# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re<br><br>FIRST BRANDS GROUP, LLC *et al.*,[1]<br><br>   Debtors. | Chapter 11<br><br>Case No. 25-90399 (CML)<br><br>(Jointly Administered) |
| FIRST BRANDS GROUP, LLC *et al.*,<br><br>   Plaintiffs,<br><br>v.<br><br>ONSET FINANCIAL, INC. *et al.*,<br><br>   Defendants. | Adv. Pro. No. 26-03005 (CML)<br><br>**ONSET FINANCIAL, INC.'S ANSWER AND COUNTERCLAIM, CROSS-CLAIM, AND THIRD-PARTY COMPLAINT** |
| ONSET FINANCIAL, INC.,<br><br>   Counterclaim Plaintiff,<br><br>v.<br><br>BRAKE PARTS INC LLC; CARDONE INDUSTRIES, INC.; CARNABY CAPITAL HOLDINGS, LLC; CARNABY CAPITAL, LLC; CARNABY FA HOLDINGS, LLC; CARNABY FA, LLC; CARNABY INVENTORY IV, LLC; CARTER FUEL SYSTEMS, LLC; CHAMPION LABORATORIES, INC.; DALTON CORPORATION; EAGLE CASTING HOLDINGS, LLC; EAGLE CASTING, LLC; FIRST BRANDS GROUP HOLDINGS, LLC; FIRST BRANDS GROUP, LLC; FRAMAUTO HOLDINGS, LLC; FRAM GROUP OPERATIONS LLC; HOPKINS MANUFACTURING CORPORATION; HORIZON GLOBAL | |

---

[1] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.  The Debtors' service address for these chapter 11 cases (the "Chapter 11 Cases") is 127 Public Square, Suite 5300, Cleveland, OH 44114.

FBG_CH1_00090226

**DEBTORS' EXHIBIT NO. 175**
**Page 1 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1 of 1907**

| AMERICAS INC.; HORIZON GLOBAL COMPANY LLC; TOLEDO MOLDING & DIE, LLC; TRICO PRODUCTS CORPORATION; TRICO TECHNOLOGIES CORPORATION; VICEROY PRIVATE CAPITAL, LLC; and WALBRO LLC,<br><br>    Counterclaim Defendants. |
| --- |
| ONSET FINANCIAL, INC.,<br><br>    Cross-Claim Plaintiff,<br><br>v.<br><br>EDWARD JAMES,<br><br>    Cross-Claim Defendant. |
| ONSET FINANCIAL, INC.,<br><br>    Third-Party Plaintiff,<br><br>v.<br><br>AIRTEX PRODUCTS, S.A.; BRAKE PARTS INC INDIA LLC; CARNABY INVENTORY HOLDINGS IV, LLC; DALTON CORPORATION, WARSAW MANUFACTURING FACILITY; EAGLE MACHINING, LLC; FIRST BRANDS GROUP INTERMEDIATE, LLC; JASPER RUBBER PRODUCTS, INC.; STRONGARM, LLC; BPI BRAKE MANUFACTURING JUÁREZ, S.A. DE C.V.; BPI BRAKE SYSTEM (QINGDAO) CO., LTD.; BRAKE PARTS INDIA PRIVATE LIMITED; CARDONE DE MÉXICO, S. DE R.L. DE C.V.; CEQUENT ELECTRICAL PRODUCTS DE MÉXICO, S. DE R.L. DE C.V.; FRAM GROUP OPERATIONS MEXICALI, S.A. DE C.V.; FRAM GROUP OPERATIONS MEXICO CITY, S.A. DE C.V.; HOPKINS MANUFACTURING DE MÉXICO S. DE R.L. DE C.V.; LONGKOU HAIMENG |

FBG_CH1_00090227

MACHINERY CO., LTD.; PETERSON AMERICAN CORPORATION; SUBENSAMBLES INTERNACIONALES, S. DE R.L. DE C.V.; TALLERES MECANICOS MONTSERRAT, S.A. DE C.V.; TRICO BELGIUM; TRICO COMPONENTES, S.A. DE C.V.; TRICO ITALY S.R.L.; TRICO WIPERS PLOIESTI S.R.L.; TRIDONEX, S. DE R.L. DE C.V.; ULTINON MOTION GERMANY GMBH (F/K/A LUMILEDS GERMANY GMBH); WALBRO LOS MOCHIS, S. DE R.L. DE C.V.; WESTFALIA-AUTOMOTIVE GMBH; WITTER BRASOV S.R.L.;WILMINGTON SAVINGS FUND SOCIETY, FSB; BANK OF AMERICA, N.A.; SAGARD HOLDINGS MANAGER (US) LLC; GLAS USA LLC; JEFFERIES FINANCE LLC; AEQUUM CAPITAL FINANCIAL II LLC; EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, L.P.; GLAS TRUST COMPANY LLC; UMB BANK, N.A.; PATRICK JAMES TRUST; ALBION REALTY, LLC; ALESTER TECHNOLOGIES LLC; BATTERY PARK HOLDINGS LLC; LARCHMONT, LLC; PEGASUS AVIATION, LLC; BOWERY FINANCE II, LLC; PATRICK JAMES; MICHAEL BAKER; PETER ANDREW BRUMBERGS; STEPHEN GRAHAM; SHEKHAR KUMAR; ABC CORPORATION(S) 1–100; and JOHN AND JANE DOE(S) 1–100,

Third-Party Defendants.

FBG_CH1_00090228

**Table of Contents**

PRELIMINARY STATEMENT ............................................................................................... 1

ONSET FINANCIAL, INC.'S ANSWER ............................................................................... 10

ONSET FINANCIAL, INC.'S COUNTERCLAIM, CROSS-CLAIM, AND THIRD-PARTY
COMPLAINT ........................................................................................................................ 59

PARTIES ................................................................................................................................ 59

    A.   Counterclaim, Cross-Claim, and Third-Party Plaintiff ...................................................... 59

    B.   Counterclaim Defendants ..................................................................................................... 59

    C.   Cross-Claim Defendant ....................................................................................................... 61

    D.   Third-Party Defendants ........................................................................................................ 61

JURISDICTION AND VENUE ............................................................................................. 69

PERSONAL JURISDICTION ............................................................................................... 70

GENERAL ALLEGATIONS ................................................................................................. 80

    A.   General Overview of Onset and Its Transactions with the Debtors ................................... 80

        i.      Onset Is a Market-Leading Provider of Flexible and Creative Capital Solutions ..... 80

        ii.     General Overview of Onset's Transactions with First Brands ................................. 81

        iii.    Trico (Direct) Transactions ...................................................................................... 82

        iv.    The Carnaby Transactions ........................................................................................ 94

        v.     Information and Reporting in Connection with the Onset Transactions ................. 109

        vi.    Onset Acquired the Onset Property Free and Clear of the Prepetition First Brands
            Liens ...................................................................................................................... 116

    B.   Defaults Under the Carnaby Lease Documents Beginning in May 2025 and Multiple
       Forbearance Agreements ................................................................................................... 121

        i.      The First Forbearance Agreement ........................................................................... 121

        ii.     The Second Forbearance Agreement ....................................................................... 125

        iii.    The Third Forbearance Agreement .......................................................................... 128

        iv.    Failed Efforts to Reach a Fourth Forbearance Agreement ..................................... 133

        v.     The Notice of Default ............................................................................................... 139

    C.   First Brands Collapses into Chapter 11 Bankruptcy and Its Fraud Is Revealed ............. 140

    D.   Additional Allegations Regarding Defendants' Fraud ..................................................... 144

CLAIM FOR RELIEF .......................................................................................................... 146

PRAYER FOR RELIEF ....................................................................................................... 169

FBG_CH1_00090229

**DEBTORS' EXHIBIT NO. 175**
**Page 4 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 4 of 1907**

Onset Financial, Inc. ("Onset") by and through its undersigned counsel, files this Answer and Counterclaim, Cross-Claim, and Third-Party Complaint as follows:

**PRELIMINARY STATEMENT**[2]

1.      First Brands owes Onset and its funding partners more than $2 billion. In these bankruptcy cases, rife with fraud orchestrated by Patrick and Edward James[3] and their co-conspirators, such a large figure may well be disquieting to other creditors as they jostle to protect their own interests. But First Brands owes Onset and its partners *every dollar* of Onset's $2.16 billion claim, which represents whole dollars funded and not repaid under enforceable, arm's-length transactions bearing justifiable rates of return and reasonable interest. Onset is a *bona fide* titleholder and secured creditor entitled to the protections, rights and powers granted to it by the Bankruptcy Code and all applicable laws. Onset will readily prove its entitlements in this action, notwithstanding Debtors' (and others') efforts to cast doubt over its title and secured interests, and Onset will put to rest the onslaught of false and unsupported allegations Debtors (and others) have tactically levied against Onset for the benefit of more favored parties in interest. That estate fiduciaries have targeted Onset alone among the myriad parties defrauded here is, quite frankly, astonishing, particularly because Onset has suffered the greatest harm of all. The time has come to put to an end this baseless posturing and victim-blaming, and for those truly responsible to be held to account: the James brothers and their co-conspirators at First Brands.

2.      Through this Counterclaim, Cross-Claim, and Third-Party Complaint, Onset seeks determinations regarding Onset's interests in property and segregation of and protection for such property. It also seeks damages to compensate Onset for the direct and immense harm done by

---

[2] Capitalized terms used but not otherwise defined in this "Preliminary Statement" have the meanings ascribed to such terms below.

[3] Hereinafter "Patrick" and "Ed," respectively.

FBG_CH1_00090230

**DEBTORS' EXHIBIT NO. 175**
**Page 5 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 5 of 1907**

the James brothers and other First Brands insiders who devised and executed a carefully concealed criminal conspiracy targeting Onset, corruptly inducing Onset to provide funds in good faith to First Brands with full knowledge that Onset could not be repaid what it was duly owed.

3.      No one disputes that Onset provided First Brands consistent and reliable funding for years.  During this time, First Brands outwardly appeared to be a dependable and creditworthy partner.  Onset, whose long-established business is providing efficient and streamlined financing from various funding sources, provided real money to First Brands, which held itself out to be—confirmed by seemingly reliable audited financial data, site visits, representations by senior First Brands officers and counsel, and widely-respected industry reporting—a growing operation in need of financing to acquire new businesses and consolidate them under one banner.  Only in late 2025 did Onset first learn (together with virtually the rest of the world) that a pervasive fraud, choreographed by First Brands' owners, officers, and fiduciaries, had been in motion from the very start of Onset's dealings with the company.

4.      These facts have now been laid bare in a criminal indictment[4] made public last month by the U.S. Department of Justice ("DOJ"): Onset was one of the principal victims of a complex fraud scheme perpetrated by Patrick, the founder, sole owner, and since-displaced CEO of First Brands, and his brother, Ed, the company's former Executive Vice President,[5] along with other First Brands insiders.

5.      As described by DOJ, Patrick and Ed perpetrated a "staggering fraud" diverting "billions for First Brands—and millions for themselves—by presenting their lenders with the

---

[4] *United States v. Patrick James and Edward James*, No. 26-cr-00029 (AT) (S.D.N.Y. Jan. 27, 2026) [hereinafter *U.S. v. James*], [Docket No. 2] (the "James Brothers Indictment"), attached hereto as Exhibit 1.
[5] The James Brothers Indictment alleges Ed was Senior Vice President; he held himself out and signed as Executive Vice President in transactions with Onset.

FBG_CH1_00090231

**DEBTORS' EXHIBIT NO. 175**
**Page 6 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 6 of 1907**

impression of a successful, growing international business," when in reality theirs was a business "run through fraud, fake documents, and false financials."[6]  Simply put, Patrick, together with Ed and other company insiders, concealed First Brands' true financial condition from Onset (and numerous other sophisticated lenders) and misrepresented the manner in which they used those funds in order to repeatedly induce Onset to provide funding that they then stole.

6.      Debtors concede these troubling facts.  Their complaint filed against Patrick says as much and considerably more.[7]  Debtors' current CEO has also given sworn testimony that, at a minimum, hundreds of millions of dollars of funds provided by Onset were secretly and intentionally diverted to Patrick's non-Debtor affiliates.[8]

7.      But now, Debtors' Complaint in *this* case conspicuously declines to include the allegations contained in their complaint against Patrick and fails to acknowledge what the James Brothers Indictment so clearly and loudly proclaims: Onset suffered enormous harm at the hands of the James brothers and their co-conspirators.  Before discovering this intentionally disguised scheme, Onset reasonably believed itself to be in business with a successful and rapidly growing company (as did the automotive industry and Wall Street writ large).  And mountains of evidence in Debtors' possession establishes the long and well-documented history of Onset's good faith dealing with First Brands—which consistently (mis)reported to Onset that while it was working with traditional syndicated lending sources to fund its growing business operations, it required

---

[6] *First Brands Executives Charged With Multibillion-Dollar Fraud*, U.S. DEP'T OF JUSTICE (Jan. 29, 2025), https://www.justice.gov/usao-sdny/pr/first-brands-executives-charged-multibillion-dollar-fraud).  This Court can take judicial notice of a Department of Justice press release pursuant to Federal Rule of Evidence 201(b)(2).

[7] *First Brands Grp., LLC et al. v. Patrick James*, No. 25-03803 (CML) (Bankr. S.D. Tex.) (Jan. 19, 2026) [*hereinafter FBG v. James*] [Docket No. 141], ¶ 67 (the "Patrick Amended Complaint"), attached hereto as Exhibit 2.

[8] Debtors' current CEO is Charles Moore, a Managing Director at Alvarez & Marsal North America LLC ("A&M").  On September 5, 2025, Debtors retained A&M to assist with liquidity management and forecasting, identifying cost-reduction opportunities, and contingency preparations for a potential chapter 11 filing.  According to case filings, Mr. Moore has more than 30 years of experience providing turnaround consulting and advisory services across organizations.

3

FBG_CH1_00090232

**DEBTORS' EXHIBIT NO. 175**
**Page 7 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 7 of 1907**

additional financing to help facilitate an aggressive acquisition strategy and support related costs of folding the newly-acquired entities into First Brands' existing operations.

8.     Onset was consistently told by First Brands officers and counsel that Onset's provision of financing, even at higher rates than traditional lending, was crucial for the company's continued growth.   They conveyed to Onset that its ability to efficiently syndicate short-term funding, which First Brands frequently sought within tight timeframes and in increasingly larger dollar amounts, was critically valuable to First Brands.  Over the course of their eight-year business relationship, Onset engaged in several types of transactions with First Brands, beginning with a series of traditional sale-and-leaseback structures that reflected returns consistent with similar transactions in the industry.

9.     After several years of these successful sale-and-leaseback deals between Onset and wholly-owned First Brands subsidiaries, First Brands proposed a new type of transaction to Onset. Led by Ed and two senior officers, who had previously served as First Brands' outside counsel as partners at a premier law firm across from Onset, First Brands approached Onset with a bespoke lending structure.  Designed by these officers, the new structure involved sales of inventory and equipment from First Brands entities to special purpose vehicles (SPVs) newly created by First Brands within the umbrella of Patrick's corporate empire that, ultimately, reported up to him.  This structure was vetted by Onset and documented as being consistent with, and permitted by, First Brands' other debt facilities (as the transaction documents prove and this proceeding will confirm). First Brands conveyed to Onset that its continued provision of funding—with the significant benefits of efficiency and timeliness it carried—was crucial for First Brands.

10.    Drawing on trust built during their prior experience with First Brands, Onset believed what First Brands proposed.   Indeed, at this time, First Brands' audited financial

4

FBG_CH1_00090233

**DEBTORS' EXHIBIT NO. 175**
**Page 8 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 8 of 1907**

statements showed steady growth. From 2018 to the middle of 2025—the period of Onset's funding—First Brands' revenues and EBITDA rose from approximately $500 million and $77 million, respectively, to $5 billion and $1.32 billion. Far from the fictional portrayal offered by some parties in interest of Onset preying on an unstable company—such as Patrick's frivolous comparison of Onset to a "payday" lender—Onset understandably saw what many other sophisticated parties did: a steady, burgeoning, world-class conglomerate that Onset was proud to help support and nurture with consistent, reliable, streamlined funding. Credit rating agencies similarly recognized First Brands' steady growth and creditworthiness, and noted the synergies and efficiencies achieved by First Brands' seemingly successful acquisition strategy. First Brands' other lenders, its auditor, the automotive industry, and virtually all of Wall Street ostensibly saw the same corporate stability at First Brands as did Onset.

11.     For nearly a decade, Onset's funding relationship with First Brands operated smoothly, with the swift provision of capital from Onset and its funding partners supported by timely repayments from First Brands. That is, until April 2025. Starting then, in a series of events entirely absent from Debtors' Complaint filed against Onset, First Brands repeatedly sought to delay repayments to Onset. Onset, which had significant financial obligations to its own funding partners, initially agreed to forbear to help a valued client undertaking what credibly appeared to be legitimate corporate strategies: First Brands' efforts to spin off its European business and refinance credit facilities. During forbearance negotiations, First Brands repeatedly assured Onset that it was financially stable and had the funds to fulfill its obligations, and that Onset's security interests were enforceable and its collateral was secure. Onset, seeking to assist its long-term client, ultimately entered into three forbearance agreements during Summer 2025. But after a further request for a fourth forbearance and on the heels of shifting stories from First Brands

FBG_CH1_00090234

**DEBTORS' EXHIBIT NO. 175**
**Page 9 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 9 of 1907**

leadership and its counsel too—neither of which ever disavowed or corrected any of the oft-repeated and reaffirmed representations upon which Onset reasonably relied in doing business with First Brands—Onset finally noticed a default; these bankruptcy cases followed soon after.  It was only after the Petition Date when Debtors and their advisors began disclosing previously concealed information about First Brands' operations and financial condition that Onset learned it had been defrauded and deceived by the James brothers, First Brands, and other insiders.

12.     To be clear: until these post-Petition revelations, Onset was not aware that an intricate fraud targeting them (and other lenders) was at play.  Yet, at the behest of other parties in interest, Debtors clamor to have the Court believe otherwise.  But the primary accusations they level at Onset—that it provided off-balance sheet funding through an SPV structure, that it had higher rates of return than more traditional lenders, and that Ed participated in certain funding rounds—fail to establish, collectively or otherwise, that Onset actually had knowledge of any wrongdoing whatsoever, let alone participation in a vast criminal conspiracy.

13.     *First*, that Onset provided First Brands funding through an SPV structure is not inherently suspicious.  In the United States, off-balance sheet lending (frequently through SPVs, as here) is a *multi-trillion-dollar-a-year market* and is recognized by both Generally Accepted Accounting Principles and Generally Accepted Auditing Standards.  It is acknowledged by corporations around the world to be a valuable method of managing liquidity and obtaining working capital.  In fact, the very same counsel that prepared and signed the Complaint here on behalf of Debtors have themselves advocated and endorsed the use of SPVs for asset-backed

FBG_CH1_00090235

**DEBTORS' EXHIBIT NO. 175**
**Page 10 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 10 of 1907**

corporate funding.[9] Nor was Onset the only party to provide First Brands this form of funding, though inexplicably it is the only SPV financing party Debtors have now targeted in litigation.

14. *Second*, the internal rates of return (IRR) of Onset's funding to First Brands, though criticized by Debtors and other parties in these bankruptcy cases, were plainly justified for the short-term private credit Onset efficiently and consistently provided to First Brands, and which First Brands repeatedly sought and urged Onset to provide. In contrast to interest rates applicable to longer-term, more traditional bank lending, the IRR on Onset's funding was driven by myriad risk factors not present in typical institutional lending—including (a) only indirect, rather than direct, claims against the cash flows and assets of the operating company; (b) the absence of customary stock pledges and full corporate liens other than at the SPV; (c) inventory collateral that is subject to continual sale and replenishment; (d) equipment collateral that would steadily be (or already had) started depreciating both from an actual wear-and-tear use perspective but also from a tax and accounting perspective; (e) the location of a substantial portion of the equipment and inventory collateral at numerous locations across and outside of the United States; (f) enhanced risk around tariffs and import restrictions for collateral outside of the United States; and (g) risks around mobile equipment and inventory, particularly as First Brands regularly consolidated or relocated facilities as part of its acquisition strategy. Moreover, by purchasing and then leasing back assets, Onset effectively advanced funding at a 100% loan-to-value ratio, rather than the lower ratios at which traditional asset-based lenders provide capital. Taken together, these risk factors contributed to a substantially higher risk profile and justified a greater cost of capital, shorter pay-off periods, and higher monthly payments.

---

[9] *See, e.g.*, "Weil Structured Finance Talking Points – Inventory Securitization," WEIL GOTSHAL & MANGES LLP (Apr. 2024), https://www.weil.com/-/media/files/pdfs/2024/april/weil-structured-finance-talking-points.pdf (describing use of special purpose vehicles to obtain financing backed by inventory).

FBG_CH1_00090236

**DEBTORS' EXHIBIT NO. 175**
**Page 11 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 11 of 1907**

15.     *Finally*, Ed's participation alongside Onset and its other third-party funding partners in certain funding rounds cannot and does not establish that Onset or its partners were ever aware of or participated in Ed's fraud.  Debtors stretch in their Complaint to conflate Ed and Onset, but there is simply no evidence that Onset and Ed engaged in anything other than an arm's-length relationship.  Onset (and its funding partners) believed Ed's willingness to put his own capital at risk through Onset's funding transactions demonstrated his confidence in First Brands' ability to repay Onset and its partners, and it confirmed for Onset Ed's repeated representations that Onset's funding was critical to First Brands' growth and success.  But Ed lied, over and over again, as he used, manipulated, and victimized Onset, ultimately defrauding it to a greater extent than First Brands' other creditor-victims.

16.     Incredibly, despite being well aware of all of this, Debtors choose to falsely blame Onset.  That they do so here in a *separate* adversary proceeding from the case they filed against Patrick explains why: the conflicting narratives Debtors offer in the two proceedings cannot be reconciled.  And only the first set of their claims—those against Patrick—align with the allegations in the James Brothers Indictment.  Unbowed by reality, Debtors allege that Onset—alone among *all* of First Brands sophisticated counterparties, including commercial banks and hedge funds — somehow knew or should have known about this well-concealed and complex fraud orchestrated by the James brothers and other First Brands insiders over many years.  And Debtors ignore that it was Onset that defaulted First Brands and accelerated and demanded over $2 billion in obligations—an act surely inconsistent with a knowing co-conspirator seeking to mask a secret fraud.  Debtors' narrative regarding Onset not only defies common sense, it disregards reams of documents and other evidence produced and available to Debtors now that they sit at the helm of

FBG_CH1_00090237

**DEBTORS' EXHIBIT NO. 175**
**Page 12 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 12 of 1907**

First Brands.  At *no* time was Onset ever aware that First Brands was engaged in the sprawling fraud scheme described in the James Brothers Indictment and the Debtors' own filings elsewhere.

17.     Tellingly, the Complaint in this action was filed just as Debtors exhausted $1.1 billion in DIP financing and have since breached their agreed and Court-ordered adequate protection obligations to Onset.  This is no coincidence.  The logical and obvious motivation of the Complaint is to try to drive Onset to the settlement table by placing a thumb firmly on the scale in favor of Debtors' other creditors that now claim superior interests—without supporting law, facts, or evidence—in what is rightfully Onset's property and collateral.  Onset brings this Counterclaim, Cross-Claim, and Third-Party Complaint not only to correct the record, which is replete with falsehoods about Onset, but also to obtain a declaratory judgement confirming Onset's prevailing security interests and to seek redress for the massive fraud in which Patrick, Ed, and their criminal cohorts deceived and victimized Onset.

18.     Among other claims, Onset hereby pursues its claims against Patrick, Ed, and the other First Brands' insiders and related entities involved in the Debtors' fraudulent scheme for (a) fraud; (b) breaches of forbearance, lease, and guarantee agreements by Debtors, other debtor-entities, and their guarantors; and (c) the return of money and other assets taken from Onset to unjustly enrich many of the Defendants who have profited, and would seek to continue to profit, at Onset's expense.  Onset also seeks treble damages and its attorneys' fees under the Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. § 1962(c).

9

FBG_CH1_00090238

**DEBTORS' EXHIBIT NO. 175**
**Page 13 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 13 of 1907**

## ONSET FINANCIAL, INC.'S ANSWER

Onset, by and through its undersigned counsel, hereby answers and asserts affirmative defenses in response to the complaint in this action, dated January 9, 2026 [Docket No. 1] (the "Complaint"), and in so doing denies the allegations set forth in the Complaint except as specifically stated below.

## GENERAL DENIAL

The Complaint contains definitions, section titles, other organizational headings, and footnotes to which no response is required.  To the extent any such definitions, section titles, other organizational headings, or footnotes in the Complaint are construed to contain substantive allegations to which a response is required, they are hereby denied.  To the extent that Onset uses terms defined in the Complaint in this Answer, such use is not an acknowledgment or admission of any characterization that Plaintiffs seek to associate with any such defined term.

## ANSWERS TO SPECIFIC ALLEGATIONS

1.      The allegations in Paragraph 1 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 1, except that, to the extent the allegations concern other parties, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations, and to the extent Paragraph 1 purports to characterize any master lease agreement, asset purchase agreement, lease schedule, or ancillary document associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

2.      Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 2.

FBG_CH1_00090239

3.      Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 3.

4.      Onset admits that First Brands created and maintained four SPV conduit entities but denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 4.

5.      Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 5.

6.      Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 6.

7.      Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 7.

8.      Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 8.

9.      Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 9.

10.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 10.

11.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 11.

12.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 12.

13.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 13.

FBG_CH1_00090240

DEBTORS' EXHIBIT NO. 175
Page 15 of 1907
JOINT EXHIBIT NO. 51
Page 15 of 1907

14.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 14.

15.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 15.

16.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 16.

17.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 17.

18.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 18.

19.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 19.

20.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 20.

21.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 21.

22.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 22.

23.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 23.

24.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 24.

FBG_CH1_00090241

DEBTORS' EXHIBIT NO. 175
Page 16 of 1907
JOINT EXHIBIT NO. 51
Page 16 of 1907

25.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 25.

26.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 26.

27.     Onset admits the allegations in Paragraph 27, except that, to the extent Paragraph 27 and Footnote 2 purport to characterize https://www.onsetfinancial.com/our-vision/about-us, the website speaks for itself, and Onset refers the Court to the website for its contents and denies any characterizations inconsistent therewith.

28.     Onset admits that Edward James is a former executive vice president, board member, and officer of certain of the Debtors, but denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 28.

29.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 29.

30.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 30.

31.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 31.

32.     Onset admits that Justin Nielsen is the founder, sole shareholder, chief executive officer, and director of Onset, and is the chief executive officer and sole manager of Nielsen Investments, and is an American national located in Draper, Utah.

33.     Onset admits the allegations in Paragraph 33.

34.     Onset denies the allegations in Paragraph 34, except admits that Scott Miller is a former president of Onset and denies knowledge or information sufficient to form a belief as to

FBG_CH1_00090242

**DEBTORS' EXHIBIT NO. 175**
**Page 17 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 17 of 1907**

the truth or falsity of whether Mr. Miller is an American national who resides in South Jordan, Utah.

35.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 35.

36.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 36.

37.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 37.

38.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 38.

39.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 39.

40.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 40.

41.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 41.

42.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 42.

43.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 43.

44.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 44.

FBG_CH1_00090243

DEBTORS' EXHIBIT NO. 175
Page 18 of 1907
JOINT EXHIBIT NO. 51
Page 18 of 1907

45.     The allegations in Paragraph 45 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 45.

46.     The allegations in Paragraph 46 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 46.

47.     The allegations in Paragraph 47 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 47.

48.     The allegations in Paragraph 48 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 48.

49.     The allegations in Paragraph 49 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 49.

50.     The allegations in Paragraph 50 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 50.

51.     Onset admits that it was created in, and continues to operate in, the United States, and holds bank accounts located in the United States.  The remaining allegations in Paragraph 51 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 51.

FBG_CH1_00090244

**DEBTORS' EXHIBIT NO. 175**
**Page 19 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 19 of 1907**

52.     The allegations in Paragraph 52 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 52.

53.     The allegations in Paragraph 53 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 53.

54.     The allegations in Paragraph 54 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 54.

55.     Onset admits that Asilia holds bank accounts located in the United States.  The remaining allegations in Paragraph 55 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 55.

56.     Onset admits that Nielsen is an American national.  The remaining allegations in Paragraph 56 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 56.

57.     Onset admits that Nielsen Investments was created in, and continues to operate in, the United States and holds a bank account located in the United States but denies that Nielsen Investments holds more than one bank account.  The remaining allegations in Paragraph 57 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 57.

FBG_CH1_00090245

**DEBTORS' EXHIBIT NO. 175**
**Page 20 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 20 of 1907**

58.    The allegations in Paragraph 58 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 58.

59.    Onset admits that Joshua Tree holds a bank account located in the United States but denies knowledge or information sufficient to form a belief as to the whether Joshua Tree holds more than one bank account.  The remaining allegations in Paragraph 59 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 59.

60.    The allegations in Paragraph 60 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 60.

61.    Onset admits that JA Gardner holds a bank account located in the United States but denies knowledge or information sufficient to form a belief as to the whether JA Gardner holds more than one bank account.  The remaining allegations in Paragraph 61 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 61.

62.    The allegations in Paragraph 62 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 62.

63.    Onset admits that Holt Investments holds a bank account located in the United States but denies knowledge or information sufficient to form a belief as to the whether Holt

FBG_CH1_00090246

**DEBTORS' EXHIBIT NO. 175**
**Page 21 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 21 of 1907**

Investments holds more than one bank account. The remaining allegations in Paragraph 63 state legal conclusions or arguments to which no response is required. To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 63.

64.     The allegations in Paragraph 64 state legal conclusions or arguments to which no response is required. To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 64.

65.     The allegations in Paragraph 65 state legal conclusions or arguments to which no response is required. To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 65.

66.     The allegations in Paragraph 66 state legal conclusions or arguments to which no response is required. To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 66.

67.     The allegations in Paragraph 67 state legal conclusions or arguments to which no response is required. To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 67.

68.     The allegations in Paragraph 68 state legal conclusions or arguments to which no response is required. To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 68.

69.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 69, except that, to the extent Paragraph 69 purports to characterize financial documents, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

FBG_CH1_00090247

**DEBTORS' EXHIBIT NO. 175**
**Page 22 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 22 of 1907**

70.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in the first sentence of Paragraph 70, except admits that Debtors and the United States Department of Justice have alleged that Debtors' former management engaged in an intentionally fraudulent scheme to mask Debtors' financial condition.  Further answering, Onset denies the allegations in the second sentence of Paragraph 70.

71.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 71.

72.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 72.

73.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 73, except that, to the extent the allegations in Paragraph 73 purport to characterize FBG Debtors' existing debt facilities, the documents speak for themselves, and Onset denies any characterizations inconsistent therewith.

74.     Onset denies the allegations in Paragraph 74 that concern Onset and denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 74.

75.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 75.

76.     Onset denies the allegations in Paragraph 76 that concern Onset, except admits that it is owed at least $1.9 billion and that it and its funding partners received payments of over $2.3 billion from the SPV financing transactions.  Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 76.

19

FBG_CH1_00090248

DEBTORS' EXHIBIT NO. 175
Page 23 of 1907
JOINT EXHIBIT NO. 51
Page 23 of 1907

77.     Onset admits that, beginning in May 2018, First Brands and Onset entered into the transactions relating to inventory, furniture, fixtures, manufacturing, and other equipment.  Onset admits that the terms of the Trico Transactions were governed by a single master lease agreement, titled Master Lease Agreement No. OFI1045321, dated May 9, 2018, between Trico, as lessee, and Onset, as lessor (the "Trico MLA").  Onset further admits that the Trico MLA covered a series of independent but related transactions between First Brands and Onset.  Onset also admits that, since the inception of the Trico Transactions in May 2018, Onset and Trico have entered into 48 Trico Lease Schedules.  Onset denies the remaining allegations in Paragraph 77, except that, to the extent Paragraph 77 purports to characterize the Trico Master Lease Agreement, dated May 9, 2018, or any other transaction documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

78.     Onset denies the allegations in Paragraph 78.

79.     Onset denies the allegations in Paragraph 79 that concern Onset, except admits the Debtors and former management deceived creditors, including Onset, customers and employees as to the true financial condition of the operating businesses.

80.     Onset denies the allegations in Paragraph 80.

81.     Onset denies the allegations in Paragraph 81.

82.     Onset denies the allegations in Paragraph 82.

83.     Onset denies the allegations in Paragraph 83.

84.     Onset denies the allegations in Paragraph 84.

85.     Onset denies the allegations in Paragraph 85.

FBG_CH1_00090249

**DEBTORS' EXHIBIT NO. 175**
**Page 24 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 24 of 1907**

86.     Onset denies the allegations in Paragraph 86 that concern Onset and denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations, except that, to the extent Paragraph 86 purports to characterize Onset's Motion to Intervene [Case No. 25-90399, Docket No. 72], the document speaks for itself, and Onset refers the Court to the document for its contents and denies any characterizations inconsistent therewith.

87.     Onset denies the allegations in Paragraph 87 that concern Onset, except admits that Onset received payments from certain of the Plaintiffs.

88.     Onset denies the allegations in Paragraph 88.

89.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 89.

90.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 90.

91.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in the first sentence of Paragraph 91 and denies the allegations in the second sentence of Paragraph 91.

92.     Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 92.

93.     Onset denies the allegations in Paragraph 93 that concern Onset and denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 93.

94.     Onset denies the allegations in Paragraph 94.

95.     Onset denies the allegations in Paragraph 95 that concern Onset, except that, to the extent Paragraph 95 purports to characterize documents involving what Plaintiffs allege to be

21

FBG_CH1_00090250

Sale-Leaseback Onset Transactions and Forbearance Agreements, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

96.     Onset denies the allegations in Paragraph 96.

97.     Onset denies the allegations in Paragraph 97 that concern Onset and denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 97.   To the extent Paragraph 97 purports to characterize written communications, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

98.     Onset denies the allegations in Paragraph 98 that concern Onset and denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 98.   To the extent Paragraph 98 purports to characterize written communications, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

99.     Onset denies the allegations in Paragraph 99.

100.    Onset denies the allegations in Paragraph 100, except that, to the extent Paragraph 100 purports to characterize Onset's Motion to Intervene, the document speaks for itself, and Onset refers the Court to the document for its contents and denies any characterizations inconsistent therewith.

101.    Onset denies the allegations in Paragraph 101, except that, to the extent Paragraph 101 purports to characterize "documentation of the Sale-leaseback Onset Transactions," the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

FBG_CH1_00090251

DEBTORS' EXHIBIT NO. 175
Page 26 of 1907
JOINT EXHIBIT NO. 51
Page 26 of 1907

102. Onset denies the allegations in Paragraph 102, except that, to the extent Paragraph 102 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

103. Onset admits that beginning in January of 2022, Onset entered into transactions with the Carnaby Debtors (defined below) relating to inventory, furniture, fixtures, manufacturing, and other equipment.  The terms of the Carnaby Transactions were governed by (a) in the case of Carnaby I, Master Lease Agreement No. OFI1445408, dated January 19, 2022, between Onset and Carnaby I (the "Carnaby I MLA"); (b) in the case of Carnaby Inventory IV, LLC, Master Lease Agreement No. OFI1445416, dated June 28, 2022, between Onset and Carnaby IV (the "Carnaby IV MLA"); and (c) in the case of Carnaby FA, LLC, Master Lease Agreement OFI1545465, dated October 24, 2023, between Onset and Carnaby FA (the "Carnaby FA MLA" and, together with the Carnaby I MLA and Carnaby IV MLA, the "Carnaby MLAs," and, together with the Trico MLA, the "MLAs") covering a series of independent but related transactions between Carnaby I, Carnaby IV, and Carnaby FA (collectively, the "Carnaby Debtors") and Onset.  Onset further admits that, since the inception of the Carnaby Transactions in January 2022, Onset and the Carnaby Debtors have executed 49 Carnaby Lease Schedules.  Onset also admits that, in total, 37 Carnaby Lease Schedules, as well as three lease schedules with Eagle Machining, were fully repaid and closed out prior to the Petition Date, with another 12 still open today.  To the extent Paragraph 103 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

FBG_CH1_00090252

**DEBTORS' EXHIBIT NO. 175**
**Page 27 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 27 of 1907**

104.   Onset denies the allegations in Paragraph 104, except that, to the extent the allegations in Paragraph 104 purport to characterize any documents associated with a transaction between Onset and Debtors, including the contents and existence of any UCC-1 financing statements, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

105.   The allegations in Paragraph 105 state legal conclusions or arguments to which no response is required.   To the extent Paragraph 105 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

106.   Onset denies the allegations in Paragraph 106.

107.   Onset denies the allegations in Paragraph 107, except admits that, under each Onset APA, Onset paid a purchase price for the Carnaby Property equal to the amount the Carnaby Debtors were obligated to pay the applicable FBG subsidiary (*i.e.*, the Carnaby Bailee) under the corresponding Carnaby APA.   Onset further admits that, under the Onset APAs, the applicable Carnaby Debtor confirmed that it transferred its title and ownership interest in the Carnaby Property to Onset free and clear of liens and encumbrances of any kind, and to the extent the Carnaby Bailee continued to hold any interest in the Carnaby Property, the Carnaby Bailee transferred and assigned such interest to Onset and disclaimed any ownership interest therein.   To the extent Paragraph 107 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

FBG_CH1_00090253

DEBTORS' EXHIBIT NO. 175
Page 28 of 1907
JOINT EXHIBIT NO. 51
Page 28 of 1907

108. Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 108. To the extent Paragraph 108 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

109. Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 109. To the extent Paragraph 109 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

110. Onset denies the allegations in Paragraph 110 that concern Onset and deny knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 110. To the extent Paragraph 110 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

111. Onset denies the allegations in Paragraph 111. Further answering, the allegations in Paragraph 111 state legal conclusions or arguments to which no response is required. To the extent Paragraph 111 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

112. Onset denies the allegations in Paragraph 112, except admits that the Third Forbearance Agreement was entered into, effective as of June 30, 2025, by and between Carnaby

25

FBG_CH1_00090254

**DEBTORS' EXHIBIT NO. 175**
**Page 29 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 29 of 1907**

Inventory IV, LLC; Carnaby FA, LLC; First Brands Group, LLC; Carnaby Capital Holdings, LLC; Carnaby Capital, LLC; Carnaby Inventory Holdings IV, LLC; First Brands Group Holdings, LLC; Viceroy Private Capital, LLC; Carnaby FA Holdings, LLC; Eagle Casting Holdings, LLC; Eagle Casting, LLC; and Onset. Further answering, the allegations in Paragraph 112 state legal conclusions or arguments to which no response is required. To the extent Paragraph 112 purports to characterize any documents associated with a transaction between Onset and Debtors, including the Third Forbearance Agreement, effective June 30, 2025, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

113. Onset denies the allegations in Paragraph 113 that concern Onset and deny knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 113. Further answering, the allegations in Paragraph 113 state legal conclusions or arguments to which no response is required. To the extent Paragraph 113 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

114. Onset denies the allegations in Paragraph 114 that concern Onset and deny knowledge or information sufficient to form as belief as to the truth or falsity of the remaining allegations in Paragraph 114. Further answering, the allegations in Paragraph 114 state legal conclusions or arguments to which no response is required. To the extent Paragraph 114 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

FBG_CH1_00090255

115.   Onset denies the allegations in Paragraph 115 that concern Onset and denies knowledge or information sufficient to form as belief as to the truth or falsity of the remaining allegations in Paragraph 115.  Further answering, the allegations in Paragraph 115 state legal conclusions or arguments to which no response is required.  To the extent Paragraph 115 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

116.   Onset denies the allegations in Paragraph 116, except that, to the extent Paragraph 116 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

117.   Onset denies the allegations in Paragraph 117.  Further answering, the allegations in Paragraph 117 state legal conclusions or arguments to which no response is required.  To the extent Paragraph 117 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

118.   Onset denies the allegations in Paragraph 118.  Further answering, the allegations in Paragraph 118 state legal conclusions or arguments to which no response is required.  To the extent Paragraph 118 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

119.   Onset denies the allegations in Paragraph 119, except admits that Onset and First Brands entered into a series of transactions that included sale-leaseback transactions structured

FBG_CH1_00090256

**DEBTORS' EXHIBIT NO. 175**
**Page 31 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 31 of 1907**

using the Carnaby Debtors—four SPV conduit entities created and maintained by First Brands—from which Onset purchased automotive manufacturing furniture, fixtures, equipment, inventory, and other assets acquired by the Carnaby Debtors from a First Brands subsidiary and immediately leased those same assets back to the same entity.  Onset further admits that, pursuant to the Onset Transactions, from 2018 to 2025, Onset funded (a) in connection with the Trico Transactions, more than approximately $114,500,000 on account of Trico Inventory and more than approximately $524,700,000 on account of Trico Equipment; and (b) in connection with the Carnaby Transactions, more than approximately $1,619,600,000 on account of Carnaby Inventory and more than approximately $711,400,000 on account of Carnaby Equipment.  Onset also funded approximately $50,000,000 on account of equipment for Eagle Machining.  Further answering, the allegations in Paragraph 119 state legal conclusions or arguments to which no response is required. To the extent Paragraph 119 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

120.   Onset denies the allegations in Paragraph 120, except admits that, in total, 37 Carnaby Lease Schedules, as well as three lease schedules with Eagle Machining, were fully repaid and closed out prior to the Petition Date.  To the extent Paragraph 120 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

121.   Onset denies the allegations in Paragraph 121, except admits that, in total, 12 Carnaby Lease Schedules remain unpaid.  To the extent Paragraph 121 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for

FBG_CH1_00090257

**DEBTORS' EXHIBIT NO. 175**
**Page 32 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 32 of 1907**

themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

122.    Onset denies the allegations in Paragraph 122.

123.    Onset denies the allegations in Paragraph 123, except admits that Onset and certain of the Debtors entered into the Forbearance Agreement, effective as of May 1, 2025, the Second Forbearance Agreement, effective as of June 1, 2025, and the Third Forbearance Agreement, effective June 30, 2025, which speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

124.    Onset denies the allegations in Paragraph 124, except that, to the extent Paragraph 124 purports to characterize the Forbearance Agreement, effective as of May 1, 2025, the Second Forbearance Agreement, effective as of June 1, 2025, and the Third Forbearance Agreement, effective June 30, 2025, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

125.    Onset denies the allegations in Paragraph 125, except that, to the extent Paragraph 125 purports to characterize the Forbearance Agreement, effective as of May 1, 2025, the Second Forbearance Agreement, effective as of June 1, 2025, and the Third Forbearance Agreement, effective June 30, 2025, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

126.    Onset denies the allegations in Paragraph 126.

127.    Onset denies the allegations in Paragraph 127.

128.    Onset denies the allegations in Paragraph 128.

129.    Onset denies the allegations in Paragraph 129 to the extent they concern Onset and denies knowledge or information sufficient to form a belief as to the truth or falsity of the

FBG_CH1_00090258

**DEBTORS' EXHIBIT NO. 175**
**Page 33 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 33 of 1907**

remaining allegations in Paragraph 129. To the extent Paragraph 129 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

130.   Onset denies the allegations in Paragraph 130 to the extent they concern Onset and denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 130. To the extent Paragraph 130 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

131.   Onset denies the allegations in Paragraph 131.

132.   Onset denies the allegations in Paragraph 132, except that, to the extent Paragraph 132 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

133.   Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 133. Further answering, the allegations in Paragraph 133 state legal conclusions or arguments as to which no response is required.

134.   Onset denies the allegations in Paragraph 134 to the extent they concern Onset and denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 134. Further answering, the allegations in Paragraph 134 state legal conclusions or arguments to which no response is required. To the extent Paragraph 134 purports to characterize any documents associated with a transaction between Onset and Debtors, the

FBG_CH1_00090259

DEBTORS' EXHIBIT NO. 175
Page 34 of 1907
JOINT EXHIBIT NO. 51
Page 34 of 1907

documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

135.   Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 135.  Further answering, the allegations in Paragraph 135 state legal conclusions or arguments to which no response is required.

136.   Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 136.  Further answering, the allegations in Paragraph 136 state legal conclusions or arguments to which no response is required.

137.   Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 137.  Further answering, the allegations in Paragraph 137 state legal conclusions or arguments to which no response is required.

138.   Onset denies the allegations in Paragraph 138 that concern Onset except admits that, between October 2024 and September 2025, Onset and its funding partners funded over $1.15 billion and received just over $1 billion in payments, and denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 138. Further answering, the allegations in Paragraph 138 state legal conclusions or arguments to which no response is required.

139.   Onset denies the allegations in Paragraph 139.

140.   Onset denies the allegations in Paragraph 140.

141.   Onset denies the allegations in Paragraph 141, except admits that Justin Nielsen is the chief executive officer and sole manager of Nielsen Investments and Nielsen Investments invested in certain transactions between Onset and certain Debtors.  Onset further admits that Scott Miller is a former president of Onset and that Joshua Tree Holdings invested in certain transactions

FBG_CH1_00090260

between Onset and certain Debtors.  Further answering, the allegations in Paragraph 141 state legal conclusions or arguments to which no response is required.  To the extent Paragraph 141 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

142.    Onset denies the allegations in Paragraph 142, except that, to the extent Paragraph 142 purports to characterize any documents associated with any transactions between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

143.    Onset denies the allegations in Paragraph 143, except admits that it did not provide money toward the purchase of the property per the November 2024 Intercreditor Agreement between Onset Financial, Inc, Asilia Special Opportunity III, LLC, JA Gardner Holdings, LLC, and Optimus Private Capital LLC.  To the extent Paragraph 143 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

144.    Onset denies the allegations in Paragraph 144.

145.    Onset denies the allegations in Paragraph 145 to the extent they concern Onset and denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 145.  Further answering, the allegations in Paragraph 145 state legal conclusions or arguments to which no response is required.

146.    Onset denies the allegations in Paragraph 146 to the extent they concern Onset and denies knowledge or information sufficient to form a belief as to the truth or falsity of the

32

FBG_CH1_00090261

DEBTORS' EXHIBIT NO. 175
Page 36 of 1907
JOINT EXHIBIT NO. 51
Page 36 of 1907

remaining allegations in Paragraph 146.  Further answering, the allegations in Paragraph 146 state legal conclusions or arguments to which no response is required.  To the extent Paragraph 146 purports to characterize Debtors' LLC agreements, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

147.    The allegations in Paragraph 147 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 147.

148.    The allegations in Paragraph 148 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 148.

### COUNT I

**Actual Fraudulent Transfer**
**Pursuant to 11 U.S.C. §§ 548(a)(1)(A), 550(a); Ohio Rev. Code Ann. §§ 1336.04(A)(1);**
**6 Del. Code § 1304(a)(1)**

149.    Onset repeats each of the foregoing responses as if fully set forth herein.

150.    Onset denies allegations in Paragraph 150 to the extent they concern Onset and denies knowledge or information sufficient to form a belief as to the remaining allegations in Paragraph 150.  Further answering, the allegations in Paragraph 150 state legal conclusions or arguments to which no response is required.

151.    Onset denies allegations in Paragraph 151 to the extent they concern Onset and denies knowledge or information sufficient to form a belief as to the remaining allegations in Paragraph 151.  Further answering, the allegations in Paragraph 151 state legal conclusions or arguments to which no response is required.

FBG_CH1_00090262

**DEBTORS' EXHIBIT NO. 175**
**Page 37 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 37 of 1907**

152.   Onset denies allegations in Paragraph 152 to the extent they concern Onset and denies knowledge or information sufficient to form a belief as to the remaining allegations in Paragraph 152.  Further answering, the allegations in Paragraph 152 state legal conclusions or arguments to which no response is required.

153.   Onset denies the allegations in Paragraph 153.

154.   Onset denies the allegations in Paragraph 154.

155.   Onset denies the allegations in Paragraph 155.

156.   Onset denies the allegations in Paragraph 156.

157.   Onset denies the allegations in Paragraph 157 to the extent they concern Onset and denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 157.

158.   Onset denies the allegations in Paragraph 158.

159.   Onset denies the allegations in Paragraph 159.

160.   Onset denies the allegations in Paragraph 160.

## COUNT II

**Constructive Fraudulent Transfer**
**Pursuant to 11 U.S.C. § 548(a)(1)(B), Ohio Rev. Code Ann. §§ 1336.04(A)(2),**
**6 Del. Code § 1304(a)(2)**

161.   Onset repeats each of the foregoing responses as if fully set forth herein.

162.   Onset denies the allegations in Paragraph 162.

163.   Onset denies the allegations in Paragraph 163.

164.   Onset denies the allegations in Paragraph 164.

165.   Onset denies the allegations in Paragraph 165.

FBG_CH1_00090263

DEBTORS' EXHIBIT NO. 175
Page 38 of 1907
JOINT EXHIBIT NO. 51
Page 38 of 1907

166.    Onset denies the allegations in Paragraph 166 to the extent they concern Onset and denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 166.

167.    Onset denies the allegations in Paragraph 167 to the extent they concern Onset and denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 167.

168.    Onset denies the allegations in Paragraph 168.

169.    Onset denies the allegations in Paragraph 169.

170.    The allegations in Paragraph 170 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 170.

## COUNT III

**Recovery Against Subsequent Transferees**
**Pursuant to 11 U.S.C. §§ 544(b), 548(a)(1)(A), 550(a)**

171.    Onset repeats each of the foregoing responses as if fully set forth herein.

172.    Onset denies the allegations in Paragraph 172.

173.    Onset denies the allegations in Paragraph 173, except admits that, between 2022 and the Petition Date, Optimus, and JCMC received $269 million, based on the $240 million in funds they provided, as a result of his participation in transactions between Onset and Certain Debtors.

174.    Onset denies the allegations in Paragraph 174, except admits that, between 2022 and the Petition Date, Optimus and JCMC received $ 269 million, based on the $241 million funds they provided, as a result of his participation in transactions between Onset and Certain Debtors.

FBG_CH1_00090264

**DEBTORS' EXHIBIT NO. 175**
**Page 39 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 39 of 1907**

175.    The allegations in Paragraph 175 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 175 to the extent they concern Onset and Onset Investors and denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 175.

176.    The allegations in Paragraph 176 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 176 to the extent they concern Onset and Onset Investors and denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 176.

177.    Onset denies the allegations in Paragraph 177 to the extent they concern Onset and Onset Investors and denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 177.

178.    The allegations in Paragraph 178 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 178 to the extent they concern Onset and Onset Investors and denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 178.

**COUNT IV**

**Actual Fraudulent Transfer**
**Pursuant to 11 U.S.C. §§ 544(b), 548(a)(1)(A), 550(a); Ohio Rev. Code Ann.**
**§ 1336.04(A)(1); 6 Del. Code § 1304(a)(1)**

179.    Onset repeats each of the foregoing responses as if fully set forth herein.

180.    Onset denies the allegations in Paragraph 180, except admits that a Guaranty Agreement was made between Onset Financial, Inc. and Viceroy Private Capital, LLC, effective

36

**DEBTORS' EXHIBIT NO. 175**
**Page 40 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 40 of 1907**

June 28, 2022; a Guaranty Agreement was made between Onset Financial, Inc. and First Brands Group Holdings, LLC, effective June 28, 2022; a Guaranty Agreement was made between Onset Financial, Inc. and First Brands Group Holdings, LLC, effective October 24, 2023; a Guaranty Agreement was made between Onset Financial, Inc. and Viceroy Private Capital, LLC, effective October 24, 2023; a Guaranty Agreement was made between Onset Financial, Inc. and Eagle Casting, LLC, effective October 24, 2023; and a Guaranty Agreement was entered between Onset Financial, Inc. and Eagle Casting Holdings, LLC, effective October 24, 2023.

181.    Onset denies the allegations in Paragraph 181.

182.    The allegations in Paragraph 182 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 182, except admits that the Guarantors have obligations as described in their applicable agreements with Onset, which agreements speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

183.    Onset denies the allegations in Paragraph 183.

184.    Onset denies the allegations in Paragraph 184.

185.    Onset denies the allegations in Paragraph 185.

186.    The allegations in Paragraph 186 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 186.

**COUNT V**

**Constructive Fraudulent Transfer**
**Pursuant to 11 U.S.C. §§ 544(b), 548(a)(1)(B); Ohio Rev. Code Ann. §§ 1336.04(A)(2); 6 Del.**
**Code § 1304(a)(2)**

187.    Onset repeats each of the foregoing responses as if fully set forth herein.

37

FBG_CH1_00090266

**DEBTORS' EXHIBIT NO. 175**
**Page 41 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 41 of 1907**

188.    Onset admits that a Guaranty Agreement was made between Onset Financial, Inc. and Viceroy Private Capital, LLC, effective June 28, 2022; a Guaranty Agreement was made between Onset Financial, Inc. and First Brands Group Holdings, LLC, effective June 28, 2022; a Guaranty Agreement was made between Onset Financial, Inc. and First Brands Group Holdings, LLC, effective October 24, 2023; a Guaranty Agreement was made between Onset Financial, Inc. and Viceroy Private Capital, LLC, effective October 24, 2023; a Guaranty Agreement was made between Onset Financial, Inc. and Eagle Casting, LLC, effective October 24, 2023; and a Guaranty Agreement was entered between Onset Financial, Inc. and Eagle Casting Holdings, LLC, effective October 24, 2023.  To the extent Paragraph 188 purports to any of the Guaranty Agreements Onset has identified in its response to Paragraph 188, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

189.    Onset denies the allegations in Paragraph 189.

190.    Onset denies the allegations in Paragraph 190, except admits that the Guarantors incurred guaranty obligations to Onset according to the terms of the Guarantee Agreements, which agreements speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

191.    Onset denies the allegations in Paragraph 191.

192.    Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 192.

193.    Onset denies the allegations in Paragraph 193.

194.    Onset denies the allegations in Paragraph 194.

FBG_CH1_00090267

DEBTORS' EXHIBIT NO. 175
Page 42 of 1907
JOINT EXHIBIT NO. 51
Page 42 of 1907

195.     The allegations in Paragraph 195 state legal conclusions or arguments to which no response is required.   To the extent a response is required, Onset denies the allegations in Paragraph 195.

## COUNT VI

### Breach of LLC Agreement

196.     Onset repeats each of the foregoing responses as if fully set forth herein.

197.     The allegations in Paragraph 197 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 197.

198.     The allegations in Paragraph 198 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 198.

199.     Onset denies the allegations in Paragraph 199 to the extent they concern Onset and denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 199.   Further answering, the allegations in Paragraph 199 contain legal conclusions or arguments as to which no response is required.

200.     The allegations in Paragraph 200 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 200.

201.     The allegations in Paragraph 201 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 201.

FBG_CH1_00090268

**DEBTORS' EXHIBIT NO. 175**
**Page 43 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 43 of 1907**

## COUNT VII

### Tortious Interference with LLC Agreement

202.    Onset repeats each of the foregoing responses as if fully set forth herein.

203.    The allegations in Paragraph 203 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 203.

204.    Onset denies the allegations in Paragraph 204.

205.    Onset denies the allegations in Paragraph 205.

206.    Onset denies the allegations in Paragraph 206.

207.    Onset denies the allegations in Paragraph 207.

208.    Onset denies the allegations in Paragraph 208.

## COUNT VIII

### Breach of Employment Agreement

209.    Onset repeats each of the foregoing responses as if fully set forth herein.

210.    The allegations in Paragraph 210 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 210.

211.    The allegations in Paragraph 211 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 211.

212.    Onset denies the allegations in Paragraph 212 that concern Onset.   Further answering, the allegations in Paragraph 212 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 212.

FBG_CH1_00090269

DEBTORS' EXHIBIT NO. 175
Page 44 of 1907
JOINT EXHIBIT NO. 51
Page 44 of 1907

213.     The allegations in Paragraph 213 state legal conclusions or arguments to which no response is required.   To the extent a response is required, Onset denies the allegations in Paragraph 213.

214.     Onset denies the allegations in Paragraph 214.

## COUNT IX

### Tortious Interference with Employment Agreement

215.     Onset repeats each of the foregoing responses as if fully set forth herein.

216.     The allegations in Paragraph 216 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 216.

217.     Onset denies the allegations in Paragraph 217.

218.     Onset denies the allegations in Paragraph 218.

219.     Onset denies the allegations in Paragraph 219.

220.     Onset denies the allegations in Paragraph 220.

## COUNT X

### Breach of Fiduciary Duties under Delaware Law

222.     The allegations in Paragraph 222 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 222.

223.     Onset denies the allegations in Paragraph 223 to the extent they concern Onset and denies knowledge or information sufficient to form as belief as to the truth or falsity of the remaining allegations in Paragraph 223.  Further answering, the allegations in Paragraph 223 state legal conclusions or arguments to which no response is required.

FBG_CH1_00090270

**DEBTORS' EXHIBIT NO. 175**
**Page 45 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 45 of 1907**

224.    The allegations in Paragraph 224 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 224.

225.    The allegations in Paragraph 225 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 225.

<strong><u>COUNT XI</u></strong>

<strong>Aiding and Abetting Breach of Fiduciary Duties under Delaware Law</strong>

226.    Onset repeats each of the foregoing responses as if fully set forth herein.

227.    The allegations in Paragraph 227 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 227.

228.    The allegations in Paragraph 228 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 228.

229.    The allegations in Paragraph 229 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 229.

230.    The allegations in Paragraph 230 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 230.

231.    The allegations in Paragraph 231 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 231.

42

FBG_CH1_00090271

<strong>DEBTORS' EXHIBIT NO. 175</strong>
<strong>Page 46 of 1907</strong>
<strong>JOINT EXHIBIT NO. 51</strong>
<strong>Page 46 of 1907</strong>

232.     Onset denies the allegations in Paragraph 232.

## COUNT XII

**Recharacterization of the Sale-Leaseback Transactions as Disguised Financing Transactions Pursuant to 11 U.S.C. §§ 105(a); 28 U.S.C. § 2201; Bankruptcy Rule 7001(2)**

233.     Onset repeats each of the foregoing responses as if fully set forth herein.

234.     Onset denies the allegations in Paragraph 234.  Further answering, the allegations in Paragraph 234 state legal conclusions or arguments to which no response is required.

235.     Onset denies the allegations in Paragraph 235.  Further answering, the allegations in Paragraph 235 contain legal conclusions or arguments to which no response is required.  To the extent Paragraph 235 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

236.     Onset denies the allegations in Paragraph 236.  Further answering, the allegations in Paragraph 236 contain legal conclusions or arguments to which no response is required.  To the extent Paragraph 236 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

237.     Onset denies the allegations in Paragraph 237 to the extent they concern Onset and to the extent they allege that the Carnaby Entities lacked adequate means to perform their obligations and denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations in Paragraph 237.

238.     The allegations in Paragraph 238 state legal conclusions or arguments to which no response is required.  To the extent Paragraph 236 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves,

43

FBG_CH1_00090272

**DEBTORS' EXHIBIT NO. 175**
**Page 47 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 47 of 1907**

and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

239.    The allegations in Paragraph 239 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 239.  To the extent Paragraph 239 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

240.    Onset denies the allegations in Paragraph 240.

## COUNT XIII

### Avoidance of Unperfected Security Interests in Inventory and PP&E
### Pursuant to 11 U.S.C. §§ 544, 550, 551

241.    Onset repeats each of the foregoing responses as if fully set forth herein.

242.    The allegations in Paragraph 242 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 242.

243.    The allegations in Paragraph 243 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 243.

244.    Onset admits that the chapter 11 petitions were filed on or about September 28, 2025, but denies knowledge or information sufficient to form a belief as to the meaning of "FBG Debtors."

245.    Onset denies the allegations in Paragraph 245.

FBG_CH1_00090273

DEBTORS' EXHIBIT NO. 175
Page 48 of 1907
JOINT EXHIBIT NO. 51
Page 48 of 1907

246.    The allegations in Paragraph 246 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 246.

247.    The allegations in Paragraph 247 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 247.

248.    Onset denies the allegations in Paragraph 248.

249.    The allegations in Paragraph 249 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 249.

**COUNT XIV**

**Declaratory Judgment**
**Pursuant to 28 U.S.C. § 2201**
*Onset Has No Property Interest in Replacement Inventory*

250.    Onset repeats each of the foregoing responses as if fully set forth herein.

251.    Onset denies the allegations in Paragraph 251, except that, to the extent Paragraph 251 purports to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

252.    Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 252.  Further answering, the allegations in Paragraph 252 contain legal conclusions or arguments to which no response is required.

253.    Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 253.  Further answering, the allegations in Paragraph 253 contain legal conclusions or arguments to which no response is required.

45

FBG_CH1_00090274

**DEBTORS' EXHIBIT NO. 175**
**Page 49 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 49 of 1907**

254.    Onset denies the allegation in Paragraph 254.

255.    The allegations in Paragraph 255 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 255.

## COUNT XV

**Declaratory Judgment**
**Pursuant to 28 U.S.C. § 2201**
*Any Security Interest of Onset is Subordinate to the ABL and Term Loan Lenders' Liens*

256.    Onset repeats each of the foregoing responses as if fully set forth herein.

257.    The allegations in Paragraph 257 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 257.

258.    The allegations in Paragraph 258 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 258.

259.    Onset denies the allegations in Paragraph 259.

260.    Onset denies the allegations in Paragraph 260.

261.    Onset denies the allegations in Paragraph 261.

262.    The allegations in Paragraph 262 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 262.

46

FBG_CH1_00090275

## COUNT XVI

**Declaratory Judgment**
**Pursuant to 28 U.S.C. § 2201**
*The Maquiladoras Entities that Purportedly Assigned Inventory and PP&E to Onset Did Not Have Legal or Equitable Title to Such Property and Accordingly Did Not Transfer Any Legal or Equitable Interest Directly or Indirectly to Onset*

263.    Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 263.

264.    The allegations in Paragraph 264 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 264.

265.    The allegations in Paragraph 265 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 265.

266.    Onset admits the allegations in Paragraph 266.

267.    The allegations in Paragraph 267 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 267.

268.    Onset denies the allegations in Paragraph 268 to the extent they concern Onset and denies knowledge or information sufficient to form a belief as to the truth or falsity of the remaining allegations.  To the extent the allegations in Paragraph 268 purport to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

FBG_CH1_00090276

**DEBTORS' EXHIBIT NO. 175**
**Page 51 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 51 of 1907**

269.     The allegations in Paragraph 269 state legal conclusions or arguments to which no response is required.   To the extent a response is required, Onset denies the allegations in Paragraph 269.

## COUNT XVII

**Declaratory Judgment**
**Pursuant to 28 U.S.C. § 2201, 11 U.S.C. §§ 502, 506(a)**
*The Value of Onset's Purported Collateral Is Materially Less Than Its Asserted Claims*

270.     Onset repeats each of the foregoing responses as if fully set forth herein.

271.     The allegations in Paragraph 271 state legal conclusions or arguments to which no response is required.   To the extent a response is required, Onset denies the allegations in Paragraph 271.

272.     The allegations in Paragraph 272 state legal conclusions or arguments to which no response is required.   To the extent a response is required, Onset denies the allegations in Paragraph 272.

273.     Onset denies the allegations in Paragraph 273.

## COUNT XVIII

**Preferential Transfer**
**Pursuant to 11 U.S.C. §§ 547(b), 550(a)**

274.     Onset repeats each of the foregoing responses as if fully set forth herein.

275.     Onset admits that the Third Forbearance Agreement was entered into, effective as of June 30, 2025, by and between Viceroy Private Capital, LLC and Onset, among others.   To the extent the allegations in Paragraph 275 purport to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

FBG_CH1_00090277

**DEBTORS' EXHIBIT NO. 175**
**Page 52 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 52 of 1907**

276.    Onset denies the allegations in Paragraph 276 except that, to the extent Paragraph 276 purports to characterize the cited UCC financing statement, the document speaks for itself, and Onset refers the Court to the document for its contents and denies any characterizations inconsistent therewith.

277.    Onset admits the allegations in Paragraph 277.

278.    Onset denies the allegations in Paragraph 278, except that, to the extent Paragraph 278 purports to characterize the UCC financing statement cited in Paragraph 278, the document speaks for itself, and Onset refers the Court to the document for its contents and denies any characterizations inconsistent therewith.

279.    Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 279.

280.    The allegations in Paragraph 280 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 280.

281.    The allegations in Paragraph 281 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 281.

282.    The allegations in Paragraph 282 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 282.

### COUNT XIX

**Preferential Transfer**
**Pursuant to 11 U.S.C. §§ 547(b), 550(a)**

283.    Onset repeats each of the foregoing responses as if fully set forth herein.

FBG_CH1_00090278

**DEBTORS' EXHIBIT NO. 175**
**Page 53 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 53 of 1907**

284. Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 284.

285. The allegations in Paragraph 285 state legal conclusions or arguments to which no response is required. To the extent a response is required, Onset denies the allegations in Paragraph 285.

286. The allegations in Paragraph 286 state legal conclusions or arguments to which no response is required. To the extent a response is required, Onset denies the allegations in Paragraph 286.

287. The allegations in Paragraph 287 state legal conclusions or arguments to which no response is required. To the extent a response is required, Onset denies the allegations in Paragraph 287.

288. Onset denies the allegations in Paragraph 288.

289. Onset denies the allegations in Paragraph 289.

290. Onset denies the allegations in Paragraph 290.

291. Onset denies the allegations in Paragraph 291.

292. Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 292.

293. The allegations in Paragraph 293 state legal conclusions or arguments to which no response is required. To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations in Paragraph 293.

294. Onset denies the allegations in Paragraph 294.

295. The allegations in Paragraph 295 state legal conclusions or arguments to which no response is required. To the extent a response is required, Onset denies the allegations in Paragraph 295.

FBG_CH1_00090279

**DEBTORS' EXHIBIT NO. 175**
**Page 54 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 54 of 1907**

296.     The allegations in Paragraph 296 state legal conclusions or arguments to which no response is required.   To the extent a response is required, Onset denies the allegations in Paragraph 296.

## COUNT XX

### Equitable Subordination
### Pursuant to 11 U.S.C. § 510

297.     Onset repeats each of the foregoing responses as if fully set forth herein.

298.     Onset denies the allegations in Paragraph 298.

299.     Onset denies the allegations in Paragraph 299, except that, to the extent the allegations in Paragraph 299 purport to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

300.     Onset denies the allegations in Paragraph 300, except that, to the extent the allegations in Paragraph 300 purport to characterize any documents associated with a transaction between Onset and Debtors, the documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

301.     Onset denies the allegations in Paragraph 301.

302.     The allegations in Paragraph 302 state legal conclusions or arguments to which no response is required.   To the extent a response is required, Onset denies the allegations in Paragraph 302.

## COUNT XXI

### Unjust Enrichment

303.     Onset repeats each of the foregoing responses as if fully set forth herein.

FBG_CH1_00090280

**DEBTORS' EXHIBIT NO. 175**
**Page 55 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 55 of 1907**

304.   Onset denies the allegations in Paragraph 304, except admits that it received payments from certain Debtors and interests in PP&E and inventory via the Onset Transactions and pursuant to documents associated with the Onset Transactions, which documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

305.   Onset denies the allegations in Paragraph 305, except admits that it received payments from certain Debtors and interests in PP&E and inventory via the Onset Transactions and pursuant to documents associated with the Onset Transactions, which documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

306.   Onset denies the allegations in Paragraph 306.

307.   Onset denies the allegations in Paragraph 307.

308.   Onset denies the allegations in Paragraph 308, except admits that it received payments from certain Debtors and interests in PP&E and inventory via the Onset Transactions and pursuant to documents associated with the Onset Transactions, which documents speak for themselves, and Onset refers the Court to the documents for their contents and denies any characterizations inconsistent therewith.

309.   The allegations in Paragraph 309 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 309.

310.   The allegations in Paragraph 310 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies the allegations in Paragraph 310.

FBG_CH1_00090281

DEBTORS' EXHIBIT NO. 175
Page 56 of 1907
JOINT EXHIBIT NO. 51
Page 56 of 1907

## COUNT XXII

### Disallowance of Claims
### Pursuant to 11 U.S.C. § 502(d)

311.     Onset repeats each of the foregoing responses as if fully set forth herein.

312.     The allegations in Paragraph 312 state legal conclusions or arguments to which no response is required.  To the extent a response is required, Onset denies knowledge or information sufficient to form a belief as to the truth or falsity of the allegations.

313.     The allegations in Paragraph 313 state legal conclusions or arguments to which no response is required.   To the extent a response is required, Onset denies the allegations in Paragraph 313.

314.     The allegations in Paragraph 314 state legal conclusions or arguments to which no response is required.   To the extent a response is required, Onset denies the allegations in Paragraph 314.

315.     The allegations in Paragraph 315 state legal conclusions or arguments to which no response is required.   To the extent a response is required, Onset denies the allegations in Paragraph 315.

316.     The allegations in Paragraph 316 state legal conclusions or arguments to which no response is required.   To the extent a response is required, Onset denies the allegations in Paragraph 316.

### REQUESTED RELIEF

Onset denies any wrongdoing and that Plaintiffs are entitled to any relief.

### AFFIRMATIVE DEFENSES

Without assuming the burden of proof that properly lies with Plaintiffs, Onset sets forth the following affirmative defenses to the Complaint.  Onset reserves the right to amend this Answer

FBG_CH1_00090282

**DEBTORS' EXHIBIT NO. 175**
**Page 57 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 57 of 1907**

to assert further defenses that become available and apparent through pretrial proceedings in this action.  To the extent that any defense asserted herein or to be asserted in the future is mutually exclusive with another defense asserted herein or to be asserted in the future, such defense is asserted in the alternative to the other.

## FIRST DEFENSE

The Complaint, and each of its purported causes of action, in whole or in part, fails to set forth a cause of action upon which relief can be granted.

## SECOND DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because Plaintiffs cannot demonstrate any damages.

## THIRD DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because Plaintiffs' alleged damages were not actually or proximately caused by Onset.

## FOURTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because Plaintiffs' alleged injuries or damages were caused by independent superseding and intervening events or conduct unconnected to Onset and for which Onset cannot be held liable.

## FIFTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, by Plaintiffs' failure to mitigate or attempt to mitigate any damages they might have suffered, and any recovery by Plaintiffs must be barred or reduced by reason thereof.

## SIXTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, by the doctrines of laches, waiver, estoppel, unclean hands, *in pari delicto*, and/or other equitable doctrines.

FBG_CH1_00090283

**DEBTORS' EXHIBIT NO. 175**
**Page 58 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 58 of 1907**

## SEVENTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because Plaintiffs would be unjustly enriched if they were permitted to obtain recovery in this action.

## EIGHTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, by the acts, wrongs, omissions, and/or negligence of other individuals or entities with respect to which Onset is not liable.

## NINTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because any damage, loss, or injury sustained by Plaintiffs was proximately caused by or contributed to, in whole or in part, market conditions, the conduct of others, and/or Plaintiffs' own conduct, rather than any conduct of Onset.

## TENTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, from any recovery under the doctrines of *res judicata* and/or collateral estoppel.

## ELEVENTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because Onset gave value in good faith in exchange for the alleged transfers without knowledge of any alleged avoidability of such transfers.

## TWELFTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because Plaintiffs received reasonably equivalent value in exchange for the alleged transfers.

FBG_CH1_00090284

**DEBTORS' EXHIBIT NO. 175**
**Page 59 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 59 of 1907**

### THIRTEENTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because Onset did not intentionally or improperly interfere with any contract to which the Plaintiffs were a party.

### FOURTEENTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because Onset's conduct was justified and undertaken in good faith.

### FIFTEENTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because Onset did not knowingly participate in, induce or encourage any alleged breach of any contract.

### SIXTEENTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because the transactions were true leases and were not disguised as financing arrangements.

### SEVENTEENTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because the agreements reflect the parties' intent to enter into valid sale-leaseback transactions.

### EIGHTEENTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, by the doctrine of novation and/or because plaintiffs ratified, approved, and accepted the benefits of the transactions.

### NINETEENTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because Plaintiffs seek impermissible equitable relief inconsistent with the Bankruptcy Code.

FBG_CH1_00090285

**DEBTORS' EXHIBIT NO. 175**
**Page 60 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 60 of 1907**

### TWENTIETH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because Onset holds valid, perfected, and enforceable security interests.

### TWENTY-FIRST DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because any alleged perfection defects were cured or excused under applicable law.

### TWENTY-SECOND DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because Plaintiffs failed to identify specific collateral subject to avoidance.

### TWENTY-THIRD DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because declaratory relief is duplicative of other claims and inappropriate under the circumstances.

### TWENTY-FOURTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because any benefits conferred arose from valid and enforceable contracts.

### TWENTY-FIFTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because Plaintiffs' claims are not subject to disallowance because no avoidable transfer has been established.

### TWENTY-SIXTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because Plaintiffs failed to satisfy the procedural requirements for claim disallowance.

FBG_CH1_00090286

## TWENTY-SEVENTH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, because the conduct complained of is authorized or released by contract.

## TWENTY-EIGHTH DEFENSE

Plaintiffs' claims against Onset are tainted by a conflict of interest.

## TWENTY-NINTH DEFENSE

Plaintiffs' claims are barred by the releases contained in the Forbearance Agreement, effective as of May 1, 2025, the Second Forbearance Agreement, effective as of June 1, 2025, and the Third Forbearance Agreement, effective as of June 30, 2025.

## THIRTIETH DEFENSE

Plaintiffs' claims against Onset are barred, in whole or in part, by applicable statutes of limitation and by the doctrine of laches and any other comparable doctrine that limits or eliminates claims due to the passage of time.

FBG_CH1_00090287

**DEBTORS' EXHIBIT NO. 175**
**Page 62 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 62 of 1907**

## ONSET FINANCIAL, INC.'S COUNTERCLAIM, CROSS-CLAIM, AND THIRD-PARTY COMPLAINT

Incorporating the Preliminary Statement set forth above, Onset alleges upon knowledge of its respective acts and upon information and belief as to all other matters, as follows:

### PARTIES

### A.   Counterclaim, Cross-Claim, and Third-Party Plaintiff

1.   Onset is a Utah corporation and was founded in 2008. Justin Nielsen is the Chief Executive Officer and sole shareholder. Onset is a leader in the equipment lease and finance industry. Onset provided financing to the Debtors, first commencing in 2018, in the form of inventory and equipment lease transactions.

### B.   Counterclaim Defendants

2.   Defendant Brake Parts Inc LLC[10] is a Debtor in the Chapter 11 Cases and a Trico Bailee, Carnaby IV Bailee, and Carnaby FA Bailee (each as defined below).

3.   Defendant Cardone Industries, Inc. is a Debtor in the Chapter 11 Cases and a Trico Bailee, Carnaby IV Bailee, and Carnaby FA Bailee.

4.   Defendant Carnaby Capital Holdings, LLC is a Debtor in the Chapter 11 Cases and a Carnaby IV Guarantor and Carnaby FA Guarantor (each as defined below).

5.   Defendant Carnaby Capital, LLC is a Debtor in the Chapter 11 Cases and a Carnaby IV Guarantor and Carnaby FA Guarantor.

6.   Defendant Carnaby FA Holdings, LLC is a Debtor in the Chapter 11 Cases and a Carnaby FA Guarantor.

---

[10] A corporate organizational chart showing each of the Debtors and their direct and indirect non-Debtor affiliates (the "Non-Debtor Affiliates" and together with the Debtors, the "Company" or "First Brands"), as well as their equity holders, is available on the docket for the Chapter 11 Cases at *In re First Brands Group, LLC*, No. 25-90399 (CML) (Bankr. S.D. Tex.) [hereinafter *In re FBG*] [Docket No. 1] at 40, as amended by *FBG v. James*, [Docket No. 41-1].

59

FBG_CH1_00090288

**DEBTORS' EXHIBIT NO. 175**
**Page 63 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 63 of 1907**

7.      Defendant Carnaby FA, LLC ("Carnaby FA") is a Debtor in the Chapter 11 Cases and the lessee under the Carnaby FA MLA (as defined below).

8.      Defendant Carnaby Inventory IV, LLC ("Carnaby IV" and together with Carnaby FA, the "Carnaby Debtors") is a Debtor in the Chapter 11 Cases and the lessee under the Carnaby IV MLA (as defined below).

9.      Defendant Carter Fuel Systems, LLC is a Debtor in the Chapter 11 Cases and a Trico Bailee and Carnaby IV Bailee.

10.     Defendant Champion Laboratories, Inc. is a Debtor in the Chapter 11 Cases and a Trico Bailee and Carnaby IV Bailee.

11.     Defendant Dalton Corporation is a Debtor in the Chapter 11 Cases and a Trico Bailee.

12.     Defendant Eagle Casting Holdings, LLC is a Debtor in the Chapter 11 Cases and a Carnaby FA Guarantor.

13.     Defendant Eagle Casting, LLC is a Debtor in the Chapter 11 Cases and a Carnaby FA Guarantor.

14.     Defendant First Brands Group Holdings, LLC ("FB Holdings") is a Debtor in the Chapter 11 Cases and a Carnaby IV Guarantor and Carnaby FA Guarantor.

15.     Defendant First Brands Group, LLC (f/k/a Trico Group, LLC) ("FBG") is a Debtor in the Chapter 11 Cases and a Trico Guarantor.

16.     Defendant FRAMAuto Holdings, LLC is a Debtor in the Chapter 11 Cases and a Trico Bailee.

17.     Defendant FRAM Group Operations LLC is a Debtor in the Chapter 11 Cases and a Trico Bailee and Carnaby IV Bailee.

FBG_CH1_00090289

DEBTORS' EXHIBIT NO. 175
Page 64 of 1907
JOINT EXHIBIT NO. 51
Page 64 of 1907

18.     Defendant Hopkins Manufacturing Corporation is a Debtor in the Chapter 11 Cases and a Trico Bailee and Carnaby IV Bailee.

19.     Defendant Horizon Global Americas Inc. is a Debtor in the Chapter 11 Cases and a Trico Bailee, Carnaby IV Bailee, and Carnaby FA Bailee.

20.     Defendant Horizon Global Company LLC is a Debtor in the Chapter 11 Cases and a Trico Bailee.

21.     Defendant Toledo Molding & Die, LLC is a Debtor in the Chapter 11 Cases and a Trico Bailee and Carnaby FA Bailee.

22.     Defendant Trico Products Corporation ("Trico" or "Trico Lessee") is a Debtor in the Chapter 11 Cases and the lessee under the Trico MLA (as defined below).

23.     Defendant Trico Technologies Corporation is a Debtor in the Chapter 11 Cases and a Trico Bailee and Carnaby FA Bailee.

24.     Defendant Viceroy Private Capital, LLC ("Viceroy") is a Debtor in the Chapter 11 Cases and a Carnaby IV Guarantor and Carnaby FA Guarantor.

25.     Defendant Walbro LLC is a Debtor in the Chapter 11 Cases and a Trico Bailee and Carnaby FA Bailee.

C.     **Cross-Claim Defendant**

26.     Defendant Edward James is the brother of Patrick and former EVP, board member, and officer of Debtors.  Ed resigned from all positions he held as officer, director, or manager at all First Brands' entities on or about September 25, 2025.  Upon information and belief, Ed resides in the state of Ohio.

D.     **Third-Party Defendants**

27.     Defendant Airtex Products, S.A. is a Debtor in the Chapter 11 Cases and a Trico Guarantor (as defined below).

FBG_CH1_00090290

DEBTORS' EXHIBIT NO. 175
Page 65 of 1907
JOINT EXHIBIT NO. 51
Page 65 of 1907

28.     Defendant BPI Brake Manufacturing Juárez, S.A. de C.V. is a Non-Debtor Affiliate with its principal place of business in Chihuahua, Mexico and a Trico Bailee.

29.     Defendant Brake Parts Inc India LLC is a Debtor in the Chapter 11 Cases and a Trico Guarantor.

30.     BPI Brake System (Qingdao) Co., Ltd. is a Non-Debtor Affiliate with its principal place of business in Wangcheng District, Laixi City, China and a Trico Bailee.

31.     Defendant Brake Parts India Private Limited is a Non-Debtor Affiliate with its principal place of business in Delhi, India and a Trico Guarantor.

32.     Defendant Cardone de México, S. de R.L. de C.V. is a Non-Debtor Affiliate with its principal place of business in Tamaulipas, Mexico and a Carnaby FA Bailee.

33.     Defendant Carnaby Inventory Holdings IV, LLC is a Debtor in the Chapter 11 Cases and a Carnaby IV Guarantor.

34.     Defendant Cequent Electrical Products de México, S. de R.L. de C.V. is a Non-Debtor Affiliate with its principal place of business in Tamaulipas, Mexico and a Trico Bailee.

35.     Defendant Dalton Corporation, Warsaw Manufacturing Facility is a Debtor in the Chapter 11 Cases and a Trico Bailee.

36.     Defendant Eagle Machining, LLC ("Eagle Machining") is a Debtor in the Chapter 11 Cases and a Trico Bailee.

37.     Defendant First Brands Group Intermediate, LLC (f/k/a Trico Group Holdings, LLC) ("FB Intermediate") is a Debtor in the Chapter 11 Cases and a Trico Guarantor.

38.     Defendant Fram Group Operations Mexicali, S.A. de C.V. is a Non-Debtor Affiliate with its principal place of business in Baja California, Mexico and a Trico Bailee.

FBG_CH1_00090291

39.      Defendant FRAM Group Operations Mexico City, S.A. de C.V. is a Non-Debtor Affiliate with its principal place of business in Estado de México, Mexico and a Trico Bailee.

40.      Defendant Hopkins Manufacturing de México S. de R.L. de C.V. is a Non-Debtor Affiliate with its principal place of business in Chihuahua, Mexico and a Trico Bailee.

41.      Defendant Jasper Rubber Products, Inc. is a Debtor in the Chapter 11 Cases and a Trico Bailee.

42.      Defendant Longkou Haimeng Machinery Co., Ltd. is a Non-Debtor Affiliate with its principal place of business in Shandong Province, China and a Trico Bailee.

43.      Defendant Peterson American Corporation is a Non-Debtor Affiliate incorporated in Michigan and a Trico Bailee.

44.      Defendant Strongarm, LLC is a Debtor in the Chapter 11 Cases and a Trico Bailee.

45.      Defendant Subensambles Internacionales, S. de R.L. de C.V. is a Non-Debtor Affiliate with its principal place of business in Chihuahua, Mexico and a Carnaby IV Bailee and Trico Bailee.

46.      Defendant Talleres Mecanicos Montserrat, S.A. de C.V. is a Non-Debtor Affiliate with its principal place of business in Tlaxcala, Mexico and a Carnaby IV Bailee and Trico Guarantor.

47.      Defendant Trico Belgium is a Non-Debtor Affiliate with its principal place of business in Aubange, Belgium and a Trico Bailee and Trico Guarantor.

48.      Defendant Trico Componentes, S.A. de C.V. is a Non-Debtor Affiliate with its principal place of business in Tamaulipas, Mexico and a Carnaby IV Bailee and Trico Bailee.

49.      Defendant Trico Italy S.R.l. is a Non-Debtor Affiliate with its principal place of business in Torino, Italy and a Trico Guarantor.

FBG_CH1_00090292

**DEBTORS' EXHIBIT NO. 175**
**Page 67 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 67 of 1907**

50.     Defendant Trico Wipers Ploiesti S.R.L. is a Non-Debtor Affiliate with its principal place of business in Prahova, Romania and a Carnaby FA Bailee and Trico Guarantor.

51.     Defendant Tridonex, S. de R.L. de C.V. is a Non-Debtor Affiliate with its principal place of business in Tamaulipas, Mexico and a Trico Bailee.

52.     Defendant Ultinon Motion Germany GmbH (f/k/a Lumileds Germany GmbH) is a Non-Debtor Affiliate with its principal place of business in Aachen, Germany and a Carnaby FA Bailee.

53.     Defendant Walbro Los Mochis, S. de R.L. de C.V. is a Non-Debtor Affiliate with its principal place of business in Sinaloa, Mexico and a Trico Bailee.

54.     Defendant Westfalia-Automotive GmbH is a Non-Debtor Affiliate with its principal place of business in Rheda-Wiedenbruck, Germany and a Carnaby FA Bailee.

55.     Defendant Witter Brasov S.R.L. is a Non-Debtor Affiliate with its principal place of business in Jud. Brașov, Romania and a Carnaby FA Bailee.

56.     Defendant Wilmington Savings Fund Society, FSB, [11] headquartered in Wilmington, Delaware, is the administrative agent, escrow agent, and collateral agent (in such capacity, the "DIP Agent") under that certain Senior Secured Superpriority Debtor-in-Possession Credit Agreement, dated as of October 2, 2025 (as amended, restated, amended and restated, supplemented, or otherwise modified from time to time), among FBG, FB Intermediate, the DIP Agent, OPY Credit Corp., as trading agent, and the lenders from time to time party thereto, and is named as a Defendant only in its capacity as such.

_____

[11] For the avoidance of doubt, each Third-Party Defendant named in Paragraphs 56–63 is named only in the capacity indicated in the following paragraphs, and is included as a Third-Party Defendant solely to the extent that it may be in possession of, may become in possession of, or may be directed to act with respect to, Onset Property (as defined herein).

FBG_CH1_00090293

DEBTORS' EXHIBIT NO. 175
Page 68 of 1907
JOINT EXHIBIT NO. 51
Page 68 of 1907

57.     Defendant Bank of America, N.A., headquartered in Charlotte, North Carolina, is the administrative agent and collateral agent (in such capacity, the "ABL Agent") under that certain ABL Credit Agreement, dated as of February 2, 2018 (as amended, restated, amended and restated, supplemented, or otherwise modified prior to the Petition Date (as defined below), the "ABL Credit Agreement"), among FBG, FB Intermediate, the other borrowers from time to time party thereto, the ABL Agent, and the lenders from time to time party thereto (collectively, the "ABL Lenders"), and is named as a Defendant only in its capacity as such.

58.     Defendants Sagard Holdings Manager (US) LLC, headquartered in New York, New York, and GLAS USA LLC, organized under the laws of New Jersey, are, together, the administrative agent and collateral agent (in such capacity, the "Sidecar Term Loan Agents") under that certain First Lien Term Loan Agreement, dated as of June 16, 2025 (as amended, restated, amended and restated, supplemented, or otherwise modified prior to the Petition Date, the "Sidecar Term Loan Agreement"), among FBG, FB Intermediate, the Sidecar Term Loan Agents, and the lenders from time to time party thereto (collectively, the "Sidecar Term Loan Lenders"), and is named as a Defendant only in its capacity as such.

59.     Defendant Jefferies Finance LLC ("Jefferies"), organized under the laws of Delaware, is (a) the administrative agent and collateral agent (in such capacity, the "First Lien Term Loan Agent" and, together with the Sidecar Term Loan Agents, the "First Lien Agents") under that certain First Lien Term Loan Agreement, dated as of February 2, 2018 (as amended, restated, amended and restated, supplemented, or otherwise modified prior to the Petition Date, the "First Lien Term Loan Agreement" and, together with the Sidecar Term Loan Agreement, the "First Lien Agreements"), among FBG, FB Intermediate, the First Lien Term Loan Agent, and the lenders and letter of credit issuers from time to time party thereto (collectively, the "First Lien

FBG_CH1_00090294

**DEBTORS' EXHIBIT NO. 175**
**Page 69 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 69 of 1907**

Term Loan Lenders" and, together with the Sidecar Term Loan Lenders, the "First Lien Lenders"), and (b) the administrative agent and collateral agent (solely in such capacity, the "Second Lien Term Loan Agent" and, together with the First Lien Agents, the "Term Loan Agents" and, collectively with the ABL Agent, the "Prepetition FBG Agents") under that certain Second Lien Term Loan Agreement dated as of February 26, 2019 (as amended, restated, amended and restated, supplemented, or otherwise modified prior to the Petition Date, the "Second Lien Term Loan Agreement" and, together with the First Lien Agreements, the "Prepetition Term Loan Agreements"), among FBG, FB Intermediate, the Second Lien Term Loan Agent, and the lenders from time to time party thereto (collectively, with the ABL Lenders, the "Prepetition FBG Lenders"), and is named as a Defendant only in its capacity as such.

60.     Aequum Capital Financial II LLC ("Aequum"), organized under the laws of Delaware, is the administrative agent under that certain Credit Agreement, dated as of March 28, 2024 (as amended, restated, amended and restated, supplemented, or otherwise modified from time to time), among Debtor Broad Street Financial, LLC, Debtor Broad Street Financial Holdings, LLC, FBG (as servicer), Aequum, and the lenders party thereto, and is named as a Defendant only in its capacity as such.

61.     Evolution Credit Opportunity Master Fund II-B, L.P. ("Evolution"), organized under the laws of Delaware, is a lender under (a) that certain Uncommitted Inventory Finance Agreement, dated as of November 9, 2023, among Debtor Patterson Inventory, LLC and Evolution, guaranteed by Debtor Patterson Inventory Holdings, LLC (the "Patterson Facility"); and (b) that certain Uncommitted Inventory Finance Agreement, dated as of March 28, 2024, among Debtor Starlight Inventory I, LLC and Evolution, guaranteed by Starlight Inventory Holdings I, LLC, and is named as a Defendant only in its capacity as such.

FBG_CH1_00090295

**DEBTORS' EXHIBIT NO. 175**
**Page 70 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 70 of 1907**

62.     GLAS Trust Company LLC ("GLAS Trust"), organized under the laws of New Hampshire, is the administrative agent under (a) that certain Credit Agreement, dated as of May 31, 2022, among Debtor Carnaby Inventory II, LLC, FBG, FB Holdings, Debtor Carnaby Inventory Holdings II, LLC, GLAS Trust, and the lenders party thereto (the "Carnaby II Facility"); and (b) that certain Credit Agreement, dated as of July 6, 2022, among Debtor Carnaby Inventory III, LLC, FBG, FB Holdings, Debtor Carnaby Inventory Holdings III, LLC, GLAS Trust, and the lenders party thereto, and is named as a Defendant only in its capacity as such.

63.     UMB Bank, N.A. ("UMB"), headquartered in Kansas City, Missouri, is the administrative agent under that certain Credit Agreement, dated as of December 2, 2024, among Debtor Global Assets LLC, Debtor Global Assets GmbH, UMB, and the lenders party thereto, and is named as a Defendant only in its capacity as such.

64.     Defendant Patrick James Trust was created on March 10, 2005, with Patrick as Grantor and Thomas A. Haught as Trustee.

65.     Defendant Albion Realty, LLC ("Albion Realty"), incorporated on August 4, 2020, is a Delaware limited liability company under the control of Patrick.

66.     Defendant Alester Technologies LLC ("Alester"), incorporated on May 18, 2020, is a Delaware limited liability company under the control of Patrick.

67.     Defendant Battery Park Holdings LLC ("Battery Park"), incorporated on May 30, 2013, is a Delaware limited liability company under the control of Patrick.

68.     Defendant Larchmont, LLC ("Larchmont"), incorporated on April 17, 2006, is an Ohio limited liability company under the control of Patrick.

69.     Defendant Pegasus Aviation, LLC ("Pegasus Aviation"), incorporated on August 24, 2021, is a Delaware limited liability company under the control of Patrick.

FBG_CH1_00090296

**DEBTORS' EXHIBIT NO. 175**
**Page 71 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 71 of 1907**

70.     Defendant Bowery Finance II, LLC ("Bowery Finance II"), incorporated on March 4, 2021, is a Delaware limited liability company under the control of Patrick.

71.     Defendant Patrick James is First Brands' founder, ultimate owner, former CEO, and former manager.  Patrick resigned from all positions he held as an officer, director, or manager at all First Brands' entities on or about October 13, 2025.  Upon information and belief, Patrick resides in the state of Ohio.

72.     Defendant Michael Baker ("Baker") is First Brands' former Chief Corporate Strategy Officer.  Baker resigned from all positions he held as an officer, director, or manager at all First Brands' entities on or about September 25, 2025.  Prior to joining First Brands, Baker was a partner at a prominent U.S. law firm, where he chaired the firm's structured finance group.  Upon information and belief, Baker resides in the state of New Jersey.

73.     Defendant Peter Andrew Brumbergs ("Brumbergs") is First Brands' former Vice President of Finance.  On or about October 30, 2025, Brumbergs was terminated from all positions he held as an executive at all First Brands' entities.  And on January 27, 2026, DOJ announced, in connection with the James Brothers Indictment and arrest of Patrick and Ed, that Brumbergs had pleaded guilty to participating in the First Brands fraud scheme, namely, (a) conspiracy to commit wire fraud affecting a financial institution and bank fraud; (b) wire fraud affecting a financial institution; (c) bank fraud; and (d) conspiracy to commit money laundering, and that he is now cooperating with the government's prosecution of Patrick and Ed.[12]  Upon information and belief, Brumbergs resides in the state of Ohio.

---

[12] *United States v. Peter Andrew Brumbergs*, No. 26-cr-00025 (S.D.N.Y.); *First Brands Executives Charged With Multibillion-Dollar Fraud*, U.S. DEP'T OF JUSTICE (Jan. 29, 2025), https://www.justice.gov/usao-sdny/pr/first-brands-executives-charged-multibillion-dollar-fraud.

68

FBG_CH1_00090297

**DEBTORS' EXHIBIT NO. 175**
**Page 72 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 72 of 1907**

74.     Defendant Stephen Graham ("Graham") is First Brands' former Chief Financial Officer.  On or about October 30, 2025, Graham retired from all positions he held as an officer, director, or manager at all First Brands' entities.  Upon information and belief, Graham resides in the state of Ohio.

75.     Shekhar Kumar ("Kumar") is First Brands' current Senior Vice President.  Prior to joining First Brands, Kumar was a partner at the same prominent U.S. law firm as Baker, where he was a member of the firm's structured finance department.  Upon information and belief, Kumar resides in the state of Ohio.

76.     Defendants ABC Corporation(s) 1–100 are business entities or trusts that are in possession of the Onset Property (as defined below).

77.     Defendant John and Jane Doe(s) 1–100 are any persons or entities that are in possession of the Onset Property (as defined below).

## JURISDICTION AND VENUE

78.     This is an adversary proceeding arising under title 11 of the United States Code (the "Bankruptcy Code") in the jointly administered Chapter 11 Cases pending before this Court, the United States Bankruptcy Court for the Southern District of Texas, Houston Division.

79.     The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.

80.     The relief requested is appropriate pursuant to sections 105, 363, and 502 of the Bankruptcy Code and Rules 7001, 7013, and 7014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

81.     Venue in this Court is proper pursuant to 28 U.S.C. § 1409 because it arises under the Bankruptcy Code or arises in, or is related to, Debtors' bankruptcy cases pending before this Court.

FBG_CH1_00090298

DEBTORS' EXHIBIT NO. 175
Page 73 of 1907
JOINT EXHIBIT NO. 51
Page 73 of 1907

82.     Onset does not consent to the entry of final orders or judgments by this Court with respect to this Complaint to the extent that it is later determined that the Court, absent such consent, cannot enter final orders or judgments consistent with Article III of the United States Constitution.

## PERSONAL JURISDICTION

83.     Where a federal statute or rule provides for nationwide service of process, as does Bankruptcy Rule 7004, a federal court has personal jurisdiction over any defendant having minimum contacts with the United States.

84.     Defendants are subject to personal jurisdiction pursuant to Bankruptcy Rule 7004 because Defendants have established minimum contacts with the United States by conducting business within the United States, including, but not limited to, the following:

a.      Defendant BPI Brake Manufacturing Juárez, S.A. de C.V. entered into one or more agreements with Onset for the bailment of property, which bailment was expressly subject to and governed by the terms of the Trico MLA. The Trico MLA is governed by Utah law and BPI Brake Manufacturing Juárez, S.A. de C.V. submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, Onset is incorporated and has its principal place of business in the United States.

b.      Defendant BPI Brake System (Qingdao) Co., Ltd. entered into one or more agreements with Onset for the bailment of property, which bailment was expressly subject to and governed by the terms of the Trico MLA. The Trico MLA is governed by Utah law and BPI Brake System (Qingdao) Co., Ltd. submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, Onset is incorporated and has its principal

FBG_CH1_00090299

DEBTORS' EXHIBIT NO. 175
Page 74 of 1907
JOINT EXHIBIT NO. 51
Page 74 of 1907

place of business in the United States.

c.     Defendant Brake Parts India Private Limited is party to one or more agreements with Onset pursuant to which it guaranteed Trico's obligations to Onset. The guaranty agreements are governed by Utah law and Brake Parts India Private Limited submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, Onset is incorporated and has its principal place of business in the United States.

d.     Defendant Cardone de México, S. de R.L. de C.V. entered into one or more agreements with Onset for the bailment of property, which bailment was expressly subject to and governed by the terms of the Carnaby FA MLA. The Carnaby FA MLA is governed by Utah law and Cardone de México, S. de R.L. de C.V. submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, Onset is incorporated and has its principal place of business in the United States.

e.     Defendant Cequent Electrical Products de México, S. de R.L. de C.V. entered into one or more agreements with Onset for the bailment of property, which bailment was expressly subject to and governed by the terms of the Trico MLA. Pursuant to certain of those bailment agreements, Cequent Electrical Products de México, S. de R.L. de C.V. represented its address as 127 Public Square, Suite 5300, Cleveland, Ohio 44114. The Trico MLA is governed by Utah law and Cequent Electrical Products de México, S. de R.L. de C.V. submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, Onset is

FBG_CH1_00090300

DEBTORS' EXHIBIT NO. 175
Page 75 of 1907
JOINT EXHIBIT NO. 51
Page 75 of 1907

incorporated and has its principal place of business in the United States.

f.     Defendant Fram Group Operations Mexicali, S.A. de C.V. entered into one or more agreements with Onset for the bailment of property, which bailment was expressly subject to and governed by the terms of the Trico MLA. The Trico MLA is governed by Utah law and Fram Group Operations Mexicali, S.A. de C.V. submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, Onset is incorporated and has its principal place of business in the United States.

g.     Defendant FRAM Group Operations Mexico City, S.A. de C.V. entered into one or more agreements with Onset for the bailment of property, which bailment was expressly subject to and governed by the terms of the Trico MLA. Pursuant to certain of those bailment agreements, FRAM Group Operations Mexico City, S.A. de C.V. represented its address as 127 Public Square, Suite 5300, Cleveland, Ohio 44114. The Trico MLA is governed by Utah law and FRAM Group Operations Mexico City, S.A. de C.V. submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, Onset is incorporated and has its principal place of business in the United States.

h.     Defendant Hopkins Manufacturing de México S. de R.L. de C.V. entered into one or more agreements with Onset for the bailment of property, which bailment was expressly subject to and governed by the terms of the Trico MLA. Pursuant to certain of those bailment agreements, Hopkins Manufacturing de México S. de R.L. de C.V. represented its address as 428

72

FBG_CH1_00090301

Peyton Street, Emporia, Kansas 66801. The Trico MLA is governed by Utah law and Hopkins Manufacturing de México S. de R.L. de C.V. submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, Onset is incorporated and has its principal place of business in the United States.

i.   Defendant Longkou Haimeng Machinery Co., Ltd. entered into one or more agreements with Onset for the bailment of property, which bailment was expressly subject to and governed by the terms of the Trico MLA. The Trico MLA is governed by Utah law and Longkou Haimeng Machinery Co., Ltd. submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, Onset is incorporated and has its principal place of business in the United States.

j.   Defendant Peterson American Corporation entered into one or more agreements with Onset for the bailment of property, which bailment was expressly subject to and governed by the terms of the Trico MLA. The Trico MLA is governed by Utah law and Peterson American Corporation submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, Onset is incorporated and has its principal place of business in the United States.

k.   Defendant Subensambles Internacionales, S. de R.L. de C.V. entered into one or more assignment agreements with Carnaby IV and Onset which incorporated by reference the terms of the Carnaby IV MLA and were performed at least in part in the state of Utah. The Carnaby IV MLA is

73

FBG_CH1_00090302

DEBTORS' EXHIBIT NO. 175
Page 77 of 1907
JOINT EXHIBIT NO. 51
Page 77 of 1907

governed by Utah law and Subensambles Internacionales, S. de R.L. de C.V. submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, each of Carnaby IV and Onset are incorporated and have their principal place of business in the United States.

l.     Defendant Talleres Mecanicos Montserrat, S.A. de C.V. entered into one or more assignment agreements with Carnaby IV and Onset which incorporated by reference the terms of the Carnaby IV MLA and were performed at least in part in the state of Utah. The Carnaby IV MLA is governed by Utah law and Talleres Mecanicos Montserrat, S.A. de C.V. submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, each of Carnaby IV and Onset are incorporated and have their principal place of business in the United States.

m.     Defendant Trico Belgium is party to one or more agreements with Onset pursuant to which it guaranteed Trico's obligations to Onset. The guaranty agreements are governed by Utah law and Trico Belgium submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, Onset is incorporated and has its principal place of business in the United States.

n.     Defendant Trico Componentes, S.A. de C.V. entered into one or more assignment agreements with Carnaby IV and Onset which incorporated by reference the terms of the Carnaby IV MLA and were performed at least in part in the state of Utah. The Carnaby IV MLA is governed by Utah law and

FBG_CH1_00090303

**DEBTORS' EXHIBIT NO. 175**
**Page 78 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 78 of 1907**

Trico Componentes, S.A. de C.V. submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, each of Carnaby IV and Onset are incorporated and have their principal place of business in the United States.

o.    Defendant Trico Italy S.R.L.  is party to one or more agreements with Onset pursuant to which it guaranteed Trico's obligations to Onset. The guaranty agreements are governed by Utah law and Trico Italy S.R.L. submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, Onset is incorporated and has its principal place of business in the United States.

p.    Defendant Trico Wipers Ploiesti S.R.L. entered into one or more assignment agreements with Carnaby FA and Onset which incorporated by reference the terms of the Carnaby FA MLA and were performed at least in part in the state of Utah. The Carnaby FA MLA is governed by Utah law and Trico Wipers Ploiesti S.R.L. submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, each of Carnaby FA and Onset are incorporated and have their principal place of business in the United States.

q.    Defendant Tridonex, S. de R.L. de C.V. entered into one or more agreements with Onset for the bailment of property, which bailment was expressly subject to and governed by the terms of the Trico MLA. The Trico MLA is governed by Utah law and Tridonex, S. de R.L. de C.V. submitted to the jurisdiction of the state and federal courts sitting in Utah in connection

FBG_CH1_00090304

**DEBTORS' EXHIBIT NO. 175**
**Page 79 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 79 of 1907**

therewith. In addition, Onset is incorporated and has its principal place of business in the United States.

r.    Defendant Ultinon Motion Germany GmbH (f/k/a Lumileds Germany GmbH) entered into one or more assignment agreements with Carnaby FA and Onset which incorporated by reference the terms of the Carnaby FA MLA and were performed at least in part in the state of Utah. The Carnaby FA MLA is governed by Utah law and Ultinon Motion Germany GmbH submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, each of Carnaby FA and Onset are incorporated and have their principal place of business in the United States.

s.    Defendant Walbro Los Mochis, S. de R.L. de C.V. entered into one or more agreements with Onset for the bailment of property, which bailment was expressly subject to and governed by the terms of the Trico MLA.  The Trico MLA is governed by Utah law and Walbro Los Mochis, S. de R.L. de C.V. submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, Onset is incorporated and has its principal place of business in the United States.

t.    Defendant Westfalia-Automotive GmbH entered into one or more assignment agreements with Carnaby FA and Onset which incorporated by reference the terms of the Carnaby FA MLA and were performed at least in part in the state of Utah. The Carnaby FA MLA is governed by Utah law and Westfalia-Automotive GmbH submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, each

76

FBG_CH1_00090305

DEBTORS' EXHIBIT NO. 175
Page 80 of 1907
JOINT EXHIBIT NO. 51
Page 80 of 1907

of Carnaby FA and Onset are incorporated and have their principal place of business in the United States.

u. Defendant Witter Brasov S.R.L. entered into one or more assignment agreements with Carnaby FA and Onset which incorporated by reference the terms of the Carnaby FA MLA and were performed at least in part in the state of Utah. The Carnaby FA MLA is governed by Utah law and Witter Brasov S.R.L. submitted to the jurisdiction of the state and federal courts sitting in Utah in connection therewith. In addition, each of Carnaby FA and Onset are incorporated and have their principal place of business in the United States.

v. Wilmington Savings Fund Society, FSB is organized under the laws of a state within the United States and has its principal place of business in the United States.

w. Bank of America, N.A. is organized under the laws of a state within the United States and has its principal place of business in the United States.

x. Sagard Holdings Manager (US) LLC is organized under the laws of a state within the United States and has its principal place of business in the United States.

y. GLAS USA LLC is organized under the laws of a state within the United States and has its principal place of business in the United States.

z. Jefferies Finance LLC is organized under the laws of a state within the United States and has its principal place of business in the United States.

aa. Aequum Capital Financial II LLC is organized under the laws of a state

77

FBG_CH1_00090306

**DEBTORS' EXHIBIT NO. 175**
**Page 81 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 81 of 1907**

within the United States and has its principal place of business in the United States.

bb.    Evolution Credit Opportunity Master Fund II-B, L.P. is organized under the laws of a state within the United States and has its principal place of business in the United States.

cc.    GLAS Trust Company LLC is organized under the laws of a state within the United States and has its principal place of business in the United States.

dd.    UMB Bank, N.A. is organized under the laws of a state within the United States and has its principal place of business in the United States.

ee.    Defendant Patrick James Trust was created in, and continues to be located in, the United States.  Defendant Patrick James Trust holds bank accounts located in the United States.

ff.    Defendant Albion Realty was created in, and continues to operate in, the United States.  Defendant Albion Realty is incorporated in Delaware and holds bank accounts located in the United States.

gg.    Defendant Alester was created in, and continues to operate in, the United States.  Defendant Alester is incorporated in Delaware and holds bank accounts located in the United States.

hh.    Defendant Battery Park was created in, and continues to operate in, the United States.  Defendant Battery Park is incorporated in Delaware and holds bank accounts located in the United States.

ii.    Defendant Larchmont was created in, and continues to operate in, the United States.  Defendant Larchmont is incorporated in Ohio and holds bank

78

FBG_CH1_00090307

**DEBTORS' EXHIBIT NO. 175**
**Page 82 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 82 of 1907**

accounts located in the United States.

jj.   Defendant Pegasus Aviation was created in, and continues to operate in, the United States.  Defendant Pegasus Aviation is incorporated in Delaware and holds bank accounts located in the United States.

kk.   Defendant Bowery Finance II was created in, and continues to operate in, the United States.  Defendant Bowery Finance II is incorporated in Delaware and holds bank accounts located in the United States.

ll.   Defendant Patrick James owns interests in, and served as an executive of, a United States-based company relevant to the causes of action asserted herein and owns real and personal property in the United States.  Defendant Patrick is also domiciled in at least one state of the United States and is therefore subject to general jurisdiction within the United States.

mm.   Defendant Edward James owns interests in, and served as an executive of, a United States-based company relevant to the causes of action asserted herein and owns real and personal property in the United States.  Defendant Ed is also domiciled in at least one state of the United States and is therefore subject to general jurisdiction within the United States.

nn.   Defendant Michael Baker served as an officer and executive of a United States-based company relevant to the causes of action asserted herein. Defendant Baker is also domiciled in at least one state of the United States and is therefore subject to general jurisdiction within the United States.

oo.   Defendant Peter Andrew Brumbergs served as an executive of a United States-based company relevant to the causes of action asserted herein.

79

FBG_CH1_00090308

Defendant Brumbergs is also domiciled in at least one state of the United States and is therefore subject to general jurisdiction within the United States.

pp.    Defendant Stephen Graham served as an officer and executive of a United States-based company relevant to the causes of action asserted herein. Defendant Graham is also domiciled in at least one state of the United States and is therefore subject to general jurisdiction within the United States.

qq.    Defendant Shekar Kumar served as an officer and executive of a United States-based company relevant to the causes of action asserted herein. Defendant Kumar is also domiciled in at least one state of the United States and is therefore subject to general jurisdiction within the United States.

## GENERAL ALLEGATIONS

**A.**    **General Overview of Onset and Its Transactions with the Debtors**

     **i.**    **Onset Is a Market-Leading Provider of Flexible and Creative Capital Solutions**

85.    Founded in 2008 by Justin Nielsen, its CEO and sole shareholder, and headquartered in Utah, Onset is a leader in the equipment leasing and financing industry. Onset has financed billions of dollars in lease agreements with companies that range from small businesses to large-cap companies across various industries including automotive, aircraft, medical equipment, computers, and data processing. Onset's ability to compete with commercial banks and global financial centers is based on, among other things, (a) providing access to non-traditional capital; (b) structuring complex and challenging transactions; (c) providing certainty of capital at close; and (d) conducting a streamlined process.

FBG_CH1_00090309

86.    Onset structures and funds leases for a wide range of industries, offering flexible options such as deferred payments, step payments, and progress funding.  Onset maintains a strong presence in the national commercial finance market and a disciplined underwriting process designed to ensure that each transaction is sound and tailored to its clients' needs.  Onset is recognized for its broad industry reach and award-winning corporate culture.

### ii.    General Overview of Onset's Transactions with First Brands

87.    Since 2018, Onset has provided First Brands with significant liquidity.  Beginning in 2018, Onset and First Brands entered into a series of transactions that included both (a) direct leases of automotive manufacturing furniture, fixtures, equipment, inventory, and other assets newly purchased by Onset (the "Trico Transactions"); and (b) sale-leaseback transactions structured using the Carnaby Debtors—four SPV conduit entities created and maintained by First Brands—from which Onset purchased automotive manufacturing furniture, fixtures, equipment, inventory, and other assets acquired by the Carnaby Debtors from a First Brands subsidiary and immediately leased those same assets back to the same entity (the "Carnaby Transactions" and, together with the Trico Transactions, the "Onset Transactions").[13]

88.    Pursuant to the Onset Transactions, from 2018 to 2025, Onset funded (a) in connection with the Trico Transactions, more than approximately $114,500,000 on account of Trico Inventory and more than approximately $524,700,000 on account of Trico Equipment; and (b) in connection with the Carnaby Transactions, more than approximately $1,619,600,000 on account of Carnaby Inventory and more than approximately $711,400,000 on account of Carnaby

---

[13] The four SPV entities are (i) Carnaby IV, (ii) Carnaby FA, (iii) Carnaby I (as defined below), and (iv) Eagle Machining.  The transactions with Carnaby I and Eagle Machining were opened and closed prior to the Petition Date.

FBG_CH1_00090310

**DEBTORS' EXHIBIT NO. 175**
**Page 85 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 85 of 1907**

Equipment (each as defined below). Onset also funded more than approximately $50,000,000 on account of equipment for Eagle Machining.[14]

### iii.        Trico (Direct) Transactions

#### a.        Trico Transactions Overview

89.    Beginning in May 2018, Trico and Onset entered into the Trico Transactions relating to inventory, furniture, fixtures, manufacturing, and other equipment (together with any other assets described in the Trico Lease Schedules (as defined below), as applicable, the "Trico Inventory" and the "Trico Equipment" and, collectively, the "Trico Property"). The terms of the Trico Transactions were governed by a single master lease agreement, titled Master Lease Agreement No. OFI1045321, dated May 9, 2018, between Trico (which became a wholly owned subsidiary of First Brands following a corporate restructuring), as lessee, and Onset, as lessor (the "Trico MLA"). The Trico MLA covered a series of independent but related transactions between First Brands and Onset.[15]

90.    The first of the Trico Transactions—and the business relationship between Onset and First Brands—began when an Onset sales and marketing account executive placed a cold call in the ordinary course to Trico to describe and offer Onset's leasing programs as a potential funding source. At the time, Trico had many premium-label automotive parts companies in its portfolio; it would later, following a corporate restructuring, become the main operating entity for the overall enterprise. The First Brands portfolio had an average operating history of approximately 70 years and included companies with well-known brand names like FMP Bendix, Raybestos, Carlson,

_____

[14] With respect to the equipment for Eagle Machining, all leases were commenced in December of 2021 and had a 36-month term.

[15] A copy of the Trico MLA is attached hereto as Exhibit 3. The Trico MLA is governed by Utah law. (*See* Ex. 3 (Trico MLA, §§ 20(e), 22(f)).)

FBG_CH1_00090311

**DEBTORS' EXHIBIT NO. 175**
**Page 86 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 86 of 1907**

Lumileds Phillips, Pylon, Autolite, Carter, Westfalia, FloTool, and FRAM. After several introductory initial discussions between Onset and First Brands about financing options, Ed became involved in the discussions and took the lead in negotiations on behalf of First Brands. Ed introduced himself to Onset as the EVP of First Brands and as the brother of the company's 100% owner, Patrick.

91.     During these initial negotiations in early 2018, an Onset senior officer had several conversations with Ed, during which Ed explained First Brands' reasons for being interested in Onset's funding. In a deceptive theme that would be repeated frequently throughout the course of the First Brands dealings with Onset to induce Onset to provide funding, Ed described how Onset's funding would help First Brands accomplish its growth strategy of acquiring companies in the automotive parts sector. Ed explained that First Brands would use traditional syndicated lending sources to directly fund its acquisitions, while Onset's funding would be used to pay for expenses incurred in consolidating and realizing synergies from the newly acquired companies, including working capital for day-to-day operations. According to Ed, this strategy would ultimately create enormous cost savings for First Brands and boost long-term profitability. Each time First Brands added another automotive parts company to its premium portfolio with the aid of financing from Onset, Onset was led by Ed and other First Brands officers to believe that First Brands intended to consolidate, reduce expenses, and boost revenues.

92.     Ed's pitch to Onset was as follows: When First Brands acquired a company, efficiencies could be gained by consolidating manufacturing lines and personnel from that newly acquired company. While traditional financing sources would provide the capital to buy the new company, executing on these synergies also cost money; First Brands therefore required additional, shorter-term financing. As Ed explained (and other First Brands officers reiterated), Onset's

FBG_CH1_00090312

DEBTORS' EXHIBIT NO. 175
Page 87 of 1907
JOINT EXHIBIT NO. 51
Page 87 of 1907

shorter-term funding would pay the cost of these consolidations. Onset accordingly understood that its funding would enable consolidations and create efficiencies, which would drive long-term profitability. Onset's shorter-term financing would therefore help nurture, support, and propel First Brands' growth and create a healthier, more profitable business.

93.     As discussions about the Trico Transactions advanced, First Brands engaged its in-house and outside counsel to negotiate the transactions' terms with Onset. Specifically, First Brands retained several highly regarded international law firms, including the firm where Baker and Kumar were partners (and where Baker chaired a premier structured finance group). Although Onset initially proposed using its standard lease agreement that it had used with numerous other clients, the Trico Transactions were heavily negotiated between Onset and First Brands, with First Brands' sophisticated outside counsel insisting on changes to Onset's form agreement. Most changes were deeply favorable to First Brands, including, for example, the option for First Brands to prepay the operating leases at the stipulated loss value. Many of these favorable terms that First Brands and its counsel introduced in the early Trico agreements were used—at First Brands' continued insistence—in later Trico and Carnaby agreements. Having worked as counsel for First Brands for years, Baker and Kumar were intimately familiar with the provisions and intricacies of the Trico and Carnaby Lease Documents.

94.     During the course of the negotiations, Onset conducted standard due diligence. This included reviewing First Brands' financial statements that had been audited by highly regarded outside auditors, including BDO.[16] The 2018 audited statements showed approximately $500 million in revenue and nearly $150 million in EBITDA. Onset also reviewed corporate

_____

[16] Cohen & Company performed the First Brands audits for 2018 and 2019. BDO came on as First Brands' auditor beginning in 2020, the size and experience of which gave Onset added comfort.

FBG_CH1_00090313

DEBTORS' EXHIBIT NO. 175
Page 88 of 1907
JOINT EXHIBIT NO. 51
Page 88 of 1907

formation documents to confirm First Brands' organizational structure and corporate governance, finding a suite of experienced and well-respected industry leaders at the helm. For example, the Trico MLA was executed by Graham, First Brands' CFO. Graham had been the company's CFO since 2014 and was First Brands' CFO following the corporate restructure. He had nearly 30 years of financial and operational experience, including 20 years of prior experience as CFO of several companies in the automotive parts sector.

b.      Structure of Trico Transactions

95.      The structure of the Trico Transactions, which spanned the period May 2018 to July 2025, involved several "steps": first, Onset would acquire property either directly from a manufacturer or from Trico; second, Onset would lease the acquired property to Trico; and third, the leased property was delivered to an operating First Brands entity that held the property as a "bailee" on behalf of Trico but disclaimed title to such property. These steps, illustrated in the following diagram, are described in detail below.



2.      **In step one**, Onset acquired the Trico Property as follows:

- Trico sold Trico Inventory and Trico Equipment to Onset pursuant to Sale and Leaseback Agreements (the "Trico SLAs"),[17] which contained a purchase price and referenced a schedule of assets sold, all of which are located at specified premises. Under the Trico SLAs, title and ownership

---

[17] Attached hereto as Exhibit 4 is a true and correct copy of a sample Trico SLA (Trico SLA to Lease Schedule No. 015). Although most SLAs involved the sale of Trico Inventory, in some instances, Onset acquired Trico Equipment from Trico pursuant to SLAs. (*See, e.g., id.*)

85

FBG_CH1_00090314

**DEBTORS' EXHIBIT NO. 175**
**Page 89 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 89 of 1907**

of the subject Trico Property passed from Trico, or affiliated entities, as seller, to Onset, as buyer; or

- Onset acquired Trico Equipment from the manufacturer in accordance with a Master Progress Payment Agreement, dated May 9, 2018 (the "Trico MPPA").[18]  Under the Trico MPPA, upon Onset's payments to the vendor(s) thereunder, title to the subject Trico Equipment vested in Onset, and such Trico Equipment was delivered to Trico (or the applicable Trico Bailee (as defined below)).  Trico then sold and assigned any purchase orders and contracts related to the Trico Equipment to Onset, and all of its right, title and interest in such items.

Onset funded all amounts it paid under the Trico SLAs, Trico MPPAs directly to a bank account designated in the name of Trico or, in the case of most of the Trico Equipment, the applicable manufacturer.

96.    **In step two**, Onset leased the applicable Trico Property to Trico.  To document this transaction, Onset and Trico executed a schedule to the Trico MLA (each, a "Trico Lease Schedule" and, together with the Trico MLA and all other documents executed in connection therewith, the "Trico Lease Documents")[19] that was specific to individual pieces of Trico Property.[20]  Section 1 of each Trico Lease Schedule specified the "Property," typically by category and location, and included "replacements."  (*See, e.g.*, Ex. 7 (Trico Lease Schedule 019, § 1 (ONSET_00034437)).)  For example, in the case of Trico Lease Schedule No. 019, the agreement provided as follows:

> SECTION 1 Property: All inventory as identified by specific part numbers, consisting of raw components, component parts, all after-acquired raw components, work in progress, and finished goods, and as it relates to inventory maintained, kept and/or stored at Framauto Holdings, LLC located in Mexicali, Mexico, and any and all attachments, accessions, additions, enhancements and replacements

---

[18] A copy of the Trico MPPA is attached hereto as Exhibit 5.

[19] Attached hereto as Exhibit 6 is a true and correct copy of a sample Trico Lease Schedule (Trico Lease Schedule No. 028 (ONSET_00034827)).  The Trico Lease Schedules are governed by Utah law.  (*See* Ex. 3 (Trico MLA, §§ 20(e), 22(f)).)

[20] In one instance, FRAMAuto Holdings, LLC is identified as a co-lessee with Trico.  (*See* Ex. 7 (Trico Lease Schedule No. 019 (ONSET_00034437)).

86

FBG_CH1_00090315

**DEBTORS' EXHIBIT NO. 175**
**Page 90 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 90 of 1907**

of any of the foregoing, as more fully described in an Exhibit A to
the Acceptance and Delivery Certificate (collectively, the
"Property")."

(*Id.*)  In addition, in connection with the Trico Lease Schedules, Trico executed Acceptance and

Delivery Certificates that contained a description of the "Property" subject to the applicable Trico

Lease Schedule that was similar to the description set forth in the Trico Lease Schedule (the "Trico

Acceptance & Delivery Certificates").[21]

97.    Each Trico Lease Schedule incorporated the terms of the Trico MLA, subject to

certain modifications, and imposed additional covenants and repayment obligations.  Pursuant to

the Trico MLA and related Trico Lease Schedule, First Brands warranted and represented that any

Trico Property transferred from Trico to Onset was "free and clear of all liens, security interests,

and encumbrances."  (*See* Ex. 3 (Trico MLA, § 9(a)).)

98.    The Trico Lease Documents unambiguously provided that Onset retained title to

the Trico Property at all times and that Trico had "no right, title or interest therein except as to the

use thereof subject to the terms and conditions of the [Trico] Lease [Schedule]" until either (a) its

sale of Trico Inventory to third parties in the ordinary course; or (b) in certain instances involving

the Trico Equipment, its acquisition by Trico at the expiration of the lease term.  (*See* Ex. 3 (Trico

MLA, § 9(a)).)  In connection with the execution of each Trico Lease Schedule, Trico also granted

Onset a "back-up" security interest in the leased Trico Property.  (*See id.* § 20(a).)  In connection

with these transactions, Onset properly filed UCC-1 financing statements with respect to all of the

--------------------------------------------------

[21] Attached hereto as Exhibit 6 is a true and correct copy of a sample Trico Acceptance & Delivery Certificate (Trico Lease Schedule No. 028 Acceptance and Delivery Certificate (ONSET_00034805)).

87

FBG_CH1_00090316

**DEBTORS' EXHIBIT NO. 175**
**Page 91 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 91 of 1907**

Trico Property against Trico.[22] (*See, e.g.*, Ex. 8 (Trico Lease Schedule No. 028, UCC-1 Financing Statement).)

99.     The Trico Lease Documents were executed by Ed, Graham, Kumar, and Brian Troyer (then in-house counsel at First Brands, who later left First Brands but continued to represent it as outside counsel).  In these and other instances, Ed acted pursuant to corporate resolutions and certificates of incumbency according to which he was bestowed "sufficient authority to act on behalf of and to bind the Corporation with respect to transactions involving the leasing of equipment or other personal property," which would "constitute a legally binding and enforceable obligation of the Corporation" (the "Corporate Resolutions").  (*See, e.g.*, Ex. 11 (Action of the Board of Directors of Trico Products Corporation; Ex. 12 (Trico Products Corporation Certificate of Incumbency, § 3).)  First Brands ultimately provided Corporate Resolutions that empowered Ed to bind and act on behalf of not only First Brands, but on behalf of the Trico and Carnaby Guarantors (as defined below) as well.

100.     **In step three** of the Trico Transactions, Trico Property was delivered to a First Brands affiliate as "bailee" (the "Trico Bailees"), which was acknowledged in each Lease Schedule.  (*See, e.g.*, Ex. 6 (Trico Lease Schedule No. 028, § 11(i) (ONSET_00034829)).)  The table attached hereto as **Appendix A** identifies each of the Trico Bailees by Trico Lease Schedule.

101.     The Trico Bailees executed Acknowledgement and Waivers (the "Trico A&Ws") in which they disclaimed ownership and subordinated their interests in the assets to those of Onset,

---

[22] According to the Trico Lease Documents, if the value of the property was less than certain amounts, Trico would grant a security interest to Onset in the proceeds of the property and Onset would be authorized to amend its UCC-1 financing statement.  More generally, Onset always filed a UCC-1 against either Trico or the Carnaby Debtors concerning the equipment or inventory that it acquired.  Each of Onset's UCC-1 filings identify the collateral— either the inventory or fixed assets—by sufficient detail—including the location of collateral—as well as all replacement parts, accessions, replacements, and proceeds therefrom.  (*See, e.g.*, Ex. 8 (Trico Lease Schedule No. 028, UCC-1 Financing Statement); Ex. 9 (Carnaby FA Lease Schedule 008, UCC-1 Financing Statement); Ex. 10 (Carnaby IV Lease Schedule No. 027, UCC-1 Financing Statement).)

FBG_CH1_00090317

**DEBTORS' EXHIBIT NO. 175**
**Page 92 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 92 of 1907**

as owner, and Trico, as lessee/bailor.[23]  The Trico A&Ws make clear that the Trico Bailees have no interest in the Trico Property and are solely holding such property, in its possession, on behalf of Trico (which is acknowledged to be the seller thereof).  (*See, e.g.*, Ex. 6, ¶ 1 (ONSET_00034802).)

102.  Following the completion of diligence and the execution of all applicable Trico Lease Documents, Onset and Trico executed a Lease Commencement Letter (a "Trico Lease Commencement Letter") identifying the start date of the applicable Trico Lease Schedule and the payment amount due to Onset under the applicable Trico Lease Schedule.[24]  In some instances, Onset and Trico executed a Notice of Assignment (a "Trico NOA").[25]

103.  Prior to the funding of any amounts, Onset required—and in each instance received—a confirmation by email from First Brands officers and representatives, including, without limitation, Ed and Kumar, that all documentation had been truthfully executed.  (*See infra* ¶ 157.)  Only then would Onset initiate the funding.

104.  Once the relevant Trico Transaction closed, Trico sold the leased Trico Inventory in the ordinary course of business.  The proceeds of those sales were to be remitted and used to make the monthly payments owed to Onset as lessor (the "Trico Monthly Lease Payments").  In the Trico Lease Schedules for Trico Inventory, Onset agreed that its lien on any Trico Property, and any right, title, or interest it had in such property, would be automatically released upon the sale or transfer of such property by Trico in the ordinary course of its business. (*See, e.g.*, Ex. 7

---

[23] Attached hereto as Exhibit 6 is a true and correct copy of a sample Trico A&W (Trico Lease Schedule No. 028, A&W with Strongarm, LLC (ONSET_00034802).)  All Trico Bailees other than Trico Belgium executed a Trico A&W; Trico Belgium instead included a similar waiver provision within its assignment document disclaiming ownership and subordination of its interest in the Trico Property to Onset.

[24] Attached hereto as Exhibit 7 is a true and correct copy of a sample Trico Lease Commencement Letter (Trico Lease Schedule No. 019, Lease Commencement Letter (ONSET_00034433)).

[25] Attached hereto as Exhibit 13 is a true and correct copy of a sample Trico NOA (Trico Lease Schedule No. 028, NOA (ONSET_00034831)).

89

FBG_CH1_00090318

**DEBTORS' EXHIBIT NO. 175**
**Page 93 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 93 of 1907**

(Trico Lease Schedule 019, § 1 (ONSET_00034437)).)   The rates of return on the Trico Transactions were similar to other transactions of this type, including with other Onset clients, for which the rates of return were comparable or, in some instances, higher.

c.      Status of Trico Transactions

105.   Since the inception of the Trico Transactions in May 2018, Onset and Trico have executed 48 Trico Lease Schedules.   On average, the Trico Lease Schedules have an initial duration of approximately 35 months, with 22 months being the shortest and 54 months being the longest lease schedule.

106.   Pursuant to the Trico Transactions, Onset funded approximately $639,300,000, which includes $463,900,000 to Trico in connection with the Trico SLAs and $175,400,000 to third-party manufacturers pursuant to the Trico MPPA.   Of these amounts, Onset funded approximately $114,500,000 relating to Trico Inventory and approximately $524,800,000 relating to Trico Equipment.

107.   In total, 25 Trico Lease Schedules were fully repaid and closed out prior to the Petition Date, with 23 schedules still open today.  Prior to the Petition Date, Trico timely performed all of its obligations under the Trico Lease Schedules, including payment of all Trico Monthly Lease Payments thereunder.

d.      Summary and Status of Trico Obligations

108.   The obligations of Trico under the Trico Lease Documents were guaranteed (each, a "Trico Guarantee" and, collectively, the "Trico Guarantees") by certain affiliates of First Brands consisting of Airtex Products, S.A., Brake Parts Inc India LLC, Brake Parts India Private Limited, FB Intermediate, Talleres Mecanicos Montserrat S.A. de C.V., Trico Belgium, Trico Group, LLC, Trico Italy S.R.L., and Trico Wipers Ploiesti S.R.L.  (each, a "Trico Guarantor" and, collectively,

90

the "Trico Guarantors" and, together with the Trico Lessee, the "Trico Obligors").[26]  Through the Trico Guarantees, the Trico Guarantors irrevocably and unconditionally guaranteed payment and performance of the Trico Lessee's obligations under each Trico Lease Schedule (the "Trico Obligations").  Onset is the beneficiary of each Trico Guaranty, and the terms of each Trico Guaranty are identical in all material respects.

109.    As of the Petition Date, there are approximately $294,300,000 in remaining Trico Obligations under the Trico Lease Schedules, which consist of approximately (a) $9,671,400 on account of transactions relating to Trico Inventory, and (b) $284,600,000 on account of transactions relating to Trico Equipment (in each case, excluding accrued and unpaid interest, fees, and other amounts).  Following receipt of Onset's court-authorized adequate protection payments during the First Brands Chapter 11 Cases, the remaining Trico Obligations under the Trico Lease Schedules are approximately $279,800,000, which consists of approximately $7,500,000 on account of Trico Inventory and approximately $272,300,000 on account of Trico Equipment.

e.    Trico Transactions Period

110.    As Onset and Trico executed additional Trico Lease Schedules, First Brands senior officers regularly provided Onset with First Brands' audited financial statements every year from 2021 through 2025, typically in or around April of each year.  Onset also conducted numerous in-person inspections of First Brands' facilities that contained the equipment and inventory that Onset was leasing to Trico under the Trico Lease Schedules, including, for example, in February 2021, August 2022, July 2024, and during the summer of 2025.  The inspections confirmed, again and again, that the facilities were operational, brimming with equipment and raw materials, and producing finished goods and inventory subject to the Trico Lease Schedules.

---

[26] Copies of the Trico Guarantees are attached hereto as Exhibits 14 through 22.

91

FBG_CH1_00090320

**DEBTORS' EXHIBIT NO. 175**
**Page 95 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 95 of 1907**

111.    During the same period, First Brands reported robust growth that appeared to validate the acquisition-fueled strategy that Patrick and Ed had outlined in 2018 when First Brands' business relationship with Onset first began.   Indeed, Patrick himself reiterated First Brands' purported growth strategy in an in-person meeting he had with Onset leadership and a funding partner on or about September 7, 2018 at First Brands' headquarters in Cleveland.   During that meeting, which Ed facilitated and attended, Patrick outlined the First Brands' strategy of growth through acquisitions, emphasizing that First Brands targeted companies with supply chains originating in Mexico and Europe, but not in Asia, which was vulnerable to geopolitical and other impediments.   This in-person meeting confirmed for Onset that Ed was his brother's trusted lieutenant and spokesperson, as he had consistently held himself out.   During the course of their business dealings, Ed frequently represented to Onset that he was speaking for and on behalf of Patrick, that Patrick was responsible for approving all decisions with respect to the First Brands/Onset relationship, and that Ed had full authority to act on behalf of Patrick and First Brands Group.   (*See, e.g.*, Ex. 11 (Action of the Board of Directors of Trico Products Corporation); Ex. 12 (Trico Products Corporation Certificate of Incumbency, § 3).)   Ed reaffirmed to Onset on many occasions that when Onset was speaking with Ed, Onset was speaking with Patrick—Ed, so he said, had Patrick's unequivocal endorsement.

112.    The financial statements provided to Onset during this period, including those audited by BDO, showed that First Brands' revenue grew from nearly $500 million in 2018 to $2.83 billion in 2022.  Further, First Brands' EBITDA leapt from $144 million to $1 billion during the same period.[27]

_____

[27] Ed provided Onset with First Brands' audited financial statements every year from 2021 through 2025.  Ed knew or had reason to expect that Onset would review and rely on the information contained in these audited financial statements.

FBG_CH1_00090321

**DEBTORS' EXHIBIT NO. 175**
**Page 96 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 96 of 1907**

113.     Equally as important, First Brands' audited financial statements showed that the company's unrestricted cash on its balance sheet—that is, cash not including available lines of credit—also grew, and considerably, from approximately $39 million in 2018 to $712 million in 2022.  This last metric was critical for Onset, since it showed that First Brands was more than safely navigating all of its debt sources, including the funding from Onset.  The steady stream of financial information First Brands provided to Onset, including audited financial statements, confirmed to Onset that the acquisition-growth strategy Ed had pitched to Onset appeared to be working.  Onset believed it was playing an important role in aiding the growth of an American company building a family of long-established and reputable automotive parts brands.

114.     This apparent successful growth, reflected in the audited financial statements, was confirmed by numerous credible public and media reports of First Brands' acquisitions, including of Airtex, Autolite, FRAM, Anco, International Brake Industries, Centric, Raybestos, Luber Finer, PetroClear and Pylon.  What's more, First Brands' audited financial statements showed that, during this period of intense acquisitions, First Brands' EBITDA margins were also growing.  Starting at 16% in 2018—when the Onset relationship began—EBITDA margins increased to 27% in 2022—an increase of nearly 70%.  These figures also indicated to Onset that the expressed purpose of using Onset's funding—to effect consolidations and efficiencies from synergies in order to boost profitability—was working.  Onset accordingly had every reason to believe the announced strategy was succeeding.

115.     The credit markets took note of First Brands' success during the period 2018 to 2022.  Onset watched as both Moody's and S&P upgraded First Brands' credit ratings from B3/B- to B1/B+.  As Moody's reported in March of 2021, "[t]he company has aggressively pursued and achieved cost savings through facility rationalization, procurement efficiencies and headcount

93

FBG_CH1_00090322

reduction that exceeded original estimates and have driven profit improvements in certain product lines, such as its pumps and filters businesses, despite top line pressures in these segments." Again, credible reports from reputable and widely trusted sources such as the credit agencies—in addition to audited financial reports showing steep increases in First Brands' profitability and cash balances—led Onset to reasonably believe that its frequent sourcing of streamlined short-term funding was a profoundly positive component of First Brands' seeming success, therefore supporting and justifying the rates of return paid to Onset, confirming First Brands' ability to bear these rates, and validating why First Brands returned to Onset again and again seeking additional funding.

### iv. The Carnaby Transactions

#### a. Carnaby Transactions Overview

116. Riding the momentum from the successful Trico Transactions, in 2021, First Brands introduced to Onset a new funding structure involving the Carnaby Debtors. According to First Brands, these new structures would continue to support and sustain First Brands' successful growth strategy as well as its day-to-day operations. During the lifespan of the Carnaby Transactions, Onset financed a total of $2,331,000,000 to First Brands. Although Onset began by funding smaller amounts in the seven-figure range for the initial Carnaby Transactions, as the relationship continued, the later Carnaby Transactions grew in size, with Onset's funding reaching nine figures in those later transactions.

117. In August 2021, after several years of representing First Brands across from Onset as outside counsel, Baker and Kumar departed their blue-chip law firm and took senior roles inside First Brands, bringing with them not only the prestige from having been partners at such a well-regarded firm, but their considerable legal and financing expertise. Baker became the Chief

FBG_CH1_00090323

**DEBTORS' EXHIBIT NO. 175**
**Page 98 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 98 of 1907**

Corporate Strategy Officer and Kumar became a SVP with responsibility over M&A.  Kumar is still employed at First Brands.

118.   During calls with Onset senior executives in 2021 and 2022, Baker and Kumar, along with CFO Graham and Ed, introduced the idea of the Carnaby Transactions, telling Onset executives that First Brands wanted to create a new funding structure involving SPVs.  Including during a call on or about June 22, 2022, they explained that these SPVs would acquire equipment and inventory from a First Brands subsidiary and sell it to Onset, which in turn would lease the equipment and inventory back to the SPVs.  Baker and Kumar explained further that the use of SPVs in this manner was common in the automotive parts and other industries, as it enabled companies with significant inventory capital to leverage that capital efficiently (enabling them to effectively utilize 100% of the value of their inventory capital), and that they had created and utilized such structures for clients while in private law practice countless times.  Given the trusted relationship built on several years of successfully consummated business dealings with timely payments and no material issues, together with audited financials and other reliable indicators of First Brands' continued growth, Onset had no reason to doubt the representations and intentions of these lawyers and First Brands officers.

119.   During these discussions, Ed, Baker, Kumar, and Graham repeatedly confirmed for Onset that First Brands' existing credit facility authorized such transactions.  In late 2021 and into the spring of 2022, Baker, Kumar, and Graham, as well as Ed—speaking, as he frequently did, on behalf of Patrick—explained to Onset executives that the credit facility provided that as long as the SPV paid First Brands sufficient value for the equipment and inventory, that property could be sold to the SPV with clean title free and clear of any liens of existing creditors without obtaining the consent or release of senior lenders.  The SPV, in turn, could then sell the property to Onset

95

DEBTORS' EXHIBIT NO. 175
Page 99 of 1907
JOINT EXHIBIT NO. 51
Page 99 of 1907

also free and clear of all pre-existing liens.  These same First Brands officers also provided to Onset a copy of the provision of the First Brands credit facility reflecting this structure, as well as a copy of the entire credit facility on or about June 22, 2022, and again on July 28, 2022.

120.    Ed, Baker, and Kumar described for Onset in detail how these funding arrangements (which became the Carnaby Transactions) would work: Onset would provide funding to the SPV and that funding would be used to purchase the equipment and inventory in a manner that ensured compliance with the existing First Brands credit facility and assured Onset's title to the property free and clear of any liens.  Specifically, during a phone call with Onset on or about June 22, 2022, it was represented by Ed, Baker, and Kumar that First Brands had more than sufficient disposition capacity under its credit agreement.  Kumar also explained how the ABL liens would be automatically released through an automatic release provision in the credit agreement—an assurance that was repeated several times during the call.  Kumar emphasized that First Brands was focused on compliance with the ABL Credit Agreement, and that it had analyzed and was comfortable with the disposition provisions.  He also confirmed that the proposed Carnaby Transactions would be true sales, executed at arm's length.  Baker likewise confirmed that First Brands' credit agreement was specifically set up so that First Brands would not need ABL lender consent so long as it was meeting the terms of the credit agreement.

121.    Throughout their discussions about the use of the new SPV structure proposed by First Brands, these same First Brands officers repeatedly represented that Onset's financing was crucial to the implementation of its growth strategy, and necessary to complement the capital raised through First Brands' traditional financing sources.  When Onset asked if First Brands intended to use this SPV structure with any other funding partners, these same First Brands officers said no.

96

FBG_CH1_00090325

**DEBTORS' EXHIBIT NO. 175**
**Page 100 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 100 of 1907**

Onset, relying on four years of successful financing transactions, assurances and explanations from Baker and Kumar, and the trust that was understandably created during this period, believed them.

b.     Structure of Carnaby Transactions

122.    Following these discussions, beginning in June 2022, First Brands and Onset entered into the Carnaby Transactions relating to inventory, furniture, fixtures, manufacturing and other equipment (together with any other assets described in the Carnaby Lease Schedules (as defined below), as applicable, the "Carnaby Inventory" and the "Carnaby Equipment" and, collectively, the "Carnaby Property" and, together with the Trico Property, the "Onset Property"). The terms of the Carnaby Transactions were governed by (a) in the case of Carnaby Inventory, Master Lease Agreement No. OFI1445416, dated June 28, 2022, between Onset and Carnaby IV (the "Carnaby IV MLA"); and (b) in the case of Carnaby Equipment, Master Lease Agreement OFI154565, dated October 24, 2023, between Onset and Carnaby FA (the "Carnaby FA MLA" and, together with the Carnaby IV MLA, the "Carnaby MLAs" and, together with the Trico MLA, the "MLAs") covering a series of independent but related transactions between First Brands and Onset.[28]

123.    The structure of the Carnaby Transactions, which spanned the period June 2022 to mid-2025, also involved several "steps": first, a First Brands subsidiary would sell inventory or equipment to a "Carnaby" SPV; second, the Carnaby SPV sold that purchased inventory or equipment to Onset; third, Onset would lease this purchased property back to the Carnaby SPV; and fourth, the leased property was delivered to the same First Brands entity that had originally sold the property, which held the property as a "bailee" on behalf of the Carnaby SPV but

_____

[28] Copies of the Carnaby MLAs are attached hereto as Exhibit 23 (Carnaby IV MLA) and Exhibit 24 (Carnaby FA MLA).  The Carnaby MLAs are governed by Utah law.  (*See* Exs. 23 and 24 (Carnaby MLAs, §§ 20(e), 22(f)).)

97

FBG_CH1_00090326

DEBTORS' EXHIBIT NO. 175
Page 101 of 1907
JOINT EXHIBIT NO. 51
Page 101 of 1907

disclaimed title to such property. These steps, illustrated in the following diagram, are described in detail below:



124. **In step one**, a First Brands subsidiary (the applicable Carnaby Bailee (as defined below)) sold Carnaby Inventory and Carnaby Equipment to an SPV—Carnaby IV (for Carnaby Inventory) and Carnaby FA (for Carnaby Equipment)—pursuant to a series of asset purchase agreements (each, a "Carnaby APA").[29]

125. **In step two**, the Carnaby Debtor sold the applicable Carnaby Property to Onset pursuant to an assignment agreement or similar instrument (each, an "Onset Assignment").[30] Under each Onset Assignment, Onset paid a purchase price for the Carnaby Property equal to the amount that the Carnaby Debtors were obligated to pay the applicable FBG subsidiary (*i.e.*, the Carnaby Bailee) under the corresponding Carnaby APA. (*Compare, e.g.*, Ex. 25 (Carnaby IV Lease Schedule No. 027, Onset Assignment, ¶ 2 (ONSET_00032920) (stating the Purchase Price is $160,000,000)) *with* Ex. 25 (Carnaby IV Lease Schedule No. 027, APA ¶ 2 (ONSET_00032928) (same)).) Under the Onset Assignments, the applicable Carnaby Debtor confirmed that it transferred its title and ownership interest in the Carnaby Property to Onset free and clear of liens

---

[29] Attached hereto as Exhibits 25 and 26 are true and correct copies of sample Carnaby APAs (Carnaby IV Lease Schedule No. 027, APA; Carnaby FA Lease Schedule No. 008, APA). The Carnaby APAs are governed by Delaware law. (*See, e.g.*, Ex. 26 (Carnaby FA Lease Schedule No. 008, APA, ¶ 12 (ONSET_ 00000389)).)

[30] Attached hereto as Exhibit 25 is a true and correct copy of a sample Onset Assignment (Carnaby IV Lease Schedule No. 027, Onset Assignment). The Onset Assignments are governed by Utah law. (*See* Exs. 23 and 24 (Carnaby MLAs, §§ 20(e), 22(f)).)

FBG_CH1_00090327

**DEBTORS' EXHIBIT NO. 175**
**Page 102 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 102 of 1907**

and encumbrances of any kind.  (*See, e.g.*, Ex. 25 (Carnaby IV Lease Schedule No. 027, Onset Assignment, ¶ 8(i) (ONSET_0032922) (Seller's Representations and Warranties)).)  To the extent the Carnaby Bailee continued to hold any interest in the Carnaby Property, the Carnaby Bailee transferred and assigned such interest to Onset and disclaimed any ownership interest therein.

126.   **In step three**, Onset leased the applicable Carnaby Property back to the Carnaby Debtors.  To document this arrangement, Onset and the applicable Carnaby Debtor executed a schedule to one of the Carnaby MLAs (each, a "Carnaby Lease Schedule" and, together with the Carnaby MLAs, the Carnaby Lease Schedules, and all other documents executed in connection therewith, the "Carnaby Lease Documents" and, collectively with the Trico Lease Documents, the "Lease Documents")[31] that was specific to individual pieces of Carnaby Property.  (*See, e.g.*, Ex. 26 (Carnaby Lease Schedule 008).)  Like the Trico Lease Schedules, section 1 of each Carnaby Lease Schedule specified the "Property," typically by category and location, and included "replacements." (*See, e.g., id.* § 1 (ONSET_00032910).)  With one exception, Onset funded all amounts pursuant to the Carnaby Lease Schedules directly to a bank account in the name of the applicable Carnaby Debtor.[32]

127.   In addition, in connection with the Carnaby Lease Schedule, the Carnaby Debtor executed an Acceptance and Delivery Certificate that contained a description of the "Property" subject to the applicable Carnaby Lease Schedule similar to the description set forth in the Carnaby Lease Schedule (the "Carnaby Acceptance & Delivery Certificates" and, together with the Trico

_____

[31] Attached hereto as Exhibits 25 and 26 are true and correct copies of sample Carnaby Lease Schedules (Carnaby IV Lease Schedule No. 027; Carnaby FA Lease Schedule No. 008).  The Carnaby Lease Schedules are governed by Utah law.  (Exs. 23 and 24 (Carnaby MLAs, §§ 20(e), 22(f)).)

[32] In connection with Onset's funding of the first Carnaby Lease Schedule (with Carnaby I, as defined in this footnote), Onset made the initial payment of $9,900,000 to a bank account in the name of First Brands.  At the time, Onset was informed that Carnaby Inventory I, LLC ("Carnaby I")—a lessee-counterparty to prior similar financing arrangements with Onset—had not yet established its own bank account.  As of the Petition Date, all financing transactions involving Carnaby I had been completed and closed out due to payment in full.

FBG_CH1_00090328

**DEBTORS' EXHIBIT NO. 175**
**Page 103 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 103 of 1907**

Acceptance & Delivery Certificates, the "Acceptance & Delivery Certificates") and specified the location of the property on Exhibit A.[33]  (*See, e.g.,* Ex. 25 (Carnaby IV Lease Schedule No. 027, Acceptance & Delivery Certificate, §§ 1–2); *see also id.* at Ex. A.)

128.   Each Carnaby Lease Schedule incorporated the terms of the applicable Carnaby MLA, subject to certain modifications, and imposed additional covenants and repayment obligations.  In the Carnaby MLA and related Carnaby Lease Schedule, the Carnaby Debtor (and Ed, as the Carnaby Debtors' signatory) warranted and represented to Onset that any Carnaby Property transferred from the Carnaby Debtor to Onset was "free and clear of all liens, security interests and encumbrances."  (*See* Exs. 23 and 24 (Carnaby MLAs, § 9(a)).)

129.   The Carnaby Lease Documents unambiguously provided that Onset retained title to the Carnaby Property at all times and the Carnaby Debtors had "no right, title, or interest therein except as to the use thereof subject to the terms and conditions of the [Carnaby] Lease [Schedule]" until either (a) its sale to third parties in the ordinary course; or (b) in certain instances involving Carnaby Equipment, its acquisition by the applicable Carnaby Debtor at the expiration of the lease term.  (*See id.*)  In connection with the execution of each Carnaby Lease Schedule, the applicable Carnaby Debtor also granted Onset a "back-up" security interest in the leased Carnaby Property. (*See id.* § 20(a).)  Onset properly filed UCC-1 financing statements against the Carnaby Debtors with respect to all of the Carnaby Property.[34]  (*See, e.g.,* Ex. 10 (Carnaby IV Lease Schedule No. 027, UCC-1 Financing Statement); Ex. 9 (Carnaby FA Lease Schedule No. 008, UCC-1 Financing Statement).)

---

[33] Attached hereto as Exhibit 25 is a true and correct copy of a sample Carnaby Acceptance & Delivery Certificate (Carnaby IV Lease Schedule No. 027, Acceptance & Delivery Certificate (ONSET_00034805)).

[34] Again, according to the Carnaby Lease Documents, if the value of the property was less than certain amounts, the Carnaby Debtors would grant a security interest to Onset in the proceeds of the property and Onset would be authorized to amend its UCC-1 financing statement.  (*See supra* n.22.)

FBG_CH1_00090329

**DEBTORS' EXHIBIT NO. 175**
**Page 104 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 104 of 1907**

130.   **In step four** of the Carnaby Transactions, the Carnaby Property was delivered to a Company affiliate as "bailee" (as applicable, the "Carnaby IV Bailees" and "Carnaby FA Bailees" and collectively, the "Carnaby Bailees" and, together with the Trico Bailees, the "Bailees"), as acknowledged in each Lease Schedule.  (*See, e.g.*, Ex. 25 (Carnaby IV Lease Schedule No. 027, §§ 1, 11(t) (ONSET_00032910)).)  The table attached hereto as **Appendix B** identifies each of the Carnaby Bailees by Carnaby Lease Schedule.   In addition, the Carnaby Bailees executed Acknowledgement and Waivers (the "Carnaby A&Ws" and, together with the Trico A&Ws, the "A&Ws") in which they disclaim ownership and subordinate their interests in the assets to those of Onset, as owner, and the Carnaby Debtor, as lessee/bailor.[35]  (*See, e.g.*, Ex. 25 (Carnaby A&W with Hopkins Manufacturing Corporation, ¶ 2).)  The Carnaby A&Ws make clear that the Carnaby Bailees have no interest in the Carnaby Property and are solely holding such property, in their possession, on behalf of the applicable Carnaby Debtor (which is acknowledged to be the seller thereof).  (*See id.* ¶ 1.)

131.   After completing diligence and executing all applicable Carnaby Lease Documents, Onset and the applicable Carnaby Debtor executed a Lease Commencement Letter (the "Carnaby Lease Commencement Letters" and, together with the Trico Lease Commencement Letters, the "Lease Commencement Letters") identifying the start date of the applicable Carnaby Lease Schedule, and Onset funded the payment amount due under the applicable Carnaby Lease Schedule.[36]  In some instances, Onset and Trico also executed a Notice of Assignment (the

---

[35] Attached hereto as Exhibits 25 and 26 are true and correct copies of sample Carnaby A&Ws (Carnaby IV Lease Schedule No. 027, A&W with Hopkins Manufacturing Corporation (ONSET_00032933–42); Carnaby FA Lease Schedule No. 008, A&W with Walbro LLC (ONSET_000000372–79)).

[36] Attached hereto as Exhibit 25 is a true and correct copy of sample a Carnaby Lease Commencement Letter (Carnaby IV Lease Schedule No. 27, Lease Commencement Letter (ONSET_00032926)).

FBG_CH1_00090330

**DEBTORS' EXHIBIT NO. 175**
**Page 105 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 105 of 1907**

"Carnaby NOAs" and, together with the Trico NOAs, the "NOAs").[37]  Prior to the funding of any amounts, Onset required—and received—a confirmation by email that (a) all documentation had been truthfully executed; and (b) the Carnaby Debtor was not relying on any terms (including representations and warranties) not set forth in the Carnaby Lease Documents.

132.   Following completion of these four steps, the Carnaby Debtor sold the leased Carnaby Inventory in the ordinary course of business.  The proceeds of those sales were to be remitted and used to make the monthly payments owed to Onset as lessor (the "Carnaby Monthly Lease Payments").  In the Carnaby Lease Schedules for Carnaby Inventory, Onset agreed that its lien on any Carnaby Property and any right, title, or interest it had in such property would be automatically released upon the sale or transfer of such property by the Carnaby Debtor in the ordinary course of its business.  (See, e.g., Ex. 25 (Carnaby IV Lease Schedule No. 027, § 1 (ONSET_00032910)).)

133.   Based on myriad representations—including in the Carnaby Lease Documents, the parties' course of conduct, the First Brands-provided inventory reports, and the site inspections (see infra ¶ 154)—Onset understood and reasonably believed the Carnaby Debtors to be in possession of and selling the Carnaby Inventory in the ordinary course of business, and in so doing generating proceeds used to make the Carnaby Monthly Lease Payments.

c.   Relevant Terms of the Carnaby Transactions

134.   Ed signed the Carnaby MLAs on behalf of the Carnaby Debtors.  As part of Onset's due diligence, Onset received resolutions signed by Patrick authorizing Ed to enter into these transactions.  (See, e.g., Ex. 11 (Action of the Board of Directors of Trico Products Corporation);

––––––––––––––––––––

[37] Attached hereto as Exhibit 27 is a true and correct copy of sample a Carnaby NOA (Carnaby IV Lease Schedule No. 003, NOA (ONSET_00000061)).

FBG_CH1_00090331

**DEBTORS' EXHIBIT NO. 175**
**Page 106 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 106 of 1907**

Ex. 12 (Trico Products Corporation Certificate of Incumbency, § 3).) These resolutions confirmed to Onset what Ed had been assuring Onset executives for months, and what was confirmed during their earlier in-person meeting with Ed and Patrick: Ed was authorized to act on behalf of First Brands and its sole owner Patrick. As with the Trico Transactions, Onset asked for, and received, charter documents for the Carnaby Debtors and organization charts showing where the Carnaby Debtors sat in the First Brands structure. Onset also received charter documents and authorizations from the entities that served as guarantors in connection with the Carnaby Transactions, as described below.

135. The rates of return involved in the Carnaby Transactions were determined by the "lease factor" negotiated for and applied to each transaction. The lease factor and the rate of return for Onset were heavily negotiated among Onset and First Brands. Each "lease factor" accounted for certain risk factors that distinguished these transactions from other, more traditional funding arrangements. These included, significantly, that funding through an SPV resulted in only indirect, rather than direct, claims against the cash flows and assets of the operating company. Moreover, by purchasing assets and leasing them to First Brands, Onset provided funding at the equivalent of a 100% loan-to-value (LTV) ratio, which is much higher than the ratios at which traditional asset-based lenders (including First Brands' own ABL lenders) provide capital. While Onset's diligence, together with representations from First Brands, confirmed that its dealings with the SPVs would provide Onset clear title and enforceable security interests, Onset believed that a higher return than traditional financing arrangements was appropriate for the bespoke nature of these transactions; First Brands agreed, and confirmed that even at higher return rates, Onset's funding was critical to the company's strategy. In an in-person meeting in 2023 at Onset's offices, Ed and CFO Graham told Onset that its funding had accelerated growth and profitability that could

FBG_CH1_00090332

**DEBTORS' EXHIBIT NO. 175**
**Page 107 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 107 of 1907**

otherwise have taken First Brands years to achieve.  Graham noted that, while Onset's rates of return were robust, they paled in comparison to First Brands' returns created by the accelerated cost-savings and profitability the Onset funding enabled.  In addition, the Onset funding was short-term, while the savings it enabled were potentially perpetual.  Graham declared that, in fact, the Onset funding was far less expensive than equity funding.

136.    Moreover, the returns and payoff periods for the Carnaby Transactions were similar to those for bridge financing arrangements, which Onset (again relying on representations from First Brands officers) believed the Carnaby Transactions functionally to be: as before, First Brands repeatedly represented that these transactions would be used to fund costs appurtenant to the consolidation of newly acquired businesses.  Consistent with the "bridge" nature of these arrangements, the Carnaby Transactions on average carried an initial duration of approximately 17 months, with three months being the shortest lease schedule and 36 months being the longest. These rates of return, which were heavily negotiated between First Brands and Onset, reflected the bridge nature of the agreements, the short duration of the terms, and various other risk factors, including the location and nature of the collateral.

d.    Summary and Status of Carnaby Transactions

137.    Since the inception of the Carnaby Transactions in June 2022, Onset and the Carnaby Debtors, together with Carnaby I, have executed 49 Carnaby Lease Schedules.

138.    Pursuant to the Carnaby Transactions, Onset funded approximately $2,331,000,000, of which $1,619,000,000 relates to Carnaby Inventory funded to Carnaby I and Carnaby IV and $711,400,000 relates to Carnaby Equipment funded to Carnaby I, Carnaby IV, and Carnaby FA.

FBG_CH1_00090333

DEBTORS' EXHIBIT NO. 175
Page 108 of 1907
JOINT EXHIBIT NO. 51
Page 108 of 1907

139.    In total, 37 Carnaby Lease Schedules, as well as three lease schedules with Eagle Machining, were fully repaid and closed out prior to the Petition Date, with another 12 still open today.

e.    Carnaby Transactions Period

140.    During the period of the Carnaby Transactions, which spanned from 2022 to 2025, First Brands appeared to continue the successful growth trajectory it had proclaimed and was widely reported during the period of the earlier Trico Transactions.  Onset continued to receive quarterly financial statements from First Brands as well as First Brands' annual financial statements audited by BDO.  First Brands' 2022 annual revenue of $2.8 billion grew to just shy of $5 billion in 2024, and then to $5.3 billion (on an LTM basis) as of the second quarter of 2025.  Its 2022 EBITDA leapt from $1 billion to $1.83 billion in 2024 (and $1.89 billion as of the second quarter of 2025 on an LTM basis).  Cash also grew from $712 million in 2022 to $925 million in 2024.

141.    During this same period, First Brands continued its acquisition strategy, which Onset believed to be consistent with First Brands' repeated representations that Onset's funding was enabling growth and consolidation.  From 2022 through 2024, First Brands acquired well known and established brands Horizon Global, Cardone, Peterson Spring, Hopkins, FMP, Winning Group, Lumileds, and Jasper.  Once again, the credit markets took notice.  As S&P stated in December of 2023, continuing with its B+ rating of First Brands: "The positive outlook on First Brands reflects its increased scale, steady margins, and stable credit metrics despite its very aggressive acquisition strategy.  First Brands expects to generate nearly $4 billion of revenues in 2023, up more than 40% from the previous year and 2.5 times bigger than its 2020 revenue base.

105

FBG_CH1_00090334

. . . The company's increased scale has contributed to improved operating leverage and efficiency at its plants as well as greater purchasing power with its vendors."[38]

142.    In May 2025, Moody's also noted that the First Brands strategy—again, with Onset providing short-term capital to effectuate synergies—continued to be successful.  As Moody's reported, First Brands "revenue and profitability growth have been achieved primarily through acquisitions and subsequent cost savings. . .  First Brands has a consistent track record implementing this strategy . . . [and] we favorably view the company's exposure to the stable demand characteristics of the automotive aftermarket."  S&P also reported at about the same time that First Brands' "increased scale has not come at the cost of lower profitability.  First Brands increased revenue primarily by acquiring underperforming brands and launching new products.  It turned around these businesses through cost-reduction initiatives, relocation of manufacturing to lower cost sites, and improved operating leverage and efficiency at its plants."[39]

f.    Ed James's Role in the Carnaby Transactions

143.    For each Onset Transaction, Onset and First Brands would negotiate the overall transaction economics, including the rate of return and fees on the entire funding amount provided by Onset.  Ed led these negotiations for First Brands with the involvement of Baker, Kumar, Graham, and Brumbergs, as well as other First Brands officers and employees.  The total funding amount provided by Onset usually included funds from several other funding partners.  Payments by Onset to these funding partners were based on transaction economics Onset and the funding partners negotiated on a deal-by-deal basis.

_____

[38] "Research Update: First Brands Group LLC Outlook Revised to Positive on Growing Scale and Sustaining Better Margins, 'B+' Rating Affirmed," S&P GLOBAL (Dec. 20, 2023), https://www.spglobal.com/ratings/en/regulatory/article/-/view/type/HTML/id/3104549.
[39] "Research Update: First Brands Group LLC 'B+' Rating Affirmed on IMPROVED Business Risk; Outlook Revised to Stable from Positive," S&P GLOBAL (May 30, 2025), https://www.spglobal.com/ratings/en/regulatory/article/-/view/sourceId/101626416.

FBG_CH1_00090335

**DEBTORS' EXHIBIT NO. 175**
**Page 110 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 110 of 1907**

144.    In September of 2022, Ed began contributing to the Carnaby Transactions with what he represented to Onset to be funds drawn from his own investment vehicles.[40] Ed's contributions began when Onset was in the midst of funding for a $50 million lease schedule requested by First Brands. At the time, Onset and its existing funding partners had raised $47 million, but the funding due date was fast approaching. Upon learning of this potential $3 million shortfall, Ed asked if he could participate to make up the difference and help close the transaction. Given his senior and trusted status with First Brands—as its EVP, the brother of its owner and CEO Patrick, and with apparent authority to act on behalf of First Brands and Patrick—Ed's offer to participate was understood by Onset to be within the scope of his authority, which Ed also confirmed.

145.    Ed's participation carried significant weight for Onset because it validated Ed's repeated representations regarding the purpose and expected performance of the Carnaby Transactions. It similarly validated Ed's oft-expressed confidence in the stability and value of the First Brands business. Because Ed was both the brother of the First Brands' sole equity owner and the second-most senior officer of the company (and therefore familiar with the company's ownership, operations, and the obligations he owed thereto), Onset and its funding partners reasonably and logically viewed Ed's participation as further confirmation that the Carnaby Transactions were bringing real value to First Brands. What's more, Onset and its funding partners viewed Ed's participation in the funding alongside them as compelling evidence that the Carnaby Transactions, while involving risk, had solid foundations and structures—not to mention, were entirely legitimate and *bona fide*, as represented and recorded in all of the Lease Schedules. To

———————————————

[40] Ed has never acted on Onset's behalf, and to the extent Onset is awarded recovery in this action, Onset will seek a judicial declaration that Ed should not receive any portion of that recovery.

FBG_CH1_00090336

**DEBTORS' EXHIBIT NO. 175**
**Page 111 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 111 of 1907**

Onset, there was no apparent reason that Ed was acting without proper authority, or that he would be willing to put his own money at risk if he did not believe in the business and the growth strategy Onset's funding helped facilitate. When Ed requested thereafter to participate in additional Onset fundings, knowing that Ed also had skin in the game only served to further build Onset's confidence in the transactions. Throughout their dealings, all payments by Onset to Ed were based on transaction economics Onset and Ed negotiated on a deal-by-deal basis.

g.  Summary of Outstanding Carnaby Obligations

146.  The obligations of the Carnaby Debtors under the Carnaby Lease Documents were guaranteed (each, a "Carnaby Guaranty" and, collectively, the "Carnaby Guarantees" and, together with the Trico Guarantees, the "Guarantees") by certain Company affiliates consisting of (a) in the case of the Carnaby IV Master Lease Agreement (each, a "Carnaby IV Guaranty" and, together, the "Carnaby IV Guarantees"): Carnaby Capital Holdings, LLC, Carnaby Capital, LLC, Carnaby Inventory Holdings IV, LLC, FB Holdings, and Viceroy (collectively, the "Carnaby IV Guarantors");[41] and (b) in the case of the Carnaby FA Master Lease Agreement (each, a "Carnaby FA Guaranty" and, together, the "Carnaby FA Guarantees"): Carnaby Capital Holdings, LLC, Carnaby Capital, LLC, Carnaby FA Holdings, LLC, Eagle Casting Holdings, LLC, Eagle Casting, LLC, FB Holdings, and Viceroy (collectively, the "Carnaby FA Guarantors" and, together with the Carnaby IV Guarantors, the "Carnaby Guarantors" and, collectively with the Carnaby Debtors, the "Carnaby Obligors").[42] Onset is the beneficiary of each Carnaby Guaranty, and the terms of each Carnaby Guaranty are identical in all material respects.

---

[41] Copies of the Carnaby IV Guarantees are attached hereto as Exhibits 28 through 32.
[42] Copies of the Carnaby FA Guarantees are attached hereto as Exhibits 33 through 39.

FBG_CH1_00090337

**DEBTORS' EXHIBIT NO. 175**
**Page 112 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 112 of 1907**

147.    As of the Petition Date, there was approximately $1.88 billion in outstanding Carnaby Obligations under the Carnaby Lease Schedules and Forbearance Agreements (as defined below), which consists of approximately (a) $1.35 billion outstanding on account of transactions relating to Carnaby Inventory; and (b) $528 million outstanding on account of transactions relating to Carnaby Equipment (in each case, excluding accrued and unpaid interest, fees, and other amounts).   Without taking into account the Forbearance Agreements (as discussed below), the amounts outstanding as of the Petition Date are approximately $1.09 billion relating to Carnaby Inventory and $429 million relating to Carnaby Equipment.

> **v.      Information and Reporting in Connection with the Onset Transactions**

148.    The Lease Schedules required that Trico and the Carnaby Debtors, as applicable, provide Onset, on a quarterly basis, an updated inventory listing in substantially the same form delivered prior to the date of the applicable Lease Schedule showing the inventory levels at the property location and status as of the date of each provided inventory listing.  (*See, e.g.*, Ex. 7 (Trico Lease Schedule No. 019, § 1 (ONSET_00034437)); Ex. 25 (Carnaby IV Lease Schedule No. 027, § 1 (ONSET_00032910)).)  The Carnaby IV Lease Schedules also required Carnaby IV to keep Onset's inventory property at specified levels.  (*See, e.g.*, Ex. 25 (Carnaby IV Lease Schedule No. 027, § 1 ("[I]f at any time during the term of the Lease the Inventory Value is less than thirty percent (30%) of the Inventory Value determined as of the execution of this Schedule, the Lessee grants to the Lessor a security interest in the proceeds of the Property and authorizes Lessor to amend the UCC description to include proceeds.")).)  Accordingly, First Brands, through Brumbergs, regularly provided inventory reports to Onset purporting to set forth the levels of inventory held by the applicable Carnaby IV Bailees.  No inventory report provided by First Brands

FBG_CH1_00090338

ever indicated a drop in inventory levels of more than 30%. Rather, the reports purported to show that the inventory levels stayed consistent, dropped only by small percentages, or even increased.

149.    In addition, the MLAs required Trico and the Carnaby Debtors, as applicable, to keep the Onset Property—which included both equipment and inventory—in Trico's and the Carnaby Debtors' "sole possession and control." (*See* Ex. 3 (Trico MLA, § 8(a)); Exs. 23 and 24 (Carnaby MLAs, § 8(a)). The MLAs also prohibited the removal of the Onset Property from the location stated in the applicable Lease Schedule without the prior written consent of Onset, which consent was not to be unreasonably withheld or provided. (*See* Ex. 3 (Trico MLA, § 8(a)); Exs. 23 and 24 (Carnaby MLAs, § 8(a)).)

150.    In connection with the Onset Transactions, Onset and its funding partners performed due diligence on the proposed lease schedules, terms, and counterparties, including numerous in-person site visits. This diligence process, which continued throughout Onset's relationship with First Brands, together with the fact that First Brands never once missed a lease payment until 2025, gave Onset confidence that First Brands was a responsible and creditworthy counterparty.

151.    As would be expected, one of the primary sources of information that Onset relied upon in its diligence was First Brands' financial statements and other financial information. As noted above, First Brands' financial statements were independently audited, including by BDO and First Brands provided Onset with First Brands' financial statements throughout the period of the Onset Transactions, specifically, from April 2021 through and included April 2025. Receipt of these financial statements were a prerequisite for Onset to provide funding to the Carnaby Debtors. Onset expected that the Carnaby Transactions would not be included in the audited financial statements it reviewed because it understood that the Carnaby Debtors were not included

FBG_CH1_00090339

**DEBTORS' EXHIBIT NO. 175**
**Page 114 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 114 of 1907**

in the entities consolidated in the First Brands financial statements; again, Onset inquired whether First Brands was utilizing the SPV financing structure with other funding sources and First Brands never told Onset about any other SPV lenders.

152.    Also included among the myriad financial metrics that Onset analyzed were First Brands' credit ratings.  Ed routinely emphasized to Onset any positive changes in First Brands' credit ratings, offering public and confidential information about these analyses, which had been performed by sophisticated third parties such as Fitch and Moody's, including, for example, in March and October 2021; Onset reviewed these reports to verify Ed's claims.  As one example of Onset's regular requests for verifiable information, on April 5, 2021, Onset asked for, and Ed provided, the following: (a) a record of which current schedules will be repaid with the next negotiated transaction; (b) a bank book/lender presentation; (c) a summary of new capital structure and terms for First Brands; (d) the 2020 audit or year-end financials; and (e) 2021 projections. Onset carefully weighed this information in its decision to move forward with additional financing for First Brands.[43]

153.    Not only did Onset perform appropriate diligence on a macro level and assess the company's financial health and projections, it also carefully outlined and received confirmation from First Brands concerning the specific terms, mechanics, and implications of the individual lease schedules.  Ed routinely provided and confirmed this information, including on at least September 7, 2024 and March 6, 2025; other First Brands officers (including Kumar and Brumbergs, who, as noted above, has since pleaded guilty to participating in the fraud scheme

_____

[43] In addition to routine financial information such as consolidated financial statements and lender presentations, Onset also inquired about current events and their anticipated impact on First Brands' business throughout the entire term of the parties' business relationship.  For example, in early 2025, Ed assured Onset that First Brands would not feel the effects of newly instituted tariffs.  That, however, is not what Debtors have since represented in their filings before this Court.  (*See, e.g., In re FBG*, [Docket No. 22] at 5–6, 30.)

111

FBG_CH1_00090340

**DEBTORS' EXHIBIT NO. 175**
**Page 115 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 115 of 1907**

described in the James Brothers Indictment) were often included in these requests for, and confirmation of, important diligence information.

154.    Still further, Onset leadership and funding partners personally traveled to and toured several First Brands affiliates' facilities where Onset's collateral was held or in use. Senior Onset representatives and funding partners visited numerous such facilities across the globe, including, for example, to Texas and Mexico on or about September 13, 2018; Belgium on or about December 13, 2019; Illinois on or about September 27, 2022; and many others. During these site visits, Onset observed the viability of First Brands' business and the quality and nature of Onset's collateral, much of which was plainly in use and essential to First Brands' daily business operations. In addition to Onset's site visits, Onset hired a reputable third-party vendor to perform routine site inspections and to monitor the quality and status of Onset's inventory and equipment collateral. These reports often included videos of the premises, photographs of inventory and equipment, and other documentation concerning specific equipment by name or serial number. The most recent set of site visits and reports was dated from the summer of 2025. This on-site diligence appeared to confirm the credibility of the quarterly inventory reports that First Brands (*i.e.*, Graham) provided to Onset that supposedly tracked the value of Onset's inventory collateral across the various locations at which it was held.

155.    All of this information, taken together, and particularly when paired with the trust built during years of business dealings as well as on-time payments by First Brands and no issues, reasonably led Onset to believe that First Brands was a reliable client.

156.    Crucially, Onset always understood, based on its own actions and diligence and on repeated representations from First Brands, that Onset's interests in collateral were "free and clear." As set forth above, the MLAs and other supporting agreements contained and incorporated

FBG_CH1_00090341

DEBTORS' EXHIBIT NO. 175
Page 116 of 1907
JOINT EXHIBIT NO. 51
Page 116 of 1907

specific representations about First Brands' affiliates' ownership interest in the collateral. Notably, these foundational agreements were not negotiated and executed by Ed alone; they were reviewed closely by other First Brands' officers, representatives, and attorneys and, in many instances, also executed by others, including CFO Graham and Kumar.

157. With each new financing, Onset prepared an "Initial Documentation" email for First Brands that identified the bespoke terms that had been negotiated for each transaction, and Onset expressly sought, and received in writing, clarification from First Brands regarding those terms. For example, in connection with Carnaby IV Lease Schedule No. 026, Onset sent an Initial Documentation email to Ed and Kumar on March 5, 2025, asking that they forward the request "to anybody on [First Brands'] side that should be copied on this email." (Ex. 40 (Mar. 5, 2025 email chain).) The email sought, and received, written confirmation about the identity of the "users" (or bailees) of Onset's rented equipment and notifications concerning outstanding documentation, inspections and site visits, and UCC searches. Notably, Onset also sought, and received, written confirmation from First Brands regarding "Title Transfer":

> *Please confirm that Carnaby Inventory IV, LLC currently holds title to the assets that were included under the APA* dated 12/11/2023 by Brake Parts Inc LLC (amongst others) as Seller and Carnaby Inventory IV, LLC as previously provided for in an earlier Onset transaction (Lease Schedule No. 015). . . .
>
> Our understanding is that *Carnaby Inventory IV, LLC will acquire clear title to the inventory from Carter Fuel Systems, LLC prior to the closing of the Lease transaction – please confirm* . . . .
>
> Further, prior to funding, Onset requires that Lessee provide the items listed below evidencing title transfer satisfactory to Lessor for the Property to be leased under this Schedule . . . An Asset Purchase Agreement identifying the inventory set forth on the Exhibit A (3) attached to the LS 026 documentation enclosed herewith – received and in review at this time . . . *Confirmation that such items are currently owned free and clear by Carnaby Inventory IV, LLC* . . . .

FBG_CH1_00090342

DEBTORS' EXHIBIT NO. 175
Page 117 of 1907
JOINT EXHIBIT NO. 51
Page 117 of 1907

> Our understanding is that *Carnaby Inventory IV, LLC will acquire clear title to the inventory from Subensambles Internacionales S. de R.L. de C.V. prior to the closing of the Lease transaction – please confirm* . . . .
>
> Further, prior to funding, Onset requires that Lessee provide the items listed below evidencing title transfer satisfactory to Lessor for the Property to be leased under this Schedule . . . An Asset Purchase Agreement identifying the inventory set forth on the Exhibit A (2) attached to the LS 026 documentation enclosed herewith – received and in review at this time . . . . *Confirmation that such items are currently owned free and clear by Carnaby Inventory IV, LLC* . . . .

(*Id.* (emphases added).)   In this instance, all of the requested title transfer information was confirmed in writing by First Brands that same day. (*Id.*)  Nearly identical requests for verification and confirmation were sought from, and provided in writing by, First Brands in connection with other lease schedules.  (*See, e.g.*, Ex. 41 (Sept. 7, 2024 email chain).)  Indeed, these frequent written communications from Ed and Kumar confirmed the representations that First Brands had already made in the formal lease documents.

158.    On an equally routine basis, First Brands made other representations and provided assurances to Onset confirming the transactions in "Document Verification Confirmation" emails. Onset sent the Document Verification Confirmation emails to First Brands as a final check of the lease schedule documentation before releasing the wires.  In them, Onset sought confirmation— which First Brands, often through Ed and with Kumar and Graham involved, provided in writing— that the documentation was true and correct and reflected First Brands' "understanding and commitment to the transaction." (*See, e.g.*, Ex. 42 (Apr. 16, 2021 email chain); *see also* Ex. 43 (Apr. 7, 2025 email chain).)  These written representations and assurances from First Brands' officers confirmed that Onset's funds would be used solely as described in the applicable agreements and that Onset held a perfected security interest in the inventory and equipment that

FBG_CH1_00090343

**DEBTORS' EXHIBIT NO. 175**
**Page 118 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 118 of 1907**

were the subject of the Onset Transactions.[44] Onset conducted lien searches for each transaction and filed its UCC-1 against the lessee prior to funding. In each instance, Onset ensured that there were no UCC-1s that conflicted with the relevant Carnaby Debtor and that its filings were perfected against the Carnaby Debtors. Although the Trico lien searches revealed many other creditors, Onset enjoyed a purchase money security interest status and timely filed its UCC-1s against the Trico lessees.

159. Onset requested information about the use of funds consistently over the course of its eight-year relationship with First Brands, and in each instance, Ed described how that money would be used to fund capital expenditures or acquisitions and business synergies. (*See supra* ¶¶ 91–92.) For example, in January 2025, Ed represented that:

> We intend to deploy the funds back into FBG for both organic growth as well as for potential acquisitions. We expect with the upcoming new Administration and have seen an uptick in Sales enquiries from all our major customers that is looking to buy 'Made in USA ' products and are quoting over $100 - 200 million in Sales to avoid any potential impact of the expected tariffs. We also are looking at opportunistic acquisition opportunities plus replenishment of funds used for acquisitions that we did in 2024 with the proceeds .. The mantra is the same that has driven the growth of FBG to becoming a $5 billion business and growing.

(Ex. 44 (Jan. 3, 2025 email chain).) And the next month, Ed explained to Onset:

> As we look at the funding on the 3/4, question surrounding the Uses will continue to evolve deploying the funds for organic growth as well as for potential acquisitions . As discussed earlier in the year Sales growth due to the major customers orders for Q1 through Q4 based on the "Made in USA buy" will result in an impact of around $150 million in new sales … In junction with organic growth, we

---

[44] First Brands also made countless *ad hoc* representations in writing and orally to Onset about Onset's security interest separate and apart from the regimented Initial Documentation and Document Verification Confirmation emails. For example, on or about November 16, 2021, Ed, with Baker and Kumar present, represented to Onset that a First Brands entity would be the 100% owners of the assets once the transactions closed.

FBG_CH1_00090344

**DEBTORS' EXHIBIT NO. 175**
**Page 119 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 119 of 1907**

> have several new Acquisition opportunities on the radar that we are
> looking .. highly confidential but some summaries attached

(Ex. 45 (Feb. 25, 2025 email chain).)

160.     Similarly, Ed represented to Onset that the funding Onset provided on or about April 7, 2025 was specifically going to be used to fund the acquisition and consolidation within the First Brands family of Novares Group ("Novares")—a company that, according to Ed, generated over €1 billion in revenue and over €200 million in EBITDA.  Instead, to Onset's surprise, Patrick caused Novares to be acquired not under the First Brands umbrella, but apparently by an entity under his own corporate umbrella and diverted Onset's funds to or through that entity, the full details of which Onset learned only after the Petition Date.  When pressed in June 2025 how the Novares acquisition was improving First Brands' financial situation, as Ed had said it would, Ed and Graham were intentionally opaque in responding.  It was only in July that Ed and Graham first suggested the Novares financials were not rolling up into First Brands at all.

**vi.     Onset Acquired the Onset Property Free and Clear of the Prepetition First Brands Liens**

161.     That Onset acquired interests in the Onset Property free and clear of any other First Brands creditors' alleged claims is further apparent from the terms of the relevant debt agreements and structure of the Onset Transactions.

162.     First Brands and certain of its Debtor affiliates are obligors (the "FBG Obligors") under (a) an asset-backed revolving credit facility pursuant to the ABL Credit Agreement; and (b) two syndicated credit facilities pursuant to the Prepetition Term Loan Agreements (together with the ABL Credit Agreement, the "Prepetition FBG Debt Agreements").

163.     To secure the FBG Obligors' obligations under the Prepetition FBG Debt Agreements, the FBG Obligors granted the ABL Agent, the First Lien Term Loan Agent, and the Second Lien Term Loan Agent (together, the "Prepetition Term Loan Agents" and, together with

116

FBG_CH1_00090345

**DEBTORS' EXHIBIT NO. 175**
**Page 120 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 120 of 1907**

the ABL Agent, the "Prepetition FBG Agents") liens and security interests (in the case of the ABL Credit Agreement, the "ABL Liens" and, in the case of the Prepetition Term Loan Agreements, the "Term Loan Liens" and, together with the ABL Liens, the "Prepetition FBG Liens") on a broad range of the FBG Obligors' assets (in the case of the ABL Credit Agreement, the "ABL Collateral" and, in the case of the Prepetition Term Loan Agreements, the "Term Loan Collateral" and, together with the ABL Collateral, the "Prepetition FBG Collateral").

164.   The Prepetition FBG Debt Agreements provided for the automatic release of the Prepetition FBG Liens on any Prepetition FBG Collateral that is transferred or disposed of in a manner permitted by the terms of the FBG Debt Agreements. (*See* Ex. 46 (ABL Credit Agreement, § 7.05 ("Collateral . . . disposed of as expressly permitted by this Section 7.05 to any Person other than a Loan Party . . . shall be sold free and clear of the Liens created by the Loan Documents.")); Ex. 47 (First Lien Term Loan Agreement, § 7.05 (same)); Ex. 48 (Second Lien Term Loan Agreement, § 7.05 (same)).)  The Prepetition FBG Debt Agreements permitted the FBG Obligors to, among other things: (a) transfer or dispose of "inventory" or "immaterial assets" "in the ordinary course of business" (*see* Ex. 47 (First Lien Term Loan Agreement, § 7.05(b)); (b) dispose of assets not included in the then-applicable borrowing base for the Prepetition FBG Debt Agreements (*id.* § 7.05(c)); (c) sell "assets" for "no less than fair market value" provided that, if such assets are worth at least $10 million, at least 75% of the consideration is paid in cash (*id.* § 7.05(h)); (d) engage in a sale, sale-leaseback, factoring early-pay, or similar inventory financing transaction with respect to, among other things, inventory "not located in the U.S., Canada, England, or Wales" or inventory that was otherwise not "Eligible Inventory" (defined in the Prepetition FBG Debt Agreements as a "Permitted Inventory Financing") (*id.*, § 7.05(m)); or (e) enter into a sale-leaseback transaction with a "Borrower" or "Restricted Subsidiary" (defined

FBG_CH1_00090346

DEBTORS' EXHIBIT NO. 175
Page 121 of 1907
JOINT EXHIBIT NO. 51
Page 121 of 1907

in the Prepetition FBG Debt Agreements as a "Sale Leaseback Transaction"), subject to an aggregate dollar limit (*id.*, § 7.05(n)) (each of the foregoing, along with the other dispositions permitted under the terms of the Prepetition FBG Debt Agreements, a "Permitted Disposition"). Thus, to the extent property was transferred to Onset by an FBG Obligor pursuant to a "Permitted Disposition," Onset took title to such property free and clear of the Prepetition FBG Liens.

165.   On information and belief, each of the transfers of Onset Property by the FBG Obligors in connection with the Onset Transactions constituted a Permitted Disposition. Further, in the Lease Schedules, Trico and the Carnaby Debtors acknowledged that their assets were "encumbered by liens from various credit agreements with senior lenders." However, in at least once instance, Trico "represent[ed] and warrant[ed]" to Onset that "all conditions necessary" for disposing of those assets "free and clear of any and all liens" arising under the Prepetition FBG Debt Agreements had been satisfied and that the lenders thereunder had been notified of such disposition. (*See, e.g.*, Ex. 49 (Trico Lease Schedule No. 014R, § 11(g)).)

166.   Upon information and belief, certain of the Carnaby Transactions were executed (with the corresponding property sold by the applicable FBG Obligors to the applicable Carnaby Debtor) prior to the applicable FBG Obligor becoming a guarantor or otherwise bound under the Prepetition FBG Debt Agreements. In such cases, the Prepetition FBG Liens never attached to the relevant property, such that the transfer of such property to the Carnaby Debtors and then to Onset was necessarily free and clear of the Prepetition FBG Liens.

167.   Thus, and as described in greater detail below, the transfers of Onset Property from the applicable FBG Obligors were free and clear of the Prepetition FBG Liens.[45] To the extent

_____

[45] As noted above, many of the Trico Bailees and the Carnaby Bailees are Non-Debtor Affiliates. These Non-Debtor Affiliates are not FBG Obligors and have not granted Prepetition FBG Liens to the Prepetition FBG Agents in respect of the Prepetition FBG Debt Agreements.

FBG_CH1_00090347

DEBTORS' EXHIBIT NO. 175
Page 122 of 1907
JOINT EXHIBIT NO. 51
Page 122 of 1907

that Onset, Trico, and/or the Carnaby Debtors did not receive the Onset Property (or the proceeds thereof) free and clear of the Prepetition FBG Liens, then Onset has claims for breaches of the applicable Trico Lease Documents and the Carnaby Lease Documents, as well as the three Forbearance Agreements entered into with First Brands, as described further below.

a.      Onset Acquired Trico Property Pursuant to Trico SLAs Free and Clear

168.    In the case of Onset Transactions where Onset acquired Trico Equipment directly from the equipment manufacturer pursuant to a Trico MPPA, the Trico MPPA clearly provided that all right, title and interest in the Trico Equipment vested in Onset. (Ex. 5 (Trico MPPA).)  Onset then leased the Trico Equipment to Trico (later First Brands) pursuant to a Trico Lease Schedule.  Pursuant to the Trico Lease Schedule and the Trico MLA, First Brands warranted that Onset owned the Trico Equipment "free and clear of all liens, security interests and encumbrances." (*See* Ex. 3 (Trico MLA § 9(a)).)  Further, to the extent the Trico Equipment was held by a Trico Bailee, such Trico Bailee executed a Trico A&W in which the Trico Bailee disclaimed any security interest in the Trico Equipment.  (*See, e.g.*, Ex. 6 (Trico Lease Schedule No. 028, A&W with Strongarm, LLC, ¶ 1 (ONSET_00035108)).)  Accordingly, in instances where Onset purchased the Trico Equipment directly from the manufacturer, there can be no dispute that Onset owns that Trico Equipment.

169.    In the case of Trico Transactions where Onset acquired the Trico Property from Trico pursuant to the Trico SLAs (rather than directly from the equipment manufacturer), such Trico Property, to the extent it constituted Prepetition FBG Collateral at all, was acquired by Onset free and clear of the Prepetition FBG Liens because the Trico Property was transferred to Onset pursuant to a Permitted Disposition.  The disposition of equipment and inventory in connection with equipment and inventory financing transactions was in the ordinary course of business for the Debtors because the Debtors regularly entered into similar financing arrangements and, upon

119

FBG_CH1_00090348

**DEBTORS' EXHIBIT NO. 175**
**Page 123 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 123 of 1907**

information and belief, such arrangements are common in the automotive and aftermarket parts industries. In addition, upon information and belief, the Trico Property was transferred in exchange for not less than fair market value and the purchase price for such property was paid at least 75% in cash.

170. The transactions also constituted "Sale Leaseback Transactions" under the Prepetition FBG Debt Agreements because, upon information and belief, they involved the sale to Onset and re-lease of the Trico Property by Borrowers or Restricted Subsidiaries under the Prepetition FBG Debt Agreements, and all other applicable requirements were met. To the extent any Trico Property was not located in the U.S., Canada, England, or Wales, did not otherwise constitute Eligible Inventory, or was not included in the applicable borrowing base at the time of the transfer, then the transfer of such property was also a Permitted Disposition.

171. Accordingly, Onset acquired any Trico Property that constituted Prepetition FBG Collateral from Trico pursuant to the Trico SLAs free and clear of the Prepetition FBG Liens.

b. The Carnaby Debtors (and Onset) Acquired Carnaby Property Free and Clear

172. With respect to the Carnaby Transactions, each transfer of Carnaby Property to the Carnaby Debtors and then onto Onset was free and clear of the Prepetition FBG Liens.

173. Under the Carnaby APAs between the applicable Carnaby Debtor and the Carnaby Bailee that is an FBG Obligor, the purchase price paid by the Carnaby Debtors was equal to at least the fair market value of the corresponding Carnaby Property. (*See, e.g.*, Ex. 26 (Carnaby FA Lease Schedule No. 008, APA, § 2 (ONSET_00000386)).) Because transfers for fair market value are Permitted Dispositions, when the Carnaby Debtors acquired the Carnaby Property that constituted Prepetition FBG Collateral from the Carnaby Bailees, they did so free and clear of the Prepetition FBG Liens under the Prepetition FBG Debt Agreements. In turn, when they

FBG_CH1_00090349

**DEBTORS' EXHIBIT NO. 175**
**Page 124 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 124 of 1907**

subsequently sold that Carnaby Property to Onset, the Carnaby Debtors conveyed it likewise free and clear of such Prepetition FBG Liens.  To the extent any Carnaby Property was not located in the U.S., Canada, England, or Wales, did not otherwise constitute Eligible Inventory, or was not included in the applicable borrowing base at the time of the transfer, then the transfer of such property was also a Permitted Disposition.

174.   With respect to Carnaby Inventory specifically, the FBG Obligors' sale of automotive parts and other inventory to Carnaby IV fell squarely within their ordinary course of business as a global auto parts manufacturer and distributor.  Because "ordinary course of business" dispositions are Permitted Dispositions, Carnaby IV's acquisition of Carnaby Inventory occurred free and clear of the Prepetition FBG Liens.  To the extent any Carnaby Inventory was not located in the U.S., Canada, England, or Wales, did not otherwise constitute Eligible Inventory, or was not included in the applicable borrowing base at the time of the transfer, then the transfer of such property was also a Permitted Disposition.

B.     **Defaults Under the Carnaby Lease Documents Beginning in May 2025 and Multiple Forbearance Agreements**

   i.      **The First Forbearance Agreement**

175.   From the execution of the MLAs until April 10, 2025, Onset had provided through the Trico and Carnaby Debtors more than $3 billion in financing to the Company, having fulfilled all of its repayment obligations.

176.   As of April 10, 2025, Debtors' remaining obligations to Onset across the 12 outstanding Carnaby Lease Schedules were well in excess of $1 billion, which amount was guaranteed by the Carnaby Guarantors.  At that point, Ed, again speaking on behalf of Patrick and First Brands, informed Onset that First Brands was in the midst of spinning off its European operations from its U.S.-based operations and, at the same time, was seeking financing from

121

FBG_CH1_00090350

European lenders for those European operations.  According to Ed, First Brands needed to preserve cash on its balance sheet, which would aid First Brands in securing financing for European operations.

177.   As a result, Ed asked Onset to enter into a forbearance agreement permitting First Brands a brief delay on making the next Carnaby Monthly Lease Payment in the amount of approximately $200 million[46] from May 1, 2025 until May 30, 2025 (the "First Forbearance Payment").  Perhaps so as not to trigger the anticipatory breach provision of Section 18 of the Carnaby MLAs, Ed, on behalf of himself, Patrick, and First Brands, assured Onset that First Brands' financial condition was sound, that it was financially able to make the Carnaby Monthly Lease Payment due May 1, 2025, and that the only reason First Brands was now asking for a brief delay in making payment was to facilitate its European financing efforts.  In reviewing the annual audited financials and quarterly internal financials provided by First Brands, Onset observed certain metrics concerning First Brands' financial health, including, for example, cash on the balance sheet, which reasonably led Onset to believe Ed's explanation and representations about the Company's health.  These assurances were consistent with the other information (as described above) and representations from First Brands that Onset had reasonably relied upon, both at the time and throughout eight years of business dealings regarding First Brands' strong financial condition and continued stability.  Onset also reasonably relied upon the course of dealings with Ed, First Brands, and its senior leadership that built and maintained Onset's trust and confidence as a business partner.  Onset also relied on lender presentation materials prepared by First Brands'

_____

[46] This figure represented the outstanding rental payments for the month of May aggregated across 12 different Carnaby Lease Schedules:  Carnaby IV Lease Schedule Nos. 022, 023, 024, 025, 026, and 027, as well as Carnaby FA Lease Schedule Nos. 003, 004, 005, 007, 008, and 009.

122

FBG_CH1_00090351

**DEBTORS' EXHIBIT NO. 175**
**Page 126 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 126 of 1907**

banker in May 2025, which showed strong financial trends and future trajectories and reflected Wall Street's validation of the Company's financial health.

178. Based on those assurances and representations and Onset's independent diligence, Onset agreed to enter into a Forbearance Agreement dated May 1, 2025, by and among Onset and the Carnaby Obligors (the "First Forbearance Agreement"). Under the First Forbearance Agreement, among other things, Onset agreed to suspend declaring an Event of Default under the Carnaby Lease Documents provided the Company delay the Carnaby Monthly Lease Payment, plus certain forbearance fees, until no later than May 30, 2025. Onset's agreement to forbear also provided First Brands the significant benefit of the continued use (*i.e.*, wear and tear) of Onset's equipment—as well as possession of (and ability to sell) Onset's inventory—without further cost to First Brands during the forbearance period.

179. The First Forbearance Agreement documented the assurances and representations that Ed and First Brands gave to Onset to induce Onset to agree to the forbearance. Specifically, the Recitals to the First Forbearance Agreement explicitly stated that, "[i]n connection with a refinance project that impacts Lessee, the Guarantors, and First Brands Group, Lessee has requested that Lessee be allowed to make the [May monthly lease payment] due under each Schedule . . . on May 30, 2025." (Ex. 50 (First Forbearance Agreement, Recitals § C).) Further, in Section 6(a) of the First Forbearance Agreement, entitled "Representations and Warranty," the Carnaby Debtors and the Carnaby Guarantors represented that, "[e]xcept for the unique circumstances related to the refinance involving Lessee[s], Guarantors, and related parties, Lessee is able to timely pay the [May monthly lease payments] together with all other payments due under the Lease and is able to perform in all other respects and in the ordinary course of business under the [Lease Documents]." (*Id.* § 6(a).) The Carnaby Debtors and Carnaby Guarantors further

FBG_CH1_00090352

**DEBTORS' EXHIBIT NO. 175**
**Page 127 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 127 of 1907**

represented in Section 6(c) that "[t]he delay in making the [May monthly lease payments] is related to the refinance involving Lessee, Guarantors, and related parties, and is not a result of changing market conditions or a material adverse change in Lessee's financial condition." (*Id.* § 6(c).)

180.    Section 6(b) of the First Forbearance Agreement included a "Representation and Warranty" that, "[e]xcept for not timely paying the [May monthly lease payments]," the Carnaby Debtors are "in full compliance with all other terms and conditions set forth in the [MLAs and the Lease Schedules], including, but not limited to the representation and warranties set forth in the [MLAs], and no other Events of Default exist under the [MLAs]." Likewise, Section 12 of the First Forbearance Agreement, entitled "Affirmation of Guarantees," provided that the "[Carnaby] Guarantors consent to the terms hereof and acknowledge and agree that the [MLAs, the Lease Schedules,] . . . and the Guarantees, and this [First Forbearance] Agreement, are fully enforceable in accordance with their respective terms.  [Carnaby] Guarantors acknowledge and consent to all of the agreements, covenants and representations made herein by Lessee." (*Id.* § 12.)

181.    The First Forbearance Agreement also contained a release of claims by the Carnaby Debtors and the Carnaby Guarantors.  The Carnaby Debtors and the Carnaby Guarantors agreed to "release, waive, and forever discharge" Onset from:

> any and all claims of any kind, lawsuits, actions, claims for relief, demands, debts, covenants, contracts, obligations, liabilities, damages, setoffs, counterclaims, breaches of contract, or of any relationship, acts, omissions, claims of recoupment, defenses to payment or performance, costs, and expenses of whatever type, kind, description, character or nature, whether know[n] or unknown, foreseen or unforeseen, suspected or unsuspected, liquidated or unliquidated," including those that "may subsequently accrue based on actions that were taken prior to the date of this Agreement."

(*Id.* § 7(a).)

182.    Ed, Baker, and Kumar signed the First Forbearance Agreement on behalf of the Carnaby Debtors.

FBG_CH1_00090353

DEBTORS' EXHIBIT NO. 175
Page 128 of 1907
JOINT EXHIBIT NO. 51
Page 128 of 1907

ii.        The Second Forbearance Agreement

183.    In May 2025, as the deadline for the First Forbearance Payment approached, Ed informed Onset that First Brands and the Carnaby Obligors would need to request a second forbearance.  During a call with Onset on or about May 28, Ed, along with Graham and Baker, shared that the ongoing refinancing of First Brands' European operations was progressing but some more time was needed for completion.  As such, due to the continuing need to preserve cash, First Brands and the Carnaby Obligors preferred to suspend the First Forbearance Payment until June 27, 2025, and to suspend the Carnaby monthly lease payments for June 2025, which was also approximately $200 million, until July 1, 2025.  As done in connection with the First Forbearance Agreement, and presumably to again avoid triggering an anticipatory repudiation, Ed and Baker repeatedly assured and represented to Onset that First Brands' financial condition was sound and that the only reason to temporarily suspend the Carnaby monthly lease payments was due to the European refinancing, which was taking longer to complete than first anticipated.

184.    Based on these assurances and representations, as well as the strength of First Brands' audited and quarterly financial statements, lender presentation materials prepared by First Brands' banker, additional public statements, and the many prior assurances and representations (as described above), Onset was willing to enter into a second forbearance agreement with a long-time valued and trusted client, as another accommodation, because of First Brands' apparent needs related to their European spin-off and refinancing efforts.  That being said, because Onset was being asked to not seek payment for an additional period of time which clearly held significant value for First Brands, Onset made clear that the terms of a second forbearance agreement must account for these weighty considerations, to which First Brands agreed.  The Second Forbearance Agreement, dated as of June 1, 2025 (the "Second Forbearance Agreement"), was similar in many respects to the First Forbearance Agreement, only this time "First Brands Group LLC and its

125

FBG_CH1_00090354

affiliates (collectively, 'FBG')" signed as well at Onset's demand.  The Carnaby Debtors, the Carnaby Guarantors, and FBG represented that the reason for the forbearance was due *solely* to the European financing.  As Section E of the Second Forbearance Agreement provides, First Brands "[wa]s in the process of closing a substantial refinance project that includes a separation of [First Brands'] US-based operations from its European operations," and that "[First Brands] is able to keep more cash on hand if it is not required to send funds to Lessee to allow Lessee to make the [May monthly lease payments] when due.  As such, the delay in making the . . . [May monthly lease payments] will allow [First Brands] to retain more cash on hand, which will assist [First Brands] in its efforts to close the refinancing project." (Ex. 51 (Second Forbearance Agreement, Recitals § E).)

185.   FBG and the Carnaby Obligors further represented that, "[e]xcept for the unique circumstances related to the refinance involving Lessee, Guarantors, and related parties, Lessee is able to timely pay the [May monthly lease payments] together with all other payments due under the [Lease Documents] and is able to perform in all other respects and in the ordinary course of business under the [Lease Documents]." (*Id.* § 10(a).)  They also represented that "[t]he delay in making the [May monthly lease payments] is related to the refinance involving Lessee, Guarantors, and related parties, and is not a result of changing market conditions or a material adverse change in Lessee's financial condition." (*Id.* § 10(c).)  Again, this was consistent with what Onset reasonably believed regarding First Brands' financial condition at the time—a belief that was based on the many years of dealings with First Brands, representations First Brands had made, and independent diligence Onset had performed.

FBG_CH1_00090355

**DEBTORS' EXHIBIT NO. 175**
**Page 130 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 130 of 1907**

186.    In Section 1, First Brands and the Carnaby Obligors also represented as "true, accurate, and complete" a statement describing how the Carnaby Transactions had successfully operated since their inception:

> [The Carnaby Entities] enter[] into arrangements with First Brands Group, LLC and its affiliates (collectively, 'FBG') whereby [the Carnaby Entities] acquire[] inventory and/or equipment from FBG. [The Carnaby Entities] finance[] the acquisition of the inventory and/or equipment with funds provided by Onset.  In exchange for these funds, [the Carnaby Entities] grant[] a collateral interest in the inventory and/or equipment to Onset.  [The Carnaby Entities] sell[] the inventory back to FBG as FBG, in turn, sells the inventory to its third-party customers in the ordinary course of business.  Carnaby uses the proceeds of these sales together with other funds advanced from FBG to pay its obligation to Onset.

(*Id.* at Recitals § D, § 1.)

187.    Also in Section 1, the Carnaby Debtors (*i.e.*, the Carnaby Entities) "represent[ed], warrant[ed], covenant[ed], and agree[d] that: . . . (c) the [MLAs and the Lease Schedules are] fully enforceable in accordance with [their] terms, and (d) [Onset] has fully performed and discharged all obligations and agreements set forth or contemplated by the [MLAs and the Lease Schedules], including without limitation, any obligation to advance funds to [the Carnaby Entities]."

188.    Like the first, the Second Forbearance Agreement also contained a release of claims by the Carnaby Debtors and the Carnaby Guarantors.  This time, however, First Brands also executed the same release.  Through this release, First Brands, the Carnaby Debtors, and the Carnaby Guarantors each and all agreed to "release, waive, and forever discharge" Onset from:

> any and all claims of any kind, lawsuits, actions, claims for relief, demands, debts, covenants, contracts, obligations, liabilities, damages, setoffs, counterclaims, breaches of contract, or of any relationship, acts, omissions, claims of recoupment, defenses to payment or performance, costs, and expenses of whatever type, kind, description, character or nature, whether know[n] or unknown, foreseen or unforeseen, suspected or unsuspected, liquidated or unliquidated," including those that "may subsequently accrue based on actions that were taken prior to the date of this Agreement."

127

FBG_CH1_00090356

**DEBTORS' EXHIBIT NO. 175**
**Page 131 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 131 of 1907**

(*Id.* § 11(a).)

3.     The Second Forbearance Agreement was signed on behalf of the Carnaby Debtors by Ed, Baker, and Kumar; it was signed on behalf of First Brands by these same First Brands officers, as well as Graham, its CFO.

### iii.     The Third Forbearance Agreement

189.   As the first payments came due under the Second Forbearance Agreement, Ed unexpectedly informed Onset that First Brands and the Carnaby Obligors would need yet another period of paused payments under the Carnaby MLAs.  In June 2025, Ed reported that First Brands had decided to abandon its European financing efforts and spinoff because they had underestimated how First Brands' lack of experience in the European credit markets would undermine its ability to execute on its plans.  Instead, Ed and Graham explained that First Brands was pivoting to what they claimed it should have done in the first instance, which was to pursue a global refinancing of its U.S. credit facility.  To that end, Ed claimed that First Brands continued to need to maintain substantial cash on its balance sheet to attract lenders.  Ed again reiterated assurances and representations to Onset—presumably to avoid triggering an anticipatory repudiation—that First Brands was financially sound and could otherwise make its payment obligations under the Second Forbearance Agreement, and the *only* reason it needed a further forbearance was due to the global refinancing efforts.  Ed asked if First Brands could make both the Carnaby monthly lease payments for May and June 2025 on or before August 29, 2025, with additional payments on the full amount of the debt to follow.

190.   Because this development was unexpected, Onset pressed Ed regarding his explanation and the purported reasons for why First Brands required a third forbearance, making clear that as much as Onset wanted to continue to accommodate and be flexible to help a valued client, First Brands was making a significant ask for a third forbearance because of the continued

FBG_CH1_00090357

DEBTORS' EXHIBIT NO. 175
Page 132 of 1907
JOINT EXHIBIT NO. 51
Page 132 of 1907

passage of time since payment had been received and Onset's still-unfulfilled obligations to its own funding partners.  To verify First Brands' continued representations, Onset performed inspections to confirm that Onset's equipment and inventory was where the agreements required it to be; Onset also received inventory reports verifying that Onset's inventory property had been replenished.  After consulting with its funding partners, Onset expressed its willingness to enter a third forbearance agreement, the terms of which would again reflect the significant concession being made by Onset by not seeking payment and the considerable value this provided to First Brands.  Again based on Ed's and other First Brands officers' assurances, Onset and the Carnaby Obligors entered into a Third Forbearance Agreement dated as of June 30, 2025 (the "Third Forbearance Agreement"; together with the First Forbearance Agreement and the Second Forbearance Agreement, the "Forbearance Agreements"), which was similar in its covenants and provisions to the First and Second Forbearance Agreements.

191.    Under the Third Forbearance Agreement, the Carnaby Obligors acknowledged their obligations and commitments to repay Onset approximately $1.88 billion in Carnaby Monthly Lease Payments—which were defined in the agreement as the "Forbearance Payment(s)" and encompassed late fees, forbearance fees, and additional payments identified in the First and Second Forbearance Agreements plus the contractual amounts under the Carnaby Transactions—including a payment of $20 million by July 3, 2025, and an additional $570 million by August 29, 2025. Additional payments would follow throughout the course of 2025 and 2026 until the Carnaby Obligors had repaid Onset back in full.  Again, the contracted-for monthly lease payments, customary late fees, and additional forbearance fees applied to the 12 outstanding Carnaby Lease Schedules and, given that they had gone unpaid for several months, were starting to build.

FBG_CH1_00090358

**DEBTORS' EXHIBIT NO. 175**
**Page 133 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 133 of 1907**

192. As before, First Brands and the Carnaby Obligors represented as "true, accurate and complete" a statement describing how the Carnaby Transactions had successfully operated since their inception, including that "[the Carnaby Entities] acquire[] inventory and/or equipment from FBG" and "finance[ed] the acquisition of the inventory and/or equipment with funds provided by Onset," which received "a collateral interest in the inventory and/or equipment." (Ex. 52 (Third Forbearance Agreement, § D, § 1).)

193. Also, First Brands and the Carnaby Debtors acknowledged as "true, accurate and complete" that

> [First Brands] was working on a substantial refinance project that includes a separation of [First Brands'] US-based operations from its European operations. The European separation project failed and . . . . [First Brands] is no longer pursuing the European financing transaction at this time and instead is working on a global refinance of its senior debt, that will include a first and second line of credit, together with a separate junior credit facility.
>
> . . .
>
> [First Brands] has represented to Onset that if [First Brands] is able to keep more cash on hand and is not required to send funds to Lessee[s] to allow Lessee[s] to make the [May monthly lease payments and June monthly lease payments] when due, then [First Brands] is in a better position to close the new proposed refinance projects. Accordingly, the delay in making the [May monthly lease payments and June monthly lease payments] will allow [First Brands] to retain more cash on hand, which will assist [First Brands] in its efforts to close the proposed global refinance and junior financing projects. [First Brands], therefore, directly benefits from the Lessee[s] not making the [May monthly lease payments and June monthly lease payments] until after the global refinance project has closed.

(*Id.* at Recitals § E, § 1.)

194. The Third Forbearance Agreement additionally provides, under the heading "Representation and Warranty," that the Carnaby Obligors' delay in making the Carnaby monthly lease payments for May and June 2025 is "related to the refinance projects . . . and is not a result

FBG_CH1_00090359

**DEBTORS' EXHIBIT NO. 175**
**Page 134 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 134 of 1907**

of changing market conditions impacting [First Brands'] core business operations or a material adverse change in Lessee's financial condition." (*Id.* § 10(c).) As with the First and Second Forbearance Agreements, First Brands and the Carnaby Obligors represented that, "[e]xcept for the unique circumstances related to the various refinance projects involving Lessee, Guarantors, and related parties, Lessee is able to timely pay the Forbearance Payments due under this Agreement." (*Id.* § 10(a).)

195. So, too, did the Third Forbearance Agreement contain a release of claims by First Brands, the Carnaby Debtors, and the Carnaby Guarantors, according to which they agreed to release, waive, and forever discharge Onset from:

> any and all claims of any kind, lawsuits, actions, claims for relief, demands, debts, covenants, contracts, obligations, liabilities, damages, setoffs, counterclaims, breaches of contract, or of any relationship, acts, omissions, claims of recoupment, defenses to payment or performance, costs, and expenses of whatever type, kind, description, character or nature, whether know[n] or unknown, foreseen or unforeseen, suspected or unsuspected, liquidated or unliquidated," including those that "may subsequently accrue based on actions that were taken prior to the date of this Agreement."

(*Id.* § 11(a).)

196. Finally, in connection with the Third Forbearance Agreement, on June 30, 2025, the Carnaby Debtors, each as sellers and lessees, entered into an Inventory and Fixed Asset Purchase Agreement with First Brands as buyer (the "First Brands June 2025 APA"). Pursuant to the First Brands June 2025 APA, First Brands agreed to purchase from the Carnaby Debtors certain items of inventory in exchange for a monthly payment of $45 million per month, starting with a payment on September 20, 2025 and continuing until May 2027. (*See* Ex. 52 (Third Forbearance Agreement, Ex. E, ¶ 1 (ONSET_00036165)).) First Brands also "recognize[d] its obligation to replenish and keep inventory levels at levels in compliance with the requirements found in the [applicable Carnaby MLA]." (*Id.* ¶ 2.)

FBG_CH1_00090360

**DEBTORS' EXHIBIT NO. 175**
**Page 135 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 135 of 1907**

197.    The Third Forbearance Agreement was signed on behalf of the Carnaby Debtors by Ed, Baker, and Kumar.  It was also signed on behalf of First Brands by these same First Brands officers, as well as CFO Graham.

198.    Before the Third Forbearance Agreement was executed on June 30, 2025, Onset sought and received regular updates from First Brands officers, including Ed, Graham, Baker, and Kumar, regarding the status of First Brands' efforts to refinance its credit facility, including during phone calls on or about June 20, 26, 27, and 30.  They reported that the refinancing was going to be led by Jefferies and that they expected it to be for $6 billion, likely making it the largest ever U.S. private company credit refinancing.  Consistent with what it was being told, Onset learned through widespread reporting that Jeffries had in fact commenced a $6 billion fundraise that was garnering significant attention and traction.  Ed later reported to Onset that First Brands expected the transaction would be oversubscribed and, as they entered August, that the refinancing was on track to close on time by August 29, 2025.  Onset also independently verified that Jefferies was well on its way to raising at least $6 billion, taking comfort from the market's response and Jefferies' successful efforts.

199.    The update calls with First Brands also provided reassurance.[47]  For example, on a June 27 call with Onset and its funding partners, Ed stated that First Brands was being very careful to preserve cash amounts and that he had confidence in the capital raise with Jefferies.  During the same call, Graham made assurances regarding the likely success of the refinancing.  After the Third Forbearance Agreement was signed, First Brands officers Ed, Graham, Baker, and Kumar

_____

[47] During this same time, as the Third Forbearance Agreement was being negotiated, First Brands began discouraging Onset from exercising its rights.  For example, on a June 26 call, Baker told Onset that neither company would want litigation and that actions could be taken in court to slow Onset down and delay repayment should it choose to sue First Brands.

132

FBG_CH1_00090361

**DEBTORS' EXHIBIT NO. 175**
**Page 136 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 136 of 1907**

had additional calls with Onset and its funding partners on July 1, 14, and 25 and August 1, 6, 13, and 28, during which Ed made repeated assurances, including that: (a) the Jefferies capital raise was receiving positive feedback and proceeding without concern; (b) First Brands did not expect changes to its credit ratings; (c) First Brands' liquidity status as of mid-July had not changed and sat at about $1 billion; and (d) Q2 revenues were expected to be consistent.

### iv.       Failed Efforts to Reach a Fourth Forbearance Agreement

200.    As required by the Third Forbearance Agreement, on July 3, 2025, the Carnaby Obligors made the first payment of $20 million.  But as the August 29, 2025 deadline for the $570 million payment grew closer, First Brands indicated that it would not be in a position to make the payment—in direct contradiction of its many prior assurances and representations.

201.    In August 2025, Onset learned through a public statement by First Brands that a potential secondary financing source had advised First Brands that it required the commission of a quality of earnings report ("Q of E").  A Q of E is a comprehensive financial analysis performed by an independent third party that assesses a company's earnings to determine the sustainability and reliability of its financial performance, going beyond the financial statements to identify underlying risks and normalize earnings.  Ed shared with Onset during the August 6 call that First Brands had not anticipated needing such a report and the unexpected last-minute demand for it would delay First Brands' otherwise successful refinancing efforts.  Because the refinancing was now unable to close on time, the payment owed under the Third Forbearance Agreement could not be paid because First Brands continued to need to reserve cash on its balance sheet until the refinancing closed.  Ed told Onset that he expected, however, that the First Brands capital raise would be able to generate *more* interest by providing the Q of E to prospective investors; he also suggested this would likely lead to better refinancing terms.  For his part, Graham stated during the same call that he had no concerns about the impact of the Q of E on the planned refinancing

FBG_CH1_00090362

efforts, particularly given that a recently completed European Q of E had identified $3.9 million in additional EBITDA.  Ed also cautioned that, if Onset insisted on payment under the Third Forbearance Agreement and opted to exercise its rights to declare First Brands in default, it would jeopardize First Brands' refinancing efforts and, ultimately, compromise First Brands' ability to pay Onset the total amount owed in the near future.

202.    Again demonstrating willingness to work with First Brands and not risk derailing its refinancing efforts, Onset responded that it would consider again accommodating First Brands by entering into a fourth forbearance agreement, but only if First Brands provided Onset with detailed information regarding First Brands' refinancing efforts, including regular updates on the status of the Q of E (which Graham said was being prepared by Deloitte LLP ("Deloitte")), a draft of which must be shared with Onset when complete, and a revised repayment schedule that included a reasonable up-front payment by First Brands to Onset.

203.    Onset explained to Ed that the up-front payment was required because, with three prior forbearance agreements, Onset had displayed incredible patience delaying its receipt of nearly $700 million in scheduled repayments in order to accommodate First Brands.  What's more, in connection with the three prior forbearances, First Brands and Ed, on behalf of himself and Patrick, had repeatedly assured and represented to Onset that First Brands was financially sound and capable of making repayments but for the temporary need to maintain a strong cash position on its balance sheet.  Onset also reminded Ed that Onset was aware from First Brands' financial reporting that, despite whatever challenges the Company was now navigating, it continued to earn hundreds of millions of dollars a month from its worldwide sales.  Onset explained to Ed that a reasonable up-front payment with a delayed repayment schedule for the balance, along with the requested financial details, would provide necessary comfort and confirmation to Onset and its

134

FBG_CH1_00090363

DEBTORS' EXHIBIT NO. 175
Page 138 of 1907
JOINT EXHIBIT NO. 51
Page 138 of 1907

own funding partners that First Brands remained committed to and capable of satisfying its obligations to Onset, while allowing First Brands' the additional accommodation it now needed.

204.    Yet First Brands refused.  According to Ed, disclosure of information regarding First Brands' refinancing efforts would jeopardize those efforts.  And as to a repayment schedule, First Brands was unable to make any commitment.  Despite apparently now teetering on the edge of default, Ed implored Onset to stand down and remain on the sidelines and refrain from exercising its rights.  Ed sought to convince Onset that it was in its best interests to wait until the refinancing was completed to receive any payment—even a nominal good-faith payment in exchange for a forbearance.  To further discourage Onset from exercising its rights to recover the funds it was owed, Ed promised that full payment was forthcoming and repeatedly warned Onset— including, for example, on or about June 26, 2025—that doing anything other than agreeing to further forbearance would be disastrous for all parties.  This message was reiterated in August by First Brands, including through a formal letter dated August 8, 2025 and signed by Kumar to Onset's outside counsel, threatening that the Company's refinancing efforts as well as the Carnaby Debtors' ability to satisfy their obligations under the Forbearance Agreements would be "significantly impaired" should Onset declare default or seek to exercise remedies.  (*See* Ex. 53 (Aug. 8, 2025 Letter to Onset).)

205.    These threats were further expanded upon in formal letter that was dated August 20, 2025 and sent to Onset's outside counsel by First Brands' outside counsel (Brian Troyer, who had previously served as First Brands EVP and General Counsel and executed the Trico Lease Documents along with Ed, Graham, and Kumar; now a partner at a well-respected law firm).  (*See* Ex. 54 (Aug. 20, 2025 Letter to Onset).)  In response to Onset's demand for payment from First Brands and the fulfillment of other conditions in exchange for Onset continuing to forbear from

FBG_CH1_00090364

DEBTORS' EXHIBIT NO. 175
Page 139 of 1907
JOINT EXHIBIT NO. 51
Page 139 of 1907

exercising its rights, First Brands' outside counsel represented that (a) "Lessees have advised, and as is publicly verifiable," First Brands was "actively pursuing market refinancing of their debt which has been delayed at the request of potential financing sources for a QOE and further diligence;" (b) "As Onset knows, these efforts are in the best interest of the Company and its stakeholders and lenders, including Onset, as we continue to believe a successful refinancing will enable Lessees to make the payments due to Onset"; (c) but that "more time is needed, and it is in everyone's interest to allow the process to be completed"; and (d) if Onset filed a lawsuit, it "would be value-destructive and self-defeating" and "threaten to derail the Company's efforts to secure refinancing and therefore would have material and detrimental consequences for the Company and its value." (*Id.*)

206. When Onset informed Ed and First Brands' outside counsel that their response was wholly unacceptable, First Brands adopted a different tack. Ed now claimed, on or about August 21, 2025, that Patrick, despite his great reluctance to do so, would seek to sell a portion of his personal equity in First Brands to repay Onset. In exchange for this new approach, however, Ed insisted that Onset provide an open-ended forbearance in or about early September 2025. In other words: First Brands would not make any interim payments until an equity sale was consummated, nor would it provide any transparency into the timing, process, or likelihood of such a sale. Onset was in essence being asked by Ed and First Brands to remain at a standstill indefinitely, despite Onset's prior accommodations and own continuing obligations to its funding partners.

207. When Onset declined this commercially unreasonable and untenable proposal, Ed pivoted yet again. He reported that First Brands, rather than pursuing a spin-off and/or refinancing—as had originally been contemplated *for months* first in Europe and then in the U.S.—or a partial sale of equity in the Company, Patrick and First Brands had engaged Lazard Frères &

FBG_CH1_00090365

**DEBTORS' EXHIBIT NO. 175**
**Page 140 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 140 of 1907**

Co. LLC ("Lazard") to explore a sale of the entire Company. He further reported that the law firm Weil, Gotshal & Manges LLP ("Weil") had been engaged to advise and represent the Company in connection with its efforts to secure financing or sell the Company and negotiate a resolution with Onset. After these advisors were retained at Patrick's direction, Ed repeatedly assured Onset, in an effort to convince it to not exercise its rights, that the proceeds of such a sale would be applied first to repay Onset in full, ahead of payments to any of First Brands' other lenders and before Patrick received any distribution on account of his equity. First Brands' outside counsel at Weil similarly told Onset's outside counsel that declaring First Brands in default would lead to disastrous consequences for all parties, including years of costly litigation and substantial delay before Onset would receive payment, if ever.

208.    Onset was growing alarmed by the shifting narratives offered by First Brands and Ed, and by the Company's continuing lack of transparency and apparent inability to make any payments. Onset was particularly skeptical of First Brands' assertion that it could not make even a nominal up-front repayment, given First Brands' repeated assurances and representations that it was financially sound and capable of satisfying its obligations to Onset, and balance sheets showing hundreds of millions of dollars in monthly sales revenue. First Brands also continued making all of the Trico monthly payments on time and in the ordinary course of business.

209.    Onset faced a daunting Hobson's choice: declaring default and being embroiled in costly litigation for years or forbearing further in accommodation of First Brands' purportedly legitimate efforts to refinance or sell equity to maintain its ability to fulfill its obligations. Despite Onset's significant concerns, on the strength of representations made by First Brands' outside counsel at Weil regarding these renewed refinancing and sale efforts—as well as on continued representations from the Company itself (including, for example, supplemental lender presentation

137

FBG_CH1_00090366

materials prepared by First Brands' banker in July 2025) and indicators of the market's confidence in First Brands (notably, that the Company's debt continued to trade at par throughout the summer)—Onset indicated it was willing to consider a fourth forbearance.

210.    On August 26, 2025—three days before First Brands was required to make a $570 million payment under the Third Forbearance Agreement—Onset proposed a fourth forbearance agreement.  Under Onset's proposal, First Brands would have been required to make payment of $20 million to Onset by September 5 and weekly payments of $5 million through October 31, while deferring any additional, more substantial payments until November 2025.  As a condition to a fourth forbearance, Onset required First Brands to provide regular transparency into the ongoing sale process, including: (a) information on the progress of its sales efforts; (b) a draft of the Q of E being prepared by Deloitte once completed; and (c) weekly updates from Lazard as the sale process advanced.  Onset and First Brands scheduled a meeting for August 28, 2025, to discuss the proposal.

211.    The August 28 meeting was attended (virtually) by Onset through its senior officers and outside counsel, and attended by First Brands through Ed, other First Brands officers, and their outside counsel.  At the meeting, Onset had expected to receive a response to Onset's August 26 proposal or, at a minimum, a counterproposal.  First Brands, after all, was on the verge of defaulting on a $570 million payment, which would entitle Onset to accelerate the entire $1.88 billion in Carnaby Obligations.  Onset could also immediately trigger all of its remedies, including seizing or prohibiting First Brands from using or selling vast amounts of inventory and operating equipment that served as collateral for its outstanding fundings, as well as forcing First Brands to sell equity to repay the full the Carnaby Obligations.

FBG_CH1_00090367

DEBTORS' EXHIBIT NO. 175
Page 142 of 1907
JOINT EXHIBIT NO. 51
Page 142 of 1907

212.   But First Brands offered Onset nothing.  First Brands and its outside counsel claimed that First Brands could not make any payment to Onset, while also again strenuously discouraging Onset from taking action to enforce its rights, because doing so they warned would be disastrous for all parties by spoiling First Brands' efforts to secure sufficient funds to pay Onset. According to Ed and First Brands' outside counsel, First Brands was expecting an indication of interest the following week from a substantial buyer; any payment to Onset, even the $20 million payment Onset had requested, would jeopardize the sale process.  Onset inquired how a payment that was less than four percent of the $570 million payment that was due would jeopardize a multibillion-dollar sale process.  After all, First Brands had represented and warranted all along— representations that had not been disavowed or corrected—that it was financially sound, capable of making payments, and continued to earn hundreds of millions of dollars in monthly revenues.

213.   Neither the First Brands' officers nor its outside counsel provided any explanation. Onset asked Ed if First Brands was making any payments to First Brands' other lenders or funders. Ed refused to answer.  The meeting ended without any resolution.  The only thing appearing certain was that First Brands would fail to make the $570 million payment to Onset that was due the next day and that it had failed to offer Onset any credible basis to avoid being declared in default.

v.      The Notice of Default

214.   Despite its confounding meeting with First Brands on August 28, 2025, Onset remained willing to explore the possibility of a fourth forbearance, and the parties' outside counsel met on the morning of August 29 to continue discussions.  As expected, that day passed with First Brands failing to make the $570 million payment required under the Third Forbearance Agreement.  Still, Onset refrained from issuing a notice of default.

215.   In late August and early September 2025, numerous media outlets started to report on First Brands' stalled efforts to refinance and mounting questions regarding the Company's

139

FBG_CH1_00090368

DEBTORS' EXHIBIT NO. 175
Page 143 of 1907
JOINT EXHIBIT NO. 51
Page 143 of 1907

financial soundness, which raised serious concerns for Onset regarding the truthfulness and accuracy of First Brands' repeated representations and warranties regarding its financial condition and ability to fulfill its obligations to Onset. In early September, First Brands then shared with Onset more distressing news: the bidder First Brands and its counsel had assured Onset just days earlier would make an offer—that would lead to repayment of the Onset debt—had lost interest.

216. Onset could wait no longer. On September 8, 2025, Onset issued a Notice of Default and Acceleration under the Third Forbearance Agreement (the "Default Notice"), which made the entire $1.88 billion in outstanding Carnaby Obligations immediately due and payable. (Ex. 55 (Notice of Default).)

## C. First Brands Collapses into Chapter 11 Bankruptcy and Its Fraud Is Revealed

217. On September 24 and 28, 2025 (as applicable, the "Petition Date"), the Debtors commenced the Chapter 11 Cases by filing voluntary petitions with this Court.

218. Through disclosures made early in the bankruptcy case and other announcements in the media around the time of the Petition Date, Onset (together with the financial media and the world) learned a number of shocking details about First Brands. Among other revelations, Onset learned for the first time that there were other off-balance sheet financing arrangements, including with Aequum, UMB, GLAS Trust, and Evolution (collectively, the "SPV Lenders"). Onset was stunned to hear Debtors' advisors in the first days of this bankruptcy proceeding claim that they were unable to identify Onset Property or ascribe a value to such property, despite the consistent and substantial reporting First Brands and its senior executives provided to Onset in the days, months, and years prior to the Petition Date.

219. Debtors have more recently alleged that Patrick, Ed, Brumbergs, Baker, Graham, and other unnamed insiders at First Brands perpetrated a massive fraud scheme. In their Amended Complaint filed less than one month ago on January 19, 2026, Debtors alleged that these

FBG_CH1_00090369

defendants "concealed First Brands' true financial condition from counterparties, creditors, and lenders by personally directing the alteration of First Brands' financial statements." (Ex. 2 (Patrick Amended Complaint, ¶ 67).)  This "intentional alteration of First Brands' financial statements led to material misstatements of First Brands' financial condition . . . [and] made it difficult, if not impossible, to accurately assess [First Brands'] financial condition and solvency."  (*Id.* ¶ 69.) Further, these defendants were also "misappropriating massive sums—totaling hundreds of millions, if not billions, of dollars—from First Brands to fund [Patrick] James' and his family's lavish lifestyle." (*Id.* ¶ 70.)  According to Debtors, misappropriated "funds were transferred from SPV Debtors to a non-Debtor entity controlled by James."  (*Id.* ¶ 61.)  As well, "[i]nadequate books and records were maintained for these SPV Debtors, and cash that was supposed to be transferred to First Brands subsidiaries under the applicable transaction documents was transferred to [Patrick's entity] instead." (*Id.*)

220.    Debtors now admit that First Brands "overstated the gross book value of its inventory, which improperly inflated the value of its assets" and "failed to write down significant excess and obsolete inventory at multiple locations." (*Id.* ¶ 107.)  "Determining First Brands' true financial position," Debtors allege, "is complicated further by numerous instances in which [Defendants] made unsupported, manual changes to [First Brands'] financial statements, such as by reclassifying expenses as assets, inflating sales figures, and reclassifying certain expenses 'below the line' in EBITDA calculations." (*Id.* ¶ 108.)

221.    In Debtors' November 3, 2025 original complaint (the "Original Complaint"), filed only against Patrick and entities associated with him, Debtors alleged that *Onset was one of the principal victims* of this massive fraud.  The Original Complaint provides examples of the fraudulent diversion of capital provided Onset—financing that was provided to the Carnaby

141

FBG_CH1_00090370

**DEBTORS' EXHIBIT NO. 175**
**Page 145 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 145 of 1907**

Debtors according to the well-documented and confirmed terms of the Carnaby Lease

Documents—to accounts held by the Carnaby Debtors, and then to Patrick's personal entities:

> At the start of the day on April 4, 2025, Carnaby FA, an SPV that sits under Viceroy Private Capital, LLC (both siloed SPVs that are not subsidiaries of First Brands Group, LLC) had just $4,833.98 in its accounts. On that same day Carnaby FA received $67.2 million as part of a purported sale-leaseback transaction from Onset, ostensibly collateralized by First Brands' assets. Then, also on April 4, 2025, Carnaby FA—an entity which, that very morning had less than five thousand dollars in its bank account—paid Defendant Patrick James Trust approximately $17 million.
>
> On January 15, 2025, for example, the bank account for Carnaby Inventory IV LLC ("Carnaby IV")—another SPV sitting under Viceroy Private Capital, LLC—had just $22,137.40 in deposits in its account at the beginning of the day. On that same day, Onset provided approximately $192 million in purported sale-leaseback funding, again ostensibly collateralized by First Brands' assets. The same day, Carnaby IV paid $25 million into an account belonging to Defendant Patrick James Trust.
>
> Onset provided a purported sale-leaseback in the amount of $115.2 million on March 10, 2025, which was followed the same day by a $35 million transfer from Carnaby IV to Defendant Patrick James Trust. Following additional transfers, Carnaby IV held only $16.9 million in its account by March 11, and on March 12, Onset provided another $57.6 million from a purported sale-leaseback. On March 13, Carnaby IV transferred an additional $35 million to Patrick James Trust. By the beginning of the day on March 17, 2025, Carnaby IV held only a balance of $2,952.95.

(*FBG v. James*, [Docket No. 17] ¶¶ 72–74; *see also FBG v. James*, [Docket No. 19] ¶¶ 41–43

(same).) As a result of this and similar conduct, the Debtors allege that the Defendants siphoned

at least approximately $200 million of funding received from Onset by fraudulently diverting it to

Patrick and his affiliated entities. (*FBG v. James*, [Docket No. 17] ¶ 75.)

222. The James Brothers Indictment confirms that Onset is a victim. It unequivocally

alleges that Patrick and Ed "faked and falsely inflated invoices for accounts receivable and payable;

double- and triple-pledged loan collateral; falsified corporate financial statements; and concealed

FBG_CH1_00090371

**DEBTORS' EXHIBIT NO. 175**
**Page 146 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 146 of 1907**

substantial liabilities from lenders." (Ex. 1 (James Brothers Indictment, ¶ 2).) Further, the period of such fraud is from 2018 through 2025—the exact time period during which Onset provided First Brands financing through the Trico and Carnaby Transactions. In fact, it was same growth acquisition strategy Ed pitched to Onset that coincided with the fraud: "After years of acquisitions and expansion using fraudulently obtained financing, First Brands faced overwhelming liabilities and unsustainable cash requirements." (*Id.* ¶ 3.)

223.    The James Brothers Indictment also alleges that Patrick and Ed "made false and misleading representations to the Off-Sheet Lenders," like Onset, "to fraudulently induce them to extend and expand financing." (*Id.* ¶ 25.) They caused inventory to be pledged to off-balance sheet lenders that "purported to be unencumbered but in fact was already subject to liens by, or otherwise pledged to, First Brands' senior lenders and remained on First Brands' balance sheet." (*Id.*) Still further, Patrick and Ed allegedly "submitted falsified inventory schedules and account documentation" to lenders like Onset and "repeatedly caused fake inventory schedules to be provided to satisfy lender diligence and reporting requirements." (*Id.*)

224.    Consistent with facts alleged here by Onset, the James Brothers Indictment goes on to assert that inventory financers like Onset advanced funds to entities controlled by Patrick, which, in turn, entered sale-leaseback transactions and ultimately "funnel[led] the cash from the Off-Sheet Lenders to First Brands." (*Id.* ¶ 22.) These financing arrangements "were directed by Patrick," "negotiated by" Ed, and "implemented through a series of deliberate and coordinated acts of fraud designed to conceal debt, mislead lenders, and obscure the true source and use of funds." (*Id.* ¶ 23.) Patrick and Ed utilized "extensive acts of concealment to disguise both the source of proceeds obtained from the Off-Sheet Lenders" and "the repayment of obligations from First Brands to the Off-Sheet Lenders." (*Id.* ¶ 26.) Funds from lenders like Onset were "deliberately

FBG_CH1_00090372

DEBTORS' EXHIBIT NO. 175
Page 147 of 1907
JOINT EXHIBIT NO. 51
Page 147 of 1907

routed through a customer collections entity maintained outside the First Brands corporate structure and then were disbursed across First Brands subsidiaries before being swept back into First Brands' operating account"—a system that was specifically "designed" so that "the funds appeared to be ordinary customer receipts from retail subsidiaries rather than loan proceeds from related-party financing arrangements." (*Id.*)

225. As the James Brother Indictment makes clear, despite Onset's fulsome, repeated, and committed due diligence, the true financial circumstances of First Brands went undetected by Onset (and the automotive industry and Wall Street writ large) specifically because the information provided by First Brands to Onset (and others) was false, fabricated, and intended to deceive.

226. At the end of the day, both Debtors and DOJ now contend that the audited financial statements, the Company's regular financial reporting, and the credit agency reports, and therefore the endless stream of confirmatory written and oral assurances, representations, and warranties made by Patrick, Ed, and their insider cohorts regarding the *bona fides* of First Brands were false and misleading. As a result, Patrick, Ed, and their co-conspirators orchestrated the outright criminal theft of Onset's funding provided in good faith to First Brands.

**D.    Additional Allegations Regarding Defendants' Fraud**

227. Patrick enlisted the assistance of Ed and other First Brands officers to effectuate a large-scale fraud scheme against Onset and First Brands' other lenders and financing partners that allowed First Brands to reap the benefit of billions of dollars in financing, while it also allowed Patrick and Ed to reap hundreds of millions of dollars from their fraud. In doing so, and as alleged in the Debtors' pleadings and the James Brothers Indictment, Patrick, Ed, and other First Brands officers falsified financial statements and invoices to Onset, double- and triple-pledged Onset's collateral, hid liabilities from Onset, misrepresented deal information to Onset executives, and transferred Onset's funds to Bowery Finance II and other entities controlled by Patrick, which he

FBG_CH1_00090373

used as a slush fund.  According to Debtors, from 2022 through 2025, nearly $12 billion flowed through Bowery Finance II, including transfers between Patrick, the Patrick James Trust and his affiliated entities, and transfers with First Brands and its business units.  (Ex. 2 (Patrick Amended Complaint, ¶ 61).)

228.    Patrick and Ed orchestrated the misconduct, but Baker, Kumar, Graham, and Brumbergs assisted them, either by helping First Brands to acquire financing from Onset through fraudulent means, and/or by ensuring the delivery of those funds to Patrick, the Patrick James Trust, Bowery Finance II, and third parties acting for Patrick's and his family's benefit.  Patrick directed and worked closely with Ed, Baker, Kumar, Graham, and Brumbergs to implement the fraudulent financings and improper transfers.  Patrick, Ed, Baker, Kumar, Graham, and Brumbergs structured the terms of the Onset Transactions and created and disseminated to Onset false and fraudulent financial information, including the Trico Lease Documents and Carnaby Lease Documents, confirmatory due diligence regarding the Onset Transactions, and representations and warranties contained in the foregoing and in the Forbearance Agreements.  In oral communications to Onset, as described herein, Ed served as Patrick's agent and spokesperson, communicating the false and fraudulent statements described herein on his own behalf and on behalf of his brother.

229.    Additionally, according to Debtors, Patrick transferred significant portions of the financing provided by Onset and other SPV lenders to numerous entities that he personally controlled.  (Ex. 2 (Patrick Amended Complaint, ¶ 61).)  Included among these personal entities was Bowery Finance II, which Patrick allegedly used as a "slush fund" and through which nearly $12 billion passed during the period 2022 through 2025 to accounts held by other entities affiliated with Patrick, including the Patrick James Trust.  (*Id.*)  Other affiliated entities that allegedly received payments from Debtors at Patrick's direction include, for example, Larchmont (Patrick's

FBG_CH1_00090374

DEBTORS' EXHIBIT NO. 175
Page 149 of 1907
JOINT EXHIBIT NO. 51
Page 149 of 1907

family office, which received weekly invoices from First Brands) and Battery Park (Patrick's "personal" business that received more than $18 million from First Brands accounts). (*See, e.g., id.* ¶¶ 86–92, 95.) Still other fraudulent transfers were effected from Debtors' accounts to entities controlled by Patrick, including Albion Realty, Alester, and Pegasus Aviation. (*See, e.g., id.* ¶¶ 97–98.)

230. As Debtors allege, these transfers to Patrick's personal entities "were apparently made in order to meet repayments due to Onset and third-party factors" (*id.* ¶ 61) and to "conceal that the funds [paid by Onset and other SPV creditors] were simply returning to First Brands in what were internally referred to as 'round trips,' 'RT,' or 'corporate initiatives'" (*id.* ¶ 65). Still further, "Upon information and belief, James, Brumbergs, and Graham regularly reviewed the Company's cash position, including the availability of 'round trip' funding. . . . James would determine how such funds were spent, and Brumbergs would direct the Finance department to distribute the funds accordingly." (*Id.*)

## FIRST CLAIM FOR RELIEF

### (Breach of the Forbearance Agreements Against the Carnaby Debtors, the Carnaby Guarantors, and First Brands)

231. Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

232. The Forbearance Agreements are valid and binding agreements to which Onset and Defendants Carnaby Debtors, Carnaby Guarantors, and First Brands are parties.

233. Onset performed all of its obligations under the Forbearance Agreements requisite to filing this Complaint by, among other things, not filing this Complaint until such a time of a Forbearance Termination Event (as defined in the Forbearance Agreements).

FBG_CH1_00090375

**DEBTORS' EXHIBIT NO. 175**
**Page 150 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 150 of 1907**

234. Defendants Carnaby Debtors, Carnaby Guarantors, and First Brands defaulted on their obligations under the Forbearance Agreements by failing to pay or cause to be paid the payments set forth in the Forbearance Agreements. Onset has not been paid any amounts due under the Forbearance Agreements.

235. Defendants Carnaby Debtors, Carnaby Guarantors, and First Brands also breached the representations and warranties contained in the Forbearance Agreements regarding (a) First Brands' financial soundness and its ability to timely repay Onset; and (b) to the extent that Onset or the Carnaby Debtors, as applicable, are determined not to have ownership or valid first-priority liens on, and security interests in, the Carnaby Property.

236. Defendants Carnaby Debtors, Carnaby Guarantors, and First Brands further breached the Forbearance Agreements and the releases therein by filing the Complaint against Onset.

237. As a result of these breaches and defaults, Onset is entitled to exercise all of its remedies under the Forbearance Agreements, including, at a minimum, to recover $1.88 billion plus 18% annual interest and all costs and expenses, including attorneys' fees, of enforcing the Forbearance Agreements.

238. Further, pursuant to the terms of the Forbearance Agreements, Onset is entitled to immediate possession of the Carnaby Property or, in the alternative, to enjoin any Defendants in possession of Carnaby Property, including Defendants ABC Corporation(s) 1–100 and John and Jane Doe(s) 1–100, from using or selling any of the Carnaby Property.

FBG_CH1_00090376

**DEBTORS' EXHIBIT NO. 175**
**Page 151 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 151 of 1907**

## SECOND CLAIM FOR RELIEF

**(Breach of the Carnaby Lease Documents Against the Carnaby Debtors and the Carnaby Bailees)**

239.    Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

240.    The Carnaby Lease Documents are valid and binding agreements.

241.    Onset performed all of its obligations under the Carnaby Lease Documents by, among other things, purchasing the Carnaby Property and leasing it to the Carnaby Debtors.

242.    The Carnaby Debtors defaulted on their obligations under the Carnaby Lease Documents by failing to timely pay the Carnaby Monthly Lease Payments.

243.    The Carnaby Bailees breached their obligations under the Carnaby Lease Documents to the extent that, as Debtors have alleged, the Carnaby Bailees did not deliver good title free and clear to the Carnaby Property to the Carnaby Debtors and Onset.

244.    As a result of these defaults, Onset is entitled to exercise all of its remedies under the Carnaby Lease Documents.

245.    Also as a result of these defaults, Onset is owed payment of $1.88 billion, with 18% interest thereon accumulating from that date, as well as costs and fees incurred in collecting these amounts, including attorneys' fees.

## THIRD CLAIM FOR RELIEF

**(Breach of the Carnaby Guarantees Against the Carnaby Guarantors)**

246.    Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

148

FBG_CH1_00090377

**DEBTORS' EXHIBIT NO. 175**
**Page 152 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 152 of 1907**

247. The Carnaby Guarantors jointly and severally, irrevocably and unconditionally guaranteed payment and performance of all the obligations of the Carnaby Debtors under the Carnaby Lease Documents and Forbearance Agreements.

248. Each Carnaby Guaranty provides that Onset may proceed against each Carnaby Guarantor "whether or not action is brought against Lessee[s]" and each Carnaby Guarantor "waives any right to require [Onset]: to (a) proceed first or otherwise against Lessee[s]; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in [Onset's] power whatsoever." (*See, e.g.*, Ex. 28 (Carnaby IV Guaranty, Carnaby Capital Holdings, LLC ¶¶ 2, 4); Ex. 33 (Carnaby FA Guaranty, Carnaby Capital Holdings, LLC ¶¶ 2, 4).)

249. As a result of the defaults under the Carnaby Lease Documents, the Carnaby Guarantors are jointly and severally indebted to Onset for all amounts owed to Onset as described herein relating to the Carnaby Lease Documents.

## FOURTH CLAIM FOR RELIEF

**(Declaratory Judgment Against All Defendants as to Ownership or Priority Security Interest in Carnaby Property)**

250. Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

251. An actual and justiciable controversy exists between Onset and Defendants concerning ownership of, and rights to, the Carnaby Property.

252. Onset contends, and is informed and believes that Defendants deny, that Onset is the rightful owner of the Carnaby Property, free and clear of all liens, claims, and encumbrances.

253. In the alternative, Onset contends, and is informed and believes that Defendants deny, that Onset holds a valid, perfected, first-priority security interest in the Carnaby Property.

FBG_CH1_00090378

**DEBTORS' EXHIBIT NO. 175**
**Page 153 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 153 of 1907**

254. Accordingly, Onset seeks a judicial declaration confirming that Onset (a) is the owner of the Carnaby Property, free and clear of all liens, claims, and encumbrances; or, in the alternative, (b) holds a valid, perfected, first-priority security interest in the Carnaby Property.

## FIFTH CLAIM FOR RELIEF

**(Breach of the Trico Lease Documents Against Trico and the Trico Bailees)**

255. Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

256. The Trico Lease Documents are valid and binding agreements.

257. Onset performed all of its obligations under the Trico Lease Documents by, among other things, purchasing the Trico Property and leasing it to the Trico Debtors.

258. The Trico Debtors defaulted on their obligations under the Trico Lease Documents by failing to timely pay the Trico Monthly Lease Payments.

259. The Trico Bailees breached their obligations under the Trico Lease Documents to the extent that, as Debtors have alleged, the Trico Bailees did not deliver good title free and clear to the Trico Property to the Trico Debtors and Onset.

260. As a result of these defaults, Onset is entitled to exercise all of its remedies under the Trico Leases Documents.

261. Also as a result of these defaults, Onset is owed payment of $279,803,260.13, as well as costs and fees incurred in collecting these amounts, including attorneys' fees.

## SIXTH CLAIM FOR RELIEF

**(Breach of the Trico Guarantees Against the Trico Guarantors)**

262. Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

FBG_CH1_00090379

DEBTORS' EXHIBIT NO. 175
Page 154 of 1907
JOINT EXHIBIT NO. 51
Page 154 of 1907

263.   The Trico Guarantors jointly and severally, irrevocably and unconditionally guaranteed payment and performance of all the obligations of the Trico Debtors under the Trico Lease Documents.

264.   Each Trico Guaranty provides that Onset may proceed against each Trico Guarantor "whether or not action is brought against Lessee[s]" and each Trico Guarantor "waives any right or claim of right to require [Onset]: to (a) proceed first or otherwise against Lessee[s]; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in [Onset's] power whatsoever." (*See, e.g.*, Ex. 20 (Trico Guaranty, Trico Group, LLC, ¶¶ 3, 5).)

265.   As a result of the defaults under the Trico Lease Documents, the Trico Guarantors are jointly and severally indebted to Onset for all amounts owed to Onset as described herein relating to the Trico Lease Documents.

## SEVENTH CLAIM FOR RELIEF

**(Declaratory Judgment Against All Defendants as to Ownership or Priority Security Interest in Trico Property)**

266.   Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

267.   An actual and justiciable controversy exists between Onset and Defendants concerning ownership of, and rights to, the Trico Property.

268.   Onset contends, and is informed and believes that Defendants deny, that Onset is the rightful owner of the Trico Property, free and clear of all liens, claims, and encumbrances.

269.   In the alternative, Onset contends, and is informed and believes that Defendants deny, that Onset holds a valid, perfected, first-priority security interest in the Trico Property.

151

FBG_CH1_00090380

270.    Accordingly, Onset seeks a judicial declaration confirming that Onset (a) is the owner of the Trico Property, free and clear of all liens, claims, and encumbrances; or, in the alternative, (b) holds a valid, perfected, first-priority security interest in the Trico Property.

## EIGHTH CLAIM FOR RELIEF

### (Replevin of Carnaby Property Against All Defendants)

271.    Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

272.    Pursuant to the terms of the Carnaby Lease Documents, Onset is entitled to immediate possession of the Carnaby Property upon an Event of Default (as defined in the Carnaby Lease Documents).

273.    Also pursuant to the terms and conditions of the Carnaby Lease Documents, Defendants, including Carnaby Debtors, Carnaby Bailees, ABC Corporation(s) 1–100, and John and Jane Doe(s) 1–100, are no longer entitled to use and be in possession of the Carnaby Property and are wrongfully detaining it.

274.    Onset is entitled to an order (a) enjoining the foregoing Defendants from using the Carnaby Property; (b) directing the foregoing Defendants to deliver, or cause to be delivered, the Carnaby Property to a location to be designated by Onset, or such other location as agreed by the parties; (c) directing that the Carnaby Property be immediately and permanently seized and taken from the possession of the foregoing Defendants; and (d) directing that the Carnaby Property be delivered to Onset or its designated agent.

275.    In addition, Onset is entitled to sell the Carnaby Property that it recovers possession of, in accordance with applicable law, and to apply the proceeds of such sale consistent with its rights under the Carnaby Lease Documents.

FBG_CH1_00090381

DEBTORS' EXHIBIT NO. 175
Page 156 of 1907
JOINT EXHIBIT NO. 51
Page 156 of 1907

## NINTH CLAIM FOR RELIEF

### (Replevin of Trico Property Against All Defendants)

276.    Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

277.    Pursuant to the terms of the Trico Lease Documents, Onset is entitled to immediate possession of the Trico Property upon an Event of Default (as defined in the Trico Lease Documents).

278.    Also pursuant to the terms and conditions of the Trico Lease Documents, Defendants, including Trico Debtors, Trico Bailees, ABC Corporation(s) 1–100, and John and Jane Doe(s) 1–100, are no longer entitled to use and be in possession of the Trico Property and are wrongfully detaining it.

279.    Onset is entitled to an order (a) enjoining the foregoing Defendants from using the Trico Property; (b) directing the foregoing Defendants to deliver, or cause to be delivered, the Trico Property to a location to be designated by Onset, or such other location as agreed by the parties; (c) directing that the Trico Property be immediately and permanently seized and taken from the possession of the foregoing Defendants; and (d) directing that the Trico Property be delivered to Onset or its designated agent.

280.    In addition, Onset is entitled to sell the Trico Property that it recovers possession of, in accordance with applicable law, and to apply the proceeds of such sale consistent with its rights under the Trico Lease Documents.

FBG_CH1_00090382

DEBTORS' EXHIBIT NO. 175
Page 157 of 1907
JOINT EXHIBIT NO. 51
Page 157 of 1907

## TENTH CLAIM FOR RELIEF

**(Declaration that First Brands, the Patrick James Trust, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation, Bowery Finance II, Patrick James, Edward James, Michael Baker, Peter Andrew Brumbergs, Stephen Graham, and Shekar Kumar Must Trace Their Cash and Other Property to Onset Property and/or Onset Transactions)**

281. Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

282. An actual and justiciable controversy exists between Onset and Defendant First Brands, the Patrick James Trust, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation, Bowery Finance II, Patrick James, Edward James, Michael Baker, Peter Andrew Brumbergs, Stephen Graham, and Shekar Kumar concerning ownership of the Onset Property and/or Onset Transactions (including proceeds thereof).

283. By way of example only, Ed represented to Onset that the funding that Onset provided First Brands on or about April 7, 2025 was going to be used to fund the acquisition and consolidation of Novares. Instead, Patrick caused Novares to be acquired by an entity under his own control and/or corporate umbrella and diverted Onset's funds to or through that entity.

284. Accordingly, Defendant First Brands, as well as Defendants the Patrick James Trust, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation, Bowery Finance II, Patrick James, Edward James, Michael Baker, Peter Andrew Brumbergs, Stephen Graham, and Shekar Kumar, must trace their cash and other property to Onset Property and/or the Onset Transactions.

## ELEVENTH CLAIM FOR RELIEF

**(Segregation of Proceeds of Onset Property Against First Brands)**

285. Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

FBG_CH1_00090383

286.    Title 11, section 363(c)(4) of the United States Code provides that the Debtors "shall segregate and account for any cash collateral in [their] possession, custody, or control."

287.    Section 363(a) defines "cash collateral" broadly as "cash, negotiable instruments, documents of title, securities, deposit accounts, or other cash equivalents whenever acquired in which the estate and an entity other than the estate have an interest and includes the proceeds, products, offspring, rents, or profits of property . . . whether existing before or after the commencement of a case under this title."  11 U.S.C. § 363(a).

288.    Accordingly, Defendant First Brands shall segregate and account for any cash collateral in their possession, custody, or control to which Onset has an interest.

## TWELFTH CLAIM FOR RELIEF

**(Fraud Against the Carnaby Debtors, First Brands, the Patrick James Trust, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation, Bowery Finance II, Patrick James, Edward James, Michael Baker, Peter Andrew Brumbergs, Stephen Graham, Shekar Kumar)**

289.    Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

290.    Onset alleges, as an alternative to the First through Eleventh Claims for Relief (although not exclusive of such Claims) and on the basis of statements made in the Amended Complaint and the James Brothers' Indictment and based upon additional information that has been disclosed after the Petition Date, that Defendants (a) made or caused to be made false statements, including representations and warranties, in the Lease Documents (including without limitation the Lease Schedules identified in **Appendix C**), the Acceptance & Delivery Certificates, the A&Ws, and the NOAs and in Initial Documentation and other confirmatory due diligence presented in connection with the Lease Schedules identified in Appendix C and in meetings and telephone calls concerning the use of Onset's funds and Onset's security interest in the inventory

155

FBG_CH1_00090384

**DEBTORS' EXHIBIT NO. 175**
**Page 159 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 159 of 1907**

and the property, plant, and equipment that were the subject of the Onset Transactions in that Defendants falsely represented that all of Onset's funds would be used to obtain and perfect Onset's security interest and to fund corporate consolidations that would lead to growth and increased profitability, including without limitation with respect to the acquisition of Novares, and that Onset's security interest was in fact obtained and perfected; (b) created and disseminated to Onset false and fraudulent financial information, including quarterly and annual financial statements from 2018 through the second quarter of 2025 and monthly and quarterly inventory schedules during the same period by materially overstating revenues, EBITDA, available cash, accounts receivable, gross and net book value of assets, including inventory, and by materially understating expenses, liabilities and obligations, and the existence, location and value of inventory and property, plant, and equipment that were the subject of the Onset Transactions; and (c) made and disseminated to Onset false and fraudulent representations and warranties contained in and during negotiations of the Forbearance Agreements that First Brands was financially stable and able to make payments with respect to the Carnaby Transactions but for plans to obtain additional financing to continue in its purported growth trajectory when in fact it was not financially stable nor able to make payments with respect to the Carnaby Transactions.

291. Patrick, Ed, Brumbergs, Baker, Graham, and Kumar also made (or caused to be made) knowingly fraudulent statements concerning Onset's security interests, including but not limited to as alleged in Paragraphs 95–104, 119–20, 122–33, and 161–74. By signing the Trico and Carnaby MLAs, Ed confirmed and represented to Onset that the property was transferred to Onset free and clear of all liens, security interests, and encumbrances. Ed, Graham, and Kumar signed the Lease Schedules knowing that they had made fraudulent statements and representations concerning Onset's security interests.

FBG_CH1_00090385

**DEBTORS' EXHIBIT NO. 175**
**Page 160 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 160 of 1907**

292.     Patrick, Ed, Brumbergs, Baker, Graham, and Kumar also made (or caused to be made) knowingly fraudulent statements to Onset during diligence meetings and correspondence concerning Onset's security interests, including providing knowingly fraudulent assurances to Onset in Initial Documentation and Document Verification emails, including but not limited to as alleged in Paragraphs 148–60.

293.     Patrick, Ed, Brumbergs, Baker, Graham, and Kumar also made (or caused to be made) knowingly fraudulent statements contained in the forbearance agreements, audited financial statements, and additional financial information concerning the health and stability of First Brands, including but not limited to as alleged in Paragraphs 148–60, 176–78, 183–85, and 189–90.

294.     Patrick, Ed, Baker, Graham, and Kumar also made (or caused to be made) knowingly fraudulent assurances to Onset about the financial condition of First Brands in order to induce Onset into executing the Forbearance Agreements about the likelihood of success of a refinance and made repeated assurances about credit ratings, liquidity, and revenue during phone calls with Onset, including but not limited to as alleged in Paragraphs 175–99.

295.     In addition, Ed served as Patrick's agent and mouthpiece when he falsely told Onset that Onset's funds were being used to fund First Brands' acquisitions and growth, that Onset's security interest in the inventory and plant, property and equipment that were the subject of the Onset Transactions was perfected and secured, and that, during the period in which the parties entered into the Forbearance Agreements, First Brands was financially stable and able to timely pay the amounts due and payable under the Carnaby Lease Documents.

296.     Onset relied on the false and fraudulent statements to its detriment and was damaged thereby.

FBG_CH1_00090386

DEBTORS' EXHIBIT NO. 175
Page 161 of 1907
JOINT EXHIBIT NO. 51
Page 161 of 1907

## THIRTEENTH CLAIM FOR RELIEF

**(Money Had and Received Against the Carnaby Debtors, First Brands, the Patrick James Trust, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation, Bowery Finance II, Patrick James, Edward James, Michael Baker, Peter Andrew Brumbergs, Stephen Graham, Shekar Kumar)**

297.     Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

298.     Defendants received money from Onset without providing valuable consideration.

299.     By receiving funds from Onset accounts for personal gain, Defendants wrongfully had or held money that belongs to Onset in equity and good conscience.

300.     Defendants have been unjustly enriched by retaining funds belonging to Onset .

301.     Inequity and injustice would result if Defendants were permitted to retain the funds.

302.     Accordingly, Onset are entitled to equitable recovery of any benefits Defendants received that rightfully belong to Onset .

## FOURTEENTH CLAIM FOR RELIEF

**(Unjust Enrichment Against the Carnaby Debtors, First Brands, the Patrick James Trust, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation, Bowery Finance II, Patrick James, Edward James, Michael Baker, Peter Andrew Brumbergs, Stephen Graham, Shekar Kumar)**

303.     Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

304.     Defendants were enriched and received direct, concrete economic benefits without legal or equitable justification, including, but not limited to, through the diversion and receipt of funds from Onset.

305.     Defendants or some of them have unjustly retained the sums procured through, funded by, or serviced with Onset's assets—sums to which Defendants had no lawful claim and for which Onset received no reciprocal benefit—to the detriment of Onset.

158

FBG_CH1_00090387

**DEBTORS' EXHIBIT NO. 175**
**Page 162 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 162 of 1907**

306. Onset suffered financial losses as a result of these transactions. Among other losses, Onset did not receive reasonably equivalent value for any of the transfers and the challenged conduct facilitated and perpetuated efforts that siphoned a substantial part of Onset's assets.

307. There is a direct, proximate, and traceable relationship between Defendants' enrichment and the losses accrued by Onset: the transfers emanated from Onset's account and were made directly to Defendants, other entities or affiliates owned or controlled by or related to Patrick, or third parties for the benefit of Patrick and his family.

308. Onset conferred a benefit in the form of corporate funds and value, Defendants were aware of and accepted that benefit, and Defendants' continued retention of that benefit would be unjust and inequitable under the circumstances.

309. Equity and good conscience will not permit Defendants to retain the benefits they wrongfully obtained at Onset's expense. Legal remedies are inadequate to the extent the relief required is restitutionary and equitable in nature, including the recovery of specific, identifiable funds or assets traceable to Defendants', including Patrick's and Ed's, unjust enrichment.

310. Accordingly, Onset is entitled to judgment for restitution in the amount of the benefits unjustly obtained, together with disgorgement of all proceeds traceable to the transfers, the imposition of a constructive trust and/or equitable lien over assets and proceeds in Patrick's control, an accounting, and pre- and post-judgment interest at the maximum rate permitted by law, as well as such other and further equitable relief as the Court deems just and proper.

159

FBG_CH1_00090388

**DEBTORS' EXHIBIT NO. 175**
**Page 163 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 163 of 1907**

## FIFTEENTH CLAIM FOR RELIEF

**(Constructive Trust Against the Carnaby Debtors, First Brands, the Patrick James Trust, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation, Bowery Finance II, Patrick James, Edward James, Michael Baker, Peter Andrew Brumbergs, Stephen Graham, Shekar Kumar)**

311.    Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, Third-Party Complaint as if fully set forth herein.

312.    A constructive trust is a claim for relief as well as an equitable remedy imposed to prevent unjust enrichment where a defendant, through fraud, breach of fiduciary duty, unfair or unconscionable conduct, commission of a wrong, duress, or abuse of confidence, acquires or retains property that which in equity and good conscience belongs to another.

313.    As detailed herein, Defendants engaged in fraudulent, unfair, and unconscionable conduct, including the diversion and misappropriation of Onset's funds, which Onset provided pursuant to the terms of the Trico Lease Documents and the Carnaby Lease Documents.

314.    By virtue of this misconduct, Defendants were directly and materially enriched.

315.    Defendants obtained and continue to retain specific, identifiable property traceable to Onset.

316.    Defendants received and continued to retain the fraudulent transfers by fraud, self-dealing, and wrongful diversion.  Continued possession of such property is inequitable and would unjustly enrich Defendants at the expense of Onset.

317.    Equity therefore deems Defendants constructive trustees of the fraudulent transfers and all traceable proceeds, substitutions, and products for the benefit of Onset.

318.    The constructive trust property is sufficiently specific and traceable: the transfers to Defendants described herein originated from an identified Onset account.  At Defendants'

160

FBG_CH1_00090389

**DEBTORS' EXHIBIT NO. 175**
**Page 164 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 164 of 1907**

direction, these funds were directed to Patrick or other entities and accounts he owned or controlled and can be further traced to property acquired therewith.

319.   Legal remedies are inadequate because Onset seeks restitutionary, in-kind relief as to specific funds and assets; equitable relief is necessary to permit tracing, preserve the constructive trust property, and avoid dissipation.   An accounting is warranted to identify all property constituting or derived from the constructive trust property.

320.   Accordingly, Onset seeks entry of judgment: (a) declaring and imposing a constructive trust over the constructive trust property and all proceeds, products, offspring, and substitutions thereof; (b) directing Defendants, as constructive trustees, to convey, transfer, and turn over the constructive trust property to Onset; (c) imposing, in the alternative, an equitable lien to the extent any portion of the constructive trust property cannot be specifically traced; (d) ordering an accounting and tracing of all relevant accounts and assets; and (e) awarding pre- and post-judgment interest and such other equitable relief as the Court deems just and proper.

## SIXTEENTH CLAIM FOR RELIEF

**(Accounting Against the Carnaby Debtors, First Brands, the Patrick James Trust, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation, Bowery Finance II, Patrick James, Edward James, Michael Baker, Peter Andrew Brumbergs, Stephen Graham, Shekar Kumar)**

321.   Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

322.   Defendants possess fraudulently obtained funds belonging to Onset that they are obliged to surrender based on their relationship with Onset.

323.   The facts surrounding Defendants' unlawful actions and the accounts mentioned herein are so complex that adequate relief may not be obtained through standard discovery procedures, such as production and interrogatories.

FBG_CH1_00090390

**DEBTORS' EXHIBIT NO. 175**
**Page 165 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 165 of 1907**

324.    Accordingly, Onset is entitled to an equitable accounting.

## SEVENTEENTH CLAIM FOR RELIEF

**(Conspiracy Against the Carnaby Debtors, First Brands, the Patrick James Trust, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation, Bowery Finance II, Patrick James, Edward James, Michael Baker, Peter Andrew Brumbergs, Stephen Graham, Shekar Kumar)**

325.    Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

326.    Patrick, together with Ed, Baker, Brumbergs, Graham, and Kumar formed a malicious combination or combinations through express agreement or common understanding to effectuate the fraud and misconduct that caused Onset to suffer damages.

327.    In furtherance of the conspiracy or conspiracies, Patrick, Ed, Baker, Brumbergs, Graham, and Kumar worked in concert to, among other misconduct, coordinate (a) unsupported, manual financial statement changes and reclassifications that obscured First Brands' true financial condition; (b) Onset Transactions that contained false representations and warranties concerning the use of Onset's funds and Onset's security interest in the inventory and the property, plant and equipment that were the subject of the Onset Transactions; (c) the dissemination of false and fraudulent financial information, including quarterly and annual financial statements; (d) the dissemination of false and fraudulent Trico Lease Documents (including Trico Lease Schedules) and Carnaby Lease Documents (including Carnaby Lease Schedules); (e) the dissemination to Onset of false and fraudulent confirmatory due diligence regarding the Onset Transactions, including but not limited to inventory reports; (f) the dissemination to Onset of false and fraudulent representations and warranties contained in the foregoing and in the Forbearance Agreements; and (g) the diversion and misappropriation of Onset's funding.

FBG_CH1_00090391

**DEBTORS' EXHIBIT NO. 175**
**Page 166 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 166 of 1907**

328.     Accordingly, Onset is entitled to money damages, including compensatory and punitive damages, and such other relief as is fair, just, and equitable as a remedy for the conspiracy or conspiracies among Patrick, Ed, Baker, Brumbergs, Graham, and Kumar.

## EIGHTEENETH CLAIM FOR RELIEF

**(Civil RICO (18 U.S.C. § 1962(c)) Against the Patrick James Trust, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation, Bowery Finance II, Patrick James, Edward James, Michael Baker, Peter Andrew Brumbergs, Stephen Graham, Shekar Kumar)**

329.     Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

330.     The Patrick James Trust, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation, Bowery Finance II, Patrick, Ed, Baker, Kumar, Brumbergs, and Graham (the "RICO Defendants"), acting under the management and direction of Patrick, are associated in fact.

331.     Each of the RICO Defendants is a "person" within the meaning of 18 U.S.C. §§ 1961(3) and 1964(c).

332.     The RICO Defendants constitute an "enterprise" engaged in, and whose activities affect, interstate commerce within the meaning of 18 U.S.C. §§ 1961(4) and 1962 (the "Enterprise"). The Enterprise exists separate and apart from the pattern of racketeering activity alleged and the RICO Defendants themselves.

333.     From at least 2020 through 2025, the RICO Defendants conducted, participated in, engaged in, conspired to engage in, or aided and abetted the conduct of the affairs of the Enterprise through a pattern of racketeering activity within the meaning of 18 U.S.C. §§ 1961(1), 1961(5), and 1962(c). The predicate acts are related, continuous, and not isolated events; they include, but are not limited to, those set forth below, all of which occurred after 1970 and within 10 years of the first act of such racketeering activity and which constitute a pattern of unlawful activity engaged in by the RICO Defendants through the Enterprise:

163

FBG_CH1_00090392

**DEBTORS' EXHIBIT NO. 175**
**Page 167 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 167 of 1907**

a. ***Wire Fraud, 18 U.S.C. § 1343.*** Through the Enterprise, the RICO Defendants knowingly devised a scheme to obtain money and property by means of false and fraudulent pretenses, representations, and promises and transmitted by means of wire, radio, and television communication in interstate and foreign commerce, writings, signs, signals, pictures, and sounds, for the purpose of executing such scheme. More specifically, at the direction of Patrick and Ed, the RICO Defendants faked and falsely inflated invoices for accounts receivable and payable, double- and triple-pledged loan collateral, falsified corporate financial statements, and concealed substantial liabilities from First Brands' lenders and financers and used interstate wires to send such documents. The RICO Defendants also submitted false and misleading invoices and information about First Brands' financial position to induce financers to increase the amount of funds advanced and used interstate wires to send such documents. Fabricated invoices were used by the RICO Defendants to conceal the enormity of First Brands' financing obligations.

b. ***Conspiracy to Commit Money Laundering, 18 U.S.C. § 1956.*** Through the Enterprise, the RICO Defendants knowingly conspired and agreed together to commit money laundering. Through certain transactions, the RICO Defendants knowingly agreed to disguise the nature, location, source, ownership, and control of proceeds from unlawful activity. More specifically, at the direction of Patrick and Ed, the RICO Defendants deliberately routed loan proceeds through entities outside of the First Brands corporate structure, including through entities controlled by Patrick, in order to conceal the source and the

FBG_CH1_00090393

**DEBTORS' EXHIBIT NO. 175**
**Page 168 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 168 of 1907**

repayment obligations relating to those proceeds.  In so doing, the funds were disguised as customer receipts.  These circuitous transactions were designed to evade related-party-transaction disclosures in First Brands' audited financials, obscure the Company's true leverage, and prevent lenders and auditors from detecting the existence and magnitude of the off-balance sheet debt.  Through these obscured transfers and transactions, Patrick personally siphoned millions of dollars of funds provided to First Brands and the Carnaby Debtors by Onset.

334.    The above-described actions were taken with the specific intent and for the purpose of carrying out the RICO Defendants' scheme to defraud and to conduct or participate in the affairs of the Enterprise.

335.    As a direct and proximate result of, and by reason of the RICO Defendants' conduct in violation of 18 U.S.C. § 1962(c), Onset has been injured in its business or property within the meaning of 18 U.S.C. § 1964(c).  As a result of these actions, Onset has been injured in its business or property, having suffered, among other things, significant lost profits (both through the Onset Transactions and lost opportunity costs), lost goodwill, and attorneys' fees and costs.

336.    Together with attorneys' fees and costs, Onset is entitled to recover treble the damages it has sustained.

## NINETEENTH CLAIM FOR RELIEF

**(Engaging in Pattern of Corrupt Activity (Ohio R.C. § 2923.32) Against the Patrick James Trust, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation, Bowery Finance II, Patrick James, Edward James, Michael Baker, Peter Andrew Brumbergs, Stephen Graham, Shekar Kumar)**

337.    Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

165

FBG_CH1_00090394

**DEBTORS' EXHIBIT NO. 175**
**Page 169 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 169 of 1907**

338.    The RICO Defendants constitute, were employed by, or were associated with an "enterprise" within the meaning of Ohio R.C. § 2923.31(C).  The Enterprise exists separate and apart from the pattern of racketeering activity alleged and the RICO Defendants themselves.

339.    From at least 2020 through 2025, the RICO Defendants conducted, participated in, engaged in, conspired to engage in, or aided and abetted the conduct of the affairs of the Enterprise through a pattern of corrupt activity in violation of Ohio R.C. § 2923.32(A)(1).

340.    The pattern of corrupt activity committed by the RICO Defendants referred to in the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint includes, but is not limited to, two or more incidents of corrupt, felonious activities that are related to the affairs of the same enterprise—and are not isolated or so closely related to each other and connected in time and place so as to constitute a single event.

341.    As part of this pattern of corrupt activity, the RICO Defendants and their agents, employees and/or servants conspired to engage in, and engaged in, with each other and with others multiple fraudulent and criminal actions as set forth in detail below, including, but not limited to:

a.      ***Wire Fraud, 18 U.S.C. § 1343.***  Through the Enterprise, the RICO Defendants knowingly devised a scheme to obtain money and property by means of false and fraudulent pretenses, representations, and promises and transmitted by means of wire, radio, and television communication in interstate and foreign commerce, writings, signs, signals, pictures, and sounds, for the purpose of executing such scheme.  More specifically, at the direction of Patrick and Ed, the RICO Defendants faked and falsely inflated invoices for accounts receivable and payable, double- and triple-pledged loan collateral, falsified corporate financial statements, and concealed substantial liabilities from First

166

FBG_CH1_00090395

**DEBTORS' EXHIBIT NO. 175**
**Page 170 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 170 of 1907**

Brands' lenders and financers and used interstate wires to send such documents. The RICO Defendants also submitted false and misleading invoices and information about First Brands' financial position to induce financers to increase the amount of funds advanced and used interstate wires to send such documents. Fabricated invoices were used by the RICO Defendants to conceal the enormity of First Brands' financing obligations.

b.     ***Conspiracy to Commit Money Laundering, 18 U.S.C. § 1956.*** Through the Enterprise, the RICO Defendants knowingly conspired and agreed together to commit money laundering. Through certain transactions, the RICO Defendants knowingly agreed to disguise the nature, location, source, ownership, and control of proceeds from unlawful activity. More specifically, at the direction of Patrick and Ed, the RICO Defendants deliberately routed loan proceeds through entities outside of the First Brands corporate structure, including through entities controlled by Patrick, in order to conceal the source and the repayment obligations relating to those proceeds. In so doing, the funds were disguised as customer receipts. These circuitous transactions were designed to evade related-party-transaction disclosures in First Brands' audited financials, obscure the Company's true leverage, and prevent lenders and auditors from detecting the existence and magnitude of the off-balance sheet debt. Through these obscured transfers and transactions, Patrick personally siphoned millions of dollars of funds provided to First Brands and the Carnaby Debtors by Onset.

FBG_CH1_00090396

**DEBTORS' EXHIBIT NO. 175**
**Page 171 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 171 of 1907**

342.   The above-described actions were taken with the specific intent and for the purpose of carrying out the RICO Defendants' scheme to defraud and to conduct or participate in the affairs of the Enterprise.

343.   As a direct and proximate result of, and by reason of the RICO Defendants' conduct, Onset has been injured in its business or property, having suffered, among other things, significant lost profits (both through the Onset Transactions and lost opportunity costs), lost goodwill, and attorneys' fees and costs.

344.   Together with attorneys' fees and costs, Onset is entitled to recover treble the damages it has sustained.

## TWENTIETH CLAIM FOR RELIEF

**(Piercing the Corporate Veil Against the Carnaby Debtors, First Brands, the Patrick James Trust, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation, Bowery Finance II, Patrick James, Edward James, Michael Baker, Peter Andrew Brumbergs, Stephen Graham, Shekar Kumar)**

345.   Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

346.   As alleged in the Complaint and the Patrick Amended Complaint, and as the United States has alleged in the James Brothers Indictment, Defendants exercised complete dominion and control over the Carnaby Debtors, Trico, and the Onset Guarantors with respect to the Onset Transactions; that corporate formalities of the Carnaby Debtors, Trico, and the Onset Guarantors were ignored; that the Carnaby Debtors, Trico, and the Onset Guarantors were inadequately capitalized; that First Brands failed to keep adequate books and records; that funds from the Carnaby Debtors, Trico, and the Onset Guarantors were commingled with Defendants' funds or funds of entities under Defendants' control; that the Carnaby Debtors, Trico, and the Onset Guarantors were mere "alter egos" of Defendants and conducted the business of Defendants for

FBG_CH1_00090397

Defendants' own personal benefit; and that Defendants, in doing so, perpetrated a fraud against Onset and others.

347.   Equity and good conscience require that the Court ignore the corporate form of the Carnaby Debtors, Trico, and the Onset Guarantors for purposes of holding the Defendants liable for the liabilities, obligations, acts, and conduct of the Carnaby Debtors, Trico, and the Onset Guarantors.

## TWENTY-FIRST CLAIM FOR RELIEF

**(Punitive Damages Against the Carnaby Debtors, First Brands, the Patrick James Trust, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation, Bowery Finance II, Patrick James, Edward James, Michael Baker, Peter Andrew Brumbergs, Stephen Graham, Shekar Kumar)**

348.   Onset realleges and incorporates by reference the preceding paragraphs of this Counterclaim, Cross-Claim, and Third-Party Complaint as if fully set forth herein.

349.   Defendants and their agents and/or servants acted intentionally, wantonly and with actual malice in that their conduct was undertaken in conscious disregard of Onset's rights or duties owed to Onset and with a high probability of causing substantial harm to Onset and Onset was in fact harmed by the conduct.

350.   Onset is, accordingly, entitled to an award of punitive damages.

## PRAYER FOR RELIEF

WHEREFORE, Onset prays as follows:

A.   That the Court enter judgment awarding Onset $1,880,000,000.00 on account of the Carnaby Transactions, plus contractual interest in the amount of 18% per year from September 8, 2025, the date that Onset issued the Default Notice, and order that the Carnaby Debtors and Carnaby Obligors, as well as First Brands, the Patrick James Trust, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation,

169

FBG_CH1_00090398

Bowery Finance II, Patrick James, Edward James, Michael Baker, Peter Andrew Brumbergs, Stephen Graham, Shekar Kumar, are jointly and severally liable for such payment;

B.     That the Court enter judgment awarding Onset $279,803,260.13 on account of the Trico Transactions and order that Trico and the Trico Obligors, as well as First Brands, the Patrick James Trust, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation, Bowery Finance II, Patrick James, Edward James, Michael Baker, Peter Andrew Brumbergs, Stephen Graham, Shekar Kumar, are jointly and severally liable for such payment;

C.     That the Court enter a declaratory judgment confirming (a) that Onset is the owner of the Carnaby Property and the Trico Property, free and clear of all liens, claims, interests, and encumbrances; or, in the alternative; and (b) that Onset holds a valid, perfected, first-priority security interest in, and lien on the Onset Property;

D.     That the Court enjoin any Defendants in possession of Trico Property, including the Trico Bailees, ABC Corporation(s) 1–100, and John and Jane Doe(s) 1–100, from selling, using, encumbering, or transferring the Trico Property and enter an order directing (a) the foregoing Defendants to deliver, or cause to be delivered, the Trico Property to a location to be designated by Onset, or such other location as agreed by the parties; (b) the Trico Property be immediately and permanently seized and taken from the possession of the foregoing Defendants; (c) that the Trico Property be delivered to Onset or its designated agent; and (d) that Onset may sell the Trico Property to recover its judgment in a manner consistent with applicable law;

170

FBG_CH1_00090399

<b>DEBTORS' EXHIBIT NO. 175</b><br>
<b>Page 174 of 1907</b><br>
<b>JOINT EXHIBIT NO. 51</b><br>
<b>Page 174 of 1907</b>

E.   That the Court enjoin any Defendants in possession of Carnaby Property, including the Carnaby Bailees, ABC Corporation(s) 1–100, and John and Jane Doe(s) 1–100, from selling, using, encumbering, or transferring the Carnaby Property and enter an order directing (a) the foregoing Defendants to deliver, or cause to be delivered, the Carnaby Property to a location to be designated by Onset, or such other location as agreed by the parties; (b) the Carnaby Property be immediately and permanently seized and taken from the possession of the foregoing Defendants; (c) that the Carnaby Property be delivered to Onset or its designated agent; and (d) that Onset may sell the Carnaby Property to recover its judgment in a manner consistent with applicable law;

F.   That the Court enter judgment awarding Onset damages in the amount of no less than $2,159,803,260.13 for the fraud perpetrated by the Defendants and that each of the Defendants to have participated in the fraud be jointly and severally liable;

G.   That the Court enter judgment awarding Onset treble damages and attorneys' fees and costs;

H.   That the Court award punitive damages for Defendants' extreme, outrageous and fraudulent conduct;

I.   That the Court enter judgment awarding Onset the costs and expenses of this action, including attorneys' fees;

J.   That the Court enter judgment awarding pre- and post-judgment interest as permitted by law; and

K.   That the Court enter all further orders that the Court deems just.

[*Remainder of page left blank intentionally*]

171

FBG_CH1_00090400

**DEBTORS' EXHIBIT NO. 175**
**Page 175 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 175 of 1907**

Dated: February 19, 2026
       Houston, Texas

MUNSCH HARDT KOPF & HARR, PC

By: /s/ *Deborah M. Perry*
  Deborah M. Perry
  Texas Bar No. 24002755
  500 N. Akard Street
  Dallas, TX 75201-6659
  Telephone: (214) 855-7500
  Facsimile: (214) 855-7584
  E-mail: dperry@munsch.com

-and-

*with respect to all Defendants except
Wilmington Savings Fund Society, FSB;
Bank of America, N.A.; Sagard Holdings
Manager (US) LLC; GLAS USA LLC;
Jefferies Finance LLC; GLAS Trust
Company LLC; and UMB Bank, N.A.*

MORRISON & FOERSTER LLP

Carrie H. Cohen (*pro hac vice* forthcoming)
James Newton (*pro hac vice* forthcoming)
Ben Butterfield (*pro hac vice* forthcoming)
Bryan Kotliar (*pro hac vice* forthcoming)
250 West 55th Street
New York, NY 10019
Email: ccohen@mofo.com
Email: jnewton@mofo.com
Email: bbutterfield@mofo.com
Email: bkotliar@mofo.com

Anthony S. Fiotto (*pro hac vice*
  forthcoming)
Julia C. Koch (*pro hac vice* forthcoming)
200 Clarendon Street
Boston, MA 02116
Email: afiotto@mofo.com
Email: jkoch@mofo.com

Brian R. Michael (*pro hac vice*
  forthcoming)
707 Wilshire Boulevard
Los Angeles, CA 90017-3543

FBG_CH1_00090401

Email: bmichael@mofo.com

-and-

*with respect to all Defendants except*
*Wilmington Savings Fund Society, FSB;*
*Bank of America, N.A.; Sagard Holdings*
*Manager (US) LLC; GLAS USA LLC;*
*Jefferies Finance LLC; GLAS Trust*
*Company LLC; and UMB Bank, N.A.*

MILBANK LLP

Andrew M. Leblanc (*pro hac vice*
  forthcoming)
1101 New York Avenue, NW
Washington, D.C. 20005
Telephone: (202) 835-7500
Facsimile: (202) 263-7586
Email: aleblanc@milbank.com

*Attorneys for Onset Financial, Inc.*

173

FBG_CH1_00090402

**DEBTORS' EXHIBIT NO. 175**
**Page 177 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 177 of 1907**

## CERTIFICATE OF SERVICE

I certify that a copy of the foregoing was filed on this 19th day of February 2026, with the Clerk of the Court using the CM/ECF system, which will then send a notification of such filing to all counsel of record.

/s/ *Deborah M. Perry*
Deborah M. Perry

174

FBG_CH1_00090403

**DEBTORS' EXHIBIT NO. 175**
**Page 178 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 178 of 1907**

## Appendix A

### Trico Bailees by Trico Lease Schedule

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| LS 014R | Champion Laboratories, Inc. **Debtor** | Equipment | 200 South 4th Street, Albion, IL 62806 |
| LS 015 | Trico Technologies Corporation **Debtor** | Equipment | 1900 Billy Mitchell Boulevard, Brownsville, TX 78521 |
| LS 015 | Trico Technologies Corporation **Debtor** | Equipment | 1995 Billy Mitchell Boulevard Brownsville, TX 78521 |
| LS 015 | Champion Laboratories, Inc. **Debtor** | Equipment | 200 South 4th Street, Albion, IL 62806 |
| LS 015 | FRAMAuto Holdings, LLC **Debtor** | Equipment | 851 Jackson Street, Greenville, OH 45331 |
| LS 015 | Champion Laboratories, Inc. **Debtor** | Equipment | 301 Industrial Drive, Albion, IL 62806 |
| LS 015 | Brake Parts Inc LLC **Debtor** | Equipment | 2701 Keystone Pacific Parkway, Suite 100, Patterson, CA 95363 |
| LS 015 | Champion Laboratories, Inc. **Debtor** | Equipment | 51180 Celeste Drive, Shelby Township, MI 48315 |
| LS 015 | Brake Parts Inc LLC **Debtor** | Equipment | 1100 Corporate Drive, McHenry, IL 60050 |
| LS 015 | Brake Parts Inc LLC **Debtor** | Equipment | 1380 Corporate Drive, McHenry, IL 60050 |
| LS 015A | Champion Laboratories, Inc. **Debtor** | Equipment | 301 Industrial Drive, Albion, IL 62806 |
| LS 015A | FRAMAuto Holdings, LLC **Debtor** | Equipment | 851 Jackson Street, Greenville, OH 45331 |

i

FBG_CH1_00090404

DEBTORS' EXHIBIT NO. 175
Page 179 of 1907
JOINT EXHIBIT NO. 51
Page 179 of 1907

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| LS 016 | Trico Componentes, S.A. de C.V. **Non-Debtor** | Equipment | Michigan 200, Industrial del Norte, Matamoros, Tamaulipas C.P., Mexico 87316 |
| LS 016 | Trico Technologies Corporation **Debtor** | Equipment | 1900 Billy Mitchell Boulevard, Brownsville, TX 78521 |
| LS 016 | Trico Technologies Corporation **Debtor** | Equipment | 1995 Billy Mitchell Boulevard, Brownsville, TX 78521 |
| LS 016 | Subensambles Internacionales, S. de R.L. de C.V. **Non-Debtor** | Equipment | 7151-C-E, Parque Industrial Omega, CP 32320, Cd. Juarez, Chih, Juarez, Mexico 32320 |
| LS 016 | Talleres Mecanicos Montserrat, S.A. de C.V. **Non-Debtor** | Equipment | Reforma Sur 27 5 Panzacola, Papalotla de Xicohtencatl Tlaxcala 90796, Puebla, Mexico |
| LS 016 | Longkou Haimeng Machinery Co., Ltd **Non-Debtor** | Equipment | Hangshan Haimeng Industrial Park, Longkou City |
| LS 016 | Champion Laboratories, Inc. **Debtor** | Equipment | 301 Industrial Drive, Albion, IL 62806 |
| LS 016 | Brake Parts Inc LLC **Debtor** | Equipment | Calle Industrias #6024, Finsa Industrial Parque, Nuevo Laredo, Tamaulipas, Mexico 88275 |
| LS 016 | Fram Group Operations Mexicali, S.A. de C.V. **Non-Debtor** | Equipment | Blvd. Lazaro Cardenas No. 3101 Parque Industrial Progreso Mexicali, Baja California, Mexico 21188 |
| LS 016 | BPI Brake System (Qingdao) Co. **Non-Debtor** | Equipment | Wangcheng District, Laixi City, Shandong, P.R. China |
| LS 016 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Blvd. Independencia # 1451 – Int 4, Parque Industrial Intermex Oriente, Cd. Juarez, MX CP 32599 |
| LS 017 | Trico Belgium **Non-Debtor** | Equipment | Avenue Champion, 1, B-6790-Aubange, Belgium |

ii

FBG_CH1_00090405

**DEBTORS' EXHIBIT NO. 175**
**Page 180 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 180 of 1907**

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| LS 018 | Trico Wipers Ploiesti S.R.L.<br>**Non-Debtor** | Inventory | WDP Industrial Park, Aricestii Rahtivani, DN72, T-76 Romania, Prahova 107025 |
| LS 019 | FRAMAuto Holdings, LLC<br>**Debtor** | Inventory | Street Lazaro Cardenas 3101, Parque Industrial Progreso, Mexicali, Mexico 21188 |
| LS 022 | Subensambles Internacionales, S. de R.L. de C.V.<br>**Non-Debtor** | Equipment | 7151-C-E, Parque Industrial Omega, CP 32320, Cd. Juarez, Chih, Juarez, Mexico 32320 |
| LS 022 | Subensambles Internacionales, S. de R.L. de C.V.<br>**Non-Debtor** | Equipment | Av. Hermanos Escobar 7151, Omega, CP 32410, Cd. Juarez, Chihuahua, Mexico |
| LS 022 | BPI Brake Manufacturing Juárez, S.A. de C.V.<br>**Non-Debtor** | Equipment | Blvd. Independencia # 1451 – Int 4, Parque Industrial Intermex Oriente, Cd. Juarez, Mexico CP 32599 |
| LS 022 | BPI Brake Manufacturing Juárez, S.A. de C.V.<br>**Non-Debtor** | Equipment | Boulevard Independencia 3068, UPI 2, Parque Industrial American Industries Independencia II, Juarez, Chihuahua, Mexico 32575 |
| LS 022 | BPI Brake Manufacturing Juárez, S.A. de C.V.<br>**Non-Debtor** | Equipment | Boulevard Independencia No. 198 Int. 2 Local 2, Hacienda de las Torres, Ciudad Juarez, Chihuahua, Mexico 32695 |
| LS 022 | Fram Group Operations Mexicali, S.A. de C.V.<br>**Non-Debtor** | Equipment | Blvd. Lazaro Cardenas No. 3101 Parque Industrial Progreso Mexicali, Baja California, Mexico 21188 |
| LS 022 | Trico Componentes, S.A. de C.V.<br>**Non-Debtor** | Equipment | Michigan 200, Industrial del Norte, Matamoros, Tamaulipas C.P., Mexico 87316 |
| LS 022 | Trico Componentes, S.A. de C.V.<br>**Non-Debtor** | Equipment | Priv. Palma Mayor Parque Industrial Los Palmares, Matamoros, Tamaulipas, Mexico 87313 |
| LS 023 | Trico Componentes, S.A. de C.V.<br>**Non-Debtor** | Equipment | Michigan 200, Industrial del Norte, Matamoros, Tamaulipas C.P., Mexico 87316 |

iii

FBG_CH1_00090406

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| LS 023 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Blvd. Independencia # 1451 – Int 4, Parque Industrial Intermex Oriente, Cd. Juarez, Mexico CP 32599 |
| LS 023 | Subensambles Internacionales, S. de R.L. de C.V. **Non-Debtor** | Equipment | Av. Hermanos Escobar 7151, Omega, CP 32410, Cd. Juarez, Chihuahua, Mexico |
| LS 024 | Subensambles Internacionales, S. de R.L. de C.V. **Non-Debtor** | Equipment | Av. Hermanos Escobar 7151, Omega, CP 32410, Cd. Juarez, Chihuahua, Mexico |
| LS 024 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Blvd. Independencia # 1451 – Int 4, Parque Industrial Intermex Oriente, Cd. Juarez, Mexico CP 32599 |
| LS 024 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Boulevard Independencia No. 198 Int. 2 Local 2, Hacienda de las Torres, Ciudad Juarez, Chihuahua, Mexico 32695 |
| LS 024 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Enrique Pinocelli 9010, Parque Industrial Aero Juárez Cd. Juarez Chihuahua, Mexico CP 32696 |
| LS 024A | Subensambles Internacionales, S. de R.L. de C.V. **Non-Debtor** | Equipment | Av. Hermanos Escobar 7151, Omega, CP 32410, Cd. Juarez, Chihuahua, Mexico |
| LS 024A | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Blvd. Independencia # 1451 – Int 4, Parque Industrial Intermex Oriente, Cd. Juarez, Mexico CP 32599 |
| LS 024A | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Boulevard Independencia 3068, UPI 2, Parque Industrial American Industries Independencia II, Juarez, Chihuahua, Mexico 32575 |
| LS 024A | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Boulevard Independencia No. 198 Int. 2 Local 2, Hacienda de las Torres, Ciudad Juarez, Chihuahua, Mexico 32695 |
| LS 024A | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Enrique Pinocelli 9010, Parque Industrial Aero Juárez Cd. Juarez Chihuahua, Mexico CP 32696 |

iv

FBG_CH1_00090407

**DEBTORS' EXHIBIT NO. 175**
**Page 182 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 182 of 1907**

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| LS 024A | Trico Componentes, S.A. de C.V.<br>**Non-Debtor** | Equipment | Priv. Palma Mayor Parque Industrial Los Palmares, Matamoros, Tamaulipas, Mexico 87313 |
| LS 025 | Trico Technologies Corporation<br>**Debtor** | Equipment | 1900 Billy Mitchell Boulevard, Brownsville, TX 78521 |
| LS 025 | Trico Technologies Corporation<br>**Debtor** | Equipment | 1995 Billy Mitchell Boulevard, Brownsville, TX 78521 |
| LS 025 | Brake Parts Inc LLC<br>**Debtor** | Equipment | 1600 Industrial Drive, McHenry, IL 60050 |
| LS 025 | Brake Parts Inc LLC<br>**Debtor** | Equipment | 1100 Corporate Drive, McHenry, IL 60050 |
| LS 025 | Brake Parts Inc LLC<br>**Debtor** | Equipment | 1380 Corporate Drive, McHenry, IL 60050 |
| LS 025 | Brake Parts Inc LLC<br>**Debtor** | Equipment | 2701 Keystone Pacific Parkway, Suite 100, Patterson, CA 95363 |
| LS 025 | Cardone Industries, Inc.<br>**Debtor** | Equipment | 5501 Whitaker Avenue, Philadelphia, PA 19124 |
| LS 025 | Carter Fuel Systems, LLC<br>**Debtor** | Equipment | 101 East Industrial Boulevard, Logansport, IN 46947 |
| LS 025 | Champion Laboratories, Inc.<br>**Debtor** | Equipment | 200 South 4th Street, Albion, IL 62806 |
| LS 025 | Champion Laboratories, Inc.<br>**Debtor** | Equipment | 301 Industrial Drive, Albion, IL 62806 |
| LS 025 | FRAMAuto Holdings, LLC<br>**Debtor** | Equipment | 851 Jackson Street, Greenville, OH 45331 |
| LS 025 | Strongarm, LLC<br>**Debtor** | Equipment | 3108 HWY 76 East, Marion, SC 29571 |
| LS 026 | Trico Componentes, S.A. de C.V.<br>**Non-Debtor** | Equipment | Priv. Palma Mayor Parque Industrial Los Palmares, Matamoros, Tamaulipas, Mexico 87313 |

v

FBG_CH1_00090408

**DEBTORS' EXHIBIT NO. 175**
**Page 183 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 183 of 1907**

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| LS 026 | Subensambles Internacionales, S. de R.L. de C.V. **Non-Debtor** | Equipment | Av. Hermanos Escobar 7151, Omega, CP 32410, Cd. Juarez, Chihuahua, Mexico |
| LS 026 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Boulevard Independencia No. 198 Int. 2 Local 2, Hacienda de las Torres, Ciudad Juarez, Chihuahua, Mexico 32695 |
| LS 026 | Horizon Global Company LLC **Debtor** | Equipment | Avenida Los Nogales, s/n lots 4, 5, and 6, Parque Industrial Villa Florida, Reynosa, Tamaulipas, Mexico |
| LS 027 | Subensambles Internacionales, S. de R.L. de C.V. **Non-Debtor** | Equipment | 7151-C-E, Parque Industrial Omega, CP 32320, Cd. Juarez, Chih, Juarez, MX 32320 |
| LS 027 | Subensambles Internacionales, S. de R.L. de C.V. **Non-Debtor** | Equipment | Av. Hermanos Escobar 7151, Omega, CP 32410, Cd. Juarez, Chihuahua, Mexico |
| LS 027 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Blvd. Independencia # 1451 – Int 4, Parque Industrial Intermex Oriente, Cd. Juarez, Mexico CP 32599 |
| LS 027 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Boulevard Independencia No. 198 Int. 2 Local 2, Hacienda de las Torres, Ciudad Juarez, Chihuahua, Mexico 32695 |
| LS 027 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Enrique Pinocelli 9010, Parque Industrial Aero Juárez Cd. Juarez Chihuahua, Mexico CP 32696 |
| LS 027 | Trico Componentes, S.A. de C.V. **Non-Debtor** | Equipment | Michigan 200, Industrial del Norte, Matamoros, Tamaulipas C.P., Mexico 87316 |
| LS 027 | Trico Componentes, S.A. de C.V. **Non-Debtor** | Equipment | Priv. Palma Mayor Parque Industrial Los Palmares, Matamoros, Tamaulipas, Mexico 87313 |
| LS 028 | Trico Technologies Corporation | Equipment | 1900 Billy Mitchell Boulevard, Brownsville, TX 78521 |

FBG_CH1_00090409

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| | **Debtor** | | |
| LS 028 | Trico Technologies Corporation **Debtor** | Equipment | 1995 Billy Mitchell Boulevard, Brownsville, TX 78521 |
| LS 028 | Champion Laboratories, Inc. **Debtor** | Equipment | 200 South 4th Street, Albion, IL 62806 |
| LS 028 | FRAMAuto Holdings, LLC **Debtor** | Equipment | 851 Jackson Street, Greenville, OH 45331 |
| LS 028 | Champion Laboratories, Inc. **Debtor** | Equipment | 301 Industrial Drive, Albion, IL 62806 |
| LS 028 | Brake Parts Inc LLC **Debtor** | Equipment | 2701 Keystone Pacific Parkway, Suite 100, Patterson, CA 95363 |
| LS 028 | Brake Parts In LLC **Debtor** | Equipment | 1100 Corporate Drive, McHenry, IL 60050 |
| LS 028 | Brake Parts Inc LLC **Debtor** | Equipment | 1380 Corporate Drive, McHenry, IL 60050 |
| LS 028 | Strongarm, LLC **Debtor** | Equipment | 3108 HWY 76 East, Marion, SC 29571 |
| LS 029 | Trico Technologies Corporation **Debtor** | Equipment | 1900 Billy Mitchell Boulevard, Brownsville, TX 78521 |
| LS 029 | Trico Technologies Corporation **Debtor** | Equipment | 1995 Billy Mitchell Boulevard, Brownsville, TX 78521 |
| LS 029 | Subensambles Internacionales, S. de R.L. de C.V. **Non-Debtor** | Equipment | 7151-C-E, Parque Industrial Omega, CP 32320, Cd. Juarez, Chih, Juarez, Mexico 32320 |
| LS 029 | Subensambles Internacionales, S. de R.L. de C.V. **Non-Debtor** | Equipment | Av. Hermanos Escobar 7151, Omega, CP 32410, Cd. Juarez, Chihuahua, Mexico |
| LS 029 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Blvd. Independencia # 1451 – Int 4, Parque Industrial Intermex Oriente, Cd. Juarez, Mexico CP 32599 |

FBG_CH1_00090410

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| LS 029 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Boulevard Independencia No. 198 Int. 2 Local 2, Hacienda de las Torres, Ciudad Juarez, Chihuahua, Mexico 32695 |
| LS 029 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Enrique Pinocelli 9010, Parque Industrial Aero Juárez Cd. Juarez Chihuahua, Mexico CP 32696 |
| LS 029 | Horizon Global Company LLC **Debtor** | Equipment | Avenida Los Nogales, s/n lots 4, 5, and 6, Parque Industrial Villa Florida, Reynosa, Tamaulipas, Mexico |
| LS 029 | Talleres Mecanicos Montserrat, S.A. de C.V. **Non-Debtor** | Equipment | Reforma Sur 27 5 Panzacola, Papalotla de Xicohtencatl Tlaxcala 90796, Puebla, Mexico |
| LS 029 | Trico Componentes, S.A. de C.V. **Non-Debtor** | Equipment | Michigan 200, Industrial del Norte, Matamoros, Tamaulipas C.P., Mexico 87316 |
| LS 029 | Trico Componentes, S.A. de C.V. **Non-Debtor** | Equipment | Priv. Palma Mayor Parque Industrial Los Palmares, Matamoros, Tamaulipas, Mexico 87313 |
| LS 030 | Trico Componentes, S.A. de C.V. **Non-Debtor** | Equipment | Michigan 200, Industrial del Norte, Matamoros, Tamaulipas C.P., Mexico 87316 |
| LS 030 | Trico Componentes, S.A. de C.V. **Non-Debtor** | Equipment | Priv. Palma Mayor Parque Industrial Los Palmares, Matamoros, Tamaulipas, Mexico 87313 |
| LS 030 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Blvd. Independencia # 1451 – Int 4, Parque Industrial Intermex Oriente, Cd. Juarez, Mexico CP 32599 |
| LS 030 | Subensambles Internacionales, S. de R.L. de C.V. **Non-Debtor** | Equipment | Av. Hermanos Escobar 7151, Omega, CP 32410, Cd. Juarez, Chihuahua, Mexico |
| LS 030 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Boulevard Independencia No. 198 Int. 2 Local 2, Hacienda de las Torres, Ciudad Juarez, Chihuahua, Mexico 32695 |

viii

FBG_CH1_00090411

**DEBTORS' EXHIBIT NO. 175**
**Page 186 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 186 of 1907**

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| LS 030 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Enrique Pinocelli 9010, Parque Industrial Aero Juárez Cd. Juarez Chihuahua, Mexico CP 32696 |
| LS 030 | Horizon Global Company LLC **Debtor** | Equipment | Avenida Los Nogales, lots 4, 5, and 6, Parque Industrial Villa Florida, Reynosa, Tamaulipas, Mexico |
| LS 031 | Trico Componentes, S.A. de C.V. **Non-Debtor** | Equipment | Michigan 200, Industrial del Norte, Matamoros, Tamaulipas C.P., Mexico 87316 |
| LS 031 | Trico Technologies Corporation **Debtor** | Equipment | 1900 Billy Mitchell Boulevard, Brownsville, TX 78521 |
| LS 031 | Trico Technologies Corporation **Debtor** | Equipment | 1995 Billy Mitchell Boulevard, Brownsville, TX 78521 |
| LS 031 | Subensambles Internacionales, S. de R.L. de C.V. **Non-Debtor** | Equipment | 7151-C-E, Parque Industrial Omega, CP 32320, Cd. Juarez, Chih, Juarez, Mexico 32320 |
| LS 031 | Talleres Mecanicos Montserrat, S.A. de C.V. **Non-Debtor** | Equipment | Reforma Sur 27 5 Panzacola, Papalotla de Xicohtencatl Tlaxcala 90796, Puebla, Mexico |
| LS 031 | Champion Laboratories, Inc. **Debtor** | Equipment | 200 South 4th Street, Albion, IL 62806 |
| LS 031 | FRAMAuto Holdings, LLC **Debtor** | Equipment | 851 Jackson Street, Greenville, OH 45331 |
| LS 031 | Brake Parts Inc LLC **Debtor** | Equipment | 2701 Keystone Pacific Parkway, Suite 100, Patterson, CA 95363 |
| LS 031 | Trico Componentes, S.A. de C.V. **Non-Debtor** | Equipment | Priv. Palma Mayor Parque Industrial Los Palmares, Matamoros, Tamaulipas, Mexico 87313 |
| LS 031 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Blvd. Independencia # 1451 – Int 4, Parque Industrial Intermex Oriente, Cd. Juarez, Mexico CP 32599 |

FBG_CH1_00090412

**DEBTORS' EXHIBIT NO. 175**
**Page 187 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 187 of 1907**

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| LS 031 | Subensambles Internacionales, S. de R.L. de C.V. **Non-Debtor** | Equipment | Av. Hermanos Escobar 7151, Omega, CP 32410, Cd. Juarez, Chihuahua, Mexico |
| LS 031 | Brake Parts Inc LLC **Debtor** | Equipment | 1100 Corporate Drive, McHenry, IL 60050 |
| LS 031 | Brake Parts Inc LLC **Debtor** | Equipment | 1380 Corporate Drive, McHenry, IL 60050 |
| LS 031 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Boulevard Independencia No. 198 Int. 2 Local 2, Hacienda de las Torres, Ciudad Juarez, Chihuahua, Mexico 32695 |
| LS 031 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Enrique Pinocelli 9010, Parque Industrial Aero Juárez Cd. Juarez Chihuahua, Mexico CP 32696 |
| LS 031 | Horizon Global Company LLC **Debtor** | Equipment | Avenida Los Nogales, s/n lots 4, 5, and 6, Parque Industrial Villa Florida, Reynosa, Tamaulipas, Mexico |
| LS 031 | Brake Parts Inc LLC **Debtor** | Equipment | 1600 Industrial Drive, McHenry, IL 60050 |
| LS 031 | Carter Fuel Systems, LLC **Debtor** | Equipment | 101 East Industrial Boulevard, Logansport, IN 46947 |
| LS 031 | Walbro Los Mochis, S. de R.L. de C.V. **Non-Debtor** | Equipment | Blvd. Macario Gaxiola 2924 Zona Industrial, Los Mochis, Sinaloa Mexico |
| LS 031 | Jasper Rubber Products, Inc. **Debtor** | Equipment | 1010 West 1st Avenue, Jasper, IN 47546 |
| LS 031 | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Miguel de la Madrid 1200 Num. Int., Edificio 1, Colonia Lote Bravo, C.P. 32695, Juarez, Mexico |
| LS 031 | Walbro LLC and/or WEM US Co. **Debtors** | Equipment | 6242 Garfield Avenue, Cass City, MA 48726 |
| LS 031 | Hopkins Manufacturing Corporation **Debtor** | Equipment | 428 Peyton Street, Emporia, KS 66801 |

x

FBG_CH1_00090413

**DEBTORS' EXHIBIT NO. 175**
Page 188 of 1907
**JOINT EXHIBIT NO. 51**
Page 188 of 1907

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| LS 031 | Walbro LLC<br>**Debtor** | Equipment | 5141 36th Street, SE, Grand Rapids, MI 49512 |
| LS 031 | Toledo Molding & Die, LLC<br>**Debtor** | Equipment | 1440 North Maule Road, Tiffin, OH 44883 |
| LS 031 | Hopkins Manufacturing Corporation<br>**Debtor** | Equipment | 2400 NW Industrial Parkway, Miami, OK 74354 |
| LS 031 | Dalton Corporation and/or Dalton Corporation, Warsaw<br>**Debtors** | Equipment | 1900 East Jefferson Street, Warsaw, IN 46580 |
| LS 031 | BPI Brake Manufacturing Juárez, S.A. de C.V.<br>**Non-Debtor** | Equipment | Building 4, located at Rio Michigan #1114, Centro Industrial Juarez, Ciudad Juarez, Chihuahua, C.P. 32695, Centro Industrial, Juarez #4, Mexico |
| LS 031 | Tridonex, S. de. R.L. de C.V.<br>**Non-Debtor** | Equipment | Avenida Horizonte 16, Parque de La, Ciudad Industrial, Matamoros, TMS 87499, Mexico |
| LS 031 | Eagle Machining, LLC<br>**Debtor** | Equipment | 705 North Fayette Street, Fayette, OH 43521 |
| LS 031 | FRAM Group Operations LLC<br>**Debtor** | Equipment | 1100 Worldwide Boulevard, Hebron, KY 41048 |
| LS 031 | FRAM Group Operations Mexico City, S.A. de C.V.<br>**Non-Debtor** | Equipment | Carr. Cuautitlan- Melchor Ocampo Col. Santo Tomas, Cuautitlan, Edificio LCC-B006, Mexico C.P. 54803 |
| LS 031A | Subensambles Internacionales, S. de R.L. de C.V.<br>**Non-Debtor** | Equipment | Av. Hermanos Escobar 7151, Omega, CP 32410, Cd. Juarez, Chihuahua, Mexico |
| LS 031A | BPI Brake Manufacturing Juárez, S.A. de C.V.<br>**Non-Debtor** | Equipment | Blvd. Independencia # 1451 – Int 4, Parque Industrial Intermex Oriente, Cd. Juarez, Mexico CP 32599 |
| LS 031A | BPI Brake Manufacturing Juárez, S.A. de C.V.<br>**Non-Debtor** | Equipment | Boulevard Independencia No. 198 Int. 2 Local 2, Hacienda de las |

FBG_CH1_00090414

**DEBTORS' EXHIBIT NO. 175**
**Page 189 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 189 of 1907**

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| | | | Torres, Ciudad Juarez, Chihuahua, Mexico 32695 |
| LS 031A | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Enrique Pinocelli 9010, Parque Industrial Aero Juárez Cd. Juarez Chihuahua, Mexico CP 32696 |
| LS 031A | Horizon Global Company LLC **Debtor** | Equipment | Avenida Los Nogales, s/n lots 4, 5, and 6, Parque Industrial Villa Florida, Reynosa, Tamaulipas, Mexico |
| LS 031A | Talleres Mecanicos Montserrat, S.A. de C.V. **Non-Debtor** | Equipment | Reforma Sur 27 5 Panzacola, Papalotla de Xicohtencatl Tlaxcala 90796, Puebla, Mexico |
| LS 031A | Trico Componentes, S.A. de C.V. **Non-Debtor** | Equipment | Michigan 200, Industrial del Norte, Matamoros, Tamaulipas C.P., Mexico 87316 |
| LS 031A | Trico Componentes, S.A. de C.V. **Non-Debtor** | Equipment | Priv. Palma Mayor Parque Industrial Los Palmares, Matamoros, Tamaulipas, Mexico 87313 |
| LS 031A | Walbro Los Mochis, S. de R.L. de C.V. **Non-Debtor** | Equipment | Blvd. Macario Gaxiola 2924 Zona Industrial, Los Mochis, Sinaloa Mexico |
| LS 031B | Subensambles Internacionales, S. de R.L. de C.V. **Non-Debtor** | Equipment | 7151-C-E, Parque Industrial Omega, CP 32320, Cd. Juarez, Chih, Juarez, Mexico 32320 |
| LS 031B | Subensambles Internacionales, S. de R.L. de C.V. **Non-Debtor** | Equipment | Av. Hermanos Escobar 7151, Omega, CP 32410, Cd. Juarez, Chihuahua, Mexico |
| LS 031B | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Blvd. Independencia # 1451 – Int 4, Parque Industrial Intermex Oriente, Cd. Juarez, Mexico CP 32599 |
| LS 031B | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Boulevard Independencia 3068, UPI 2, Parque Industrial American Industries Independencia II, Juarez, Chihuahua, Mexico 32575 |
| LS 031B | BPI Brake Manufacturing Juárez, S.A. de C.V. | Equipment | Boulevard Independencia No. 198 Int. 2 Local 2, Hacienda de las |

FBG_CH1_00090415

**DEBTORS' EXHIBIT NO. 175**
**Page 190 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 190 of 1907**

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| | **Non-Debtor** | | Torres, Ciudad Juarez, Chihuahua, Mexico 32695 |
| LS 031B | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Enrique Pinocelli 9010, Parque Industrial Aero Juárez Cd. Juarez Chihuahua, Mexico CP 32696 |
| LS 031B | BPI Brake Manufacturing Juárez, S.A. de C.V. **Non-Debtor** | Equipment | Miguel de la Madrid 1200 Num. Int., Edificio 1, Colonia Lote Bravo, C.P. 32695, Juarez, Mexico |
| LS 031B | Horizon Global Company LLC **Debtor** | Equipment | Avenida Los Nogales, s/n lots 4, 5, and 6, Parque Industrial Villa Florida, Reynosa, Tamaulipas, Mexico |
| LS 031B | Talleres Mecanicos Montserrat, S.A. de C.V. **Non-Debtor** | Equipment | Reforma Sur 27 5 Panzacola, Papalotla de Xicohtencatl Tlaxcala 90796, Puebla, Mexico |
| LS 031B | Trico Componentes, S.A. de C.V. **Non-Debtor** | Equipment | Michigan 200, Industrial del Norte, Matamoros, Tamaulipas C.P., Mexico 87316 |
| LS 031B | Trico Componentes, S.A. de C.V. **Non-Debtor** | Equipment | Priv. Palma Mayor Parque Industrial Los Palmares, Matamoros, Tamaulipas, Mexico 87313 |
| LS 031B | Walbro Los Mochis, S. de R.L. de C.V. **Non-Debtor** | Equipment | Blvd. Macario Gaxiola 2924 Zona Industrial, Los Mochis, Sinaloa Mexico |
| LS 031B | Champion Laboratories, Inc. **Debtor** | Equipment | 200 South 4th Street, Albion, IL 62806 |
| LS 031C | Brake Parts Inc LLC **Debtor** | Equipment | 1600 Industrial Drive, McHenry, IL 60050 |
| LS 031C | Brake Parts Inc LLC **Debtor** | Equipment | 1100 Corporate Drive, McHenry, IL 60050 |
| LS 031C | Brake Parts Inc LLC **Debtor** | Equipment | 1380 Corporate Drive, McHenry, IL 60050 |
| LS 031C | Champion Laboratories, Inc. **Debtor** | Equipment | 200 South 4th Street, Albion, IL 62806 |

FBG_CH1_00090416

DEBTORS' EXHIBIT NO. 175
Page 191 of 1907
JOINT EXHIBIT NO. 51
Page 191 of 1907

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| LS 031C | FRAMAuto Holdings, LLC<br>**Debtor** | Equipment | 851 Jackson Street, Greenville, OH 45331 |
| LS 031C | Horizon Global Americas Inc.<br>**Debtor** | Equipment | 32901 West 193rd Street, Edgerton, KS 66021 |
| LS 031C | Jasper Rubber Products, Inc.<br>**Debtor** | Equipment | 1010 West 1st Avenue, Jasper, IN 47546 |
| LS 031C | Walbro LLC and/or WEM US Co.<br>**Debtors** | Equipment | 6242 Garfield Avenue, Cass City, MI 48726 |
| LS 031C | Walbro LLC<br>**Debtor** | Equipment | 5141 36th Street, SE, Grand Rapids, MI 49512 |
| LS 031D | Trico Technologies Corporation<br>**Debtor** | Equipment | 1900 Billy Mitchell Boulevard, Brownsville, TX 78521 |
| LS 031D | Trico Technologies Corporation<br>**Debtor** | Equipment | 1995 Billy Mitchell Boulevard, Brownsville, TX 78521 |
| LS 031D | Subensambles Internacionales, S. de R.L. de C.V.<br>**Non-Debtor** | Equipment | 7151-C-E, Parque Industrial Omega, CP 32320, Cd. Juarez, Chih, Juarez, Mexico 32320 |
| LS 031D | Subensambles Internacionales, S. de R.L. de C.V.<br>**Non-Debtor** | Equipment | Av. Hermanos Escobar 7151, Omega, CP 32410, Cd. Juarez, Chihuahua, Mexico |
| LS 031D | BPI Brake Manufacturing Juárez, S.A. de C.V.<br>**Non-Debtor** | Equipment | Blvd. Independencia # 1451 – Int 4, Parque Industrial Intermex Oriente, Cd. Juarez, Mexico CP 32599 |
| LS 031D | BPI Brake Manufacturing Juárez, S.A. de C.V.<br>**Non-Debtor** | Equipment | Boulevard Independencia 3068, UPI 2, Parque Industrial American Industries Independencia II, Juarez, Chihuahua, Mexico 32575 |
| LS 031D | BPI Brake Manufacturing Juárez, S.A. de C.V.<br>**Non-Debtor** | Equipment | Boulevard Independencia No. 198 Int. 2 Local 2, Hacienda de las Torres, Ciudad Juarez, Chihuahua, Mexico 32695 |

FBG_CH1_00090417

**DEBTORS' EXHIBIT NO. 175**
**Page 192 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 192 of 1907**

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| LS 031D | BPI Brake Manufacturing Juárez, S.A. de C.V.<br>**Non-Debtor** | Equipment | Enrique Pinocelli 9010, Parque Industrial Aero Juárez Cd. Juarez Chihuahua, Mexico CP 32696 |
| LS 031D | BPI Brake Manufacturing Juárez, S.A. de C.V.<br>**Non-Debtor** | Equipment | Miguel de la Madrid 1200 Num. Int., Edificio 1, Colonia Lote Bravo, C.P. 32695, Juarez, Mexico |
| LS 031D | Cequent Electrical Products de Mexico, S. de R.L. de C.V.<br>**Non-Debtor** | Equipment | Industrial Drive SN Edificio 11, Parque Industrial Prologis Park, Reynosa, Tamaulipas, 88787 Mexico |
| LS 031D | Champion Laboratories, Inc.<br>**Debtor** | Equipment | 200 South 4th Street, Albion, IL 62806 |
| LS 031D | Champion Laboratories, Inc.<br>**Debtor** | Equipment | 301 Industrial Drive, Albion, IL 62806 |
| LS 031D | FRAMAuto Holdings, LLC<br>**Debtor** | Equipment | 851 Jackson Street, Greenville, OH 45331 |
| LS 031D | Hopkins Manufacturing de Mexico S. de R.L. de C.V.<br>**Non-Debtor** | Equipment | Oliver Cromwell #2810 Parque Industrial Fernandez, C.P. 32649. Ciudad Juarez, Chihuahua Mexico |
| LS 031D | Horizon Global Company LLC<br>**Debtor** | Equipment | Avenida Los Nogales, s/n lots 4, 5, and 6, Parque Industrial Villa Florida, Reynosa, Tamaulipas, Mexico |
| LS 031D | Fram Group Operations Mexicali, S.A. de C.V.<br>**Non-Debtor** | Equipment | Street Lazaro Cardenas 3101, Parque Industrial Progreso, Mexicali, Mexico 21188 |
| LS 031D | Trico Componentes, S.A. de C.V.<br>**Non-Debtor** | Equipment | Michigan 200, Industrial del Norte, Matamoros, Tamaulipas C.P., Mexico 87316 |
| LS 031D | Trico Componentes, S.A. de C.V.<br>**Non-Debtor** | Equipment | Priv. Palma Mayor Parque Industrial Los Palmares, Matamoros, Tamaulipas, Mexico 87313 |
| LS 031D | Walbro Los Mochis, S. de R.L. de C.V.<br>**Non-Debtor** | Equipment | Blvd. Macario Gaxiola 2924 Zona Industrial, Los Mochis, Sinaloa Mexico |

FBG_CH1_00090418

**DEBTORS' EXHIBIT NO. 175**
**Page 193 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 193 of 1907**

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| LS 031E | Trico Technologies Corporation **Debtor** | Equipment | 1900 Billy Mitchell Boulevard, Brownsville, TX 78521 |
| LS 031E | Trico Technologies Corporation **Debtor** | Equipment | 1995 Billy Mitchell Boulevard, Brownsville, TX 78521 |
| LS 031E | Brake Parts Inc LLC **Debtor** | Equipment | 1600 Industrial Drive, McHenry, IL 60050 |
| LS 031E | Brake Parts Inc LLC **Debtor** | Equipment | 1100 Corporate Drive, McHenry, IL 60050 |
| LS 031E | Brake Parts Inc LLC **Debtor** | Equipment | 1380 Corporate Drive, McHenry, IL 60050 |
| LS 031E | Brake Parts Inc LLC **Debtor** | Equipment | 2701 Keystone Pacific Parkway, Suite 100, Patterson, CA 95363 |
| LS 031E | Carter Fuel Systems, LLC **Debtor** | Equipment | 101 East Industrial Boulevard, Logansport, IN 46947 |
| LS 031E | Champion Laboratories, Inc. **Debtor** | Equipment | 200 South 4th Street, Albion, IL 62806 |
| LS 031E | Dalton Corporation and/or Dalton Corporation, Warsaw **Debtors** | Equipment | 1900 East Jefferson Street, Warsaw, IN 46580 |
| LS 031E | FRAMAuto Holdings, LLC **Debtor** | Equipment | 851 Jackson Street, Greenville, OH 45331 |
| LS 031E | Hopkins Manufacturing Corporation **Debtor** | Equipment | 2400 NW Industrial Parkway, Miami, OK 74354 |
| LS 031E | Hopkins Manufacturing Corporation **Debtor** | Equipment | 30900 West 185th Street, Edgerton, KS 66021 |
| LS 031E | Hopkins Manufacturing Corporation **Debtor** | Equipment | 428 Peyton Street, Emporia, KS 66801 |
| LS 031E | Horizon Global Americas Inc. **Debtor** | Equipment | 32901 West 193rd Street, Edgerton, KS 66021 |

FBG_CH1_00090419

**DEBTORS' EXHIBIT NO. 175**
**Page 194 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 194 of 1907**

| Lease Schedule | Trico Bailee | Property | Address |
|---|---|---|---|
| LS 031E | Jasper Rubber Products, Inc. **Debtor** | Equipment | 1010 West 1st Avenue, Jasper, IN 47546 |
| LS 031E | Peterson American Corporation **Non-Debtor** | Equipment | 600 Old Hull Road, Athens, GA 30601 |
| LS 031E | Strongarm, LLC **Debtor** | Equipment | 3108 HWY 76 East, Marion, SC 29571 |
| LS 031E | Toledo Molding & Die, LLC **Debtor** | Equipment | 515 East Gypsy Lane, Bowling Green, OH 43402 |
| LS 031E | Walbro LLC **Debtor** | Equipment | 6242 Garfield Avenue, Cass City, MI 48726 |

FBG_CH1_00090420

**DEBTORS' EXHIBIT NO. 175**
**Page 195 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 195 of 1907**

## Appendix B

### Carnaby Bailees by Carnaby Lease Schedule

| Lease Schedule | Carnaby Bailee | Property | Address |
|---|---|---|---|
| LS 003 | Horizon Global Americas Inc. **Debtor** | Equipment | 32901 West 193rd Street, Edgerton, KS 66021 |
| LS 004 | Cardone Industries, Inc. **Debtor** | Equipment | 5501 Whitaker Avenue, Philadelphia, PA 19124 |
| LS 004 | Cardone de Mexico, S. de R.L. de C.V. **Non-Debtor** | Equipment | Horizonte 8, Parque Industrial FINSA Oriente, Matamoros, Tamaulipas, 87499, Mexico |
| LS 005 | Trico Wipers Ploiesti S.R.L. **Non-Debtor** | Equipment | WDP Industrial Park, Aricestii Rahtivani, DN72, T-76 Romania, Prahova 107025 |
| LS 005 | Westfalia-Automotive GmbH **Non-Debtor** | Equipment | Am Sandberg 45, D-33378 Rheda-Wiedenbrück, Germany |
| LS 005 | Witter Brasov S.R.L. **Non-Debtor** | Equipment | CTP Park Brasov, Str. Ghimbavului nr. 80D, 507055 Cristian, Brasov, Romania |
| LS 007 | Ultinon Motion Germany GmbH (f/k/a Lumileds Germany GmbH ) **Non-Debtor** | Equipment | Philipsstrasse 8, 52068 Aachen, Germany |
| LS 008 | Walbro LLC **Debtor** | Equipment | 6242 Garfield Avenue, Cass City, MI 48726 |
| LS 008 | Toledo Molding & Die, LLC **Debtor** | Equipment | 515 East Gypsy Lane, Bowling Green, OH 43402 |
| LS 008 | Toledo Molding & Die, LLC **Debtor** | Equipment | 1440 North Maule Road, Tiffin, OH 44883 |
| LS 008 | Toledo Molding & Die, LLC **Debtor** | Equipment | 11 East Park Drive, Fayetteville, TN 37334 |
| LS 008 | Toledo Molding & Die, LLC **Debtor** | Equipment | AV. Amstrad #109 Parque Industrial, Amistad Bajio, Apaseo el Grande, GTL, Celaya, Guanajuato, Mexico |

xviii

FBG_CH1_00090421

**DEBTORS' EXHIBIT NO. 175**
**Page 196 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 196 of 1907**

| Lease Schedule | Carnaby Bailee | Property | Address |
|---|---|---|---|
| LS 008 | Trico Technologies Corporation **Debtor** | Equipment | 1900 Billy Mitchell Boulevard, Brownsville, TX 78521 |
| LS 008 | Trico Technologies Corporation **Debtor** | Equipment | 1995 Billy Mitchell Boulevard, Brownsville, TX 78521 |
| LS 009 | Brake Parts Inc LLC **Debtor** | Equipment | 705 North Fayette Street, Fayette, OH 43521 |
| LS 022 | Hopkins Manufacturing Corporation **Debtor** | Inventory | 30900 West 185th Street, Edgerton, KS 66021 |
| LS 023 | Champion Laboratories, Inc. **Debtor** | Inventory | 301 Industrial Drive, Albion, IL 62806 |
| LS 023 | Champion Laboratories, Inc. **Debtor** | Inventory | 200 South 4th Street, Albion, IL 62806 |
| LS 023 | Champion Laboratories, Inc. **Debtor** | Inventory | 329 Industrial Drive, Albion, IL 62806 |
| LS 023 | Champion Laboratories, Inc. **Debtor** | Inventory | 549 IL-RT 130, Albion, IL 62806 |
| LS 023 | Cardone Industries, Inc. **Debtor** | Inventory | 5501 Whitaker Avenue, Philadelphia, PA 19124 |
| LS 024 | Talleres Mecanicos Montserrat, S.A. de C.V. **Non-Debtor** | Inventory | Reforma Sur 27 5 Panzacola, Papalotla de Xicohtencatl, Tlaxcala 90796, Puebla, Mexico |
| LS 024 | Trico Componentes, S.A. de C.V. **Non-Debtor** | Inventory | Michigan 200, Industrial del Norte, Matamoros, Tamaulipas C.P., Mexico 87316 |
| LS 025 | FRAM Group Operations LLC **Debtor** | Inventory | 1100 Worldwide Boulevard, Hebron, KY 41048 |
| LS 026 | Brake Parts Inc LLC **Debtor** | Inventory | 1600 Industrial Drive, McHenry, IL 60050 |
| LS 026 | Subensambles Internacionales, S. de R.L. de C.V. **Non-Debtor** | Inventory | Av. Hermanos Escobar 7151, Omega, CP 32410, Cd. Juarez, Chihuahua, Mexico |

FBG_CH1_00090422

**DEBTORS' EXHIBIT NO. 175**
**Page 197 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 197 of 1907**

| Lease Schedule | Carnaby Bailee | Property | Address |
|---|---|---|---|
| LS 026 | Carter Fuel Systems, LLC **Debtor** | Inventory | 6700 Paredes Line Road, Brownsville, TX 78526 |
| LS 027 | Horizon Global Americas Inc. **Debtor** | Inventory | Avenida Los Nogales, s/n lots 4, 5, and 6, Parque Industrial Villa Florida (Buildings #1 and #2), Reynosa, Tamaulipas, Mexico |
| LS 027 | Horizon Global Americas Inc. **Debtor** | Inventory | Industrial Drive SN Edificio 11, Parque Industrial Prologis Park, Reynosa, Tamaulipas, Mexico 88787 |
| LS 027 | Horizon Global Americas Inc. **Debtor** | Inventory | 32901 West 193rd Street, Edgerton, KS 66021 |
| LS 027 | Hopkins Manufacturing Corporation **Debtor** | Inventory | 30900 West 185th Street, Edgerton, KS 66021 |
| LS 027 | Hopkins Manufacturing Corporation **Debtor** | Inventory | 428 Peyton Street, Emporia, KS 66801 |

xx

FBG_CH1_00090423

**DEBTORS' EXHIBIT NO. 175**
**Page 198 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 198 of 1907**

## Appendix C

### Outstanding Lease Schedules

| Lessee | Lease Schedule | Lease Commencement Date |
|---|---|---|
| Trico Products Corporation | 001 | 01/01/20 |
| Trico Products Corporation | 002 | 07/01/20 |
| Trico Products Corporation | 003 | 01/01/20 |
| Trico Products Corporation | 004 | 10/01/18 |
| Trico Products Corporation | 006 | 04/01/19 |
| Trico Products Corporation | 07A | 10/01/19 |
| Trico Products Corporation | 07B | 10/01/19 |
| Trico Products Corporation | 07C | 10/01/19 |
| Trico Products Corporation | 08A | 01/01/20 |
| Trico Products Corporation | 08B | 01/01/20 |
| Trico Products Corporation | 09A | 01/01/20 |
| Trico Products Corporation | 09B | 01/01/20 |
| Trico Products Corporation | 09C | 01/01/20 |
| Trico Products Corporation | 09D | 01/01/20 |
| Trico Products Corporation | 09E | 04/01/20 |
| Trico Products Corporation | 09F | 04/01/20 |
| Trico Products Corporation | 010 | 04/01/20 |
| Trico Products Corporation | 011 | 10/01/20 |
| Trico Products Corporation | 012 | 01/01/21 |
| Trico Products Corporation | 013 | 07/01/21 |
| Trico Products Corporation | 014 | 04/01/21 |
| Trico Products Corporation | 014R | 10/01/23 |
| Trico Products Corporation | 015A | 07/01/22 |
| Trico Products Corporation | 015 | 07/01/24 |
| Trico Products Corporation | 016 | 04/01/24 |
| Trico Products Corporation | 017 | 07/01/21 |
| Trico Products Corporation | 018 | 07/01/21 |
| Trico Products Corporation | 019 | 07/01/21 |
| Trico Products Corporation | 020R | 07/01/21 |
| Trico Products Corporation | 021 | 10/01/21 |
| Trico Products Corporation | 021A | 10/01/21 |

FBG_CH1_00090424

DEBTORS' EXHIBIT NO. 175
Page 199 of 1907
JOINT EXHIBIT NO. 51
Page 199 of 1907

| Lessee | Lease Schedule | Lease Commencement Date |
|---|---|---|
| Trico Products Corporation | 021B | 10/01/21 |
| Trico Products Corporation | 022 | 07/01/24 |
| Trico Products Corporation | 023 | 01/01/25 |
| Trico Products Corporation | 024A | 10/01/23 |
| Trico Products Corporation | 024 | 07/01/24 |
| Trico Products Corporation | 025 | 04/01/25 |
| Trico Products Corporation | 026 | 04/01/24 |
| Trico Products Corporation | 027 | 04/01/24 |
| Trico Products Corporation | 028 | 01/01/25 |
| Trico Products Corporation | 029 | 04/01/25 |
| Trico Products Corporation | 030 | 10/01/24 |
| Trico Products Corporation | 031 | |
| Trico Products Corporation | 031A | |
| Trico Products Corporation | 031B | |
| Trico Products Corporation | 031C | 04/01/25 |
| Trico Products Corporation | 031D | 04/01/25 |
| Trico Products Corporation | 031E | 07/01/25 |
| Eagle Machining, LLC | 001 | 01/01/22 |
| Eagle Machining, LLC | 01A | 01/01/22 |
| Eagle Machining, LLC | 01B | 01/01/22 |
| Carnaby Inventory I, LLC | 01A | 04/01/22 |
| Carnaby Inventory I, LLC | 01B | 04/01/22 |
| Carnaby Inventory I, LLC | 01C | 04/01/22 |
| Carnaby Inventory I, LLC | 01D | 04/01/22 |
| Carnaby Inventory I, LLC | 01E | 04/01/22 |
| Carnaby Inventory I, LLC | 01F | 04/01/22 |
| Carnaby Inventory I, LLC | 01G | 07/01/22 |
| Carnaby Inventory I, LLC | 01H | 07/01/22 |
| Carnaby Inventory I, LLC | 01I | 07/01/22 |
| Carnaby Inventory I, LLC | 01J | 07/01/22 |
| Carnaby Inventory I, LLC | 01K | 07/01/22 |
| Carnaby Inventory I, LLC | 01L | 07/01/22 |
| Carnaby Inventory I, LLC | 01M | 07/01/22 |
| Carnaby Inventory I, LLC | 01N | 10/01/22 |

FBG_CH1_00090425

DEBTORS' EXHIBIT NO. 175
Page 200 of 1907
JOINT EXHIBIT NO. 51
Page 200 of 1907

| Lessee | Lease Schedule | Lease Commencement Date |
|---|---|---|
| Carnaby Inventory I, LLC | 01O | 10/01/22 |
| Carnaby Inventory IV, LLC | 001 | 10/01/22 |
| Carnaby Inventory IV, LLC | 002 | 10/01/22 |
| Carnaby Inventory IV, LLC | 003 | 10/01/22 |
| Carnaby Inventory IV, LLC | 004 | 01/01/23 |
| Carnaby Inventory IV, LLC | 005 | 04/01/23 |
| Carnaby Inventory IV, LLC | 006 | 04/01/23 |
| Carnaby Inventory IV, LLC | 007 | 07/01/23 |
| Carnaby Inventory IV, LLC | 008 | 07/01/23 |
| Carnaby Inventory IV, LLC | 009 | 07/01/23 |
| Carnaby Inventory IV, LLC | 010 | 10/01/23 |
| Carnaby Inventory IV, LLC | 011 | 10/01/23 |
| Carnaby Inventory IV, LLC | 012 | 10/01/23 |
| Carnaby Inventory IV, LLC | 014 | 10/01/23 |
| Carnaby Inventory IV, LLC | 015 | 01/01/24 |
| Carnaby Inventory IV, LLC | 016 | 01/01/24 |
| Carnaby Inventory IV, LLC | 017 | 04/01/24 |
| Carnaby Inventory IV, LLC | 018 | 04/01/24 |
| Carnaby Inventory IV, LLC | 020 | 04/01/24 |
| Carnaby Inventory IV, LLC | 021 | 04/01/24 |
| Carnaby Inventory IV, LLC | 022 | 10/01/24 |
| Carnaby Inventory IV, LLC | 023 | 01/01/25 |
| Carnaby Inventory IV, LLC | 024 | 04/01/25 |
| Carnaby Inventory IV, LLC | 025 | 04/01/25 |
| Carnaby Inventory IV, LLC | 026 | 07/01/25 |
| Carnaby Inventory IV, LLC | 027 | 07/01/25 |
| Carnaby FA, LLC | 001 | 01/01/24 |
| Carnaby FA, LLC | 002 | 01/01/24 |
| Carnaby FA, LLC | 003 | 07/01/24 |
| Carnaby FA, LLC | 004 | 07/01/24 |
| Carnaby FA, LLC | 005 | 07/01/24 |
| Carnaby FA, LLC | 006 | 10/01/24 |
| Carnaby FA, LLC | 007 | 01/01/25 |
| Carnaby FA, LLC | 008 | 01/01/25 |

xxiii

FBG_CH1_00090426

DEBTORS' EXHIBIT NO. 175
Page 201 of 1907
JOINT EXHIBIT NO. 51
Page 201 of 1907

| Lessee | Lease Schedule | Lease Commencement Date |
|---|---|---|
| Carnaby FA, LLC | 009 | 07/01/25 |

xxiv

FBG_CH1_00090427

**DEBTORS' EXHIBIT NO. 175**
**Page 202 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 202 of 1907**

# Exhibit 1

FBG_CH1_00090428

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| UNITED STATES OF AMERICA<br><br>v.<br><br>PATRICK JAMES and<br>EDWARD JAMES,<br><br>Defendants. | SEALED INDICTMENT<br><br>26 Cr.<br><br>26 CRIM 029 |

## COUNT ONE
### (Continuing Financial Crimes Enterprise)

The Grand Jury charges:

1.     From at least in or about 2018 through in or about 2025, PATRICK JAMES and EDWARD JAMES, the defendants, built and bankrupted First Brands Group, LLC ("First Brands"), fraudulently obtaining billions of dollars from lenders and enriching themselves.

2.     PATRICK JAMES and EDWARD JAMES, the defendants, and their co-conspirators, perpetrated a series of fraudulent schemes against the company's lenders and financing partners. As part of the defendants' schemes, First Brands faked and falsely inflated invoices for accounts receivable and payable; double- and triple-pledged loan collateral; falsified corporate financial statements; and concealed substantial liabilities from lenders. These schemes yielded billions of dollars in financing to First Brands and enabled PATRICK JAMES and EDWARD JAMES to reap millions of dollars in proceeds derived from their fraud.

3.     The defendants' schemes coincided with, and initially may have contributed to, the growth of First Brands, but those schemes also sowed the seeds of First Brands' demise. After years of acquisitions and expansion using fraudulently obtained financing, First Brands faced overwhelming liabilities and unsustainable cash requirements. In 2025, PATRICK JAMES and

FBG_CH1_00090429

EDWARD JAMES, the defendants, led efforts to refinance First Brands' debt or to sell the company, including through last-ditch attempts to deceive lenders and potential acquirers by disseminating false financials. These efforts failed when First Brands was unable to provide the prospective counterparties with the financial diligence they sought. On September 28, 2025, First Brands filed for bankruptcy. At the time of its bankruptcy, First Brands—a company that reported approximately $5 billion in net annual sales worldwide—declared $12 million in cash in its corporate bank accounts and over $9 billion in liabilities. As a consequence of the defendants' fraudulent schemes, First Brands' lenders and creditors now face billions in losses.

### First Brands and Its Financing Arrangements

4. First Brands operated as an automotive aftermarket parts supplier that developed, marketed, and sold replacement parts such as brakes, filters, wipers, and lights under various brand names. The company sold its products into established retail and wholesale distribution channels that, in turn, sold them to commercial and individual consumers. First Brands' customer base included large automative retailers, wholesale part distributors, and the world's largest commercial retailers.

5. PATRICK JAMES, the defendant, founded First Brands and served as its Chief Executive Officer. EDWARD JAMES, the defendant, was First Brands' former Senior Vice President and is PATRICK JAMES's brother. The defendants, along with other executives with whom they conspired, formed the senior business leadership team at First Brands.

6. Since founding the company in 2013, PATRICK JAMES, the defendant, grew First Brands' market share by buying other automotive-parts businesses, including many well-known auto-parts brands. By in or about 2025, following numerous corporate acquisitions, PATRICK JAMES had built First Brands into one of the largest auto-parts businesses in the world.

FBG_CH1_00090430

**DEBTORS' EXHIBIT NO. 175**
**Page 205 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 205 of 1907**

7.      Under the direction of PATRICK JAMES, the defendant, First Brands' business required substantial cash to sustain its operations. First Brands' customers routinely negotiated extended payment terms—at times permitting payment up to a year after delivery—creating a significant gap between First Brands' manufacturing costs and cash receipts. PATRICK JAMES's growth-through-acquisition strategy added further financial pressure. He arranged for First Brands to acquire other businesses with borrowed money, accumulating significant debt and heavy recurring interest and repayment obligations.

8.      To address the cash lag from extended payment terms, First Brands used factoring. Factoring is a financing arrangement in which a business typically sells or assigns its accounts receivable (invoices) to a third party—commonly a bank or specialized finance company—in exchange for near-term cash, typically at a discount. The third party, called a "factor," then collects full payment when invoices become due. First Brands used two forms of receivable factoring: customer-linked factoring and third-party factoring. Under customer-linked factoring, once a customer verified and approved a First Brands invoice, a bank or financing company affiliated with that customer paid First Brands relatively quickly, even though the customer itself would not pay for months. When invoices ultimately came due, the customer then paid the bank or financing company directly, rather than First Brands. By contrast, when First Brands used third-party factoring, First Brands sold its customer invoices to finance companies unaffiliated with any customer. These factors advanced cash shortly after invoicing, but when customer invoices came due, First Brands—rather than the customer—remained responsible for collecting payment and remitting the full invoice amount to the factor. Because third-party factoring involved no relationship with the customer, invoices were generally not subject to customer verification.

3

FBG_CH1_00090431

**DEBTORS' EXHIBIT NO. 175**
**Page 206 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 206 of 1907**

9.      First Brands also used third-party financing to pay its suppliers through accounts-payable factoring (also called supply-chain financing). Under these arrangements, financial institutions advanced funds against invoices First Brands owed to its suppliers. In some instances, the financer paid suppliers directly at a discount and First Brands repaid the financer on a later, fixed due date. In other instances, the financer paid First Brands, which then paid the supplier, with repayment due later to the financer. Each of these factoring arrangements had a maximum limit or "capacity" for borrowing. While the arrangements allowed First Brands to delay paying suppliers and improved short-term cash flow, they added another layer of financial obligations that depended on continuing access to cash.

10.     Besides its widespread use of invoice factoring, First Brands relied on asset-based lending to finance its operations and acquisitions. Under these arrangements, the company borrowed billions of dollars from lenders secured by inventory and other physical assets such as manufacturing plants, equipment, and other fixed assets. The amount First Brands could borrow depended on the value of these assets, and the company was required to comply with the terms of its loan agreements, including regularly reporting to its lenders about the assets and their value.

11.     These financing arrangements left First Brands vulnerable to cash-flow disruptions, sensitive to changes in collateral values, and dependent upon continued access to external financing.

### Accounts Receivable Financing Fraud

12.     First Brands factored billions of dollars' worth of customer invoices through arrangements with lenders. At the direction and with the approval of PATRICK JAMES and EDWARD JAMES, the defendants, First Brands systematically obtained invoice-based financing from factors through a series of fraudulent schemes. As part of those schemes, and under the

4

FBG_CH1_00090432

defendants' direction and supervision, First Brands employees routinely submitted fake invoices, fraudulently inflated invoices, and double-pledged invoices for the purpose of selling and pledging them to factoring counterparties as if they represented valid, collectible receivables from customers. In some instances, invoices were generated for transactions that had never occurred, while in others the dollar amounts on invoices were altered to make them appear more valuable. At the defendants' direction, this fraudulent conduct was directed at and affected at least four factoring partners. Through the defendants' fraud schemes, First Brands sold its factoring partners billions of dollars of purported customer receivables that did not exist.

13.     PATRICK JAMES, the defendant, and his co-conspirators took steps to ensure that factoring firms did not learn of the company's fraudulent schemes, including by falsely representing that the invoices were bona fide accounts receivable, even where they were fictitious or overstated. Indeed, when First Brands' factoring counterparties raised questions about some of the company's invoices, PATRICK JAMES directed his co-conspirators to take steps to conceal their fraudulent conduct and to ensure that counterparties did not obtain information that might reveal the fraud. For instance, in approximately 2023, one of First Brands' third-party factors ("Factor-1") contacted First Brands seeking information about certain invoices that Factor-1 had purchased. When a lower-level First Brands employee provided the requested invoices to Factor-1, Factor-1's audit partner began questioning EDWARD JAMES, the defendant, and others about what the audit partner described as "huge" discrepancies between the amounts reflected on the First Brands invoices and the information about those same invoices that First Brands had previously provided to Factor-1. After EDWARD JAMES told PATRICK JAMES about the discovery that had been made by Factor-1, PATRICK JAMES directed that future emails from certain third parties, including Factor-1, be restricted to an inner circle of First Brands executives

FBG_CH1_00090433

**DEBTORS' EXHIBIT NO. 175**
**Page 208 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 208 of 1907**

involved in the fraudulent scheme, so that no low-level employee would inadvertently supply accurate information to an inquiring lender.

14.     The defendants continued their scheme to defraud third-party factors even after Factor-1 had flagged falsified invoices. For example, in April 2025, First Brands sold to Factor-1 a fictitious customer invoice in the amount of $3,239.18. As another example, in June 2025, after invoicing a customer for $8,976.24 in automotive parts, First Brands sold to Factor-1 what purported to be the same customer invoice, but it falsely claimed the invoiced amount to be $17,826.26. Three days later, First Brands sold the same customer invoice to another third-party factor, falsely claiming that the invoice amount was $463,734.92.

15.     In total, third-party factors now hold approximately $2.7 billion of fake accounts receivable.

### Accounts Payable Financing Fraud

16.     First Brands also defrauded its accounts payable factoring partners. At the direction and with the approval of PATRICK JAMES and EDWARD JAMES, the defendants, First Brands submitted false and misleading invoice information and false and misleading information about First Brands' financial position to induce financers to increase the amount of funds advanced. Those false representations were material to the lenders. At First Brands' direction, certain financers sent funds to a third-party bill-processing intermediary based on fabricated invoices manufactured by First Brands. Contrary to the understanding of the financers, those funds were not used by the bill processor to pay First Brands' suppliers. Instead, those funds were routed to First Brands itself. At First Brands, these self-payments were referred to as "round trips" or, euphemistically, as "corporate initiatives." Their purpose was to inject additional cash into First Brands at moments when the company was unable to meet its payment obligations with legitimate

FBG_CH1_00090434

**DEBTORS' EXHIBIT NO. 175**
**Page 209 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 209 of 1907**

cash on hand. Rather than paying suppliers, "round trip" funds went toward paying interest on debt, rent, leases, or other operating costs.

17.     The mechanics of these fraudulent schemes were straightforward: To nominate invoices for funding, First Brands used online platforms provided by supply-chain financers. First Brands employees did not upload invoices themselves. Instead, they submitted spreadsheet-style data entries reflecting purported supplier invoice information—such as invoice amounts and dates—that was then transmitted to the financer. To maximize borrowing from the financers, First Brands fabricated the amounts it purportedly owed to suppliers. Those fabricated amounts did not correspond to real invoices or legitimate supplier payables. After submitting the fictitious line item amounts, First Brands directed the financer to transmit the funds to the third-party bill processor, which First Brands instructed to remit the proceeds back to First Brands.

18.     PATRICK JAMES and EDWARD JAMES, the defendants, closely monitored and managed these "round trip" transactions as part of First Brands' daily cash-management process. Internal treasury reports circulated to senior executives tracked available borrowing capacity, net cash flow, and the impact of "corporate initiatives." In multiple communications, PATRICK JAMES, EDWARD JAMES, and other senior executives discussed the scale, timing, and necessity of round-trip payments to manage short-term liquidity, including concerns by the Vice President of Finance—shared with PATRICK JAMES and EDWARD JAMES in August 2021—that the volume of round-trip activity was "getting out of control."

19.     As financers began requesting support for funding requests, First Brands engaged in further fraud to conceal their earlier deceptions. Around May 2023, for example, when a particular supply-chain financer requested the invoices underlying a particular line-item submission, a First Brands employee fabricated a "cover" invoice purporting to show aggregate

7

FBG_CH1_00090435

DEBTORS' EXHIBIT NO. 175
Page 210 of 1907
JOINT EXHIBIT NO. 51
Page 210 of 1907

amounts owed to, or billed by, a third-party payment processor. These fabricated invoices were created solely to satisfy financer diligence requests and did not reflect real transactions. On multiple occasions, when different financers sought documentation for funded amounts, First Brands fabricated and submitted false aggregate invoices to conceal the absence of legitimate supplier obligations.  When falsified aggregated invoices did not satisfy certain lenders, the defendants considered terminating that factor relationship. EDWARD JAMES, the defendant, for example, expressed concern when one financer requested physical invoices, asking another First Brands employee whether the factor had asked for such invoices in the past and declaring that he wanted to "kill" the relationship after the requested invoices had been collected.

20.     PATRICK JAMES and EDWARD JAMES, the defendants, also concealed from First Brands' lenders the enormity of First Brands' accounts-payable financing obligations. In consolidated financial statements, at the direction of PATRICK JAMES and EDWARD JAMES, the company reported supplier-finance amounts that were a fraction of the actual liabilities incurred through these programs. In reality, the company maintained outstanding supply-chain financing liabilities exceeding $1 billion.

### Fraud on First Brands' Senior Lenders
#### *Off-Balance-Sheet Debt*

21.     As part of their schemes to deceive counterparties and lenders, the defendants deliberately concealed massive amounts of debt incurred through inventory-financing arrangements. While this debt was, by design, nominally incurred by entities outside the First Brands corporate structure, it was purportedly secured by First Brands' inventory. Using that inventory, that is, finished goods and work-in-progress or raw materials held for sale, First Brands received billions of dollars in cash infusions. At the direction of PATRICK JAMES, the defendant, this inventory financing arrangement, which was maintained outside the First Brands corporate

8

FBG_CH1_00090436

balance sheet, was concealed from the company's lenders, who routinely requested and received First Brands' financial statements.

22.     The off-balance-sheet debt principally related to inventory-financing arrangements executed by entities wholly owned and controlled by PATRICK JAMES, the defendant (the "James Entities"). The James Entities were nominally separate from First Brands but, in fact, had no independent business operations. Through the James Entities, PATRICK JAMES entered financing arrangements with at least three inventory financers. These three lenders (the "Off-Sheet Lenders") advanced funds to the James Entities, which purportedly used those funds to purchase inventory from First Brands, which was pledged back to the Off-Sheet Lenders as collateral. In other cases, the James Entities entered sale-leaseback transactions, purportedly purchasing inventory from First Brands, selling it to Off-Sheet Lenders, and then leasing back the inventory to the James Entities—funneling the cash from the Off-Sheet Lenders to First Brands. These financing arrangements through the James Entities, and purportedly secured by First Brands' inventory, were not included on First Brands' financial statements.

23.     The financing arrangements with the Off-Sheet Lenders were directed by PATRICK JAMES, the defendant, negotiated by EDWARD JAMES, the defendant, and implemented through a series of deliberate and coordinated acts of fraud designed to conceal debt, mislead lenders, and obscure the true source and use of funds.

24.     First, the defendants defrauded First Brands' senior lenders by concealing the nature and scale of the off-balance-sheet financing, and, at times, by expressly disavowing that it had such agreements, even as the James Entities incurred billions of dollars in inventory-backed obligations using First Brands' inventory. First Brands repeatedly denied having undisclosed inventory-financing facilities at all. For example, in July 2025, in a response to high-priority lender

9

FBG_CH1_00090437

diligence requests, at the direction of PATRICK JAMES, the defendant, one of First Brands' senior executives falsely represented that First Brands had "no off-balance sheet financing" involving "special purpose entities" and that "all related party relationships" were fully disclosed in the company's financial statements. Those representations were materially false and misleading. By that time, First Brands had incurred approximately $2 billion in undisclosed off-balance-sheet debt through the James Entities.

25.    Second, the defendants made false and misleading representations to the Off-Sheet Lenders to fraudulently induce them to extend and expand financing. The James Entities pledged inventory that PATRICK JAMES and EDWARD JAMES, the defendants, purported to be unencumbered but in fact was already subject to liens by, or otherwise pledged to, First Brands' senior lenders and remained on First Brands' balance sheet. In addition, the defendants submitted falsified inventory schedules and account documentation to the Off-Sheet Lenders. The defendants repeatedly caused fake inventory schedules to be provided to satisfy lender diligence and reporting requirements. At the direction of EDWARD JAMES, bank transfers through various James Entities were structured to mimic the purchase and resale of inventory from First Brands, creating the false appearance of legitimate collateral and transaction activity supporting the loans.

26.    Third, PATRICK JAMES and EDWARD JAMES, the defendants, undertook extensive acts of concealment to disguise both the source of proceeds obtained from the Off-Sheet Lenders and flowing into First Brands and the repayment of obligations from First Brands to the Off-Sheet Lenders. Loan proceeds from the Off-Sheet Lenders were deliberately routed through a customer collections entity maintained outside the First Brands corporate structure and then were disbursed across First Brands subsidiaries before being swept back into First Brands' operating account. The defendants designed this flow of funds specifically so that the funds appeared to be

10

FBG_CH1_00090438

ordinary customer receipts from retail subsidiaries rather than loan proceeds from related-party financing arrangements with the James Entities. For example, the chart below depicts a December 2024 financing from one of the Off-Sheet Lenders, with funds being circuitously transferred from the lender to one of the James Entities, to a First Brands customer collections account, and then transferred and split across five different First Brands operating entities at arbitrary pre-determined percentages, where the funds were disguised as customer receipts.



27.     At the direction of PATRICK JAMES and EDWARD JAMES, the defendants, repayments to the Off-Sheet Lenders were similarly disguised by routing payments first through a third-party bill processor and then through the James Entities, supported by sham invoices falsely representing payables for inventory owed by First Brands. These circuitous transactions were designed to evade related-party-transaction disclosures in the company's audited financials, obscure the company's true leverage, and prevent lenders and auditors from detecting the existence and magnitude of the off-balance sheet debt.

11

FBG_CH1_00090439

**DEBTORS' EXHIBIT NO. 175**
**Page 214 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 214 of 1907**

28.    By laundering proceeds fraudulently obtained from Off-Sheet Lenders, the defendants were able to both conceal and advance their criminal schemes and personally profit from them. The inventory-financing arrangements functioned as a parallel borrowing structure designed to inject liquidity into the company while evading covenants, borrowing-base limitations, and disclosure requirements imposed by lenders. Additionally, through these transactions, PATRICK JAMES, the defendant, personally siphoned millions of dollars of Off-Sheet Lenders' funds into his personal accounts before the funds reached First Brands' corporate coffers. EDWARD JAMES, the defendant, also sought to personally enrich himself from the financing arrangements. As one example, while executing the financing agreements on behalf of the James Entities, EDWARD JAMES received millions in commission fees for brokering one of the purported inventory financings.

29.    As a result of these purported inventory financing arrangements, the defendants concealed enormous liabilities and thereby misrepresented First Brands' true financial condition, misrepresented the nature and extent of collateral to its inventory financers, and enriched themselves at the expense of lenders and other stakeholders.

*False and Misleading Statements about First Brands' Financial Condition*

30.    PATRICK JAMES and EDWARD JAMES, the defendants, also defrauded First Brands' lenders by disseminating materially false and misleading financial information about the company and secretly encumbering assets subject to the lenders' borrowing base and priority liens.

31.    First, beginning at least as early as 2020, PATRICK JAMES and EDWARD JAMES, the defendants, caused First Brands to provide asset-backed lenders with financial statements that did not reflect the company's true financial position. At the direction and with the approval of PATRICK JAMES, First Brands employees made financial statement adjustments

12

FBG_CH1_00090440

untethered to business realities and instead designed to meet financial benchmarks set by PATRICK JAMES. For example, in August 2021, the Chief Financial Officer directed the Vice President for Finance to make fraudulent adjustments to First Brands' financials, at the direction of PATRICK JAMES: "Talked with PJ [PATRICK JAMES]. Want to: reduce factoring by 3. Reduce interest by 6. Reduce non cash by 14. Increase restructuring 14." PATRICK JAMES directed these adjustments to First Brands' financial reporting, which were designed to artificially decrease expenses and improve margins reported to First Brands' lenders. To implement these directives, First Brands employees maintained internal "bridge" files that juxtaposed accurate corporate financials with spurious financial adjustments needed to meet the benchmarks set by PATRICK JAMES. Those bridge files were then used to manually adjust entries in the corporate books of various First Brands' subsidiaries and were reflected in First Brands' financial statements and presentations. PATRICK JAMES caused these manipulated financials to be disseminated to lenders as accurate representations of the company's performance and condition.

32.     Second, PATRICK JAMES, the defendant, reinforced and sustained these falsehoods by misleading First Brands' outside auditors. PATRICK JAMES repeatedly certified that First Brands had no related-party arrangements, despite knowing that First Brands had purportedly sold billions of dollars' worth of inventory to the James Entities—wholly owned and controlled by PATRICK JAMES—and that the James Entities had incurred billions of dollars of liabilities using First Brands' inventory as collateral. These misrepresentations were intended to prevent auditors and lenders from discovering the existence and magnitude of First Brands' debts.

33.     Third, PATRICK JAMES and EDWARD JAMES, the defendants, also caused materially false and misleading information to be provided to the asset-backed lenders regarding the collateral allegedly securing their loans. Under the governing loan agreements, the asset-

13

FBG_CH1_00090441

DEBTORS' EXHIBIT NO. 175
Page 216 of 1907
JOINT EXHIBIT NO. 51
Page 216 of 1907

backed lenders held priority liens on specific First Brands assets, such as inventory. Without the lenders' knowledge or approval, the defendants encumbered those assets, purporting to sell them free and clear to the Off-Sheet Lenders through the James Entities, notwithstanding the lenders' existing security interests.

### The First Brands Frauds Unravel

34.     By 2025, First Brands' fraudulent schemes could not forestall acute cash shortages and mounting liabilities at the company. PATRICK JAMES and EDWARD JAMES, the defendants, recognized the company's dire position and attempted to refinance First Brands' debt or sell the company. As that process was underway, the defendants closed ranks, restricting the flow of information outside the company in an effort to prevent the true financial picture at First Brands from being disclosed to creditors, auditors, and potential purchasers. In April and May 2025, at the defendants' direction, employees in their inner circle withheld information from factor partners and auditors. Members of the inner circle expressed concern in an email among themselves that if other employees were permitted to speak to First Brands' counterparties they might "slip and say the wrong thing," such as inadvertently revealing the existence of the James Entities or the off-balance-sheet debt.

35.     Even as the frauds unraveled and First Brands' financial issues mounted, PATRICK JAMES, the defendant, continued to enrich himself as the owner of First Brands. Through the series of frauds he directed, PATRICK JAMES caused billions of dollars in gross proceeds to flow into First Brands from counterparties and received at least hundreds of millions of dollars in gross proceeds into his personal accounts.

36.     On or about September 28, 2025, First Brands filed for bankruptcy. At that time, the company had over $9 billion in liabilities, stemming from debt obligations recorded on the

FBG_CH1_00090442

company's balance sheet, debt omitted from the company's balance sheet, and factoring liabilities in both accounts receivable and accounts payable.

### Statutory Allegations

37.     From at least in or about 2018 up to and including at least in or about 2025, in the Southern District of New York and elsewhere, PATRICK JAMES, the defendant, knowingly organized, managed, and supervised a continuing financial crimes enterprise, in that the defendant committed violations of Title 18, United States Code, Sections 1343 and 1344, including Counts Three through Eight set forth below, which violations were part of a series of violations of those statutes committed by at least four persons acting in concert, and from which the defendant received $5,000,000 and more in gross receipts from such enterprise during any 24-month period. The series of violations, as defined by Title 18, United States Code, Section 225, includes the violations set forth below in Counts Three through Eight of this Indictment.

(Title 18, United States Code, Sections 225 and 2.)

### COUNT TWO
### (Conspiracy to Commit Wire Fraud Affecting a Financial Institution and Bank Fraud)

The Grand Jury further charges:

38.     The allegations contained in paragraphs 1 through 36 of this Indictment are repeated and realleged as if fully set forth herein.

39.     From at least in or about 2018 up to and including at least in or about 2025, in the Southern District of New York and elsewhere, PATRICK JAMES and EDWARD JAMES, the defendants, and others known and unknown, willfully and knowingly combined, conspired, confederated, and agreed together and with each other to commit wire fraud, which affected a financial institution, in violation of Title 18, United States Code, Section 1343, and to commit bank fraud, in violation of Title 18, United States Code, Section 1344.

15

FBG_CH1_00090443

40.    It was a part and object of the conspiracy that PATRICK JAMES and EDWARD JAMES, the defendants, and others known and unknown, knowingly having devised and intending to devise a scheme and artifice to defraud, and for obtaining money and property by means of false and fraudulent pretenses, representations, and promises, would and did transmit and cause to be transmitted by means of wire, radio, and television communication in interstate and foreign commerce, writings, signs, signals, pictures, and sounds for the purpose of executing such scheme and artifice, which affected a financial institution, in violation of Title 18, United States Code, Section 1343, to wit, PATRICK JAMES and EDWARD JAMES, and others, agreed to make and cause to be made false and misleading statements to First Brands' lenders and financers regarding its financial condition and the existence, nature, and value of collateral that First Brands pledged or sold to its lenders and financers.

41.    It was further a part and an object of the conspiracy that PATRICK JAMES and EDWARD JAMES, the defendants, and others known and unknown, knowingly would and did execute, and attempt to execute, a scheme and artifice to defraud a financial institution, as that term is defined in Title 18, United States Code, Section 20, and to obtain moneys, funds, credits, assets, securities, and other property owned by, and under the custody and control of, such a financial institution, by means of false and fraudulent pretenses, representations, and promises, in violation of Title 18, United States Code, Section 1344, to wit, PATRICK JAMES and EDWARD JAMES, and others, agreed to make and cause to be made false and misleading statements to financial institutions regarding its financial condition and the existence, nature, and value of collateral that First Brands pledged to its lenders and financers.

(Title 18, United States Code, Section 1349.)

16

FBG_CH1_00090444

## COUNT THREE
### (Wire Fraud Affecting a Financial Institution)

The Grand Jury further charges:

42.     The allegations contained in paragraphs 1 through 36 of this Indictment are repeated and realleged as if fully set forth herein.

43.     From at least in or about 2020 up to and including at least in or about 2025, in the Southern District of New York and elsewhere, PATRICK JAMES and EDWARD JAMES, the defendants, knowingly having devised and intending to devise a scheme and artifice to defraud, and for obtaining money and property by means of false and fraudulent pretenses, representations, and promises, transmitted and caused to be transmitted by means of wire, radio, and television communication in interstate and foreign commerce, writings, signs, signals, pictures, and sounds, for the purpose of executing such scheme and artifice, which affected a financial institution, to wit, PATRICK JAMES and EDWARD JAMES, and others, devised a scheme and artifice to defraud and to obtain money from First Brands' factors through fraudulent representations and promises regarding the nature, value, and existence of First Brands' accounts receivable, which affected a financial institution, and caused others to send and receive, emails, telephone calls, videoconferences, and other electronic communications, to and from the Southern District of New York and elsewhere, in furtherance of that scheme.

(Title 18, United States Code, Sections 1343 and 2.)

## COUNT FOUR
### (Wire Fraud Affecting a Financial Institution)

The Grand Jury further charges:

44.     The allegations contained in paragraphs 1 through 36 of this Indictment are repeated and realleged as if fully set forth herein.

17

FBG_CH1_00090445

**DEBTORS' EXHIBIT NO. 175**
**Page 220 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 220 of 1907**

45.     From at least in or about 2020 up to and including at least in or about 2025, in the Southern District of New York and elsewhere, PATRICK JAMES and EDWARD JAMES, the defendants, knowingly having devised and intending to devise a scheme and artifice to defraud, and for obtaining money and property by means of false and fraudulent pretenses, representations, and promises, transmitted and caused to be transmitted by means of wire, radio, and television communication in interstate and foreign commerce, writings, signs, signals, pictures, and sounds, for the purpose of executing such scheme and artifice, which affected a financial institution, to wit, PATRICK JAMES and EDWARD JAMES, and others, devised a scheme and artifice to defraud and to obtain money from First Brands' supply chain financers through fraudulent representations and promises regarding the nature, value, and existence of First Brands' accounts payable and First Brands' financial condition, which affected a financial institution, and sent and received, and caused others to send and receive, emails, telephone calls, videoconferences, and other electronic communications, to and from the Southern District of New York and elsewhere, in furtherance of that scheme.

(Title 18, United States Code, Sections 1343 and 2.)

## COUNT FIVE
### (Bank Fraud)

The Grand Jury further charges:

46.     The allegations contained in paragraphs 1 through 36 of this Indictment are repeated and realleged as if fully set forth herein.

47.     From at least in or about 2020 up to and including at least in or about 2025, in the Southern District of New York and elsewhere, PATRICK JAMES and EDWARD JAMES, the defendants, knowingly executed, and attempted to execute, a scheme and artifice to defraud a financial institution, as that term is defined in Title 18, United States Code, Section 20, and to

18

FBG_CH1_00090446

obtain moneys, funds, credits, assets, securities, and other property owned by, and under the custody and control of, such a financial institution, by means of false and fraudulent pretenses, representations, and promises, to wit, PATRICK JAMES and EDWARD JAMES, and others, executed a scheme and artifice to defraud financial institutions that provided supply chain financing to First Brands through fraudulent representations and promises regarding the nature, value, and existence of First Brands' accounts payable and First Brands' financial condition.

(Title 18, United States Code, Sections 1344 and 2.)

## COUNT SIX
### (Wire Fraud Affecting a Financial Institution)

The Grand Jury further charges:

48.     The allegations contained in paragraphs 1 through 36 of this Indictment are repeated and realleged as if fully set forth herein.

49.     From at least in or about 2020 up to and including at least in or about 2025, in the Southern District of New York and elsewhere, PATRICK JAMES and EDWARD JAMES, the defendants, knowingly having devised and intending to devise a scheme and artifice to defraud, and for obtaining money and property by means of false and fraudulent pretenses, representations, and promises, transmitted and caused to be transmitted by means of wire, radio, and television communication in interstate and foreign commerce, writings, signs, signals, pictures, and sounds, for the purpose of executing such scheme and artifice, which affected a financial institution, to wit, PATRICK JAMES and EDWARD JAMES, and others, devised a scheme and artifice to defraud and to obtain money from First Brands' lenders through fraudulent representations and promises regarding First Brands' financial condition, which affected a financial institution, and sent and received, and caused others to send and receive, emails, telephone calls, videoconferences, and

19

FBG_CH1_00090447

**DEBTORS' EXHIBIT NO. 175**
**Page 222 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 222 of 1907**

other electronic communications, to and from the Southern District of New York and elsewhere, in furtherance of that scheme.

(Title 18, United States Code, Sections 1343 and 2.)

## COUNT SEVEN
### (Bank Fraud)

The Grand Jury further charges:

50.    The allegations contained in paragraphs 1 through 36 of this Indictment are repeated and realleged as if fully set forth herein.

51.    From at least in or about 2020 up to and including at least in or about 2025, in the Southern District of New York and elsewhere, PATRICK JAMES and EDWARD JAMES, the defendants, knowingly executed, and attempted to execute, a scheme and artifice to defraud a financial institution, as that term is defined in Title 18, United States Code, Section 20, and to obtain moneys, funds, credits, assets, securities, and other property owned by, and under the custody and control of, such a financial institution, by means of false and fraudulent pretenses, representations, and promises, to wit, PATRICK JAMES and EDWARD JAMES, and others, executed a scheme and artifice to defraud financial institutions that provided asset-backed financing to First Brands through fraudulent representations and promises regarding First Brands' financial condition.

(Title 18, United States Code, Sections 1344 and 2.)

## COUNT EIGHT
### (Wire Fraud Affecting a Financial Institution)

The Grand Jury further charges:

52.    The allegations contained in paragraphs 1 through 36 of this Indictment are repeated and realleged as if fully set forth herein.

20

FBG_CH1_00090448

**DEBTORS' EXHIBIT NO. 175**
**Page 223 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 223 of 1907**

53.     From at least in or about 2020 up to and including at least in or about 2025, in the Southern District of New York and elsewhere, PATRICK JAMES and EDWARD JAMES, the defendants, knowingly having devised and intending to devise a scheme and artifice to defraud, and for obtaining money and property by means of false and fraudulent pretenses, representations, and promises, transmitted and caused to be transmitted by means of wire, radio, and television communication in interstate and foreign commerce, writings, signs, signals, pictures, and sounds, for the purpose of executing such scheme and artifice, which affected a financial institution, to wit, PATRICK JAMES and EDWARD JAMES, and others, devised a scheme and artifice to defraud and to obtain money from First Brands' off-sheet lenders through fraudulent representations and promises regarding First Brands' financial condition and the nature, value, and existence of collateral and property that were the subject of financing agreements, which affected a financial institution, and sent and received, and caused others to send and receive, emails, telephone calls, videoconferences, and other electronic communications, to and from the Southern District of New York and elsewhere, in furtherance of that scheme.

(Title 18, United States Code, Sections 1343 and 2.)

## COUNT NINE
### (Conspiracy to Commit Money Laundering)

The Grand Jury further charges:

54.     The allegations contained in paragraphs 1 through 36 of this Indictment are repeated and realleged as if fully set forth herein.

55.     From at least in or about 2022 up to and including at least in or about 2025, in the Southern District of New York and elsewhere, PATRICK JAMES and EDWARD JAMES, the defendants, and others known and unknown, willfully and knowingly combined, conspired,

21

FBG_CH1_00090449

DEBTORS' EXHIBIT NO. 175
Page 224 of 1907
JOINT EXHIBIT NO. 51
Page 224 of 1907

confederated, and agreed together and with each other to commit money laundering, in violation of Title 18, United States Code, Section 1956(a)(1)(B)(i).

56.     It was a part and an object of the conspiracy that PATRICK JAMES and EDWARD JAMES, the defendants, and others known and unknown, knowing that the property involved in a financial transaction represented the proceeds of some form of unlawful activity, would and did conduct and attempt to conduct such a financial transaction, which transaction affected interstate and foreign commerce and involved the use of a financial institution which was engaged in, and the activities of which affected, interstate and foreign commerce, and which in fact involved the proceeds of specified unlawful activity, to wit, PATRICK JAMES and EDWARD JAMES, and others, agreed to disguise the proceeds of fraudulent representations to the Off-Sheet Lenders of First Brands, including through transactions designed in whole and in part to conceal and disguise the nature, the location, the source, the ownership, and the control of the proceeds of specified unlawful activity alleged in Count 8, in violation of Title 18, United States Code, Section 1956(a)(1)(B)(i).

(Title 18, United States Code, Section 1956(h).)

### FORFEITURE ALLEGATIONS

57.     As a result of committing the offenses alleged in Counts One through Eight of this Indictment, PATRICK JAMES and EDWARD JAMES, the defendants, shall forfeit to the United States, pursuant to Title 18, United States Code, Section 982(a)(2)(A), any and all property, real and personal, that constitutes or is derived from proceeds traceable to the commission of the offenses alleged in Counts One through Eight, including but not limited to a sum of money in United States currency representing the amount of proceeds traceable to the commission of said offenses that the defendants personally obtained.

FBG_CH1_00090450

**DEBTORS' EXHIBIT NO. 175**
**Page 225 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 225 of 1907**

58.     As a result of committing the offense alleged in Count Nine of this Indictment, PATRICK JAMES and EDWARD JAMES, the defendants, shall forfeit to the United States, pursuant to Title 18, United States Code, Section 982(a)(1), any and all property, real and personal, involved in said offense, or any property traceable to such property, including but not limited to a sum of money in United States currency representing the amount of property involved in said offense.

23

FBG_CH1_00090451

**DEBTORS' EXHIBIT NO. 175**
**Page 226 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 226 of 1907**

Substitute Assets Provision

59.    If any of the above-described forfeitable property, as a result of any act or omission by the defendants:

      a.      cannot be located upon the exercise of due diligence;

      b.      has been transferred or sold to, or deposited with, a third party;

      c.      has been placed beyond the jurisdiction of the court;

      d.      has been substantially diminished in value; or

      e.      has been commingled with other property which cannot be divided

without difficulty; it is the intent of the United States, pursuant to Title 21, United States Code, Section 853(p), and Title 28, United States Code, Section 2461(c), to seek forfeiture of any other property of the defendant up to the value of the forfeitable property.

(Title 18, United States Code, Sections 981, 982; Title 21, United States Code, Section 853; Title 28, United States Code, Section 2461.)

JAY CLAYTON
United States Attorney

24

FBG_CH1_00090452

**DEBTORS' EXHIBIT NO. 175**
**Page 227 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 227 of 1907**

# Exhibit 2

FBG_CH1_00090453

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

-----------------------------------------------------------------x
|  |  |
|---|---|
| In re | Chapter 11 |
| **FIRST BRANDS GROUP, LLC, *et al.*,[1]** | **Case No. 25-90399 (CML)** |
| **Debtors.** | **(Jointly Administered)** |

-----------------------------------------------------------------x

|  |  |
|---|---|
| **FIRST BRANDS GROUP, LLC, *et al.*,** | |
| **Plaintiffs,** | **Adv. Pro. No. 25-03803 (CML)** |
| v. | |
| **PATRICK JAMES, THE PATRICK JAMES TRUST, ALBION REALTY, LLC, ALESTER TECHNOLOGIES LLC, BATTERY PARK HOLDINGS LLC, LARCHMONT LLC, PEGASUS AVIATION, LLC, MICHAEL BAKER, PETER ANDREW BRUMBERGS, STEPHEN GRAHAM, JOHN AND JANE DOE(S) 1-100, and ABC CORPORATION(S) 1-100,** | |
| **Defendants.** | |

-----------------------------------------------------------------x

**AMENDED COMPLAINT**

---------------------------------

[1]      A complete list of Debtors in these chapter 11 cases may be obtained on the website of Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

FBG_CH1_00090454

First Brands Group, LLC and its debtor affiliates ("**Debtors**", "**First Brands**", or "**Company**") as debtors and debtors in possession in the above-captioned chapter 11 cases, by their attorneys, Weil, Gotshal & Manges LLP, file this adversary proceeding against Patrick James ("**James**"); the Patrick James Trust; Albion Realty, LLC ("**Albion Realty**"), Alester Technologies LLC ("**Alester**"), Battery Park Holdings LLC ("**Battery Park**"), Larchmont LLC ("**Larchmont**"), Pegasus Aviation, LLC ("**Pegasus Aviation**") (the "**Entity Defendants**"); Michael Baker, Peter Andrew Brumbergs, Stephen Graham, John and Jane Doe(s) 1-100, and ABC Corporation(s) 1-100 (together, "**Defendants**").

<u>**NATURE OF THE ACTION**</u>

1.      This action concerns grievous misconduct by Patrick James, the founder and former Chief Executive Officer of First Brands, who fraudulently secured billions of dollars of financing for First Brands, only to turn around and enrich himself and his family by misappropriating hundreds of millions (if not billions) of dollars from First Brands, which contributed to First Brands' insolvency and occurred while First Brands was insolvent or nearing insolvency.

2.      Founded by James in 2013, First Brands—spanning five continents and comprising over 100 entities, all entirely though indirectly owned by James—is a global supplier of aftermarket automotive parts, including brakes, filters, wipers, lights, pumps, and towing solutions. First Brands employs approximately 26,000 individuals worldwide and purported to generate net sales of approximately $5 billion in 2024.

3.      James—who resigned from his role as Chief Executive Officer on October 13, 2025—commandeered the enterprise to engage in fraudulent conduct to enrich himself and his family at the expense of First Brands and its creditors. First Brands' investigation thus far shows that James misrepresented First Brands' financial position to secure billions in debt financing and

FBG_CH1_00090455

**DEBTORS' EXHIBIT NO. 175**
**Page 230 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 230 of 1907**

inappropriately used First Brands' funds for his and his family's personal benefit.

4. Specifically, James, working with others, including First Brands' former Chief Corporate Strategy Officer Michael Baker, former Vice President of Finance Peter Andrew Brumbergs, and former Chief Financial Officer Stephen Graham, deployed at least four discrete strategies to perpetuate this fraud and secure financing from third-party lenders.

5. *First*, James caused First Brands to incur at least $2.3 billion in accounts receivable factoring liabilities based, at least in significant part, on non-existent or doctored invoices.

6. *Second*, James engaged in financing transactions involving special purpose vehicles ("**SPVs**"), which incurred another at least $2.3 billion in debt, including by double-pledging collateral that First Brands could not itself borrow against a second time.

7. *Third*, James engaged in supply chain financing ("**SCF**") arrangements to factor its accounts payable, incurring at least approximately $900 million in unsecured liabilities that were not recorded on First Brands' balance sheet.

8. *Fourth*, James concealed First Brands' true financial condition from counterparties, creditors, and lenders by directing the alteration of First Brands' financial statements.

9. James did not act alone in carrying out these activities. Rather, as further alleged below, certain senior executives and directors, including Baker, Brumbergs, and Graham, knowingly participated in, substantially assisted, and/or conspired with James in implementing each of the foregoing plans.

10. As he secured this financing, James—aided and abetted by the other Defendants, including, Baker, Brumbergs, Graham, Jane and John Does 1-100, and ABC Corporations 1-100— secretly pilfered First Brands' assets to fund his and his family's lavish lifestyle. In short, he lined his pockets at the expense of First Brands and its creditors.

FBG_CH1_00090456

DEBTORS' EXHIBIT NO. 175
Page 231 of 1907
JOINT EXHIBIT NO. 51
Page 231 of 1907

11.     James did not fraudulently transfer First Brands' assets just once. Instead, he orchestrated an elaborate process through which he effectuated hundreds of transfers to himself and entities under his control, or to third parties for his or his family's personal benefit. A chart identifying the transferors, transferees, transfer dates, and transfer amounts of a significant subset of the transfers that occurred from 2018 to 2025 is attached as Exhibit A to this Amended Complaint.[2] The transfers reflected in Exhibit A trace estate funds directly from identified First Brands accounts to James, entities under his control, or third parties for his and his family's personal benefit.

12.     In total, hundreds of millions of dollars were transferred from accounts belonging to First Brands directly to James and entities under his control, or to third parties for James' or his family's personal benefit from 2018 to 2025, with the majority of such transfers by value occurring between 2023 and 2025.

13.     In a rinse and repeat cycle, James caused First Brands to fraudulently incur debt financing only to then divert—routinely and regularly—funds from First Brands for his and his family's personal benefit. These practices contributed to First Brands' insolvency. Aside from entries in the Company's general ledger, the Company's advisors are unaware of any formal documentation indicating that these payments constituted dividends or tax distributions in the ordinary course.

14.     Upon information and belief, James and his family are also believed to have used the misappropriated funds to pay for or otherwise maintain, among other personal expenses, an extensive collection of lavish homes and cars.

_____

[2]     Exhibit A reflects a non-exhaustive set of improper transfers. First Brands reserves the right to present evidence of additional transfers at trial.

FBG_CH1_00090457

**DEBTORS' EXHIBIT NO. 175**
**Page 232 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 232 of 1907**

15.     The results of James' actions culminated on September 24, 2025 and September 28, 2025 (the "**Petition Date**"), when First Brands Group, LLC and 111 affiliated debtors, including certain First Brands SPV entities (the "**SPV Debtors**"), each filed with the Court a voluntary case under chapter 11 of Title 11 of the United States Code (the "**Bankruptcy Code**"), commencing the above-captioned chapter 11 cases. As of the commencement of these chapter 11 cases, First Brands—which is comprised of entities reported to have had approximately $5 billion in net annual sales and at least approximately $11.5 billion in total debt obligations and other financing liabilities—held just $12 million in cash in its corporate bank accounts, a staggering dissipation of assets.

16.     James' conduct would have continued unabated if certain lenders had not, in July 2025, started asking questions and demanding a quality of earnings report before they would consider issuing any additional debt financing to First Brands. It soon became clear that the quality of earnings report would not be done in any period of time necessary for a refinancing. With the pipeline of future financing screeched to a halt, First Brands was exposed as undercapitalized and unable to meet its most basic payment obligations—including employee payroll. This led to, among other things, the appointment of an independent special committee and commencement of an investigation that continues to uncover the full extent of James' and others' misconduct.

17.     James' actions contributed to First Brands' insolvency and continued while First Brands was nearing insolvency and insolvent. Indeed, James was instrumental in causing First Brands to incur substantial debt through off-balance sheet financing that First Brands could not pay as those debts came due. And because James used a complicated web of corporate entities under his control to secretly conduct fraudulent transfers, the full extent of his misconduct may not be known at this time.

FBG_CH1_00090458

**DEBTORS' EXHIBIT NO. 175**
**Page 233 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 233 of 1907**

18.     First Brands brings this action to recover significant sums of money—totaling hundreds of millions, if not billions, of dollars—from James, the Patrick James Trust, the Entity Defendants which constitute business entities controlled by James, Michael Baker, Peter Andrew Brumbergs, Stephen Graham, John and Jane Doe(s) 1-100, and ABC Corporation(s) 1-100, for the benefit of the Debtors' estates and their creditors.

## THE PARTIES

### A. Plaintiffs

19.     Plaintiff First Brands Group, LLC is a Delaware limited liability company with its principal place of business in Cleveland, Ohio.[3] Founded by James in 2013, First Brands—through its subsidiaries and portfolio of brands—operated as a supplier of aftermarket automotive parts, including brakes, filters, wipers, lighting, pumps, and towing products. As alleged below, First Brands' business model relied heavily on serial acquisitions, price increases, and debt-financed liquidity structures (including factoring, SPV, and SCF arrangements).

### B. Defendants

20.     Defendant Patrick James is First Brands' founder, ultimate owner, former Chief Executive Officer, and former manager. James resigned from all positions he held as an officer, director, or manager at all First Brands' entities on October 13, 2025. Upon information and belief, James resides in the state of Ohio.

21.     Defendant Patrick James Trust was created on March 10, 2005, with Patrick James as Grantor and Thomas A. Haught as Trustee.

22.     Defendant Albion Realty, incorporated on August 4, 2020, is a Delaware limited

---

[3]     Plaintiffs in this action are First Brands Group, LLC and its debtor affiliates. Information about these entities may be obtained on the website of Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.

FBG_CH1_00090459

DEBTORS' EXHIBIT NO. 175
Page 234 of 1907
JOINT EXHIBIT NO. 51
Page 234 of 1907

liability company under the control of Patrick James.

23. Defendant Alester, incorporated on May 18, 2020, is a Delaware limited liability company under the control of Patrick James.

24. Defendant Battery Park, incorporated on May 30, 2013, is a Delaware limited liability company under the control of Patrick James.

25. Defendant Larchmont, incorporated on April 17, 2006, is an Ohio limited liability company under the control of Patrick James.

26. Defendant Pegasus Aviation, incorporated on August 24, 2021, is a Delaware limited liability company under the control of Patrick James.

27. Defendant Michael Baker is First Brands' former Chief Corporate Strategy Officer. Baker resigned from all positions he held as an officer, director, or manager at all First Brands' entities on September 25, 2025. Upon information and belief, Baker resides in the state of New Jersey.

28. Defendant Peter Andrew Brumbergs is First Brands' former Vice President of Finance. On October 30, 2025, Brumbergs was terminated from all positions he held as an executive at all First Brands' entities. Upon information and belief, Brumbergs resides in the state of Ohio.

29. Defendant Stephen Graham is First Brands' former Chief Financial Officer. On October 30, 2025, Graham retired from all positions he held as an officer, director, or manager at all First Brands' entities. Upon information and belief, Graham resides in the state of Ohio.

30. Defendants John and Jane Doe(s) 1-100 are persons yet to be identified that, on information and belief, received fraudulent transfers and/or participated or aided and abetted in various frauds committed by Defendants. Debtors may further amend this Complaint to show the

7

FBG_CH1_00090460

DEBTORS' EXHIBIT NO. 175
Page 235 of 1907
JOINT EXHIBIT NO. 51
Page 235 of 1907

true names and capacities of John and Jane Doe(s) 1-100 when the same have been ascertained.

31.     Defendants ABC Corporation(s) 1-100 are business entities or trusts yet to be identified that, on information and belief, received fraudulent transfers and/or participated or aided and abetted in various frauds committed by Defendants. Debtors may further amend this Complaint to show the true names and capacities of ABC Corporation(s) 1-100 when the same have been ascertained.

### JURISDICTION AND VENUE

32.     The United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**" or the "**Court**") has jurisdiction over this adversary proceeding pursuant to 28 U.S.C. § 1334.

33.     This adversary proceeding is commenced pursuant to Sections 105(a), 502, 542, 544, 548, 550, and 551 of the Bankruptcy Code, Rules 3007, 6009, and 7001 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 7008-1 of the Local Rules of the Bankruptcy Court (the "**Local Rules**"), and applicable non-bankruptcy law.

34.     This adversary proceeding is a core proceeding under 28 U.S.C. §§ 157(b)(2)(A), (B), (H), and (O), and this Court has jurisdiction to hear and determine this proceeding and to enter a final order and judgment. If this Court or any other court finds any part of this adversary proceeding to be "non-core," this Court has non-core concurrent jurisdiction over this proceeding under 28 U.S.C. § 1334 because the relief sought herein relates to Debtors' bankruptcy cases and will have a material impact on the administration of Debtors' estates.

35.     Debtors consent to entry of final orders and judgments by this Court in this adversary proceeding pursuant to Bankruptcy Rule 7008 and Local Rule 7008-1. Debtors also consent to entry of final orders or judgment by this Court if it is determined that this Court cannot

FBG_CH1_00090461

DEBTORS' EXHIBIT NO. 175
Page 236 of 1907
JOINT EXHIBIT NO. 51
Page 236 of 1907

enter final orders or judgments consistent with Article III of the United States Constitution absent consent of the parties.

36.     Venue in this Court is proper pursuant to 28 U.S.C. § 1409 because it arises under the Bankruptcy Code or arises in, or is related to, Debtors' bankruptcy cases pending before this Court.

<u>**PERSONAL JURISDICTION**</u>

37.     Defendants are subject to personal jurisdiction pursuant to Bankruptcy Rule 7004 because Defendants have established minimum contacts with the United States. Where a federal statute or rule provides for nationwide service of process, as does Bankruptcy Rule 7004, a federal court has personal jurisdiction over any defendant having minimum contacts with the United States.

38.     Each Defendant has established minimum contacts with the United States by conducting business within the United States, including, but not limited to, the following:

    a)   Defendant Patrick James owns interests in, and served as an executive of, a United States-based company relevant to the causes of action asserted herein; owns real and personal property in the United States; and fraudulently transferred money from a United States-based company into other accounts within the United States, including to accounts belonging to several United States-based companies controlled by him as well as to accounts belonging to Defendant Patrick James Trust, which, as set forth below, was created in and continues to be held in the United States. Defendant James is also domiciled in at least one state of the United States and is therefore subject to general jurisdiction within the United States.

    b)   Defendant Patrick James Trust was created in, and continues to be located in, the

9

FBG_CH1_00090462

United States. Defendant Patrick James Trust holds bank accounts located in the United States.

c) Defendant Albion Realty was created in, and continues to operate in, the United States. Defendant Albion Realty is incorporated in Delaware and holds bank accounts located in the United States.

d) Defendant Alester was created in, and continues to operate in, the United States. Defendant Alester is incorporated in Delaware and holds bank accounts located in the United States.

e) Defendant Battery Park was created in, and continues to operate in, the United States. Defendant Battery Park is incorporated in Delaware and holds bank accounts located in the United States.

f) Defendant Larchmont was created in, and continues to operate in, the United States. Defendant Larchmont is incorporated in Ohio and holds bank accounts located in the United States.

g) Defendant Pegasus Aviation was created in, and continues to operate in, the United States. Defendant Pegasus Aviation is incorporated in Delaware and holds bank accounts located in the United States.

h) Defendant Michael Baker served as an officer and executive of a United States-based company relevant to the causes of action asserted herein. Defendant Baker is also domiciled in at least one state of the United States and is therefore subject to general jurisdiction within the United States.

i) Defendant Peter Andrew Brumbergs served as an executive of a United States-based company relevant to the causes of action asserted herein. Defendant

FBG_CH1_00090463

DEBTORS' EXHIBIT NO. 175
Page 238 of 1907
JOINT EXHIBIT NO. 51
Page 238 of 1907

Brumbergs is also domiciled in at least one state of the United States and is therefore subject to general jurisdiction within the United States.

j)   Defendant Stephen Graham served as an officer and executive of a United States-based company relevant to the causes of action asserted herein. Defendant Graham is also domiciled in at least one state of the United States and is therefore subject to general jurisdiction within the United States.

39.   Accordingly, this Court has personal jurisdiction over Defendants based on their contacts with the United States.

FACTUAL ALLEGATIONS

**I.   DEFENDANTS CAUSED FIRST BRANDS TO FRAUDULENTLY INCUR BILLIONS OF DOLLARS IN FINANCING**

40.   As of the Petition Date, First Brands had approximately $6 billion in aggregate principal of on-balance sheet outstanding funded debt obligations, at least $2.3 billion in factoring liabilities, at least $2.3 billion in aggregate "off-balance sheet" financings incurred through SPVs, and at least approximately $900 million in unsecured SCF liabilities.

41.   Despite reported annual net sales of approximately $5 billion, First Brands' cash position on the Petition Date was dire, and remains so. As of the Petition Date, First Brands had only approximately $12 million in cash in corporate bank accounts.

42.   Since the Petition Date, First Brands has investigated James' conduct, the conduct of his co-conspirators, including Baker, Brumbergs, Graham, Albion Realty, Alester, Battery Park, Larchmont, Pegasus Aviation, and the Patrick James Trust, and potential claims held by First Brands against those individuals and entities.

43.   That investigation has revealed that James, through Baker, Brumbergs, and Graham, improperly secured funding from third parties for First Brands. First Brands brings this

FBG_CH1_00090464

**DEBTORS' EXHIBIT NO. 175**
**Page 239 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 239 of 1907**

action to recover assets that properly belong to the estates based on the results to date of its ongoing investigation.

44.     As described below, James and his co-conspirators' activities included, at a minimum, causing First Brands to fraudulently incur financing by: (a) using erroneous or fabricated invoices in connection with accounts receivable factoring activities; (b) executing off-balance sheet financing transactions through SPVs; (c) incurring liabilities through off-balance sheet SCF arrangements; and (d) altering First Brands' financial statements.

45.     In order to line his own pockets, James induced third-party lenders to lend to First Brands, including on terms First Brands would never be able to repay, by misrepresenting its true financial condition.

**A.  Third-Party Factoring**

46.     Prior to the Petition Date, First Brands used a variety of factoring arrangements to obtain liquidity. Under these arrangements, First Brands would sell accounts receivable generated from the sale of goods in exchange for near-term payment on invoices with extended payment terms.

47.     Before the Petition Date, First Brands entered into factoring arrangements with unaffiliated third parties ("**Third-Party Factoring**") in which it would transfer a receivable to a third-party factor in exchange for a near-term discounted payment on an invoice with lengthy payment terms. The third-party factor would purchase invoices from First Brands, and First Brands was then required to turn over the payment, once received, to the third-party factor.

48.     At least $2.3 billion in debt has accrued with respect to Third-Party Factoring arrangements as of the Petition Date.

49.      To date, First Brands has identified three significant issues or discrepancies with

FBG_CH1_00090465

**DEBTORS' EXHIBIT NO. 175**
**Page 240 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 240 of 1907**

First Brands' prepetition Third-Party Factoring practices under James' leadership and direction, and the actions of Brumbergs (among others):

a) *First*, in many instances, the amount set forth on a factored invoice did not accurately reflect a customer's order, without any apparent reason for the discrepancy. For example, in some instances, the amount set forth in a factored invoice was ten or more times higher than the actual amount of an invoice.

b) *Second*, in many instances, purported invoices representing customer orders were created and submitted to Third-Party Factoring parties for payment even though First Brands' books and records, in some cases, do not reflect that such customer invoices existed.

c) *Third*, in many instances, the same invoice was factored more than once to different third-party factors. There were also instances of factoring the same receivable to both a customer partner factor and a separate third-party factor.

50.     In other words, in certain instances First Brands sold erroneous or fabricated invoices to the third-party factors or sold duplicate invoices to multiple counterparties.

51.     As an example, on May 9, 2025, Brake Parts Inc LLC sold automotive parts to General Motors Corporation SPO. An invoice for this sale shows a total of $179.84. On May 19, 2025, that invoice, along with thousands of others, was sent to Brumbergs as part of a package of invoices to be nominated to Katsumi Global, LLC, d/b/a JA Mitsui Capital Americas ("**Katsumi**") for factoring. When Brumbergs sent the list to Katsumi later that day, it listed the very same Brake Parts Inc LLC invoice, but this time with a value of $9,271.25, representing an extreme increase from the original May 9, 2025 invoice amount of $179.84. The values of numerous other invoices in the package also had been changed, including some invoices that were listed at net values and

13

FBG_CH1_00090466

**DEBTORS' EXHIBIT NO. 175**
**Page 241 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 241 of 1907**

purchase prices more than $15,000 higher and $12,000 higher, respectively, than the invoice values listed in the original documents. Ultimately, the factoring company purchased the package of invoices including the modified invoice (along with other invoices) at a cost of approximately $11.18 million, but the actual value of the invoices was only approximately $2.3 million.[4]

52.     In addition, First Brands, at James' direction, fabricated and sold non-existent receivables to third parties, totaling millions of dollars.

**B.  Off-Balance Sheet Financing Practices**

53.     Certain First Brands entities are party to off-balance sheet financing structures, including lease, inventory sale-leaseback, and equipment financing arrangements. These arrangements include the CarVal Facilities (the "**CarVal Facilities**"), Aequum Facilities (the "**Aequum Facilities**"), Evolution Facilities (the "**Evolution Facilities**"), and the Onset Master Lease and transactions related thereto (the "**Onset Facilities**").

54.     Under the CarVal Facilities, lenders provided asset-based revolving credit facilities to certain SPV Debtors. Under these facilities, these SPV Debtors could engage certain First Brands subsidiaries to manufacture inventory on their behalf and could purchase manufactured inventory such as brake parts or raw materials from First Brands and use that inventory as a borrowing base to obtain credit from the lenders.

55.     Under the Aequum Facilities, lenders provided asset-based revolving credit facilities to certain SPV Debtors. Under these facilities, the SPV Debtors could purchase inventory,

_____

[4]     First Brands presented evidence of these transactions and other instances of Defendants' misconduct, including over sixty exhibits and several hours of sworn testimony, at the preliminary injunction hearing in this matter. First Brands incorporates by reference all evidence offered at that preliminary injunction hearing. This evidence includes, among other things, bank records reflecting transfers from First Brands accounts to James, entities under his control, or third parties for his and his family's personal benefit.

FBG_CH1_00090467

**DEBTORS' EXHIBIT NO. 175**
**Page 242 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 242 of 1907**

finished parts, raw materials, or semi-finished products directly from certain other Debtors, and utilize that inventory as a borrowing base to obtain credit from the lenders. These facilities also permitted SPV Debtors to sell the inventory back to the other Debtors.

56.     Under the Onset Facilities and the Evolution Facilities, an SPV Debtor could (i) first purchase inventory and/or equipment from certain subsidiaries of First Brands and then (ii) utilize those assets either as (a) collateral to support a loan (in the case of the Evolution Facilities) or (b) in connection with an alleged sale-leaseback transaction (in the case of the Onset Facilities).

57.     First Brands' investigation, however, has identified multiple issues with these arrangements.

58.     *First*, in the case of the Aequum and CarVal Facilities the agreements entered into by the SPVs did not reflect the commercial reality of their transactions. The SPVs associated with these facilities purported to purchase materials or inventory from specific First Brands entities, but sent funds obtained through the transactions to entities other than the supposed sellers of inventory under their agreements.

59.     *Second*, in the case of the Onset Facilities, in many cases, the amounts paid from the off-balance sheet SPV to the First Brands subsidiary for inventory and/or property, plant and equipment ("**PP&E**") were less than the stated sale price specified in the relevant asset purchase agreements.

60.     *Third*, it appears that inventory that was purportedly transferred by First Brands subsidiaries to the SPV Debtors in connection with certain of the off-balance sheet facilities, namely the Evolution Facilities and the Onset Facilities, remained on the First Brands subsidiaries' balance sheets, notwithstanding the alleged transfers. Also, the value of such inventory appears to

15

FBG_CH1_00090468

have remained in the borrowing base for the First Brands credit facilities, including Debtors' ABL Facility. Accordingly, the value of the same inventory was used to support loans to both (i) the First Brands subsidiaries and (ii) the SPV Debtors.

61.     *Fourth*, funds were transferred from SPV Debtors to a non-Debtor entity controlled by James known as "Bowery Finance II." Inadequate books and records were maintained for these SPV Debtors, and cash that was supposed to be transferred to the First Brands subsidiaries under the applicable transaction documents was transferred to Bowery Finance II instead. Upon information and belief, the Bowery Finance II account was used as a slush fund. From 2022 through 2025, nearly $12 billion flowed through the account, including transfers between Patrick James, the Patrick James Trust and his affiliated entities, and transfers with First Brands and First Brands' business units. The transfers were apparently made in order to meet repayments due to Onset and third-party factors.

### C.  Supply-Chain Financing Practices

62.     First Brands incurred at least approximately $900 million in unsecured SCF liabilities that were not fully recorded as liabilities on First Brands' balance sheet, further obscuring First Brands' true financial condition. These liabilities, together with off-balance sheet SPV and factoring obligations, contributed to approximately $5.5 billion in unrecorded or under-recorded debt.

63.     In the SCF program, First Brands used third-party platforms to factor the Company's accounts payable, thereby extending payment terms for the amounts due to vendors and suppliers. The SCF program principally operated through two methods: (1) direct factoring, and (2) bill payers. In the first method, vendors would upload invoices to an SCF platform and choose whether to immediately receive funds or wait until the invoice matured. In the second

FBG_CH1_00090469

**DEBTORS' EXHIBIT NO. 175**
**Page 244 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 244 of 1907**

method, First Brands would upload customer invoices to a third-party payment processing entity, often in the form of a "cover" invoice that consolidated multiple vendor invoices, and the payment processing entity would make payment on those invoices using funds sourced through the SCF platforms.

64.     First Brands' investigation has uncovered, however, misconduct by certain Defendants in connection with the SCF program. Senior finance executives acting at the direction of James, through Brumbergs, created false "cover invoices" to submit to processors such as NextProcess LP and VERCYFi LLC—entities used to process payments to third parties on behalf of First Brands—that, either in whole or in part, did not reflect actual accounts payable due to vendors or suppliers. Instead, these invoices used fictitious amounts to ensure that First Brands drew the maximum amount of cash permitted under the SCF platforms' credit limits.

65.     Upon information and belief, rather than directing that the payment processors use such funds to pay First Brands' vendors or suppliers, James, through Brumbergs, directed that such funds be paid to non-Debtor entities including Bowery Finance II, to conceal that the funds were simply returning to First Brands in what were internally referred to as "round trips," "RT," or "corporate initiatives." Upon information and belief, James, Brumbergs, and Graham regularly reviewed the Company's cash position, including the availability of "round trip" funding obtained through the SCF program. James would determine how such funds were spent, and Brumbergs would direct the Finance department to distribute the funds accordingly.

66.      By using SCF financing, James and Brumbergs greatly increased First Brands' liabilities, but James, through Brumbergs, coordinated with senior First Brands executives to conceal the extent of SCF financing. Moreover, Brumbergs and Graham were directly involved in preparing and reviewing financial statements related to SCF disclosures, which failed to disclose

FBG_CH1_00090470

DEBTORS' EXHIBIT NO. 175
Page 245 of 1907
JOINT EXHIBIT NO. 51
Page 245 of 1907

a substantial portion of the liabilities that First Brands had incurred through the SCF program. Notably, immediately prior to the Petition Date, Brumbergs instructed individuals in First Brands' Accounting department to record a $1.2 billion liability related to the SCF program, which had not previously been reflected on First Brands' balance sheet.

### D. Altered Financial Statements

67.     In addition to the above practices, James, through the actions of Brumbergs and Graham, concealed First Brands' true financial condition from counterparties, creditors, and lenders by personally directing the alteration of First Brands' financial statements.

68.     Specifically, James directed senior First Brands executives, including Brumbergs, to make these alterations. In turn, Brumbergs manually reclassified expenses as assets, inflated sales figures, and placed certain expenses "below the line" for purposes of EBITDA calculations.

69.     The intentional alteration of First Brands' financial statements led to material misstatements of First Brands' financial condition. When considered alongside the off-balance sheet financings, such alterations made it difficult, if not impossible, to accurately assess the Company's financial condition and solvency.

### II.   DEFENDANTS' MISAPPROPRIATION OF FIRST BRANDS' FUNDS FOR JAMES' AND HIS FAMILY'S PERSONAL BENEFIT

70.     At the same time James and his co-conspirators were manipulating First Brands' books and records to bring funds into First Brands, James and his co-conspirators were misappropriating massive sums—totaling hundreds of millions, if not billions, of dollars—from First Brands to fund James' and his family's lavish lifestyle. This misconduct is not new for James, who has been previously accused of engaging in fraudulent and deceptive business practices to

FBG_CH1_00090471

divert corporate proceeds to enrich himself.[5]

71.    First Brands has uncovered that hundreds of millions of dollars were transferred from First Brands directly to James and entities under his control, or to third parties for his personal benefit from 2018 to 2025. The scale of James' transfers increased in recent years, with the majority of such transfers occurring between 2023 and 2025. These transfers continued unabated into 2025 and continued until days before the Petition Date.

72.    In total, Exhibit A reflects **835 transfers totaling at least approximately $830 million** from 2018 to 2025. First Brands' review of the corresponding accounts has not identified consideration constituting reasonable value for the transfers reflected therein. First Brands has likewise not found ordinary-course documentation reflecting that these transfers were made for a legitimate business purpose. First Brands reserves the right to supplement Exhibit A, and to challenge additional transfers, as additional bank records and discovery are obtained.

---

[5]    In 2009, Tristate Capital Bank filed a lawsuit against James and companies under his control for repeatedly misleading a borrower group about the nature and value of collateral, the condition of the businesses, and the disposition of assets and proceeds. *Tristate Capital Bank v. Red Rock Stamping LLC et al.*, No. 09-cv-01455 (N.D. Ohio June 26, 2009). James, and companies under his control, allegedly (1) overstated eligible accounts receivable by concealing substantial offsets owed to major customers; (2) manipulated internal records to hide these offsets (3) transferred collateral inventory to a related entity without consideration; (4) diverted substantial "management" and "consulting" fees despite subordination and distribution restrictions; and (5) withheld collateral and business records after default and execution of a wind-down agreement. The case settled and James agreed to pay $1 million.

In 2011, Fortress Value Recovery Fund filed a similar lawsuit against James and companies under his control. Plaintiff, an unpaid creditor, accused James of creating and using a web of affiliated entities to move money from James' heavily indebted company, Columbus Components Group, LLC ("**CCG**"), to other management entities. *Fortress Value Recovery Fund I LLC v. Columbus Components Group, LLC et al.*, No. 11-cv-200 (N.D. Ohio Jan. 27, 2011). The creditor alleged that tens of thousands of dollars per month were diverted in "management fees," including during periods when CCG was in default and prohibited from making such payments. CCG, at James' direction or with his knowledge, allegedly withheld accurate information to avoid triggering an event of default, thereby allowing continued fee payments to James' affiliated companies. James' company settled this lawsuit for $6 million. *Fortress Value Recovery Fund I LLC v. Columbus Components Group, LLC et al.*, No. 11-cv-200 (N.D. Ohio July 6, 2011).

FBG_CH1_00090472

73.    While James asserts that he "transferred (at least) tens of millions of dollars into First Brands," James has never provided an accounting of these relatively limited transfers. ECF No. 108 ¶ 6. Even if James had transferred money back into First Brands, doing so would not absolve him of liability for his misappropriations. The ultimate result of James' actions was that First Brands was left with just $12 million in cash in its corporate bank accounts as of the Petition Date.

74.    James' misappropriated funds from First Brands involved, at a minimum, improper "dividends" or "distributions" to the Patrick James Trust, and brazen use of First Brands' funds to pay for James' and his family's lifestyle and personal businesses. These transfers occurred between 2018 and 2025, with the majority of transfers by value occurring in the two years prior to the Petition Date. The recipients, ostensible purpose, and total amount of such transfers are described below.

**A.  Improper Transfers to Defendant Patrick James Trust**

75.    Based on evidence uncovered to date, the vast majority of the misappropriated funds—**totaling approximately $708 million, with over $229 million in 2025 alone**—were transferred to Defendant Patrick James Trust. First Brands is not aware of any information demonstrating that these transactions were made for any benefit or consideration received by First Brands.

76.    Transfers to Defendant Patrick James Trust comprise payments originating from accounts belonging to First Brands Group, LLC, Brake Parts Inc LLC, and various SPV Debtors— including accounts belonging to Carnaby FA, LLC and Carnaby Inventory IV, LLC.

77.     James personally directed these distributions from the Company to Defendant Patrick James Trust, specifying the amount and destination accounts for each payment.

FBG_CH1_00090473

78.      For example, on April 5, 2022, James' Chief of Staff emailed Brumbergs, writing that James "wants a $10M tax distribution paid to him this week." Brumbergs wrote to members of the First Brands Finance department that he had discussed the payment and timing with James and instructed them to make a transfer at the end of the week. On April 8, 2022, First Brands transferred $10 million to Defendant Patrick James Trust.

79.      Similarly, in January 2024, internal communications among Brumbergs and other senior individuals at First Brands indicated that James "wanted to have the distribution funds sent" to two accounts belonging to Defendant Patrick James Trust, divided into batches of $21 million and $4 million. That day, First Brands distributed $25 million into an account belonging to Defendant Patrick James Trust.

80.      Again, in October 2024, Brumbergs indicated that he had been "instructed to make a $25 million USD distribution" to a Patrick James Trust account. First Brands distributed $25 million into the specified account that same day.

81.      First Brands is unaware of any documentation, aside from entries in the Company's general ledger, indicating that these payments constituted dividends or distributions in the ordinary course. To the extent the transfers were properly considered dividends or distributions, the sum total of the payments far exceeded the consideration provided to First Brands in return.

82.      At the time these transfers were made, the entities from which the transfers were made lacked sufficient surplus, net profits, or distributable capital to lawfully authorize dividends or distributions under applicable law. Transfers to the trust reflected in Exhibit A rendered First Brands and/or the relevant transferor entity insolvent or occurred as they were nearing insolvency and later, further exacerbated their insolvency.

83.      Simply put, upon information and belief, there was no legitimate business reason

21

FBG_CH1_00090474

for James to transfer hundreds of millions of dollars from First Brands to Defendant Patrick James Trust, leaving First Brands insolvent and with just $12 million in the bank as of the Petition Date.

**B.   James Commingled His Personal Accounts with Company Accounts and Diverted First Brands' Funds to Pay for His and His Family's Lavish Lifestyle**

84.    Upon information and belief, James also intentionally commingled First Brands' business accounts with personal funds and used First Brands' funds for his and his family's personal expenses and personal businesses.

85.    Indeed, upon information and belief, certain of the Debtors' cash was frequently commingled with the cash of non-Debtor entities, including Bowery Finance II, controlled by James.

86.    James also caused First Brands to pay numerous third parties that serviced his personal lifestyle and family office—rather than First Brands' business—using First Brands' funds. These payments included salaries, benefits, and compensation for current and former employees of Defendant Larchmont LLC, James' family office, paid both from First Brands Group, LLC and Trico Products Corporation, to the employees directly and through Larchmont's vendor, Consociate Group LLC[6]; security and consulting services paid to CTC International Group, Inc.; interior design and furnishing expenses paid to Meribear Productions, Inc. d/b/a Meridith Baer Home; rent, utilities, and related housing expenses paid through MRRDISON LLC for James' personal New York City residence; automotive and transportation-related services paid to Carcorp USA; financial advisory and wealth-management services paid to Sequoia Financial Group, LLC, as well as direct payments to Thomas A. Haught, trustee of Defendant Patrick James

---

[6]    These employees are identified by a numerical designation in Exhibit A to preserve their anonymity. Exhibit B to this Complaint, filed under seal, identifies these individuals by name. *See* ECF No. 408 ¶14.

FBG_CH1_00090475

Trust and CEO of Sequoia Financial Group, LLC, including for services overlapping with James' family office and Defendant Patrick James Trust; purported IT services paid to Banshee Computer Consulting Corp.; personal moving and logistics services paid to Meridian Moving and Storage, Inc.; and over $400,000 paid to James' private celebrity chef. These payments conferred no benefit on First Brands, were not made in the ordinary course of business, and were made solely to subsidize James' and his family's personal and family-office expenses.

87.     Payments were also made from First Brands to entities controlled by James, named as Defendants in this action. For example, Defendant Battery Park—which is not directly affiliated with First Brands—is 100% owned by James and is described as a "personal" business in James' financial documents. On information and belief, more than $18 million was transferred from First Brands to Battery Park from 2019 to 2025 to pay James and his family's personal expenses, including approximately $150,000 for a personal trainer and hundreds of thousands of dollars for personal travel, security, transportation, and other costs that should have been borne by James and his family personally.

88.     James orchestrated both the amounts and timing of numerous transfers to Defendant Battery Park. For instance, on July 19, 2022, an employee of Defendant Larchmont, James' family office, emailed First Brands to request payment, indicating that "Patrick has asked that we invoice weekly." On October 31, 2022, the same Larchmont employee submitted an invoice to First Brands for more than $400,000, writing: "Per Patrick, this should be paid tomorrow."

89.     Other communications from James' family office indicate that he personally dictated what should be submitted for reimbursement. For example, on December 31, 2022, a Larchmont employee stated that James "had us go back and recode" certain charges so that

23

FBG_CH1_00090476

**DEBTORS' EXHIBIT NO. 175**
**Page 251 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 251 of 1907**

expenses borne by Defendant Battery Park would be reimbursed by First Brands.

90.     The conduct by which James enriched himself at the expense of First Brands continued well into 2025. For instance, on March 5, 2025, a Larchmont employee sent an email to First Brands, which noted that James had asked that a $468,000 invoice be "paid this week if possible."

91.     Upon information and belief, James also directed employees to submit invoices to First Brands for reimbursement to Defendant Battery Park wherein line items for personal and business expenses were included in the same invoice. For example, in an invoice submitted by Battery Park to First Brands on August 23, 2023, Battery Park sought reimbursement for over $110,000 for a six week "Southampton hotel" stay for two individuals who worked for James personally.

92.     James and others acting at his direction at times sought to conceal the nature of certain payments to Defendant Battery Park. For instance, on January 3, 2025, Battery Park submitted a $1.7 million invoice to First Brands. Instead of paying this invoice directly from First Brands Group, LLC accounts, Brumbergs arranged that funds be transferred first to Patterson Inventory, LLC ("**Patterson**"), an SPV Debtor, through a third-party payment processor. Patterson subsequently transferred those funds to Defendant Battery Park.

93.     In another instance, on March 21, 2024, an employee of Defendant Larchmont sent First Brands a $412,000 invoice with no detail regarding its contents. The employee wrote that Battery Park would no longer provide detailed invoices, and that he had been instructed to provide any necessary detail directly to Brumbergs.

94.     As Exhibit A illustrates, the other Entity Defendants likewise received transfers from First Brands during the relevant period.

FBG_CH1_00090477

95.     From 2018 to 2025, First Brands transferred approximately $38 million to Defendant Larchmont. Although these payments were mostly characterized as "management fees," upon information and belief, Defendant Larchmont provided no services to First Brands and instead provided personal services to James and his family. Indeed, in one case when an auditor asked what services Larchmont provided to First Brands in return for the "management fee," a senior member of the Accounting team replied: "Patrick James."

96.     James often dictated the timing and quantity of payments to Defendant Larchmont. For example, on April 12, 2021, Brumbergs stated to another member of the Finance team that James "wants the entire Q2 amount paid today." That day, First Brands transferred $1.25 million to Larchmont. On July 6, 2021, Brumbergs indicated that he would "check with PJ" regarding the timing and amount of subsequent payments to Larchmont.

97.     Further, a total of at least $34 million was transferred to Defendant Alester through a third-party payment processor, purportedly as part of a licensing agreement under which Alester allowed First Brands to use certain intellectual property. In reality, however, that intellectual property should have belonged to First Brands. Specifically, in connection with acquisitions by First Brands of entities including Horizon Global Corporation ("**Horizon**"), Cardone Industries, Inc., and TAE Brakes, LLC, the acquired entities executed agreements purporting to contribute substantial portions of their intellectual property portfolios to Alester. First Brands subsidiary Carter Carburetor Holdings, LLC also executed a similar agreement, again purporting to contribute intellectual property to Alester. These purported contributions occurred even though no corresponding consideration or payments had been provided to First Brands. James' and Alester's misappropriations thus also included misappropriation of valuable intellectual property belonging to First Brands. Alester thereafter licensed certain of that intellectual property—including

FBG_CH1_00090478

Horizon's intellectual property—back to First Brands at a 3.5% royalty on net sales. Records related to Alester reflect that funds received by Alester from a Horizon subsidiary, Horizon Global Americas Inc., were characterized as "royalty" payments under these agreements. Notably, among other transfers, $7 million of "royalty" funds received were subsequently transferred by Alester to Defendant Patrick James Trust as a purported loan repayment.

98.     Significant additional transfers totaling in the millions of dollars were also made from First Brands to James' real estate holding company, Defendant Albion Realty, over the same period including payments made directly to Albion Realty by First Brands' subsidiaries Champion Laboratories, Inc. and FRAM Group Operations LLC. Although these were purportedly lease payments, upon information and belief, the value of such transfers far exceeded the reasonable value of any purported lease. And between 2022 and 2025, First Brands also transferred over $1 million, including through ASC Industries, Inc., to Pegasus Aviation, James' personal aircraft company.

99.     Money transferred from First Brands to James also occurred in close proximity to his acquisition of various real estate properties and cars. For example, in the two months prior to purchasing a home in Malibu on September 13, 2019, various entities unrelated to First Brands over which James has complete control received disbursements from First Brands amounting to several million dollars. Likewise, in the two months prior to purchasing a home in the Hamptons on August 31, 2021, certain entities controlled by James received over $1 million from First Brands.

100.     On information and belief, James owns at least seven properties. James also owns an extensive car collection, including at least seventeen exotic cars. On information and belief, these purchases were made at least in part using the improperly transferred funds.

FBG_CH1_00090479

101.   The transaction documentation that First Brands has uncovered fails to show that James' transfers were made for any legitimate business purpose. These transfers were not documented or treated by First Brands as ordinary dividends or distributions and contributed to First Brands' insolvency or occurred while First Brands was insolvent or nearing insolvency.

102.   Many of the transfers seem to have been made without any contemporaneous documentation of their purpose.

### C. The Improper Transfers Contributed to First Brands' Insolvency and Occurred While First Brands Was Insolvent or Nearing Insolvency

103.   First Brands' inadequate capitalization, lack of sufficient equity, and insolvency did not arise suddenly in the lead-up to the Petition Date. Rather, the Company was nearing insolvency or rendered insolvent well before the Petition Date and, at Defendants' direction, engaged in a series of increasingly complex and intentionally deceptive off-balance sheet arrangements in part designed to conceal First Brands' true financial condition.

104.   Based on information known to date, the Company's actual financial condition demonstrates that it was insolvent or nearing insolvency well before the Petition Date, including while James was the recipient of unlawful distributions and fraudulent transfers. As reflected by the timing and frequency of the transfers identified in Exhibit A, the diversion of funds accelerated as First Brands' unrestricted cash balances declined and its obligations to creditors increased, leaving First Brands with only approximately $12 million in cash in its corporate bank accounts as of the Petition Date.

105.   There were several widespread issues with First Brands' accounting and business practices that plagued First Brands well before the Petition Date and that indicate First Brands was insolvent or nearing insolvency at the time of—or rendered insolvent by—the above-described transfers to Defendants. Chief among these issues was First Brands' systemic and purposeful

FBG_CH1_00090480

failure to accurately and completely report its liabilities. Of the approximately $11.5 billion in debt and liabilities incurred as of the Petition Date, approximately $2.3 billion arose from off-balance sheet financing through SPVs. The Company also had approximately $2.3 billion in aggregate factoring liabilities and $900 million in unsecured SCF liabilities that were not recorded as liabilities on the Company's balance sheets.

106.    The debt resulting from off-balance sheet financing, factoring liabilities, and unsecured SCF liabilities, did not appear overnight. First Brands' practices in incurring these obligations, and its deliberate and repeated failure to record them, long predate the Petition Date. The off-balance sheet financing transactions, factoring arrangements, and SCF obligations should have been recognized as liabilities in the Company's books and records when the debts were actually incurred. But the historical accumulation of this debt—particularly SPV-related obligations—was not transparently recorded on First Brands' books and materially distorted the Company's true financial condition. On information and belief, had these liabilities been properly accounted for, they would have demonstrated that First Brands was insolvent or nearing insolvency at the time of—or rendered insolvent by—the improper transfers.

107.    Moreover, First Brands also overstated the gross book value of its inventory, which improperly inflated the value of its assets. Specifically, the Company failed to write down significant excess and obsolete inventory at multiple locations.

108.    Determining First Brands' true financial position is complicated further by numerous instances in which Brumbergs and others, at James' direction, made unsupported, manual changes to the Company's financial statements, such as by reclassifying expenses as assets, inflating sales figures, and reclassifying certain expenses "below the line" in EBITDA calculations.

FBG_CH1_00090481

DEBTORS' EXHIBIT NO. 175
Page 256 of 1907
JOINT EXHIBIT NO. 51
Page 256 of 1907

### D. First Brands Received Less Than Reasonably Equivalent Value in Exchange for the Improper Transfers

109. First Brands did not receive reasonably equivalent value in exchange for any of the transfers identified in Exhibit A.

110. Indeed, for the vast majority of transfers, First Brands did not receive any consideration at all.

111. For example, upon information and belief, none of the purported distributions or dividends paid to Defendant Patrick James Trust appear to have been made for any consideration or legitimate business purpose. Although these transfers were sometimes labeled as "dividends" or "distributions," there are no accompanying documents or records specifying what consideration James provided to First Brands or why such payments were appropriate at the times they were made. To the extent James directed that First Brands classify these payments as tax "distributions," he did not provide First Brands with documentation verifying his own tax payments. Moreover, to date, First Brands has not uncovered any legitimate business justification for these transfers. Accordingly, none of the transfers labeled as "distributions" or "dividends" were made for reasonably equivalent value.

112. Nor were any of the transfers used to fund James and his family's lavish lifestyle made for reasonably equivalent value. Each of these transfers personally benefitted James or his family and did not provide any value to First Brands.

### III. THE INVOLVEMENT OF BAKER, BRUMBERGS, AND GRAHAM

113. The scale of Defendant James' misconduct—involving billions of dollars of financing secured from multiple counterparties, and the transfer of hundreds of millions of dollars over the course of several years—required James to enlist the help of other individuals.

114. Although James was the ringleader of the process through which the above-

29

described improper transfers occurred, Baker, Brumbergs, and Graham provided substantial assistance to James, either by helping the Company incur financing through fraudulent means, and/or by ensuring the delivery of funds to James, his family trust, or third parties acting for James' and his family's benefit. In doing so, Baker, Brumbergs, and Graham leveraged their positions and breached their fiduciary duties to assist James at the Company's expense.

115.    James worked closely with Baker, Brumbergs, and Graham to implement the fraudulent financings and improper transfers. Baker, Brumbergs, and Graham were involved in structuring financing facilities, communicating with counterparties, and authorizing or directing improper payments to benefit James. And although James was the ultimate decision-maker, he sometimes delegated authority to Baker, Brumbergs, or Graham, or allowed them some autonomy, in how to accomplish the various misconduct. In doing so, James appears to have been careful to try and conceal his own role in the misconduct. James endeavored to limit communications in writing and instead communicated with Baker, Brumbergs, and Graham, as well as other employees, primarily by telephone.

116.    In addition to enriching James and his family, Baker, Brumbergs, and Graham benefitted from the misconduct themselves through the receipt of generous compensation packages. For example, from 2020 through 2025, Baker received a total of $13.1 million in compensation, Brumbergs received a total of $10.5 million in compensation, and Graham received a total of $27.8 million in compensation from First Brands. Thus, while Baker, Brumbergs, and Graham were contributing to the misconduct described above, they were simultaneously rewarded with high compensation.

A.  Baker

117.    Baker served as First Brands' Chief Corporate Strategy Officer. In that role, he was

FBG_CH1_00090483

responsible for evaluating, structuring, and implementing financing initiatives and strategic transactions, including off-balance sheet SPV structures. This position afforded him regular access to and communication with James and senior finance personnel concerning financing strategy, liquidity needs, and certificates submitted to counterparties. Upon information and belief, Baker reviewed, authorized, or directed the preparation and transmission of borrowing base certificates, amendments, and related transaction documents.

118.     Baker exercised responsibility over the design and negotiation of the financing structures at issue and had visibility into the collateral and cash movements those structures required. Contemporaneous emails, call notes, and executed certifications reflect his direct involvement in: (i) coordinating borrowing-base submissions and amendments; (ii) communicating with lenders and financing counterparties regarding collateral; (iii) creating facilities in which the same inventory was presented as collateral to multiple lenders; and (iv) assisting James in structuring transactions between First Brands and entities he controlled, resulting in the transfer of First Brands' funds to those entities.

**B.  Brumbergs**

119.     Brumbergs was a central participant in the fraudulent financing and transfers at issue. As Vice President of Finance, Brumbergs directly controlled the mechanics by which First Brands incurred factoring, SPV, and SCF liabilities, and directed the movement of cash from First Brands to Defendants' accounts.

120.     For example, Brumbergs was directly involved in the First Brands' factoring practices. Not only did he directly supervise First Brands' factoring program, but Brumbergs personally participated in the factoring fraud, including by altering invoice nomination files and submitting fake invoices to multiple third-party factors.

31

FBG_CH1_00090484

121. Upon information and belief, Brumbergs was also a key participant in the SPV financing arrangements. Brumbergs personally caused First Brands to transfer cash among SPV entities. As the Vice President of Finance, Brumbergs oversaw and provided instructions regarding the treatment of inventory, including how transactions related to the SPV financings should be executed or recorded.

122. Brumbergs also played a substantial role in First Brands' SCF arrangements. Specifically, he was aware of the use of false invoices as part of that program; passed instructions to employees regarding the use of SCF funds, including for vendor payments; and supervised the Finance team responsible for the SCF program. In fact, immediately prior to the Petition Date, Brumbergs instructed the Accounting department to record a $1.2 billion liability related to SCF that had not previously been reflected on the Company's balance sheet.

123. In addition to his involvement in the various financing arrangements, Brumbergs also provided substantial assistance to James in effectuating the transfer of funds to entities under James' control and for James' and his family's benefit. James would provide Brumbergs with detailed instructions regarding the amount and recipient of the transfers. In turn, Brumbergs would direct First Brands' Financing or Accounting departments to transfer funds accordingly.

**C.  Graham**

124. Graham, as Chief Financial Officer and Treasurer, oversaw First Brands' financial reporting, accounting, and treasury practices, and participated in communications with lenders and financing counterparties, affording him visibility across First Brands' business and financial practices and placing him in regular communication with senior leadership and James. In that role, he routinely received and reviewed lender-facing materials, provided financial information in response to lender requests, and participated in communications concerning financing capacity and

32

availability. Upon information and belief, Graham regularly corresponded with James regarding these issues as well. Graham failed to implement controls or halt financing practices that caused First Brands to incur obligations far beyond its ability to repay. By continuing to manage lender communications and financial disclosures under these circumstances, Graham knowingly—or, at a minimum, recklessly—assisted in concealing the Company's true financial condition and facilitating James' misconduct.

125.    Upon information and belief, as CFO, Graham supervised or permitted manual changes to Company financial statements, including reclassifications and adjustments, that masked deteriorating liquidity and mounting covenant pressure, and bore responsibility for the accuracy of First Brands' financial reporting and certifications. Upon information and belief, Graham approved, reviewed, and/or signed financial statements, management representations, and lender certifications for First Brands and its subsidiaries, and coordinated with James and senior finance personnel regarding the presentation of EBITDA, classification of expenses, and timing of liability recognition.

126.    Upon information and belief, at times, Graham personally directed transfers of First Brands' funds to James or entities under his control, thereby participating in or facilitating the misappropriations. Upon information and belief, Graham took these actions at the direction of James.

**COUNT I**

**Turnover of Estate Property**
**Pursuant to 11 U.S.C. § 542**
**(Against Patrick James, the Patrick James Trust, and the Entity Defendants)**

127.    Debtors repeat, reallege, and incorporate by reference all preceding allegations as if fully set forth herein.

FBG_CH1_00090486

**DEBTORS' EXHIBIT NO. 175**
**Page 261 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 261 of 1907**

128.   Under Section 542(a), an entity in possession of Debtors' property or an entity that owes a debt to the debtor shall deliver such property or pay such debt.

129.   As of the date of this Amended Complaint, Defendants, and/or other entities and trusts James controls, have possession, custody, or control over property of the estate. Such property and debts belonging to the estate include, without limitation, cash, accounts receivable, intellectual property, and other matured payment obligations due and payable to the creditors, and any proceeds thereof.

130.   Under Section 542(a), Defendants shall deliver to Debtors and account for such property or the value of such property.

131.   Defendants' refusal to deliver property impedes administration of the estate. Turnover is appropriate because the property is estate property within Section 541 and is necessary to the administration of this case.

132.   Debtors seek an order compelling an immediate turnover and a full accounting, with appropriate safeguards for any proven lienholder's interest.

## COUNT II

**Actual Fraudulent Transfer**
**Pursuant to 11 U.S.C. §§ 548(a)(1)(A), 544(b), Ohio Rev. Code Ann. § 1336.04(A)(1),**
**6 Del. Code § 1304(a)(1)**
**(Against Patrick James, the Patrick James Trust, and the Entity Defendants)**

133.   Debtors repeat, reallege, and incorporate by reference all preceding allegations as if fully set forth herein.

134.   On information and belief, James secured funding from lenders based on false representations that James knowingly and intentionally made about First Brands' financial position.

135.   On information and belief, James caused First Brands to complete payment of

34

FBG_CH1_00090487

DEBTORS' EXHIBIT NO. 175
Page 262 of 1907
JOINT EXHIBIT NO. 51
Page 262 of 1907

numerous transfers made to benefit James, his family, and/or his personal affiliates.

136.    James directed First Brands to pay Defendants with the actual intent of hindering, delaying, and/or defrauding First Brands' creditors and investors.

137.    Each transfer was made to or for the benefit of James—an insider of First Brands—or to entities under his control.

138.    The transfers were made for less than reasonably equivalent value, inadequate consideration, or no consideration at all.

139.    James commingled First Brands' funds with his personal accounts.

140.    James used First Brands' funds to subsidize his and his family's personal expenditures.

141.    Each relevant payment was made by First Brands at James' direction.

142.    Patrick James and the Entity Defendants were initial transferees, or entities for whose benefit the transfers were made under Section 550(a)(1); and to the extent any Defendant is a subsequent transferee, recovery is sought under Section 550(a)(2).

143.    James did not direct any of the transfers in good faith.

144.    At the time of each of the transfers, First Brands had at least one general unsecured creditor holding an allowable claim who, but for Debtors' bankruptcy filing, would have standing to bring claims to avoid and recover actual fraudulent transfers.

145.    Each of the transfers was made or could only have been discovered within the applicable lookback period.

146.    The payments to James and the Entity Defendants are voidable pursuant to Section 548(a)(1)(A) and may be recovered from Defendants pursuant to Section 550.

147.    Accordingly, Debtors are entitled to a judgment (1) avoiding the fraudulent

FBG_CH1_00090488

DEBTORS' EXHIBIT NO. 175
Page 263 of 1907
JOINT EXHIBIT NO. 51
Page 263 of 1907

transfers under Section 548(a)(1)(A) and/or Section 544(b), 6 Del. C. § 1307, and Ohio Rev. Code Ann. § 1336.07, and (2) recovering and preserving all such avoided transfers under Sections 550 and 551, 6 Del. C. § 1307, and Ohio Rev. Code Ann. § 1336.07.

**COUNT III**

**Constructive Fraudulent Transfer**
**Pursuant to 11 U.S.C. §§ 548(a)(1)(B), 544(b), Ohio Rev. Code Ann. § 1336.04(A)(2),**
**6 Del. Code § 1304(a)(2)**
**(Against Patrick James, the Patrick James Trust, and the Entity Defendants)**

148.     Debtors repeat, reallege, and incorporate by reference all preceding allegations as if fully set forth herein.

149.     Debtors seek to avoid the fraudulent transfers made on numerous occasions from First Brands' accounts to James' personal accounts and affiliated entities, including, but not limited to, Defendant Patrick James Trust and the other named Defendants, and to recover and preserve the value thereof.

150.     On information and belief, James caused First Brands to complete numerous transfers to benefit Defendants and/or James' family and personal affiliates.

151.     First Brands did not receive reasonably equivalent value in exchange for the transfers. Hundreds of transfers, totaling at least approximately $830 million from 2018 through 2025, including payments to Battery Park, transfers for James' family payroll expenses, payments for James' New York City townhouse, and purported distributions to Defendant Patrick James Trust, conferred no value whatsoever on First Brands.

152.     Each of the transfers was made or could only have been discovered within the applicable lookback period.

153.     On the date of each relevant transfer, First Brands: (1) was insolvent, nearing insolvency, or became insolvent as a result of such transfer; (2) engaged in a business dealing or a

36

FBG_CH1_00090489

DEBTORS' EXHIBIT NO. 175
Page 264 of 1907
JOINT EXHIBIT NO. 51
Page 264 of 1907

transaction, or was about to engage in a business dealing or a transaction, for which any property remaining with Debtors was unreasonably small in relation to the business or transaction; or (3) intended to incur, or believed that it would incur, debts that would be beyond its ability to pay as such debts matured.

154.   At the time of each of the fraudulent transfers, First Brands had numerous unsecured creditors holding an allowable claim who, but for Debtors' bankruptcy filing, would have standing to bring claims to avoid and recover constructive fraudulent transfers.

155.   Each of the transfers was made to or for the benefit of James—an insider to First Brands' entities—or to entities under James' control.

156.   Patrick James and the Entity Defendants were initial transferees, or entities for whose benefit the transfers were made under Section 550(a)(1); and to the extent any Defendant is a subsequent transferee, recovery is sought under Section 550(a)(2).

157.   Accordingly, Debtors are entitled to a judgment (1) avoiding the fraudulent transfers under Sections 548(a)(1)(B) and/or 544(b) of the Bankruptcy Code, 6 Del. C. § 1307, and Ohio Rev. Code Ann. § 1336.07, and (2) recovering and preserving all such avoided transfers under Sections 550 and 551 of the Bankruptcy Code, 6 Del. C. § 1307, and Ohio Rev. Code Ann. §1336.07.

## COUNT IV

**Money Had and Received
Pursuant to Ohio Law
(Against Patrick James, the Patrick James Trust, and the Entity Defendants)**

158.   Debtors repeat, reallege, and incorporate by reference all preceding allegations as if fully set forth herein.

159.   Defendants received money from First Brands without providing valuable

FBG_CH1_00090490

DEBTORS' EXHIBIT NO. 175
Page 265 of 1907
JOINT EXHIBIT NO. 51
Page 265 of 1907

consideration.

160.    By receiving funds from First Brands' accounts for personal gain, Defendants wrongfully had or held money that belongs to First Brands in equity and good conscience.

161.    Defendants have been unjustly enriched by retaining funds belonging to First Brands.

162.    Inequity and injustice would result if Defendants were permitted to retain the funds.

163.    Accordingly, Debtors are entitled to equitable recovery of any benefits Defendants received that rightfully belong to First Brands.

**COUNT V**

**Unjust Enrichment**
**Pursuant to Delaware and Ohio Law**
**(Against Patrick James, the Patrick James Trust, and the Entity Defendants)**

164.    Debtors repeat, reallege, and incorporate by reference all preceding allegations as if fully set forth herein.

165.    Defendants were enriched and received direct, concrete economic benefits without legal or equitable justification, including, but not limited to, through the diversion and receipt of funds from First Brands.

166.    Defendants have unjustly retained the sums procured through, funded by, or serviced with First Brands' assets—sums to which Defendants had no lawful claim and for which First Brands received no reciprocal benefit—to the detriment of First Brands and its creditors, thereby shifting value from the enterprise to Defendants.

167.    First Brands suffered financial losses as a result of these transactions. Among other losses, First Brands did not receive reasonably equivalent value for any of the transfers; the challenged conduct facilitated and perpetuated efforts that siphoned substantially all of First

FBG_CH1_00090491

DEBTORS' EXHIBIT NO. 175
Page 266 of 1907
JOINT EXHIBIT NO. 51
Page 266 of 1907

Brands' assets; and the estates were left burdened with liabilities without corresponding assets or value.

168.   There is a direct, proximate, and traceable relationship between Defendants' enrichment and the losses accrued by First Brands: the transfers emanated from First Brands' accounts and were made directly to Defendants, other entities or affiliates owned or controlled by or related to James, or third parties for the benefit of James and his family.

169.   No legitimate corporate purpose, consideration, or fair value supports these transfers. They were the product of self-dealing and other misconduct, conferred unique personal benefits upon James that were not shared by First Brands or its stakeholders, and were not supported by reasonably equivalent value or fair consideration.

170.   First Brands conferred a benefit in the form of corporate funds and value, Defendants were aware of and accepted that benefit, and Defendants' continued retention of that benefit would be unjust and inequitable under the circumstances.

171.   Equity and good conscience will not permit Defendants to retain the benefits they wrongfully obtained at First Brands' expense. Legal remedies are inadequate to the extent the relief required is restitutionary and equitable in nature, including the recovery of specific, identifiable funds or assets traceable to James' unjust enrichment.

172.   Accordingly, Debtors are entitled to judgment for restitution in the amount of the benefits unjustly obtained, together with disgorgement of all proceeds traceable to the transfers, the imposition of a constructive trust and/or equitable lien over assets and proceeds in James' control, an accounting, and pre- and post-judgment interest at the maximum rate permitted by law, as well as such other and further equitable relief as the Court deems just and proper.

FBG_CH1_00090492

## COUNT VI

**Constructive Trust**
**Pursuant to Delaware and Ohio Law**
**(Against Patrick James, the Patrick James Trust, and the Entity Defendants)**

173. Debtors repeat, reallege, and incorporate by reference all preceding allegations as if fully set forth herein.

174. A constructive trust is a claim for relief as well as an equitable remedy imposed to prevent unjust enrichment where a defendant, through fraud, breach of fiduciary duty, unfair or unconscionable conduct, commission of a wrong, duress, or abuse of confidence, acquires or retains property that which in equity and good conscience belongs to another.

175. As detailed in this Amended Complaint, Defendants—acting at James' direction and in breach of his fiduciary duties to First Brands—engaged in fraudulent, unfair, and unconscionable conduct, including the diversion and misappropriation of corporate funds.

176. By virtue of this misconduct, Defendants were directly and materially enriched. Defendants obtained and continue to retain specific, identifiable property traceable to First Brands' entities.

177. Defendants received and retain the fraudulent transfers by fraud, self-dealing, and wrongful diversion. Continued possession of such property is inequitable and would unjustly enrich Defendants at the expense of Debtors and their creditors.

178. Equity therefore deems Defendants constructive trustees of the fraudulent transfers and all traceable proceeds, substitutions, and products (collectively, the "**Constructive Trust Property**") for the benefit of Debtors in their chapter 11 cases.

179. The Constructive Trust Property is sufficiently specific and traceable: the transfers to Defendants identified in Exhibit A and described herein originated from identified First Brands'

FBG_CH1_00090493

DEBTORS' EXHIBIT NO. 175
Page 268 of 1907
JOINT EXHIBIT NO. 51
Page 268 of 1907

accounts or First Brands' entities' accounts. At Defendants' direction, these funds were directed to James or other entities and accounts he owned or controlled, and can be further traced to property acquired therewith.

180.     Legal remedies are inadequate because Debtors seek restitutionary, in-kind relief as to specific funds and assets; equitable relief is necessary to permit tracing, preserve the Constructive Trust Property, and avoid dissipation. An accounting is warranted to identify all property constituting or derived from the Constructive Trust Property.

181.     Accordingly, Debtors seek entry of judgment: (a) declaring and imposing a constructive trust over the Constructive Trust Property and all proceeds, products, offspring, and substitutions thereof; (b) directing James, as constructive trustee, to convey, transfer, and turn over the Constructive Trust Property to First Brands; (c) imposing, in the alternative, an equitable lien to the extent any portion of the Constructive Trust Property cannot be specifically traced; (d) ordering an accounting and tracing of all relevant accounts and assets; and (e) awarding pre- and post-judgment interest and such other equitable relief as the Court deems just and proper.

## COUNT VII

### Accounting
### Pursuant to Delaware and Ohio Law
### (Against Patrick James)

182.     Debtors repeat, reallege, and incorporate by reference all preceding allegations as if fully set forth herein.

183.     James possesses fraudulently obtained funds belonging to First Brands that he is obliged to surrender based on his fiduciary relationship to First Brands.

184.     The facts surrounding James' unlawful actions and the accounts mentioned herein are so complex that adequate relief may not be obtained through standard discovery procedures,

FBG_CH1_00090494

DEBTORS' EXHIBIT NO. 175
Page 269 of 1907
JOINT EXHIBIT NO. 51
Page 269 of 1907

such as production and interrogatories.

185. Accordingly, Debtors are entitled to an equitable accounting.

## COUNT VIII

**Illegal Dividend and Unlawful Distribution**
**Pursuant to 8 Del. C. § 170, 8 Del. C. § 174, and 6 Del. C. § 18-607**
**(Against Patrick James and the Patrick James Trust)**

186. Debtors repeat, reallege, and incorporate by reference all preceding allegations as if fully set forth herein.

187. While serving as the Manager, President, CEO, and beneficial owner of First Brands, and while serving on the board of directors for numerous First Brands entities, James directed First Brands to approve and complete numerous distributions to himself and the Patrick James Trust, and other entities under his control that constituted illegal dividends and unlawful distributions.

188. *First*, none of these distributions constituted reasonable compensation for present or past services or reasonable payments made in the ordinary course of business. Rather, as described above, each of these distributions served only to provide James with a windfall to fund his and his family's lavish lifestyle at the expense of First Brands.

189. *Second*, the distributions rendered First Brands and/or the relevant transferor entity insolvent or occurred while First Brands was insolvent or nearing insolvency. Alternatively, and in addition, First Brands' and/or the relevant transferor entity's liabilities exceeded its assets such that they did not have a capital surplus at the time James directed dividend distributions to himself. First Brands' and/or the relevant transferor entity's net profits also were insufficient to fund James' dividend distributions.

190. James knew or was aware that none of the distributions constituted reasonable

FBG_CH1_00090495

compensation for present or past services. He also knew or was aware that the distributions rendered First Brands insolvent or occurred while First Brands was insolvent or nearing insolvency.

191.     James was aware of his fraudulent conduct and misrepresentations, and he knew his obfuscation would deceive creditors. Accordingly, the distributions were not lawful under the Delaware General Corporate Law and the Delaware LLC Act.

192.     James orchestrated the purported dividends and distributions to himself and entities under his control for his and his family's personal benefit and therefore is liable for the amount of the distributions.

## COUNT IX

**Breach of Fiduciary Duty
Pursuant to Delaware Law
(Against Patrick James, Michael Baker, Peter Andrew Brumbergs, and Stephen Graham)**

193.     Debtors repeat, reallege, and incorporate by reference all preceding allegations as if fully set forth herein.

194.     At all relevant times, James, Baker, Brumbergs, and Graham owed fiduciary duties to First Brands. Each was obligated to faithfully conduct business in First Brands' best interests.

195.     James breached his fiduciary duties by consciously and recklessly subordinating First Brands' interests, including to secure fraudulent financing and to divert Company funds for his personal use.

196.     Among other misconduct, James intentionally caused, directed, approved, and/or knowingly permitted the transfer of First Brands' funds from First Brands' accounts for his personal use and benefit, including through the improper transfers described above. James was self-interested in these transfers, which directly and proximately caused damage to First Brands.

FBG_CH1_00090496

By orchestrating these transfers, James did not act in good faith to advance First Brands' best interests.

197.   James' conduct was undertaken in bad faith: it was a conscious and intentional disregard of his obligations to First Brands, and was pursued for his own benefit while exposing First Brands to ruinous liabilities. That willful misconduct and bad faith breach the duties of loyalty and good faith.

198.   Among other misconduct, Baker breached his fiduciary duty by helping structure off-balance sheet debt and SPV financing facilities, ultimately causing First Brands to incur debt that it could not repay; and by failing to ensure First Brands implemented any reporting or information systems or controls, or by consciously failing to monitor or oversee First Brands' operations such that he disabled himself from being informed of the risks or problems with First Brands' fraudulent financing.

199.   Among other misconduct, Brumbergs breached his fiduciary duties through his direct involvement in the factoring practices, including double pledging; his active participation in the SPV and supply-chain financing agreements; and through his role in effectuating the improper transfers for James' benefit.

200.   Among other misconduct, Graham breached his fiduciary duty by failing to ensure First Brands implemented any reporting or information systems or controls, or by consciously failing to monitor or oversee First Brands' operations such that he disabled himself from being informed of the risks or problems with First Brands' fraudulent financing. These breaches facilitated and concealed the extensive misappropriations described herein.

201.   By engaging in the above actions and other misconduct, James, Baker, Brumbergs, and Graham each engaged in willful misconduct that was a direct and proximate cause of First

FBG_CH1_00090497

DEBTORS' EXHIBIT NO. 175
Page 272 of 1907
JOINT EXHIBIT NO. 51
Page 272 of 1907

Brands' injuries. Each is therefore liable to Debtors for all resulting damages, disgorgement of ill-gotten gains, and all other appropriate equitable and legal relief.

202.    Any exculpation or fiduciary duty limitations in applicable LLC or corporate governance documents do not extend to the bad faith, willful misconduct, and self-dealing alleged herein.

203.    To the extent any of First Brands' organizational documents exculpate directors for monetary liability for breaches of the duty of care in a manner permitted by applicable law, Debtors seek relief against such defendants only to the maximum extent permitted by applicable law, including for breaches of the duty of loyalty, acts or omissions not in good faith, willful misconduct, knowing violations of law, and equitable remedies not subject to exculpation. Debtors also seek monetary relief against individuals who are not exculpated under such provisions.

204.    Debtors are entitled to damages and equitable relief against James, Baker, Brumbergs, and Graham for their breaches of fiduciary duties, including but not limited to: (a) the avoidance and recovery of each improper transfer; (b) damages sufficient to place Debtors in the same position they would have occupied absent the fiduciary breaches; (c) disgorgement, restitution, fee forfeiture, constructive trust, and other equitable remedies; and (d) any and all other relief the Court deems just and proper.

## COUNT X

**Aiding and Abetting Breach of Fiduciary Duty**
**Pursuant to Delaware Law**
**(Against Patrick James, Michael Baker, Peter Andrew Brumbergs, and Stephen Graham)**

205.    Debtors repeat, reallege, and incorporate by reference all preceding allegations as if fully set forth herein.

206.    James, Baker, Brumbergs, and Graham each owed fiduciary duties to First Brands.

FBG_CH1_00090498

**DEBTORS' EXHIBIT NO. 175**
**Page 273 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 273 of 1907**

207.     James, Baker, Brumbergs, and Graham breached such duties to First Brands by, among other misconduct, causing the Company to engage in improper financings, orchestrating fraudulent transfers, and misappropriating estate funds.

208.     James, Baker, Brumbergs, and Graham each knew or acted with reckless disregard for the fact that the others were engaging in conduct that constituted breaches of their fiduciary duty.

209.     James, Baker, Brumbergs, and Graham knowingly participated in such breaches by providing substantial assistance to one another including by structuring fraudulent financing arrangements, facilitating the improper factoring practices, coordinating communications and certifications to counterparties, and assisting with the payment of fraudulent transfers.

210.     First Brands suffered damages as a direct and proximate cause of these breaches of fiduciary duties.

211.     Debtors are thus entitled to judgment against James, Baker, Brumbergs, and Graham for aiding and abetting breach of fiduciary duties in an amount to be proven at trial.

## COUNT XI

### Conspiracy
### Pursuant to Ohio Law
**(Against Patrick James, Michael Baker, Peter Andrew Brumbergs, and Stephen Graham)**

212.     Debtors repeat, reallege, and incorporate by reference all preceding allegations as if fully set forth herein.

213.      James, together with (at least) Baker, Brumbergs, and Graham, formed a malicious combination or combinations through express agreement or common understanding to effectuate the fraud and misconduct that caused First Brands to suffer damages.

214.     In furtherance of the conspiracy or conspiracies, James, Baker, Brumbergs, and

46

FBG_CH1_00090499

DEBTORS' EXHIBIT NO. 175
Page 274 of 1907
JOINT EXHIBIT NO. 51
Page 274 of 1907

Graham worked in concert to, among other misconduct, coordinate (a) off-balance sheet SPV facilities and related cash flows; (b) third-party factoring and supply-chain financing practices; (c) unsupported, manual financial statement changes and reclassifications that obscured First Brands' true financial condition; and (d) improper transfers to James, his trust, entities under his control, or other third parties for James' benefit. By engaging in this conspiracy or conspiracies, James, Baker, Brumbergs, and Graham caused Debtors to sustain damages in an amount to be determined at trial.

215.    Each conspirator acted outside the scope of legitimate corporate duties and for independent, personal motives aligned with James' self-dealing, thereby exceeding the reach of legitimate corporate activity.

216.    Accordingly, Debtors are entitled to money damages, including compensatory and punitive damages, and such other relief as is fair, just, and equitable as a remedy for the conspiracy or conspiracies among James, Baker, Brumbergs, and Graham.

**RESERVATION OF RIGHTS**

217.    During the course of this proceeding, Debtors may learn through discovery or otherwise of additional claims or causes of action that are actionable under the provisions of the Bankruptcy Code or other applicable law. Debtors reserve all rights to amend this Complaint to, among other things: (i) modify or revise Defendants' names; (ii) add additional defendants; and/or (iii) add claims or causes of action, if applicable, that may become known to Debtors at any time during this adversary proceeding, through formal discovery or otherwise, and for such amendments to relate back to the filing of the Complaint.

**PRAYER FOR RELIEF**

WHEREFORE, for the foregoing reasons, Debtors respectfully request that this Court

47

FBG_CH1_00090500

**DEBTORS' EXHIBIT NO. 175**
**Page 275 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 275 of 1907**

enter judgment against Defendants:

a)  Freezing any and all bank accounts and other property owned or controlled by Defendants or any other entities under their control;

b)  Avoiding and recovering the fraudulent transfers as actual or constructive fraudulent transfers, in an amount to be determined at trial;

c)  Declaring that Defendants were unjustly enriched at the expense of Debtors, and awarding damages in an amount to be determined at trial;

d)  Avoiding and recovering any improper transfer of First Brands' property, including intellectual property, and directing reversion of title to First Brands, together with appropriate injunctive and other equitable relief;

e)  Imposing a constructive trust upon Defendants' accounts with respect to the fraudulent transfers;

f)  Awarding compensatory, consequential, and punitive damages, in amounts to be determined, together with pre- and post-judgment interest, at the maximum rate allowed by law;

g)  Ordering an equitable accounting;

h)  Awarding pre- and post-judgment interest;

i)  Awarding attorneys' fees and costs as permitted by law; and

j)  Granting such other and further relief as this Court deems just and equitable.

FBG_CH1_00090501

DEBTORS' EXHIBIT NO. 175
Page 276 of 1907
JOINT EXHIBIT NO. 51
Page 276 of 1907

Respectfully submitted on the 19th day of January, 2026.

Houston, Texas

 /s/ Clifford W. Carlson
WEIL, GOTSHAL & MANGES LLP
Gabriel A. Morgan (24125891)
Clifford W. Carlson (24090024)
700 Louisiana Street, Suite 3700
Houston, Texas 77002
Telephone: (713) 546-5000
Facsimile: (713) 224-9511
Email:   gabriel.morgan@weil.com
          clifford.carlson@weil.com

-and-

WEIL, GOTSHAL & MANGES LLP
Matthew S. Barr (admitted *pro hac vice*)
Sunny Singh (admitted *pro hac vice*)
David Lender (admitted *pro hac vice*)
Nili T. Moghaddam (admitted *pro hac vice*)
Robert Niles-Weed (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Email:   matt.barr@weil.com
          sunny.singh@weil.com
          david.lender@weil.com
          nili.moghaddam@weil.com
          robert.niles-weed@weil.com

*Attorneys for Debtors*
*and Debtors in Possession*

FBG_CH1_00090502

DEBTORS' EXHIBIT NO. 175
Page 277 of 1907
JOINT EXHIBIT NO. 51
Page 277 of 1907

**VERIFICATION**

I, Charles Moore, hereby certify and verify under penalty of perjury that:

I am the interim Chief Executive Officer of First Brands Group, LLC, the Debtor in the above-captioned cases. I have read the factual allegations contained in the Verified Amended Complaint and affirm such allegations are true and correct to the best of my knowledge, information, and belief.


Dated: January 19, 2026                    By: First Brands Group, LLC

                                           Signed: */s/ Charles M. Moore*

                                           Name: Charles Moore

                                           Title: Interim Chief Executive Officer, First Brands Group, LLC

FBG_CH1_00090503

# Exhibit 3

FBG_CH1_00090504

# ONSET FINANCIAL, INC.
10813 River Front Parkway, Suite 450
South Jordan, Utah 84095

### MASTER LEASE AGREEMENT NO. OFI1045321

THIS MASTER LEASE AGREEMENT is made on May 9, 2018 between **ONSET FINANCIAL, INC.**, with its principal office located at 10813 S. River Front Parkway, Suite 450, South Jordan, UT 84095 (the "Lessor") and **TRICO PRODUCTS CORPORATION**, a New York corporation with its principal office located at 3255 W Hamlin Road, Rochester Hills, MI 48309 (the "Lessee").

SECTION 1. <u>LEASE</u>:

Lessor agrees to lease to Lessee, and Lessee agrees to lease from Lessor the Property described in any Schedule executed and delivered by Lessor and Lessee in connection with this Master Lease Agreement. Each Schedule shall incorporate by reference the terms and conditions of this Master Lease Agreement, and together with the Acceptance and Delivery Certificate and Master Progress Payment Agreement, if applicable, shall constitute a separate Lease.

SECTION 2. <u>TERM OF LEASE</u>:

The term of any Lease, as to all Property designated on the applicable Schedule, shall commence on the Date of Acceptance for such Property, and shall continue for a Base Period ending that number of months from the Lease Commencement Date as specified in the Schedule. Thereafter, Lessee shall have those options as provided in Section 20n of this Master Lease Agreement.

SECTION 3. <u>RENT AND PAYMENT</u>:

Lessee shall pay as rent for use of the Property, aggregate rentals equal to the sum of all the Monthly Rentals and other payments due under the Lease for the entire Base Period. The Monthly Rental shall begin on the Date of Acceptance and shall be due and payable by Lessee in advance on the first day of each month throughout the Base Period. If the Date of Acceptance does not fall on the first day of a calendar quarter, then the first rental payment shall be calculated by multiplying the number of days from and including the Date of Acceptance to the Lease Commencement Date by a daily rental equal to one-thirtieth (1/30) of the Monthly Rental, and shall be due and payable on the Date of Acceptance. Lessee shall pay to Lessor, or its assigns, all rentals as due when due, without notice or demand, to Lessor's address set forth above, or as otherwise directed in writing by Lessor, or its assigns. LESSEE SHALL NOT ABATE, SET OFF OR DEDUCT ANY AMOUNT OR DAMAGES FROM OR REDUCE ANY MONTHLY RENTAL OR OTHER PAYMENT DUE FOR ANY REASON. THIS LEASE IS NON-CANCELABLE FOR THE ENTIRE TERM OF THE BASE PERIOD AND ANY RENEWAL PERIODS.

If any rental or other payment due under any Lease shall be unpaid ten (10) days after its due date, Lessee will pay on demand, as a late charge, but not as interest, the greater of twenty-five dollars ($25.00) or ten percent (10%) per month on any such unpaid amount but in no event to exceed maximum lawful charges.

SECTION 4. <u>TAXES AND FEES</u>:

Lessee shall promptly pay to Lessor, and agrees to indemnify and hold Lessor harmless from all taxes, fees, assessments and charges paid, payable or required to be collected by Lessor (together with any penalties, fines or interest thereon), which are levied or based on the Monthly Rental or other payment due under the Lease, or on the delivery, acquisition, possession, use, operation, lease, rental, sale, purchase, control or value of the Property, including without limitation, registration and license fees and assessments, recycling fees, state and local privilege or excise taxes, documentary stamp taxes or assessments, sales and use taxes, personal and other property taxes, and taxes or charges based on gross revenue, but excluding taxes based on Lessor's net income, (collectively "taxes"), whether the same be assessed to Lessor or Lessee. Lessee also agrees to pay to Lessor all servicing and administrative costs associated with processing and paying various fees and taxes. Lessor shall file all required reports and returns with all

applicable governmental agencies relating to the taxes concerning the Property.

SECTION 5. <u>NET LEASE</u>:

This is a fully net, non-cancelable lease contract which may not be terminated for any reason except as otherwise specifically provided herein. Lessee has no right of prepayment unless agreed to in writing by Lessor. Lessor and Lessee agree that any Lease is a "Finance Lease" as defined by the Uniform Commercial Code Article 2A. Except as otherwise expressly set forth in this Master Lease Agreement, Lessee shall be responsible for and shall indemnify Lessor against, all costs, expenses and claims of every nature whatsoever arising out of or in connection with or related to the Lease or the Property.

Lessee acknowledges and agrees that its obligations to pay all Monthly Rentals and other amounts due and owing and perform its obligations hereunder shall be primary, absolute, unconditional, independent and irrevocable and shall not be subject to or affected by (i) any circumstance whatsoever, including, without limitation, any setoff, counterclaim, recoupment, abatement, suspension, reduction, rescission, defense or other right otherwise available to Lessee; (ii) any defect in the title, merchantability, condition, design, operation or fitness for use of, or any damage to, removal, abandonment, requisition, taking condemnation or loss or theft or destruction of, the Property, or any interference, interruption, restriction, curtailment or cessation in or prohibition of the use or possession thereof by the Lessee or any other person for any reason whatsoever; or (iii) failure on the part of the manufacturer or the shipper of the Property to deliver the Property or any part thereof to Lessee. Lessor is not responsible to install, test, repair, service, or maintain any Property.

SECTION 6. <u>CONDITIONS PRECEDENT</u>:

Lessor's obligations under each Schedule, including its obligation to purchase and lease any Property to be leased thereunder, are conditioned upon Lessor's receipt of, in form or substance satisfactory to Lessor, and Lessor's determination that all of the following are satisfactory: (i) evidence as to due compliance with the insurance provisions hereof; (ii) Uniform Commercial Code financing statements and all other filings and recordings as required by Lessor; (iii) lien searches in the jurisdiction of Lessee's organization and in each jurisdiction in which the Property and/or Lessee's chief executive office are located; (iv) incumbency and signature of the officers of Lessee authorized to execute such documents; (v) resolutions of Lessee's Board of Directors and/or Members duly authorizing the leasing, or sale and leaseback, as the case may be, of the Property hereunder and the execution, delivery and performance of the Lease; (vi) if requested by Lessor, certificates of good standing from the jurisdiction of Lessee's organization, and (vii) if requested by Lessor, a copy of Lessee's organizational documents and evidence of Lessee's organizational number.

SECTION 7. <u>MAINTENANCE AND REPAIRS; RETURN OF PROPERTY</u>:

a.  During the continuance of each Lease, Lessee shall, at its own expense, enter into and maintain in force a contract with the manufacturer or other qualified maintenance organization reasonably satisfactory to Lessor for maintenance of each item of Property that requires such a contract. Such contract as to each item shall commence upon the earlier of the Certificate date, if applicable, or the Date of Acceptance. Upon request Lessee shall furnish Lessor with a copy of such contract.

b.  During the continuance of each Lease, Lessee shall, at its own cost and expense, and in accordance with all manufacturer maintenance specifications, (i) keep the Property in good repair, condition, operating order and appearance, (ii) make all necessary adjustments repairs and replacements, (iii) not use or permit the Property to be used for any purpose for which, in the opinion of the

\\utsp-vs-wfs01.oefi.local\Lease Operations\Lessees\Trico\Master\Master Docs\Redlines\MLA - 05.23.18 Executable.rtf
NAI-1503661138v3

Page 1 of 10   Initials:

CONFIDENTIAL

ONSET_00034780
FBG_CH1_00090505

manufacturer, the Property is not designed or reasonably suitable, and (iv) furnish all required parts, mechanisms, devices, maintenance and servicing, so as to keep each item of Property and any part in good repair and operating order (ordinary wear and tear excepted) in the same condition and appearance as when delivered to the Lessee. Such parts, mechanisms and devices shall immediately become a part of the Property for all purposes hereunder and title thereto shall vest in Lessor. If the manufacturer does not provide maintenance specifications, Lessee shall perform all maintenance in accordance with industry standards for like property.

c.   Lessee shall immediately notify Lessor in writing of all details concerning any damage or loss to the Property, including without limitation, any damage or loss arising from the alleged or apparent improper manufacture, functioning or operation of the Property.

d.   Lessee shall pay all shipping and delivery charges and other expenses incurred in connection with the Property. Upon default, or at the expiration or earlier termination of any Lease, Lessee shall, at its own expense, assemble, prepare for shipment and promptly return the Property to Lessor at the location within the continental United States designated by Lessor.  Upon such return, the Property shall be in the same operating order, repair, condition and appearance as on the Date of Acceptance, except for reasonable wear and tear from proper use thereof, and shall include all engineering changes theretofore prescribed by the manufacturer. Lessee shall provide maintenance certificates or qualification letters and/or arrange for and pay all costs which are necessary for the manufacturer to accept the Property under contract maintenance at its then standard rates ("recertification").  The term of the Lease shall continue upon the same terms and conditions until such recertification has been obtained.

e.   With regard to Software, at the expiration or earlier termination of any Lease, or upon demand by Lessor upon the occurrence of an Event of Default (hereinafter defined) under the Lease, Lessee shall (i) destroy all copies or duplicates of the Software which were not returned to Lessor (ii); delete from its systems all Software then installed; (iii) cease using the Software altogether or; iv) disable the computers, computer systems or other equipment which run and/or operate and or are controlled by the Software. Upon its receipt from Lessee, Lessor shall be responsible to return the Software to the owner/vendor/licensor so that Lessee shall not be in breach of any software license.

SECTION 8.  USE: ALTERATIONS AND ATTACHMENTS:

a.   Lessee shall at all times keep the Property in its sole possession and control.  The Property shall not be moved from the location stated in the Schedule without the prior written consent of Lessor, which consent shall not be unreasonably withheld, provided, however, in no event shall the Property be moved to a location outside the United States.

b.   The Property is leased solely for commercial or business purposes.

c.   After Lessee receives and inspects any Property and is satisfied that the Property is acceptable, Lessee shall execute and deliver to Lessor an Acceptance and Delivery Certificate in form provided by Lessor; provided, however, that Lessee's failure to execute and deliver an Acceptance and Delivery Certificate for any Property shall not affect the validity and enforceability of the Lease with respect to the Property.  If Lessee has executed and delivered a Master Progress Payment Agreement, Lessor may, in its sole discretion, at any time by written notice to Lessee, declare all prior Certificates executed in connection with the Master Progress Payment Agreement to be and constitute the Acceptance and Delivery Certificate for all purposes under the Lease, and the Date of Acceptance of the Lease shall be the date determined by Lessor in its sole discretion which shall not be earlier than the date of the last Certificate.  In addition to the inspection rights of Lessor and its assigns under Section 9(b), if required by Lessor and/or its assigns, Lessee shall permit Lessor or Lessor's agent (or Lessor's assigns or an agent of Lessor's assigns), at any reasonable time during normal business hours, (i) to inspect the Property, and (ii) to inspect the premises where the property is or will be located, and (iii) to visit

Lessee's management at Lessee's headquarters or elsewhere.  In addition, Lessee shall, if required by Lessor and/or its assigns, provide Lessor and/or its assigns with an inspection report satisfactory to Lessor and/or its assigns, in its or their sole discretion. Notwithstanding any other provision herein, any of the foregoing inspections shall be performed, and any such report shall be provided, prior to the execution and delivery by Lessee of an Acceptance and Delivery Certificate. Lessee shall pay any and all costs, including travel expenses, incurred by Lessor and/or its assigns in connection with any such inspections, reports and visits.

d.   The Property is and shall remain personal property during the term of the Lease notwithstanding that any portion thereof may in any manner become affixed, attached to or located on real property or any building or improvement thereon.  Lessee shall not affix or attach, or permit any of the Property to become affixed or attached to any real property in any manner which would change its nature from that of personal property to real property.  Lessee shall not permit the Property to become an accession to other goods or a fixture to or part of any real property. Lessee will obtain and deliver to Lessor a lien waiver in a form satisfactory to Lessor, from all persons not a party hereto who might claim an interest, lien or other claim in the Property.

e.   Lessee shall comply with all applicable laws, regulations, requirements, rules and orders, all manufacturer's instructions and warranty requirements, and with the conditions and requirements of all policies of insurance with respect to the Property and the Lease.

f.   Lessee may not make alterations or attachments to the Property, that will detrimentally affect the Property's end of Base Period residual value without first obtaining the written consent of Lessor which shall not be unreasonably withheld.  Any such alterations or attachments shall be made at Lessee's expense and shall not interfere with the normal and satisfactory operation or maintenance of the Property.  The manufacturer may incorporate engineering changes or make temporary alterations to the Property upon request of Lessee.  Unless Lessor shall otherwise agree in writing, all such alterations and attachments shall be and become the property of Lessor upon their attachment to the Property or, at the option of Lessor, shall be removed by Lessee at the termination of the Lease and the Property restored at Lessee's expense to its original condition, reasonable wear and tear only excepted.

g.   Lessee shall ensure that the Property is installed, used, operated and, at the termination of the Lease, if applicable, removed at Lessee's expense (i) in accordance with any applicable manufacturer's manuals or instructions; (ii) by competent and duly qualified personnel only; and (iii) in accordance with applicable governmental regulations.

h.   In the event the Property includes Software, the following shall apply: (i) Lessee shall possess and use the Software in accordance with the terms and conditions of any license agreement entered into with the owner/vendor/licensor of such Software ("**License**") (at Lessor's request, Lessee shall provide a complete copy of the License to Lessor) and shall not breach the License; (ii) Lessee agrees that Lessor has an interest in the License and Software due to its payment of the price thereof and is an assignee or third-party beneficiary of the License; (iii) as due consideration for Lessor's payment of the price of the License and Software and for providing the Software to Lessee at a lease rate (as opposed to a debt rate), Lessee agrees that Lessor is leasing (and not financing) the Software to Lessee; (iv) except for the original price paid by Lessor, Lessee shall, at its own expense, pay promptly when due all servicing fees, maintenance fees, update and upgrade costs, modification costs, and all other costs and expenses relating to the License and Software and maintain the License in effect during the term of the Lease; and (v) the Software shall be deemed Property for all purposes under the Lease.

i.   Unless otherwise agreed to in writing by Lessor, the Property shall at all times be used in Lessee's business and shall not at any time be held for sale or lease or otherwise constitute "inventory", as such term is defined in Utah Uniform Commercial Code (as may be amended from time to time).

\\us-va-wfs01.naf.local\Lease Operations\Lessors\Triton\Master\Master Docs\Redlines\MLA - 05.23.18 Executable.rtf
NAI-1503661138v3

Page 2 of 10          Initials

CONFIDENTIAL

ONSET_00034781
FBG_CH1_00090506

j.  With respect to Lessee's use of the property, Lessee shall comply with all present and future federal, state, regional and municipal laws, statutes, ordinances, regulations, rules, judicial and similar requirements of all federal, state, regional and municipal governmental agencies, bodies or officials or other governmental entities with legal authority pertaining to the protection of human or wildlife health and safety or the environment, including, without limitation, any such laws, statutes, ordinances, regulations, rules, judicial and administrative orders and decrees, permits, licenses, approvals, authorizations and similar requirements regulating or relating to Hazardous Materials (defined below) or to the generation, use, storage, release, presence, disposal, transport, or handling of any other substance, oil, oil byproducts, gas element, or material which has the potential to pollute, contaminate or harm any land, subsurface area, water source or watercourse, air or other natural resource, hereinafter referred to as "Environmental Laws".

"Hazardous Materials" is defined as any hazardous or toxic substance, material or waste that are or become regulated under any applicable local, state or federal law, including, but not limited to, those substances, materials, and wastes listed in the United States Department of Transportation Hazardous Materials Table (49 CFR 172.101) or defined by the Environmental Protection Agency ("EPA") as "any material that poses a threat to human health and/or the environment.  Typical hazardous substances are toxic, corrosive, ignitable, explosive, or chemically reactive".

SECTION 9.  OWNERSHIP AND INSPECTION:

a.  The Property shall at all times be the property of Lessor or its assigns, and Lessee shall have no right, title or interest therein except as to the use thereof subject to the terms and conditions of the Lease.  For purposes of the foregoing, Lessee transfers to Lessor all of Lessee's right, title and interest (including all ownership interest) in and to the Property free and clear of all liens, security interests and encumbrances. Lessor may affix (or require Lessee to affix) tags, decals or plates to the Property indicating Lessor's ownership, and Lessee shall not permit their removal or concealment.  Lessee shall not permit the name of any person or entity other than Lessor or its assigns to be placed on the Property as a designation that might be interpreted as a claim of ownership or security interest.

b.  Lessor, its assigns and their agents shall have free access to the Property at all reasonable times during normal business hours for the purpose of inspecting the Property and for any other purpose contemplated in the Lease.  Lessee shall pay any and all costs incurred by Lessor in connection with any inspection performed by Lessor and/or its assigns .

c.  LESSEE SHALL KEEP THE PROPERTY AND LESSEE'S INTEREST UNDER ANY LEASE FREE AND CLEAR OF ALL LIENS AND ENCUMBRANCES, EXCEPT THOSE PERMITTED IN WRITING BY LESSOR OR ITS ASSIGNS.

SECTION 10.  DISCLAIMER OF WARRANTIES:

a.  WITHOUT WAIVING ANY CLAIM THE LESSEE MAY HAVE AGAINST ANY MANUFACTURER, LESSEE ACKNOWLEDGES AND AGREES THAT i) LESSOR IS NOT A SELLER, SUPPLIER OR THE MANUFACTURER OF THE PROPERTY (AS SUCH TERMS ARE DEFINED OR USED, AS THE CASE MAY BE, IN THE UNIFORM COMMERCIAL CODE) OR DEALER, NOR A SELLER'S OR A DEALER'S AGENT, ii) THE PROPERTY IS OF A SIZE, DESIGN, CAPACITY AND MANUFACTURE SELECTED BY AND ACCEPTABLE TO THE LESSEE, iii) THE LESSEE HAS EXAMINED AND IS SATISFIED THAT EVERY ITEM OF PROPERTY IS SUITABLE FOR ITS PURPOSE, iv) THE LESSEE ACCEPTS THE PROPERTY AND EACH PART THEREOF "AS IS" AND "WHERE IS", V) THE LESSOR HAS NOT MADE AND DOES NOT MAKE, AND HEREBY DISCLAIMS LIABILITY FOR, AND LESSEE HEREBY WAIVES ALL RIGHTS AGAINST LESSOR RELATING TO, ANY AND ALL WARRANTIES, REPRESENTATIONS OR OBLIGATIONS WHATSOEVER, EXPRESS OR IMPLIED, ARISING BY APPLICABLE LAW OR OTHERWISE, RELATING TO THE PROPERTY, OR ANY PART THEREOF, INCLUDING, WITHOUT LIMITATION, ANY AND ALL

WARRANTIES, REPRESENTATIONS OR OBLIGATIONS AS TO: (1) THE DESIGN, CONDITION, DESIGN, QUALITY OR PERFORMANCE OF THE PROPERTY OR QUALITY OR CAPACITY OF MATERIALS OR WORKMANSHIP IN THE PROPERTY; (2) ITS MERCHANTABILITY OR FITNESS OR SUITABILITY FOR A PARTICULAR PURPOSE WHETHER OR NOT DISCLOSED TO LESSOR; (3) THE ABSENCE OF LATENT OR OTHER DEFECTS, WHETHER OR NOT DISCOVERABLE (4) THE ABSENCE OF ANY INFRINGEMENT OF ANY PATENT, TRADEMARK OR COPYRIGHT OR THE LIKE; AND (5) THE ABSENCE OF OBLIGATIONS BASED ON STRICT LIABILITY IN TORT.  It is agreed that all such risks incident to the matters described in this Section 10a, as between the Lessor and the Lessee are to be borne by the Lessee.  If the Property or Software is not properly installed, does not function as represented or warranted by original owner/seller/supplier/licensor, or is unsatisfactory for any reason, Lessee shall make any claim on account thereof solely against original owner/seller/supplier/licensor and shall nevertheless pay all sums payable under the Lease, Lessee hereby waiving the right to make any such claims against Lessor. Lessor shall not be liable to Lessee for any loss, damage or expense of any kind or nature caused, directly or indirectly, by the Property or the use, possession or maintenance thereof, or the repair, service or adjustment thereof, or by any delay or failure to provide any such maintenance, repair, service or adjustment, or by any interruption of service or loss of use thereof (including without limitation, Lessee's use of or right to use any Software) or for any loss of business howsoever caused.

b.  NOTWITHSTANDING ANYTHING TO THE CONTRARY CONTAINED IN THE LEASE, LESSOR SHALL NOT, UNDER ANY CIRCUMSTANCES, BE LIABLE TO LESSEE OR ANY THIRD PARTY, FOR CONSEQUENTIAL, INCIDENTAL, SPECIAL OR EXEMPLARY DAMAGES ARISING OUT OF OR RELATED TO THE TRANSACTION CONTEMPLATED HEREUNDER, WHETHER IN AN ACTION BASED ON CONTRACT, TORT (INCLUDING NEGLIGENCE OR STRICT LIABILITY) OR ANY OTHER LEGAL THEORY, INCLUDING WITHOUT LIMITATION, LOSS OF ANTICIPATED PROFITS, OR BENEFITS OF USE OR LOSS OF BUSINESS, EVEN IF LESSOR IS APPRISED OF THE LIKELIHOOD OF SUCH DAMAGES OCCURRING.

IT IS EXPRESSLY UNDERSTOOD AND AGREED THAT EACH AND EVERY PROVISION OF ANY LEASE WHICH PROVIDES FOR A LIMITATION OF LIABILITY, DISCLAIMER OF WARRANTIES OR EXCLUSION OF DAMAGES, IS INTENDED BY THE PARTIES TO BE SEVERABLE FROM ANY OTHER PROVISION AND IS A SEPARABLE AND INDEPENDENT ELEMENT OF RISK ALLOCATION AND IS INTENDED TO BE ENFORCED AS SUCH.

c.  Lessor assigns to Lessee all assignable warranties on the Property, including without limitation any warranties described in Lessor's purchase contract, which assignment shall be effective only (i) during the Base Period and any renewal period thereof; and (ii) so long as no Event of Default exists.

SECTION 11.  ASSIGNMENT BY LESSOR:

Lessor may assign or transfer its rights and interests in the Lease and/or the Property to another party ("Lessor's Assignee") either outright or as security for loans (collectively the "Underwriting").  Upon notice of any such assignment and instructions from Lessor, Lessee shall pay its Monthly Rental and other payments and perform its other obligations under the Lease to the Lessor's Assignee (or to another party designated by Lessor's Assignee).  Upon any such sale or assignment, LESSEE'S OBLIGATIONS TO LESSOR'S ASSIGNEE UNDER THE ASSIGNED LEASE SHALL BE ABSOLUTE AND UNCONDITIONAL AND LESSEE WILL NOT ASSERT AGAINST LESSOR'S ASSIGNEE ANY CLAIM, DEFENSE, OFFSET OR COUNTERCLAIM WHICH LESSEE MIGHT HAVE AGAINST LESSOR.  Lessee waives and will not assert against any assignee of Lessor any claims, defenses, or set-offs which Lessee could assert against Lessor.  Lessor's Assignee shall have all of the rights but none of the obligations of Lessor under the assigned Lease, and after such assignment Lessor shall continue to be responsible for all of Lessor's obligations under the Lease.

\\utnp-va-wfs01.oxfi.local\Lease Operations\Lessees\Trion\Master\Master Docs\Redlines\MLA - 05.23.18 Executable.rtf
NAI-1503661138v3

Page 3 of 10          initials:

CONFIDENTIAL

ONSET_00034782
FBG_CH1_00090507

Upon any such assignment, Lessee agrees to promptly execute or otherwise authenticate and deliver to Lessor estoppel certificates, acknowledgements of assignment, records and other documents requested by Lessor which acknowledge the assignment, and affirmation of provisions of the Lease which may be required to effect the Underwriting. Lessee authorizes Lessor's assigns to file UCC-1 financing statements or precautionary filings as Lessor or its assigns deem necessary. Lessor's assigns are authorized to take any reasonable measures necessary to protect their interest in the Property.

Only one executed counterpart of any Schedule shall be marked "Original"; any other executed counterparts shall be marked "Duplicate Original" or "Counterpart". No security interest in any Schedule may be created or perfected through the transfer or possession or control, as applicable, of any counterpart other than the document or record, as applicable, marked "Original".

SECTION 12. ASSIGNMENT BY LESSEE:

LESSEE MAY NOT ASSIGN ANY LEASE OR ANY OF ITS RIGHTS HEREUNDER OR SUBLEASE THE PROPERTY WITHOUT THE PRIOR WRITTEN CONSENT OF LESSOR. NO PERMITTED ASSIGNMENT OR SUBLEASE SHALL RELIEVE LESSEE OF ANY OF ITS OBLIGATIONS HEREUNDER.

Lessee grants Lessor a security interest in any existing or future sublease of the Property and the proceeds thereof, whether or not such sublease is prohibited. Subject to the terms of this Lease, this Lease and each Schedule inure to the benefit of, and are binding upon, the successors and assigns of Lessee, and, without limiting the foregoing, shall bind all persons who become bound as a "new debtor" (as defined in the Uniform Commercial Code) to this Lease and any Schedule.

SECTION 13. LESSEE'S REPRESENTATIONS AND WARRANTIES:

Lessee represents and warrants as follows:

a.  If Lessee is a corporation, that it is duly organized and validly existing in good standing under the laws of the jurisdiction of its incorporation, that it is duly qualified to do business in each jurisdiction where any Property is, or is to be located, and has full corporate power and authority to hold property under lease and to enter into and perform its obligations under any Lease; that the execution, delivery and performance by Lessee of any Lease has been duly authorized by all necessary corporate action on the part of Lessee, and is not inconsistent with its articles of incorporation or by-laws or other governing instruments;

b.  (i) Lessee's state of organization is the state listed in the introductory paragraph of this Lease; (ii) Lessee's principal office is located in the state listed in the introductory paragraph of this Lease; (iii) Lessee is the legal entity or organization indicated in the introductory paragraph of this Lease, which organization is duly organized, validly existing and in good standing under the laws of the state listed in the introductory paragraph of this Lease; and (iv) Lessee's full and exact legal name is the same as listed in the introductory paragraph of this Lease;

c.  The execution, delivery and performance by Lessee of any Lease does not violate any law or governmental rule, regulation, or order applicable to Lessee, does not and will not contravene any provision of, constitute a default under, or result in the creation of any lien on or in any property or assets of the Lessee, pursuant to any material indenture, mortgage, contract, or other instrument to which it is bound and, upon execution and delivery of each Lease, will constitute a legal, valid and binding agreement of Lessee, enforceable in accordance with its terms, except as enforceability may be limited by applicable bankruptcy, insolvency, reorganization, moratorium or similar laws affecting the enforcement of creditors' rights generally and by general equitable principles (whether enforcement is sought by proceeding in equity or in law);

d.  If Lessee is a partnership, that it is duly organized by written partnership agreement and validly existing in accordance with the laws of the jurisdiction of its organization, that it is duly qualified to do business in each jurisdiction where the Property is, or is to be located, and has full power and authority to hold property under

lease and to enter into and perform its obligations under any Lease; that the execution, delivery and performance by Lessee of any Lease has been duly authorized by all necessary action on the part of the Lessee, and is not inconsistent with its partnership agreement or other governing instruments. Upon request, Lessee will deliver to Lessor certified copies of its partnership agreement and other governing instruments and original certificate of partners and other instruments deemed necessary or desirable by Lessor. To the extent required by applicable law, Lessee has filed and published its fictitious business name certificate;

e.  No action, including any permits or consents, in respect of or by any state, federal or other governmental authority or agency is required with respect to the execution, delivery and performance by Lessee of any Lease, and;

f.  There are no actions, suits or proceedings pending or, to the knowledge of the Lessee, threatened against or affecting the Lessee in any court or before any governmental commission, board or authority which, if adversely determined, will have a material adverse effect on the ability of the Lessee to perform its obligations under any Lease.

SECTION 14. RISK OF LOSS ON LESSEE:

From the earlier of the date the supplier ships the Property to Lessee or the date Lessor confirms Lessee's purchase order or contract to supplier until the date the Property is returned to Lessor as provided in the Lease, Lessee hereby assumes and shall bear all risk of loss for theft, damage, non-delivery or destruction to the Property or caused by the Property to the environment, persons or other property (hereafter, such loss, damage, non-delivery or destruction to the Property or caused by the Property to the environment, persons or other property shall be referred to as the "Casualty"), howsoever caused. NO SUCH CASUALTY SHALL IMPAIR ANY OBLIGATION OF LESSEE UNDER THIS LEASE, WHICH OBLIGATION, INCLUDING TIMELY RENTAL PAYMENTS, SHALL CONTINUE IN FULL FORCE AND EFFECT.

SECTION 15. LESSEE'S WAIVERS:

To the extent permitted by applicable law, Lessee hereby waives any and all rights and remedies conferred upon a Lessee by §§ 70A-2A-508 through 70A-2A-522 of the Utah Uniform Commercial Code, including but not limited to Lessee's rights to: (i) cancel the Lease; (ii) repudiate the Lease; (iii) reject the Property; (iv) revoke acceptance of the Property; (v) recover damages from Lessor for any breaches of warranty or for any other reason; (vi) claim, grant or permit a security interest in the Property in Lessee's possession or control for any reason; (vii) deduct all or any part of any claimed damages resulting from Lessor's default, if any, under the Lease; (viii) cover by making any purchase or lease of or contract to purchase or lease property in substitution for the Property due from Lessor; (ix) recover any general, special, incidental or consequential damages, for any reason whatsoever; and (x) commence legal action against Lessor for specific performance, replevin, detinue, sequestration, claim and delivery or the like for any Property identified in the Lease. To the extent permitted by applicable law, Lessee also hereby waives any rights now or hereafter conferred by statute or otherwise which may require Lessor to sell, lease or otherwise use any Property in mitigation of Lessor's Damages as set forth in Section 19 hereof or which may otherwise limit or modify any of Lessor's rights or remedies in that section.

SECTION 16. INDEMNIFICATION:

Lessee shall indemnify and hold Lessor harmless from and against any and all claims, (including without limitation negligence, tort and strict liability), damages, judgments, suits and legal proceedings, and any and all costs and expenses in connection therewith (including attorney fees incurred by Lessor either in enforcing this indemnity or in defending against such claims), arising out of or in any manner connected with or resulting from the Lease or the Property, including, without limitation the manufacture, purchase, financing, ownership, rejection, non-delivery, transportation, delivery, possession, use, operation, maintenance, condition, lease, return, storage or disposition thereof; including without limitation (i) claims for injury to or death of persons and for damage to property; (ii) claims relating to latent or other defects in the Property whether or not discoverable by Lessor; (iii) claims relating to patent,

\\app-va-wfs01.onl.local\Lease Operations\Lessees\Terco\Master\Master Docs\Redlines\MLA - 05.23.18 Executable.rtf
NAI-1503661138v3

Page 4 of 10          Initials:

CONFIDENTIAL

ONSET_00034783
FBG_CH1_00090508

copyright, or trademark infringement; and (iv) claims for wrongful, negligent or improper act or misuse by Lessor, except those claims arising in connection with and while the Property is in the possession of Lessor or its agents; and (v) claims for any damages to persons or property, any costs associated with, or any fines caused by violation of any Environmental Laws. Lessee agrees to give Lessor prompt notice of any such claim or liability. For purposes of this paragraph and any Lease, the term "Lessor" shall include Lessor, its successors and assigns, shareholders, members, owners, partners, directors, officers, representatives and agents, and the provisions of this paragraph shall survive expiration of any Lease with respect to events occurring prior thereto.

Upon request of Lessor, Lessee shall assume the defense of all demands, claims, or actions, suits and all proceedings against Lessor for which indemnity is provided and shall allow Lessor to participate in the defense thereof. Lessor shall be subrogated to all rights of Lessee for any matter which Lessor has assumed obligation hereunder, and may settle any such demand, claim, or action without Lessee's prior consent, and without prejudice to Lessor's right to indemnification hereunder.

SECTION 17.  INSURANCE:

Lessee shall obtain and maintain for the entire time the Lease is in effect, at its own expense (as primary insurance for Lessor and Lessee), property damage and liability insurance (including any claims caused from the breach of any Environmental Laws involving the Property) and insurance against loss or damage to the Property including without limitation loss by fire (including so-called extended coverage), theft, collision and such other risks of loss as are customarily insured against on the type of Property leased under any lease and by businesses in which Lessee is engaged, in such amounts, in such form and with such insurers as shall be satisfactory to Lessor; provided, however, that the amount of insurance against loss or damage to the Property shall be equal to or greater than the full replacement value or the Stipulated Loss Value (as defined herein) of such items of Property. Stipulated Loss Value means the product of the Property cost (as designated on the related Schedule) and the applicable percentage factor set forth on the Stipulated Loss Schedule attached to the Schedule ("Stipulated Loss Value"). Each insurance policy will name Lessee as insured and Lessor and its assignees as additional insureds and loss payees thereof, shall contain cross-liability endorsements and shall contain a clause requiring the insurer to give Lessor and its assignees at least thirty (30) days prior written notice of any material alteration in the terms of such policy or of the cancellation thereof. Lessee shall furnish to Lessor a certificate of insurance or other evidence satisfactory to Lessor that such insurance coverage is in effect; provided, however, that Lessor shall be under no duty either to ascertain the existence of or to examine such insurance policy or to advise Lessee in the event such insurance coverage shall not comply with the requirements hereof. All insurance covering loss or damage to the Property shall contain a breach of warranty clause satisfactory to Lessor.

In the event of a Casualty to the Property (or any part thereof) and irrespective of payment from any insurance coverage maintained by Lessee, but applying full credit thereof, Lessee shall, at the option of Lessee, (unless an Event of Default has occurred and shall be continuing, in which case, it shall be at Lessor's option), (i) place the Property in good repair, condition and working order; or (ii) replace the Property (or any part thereof) with like property of equal or greater value, in good repair, condition and working order and transfer clear title to such replacement property to Lessor whereupon such replacement property shall be deemed the Property for all purposes under the Lease; or (iii) pay to Lessor the total rent due and owing at the time of such payment plus an amount calculated by Lessor which is equal to the Stipulated Loss Value (defined in the Stipulated Loss Schedule) specified in the Stipulated Loss Schedule attached to the Schedule.

Lessee shall notify Lessor within ten (10) days of the actual date of the Casualty, and in its notice include its election of either option (i), (ii), or (iii), as set forth above. If Lessee fails to notify Lessor of its election within ten (10) days of the Casualty, Lessor shall make the election (within five (5) days of notice from Lessee of the Casualty) and direct the Lessee to fully perform the repair, replacement or payment which performance shall occur within sixty (60) days of the date of the Casualty. Lessee's failure to notify Lessor within ten (10) days of the Casualty shall constitute a default as set forth in Section 18 herein, and Lessee shall

waive its right to elect option (i), (ii), or (iii) as set forth above. Upon discovery of the Casualty, Lessor shall direct Lessee to repair, replace, or make payment and Lessee shall fully perform with thirty (30) days of such notice.

SECTION 18.  DEFAULT:

An "Event of Default" shall occur under any Lease if:

a.   Lessee fails to pay any Monthly Rental or other payment required under the Lease when the same becomes due and payable and such failure continues for ten (10) days after its due date;

b.   Lessee fails to promptly execute or otherwise authenticate and deliver to Lessor or its assigns any document or record, as applicable, required under the terms of this Master Lease Agreement;

c.   Lessee attempts to or does, remove, sell, assign, transfer, encumber, sublet or part with possession of any one or more items of the Property or any interest under any Lease, except as expressly permitted herein, or permits a judgment or other claim to become a lien upon any or all of Lessee's assets or upon the Property;

d.   Lessee permits any item of Property to become subject to any levy, seizure, attachment, assignment or execution; or Lessee abandons any item of Property;

e.   Lessee fails to immediately (within ten (10) days) notify Lessor of any loss, damage, or destruction to the Property or fails to timely repair, replace, or make payment as required in Sections 7 and 17, herein;

f.   Lessee or any guarantor, shall (i) be adjudicated insolvent or bankrupt, or cease, be unable, or admit its inability, to pay its debts as they mature, or make a general assignment for the benefit of creditors or enter into any composition or arrangement with creditors; (ii) apply for or consent to the appointment of a receiver, trustee or liquidator of it or of a substantial part of its property, or authorize such application or consent, or proceedings seeking such appointment shall be instituted against it without such authorization, consent or application and shall continue undismissed for a period of sixty (60) days; (iii) authorize or file a voluntary petition in bankruptcy or apply for or consent to the application of any bankruptcy, reorganization in bankruptcy, arrangement, readjustment of debt, insolvency, dissolution, moratorium or other similar law of any jurisdiction, or authorize such application or consent; or proceedings to such end shall be instituted against it without such authorization, application or consent and such proceeding instituted against it shall continue undismissed for a period of sixty (60) days;

g.   Lessee is in default under any Lease or agreement executed with Lessor; or Lessee fails to sign or otherwise authenticate and deliver to Lessor any document or record requested by Lessor in connection with any Lease executed with Lessor; or Lessee fails to protect Lessor's rights and interests in any Lease and the Property; or Lessee fails to provide financial statements to Lessor as provided in Section 20k hereof; or Lessee is in default of other loan or lease from, or guaranty or other financing obligation to any person or entity other than Lessor that exceeds $10,000,000, and in such case applicable grace periods for curing such default or event of default have expired up to thirty (30) days if such applicable grace periods are shorter than that; provided, however, that any waiver or amendment out of existence or other resolution of any default or event of default under such agreement shall waive the existence of such event of default hereunder automatically;

h.   Lessee or any guarantor, breaches any of its representations and warranties made under any Lease, or if any such representations or warranties shall be false or misleading in any material respect;

i.   Lessee or any guarantor, fails to observe or perform any of its covenants and obligations required to be observed or performed under the Lease and such failure continues uncured for ten (10) days after occurrence thereof, except that the ten (10) day cure

thisp-va-wls01-oafi-local-it-nase-Operations-Lessees-Trios-Master-Master-Docs-Redlines-MLA - 05.23_18 Executable.rtf
NAI-1503661138v3

Page 5 of 10        Initial

CONFIDENTIAL

ONSET_00034784
FBG_CH1_00090509

period shall not apply and an Event of Default shall occur immediately upon Lessee's failure to maintain insurance;

j.   Lessee or any guarantor, shall suffer a material adverse change in its financial condition after the date hereof as determined by Lessor in its sole discretion;

k.   There shall occur (i) a substantial change in the ownership or membership of Lessee, any guarantor, any parent of Lessee or any guarantor, or any entity that has a direct or indirect ownership interest in Lessee or any guarantor, or (ii) a substantial change in control of the board of directors, members or manager of Lessee, any guarantor, any parent of Lessee or any guarantor, or any entity that has a direct or indirect ownership interest in Lessee or any guarantor;

l.   Lessor in good faith believes that the prospect of payment or performance has become impaired, or if Lessee takes any action, makes any representation, or fails to do anything requested by Lessor, at any time before or after the execution of this Master Lease Agreement, the result of which causes Lessor, in good faith, to believe that the prospect of Lessee's payment or performance under the Lease is impaired, or otherwise causes Lessor to feel insecure in funding or continuing to fund the Lease or any Schedule;

m.   Lessee, any guarantor, any parent of Lessee or any guarantor, or any entity that has a direct or indirect ownership interest in Lessee or any guarantor shall have terminated or changed its corporate or other entity existence, consolidated with, merged into, or conveyed or leased substantially all of its assets to any person or entity, unless: (i) such person or entity executes and delivers to Lessor an agreement satisfactory in form and substance to Lessor, in its sole discretion, containing such person's or entity's effective assumption, and its agreement to pay, perform, comply with and otherwise be liable for, in a due and punctual manner, all of Lessee's (or guarantor's) obligations having previously arisen, or then or thereafter arising, under the Lease or guaranty, as the case may be, together with any and all documents, agreements, instruments, certificates, opinions and filings requested by Lessor; (ii) Lessor is satisfied as to the creditworthiness of such person's or entity's conformance to other standard criteria then used by Lessor for such purposes; and (iii) Lessee or any guarantor has provided no less than thirty (30) days prior written notice of such occurrence to Lessor or its assigns;

n.   Lessee breaches any License, maintenance or other agreement for Software or fails to pay when due all servicing fees, maintenance fees, update and upgrade costs, modification costs, and all other costs and expenses relating to the License and Software and fails to maintain the License in effect during the term of the Lease.

SECTION 19. REMEDIES:

Upon the occurrence of any Event of Default and at any time thereafter, Lessor may with or without giving notice to Lessee and with or without canceling the Lease, do any one or more of the following

a.   enforce this Master Lease Agreement according to its terms;

b.   require additional collateral to secure the Lease;

c.   upon notice to Lessee, cancel this Master Lease Agreement and any or all Schedules executed pursuant thereto;

d.   advance funds on Lessee's behalf to cure the Event of Default, whereupon Lessee shall immediately reimburse Lessor therefore, together with late charges accrued thereon;

e.   upon notice to Lessee, refuse to fund any Schedule(s) pursuant to the Lease;

f.   declare any Lease or Leases immediately due and payable;

g.   refuse to deliver the Property to Lessee;

h.   declare immediately due and payable all amounts due or to become due hereunder for the full term of the Lease (including any renewal period or purchase options which Lessee has contracted to pay);

i.   in its sole discretion, sell, re-lease or otherwise dispose of any or all of the Property covered under any Schedule, whether or not in Lessor's possession, in a commercially reasonable manner at public or private sale with notice to Lessee (the parties agreeing that ten (10) days' prior written notice shall constitute adequate notice of such sale), and in the event a court of competent jurisdiction or other governing authority shall determine that the Lease is not a "true lease" or is a lease intended as security or that Lessor (or its assigns) does not hold legal title to or is not the owner of the Property, apply the net proceeds of any such disposition, after deducting all costs incurred by Lessor in connection with such default, to the obligations of Lessee hereunder and under such Schedule, or retain any or all of the Property in full or partial satisfaction, as the case may be, with Lessee remaining liable for any deficiency. The sale, re-lease, or other disposition may, at Lessor's sole option, be conducted at Lessee's premises;

j.   without notice to Lessee, repossess, disable or demand Lessee to disable the Property wherever found, with or without legal process, and for this purpose Lessor and/or its agents or assigns may enter upon any premises of or under the control or jurisdiction of Lessee or any agent of Lessee, without liability for suit, action or other proceeding by Lessee (any damages occasioned by such repossession or disablement being hereby expressly waived by Lessee) and remove or disable the Property therefrom; Lessee further agrees on demand, to assemble the Property and make it available to Lessor at a place to be designated by Lessor;

k.   exercise any other right or remedy which may be available to it under the Uniform Commercial Code or any other applicable law;

l.   if Lessee breaches any of its obligations under Section 7e of this Master Lease Agreement with regard to Software, Lessee shall be liable to Lessor for additional damages in an amount equal to the original price paid by Lessor for the Software, and in addition, at Lessor's option, Lessor shall be entitled to injunctive relief;

m.   if Lessor determines, in its sole discretion, not to take possession of the Property, Lessor shall continue to be the owner of the Property and may, but is not obligated to, dispose of the Property by sale or otherwise, all of which determinations may be made by Lessor in its sole discretion and for its own account;

n.   a cancellation hereunder shall occur only upon notice by Lessor and only as to such items of Property as Lessor specifically elects to cancel and this Lease shall continue in full force and effect as to the remaining items, if any;

o.   demand and recover as liquidated damages for loss of a bargain and not as a penalty, and in lieu of any further payments of rent the Stipulated Loss Value of the Property as of the rent payment date immediately preceding the date of default together with all accrued but unpaid late charges, interest, taxes, penalties, and any and all other sums due and owing under the Schedule as of the rent payment date immediately preceding the date of default;

p.   With respect to any exercise by Lessor of its right to recover and/or dispose of any Property securing Lessee's obligations under any Schedule, Lessee acknowledges and agrees as follows: (i) Lessor shall have no obligation, subject to the requirements of commercial reasonableness, to clean-up or otherwise prepare the Property for disposition; (ii) Lessor may comply with any applicable State or Federal law requirements in connection with any disposition of the Property, and any actions taken in connection therewith shall not be deemed to have adversely affected the commercial reasonableness of any disposition of such Property; (iii) Lessor may specifically disclaim any warranties of title or the like with respect to the disposition of the Property; (iv) if Lessor purchases any of the Property, Lessor may pay for the same by crediting some or all of Lessee's obligations hereunder or under any Schedule; and (v) no right or remedy referred to in this Section is intended to be exclusive, but each shall be cumulative and shall be in addition to any other remedy referred to above or otherwise available at law or

Vphijdva-wfp01 call local\Lease-Operations\Lessees\Trico\Master\Master Docs\Redlines\MLA - 05 23 18 Executable.rtf
NAI-1503661138v3

Page 6 of 10          Initials:

CONFIDENTIAL

ONSET_00034785
FBG_CH1_00090510

in equity, and may be exercised concurrently or separately from time to time;

q.   (i) by notice to Lessee, declare any license agreement with respect to Software terminated, in which event the right and license of Lessee to use the Software shall immediately terminate, and Lessee shall thereupon cease all use of the Software and return all copies thereof to Lessor or original licensor; (ii) have access to and disable, or demand Lessee to disable the Software by any means deemed necessary by Lessor, including but not limited to disabling the computers, computer systems or other equipment which run and/or operate and/or are controlled by the Software, for which purposes Lessee hereby expressly consents to such access and disablement, promises to take no action that would prevent or interfere with Lessor's ability to perform such access and disablement, and waives and releases any and all claims that it has or might otherwise have for any and all losses, damages, expenses, or other detriment that it might suffer as a result of such access and disablement; and (iii) Lessee agrees that the detriment which Lessor will suffer as a result of a breach by Lessee of the obligations contained in the Lease cannot be adequately compensated by monetary damages, and therefore Lessor shall be entitled to injunctive and other equitable relief to enforce the provisions of this Section 19q. LESSEE AGREES THAT LESSOR SHALL HAVE NO DUTY TO MITIGATE LESSOR'S DAMAGES UNDER ANY LEASE BY TAKING LEGAL ACTION TO RECOVER THE SOFTWARE FROM LESSEE OR ANY THIRD PARTY, OR TO DISPOSE OF THE SOFTWARE BY SALE, RE-LEASE OR OTHERWISE.

Lessor may exercise any and all rights and remedies available at law or in equity, including those available under the Uniform Commercial Code. The rights and remedies afforded Lessor hereunder shall not be deemed to be exclusive, but shall be in addition to any rights or remedies provided by law. Lessor's failure promptly to enforce any right or remedy hereunder shall not operate as a waiver of such right or remedy, and Lessor's waiver of any default shall not constitute a waiver of any subsequent or other default. Lessor may accept late payments or partial payments of amounts due under the Lease and may delay enforcing any of Lessor's rights or remedies hereunder without losing or waiving any of Lessor's rights or remedies under the Lease.

In connection with Lessor's exercise of any or all of the above-listed remedies, Lessor shall be entitled to recover all costs and expenses incurred by Lessor in the repossession, recovery, storage, repair, sale, re-lease or other disposition of the Property, or the termination or disabling of Software, including without limitation, reasonable attorney fees and costs incurred in connection therewith or otherwise resulting or arising from Lessee's default, and any indemnity if then determinable, plus interest on all of the above until paid (before and after judgment) at the lesser of the rate of eighteen percent (18%) per annum or the highest rate permitted by law. In the event of involuntary repossession by Lessor through judicial proceedings, or through a sheriff's levy and sale, Lessee hereby waives any requirement that Lessor post a bond.

If Lessor demands payment from Lessee of the Stipulated Loss Value, of the Property, upon full and indefeasible payment thereof to Lessor, together with all related costs, expenses, attorney's fees, interest (i.e., the Lessor's Damages, as defined in Section 22g), then all of Lessor's right, title and interest in and to the subject Property shall, without further action, be deemed to have been conveyed to Lessee on an AS IS, WHERE IS basis, except Lessor shall warrant the absence of any liens created by or through Lessor.

SECTION 20.   ADDITIONAL PROVISIONS:

a.   Security Interest. The parties acknowledge and agree that this is a "true lease" and title to the leased Property (or Lessee's interest in the Property if the Property is Software) is vested in the Lessor. In the event a court of competent jurisdiction or other governing authority shall determine that the Lease is not a "true lease" or is a lease intended as security or that Lessor (or its assigns) does not hold legal title to or is not the owner of the Property, the following shall apply:

   i   Effective the execution date of the Lease, Lessee, as debtor, grants a security interest to Lessor, as secured party, in the

Property (or Lessee's interest in the Property if the Property is Software), including but not limited to equipment and other personal property, general intangibles, Software and Lessee's license rights and other rights to use the Software, and accessions thereto, and any refunds, rebates, remittances, and all rights and services related thereto, and proceeds of any of the foregoing, to secure all duties and obligations of Lessee under any Lease or other agreement with Lessor. The Lease shall be deemed to be a security agreement with Lessee having granted to Lessor a security interest in the Property, and the Property shall secure all duties and obligations of Lessee under any Lease or other agreement with Lessor. With regard to any security interest created hereunder in any of the Property, Lessee consents and agrees that Lessor shall have all of the rights, privileges and remedies of a secured party under the Utah Uniform Commercial Code.

   ii   Lessee authorizes Lessor to file financing statements and any records describing the Property and to take any and all actions necessary to perfect Lessor's interest in the Property. Lessee agrees to execute any further documents, and to take any further actions, reasonably requested by Lessor to evidence or perfect the security interest granted under this subpart of the Lease, to maintain the first priority of the security interests, or to effectuate the rights granted to Lessor under this subpart of the Lease.

b.   Entire Agreement. Each Schedule shall incorporate the terms and conditions of this Master Lease Agreement and, together with the Acceptance and Delivery Certificate and Master Progress Payment Agreement (and Certificates thereunder), if applicable, Transaction Documents, and any amendments to any of the foregoing documents, shall supersede all prior communications, representations, agreements, and understandings, including but not limited to offer letters, proposal letters, comfort letters, commitment letters and the like, and constitute the entire understanding and agreement between the Lessor and Lessee with regard to the subject matter hereof and thereof, and there is no understanding or agreement, oral or written, which is not set forth herein or therein. In the event of conflict between the provisions of this Master Lease Agreement and any Schedule, the provisions of the Schedule shall govern.

c.   Time Is of the Essence. Time is of the essence with respect to any Lease.

d.   Captions. Captions and section headings are inserted for reference and convenience only and in no way define, limit or describe the scope of this agreement or intent of any provision.

e.   Governing Law. THIS LEASE (AS DEFINED IN SECTION 22 HEREIN) SHALL IN ALL RESPECTS BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF UTAH, INCLUDING ALL MATTERS OF CONSTRUCTION, VALIDITY AND PERFORMANCE. THE PARTIES AGREE TO SUBMIT TO THE EXCLUSIVE JURISDICTION OF THE STATE OF UTAH; ANY SUIT OR OTHER PROCEEDING BROUGHT BY EITHER PARTY TO ENFORCE OR CONSTRUE THIS LEASE (AS DEFINED IN SECTION 22 HEREIN), OR TO DETERMINE MATTERS RELATING TO THE PROPERTY OR THE RELATIONSHIP BETWEEN THE PARTIES HERETO SHALL BE BROUGHT ONLY IN THE STATE OR FEDERAL COURTS IN THE STATE OF UTAH. THIS LEASE WAS EXECUTED IN THE STATE OF UTAH (BY THE LESSOR HAVING COUNTERSIGNED IT IN UTAH) AND IS TO BE PERFORMED IN THE STATE OF UTAH (BY REASON OF ONE OR MORE PAYMENTS REQUIRED TO BE MADE TO LESSOR IN UTAH).

f.   Waiver of Trial by Jury. Lessor and Lessee hereby waive the right to trial by jury of any matters arising out of the Lease or Property or the conduct of the relationship between Lessor and Lessee.

g.   Severability. Should any term or provision of this Agreement be declared invalid, illegal, void or unenforceable, all remaining terms and provisions hereof will remain in full force and effect and will in no way be invalidated or affected thereby.

CONFIDENTIAL

ONSET_00034786
FBG_CH1_00090511

DEBTORS' EXHIBIT NO. 175
Page 286 of 1907
JOINT EXHIBIT NO. 51
Page 286 of 1907

h.  Binding Effect; Survivability.  The provisions of each Lease shall inure to the benefit of and shall bind Lessor and Lessee and their respective permitted successors and assigns.  All indemnities of Lessee made or agreed to in the Lease or in any certificates delivered in connection therewith shall survive the expiration, termination or cancellation of the Lease for any reason.

i.  Waiver.  A waiver by either Party of any term or condition of this agreement in any instance shall not be deemed or construed to be a waiver of such term or condition for the future, or any subsequent breach thereof.

j.  Limitations.  No paragraph, clause or phrase of this agreement shall limit, infringe, deny, negate, refuse or render void any other paragraph, clause or phrase of this agreement.

k.  Financial Statements.  Lessee shall provide to Lessor a copy of guarantor's annual audited financial statements within one hundred twenty (120) days after guarantor's fiscal year end, and a copy of guarantor's quarterly unaudited financial statements within sixty (60) days after the end of each fiscal quarter.

l.  Acceptance and Delivery Certificate.  If Lessee fails to sign and deliver an Acceptance and Delivery Certificate, then except as otherwise provided in Section 8c hereof, the Date of Acceptance shall be a date determined by Lessor which shall be no sooner than the date Lessee receives substantially all of the Property.

m.  Covenant of Quiet Possession.  Lessor agrees that so long as no Event of Default has occurred and is continuing, Lessee shall be entitled to quietly possess the Property subject to and in accordance with the terms and conditions of this Master Lease Agreement.

n.  Lessee's Options at Maturity of Base Period.  At the end of the Base Period of any Schedule, unless otherwise provided herein, the Schedule shall automatically renew for twelve (12) additional months at the rate specified on the respective Schedule.  Provided that Lessee gives written notice to Lessor, by certified mail, received by Lessor at least one hundred twenty (120) days prior to the end of the Base Period of any Schedule, Lessee shall be granted the opportunity to negotiate with Lessor concerning one of the following options: (1) purchase the Property for a price to be determined by Lessor and Lessee, or (2), or terminate the Schedule and return the Property to Lessor at Lessee's expense to a destination within the continental United States specified by Lessor; provided, however, that for option (2) to apply, all accrued but unpaid late charges, interest, taxes, penalties, and any and all other sums due and owing under the Schedule must first be paid in full, the provisions of Sections 8f, 8g and 7d hereof must be specifically complied with, and Lessee must enter into a new Schedule with Lessor to lease Property which replaces the Property listed on the old Schedule.  With respect to options (1) and (2), each party shall have the right in its absolute and sole discretion to accept or reject any terms of purchase or of any new Schedule, as applicable.  In the event Lessor and Lessee have not agreed to either option (1) or (2) prior to the maturity of the Base Period, or if Lessee fails to give written notice via certified mail at least one hundred twenty (120) days prior to the maturity of the Base Period of its intent to negotiate, or if an Event of Default has occurred under any Schedule, then options (1) and (2) shall expire and the Schedule shall automatically renew as provided herein.  At the maturity of the initial twelve (12) month renewal period provided above, the Schedule shall continue in effect at the rate specified in the respective Schedule for successive periods of six (6) months, each subject to termination at the maturity of any such successive six-month renewal period by either Lessor or Lessee giving to the other party at least thirty (30) days prior written notice of termination.  **Lessee acknowledges that Lessor has no obligation to enter into any agreement as a result of the initiation of discussions concerning options (1) or (2).  LESSEE ACKNOWLEDGES AND AGREES THAT IT HAS READ AND UNDERSTANDS THE FOREGOING PROVISIONS AND HAS HAD THE OPPORTUNITY TO DISCUSS THEM WITH LESSOR AND/OR ITS COUNSEL, SHOULD IT SO DESIRE.**  In the event of a disagreement between the parties in the interpretation of any provision of this Section 20(n), the parties agree that the ambiguity shall not be interpreted for or against either party upon grounds of authorship.  **This Section 20(n) shall supersede all prior**

communications, representations, agreements and understandings, including but not limited to offer letters, proposal letters, comfort letters, commitment letters, emails and the like and constitutes the entire understanding and agreement between Lessor and Lessee with regard to the subject matter of this Section 20(n), and THERE IS NO UNDERSTANDING OR AGREEMENT, ORAL OR WRITTEN, WHICH IS NOT SET FORTH HEREIN; provided, however, that in the event of a conflict between the provisions of this Section 20(n) and any Schedule, the provisions of the Schedule shall govern.

Initials: _____

o.  Notices.  Notices or demands required to be given herein shall be in writing and addressed to the other party at the address herein or such other address provided by written notice hereunder and shall be effective (i) upon the next business day if sent by guaranteed overnight express service; (ii) on the same day if personally delivered; or (iii) three days after mailing if sent by certified or registered U.S. mail, postage prepaid.

p.  Further Assurances; Financing Statements.  Lessee will cooperate with Lessor in protecting Lessor's interests in the Property, the Lease and the amounts due under the Lease, including, without limitation, the execution (or other authentication), and delivery of Uniform Commercial Code statements, records and filings, patent and copyright registration documents with respect to proprietary Software (if applicable), and other documents requested by Lessor.  Lessee will promptly execute, or otherwise authenticate, and deliver to Lessor such further documents, instruments, assurances and other records, and take such further action as Lessor may reasonably request in order to carry out the intent and purpose of this Lease and to establish and protect the rights and remedies created or intended to be created in favor of Lessor under this Lease.  Lessee hereby authorizes Lessor to file UCC-1 financing statements, fixture filings, real property waivers, and all other filings and recordings, as may be deemed necessary by Lessor that includes collateral descriptions that are consistent with the Property.  Lessee hereby authorizes and/or ratifies the filing of any UCC-1 financing statements by Lessor before or after the execution of this Lease.  Lessee shall pay all costs of filing any financing amendment, continuation and termination statements with respect to the Property and Lease, including without limitation, any intangibles tax, documentary stamp tax or other similar taxes or charges relating thereto and all costs of UCC or other lien searches and of obtaining and filing any full or partial third-party releases deemed necessary or advisable by Lessor.  Lessee will do whatever may be necessary or advisable to have a statement of the interest of Lessor in the Property noted on any certificate of title relating to the Property and will deposit said certificate with Lessor.  Lessee will execute, or otherwise authenticate, and deliver to Lessor such other documents, records and written assurances and take such further action as Lessor may request to more fully carry out the implementation, effectuation, confirmation and perfection of the Lease and any rights of Lessor thereunder.  Lessee grants to Lessor a security interest in all deposits and other property transferred or pledged to Lessor to secure the payment and performance of all of Lessee's obligations under the Lease.  Lessor is authorized to take any measures necessary to protect its interest in the Property.

In the event the Property is in the possession of a third party, Lessee will join with Lessor in notifying the third party of Lessor's interest in the Property and obtaining an acknowledgment from the third party that the third party is holding the Property for the benefit of Lessor.

q.  Lessor's Right to Perform for Lessee.  If Lessee fails to perform or comply with any of its agreements contained herein, Lessor may perform or comply with such agreements and the amount of any payments and expenses of Lessor incurred in connection with such performance or compliance (including attorney fees), together with interest thereon at the lesser of the rate of eighteen percent (18%) per annum, or the highest rate permitted by law shall be deemed additional rent payable by Lessee upon demand.

r.  Counterparts; Chattel Paper.  This Lease may be executed in any number of counterparts and by different parties hereto or thereto on

NAI-1503661138v3

Page 8 of 10    Initials: _____

CONFIDENTIAL

ONSET_00034787
FBG_CH1_00090512

DEBTORS' EXHIBIT NO. 175
Page 287 of 1907
JOINT EXHIBIT NO. 51
Page 287 of 1907

separate counterparts, each of which, when so executed or otherwise authenticated and delivered, shall be an original, but all such counterparts shall together consist of but one and the same instrument; provided, however, that to the extent that this Lease and/or the Schedule(s) would constitute chattel paper, as such term is defined in the Uniform Commercial Code as in effect in any applicable jurisdiction, no security interest herein or therein may be created or perfected through the transfer or possession of this Lease in and of itself without the transfer or possession or control, as applicable, of the original counterpart of such Schedule(s) identified as the document or record (as applicable) marked "Original", and all other counterparts shall be marked "Duplicate Original" or "Counterpart".

s.   Joint and Several Liability.  In the event two or more parties execute this Master Lease Agreement as Lessee, each party shall be jointly and severally liable for all Lessee representations, warranties, and obligations (including without limitation, payment obligations) under this Master Lease Agreement or under any Schedule or other document executed in connection herewith.   Any and all representations, agreements, or actions by one Lessee shall be binding on all other Lessees.

t.   Legal Fees and Other Costs.  Lessee shall reimburse Lessor for all legal fees and additional charges, costs and expenses incurred by Lessor: (i) in review or preparation of this Lease Agreement, any Schedule and any other document or agreement in connection with this Lease Agreement; (ii) in review or preparation of any changes or amendments required by Lessee to Lessor's standard Lease documentation; (iii) in periodic legal reviews of the Lease Agreement, Schedules and other Lease documentation; (iv) in defending or protecting its interest in the Property; (v) in the execution, delivery, administration, amendment and enforcement of the Lease or the collection of any rent or other payments due under the Lease, or the preparation of any amendments or settlement agreements prepared in connection with the Lease; and (vi) in any lawsuit or other legal or arbitration/mediation proceeding to which the Lease gives rise, including without limitation; actions in tort. Lessee shall pay applicable legal fees at the rate of no more than $350.00 per hour.  Lessee shall pay a documentation fee calculated at .15% of the total cost of property with a minimum of $750.00 and a maximum of $7,500.00 for each Schedule.

u.   Amendment and Modification.  The Lease may not be amended or modified except by a written amendment executed by a duly authorized representative of each party, but no such amendment or modification needs further consideration to be binding. Notwithstanding the foregoing, Lessee authorizes Lessor to amend any Schedule to identify more accurately the Property (including, without limitation, supplying serial numbers or other identifying data), and such amendment shall be binding on Lessor and Lessee unless Lessee objects thereto in writing within ten (10) days after receiving notice of the amendment from Lessor.

v.   Unauthorized Distribution of Lease Documents Prohibited.  Lessee agrees that it will not, through any of its actions or omissions, cause any document or any portion of any document, associated with any Lease to be delivered, distributed, or otherwise fall into the possession of anyone not employed by Lessee on a full time basis, without the written consent of Lessor, except for Lessee's auditors, attorneys or any individual, company, or entity as required by applicable law.   Lessee further acknowledges that any such unauthorized delivery or distribution could cause Lessor to suffer irreparable economic harm.

w.   Change in Lessee's Name, Address and Jurisdiction.  Lessee shall not change its name, chief executive office address, or jurisdiction of organization from that set forth above, unless it shall have given Lessor or its assigns no less than thirty (30) days prior written notice.

SECTION 21. POWER OF ATTORNEY:

LESSEE HEREBY AUTHORIZES AND APPOINTS LESSOR AND LESSOR'S AGENTS AND ASSIGNS AS LESSEE'S ATTORNEY-IN-FACT TO EXECUTE ACKNOWLEDGEMENT LETTERS AND OTHER DOCUMENTS REQUIRED TO BE EXECUTED BY LESSEE TO

EFFECT ANY UNDERWRITING OR PERFECT ANY SECURITY INTEREST WITH REGARD TO A SCHEDULE.   THE POWER OF ATTORNEY GRANTED HEREIN SHALL BE LIMITED TO THE FOREGOING PURPOSES.

SECTION 22.  DEFINITIONS

All capitalized terms not defined herein are defined in the Schedule.

a.   "Acceptance and Delivery Certificate" means, any acceptance and delivery certificate, executed by the Lessee in connection with a Schedule, a Master Progress Payment Agreement, if any, and this Master Lease Agreement whereby the Lessee acknowledges that the items of Property to be leased have been delivered, received, installed, examined and tested and determined by Lessee to be satisfactory.

b.   "Base Period" means, the period of any Lease referred to as such on the related Schedule under this Master Lease Agreement.

c.   "Certificate" means, an Acceptance and Delivery and Approval for Progress Payment Certificate executed by the Lessee in connection with a Schedule, a Master Progress Payment Agreement and this Master Lease Agreement.

d.   "Date of Acceptance" means, except as otherwise provided in Section 8c of this Master Lease Agreement, the date Lessee accepts the Property designated on any Schedule, as set forth in any Acceptance and Delivery Certificate executed by the Lessee in form provided by Lessor.

e.   "Lease Commencement Date" means, as to the Property designated on any Schedule, where the Date of Acceptance for such Schedule falls on the first day of a calendar quarter, that date, and in any other case, the first day of the calendar quarter following the calendar quarter in which such Date of Acceptance falls.

f.   "Lease" means, a Schedule incorporating the terms of this Master Lease Agreement, together with the related Master Progress Payment Agreement, if any, Stipulated Loss Schedule, Acceptance and Delivery Certificate, UCC financing statements and all other supporting documentation related thereto.

g.   "Lessor's Damages" means, the Stipulated Loss Value together with costs, expenses, attorney's fees, interest, and any determinable indemnity owed by Lessee to Lessor.

h.   "Master Progress Payment Agreement" means, an agreement under which (i) Lessee accepts items of Property by signing a Certificate, (ii) Lessor agrees to purchase said items or Property, and (iii) Lessee agrees to pay service charges, all prior to the Date of Acceptance of all Property under the Schedule.

i.   "Monthly Rental" means, the monthly rental, together with sales tax and other amounts, if applicable, referred to as such on the related Schedule under this Master Lease Agreement.

j.   "Property" means, equipment and other property, together with all related software whether embedded therein or otherwise, with all attachments, replacements, parts, substitutions, additions, repairs, accessions and accessories, incorporated therein and/or affixed thereto described in any Lease Schedule to be executed and delivered by Lessor and Lessee in connection with this Master Lease Agreement.

k.   "Schedule" means, any Lease Schedule to be executed and delivered by Lessor and Lessee under this Master Lease Agreement, which Schedule states the terms and other information associated with the Schedule and describes the leased Property.

l.   "Software" means, any computer program and supporting data, including all documentation, later versions, updates, upgrades and modifications, provided and/or described in any Lease Schedule to be executed and delivered by Lessor and Lessee in connection with this Master Lease Agreement.

\\uts-vs-wfs01 osfi local\Lease Operations\Lessees\Tricol\Master\Master Docs\Redlines\MLA - 05.23.18 Executable.rtf
NAI-1503661138v3

Page 9 of 10                    Initials:

CONFIDENTIAL

ONSET_00034788
FBG_CH1_00090513

**DEBTORS' EXHIBIT NO. 175**
**Page 288 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 288 of 1907**

m. "Stipulated Loss Schedule" means, Schedule of Stipulated Loss Values relating to a specific Schedule under this Master Lease Agreement.

n. "Transaction Documents" means the Master Lease Agreement, Master Progress Payment Agreement, Lease(s), Schedule(s), Acceptance and Delivery Certificate(s), Certificate(s), sale leaseback agreement(s), bill(s) of sale, guaranty agreement(s) executed on behalf of Lessee in favor of Lessor, and any other document entered into by lessee or any guarantor pursuant to the foregoing, together with any and all amendments, addendums, riders and exhibits thereto.

IN WITNESS WHEREOF, Lessor and Lessee have executed this Master Lease Agreement on the month, day and year first above written.

LESSOR:

ONSET FINANCIAL, INC.

BY: _____

TITLE: Cathy Lawrence
Vice President

LESSEE:

TRICO PRODUCTS CORPORATION

BY: _____

TITLE: CFO   Stephen Graham

NAI-1503661138v3

CONFIDENTIAL

ONSET_00034789
FBG_CH1_00090514

# Exhibit 4


FBG_CH1_00090515



## SALE AND LEASEBACK AGREEMENT

This Sale and Leaseback Agreement (the "Agreement") is dated and effective April 7, 2021 by and between **TRICO PRODUCTS CORPORATION**, 172 Public Square, Suite 5110, Cleveland, OH 44114, (the "Seller") and **ONSET FINANCIAL, INC.**, 274 West 12300 South, Draper, Utah 84020 (the "Buyer").

WHEREAS, Seller requests Buyer: (1) to purchase from Seller Property listed on one or more Acceptance and Delivery and Approval for Progress Payment Certificates ("Certificates") (collectively, the "Property") to be paid for by Lessor as provided in that Master Progress Payment Agreement dated May 9, 2018 (the "MPPA") and (2) to lease the Property to Seller under the terms and conditions of Lease Schedule No. 015 dated April 7, 2021 (the "Schedule") to Master Lease Agreement No. OFI1045321 dated and effective as of May 9, 2018 (the "Master Lease") (the Master Lease and Schedule are referred to herein collectively as the "Lease"); and

WHEREAS, Buyer is willing to purchase from and lease the Property to Seller under the terms and conditions of this Agreement, the MPPA Agreement, the Certificates and the Lease;

NOW, THEREFORE, in consideration of the mutual promises herein, Seller and Buyer agree as follows:

1.      **Sale and Leaseback**.  Subject to the terms of the MPPA, Seller agrees to sell and Buyer agrees to purchase the Property described in one or more Certificates signed by Seller under the MPPA.  Each Certificate upon the execution and delivery thereof, shall be incorporated into this Agreement by this reference, and collectively, the Certificates shall comprise the Property.  Upon Seller's later execution and delivery to Buyer of an Acceptance and Delivery Certificate required under the Lease, Buyer shall lease the Property to Seller and Seller shall accept the Property under lease from Buyer under the terms and conditions of the Lease.  In connection with Seller's sale of the Property to Buyer, Seller assigns to Buyer all manufacturer warranties and indemnities with respect to the Property.

2.      **Purchase Price and Payment**.  Buyer and Seller agree that the purchase price of the Property shall not exceed $12,500,000 exclusive of applicable taxes (the "Purchase Price") which shall be payable to Seller pursuant to the terms and conditions of this Agreement, the MPPA, the Master Lease and the Schedule.  The parties agree to later amend this Agreement if the Purchase Price referenced herein decreases to reflect the final Purchase Price of all the Property.

3.      **Title**.  The parties agree that title and ownership of those items of Property specified in any Certificate signed in connection with the MPPA shall pass from Seller to Buyer at the time Seller signs such Certificate.  Seller shall provide insurance coverage for the Property from the date title passes to Buyer in accordance with the terms and conditions of the Master Lease, which terms and conditions are incorporated herein by this reference.

4.      **Buyer's Purchase and Performance**.  Seller agrees that Buyer's obligations hereunder are expressly subject to the following conditions:

        a.      Buyer's receipt of the executed Master Lease, Schedule, Stipulated Loss Schedule, MPPA and Certificates, Bill of Sale for the Property given by Seller in favor of Buyer, UCC searches to be performed against Seller showing no security interests, liens or encumbrances, partial releases of any UCC liens or encumbrances, evidence of Seller's ownership, and any other documentation reasonably required by Buyer, all in form acceptable to Buyer.

1

CONFIDENTIAL

ONSET_00034288
FBG_CH1_00090516

  b.  Buyer's receipt of Incumbency Certificates in form acceptable to Buyer evidencing Seller's authority to enter into this sale and leaseback transaction with Buyer.

  5.  **Taxes.**  Seller represents and warrants that it is responsible for and it has paid all sales and use, property and other taxes assessed or due in connection with Seller's purchase, use and possession of the Property prior to sale to Buyer hereunder.  Seller agrees to pay to Buyer an amount equal to all taxes paid, payable or required to be collected by Buyer, however designated, which are levied or based on the rental, on the Lease or on the Property or on its purchase for lease hereunder, or on its use, lease, operation, control or value (including, without limitation, state and local privilege or excise taxes based on gross revenue), any penalties or interest in connection therewith or taxes or amounts in lieu thereof paid or payable by Buyer in respect of the foregoing, but excluding taxes based on Buyer's net income.  Buyer shall deliver to Seller on or before the date of each Certificate a duly executed sales tax exemption certificate for the Property, prior to Buyer's payment of the Purchase Price.

  6.  **Seller's Representations and Warranties.**  Seller represents and warrants to Buyer that:

  a.  Seller is a Corporation, duly organized, validly existing and in good standing under the laws of the state of its organization and in all jurisdictions where such qualification is required for it to conduct its business.

  b.  Seller has all requisite power and authority to conduct its business, to own and lease its properties and to enter into and perform all of its obligations under this Agreement.

  c.  This Agreement has been duly authorized by Seller, and upon execution and delivery by the parties thereto, shall constitute the valid, legal and binding obligation of Seller enforceable in accordance with its terms.

  d.  No event has occurred or is continuing which constitutes an event of default under this Agreement.  There is no action, suit or proceeding pending or threatened against or effecting Seller before or by any court, administrative agency or other governmental authority which brings into question the validity of the transaction contemplated by this Agreement or which might materially impair the ability of Seller to perform its obligations under this Agreement or the transaction contemplated hereby.

  e.  Neither the execution and delivery by the Seller of this Agreement, nor the compliance by the Seller with the provisions of any thereof, conflicts with or results in a breach of any of the provisions of the Articles of Incorporation or By-Laws of Seller, or of any applicable law, judgment, order, writ, injunction, decree, rule or regulation of any court, administrative agency or other governmental authority, or of any agreement or other instrument to which the Seller is a party or by which it is bound, or constitutes or will constitute a default under any thereof.

  f.  The transaction contemplated by this Agreement complies with all applicable federal and state laws, rules and regulations applicable to Seller.

  g.  No consent, approval or authorization of or by any court, administrative agency or other governmental authority is required in connection with the execution, delivery or performance by Seller of, or the consummation by Seller of the transaction contemplated by this Agreement.

  h.  Seller is transferring to Buyer good title to the Property, free and clear of all liens and encumbrances of any kind or description and the Property is, and at the time of signing of each Certificate will be, located at Seller's premises identified on the Certificate, in good operating condition and appearance and installed (if applicable) and operating in accordance with all manufacturer specifications.

  7.  **Buyer's Representations and Warranties.**  Buyer represents and warrants to Seller that:

2

CONFIDENTIAL

ONSET_00034289
FBG_CH1_00090517

**DEBTORS' EXHIBIT NO. 175**
**Page 292 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 292 of 1907**

     a.     Buyer is a corporation duly organized, validly existing and in good standing under the laws of the State of Utah and in all jurisdictions where such qualification is required for it to conduct business.

     b.     Buyer has all requisite power and authority to conduct its business, to own and lease its properties and to enter into and perform all of its obligations under this Agreement.

     c.     This Agreement has been duly authorized by Buyer, and upon the execution and delivery by the parties thereto, shall constitute the valid, legal and binding obligation of Buyer enforceable in accordance with its terms.

8.     **Default and Remedies.**  In the event any of Seller's representations made hereunder should be false or misleading in any material respect, or in the event Seller should breach any of its warranties or obligations under this Agreement, Buyer shall be entitled to exercise all rights and remedies available to it at law or in equity together with all of its rights and remedies under the Lease or the MPPA in Buyer's discretion as if they were set forth in this Agreement, and for purposes hereof all such rights and remedies shall be incorporated herein by this reference.

9.     **Successors.**  Buyer and Seller agree that this Agreement shall inure to the benefit of and shall be binding upon Seller and Buyer, their respective successors and assigns.  Any assignment by Buyer shall not require Seller's prior written approval provided such assignee agrees to observe Buyer's covenant of quiet enjoyment under the Lease Agreement.  Seller shall not assign any interest in this Agreement without Buyer's prior written consent.

10.     **Survival of Covenants.**  Buyer and Seller agree that the warranties, covenants and agreements contained in this Agreement shall survive the passing of title to the Property.

11.     **Miscellaneous.**  Section titles are not intended to, and shall not limit or otherwise affect the interpretation of this Agreement.  If any provision of this Agreement shall be held to be invalid or unenforceable, the validity and enforceability of the remaining provisions hereof shall not be affected or impaired in any way.  Any modifications to this Agreement shall be in writing and shall be signed by both parties and their last known assignees, if any.  Any terms capitalized herein shall have the meaning set forth in the Master Lease, the Schedule, and the MPPA which are incorporated herein by reference.

12.     **Entire Agreement.**  Seller and Buyer agree that this Agreement, the Lease and the MPPA, together with any amendments, supplements or riders thereto, shall constitute the entire agreement between the parties with respect to the Property and shall supersede all proposals, oral or written, all prior negotiations and all other communications.

13.     **Legal and Administrative Expenses.**  Seller shall reimburse Buyer for all charges, costs, expenses and attorney fees incurred by Buyer in connection with this sale/leaseback transaction.

14.     **No Brokers Fee.**  Each party represents it has retained no brokers in this transaction and indemnifies the other party against any brokers' or other fees which might result from the indemnifying party's actions.

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed by their authorized representatives as of the day and year first above written.

[Signature(s) on following page]

3

CONFIDENTIAL

ONSET_00034290
FBG_CH1_00090518

**DEBTORS' EXHIBIT NO. 175**
**Page 293 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 293 of 1907**

[Sale and Leaseback Agreement Signature Page to Lease Schedule No. 015]

BUYER:                                          SELLER:

**ONSET FINANCIAL, INC.**                       **TRICO PRODUCTS CORPORATION**

BY:  _____               BY:  _____
     Lindsay Fellmeth
TITLE:   Vice President                         TITLE:   4.20.2021  _____

CONFIDENTIAL                                     ONSET_00034291
                                                FBG_CH1_00090519

**DEBTORS' EXHIBIT NO. 175**
**Page 294 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 294 of 1907**

# Exhibit 5

FBG_CH1_00090520

DEBTORS' EXHIBIT NO. 175
Page 295 of 1907
JOINT EXHIBIT NO. 51
Page 295 of 1907

## MASTER PROGRESS PAYMENT AGREEMENT

Reference is made to that Master Lease Agreement No. OFI1045321 dated May 9, 2018 ("Master Lease") between **ONSET FINANCIAL, INC.** ("Lessor") and **TRICO PRODUCTS CORPORATION** ("Lessee"). In connection with the Master Lease, Lessor and Lessee have or intend to enter into one or more Lease Schedules by and between Lessor and Lessee (each Lease Schedule together with the Master Lease is referred to herein collectively as the "Lease" and is incorporated herein and by this reference is made a part of this Agreement) pursuant to which Lessor will lease to Lessee certain items of Property listed on said Lease (the "Property"). All capitalized terms used herein but not defined herein shall have the meanings ascribed to them in the Lease.

With regard to each Lease executed and delivered by Lessee, Lessee may request Lessor to purchase and pay for certain items of Property to be leased thereunder prior to the commencement of such Lease. Provided Lessee (i) completes, executes and delivers to Lessor an Acceptance and Delivery and Approval for Progress Payment Certificate ("Certificate") in form acceptable to Lessor, and such Certificate directs Lessor to make payment and is consistent with all terms and conditions of this Agreement and the Lease, (ii) is not in default of this Agreement or the Lease, and (iii) has paid Lessor a non-refundable disbursement fee of $250.00 for each Certificate that has a total disbursement amount of more than $25,000.00 or, if Lessee delivers to Lessor, simultaneously, a set of Certificates with a total disbursement amount of more than $25,000.00, then for each such set of Certificates (each a "Disbursement Fee"), Lessor agrees to make payments against the purchase price for such items of Property. All such payments made by Lessor shall be referred to herein as "Progress Payment(s)".

Upon Lessor's payment of any Progress Payment hereunder, title to the items of Property paid by such Progress Payment shall vest in Lessor and Lessee hereby sells and assigns its purchase orders and contracts and all of its right, title and interest to such items of Property to Lessor. From the date risk of loss passes from each vendor as to items of Property paid for by Lessor hereunder, Lessee shall bear all risk of loss, and Lessee shall assume and be responsible for all of Lessee's obligations with respect to such items of Property as specified in the Lease.

In consideration of each Progress Payment made by Lessor pursuant to this Agreement, Lessee agrees to pay to Lessor the Disbursement Fee(s) pursuant to one or more Certificates as described above and a daily pro-rata interim "Progress Payment Charge" calculated by multiplying the "Lease Rate Factor" specified in the applicable Lease times the amount of such Progress Payment divided by 30. The daily Progress Payment Charges shall accumulate and be payable monthly in arrears on the last day of each such month. The daily Progress Payment Charges shall begin on the date Lessee authorizes Lessor to disburse the Progress Payment and shall continue until all items of Property specified in the Lease are installed, tested and are finally accepted by Lessee as evidenced by Lessee's execution and delivery of the final "Acceptance and Delivery Certificate" required under the Lease. If any Progress Payment Charge due under this Agreement shall be unpaid ten (10) days after its due date, Lessor shall be entitled to collect late charges from Lessee pursuant to Paragraph 2 of Section 3 of the Master Lease.

Notwithstanding any other provision in this Agreement, Lessee agrees that 1) if any Lease for which Progress Payments have been made is not fully executed and delivered and/or the Property is not accepted under such Lease within ninety (90) days after the first Progress Payment is made for items of Property covered by such Lease, or 2) if Lessee breaches any of its obligations under this Agreement, the Certificate(s), or the Lease, or 3) if there is a material adverse change in the creditworthiness or financial condition of Lessee or any Guarantor of the Lease as determined by Lessor in its sole discretion, or 4) if there is a material adverse change in market conditions which affects Lessor's ability to secure nonrecourse underwriting for the Lease under the same terms, conditions and pricing as when this Agreement was entered into by Lessor and Lessee, then Lessor may, in its sole discretion, do one or more of the following: (i) collect all Progress Payment Charges due under this Agreement, all unpaid Disbursement Fees and all amounts due under the Lease, (ii) cease disbursing Progress Payments, (iii) begin the Lease term for those items of Property paid under any Progress Payment without requiring Lessee to execute an Acceptance and Delivery Certificate, (iv) require Lessee to reimburse Lessor for all Progress Payments made, together with all unpaid daily Progress Payment Charges and other charges due under the Lease, including but not limited to the Stipulated Loss Value as set forth in the Lease, and (v) exercise any rights or remedies under the Lease and at law or in equity. The occurrence of any of the events specified in 1) through 4) above shall constitute an Event of Default under the Lease. Lessee shall reimburse Lessor upon demand for all of its collection and enforcement costs (including legal fees). In the case of (i) above, accrued daily Progress Payment Charges shall be immediately due and payable, and shall continue to accrue, both before and after entry of any judgment, until all Progress Payments and all accrued Progress Payment Charges, are paid in full.In the case of (iii) above, Lessee hereby grants Lessor Power of Attorney to execute said Acceptance and Delivery Certificate on Lessee's behalf. In the case of (iv) above, upon Lessor's receipt of all amounts, charges, and reimbursements required and any unpaid Disbursement Fees, Lessor will convey, without representation or warranty, its rights and interests in such Property to Lessee and reassign to Lessee all purchase orders, invoices and contracts it has received for such Property. Lessor's failure promptly to enforce any right or remedy under this Agreement or the Lease shall not operate as a waiver of such right or remedy, and Lessor's waiver of any default shall not constitute a waiver of any subsequent or other default.

Dated: May 9, 2018

LESSOR:

**ONSET FINANCIAL, INC.**

BY: _____
       Cathy Lawrence
TITLE:   Vice President

LESSEE:

**TRICO PRODUCTS CORPORATION**

BY: _____

TITLE: _____

O:\Lessees\Trico\Master\Master Docs\Best\MPPA Executable 05.22.18.rtf           *[SIGNATURE PAGE TO FOLLOW]*

CONFIDENTIAL

ONSET_00034790
FBG_CH1_00090521

**DEBTORS' EXHIBIT NO. 175**
**Page 296 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 296 of 1907**

LESSOR:                                              LESSEE:

ONSET FINANCIAL, INC.                                TRICO PRODUCTS CORPORATION

BY: _____                 BY: _____
        Cathy Lawrence                                       Stephen Graham
TITLE:  Vice President                               TITLE:  Chief Financial Officer, Treasurer and Secretary

*[Signature Pages – Master Progress Payment Agreement ]*

CONFIDENTIAL                                         ONSET_00034791
                                                     FBG_CH1_00090522

**DEBTORS' EXHIBIT NO. 175**
**Page 297 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 297 of 1907**

# Exhibit 6

FBG_CH1_00090523



**LEASE SCHEDULE NO. 028**
**TO**
**MASTER LEASE AGREEMENT NO. OFI1045321**



This Lease Schedule No. 028 dated August 1, 2023 (the "Schedule") between **ONSET FINANCIAL, INC.** (the "Lessor") and **TRICO PRODUCTS CORPORATION** (the "Lessee") incorporates by reference the terms and conditions of Master Lease Agreement No. OFI1045321 dated May 9, 2018 (the "Master Lease"), the Master Progress Payment Agreement dated May 9, 2018 (the "MPPA"), the Exhibit A ("Property") and the Exhibit B ("Stipulated Loss Schedule"), and constitutes a separate lease between Lessor and Lessee and is referred to herein as the "Lease". Lessor shall have the right to replace this Schedule with multiple Schedules and to replace the related Stipulated Loss Schedules with multiple Stipulated Loss Schedules for the purpose of segregating the Property into separate Lease Schedules.  All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Master Lease.

SECTION 1     PROPERTY: Manufacturing equipment and other items of Property purchased or paid for by Lessor pursuant to the MPPA, including without limitation all Certificates signed in connection with said MPPA which relate to this Schedule, all of which shall be more fully described in an Exhibit A to the Acceptance and Delivery Certificate, together with any and all attachments, accessions, additions, enhancements and replacements thereto (collectively, the "Property").   Software and soft costs collectively shall not exceed 20% of the Total Property Cost.

The Property subject to this Schedule shall be more fully described on the Exhibit A to the Acceptance and Delivery Certificate which shall be later executed by Lessee in connection with this Schedule.  Upon Lessee's execution of the Acceptance and Delivery Certificate, this Section 1 shall be amended automatically to include all such Property.

SECTION 2     PROPERTY LOCATION: Location(s) as set forth on the Exhibit A to the Acceptance and Delivery Certificate.

SECTION 3     BASE PERIOD: Thirty-six (36) months starting on the Lease Commencement Date

SECTION 4     TOTAL PROPERTY COST NOT TO EXCEED: $4,000,000.00

SECTION 5     MONTHLY LEASE RATE FACTOR: 0.02925

SECTION 6     MONTHLY RENTAL: $117,000.00, plus applicable sales/use and property tax

SECTION 7     RENTAL FREQUENCY: Monthly in advance

SECTION 8     THIS SECTION INTENTIONALLY LEFT BLANK

SECTION 9     DATE OF ACCEPTANCE: As specified in the Acceptance and Delivery Certificate

SECTION 10   FLOATING LEASE RATE FACTOR: The Monthly Lease Rate Factor indicated in Section 5, shall increase .00006776 for every five (05) basis point increase in thirty-six (36) month U.S. Treasury Notes as of the Date of Acceptance of the Property (the "Amended Monthly Lease Rate Factor"), at which time the Monthly Rental under this Schedule shall be adjusted by multiplying the Total Property Cost, indicated in Section 4, by the Amended Monthly Lease Rate Factor.  The thirty-six (36) month U.S. Treasury Note yield used as the basis for the calculation of the Amended Monthly Lease Rate Factor herein is 4.57%.

CONFIDENTIAL

ONSET_00034827
FBG_CH1_00090524

**ORIGINAL**

SECTION 11   ADDITIONAL PROVISIONS:

a.   PAYMENT BY ELECTRONIC TRANSFER:  In the event that a Monthly Rental payment and other monies due under the Lease are not received by Lessor or its assigns within ten (10) days of the due date, Lessee authorizes Lessor or its assigns to electronically transfer payment due under any past due invoice from Lessee's account maintained with its financial institution, and Lessee agrees to execute and deliver a written "Authorization for Electronic Transfer" form to Lessor to affect such transfers. Failure or refusal of Lessee to authorize such transfers or failure of Lessor or its assigns to receive such payments by electronic transfer shall constitute an additional Event of Default under Section 18 of the Master Lease. Upon the occurrence of the Event of Default specified above, Lessor shall be entitled to exercise its rights and remedies under the Lease.

b.   EARLY TERMINATION OPTION:  For purposes of this Schedule only, provided no Event of Default has occurred and is continuing under the Lease, and further provided Lessor has received twelve (12) Base Period Monthly Rental payments and Lessee has provided Lessor thirty (30) days prior written notice, Lessee may elect to early terminate this Schedule and to purchase the Property for an amount equal to the then "Current Stipulated Loss Value" (defined as the Stipulated Loss Value specified in the attached Exhibit B corresponding to the most recent payment made by Lessee), together with all applicable taxes and other amounts due under the Lease, including but not limited to sales and use tax, property tax, late charges, and any and all other sums due.  Lessor's sale of Property to the Lessee pursuant to this clause shall be on an "as-is, where-is" basis, without any representation or warranty by, or recourse to, the Lessor, except as to the absence of liens created by or through Lessor.

c.   INSPECTION:  Pursuant to the terms and conditions of the Master Lease, Lessor requires a third-party inspection of each item of Property.  Upon Lessor's receipt of a satisfactory third-party inspection of the Property evidencing that the Property is delivered, installed and in good working order and condition, Lessor will provide Lessee a final Acceptance and Delivery Certificate, as provided in the Master Lease. Upon receipt of the final Acceptance and Delivery Certificate, and further upon Lessee's inspection, satisfaction and acceptance of the Property (subject to the terms and conditions of the Master Lease), Lessee shall execute and deliver to Lessor the final Acceptance and Delivery Certificate.

d.   WAIVERS:  For purposes of this Lease and to ensure that Lessor shall be granted all right, title and interest in and to the Property, and to further ensure that Lessor shall be indemnified from and against any loss or damage it might incur resulting from liens, claims, security interest or encumbrances existing or of records against the Property Location or the Property, Lessee agrees to provide to Lessor any documentation requested, including but not limited to bills of sale, waivers of interest, lien releases, mechanic's lien releases, mortgagee waivers, and any additional waivers (collectively the "Waivers").  Unless otherwise agreed to in writing by Lessor, Lessee's failure to provide Waivers shall constitute an additional Event of Default under the Lease.

e.   ADDITIONAL REMEDIES ON DEFAULT- INJUNCTIVE RELIEF:  Upon the occurrence of a monetary Event of Default under the Lease, upon demand by Lessor, in addition to the remedies set forth in Section 18 of the Master Lease, Lessee shall thereupon immediately cease the use of any and all Property under each and every Schedule under the Master Lease whether such use is by Lessee or any affiliate of Lessee.  In the enforcement of the remedies described in this Section, Lessor shall be entitled to an injunction restraining Lessee, or any of Lessee's affiliates, from using the Property and any Property under any other Schedules executed in connection with the Master Lease.  Lessee agrees that a violation of such will cause immediate and irreparable damage to Lessor and that the detriment which Lessor will suffer as a result of a breach by Lessee of the obligations contained in the Lease cannot be adequately compensated by monetary damages, and therefore Lessor shall be entitled to injunctive and other equitable relief to enforce the provisions of this Section.

Nothing contained herein shall prohibit Lessor from also pursuing any other remedies available under the Master Lease, the Schedule, or otherwise at law, and no action by Lessor in pursuing any other remedies

CONFIDENTIAL

ONSET_00034828
FBG_CH1_00090525

DEBTORS' EXHIBIT NO. 175
Page 300 of 1907
JOINT EXHIBIT NO. 51
Page 300 of 1907

ORIGINAL

shall constitute an election to forego other remedies. Lessee agrees that the foregoing remedies are in addition to all other rights and remedies available to Lessor under the Master Lease, the Schedule, or otherwise available provided by law. In connection with Lessor's exercise of any or all of the above-listed remedies, Lessor shall be entitled to recover all costs and expenses incurred by Lessor in the enforcement of the Lease and/or the exercise of its rights hereunder, including in disabling the Property, including without limitation, reasonable attorney fees and costs incurred by Lessor. In the event of enforcement by Lessor through judicial proceedings, Lessee hereby waives any requirement that Lessor post a bond. Lessor's failure to promptly enforce any right or remedy hereunder shall not operate as a waiver of such right or remedy, and Lessor's waiver of any default shall not constitute a waiver of any subsequent or other default. Lessee further agrees that the rights and remedies available to Lessor under the Lease may be enforced by specific performance, including by injunction.

f.  SELF-MAINTENANCE:  For purposes of this Schedule only, Lessee shall, and at its own expense, either (i) enter into and maintain in force a contract with the manufacturer or other qualified maintenance organization satisfactory to Lessor for maintenance of the Property; or (ii) self-maintain the Property in accordance with the manufacturer's standard maintenance agreement. Such contract or self-maintenance as to the Property shall commence upon the earlier of the Certificate Date, if applicable, or the Date of Acceptance. Upon Lessor's request, Lessee shall furnish Lessor with a copy of such contract or provide to Lessor satisfactory evidence of self-maintenance.

g.  CURRENCY:  Unless otherwise specifically stated, all monies referenced in the Lease and any accompanying documents shall be deemed to be in U.S. Dollars. All payments due to Lessor and/or its assigns, shall be due and payable in U.S. Dollars.

h.  AMENDMENT AUTHORIZATION:  Lessee agrees that upon determination of the conversion rate from any foreign currency to USD, as applicable, which determination shall take place at the time of the respective funding, this Schedule, together with any and all applicable related documents, shall be amended to reflect in USD, the final Total Property Cost, Monthly Rental and Deposit.

i.  BAILEE:  Notwithstanding anything to the contrary contained herein or in the Master Lease, Lessor and Lessee acknowledge and agree that Lessee may deliver possession of the Property to one or more related companies (collectively, the "Bailee"). Inasmuch as the Property may be located at and in use by the Bailee, Lessee agrees, to (i) cooperate with Lessor in protecting Lessor's interests in the Property, (ii) authorize Lessor to take any measures necessary to protect its ownership and/or interest in the Property, and (iii) execute, or cause each Bailee to execute, any further documentation and to take any further actions, reasonably requested by Lessor to evidence ownership or to perfect the security interest granted under the Lease or to effectuate the rights granted to Lessor under the Lease.

j.  MASTER LEASE TERMS AND CONDITIONS:  Unless otherwise specifically modified herein, all terms and conditions of the Master Lease shall continue to be in full force and effect without change.

SECTION 12   REPRESENTATION OF LESSEE:  Lessor and Lessee agree that this Schedule is a "Finance Lease" as defined by the Uniform Commercial Code Article 2A, in that (i) Lessee has selected the Property in its sole discretion, (ii) Lessor has acquired the Property solely for the purpose of leasing such Property under this Schedule, and (iii) Lessee has received a copy of the contract evidencing Lessor's purchase of the Property.

[Signature(s) on following page]

CONFIDENTIAL

ONSET_00034829
FBG_CH1_00090526

[Lease Schedule No. 028 Signature Page]                    ORIGINAL

LESSOR:                                    LESSEE:

**ONSET FINANCIAL, INC.**                  **TRICO PRODUCTS CORPORATION**

BY: _____             BY: _____
        Lindsay Fellmeth                          Edward James
TITLE:   Vice President                    TITLE:   Executive Vice President

Page 4 of 4

\OFSLVS-WFS01.OSFI.Local\Lease Operations\Master Library\Schedule Documents\Lease Schedule - FF.docx

CONFIDENTIAL                                  ONSET_00034830
                                                            FBG_CH1_00090527

DEBTORS' EXHIBIT NO. 175
Page 302 of 1907
JOINT EXHIBIT NO. 51
Page 302 of 1907

**EXHIBIT B**
**STIPULATED LOSS SCHEDULE**
**DATED DECEMBER 04, 2024**
**TO**
**LEASE SCHEDULE NO. 028**
**DATED AUGUST 01, 2023**
**TO**
**MASTER LEASE AGREEMENT NO. OFI1045321**
**STIPULATED LOSS VALUE TABLE**

*ORIGINAL*

| AFTER MONTHLY PAYMENT | TOTAL STIPULATED LOSS VALUE | STIPULATED LOSS PERCENTAGE | AFTER MONTHLY PAYMENT | TOTAL STIPULATED LOSS VALUE | STIPULATED LOSS PERCENTAGE |
|---|---|---|---|---|---|
| 0 | $4,797,368 | 120.00% | 19 | $3,222,589 | 80.61% |
| 1 | $4,737,236 | 118.50% | 20 | $3,127,778 | 78.24% |
| 2 | $4,656,772 | 116.48% | 21 | $3,046,280 | 76.20% |
| 3 | $4,575,689 | 114.45% | 22 | $2,948,990 | 73.77% |
| 4 | $4,493,981 | 112.41% | 23 | $2,851,072 | 71.32% |
| 5 | $4,411,644 | 110.35% | 24 | $2,752,522 | 68.85% |
| 6 | $4,363,091 | 109.14% | 25 | $2,653,338 | 66.37% |
| 7 | $4,277,929 | 107.01% | 26 | $2,553,513 | 63.87% |
| 8 | $4,192,146 | 104.86% | 27 | $2,453,045 | 61.36% |
| 9 | $4,105,739 | 102.70% | 28 | $2,351,929 | 58.83% |
| 10 | $4,018,702 | 100.52% | 29 | $2,255,690 | 56.42% |
| 11 | $3,931,032 | 98.33% | 30 | $2,152,362 | 53.84% |
| 12 | $3,842,723 | 96.12% | 31 | $2,048,409 | 51.24% |
| 13 | $3,753,771 | 93.90% | 32 | $1,943,830 | 48.62% |
| 14 | $3,687,033 | 92.23% | 33 | $1,838,620 | 45.99% |
| 15 | $3,595,411 | 89.93% | 34 | $1,732,775 | 43.34% |
| 16 | $3,503,160 | 87.63% | 35 | $1,626,292 | 40.68% |
| 17 | $3,410,275 | 85.30% | 36 | $1,519,167 | 38.00% |
| 18 | $3,316,753 | 82.96% | and thereafter | | |

This Stipulated Loss Schedule replaces and supercedes any and all Stipulated Loss Schedules signed previously in connection with Lease Schedule No. 028

The Stipulated Loss Value for any item of lost, damaged or destroyed Property shall be the Lessor's original cost of such item of Property multiplied by the Stipulated Loss Percentage indicated in the above table which corresponds to the month of the Lease after the Lease Commencement Date in which the last Monthly Rental payment was made. In the event of a total loss or destruction, the Stipulated Loss Value for all lost or damaged Property shall be equal to the percentage or dollar amount, as the case may be, listed under the Total Stipulated Loss Value indicated above which corresponds to the month of the Lease after the Lease Commencement Date in which the last Monthly Rental payment was made. If a partial or total loss occurs at any time prior to the Lease Commencement Date of the Lease, then the Stipulated Loss Value shall be equal to 120% of the total amount funded. In the event the Lease is continued for any reason, then the last percentage or dollar amount, as the case may be, shown above shall control throughout any such continued term.

In the event of default under the Lease, Lessor may, in addition to all other remedies available to it under the Lease, recover the dollar amount listed under the Total Stipulated Loss Value indicated above as of the Monthly Rental payment date immediately preceding the date of the default.

{Signature(s) on following page}

CONFIDENTIAL

ONSET_00034833
FBG_CH1_00090528

**DEBTORS' EXHIBIT NO. 175**
**Page 303 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 303 of 1907**

ORIGINAL

[STIPULATED LOSS SCHEDULE DATED DECEMBER 04, 2024 TO LEASE SCHEDULE NO. 028 SIGNATURE PAGE]

LESSOR:

ONSET FINANCIAL, INC.

BY: _____
    Lindsay Fellmeth
TITLE: Vice President

LESSEE:

TRICO PRODUCTS CORPORATION

BY: _____
    Edward James
TITLE:  Executive Vice President

CONFIDENTIAL

ONSET_00034834
FBG_CH1_00090529



**AMENDMENT NO. 1**
**TO**
**LEASE SCHEDULE NO. 028**
**TO**
**MASTER LEASE AGREEMENT NO. OFI1045321**



Reference is made to Lease Schedule No. 028 dated August 1, 2023, including any amendments thereto, (collectively, the "Schedule") between **ONSET FINANCIAL, INC.** (the "Lessor") and **TRICO PRODUCTS CORPORATION** (the "Lessee") to Master Lease Agreement No. OFI1045321 dated May 9, 2018 (the "Master Lease"). The Schedule as it incorporates the terms and conditions of the Master Lease is referred to herein as the "Lease". Pursuant to the Lease, Lessor has agreed to purchase and lease to Lessee property specified in the Lease. All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Lease.

The Schedule, as originally signed, was based on Property with a Total Property Cost Not To Exceed $4,000,000.00. The revised Total Property Cost is $3,997,807.01. Based on the decreased Total Property Cost, the Schedule is hereby amended effective the date hereof by deleting Sections 1, 4, and 6 and replacing them with the following:

SECTION 1    PROPERTY: Manufacturing equipment together with any and all attachments, accessions, additions, enhancements and replacements thereto, all as more fully described on the Exhibit A to the Acceptance and Delivery Certificate.

SECTION 4    TOTAL PROPERTY COST: $3,997,807.01

SECTION 6    MONTHLY RENTAL: $116,935.86, plus applicable sales/use tax and property tax

The Schedule shall be further amended by deleting Section 10 in its entirety.

All other terms and conditions of the Lease shall remain in full force and effect without change.

Dated: December 4, 2024

[Signature(s) on following page]

R\TSM-VS-0FSD1.OSFI.Local\Lease Operations\Master Library\Schedule Documents\LS Amendments - PP.docx

CONFIDENTIAL

ONSET_00034825
FBG_CH1_00090530

**DEBTORS' EXHIBIT NO. 175**
**Page 305 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 305 of 1907**

[Amendment No. 1 to Lease Schedule No. 028 Signature Page]

ORIGINAL

LESSOR:                                      LESSEE:

ONSET FINANCIAL, INC.                        TRICO PRODUCTS CORPORATION

BY: _____               BY: _____
        Lindsay Fellmeth                            Edward James
TITLE:   Vice President                      TITLE:   Executive Vice President

Page 2 of 2

CONFIDENTIAL

ONSET_00034826
FBG_CH1_00090531

**DEBTORS' EXHIBIT NO. 175**
**Page 306 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 306 of 1907**



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given April 7, 2021 by **BRAKE PARTS INC LLC** ("Bailee") of 4400 Prime Parkway, McHenry, Illinois 60050 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: 2701 Keystone Pacific Parkway, Suite 100, Patterson, California 95363 (the "Premises").

Bailee is a Affiliate of **TRICO PRODUCTS CORPORATION** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1045321 dated May 9, 2018, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession of such Property to Bailee for use in its operations.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1. Bailee's possession, use and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2. Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3. While in Bailee's possession and control, Bailee will not permit the Property to be removed from the Premises specified in the first paragraph above, and Bailee will maintain and keep the Property in good operating conditions at that location and will permit Onset and its agents to inspect the Property at reasonable times.

4. Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5. Bailee hereby authorizes Onset to file UCC financing statements and other documents against Bailee evidencing Onset's right and interest in the Property and Schedules.

6. Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

7. Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession, Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

\\UTSJ-V3-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00034794
FBG_CH1_00090532

[Acknowledgement and Waiver Signature Page]

**BRAKE PARTS INC LLC**

BY: _____

NAME: ___ Edward James _____

TITLE: ___ Executive Vice President _____

Page 2 of 2

WTSJ-US-WTSJ1\OSFI\Local\Lease Operations\Master Library\Acknowledgement & Waiver A&W - OFL.docx

CONFIDENTIAL

ONSET_00034795
FBG_CH1_00090533

**DEBTORS' EXHIBIT NO. 175**
**Page 308 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 308 of 1907**



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given May 9, 2018 by **BRAKE PARTS INC LLC** ("Bailee") of 4400 Prime Parkway, McHenry, IL 60050 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: 1100 Corporate Drive, McHenry, Illinois 60050, 1300 Corporate Drive, McHenry, Illinois 60050, 1380 Corporate Drive, McHenry, Illinois 60050 and 4400 Prime Parkway, McHenry, IL 60050 (the "Premises").

Bailee is a related entity of **TRICO PRODUCTS CORPORATION** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1045321 dated May 9, 2018, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession of such Property to Bailee for use in its operations.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1.  Bailee's possession, use and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2.  Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3.  While in Bailee's possession and control, Bailee will not permit the Property to be removed from the Premises specified in the first paragraph above, and Bailee will maintain and keep the Property in good operating conditions at that location and will permit Onset and its agents to inspect the Property at reasonable times.

4.  Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5.  Bailee hereby authorizes Onset to file UCC financing statements and other documents against Bailee evidencing Onset's right and interest in the Property and Schedules.

6.  Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

7.  Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession, Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

Page 1 of 2

\\ISI-VS-WFS01.OSFI Local\Lease Operations-Master Library\Acknowledgment & Waiver\A&W - OFI.docx

CONFIDENTIAL

ONSET_00035051
FBG_CH1_00090534

[Acknowledgement and Waiver Signature Page]

**BRAKE PARTS INC LLC**

BY: _____

NAME: ___Edward James_____

TITLE: ___Executive Vice President_____

Page 2 of 2

\\CTS\VS-WF501 CSFL\Local\Lease Operations\Master Library\Acknowledgement & Waiver\A&W - OP1.docx

CONFIDENTIAL

ONSET_00035052
FBG_CH1_00090535

**DEBTORS' EXHIBIT NO. 175**
**Page 310 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 310 of 1907**



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given April 7, 2021 **CHAMPION LABORATORIES, INC.** ("Bailee") of 200 South 4th Street, Albion, Illinois, 62806 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: 200 South 4th Street, Albion, Illinois, 62806 (the "Premises").

Bailee is a related party of **TRICO PRODUCTS CORPORATION** (the "Lessee").   Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1045321 dated May 9, 2018, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee.  Bailee further acknowledges that from time to time Lessee may deliver possession of such Property to Bailee for use in its operations.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1.  Bailee's possession, use and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2.  Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3.  While in Bailee's possession and control, Bailee will not permit the Property to be removed from the Premises specified in the first paragraph above, and Bailee will maintain and keep the Property in good operating conditions at that location and will permit Onset and its agents to inspect the Property at reasonable times.

4.  Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee.  Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5.  Bailee hereby authorizes Onset to file UCC financing statements and other documents against Bailee evidencing Onset's right and interest in the Property and Schedules.

6.  Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

[Signature(s) on following page]

\\UTSI-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00034796
FBG_CH1_00090536

[Acknowledgement and Waiver Signature Page]

**CHAMPION LABORATORIES, INC.**

BY: _____

NAME:  Ed James

TITLE:  EVP

\\UTSJ-VS-WEB01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00034797
FBG_CH1_00090537

**DEBTORS' EXHIBIT NO. 175**
**Page 312 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 312 of 1907**



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given June 24, 2022 by **CHAMPION LABORATORIES, INC.** ("Bailee") of 301 Industrial Drive, Albion, Illinois 62806 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: 301 Industrial Drive, Albion, Illinois 62806 (the "Premises").

Bailee is a subsidiary of **TRICO PRODUCTS CORPORATION** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1045321 dated May 9, 2018, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession of such Property to Bailee for use in its operations.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1. Bailee's possession, use and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2. Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3. While in Bailee's possession and control, Bailee will not permit the Property to be removed from the Premises specified in the first paragraph above, and Bailee will maintain and keep the Property in good operating conditions at that location and will permit Onset and its agents to inspect the Property at reasonable times.

4. Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5. Bailee hereby authorizes Onset to file UCC financing statements and other documents against Bailee evidencing Onset's right and interest in the Property and Schedules.

6. Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

7. Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession, Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

\\UTSI-V3-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00034798
FBG_CH1_00090538

**DEBTORS' EXHIBIT NO. 175**
**Page 313 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 313 of 1907**

[Acknowledgement and Waiver Signature Page]

**CHAMPION LABORATORIES, INC.**

BY: _____

NAME:   Edward James

TITLE:   Executive Vice President

Page 2 of 2

%\TS2-VS-WFS01.DSF2.Locuh.Lease-Operations\Master Library\Acknowledgement & Waiver A&W - OFT.doca

CONFIDENTIAL

ONSET_00034799
FBG_CH1_00090539



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given April 7, 2021 by **FRAMAUTO HOLDINGS, LLC** ("Bailee") of 127 Public Square, Cleveland, OH 44114 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: 851 Jackson Street, Greenville, OH 45331 (the "Premises").

Bailee is a related party of **TRICO PRODUCTS CORPORATION** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1045321 dated May 9, 2018, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession of such Property to Bailee for use in its operations.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1. Bailee's possession, use and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2. Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3. While in Bailee's possession and control, Bailee will not permit the Property to be removed from the Premises specified in the first paragraph above, and Bailee will maintain and keep the Property in good operating conditions at that location and will permit Onset and its agents to inspect the Property at reasonable times.

4. Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5. Bailee hereby authorizes Onset to file UCC financing statements and other documents against Bailee evidencing Onset's right and interest in the Property and Schedules.

6. Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

[Signature(s) on following page]

Page 1 of 2

\\UTSI-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00034800
FBG_CH1_00090540

**DEBTORS' EXHIBIT NO. 175**
**Page 315 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 315 of 1907**

[Acknowledgement and Waiver Signature Page]

**FRAMAUTO HOLDINGS, LLC**

BY: _____

NAME: _____Ed James_____

TITLE: EVP _____

\\IUTSI-VS-WES01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00034801
FBG_CH1_00090541



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given August 15, 2023 by **STRONGARM, LLC** ("Bailee") of 3108 HWY 76 East, Marion, South Carolina 29571 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: 3108 HWY 76 East, Marion. South Carolina 29571 (the "Premises").

Bailee is an Affiliate of **TRICO PRODUCTS CORPORATION** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1045321 dated May 9, 2018, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession of such Property to Bailee for use in its operations.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1.  Bailee's possession, use and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2.  Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3.  While in Bailee's possession and control, Bailee will not permit the Property to be removed from the Premises specified in the first paragraph above, and Bailee will maintain and keep the Property in good operating conditions at that location and will permit Onset and its agents to inspect the Property at reasonable times.

4.  Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5.  Bailee hereby authorizes Onset to file UCC financing statements and other documents against Bailee evidencing Onset's right and interest in the Property and Schedules.

6.  Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

7.  Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession, Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

Page 1 of 2

\\UTSI-V3-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00034802
FBG_CH1_00090542

[Acknowledgement and Waiver Signature Page]

**STRONGARM, LLC**

BY: _____

NAME: Edward James

TITLE: Executive Vice President

Page 2 of 2

\\UTSJ-VS-WES01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00034803
FBG_CH1_00090543

**DEBTORS' EXHIBIT NO. 175**
**Page 318 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 318 of 1907**

## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given May 9, 2018 by **TRICO TECHNOLOGIES CORPORATION** ("Bailee") of 1995 Billy Mitchell Boulevard, Brownsville, TX 78521, to **ONSET FINANCIAL, INC.** ("Onset") of 10813 S. River Front Parkway, Suite 450, South Jordan, UT 84095 as it relates to the following premises: 1995 Billy Mitchell Boulevard, Brownsville, TX (the "Premises").

Bailee is a wholly owned subsidiary of **TRICO PRODUCTS CORPORATION** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1045321 dated May 9, 2018, including any amendments thereto between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part hereof herein referred to as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession of such Property to Bailee for use in its operations.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1. Bailee's possession, use and control of any Property is, and will always be, subject and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2. Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3. While in Bailee's possession and control, Bailee will not permit the Property to be removed from the Premises specified in the first paragraph above, and Bailee will maintain and keep the Property in good operating conditions at that location and will permit Onset and its agents to inspect the Property at reasonable times.

4. Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to use commercially reasonable efforts to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5. Bailee hereby authorizes Onset to file UCC financing statements and other documents against Bailee evidencing Onset's right and interest in the Property and Schedules.

6. Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third party beneficiary under this instrument.

**TRICO TECHNOLOGIES CORPORATION**

By: _____

Name: _____Stephen Graham_____

Title: _____CFO_____

CONFIDENTIAL

ONSET_00034804
FBG_CH1_00090544



**ACKNOWLEDGEMENT AND WAIVER**

This Acknowledgement and Waiver is given February 20, 2024 by **TRICO TECHNOLOGIES CORPORATION** ("Bailee") of 127 Public Square, Suite 5300, Cleveland, Ohio 44114 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: 1900 Billy Mitchell Boulevard, Brownsville, Texas 78521 (the "Premises").

Bailee is an affiliate of **TRICO PRODUCTS CORPORATION** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1045321 dated May 9, 2018, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession of such Property to Bailee for use in its operations.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1.  Bailee's possession, use and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2.  Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3.  While in Bailee's possession and control, Bailee will not permit the Property to be removed from the Premises specified in the first paragraph above, and Bailee will maintain and keep the Property in good operating conditions at that location and will permit Onset and its agents to inspect the Property at reasonable times.

4.  Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5.  Bailee hereby authorizes Onset to file UCC financing statements and other documents against Bailee evidencing Onset's right and interest in the Property and Schedules.

6.  Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

7.  Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession, Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

\\UTSI-VS-WFS01.OSFI.Local\Lease Operations-Master Library\Acknowledgement & Waiver\A&W - OFI.docx

CONFIDENTIAL

ONSET_00035123
FBG_CH1_00090545

[Acknowledgement and Waiver Signature Page]

**TRICO TECHNOLOGIES CORPORATION**

BY: _____

NAME: Edward James

TITLE: Executive Vice President

\\CTS\VS-WFS01\GSFL\Local\Lease Operations\Master Library\Acknowledgement & Waiver\A&W - OP1.docx

CONFIDENTIAL

ONSET_00035124
FBG_CH1_00090546

**DEBTORS' EXHIBIT NO. 175**
**Page 321 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 321 of 1907**



## ACCEPTANCE AND DELIVERY CERTIFICATE
## TO
## LEASE SCHEDULE NO. 028

Reference is made to Lease Schedule No. 028 dated August 1, 2023, including any amendments thereto, (collectively, the "Schedule") which incorporates the terms and conditions of Master Lease Agreement No. OFI1045321 dated May 9, 2018 (the "Master Lease") between **ONSET FINANCIAL, INC.** (the "Lessor") and **TRICO PRODUCTS CORPORATION** (the "Lessee"). The Master Lease and Schedule shall be referenced herein collectively as the Lease. All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Master Lease.

SECTION 1    PROPERTY: Manufacturing equipment as more fully described on the attached Exhibit A, which by reference becomes a part hereof, together with any and all attachments, accessions, additions, enhancements and replacements thereto (collectively, the "Property").

SECTION 2    PROPERTY LOCATION:  Location(s) of Lessee as set forth on the attached Exhibit A.

SECTION 3    DATE OF ACCEPTANCE: December 4, 2024

SECTION 4    CONDITION OF THE PROPERTY:  Lessee hereby acknowledges that all items of Property described in Section 1 have been delivered and received, have been properly installed, examined and tested and determined by Lessee to be in good working condition, operating satisfactorily in all respects, and for all of intended uses and purposes, and Lessee hereby unconditionally and irrevocably accepts the Property for all purposes under the Lease.

SECTION 5    DISBURSEMENTS:  By signature below Lessee hereby i) ratifies Lessor's prior payment, if any, for items of Property purchased or paid for by Lessor pursuant to all Certificates signed in connection with the Master Progress Payment Agreement and described on the attached Exhibit A, and ii) authorizes and directs Lessor to pay the purchase price for items of Property, if any, described on the attached Exhibit A which are not paid, all of which are covered under the Lease.

[Signature(s) on following page]

Page 1 of 2

CONFIDENTIAL

ONSET_00034805
FBG_CH1_00090547

**DEBTORS' EXHIBIT NO. 175**
**Page 322 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 322 of 1907**

[Acceptance and Delivery Certificate Signature Page to Lease Schedule No. 028]

LESSEE:  **TRICO PRODUCTS CORPORATION**

BY: _____

Edward James

TITLE:   Executive Vice President

Page 2 of 2

CONFIDENTIAL

ONSET_00034806
FBG_CH1_00090548

**DEBTORS' EXHIBIT NO. 175**
**Page 323 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 323 of 1907**

CONFIDENTIAL

ONSET_00034807

EXHIBIT A

Trico Products Corporation
Master Lease No. DFH045321
Lease Schedule No. 03N

$3,997,807.81    $3,997,807.91

| ADDRESS | CITY | ST | ZIP | VENDOR | INVOICE NO. | INVOICE DATE | QTY | DESCRIPTION | IDENTIFICATION # | PC NO. | PER UNIT | UNIT TOTAL | INVOICE TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1900 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | UMD AUTOMATED SYSTEMS, INC. | 7212<br>7358<br>7438<br>7606<br>7609 | 03/29/2023<br>06/30/2023<br>07/26/2023<br>11/17/2023<br>12/13/2023 | 2 | RUBBER MIXING INSOURCE - 20" CANTILEVER BATCH OFF | | 1.1<br>1.2<br>1.3<br>1.4 | $467,472.00 | $934,944.00 | |
| | | | | | | | 1 | MECHANICAL SUPPORT | | 1.1<br>1.2<br>1.3<br>1.4 | $10,572.00 | $10,572.00 | |
| | | | | | | | 1 | START-UP PROGRAM SUPPORT | | 1.1<br>1.2<br>1.3<br>1.4 | $17,567.00 | $17,567.00 | $963,083.00 |
| 1900 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | UMD AUTOMATED SYSTEMS, INC. | 7258<br>7359<br>7432<br>7708<br>7701 | 04/27/2023<br>06/30/2023<br>07/26/2023<br>12/13/2023<br>12/13/2023 | 2 | RUBBER MIXING INSOURCE - ROTARY CUTTERS | | 2.1<br>2.2<br>2.3<br>2.4 | $101,371.00 | $202,742.00 | |
| | | | | | | | | | | 2.1<br>2.2<br>2.3<br>2.4 | | | $202,742.00 |
| 1900 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | E.S.L-EXTRUSION SERVICES, INC. | D-3273<br>C-3273<br>N-3273 | 06/2/2023<br>08/22/2023<br>10/26/2023 | 2 | ACCUPLY CUTTERS | 2232731<br><br>2232732 | 3.1<br>3.2<br>3.3<br>3.1<br>3.2<br>3.3 | $71,550.00 | $143,100.00 | $143,100.00 |
| Champion Laboratories, Inc. located at 303 Industrial Drive | Albion | IL | 62806 | BRAD A. ATTEBERRY dba ATTEBERRY MACHINE & TOOL | 5415<br>5427<br>5428 | 7/27/2023<br>10/13/2023<br>10/17/2023 | 40 | AF3195 BOTTOM MOLD | | 4.1<br>4.2 | $650.00 | $26,000.00 | |
| | | | | | | | 40 | AF3195 TOP MOLD | | 4.1<br>4.2 | $550.00 | $22,000.00 | $48,000.00 |
| Brake Parts Inc. LLC located at 2701 Keystone Pacific Parkway, Suite 108 | Patterson | CA | 95363 | IMPACT AUTOMATION, INC. | 2484<br>2526<br>2550 | 06/26/2023<br>10/16/2023<br>10/24/2023 | 1 | MECHANICAL EQUIPMENT, INCLUDING BUT NOT LIMITED TO CONVEYOR BELTS, MOTORS, AND FRAMES, PHOTOEYES FOR AUTOMATED SENSORS, ELECTRICAL BOXES AND WIRING FOR THE SYSTEM | | 5.1<br>5.2 | $76,145.00 | $76,145.00 | |
| | | | | | | | 1 | INSTALLATION | | 5.1<br>5.2 | $48,037.00 | $48,037.00 | |
| | | | | | | | 1 | PLC/POWER SUPPLY PANELS | | 5.1<br>5.2 | $17,500.00 | $17,500.00 | |
| | | | | | | | 1 | DEVICES | | 5.1<br>5.2 | $1,250.00 | $1,250.00 | |
| | | | | | | | 1 | SITE MANAGEMENT PROGRAMMING AND COMMISSIONING | | 5.1<br>5.2 | $22,375.00 | $22,375.00 | |
| | | | | | | | 1 | FREIGHT | | 5.1<br>5.3 | $6,000.00 | $6,000.00 | $171,307.00 |
| Smorgams, LLC located at 3108 HWY 76 East | Marion | SC | 29571 | AMERICAN HERMETICS OF GEORGIA, INC. | 16985 | 6/27/2023 | 1 | REMANUFACTURED FRANE COMPRESSOR | | 6 | $10,679.62 | $10,679.62 | |
| | | | | | | | 16 | REFRIGERANT 25LB CYLINDER | | 6 | $432.00 | $6,912.00 | |
| | | | | | | | 1 | FREIGHT CHARGES | | 6 | $600.00 | $600.00 | $18,191.62 |
| Framaste Holdings, LLC located at 851 Jackson Street | Greenville | OH | 45331 | NORDSON CORPORATION | 208000941145<br>936.1851948 | 6/29/2023<br>2/28/2024 | 5 | EXTRUDER EX-807 | | 7.1<br>7.2 | $77,234.05 | $386,170.25 | |

Page 1 of 8

FBG_CH1_00090549

**DEBTORS' EXHIBIT NO. 175**
**Page 324 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 324 of 1907**

CONFIDENTIAL

ONSET_00034808

EXHIBIT A

Trico Products Corporation
Master Lease No. QFI3845321
Lease Schedule No. 028

$3,997,897.81   $3,997,897.81

| ADDRESS | CITY | ST | ZIP | VENDOR | INVOICE NO. | INVOICE DATE | QTY | DESCRIPTION | IDENTIFICATION # | PC NO. | PER UNIT | UNIT TOTAL | INVOICE TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 5 | BLUE SERIES GUN SINGLE MODULE | SA23J54163, SA23J54164, SA23J54165, SA23J54166, SA23J54167 | 7.1 7.2 | $1,913.16 | $9,565.80 | |
| | | | | | | | 5 | CONN ASSY | | 7.1 7.2 | $34.31 | $171.55 | |
| | | | | | | | 5 | SERVICE KIT, 45DEG HOSE CONN | | 7.1 7.2 | $25.50 | $127.50 | |
| | | | | | | | 10 | O RING, KALREZ, 3/8 TUBE | | 7.1 7.2 | $215.69 | $2,156.90 | |
| | | | | | | | 5 | KIT, INSULAT, FILTER, INLINE, SATURN | | 7.1 7.2 | $131.12 | $655.60 | |
| | | | | | | | 5 | JACKET, GUN, BC, SINGLE, BACK, AOAC | | 7.1 7.2 | $170.72 | $853.60 | |
| | | | | | | | 5 | KIT, MULTI-TOOL, CAP/BOZ/FILTER | | 7.1 7.2 | $100.32 | $501.60 | |
| | | | | | | | 5 | HOSE, BLUE SERIES, 5/16X 8 FT, 240V, AU | NC23L40907, NC23L40912, NC23L40928, NC23L40933, NC23L40934 | 7.1 7.2 | $746.24 | $3,731.20 | |
| | | | | | | | 5 | HOLDER, 5/16 HOSE | | 7.1 7.2 | $46.91 | $234.55 | |
| | | | | | | | 5 | KIT, FRAME MOUNT, REDIFLEX II SYSTEM | | 7.1 7.2 | $20.12 | $100.60 | |
| | | | | | | | 25 | STRAP, VELCRO, W/BUCKLE, 23X3CM | | 7.1 7.2 | $1.50 | $37.50 | |
| | | | | | | | 25 | STRAP, VELCRO, W/BUCKLE, 41X3CM | | 7.1 7.2 | $1.94 | $48.50 | |
| | | | | | | | 5 | KIT, INSULATION | | 7.1 7.2 | $65.52 | $327.60 | |
| | | | | | | | 1 | SHIPPING | | 7.1 7.2 | $7,196.99 | $7,196.99 | $4,11,828.34 |
| Champion Laboratories, Inc. located at 200 S. 4th Street | Albion | IL | 62806 | MORRISON TIMING SCREW COMPANY dba MORRISON CONTAINER HANDLING SOLUTIONS | 105345-ADV1 105345-ADV2 105345 | 08/08/2023 11/15/2023 8/30/2024 | 1 | SERVO METERING DRIVE SYSTEM | | 8.1 8.2 8.3 | $19,960.00 | $19,960.00 | |
| | | | | | | | 1 | PNEUMATIC REJECT STATION | | 8.1 8.2 8.3 | $5,000.00 | $5,000.00 | |
| | | | | | | | 1 | SYSTEM GUARDING | | 8.1 8.2 8.3 | $13,000.00 | $13,000.00 | |
| | | | | | | | 1 | AB NEMA 12 SERVO CONTROLS | | 8.1 8.2 8.3 | $21,930.00 | $21,930.00 | |
| | | | | | | | 1 | CAMERA STAND | | 8.1 8.2 8.3 | $2,400.00 | $2,400.00 | |
| | | | | | | | 1 | PALLET CHARGE | | 8.1 8.2 8.3 | $324.50 | $324.50 | |
| | | | | | | | 1 | SHIPPING | | 8.1 8.2 8.3 | $960.00 | $960.00 | $63,574.50 |
| Champion Laboratories, Inc. located at 200 S. 4th Street | Albion | IL | 62806 | SCOTT SPECIAL TOOLS, INC. | 3061031 3061880 | 09/27/2023 09/27/2023 | 1 | SUSPENDED ENG DRIVE UNIT | | 9.1 9.2 | $1,484.00 | $1,484.00 | |
| | | | | | | | 4 | DIRECT END DRIVE UNIT RH | | 9.1 9.2 | $731.00 | $2,924.00 | |
| | | | | | | | 1 | DIRECT END DRIVE UNIT LH | | 9.1 9.2 | $731.00 | $731.00 | |
| | | | | | | | 20 | STANDARD PLAIN CHAIN 5M BOX | | 9.1 9.2 | $386.00 | $7,720.00 | |
| | | | | | | | 3 | STAINLESS STEEL TOP CHAIN 5M BOX | | 9.1 9.2 | $1,331.00 | $4,053.00 | |

Page 2 of 8

FBG_CH1_00090550

**DEBTORS' EXHIBIT NO. 175**
**Page 325 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 325 of 1907**

EXHIBIT A

Trico Products Corporation
Master Lease No. QFH045321
Lease Schedule No. 028

$3,997,807.61   $3,997,807.61

| ADDRESS | CITY | ST | ZIP | VENDOR | INVOICE NO. | INVOICE DATE | QTY | DESCRIPTION | IDENTIFICATION # | PC NO. | PER UNIT | UNIT TOTAL | INVOICE TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2 | HORIZONTAL PLAIN BEND 15 DEGREE | | 9.1 9.2 | $263.00 | $526.00 | |
| | | | | | | | 2 | HORIZONTAL PLAIN BEND 90 DEGREE | | 9.1 9.2 | $349.00 | $698.00 | |
| | | | | | | | 2 | HORIZONTAL PLAIN BEND 45 DEGREE | | 9.1 9.2 | $284.00 | $568.00 | |
| | | | | | | | 8 | VERTICAL BEND 5 DEGREE | | 9.1 9.2 | $174.00 | $1,392.00 | |
| | | | | | | | 1 | 45 DEGREE WHEEL BEND | | 9.1 9.2 | $372.00 | $372.00 | |
| | | | | | | | 1 | 135 DEGREE WHEEL BEND | | 9.1 9.2 | $427.00 | $427.00 | |
| | | | | | | | 9 | 180 DEGREE WHEEL BEND | | 9.1 9.2 | $450.00 | $4,050.00 | |
| | | | | | | | 10 | HDPE SLIDE RAIL | | 9.1 9.2 | $73.00 | $730.00 | |
| | | | | | | | 2 | ALUMINUM RIVETS 50 PRE PACK | | 9.1 9.2 | $16.00 | $32.00 | |
| | | | | | | | 10 | CONVEYOR BEAM | | 9.1 9.2 | $183.00 | $1,830.00 | |
| | | | | | | | 3 | T-BOLT 30MM LONG 50 PACK | | 9.1 9.2 | $24.00 | $72.00 | |
| | | | | | | | 1 | T-BOLT 55MM 50 PACK | | 9.1 9.2 | $43.00 | $43.00 | |
| | | | | | | | 8 | SUPPORT BEAM 64MM BY 64MM | | 9.1 9.2 | $134.00 | $1,072.00 | |
| | | | | | | | 40 | VERTICAL BEAM SUPPORT BRACKET | | 9.1 9.2 | $9.00 | $360.00 | |
| | | | | | | | 10 | ALPINE BEAM SUPPORT BRACKET | | 9.1 9.2 | $14.00 | $140.00 | |
| | | | | | | | 3 | SUPPORT BEAM 80MM BY 80MM | | 9.1 9.2 | $182.00 | $546.00 | |
| | | | | | | | 3 | 80X80MM SUPPORT BEAM FOOT | | 9.1 9.2 | $153.00 | $459.00 | |
| | | | | | | | 10 | FOOT FOR 64X64MM SUPPORTS | | 9.1 9.2 | $58.00 | $580.00 | |
| | | | | | | | 10 | VERTICAL BEAM SUPPORT BRACKETS | | 9.1 9.2 | $20.00 | $200.00 | |
| | | | | | | | 1 | GUARANTEED SERVICE TRACKING | | 9.1 9.2 | $668.80 | $668.80 | $31,677.80 |
| Champion Laboratories, Inc. located at 301 Industrial Drive | Albion | IL | 62806 | STANDARD MACHINE & FABRICATION, LLC | 1284 | 9/21/2023 | 1 | TOP MOLD PILOT | | 10 | $3,984.99 | $3,984.99 | $3,984.99 |
| Champion Laboratories, Inc. located at 200 S. 4th Street | Albion | IL | 62806 | SKYLINE MANUFACTURING CORPORATION | 6326 6630 6988 | 10/4/2023 10/6/2023 3/29/2024 | 1 | TWO-OUT BACKPLATE DIE - BUILD (1) TWO-OUT PROG DIE WITH CHANGEOVER TOOLING TO PRODUCE THE BACKPLATES | | 11.1 11.2 11.3 | $204,400.00 | $204,400.00 | $204,400.00 |

Page 3 of 8

FBG_CH1_00090551

**DEBTORS' EXHIBIT NO. 175**
**Page 326 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 326 of 1907**

CONFIDENTIAL

ONSET_00034809

CONFIDENTIAL

ONSET_00034810

EXHIBIT A

Trico Products Corporation
Master Lease No. OFI1645321
Lease Schedule No. 028

$3,997,807.81   $3,997,807.81

| ADDRESS | CITY | ST | ZIP | VENDOR | INVOICE NO. | INVOICE DATE | QTY | DESCRIPTION | IDENTIFICATION # | PC NO. | PER UNIT | UNIT TOTAL | INVOICE TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Champion Laboratories, Inc. located at 200 S. 4th Street | Albion | IL | 62806 | SKYLINE MANUFACTURING CORPORATION | 7025 | 4/23/2024 | 1 | TWO-OUT BACKPLATE DIE – EXTRUSION DEVELOPMENT | | 11.4 | $8,675.00 | $8,675.00 | $8,675.00 |
| Champion Laboratories, Inc. located at 200 S. 4th Street | Albion | IL | 62806 | CODI MANUFACTURING, INC. | 12911.01 / 12911.03 | 8/31/2023 / 3/20/2024 | 1 | DEPALLETIZER SYSTEM - DPL-250 - SHELL SYSTEM | | 12.1 / 12.2 | $42,500.00 | $42,500.00 | |
| | | | | | | | 1 | PALLETIZER SYSTEM - PLT-1060 - ELEMENT SYSTEM | | 12.1 / 12.2 | $149,500.00 | $149,500.00 | |
| | | | | | | | 1 | DEPALL UPGRADE TO PLT1060 | | 12.1 / 12.2 | $19,500.00 | $19,500.00 | |
| | | | | | | | 1 | DPL-250 SLIP SHEET SLIDE RACK COLLECTION - BOTTOM MOUNTED | | 12.1 / 12.2 | $3,500.00 | $3,500.00 | |
| | | | | | | | 1 | CATWALK - APPROXIMATELY 36" WIDE X 96" LONG | | 12.1 / 12.2 | $4,250.00 | $4,250.00 | |
| | | | | | | | 1 | DPL-250 SECONDARY HMI - CONTROL THE DEPAL FROM THE PLATFORM | | 12.1 / 12.2 | $3,250.00 | $3,250.00 | |
| | | | | | | | 2 | ALLEN BRADLEY UPGRADE (PER MACHINE) | | 12.1 / 12.2 | $4,250.00 | $8,500.00 | |
| | | | | | | | 1 | CONVEYING SHELL SYSTEM | | 12.1 / 12.2 | $12,500.00 | $12,500.00 | |
| | | | | | | | 1 | CONVEYING WITH INDEXER FOR PALLETIZER | | 12.1 / 12.2 | $15,500.00 | $15,500.00 | |
| | | | | | | | 1 | CRATING | | 12.1 / 12.2 | $3,500.00 | $3,500.00 | |
| | | | | | | | 1 | INSTALLATION AND TRAINING (20 DAYS) INCLUDES TRAVEL AND MEALS | | 12.1 / 12.2 | $27,800.00 | $27,800.00 | $289,500.00 |
| Strongarm, LLC located at 3108 HWY 76 East | Marion | SC | 29571 | BODORLASER INC | PHW20230817036 | 8/16/2023 | 1 | BODOR LASER Q9 PRO - 3KW | | 13 | $150,800.00 | $150,800.00 | $150,800.00 |
| Champion Laboratories, Inc. located at 393 Industrial Drive | Albion | IL | 62806 | STANDARD MACHINE & FABRICATION, LLC | 1523 / 1451 / 1463 | 10/19/2023 / 12/26/2023 / 12/29/2023 | 140 | AF4065 BOTTOM MOLD | | 14.1 / 14.2 | $124.00 | $17,360.00 | |
| | | | | | | | 140 | AF4065 TOP MOLD | | 14.1 / 14.2 | $109.00 | $15,260.00 | |
| | | | | | | | 280 | AF4065 PACK BAR | | 14.1 / 14.2 | $18.00 | $5,040.00 | |
| | | | | | | | 280 | AF4065 MOLD PLATE RISER | | 14.1 / 14.2 | $12.50 | $3,500.00 | |
| | | | | | | | 280 | AF4065 PACK BAR HOLDER | | 14.1 / 14.2 | $18.85 | $5,278.00 | |
| | | | | | | | 140 | AF4065 FLIP PLATE | | 14.1 / 14.2 | $46.00 | $6,440.00 | $52,878.00 |
| Champion Laboratories, Inc. located at 200 S. 4th Street | Albion | IL | 62806 | POWER&MOTION, INC. | 012848 | 10/4/2023 | 1 | IS3801, UNIT ONLY, COLOR, PERFORMANCE, SC | | 15 | $10,842.86 | $10,842.86 | |
| | | | | | | | 1 | 60MM LENS COVER | | 15 | $104.00 | $104.00 | |
| | | | | | | | 1 | EDMUNDS 6MM TECHSPEC 1/1.8" FIXED FOCAL LENGTH LENS | | 15 | $593.67 | $593.67 | |
| | | | | | | | 1 | 5 PIN 10 METER LIGHT CABLE | | 15 | $104.00 | $104.00 | |
| | | | | | | | 1 | POWER AND I/O CABLE, M12-12 | | 15 | $429.00 | $429.00 | |
| | | | | | | | 1 | COGNEX X-CODED M12 ETHERNET CABLE | | 15 | $173.33 | $173.33 | |
| | | | | | | | 1 | SHIPPING | | 15 | $25.46 | $25.46 | $12,272.26 |
| | | | | | | | 2 | IS3801, UNIT ONLY, COLOR, PERFORMANCE, SC | | 15 | $10,842.86 | $21,685.72 | |
| | | | | | | | 2 | 60MM LENS COVER | | 15 | $104.00 | $208.00 | |
| | | | | | | | 2 | POWER AND I/O CABLE, M12-12 | | 15 | $164.67 | $329.34 | |
| | | | | | | | 2 | COGNEX X-CODED M12 ETHERNET CABLE | | 15 | $143.00 | $286.00 | |
| | | | | | | | 2 | LENS, MORITEX, 3MP, 8MM, 2/3" | | 15 | $619.67 | $1,239.34 | |

Page 4 of 8

FBG_CH1_00090552

CONFIDENTIAL

ONSET_00034811

EXHIBIT A

Trico Products Corporation
Master Lease No. OFH045521
Lease Schedule No. 028

$3,997,807.01    $3,997,807.01

| ADDRESS | CITY | ST | ZIP | VENDOR | INVOICE NO. | INVOICE DATE | QTY | DESCRIPTION | IDENTIFICATION # | PC NO. | PER UNIT | UNIT TOTAL | INVOICE TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1 | SHIPPING | | 15 | $30.57 | $30.57 | $23,778.97 |
| 1900 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | GRAND RIVER MAINTENANCE AND SERVICES, LLC | 1028<br>1029-2<br>1029-3 | 11/2/2023<br>12/19/2023<br>12/27/2023 | 1 | DEMOLITION SERVICES FOR CONCRETE BASE IN OPERATIONS AREA, CONSTRUCTION CONCRETE CHANNEL 36" W X 100'L X 24" H INCLUDES EQUIPMENT MATERIALS AND LABOR. | | 16.1<br>16.2<br>16.3 | $66,980.00 | $66,980.00 | $66,980.00 |
| 1900 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | RR MULTISERVICES LLC | 1024 | 9/28/2023 | 1 | LABOR AND LIFTING EQUIPMENT FOR THE RELOCATION OF 8 COILING MACHINES. THE EQUIPMENT WILL BE LOADED AT TRICO WAREHOUSE AND TRANSPORTED TO PRODUCTION AREA. THE MOVE TO INCLUDE EQUIPMENT CLEANING. THE COILERS WILL BE MOVED FROM THE STORAGE WAREHOUSE FOR CLEANING BAND TRANSPORTED TO PRODUCTION AREA. THE PRICE INCLUDES COMPLETE RIGGING OF MACHINES LOADING AND UNLOADING INN NEW LOCATION. - SCOPE OF WORK - RIGGING AND LOAD 8 COILING MACHINES BEING MOVED TO PRODUCTION AREA. THE PRESS WILL BE ROLLED FROM THE EXISTING LOCATION AND SET IN NEW PLACE. - RIGG COILERS FROM EXISTING AREA TO STAGING LOCATION. - CLEAN COILERS - ROLL PRESS OUT TO LOADING LOCATION - LOAD PRESS ON TRAILER FOR TRANSPORTATION TO PRODUCTION AREA - PRESS SET IN NEW AS PER CUSTOMER LAYOUT | | 17 | $6,700.00 | $6,700.00 | $6,700.00 |
| 1900 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | RR MULTISERVICES LLC | 1034 | 11/7/2023 | 1 | LABOR AND LIFTING EQUIPMENT FOR THE RELOCATION OF 8 MACHINES. THE EQUIPMENT WILL BE LOADED AT OFF SITE WAREHOUSE AND TRANSPORTED TO NEW LOCATION ON PRODUCTION AREA. THE PRESS WILL BE ROLLED FROM EXISTING LOCATION AND LOADED ON TRAILER WITH CRANE OR FORKLIFT AS REQUIRED. THE PRESS WILL BE SET IN PLACE AS REQUESTED BY CUSTOMER. THE PRICE INCLUDES COMPLETE RIGGING OF MACHINES LOADING AND UNLOADING INN NEW LOCATION. - SCOPE OF WORK - RIGGING AND LOAD 8 MACHINES BEING MOVED FROM STORAGE WAREHOUSE TO NEW LOCATION. THE PRESS WILL BE ROLLED FROM THE EXISTING LOCATION AND SET IN NEW PLACE. - CLEAN PRESSES FOR MOVE TO NEW LOCATION. - ROLL PRESS OUT TO LOADING LOCATION. - LOAD PRESSES ON TRAILER FOR TRANSPORTATION TO PRODUCTION AREA. - PRESS SET IN NEW LOCATION AS PER CUSTOMER LAYOUT. | | 18 | $16,600.00 | $16,600.00 | $16,600.00 |
| 1900 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | RR MULTISERVICES LLC | 1040 | 11/14/2023 | 1 | REMOVAL OF TUNNEL OVEN AND PARTS DRYING LINE. THE OVENS WILL BE TAKEN DOWN AND STACKED ON PALLETS FOR MOVING TO WAREHOUSE. THE REMOVE TO INCLUDE ALL LABOR AND LIFTING EQUIPMENT REQUIRED FOR COMPLETE TAKE DOWN OF OVEN AND TRANSPORTED TO NEW WAREHOUSE FOR STORING. THE ASSEMBLY DRYING LINE TAKE DOWN TO INCLUDES SETTING ON PALLETS AND SECURE ALL CONTROLS AND WIRING. THE REMOVAL OF BOTH UNITS TO INCLUDE EXHAUST DUCTS AT ROOF LEVEL. THE EXHAUST DUCT WILL BE COVERED WITH BLANK SHEET METAL PLATE. CLOSED TO KEEP EXISTING OVEN RUNNING. ALL ELECTRICAL CONNECTIONS TO BE TAGGED OUT BY J&A. THE MACHINES TO BE REMOVED IN PIECES OR PALLETS TO OF SITE WAREHOUSE. THE PRICE INCLUDES ALL LIFTING EQUIPMENT AND REQUIRED TOOLS FOR THE COMPLETE MOVE AND DISASSEMBLE OF OVENS. SCOPE OF WORK. REMOVE TUNNEL OVEN AND PARTS DRYING LINE. THE UNITS WILL BE TAKEN DOWN TO SIZE FOR TRANSPORT TO AN OF SITE WAREHOUSE. REMOVE EXHAUST AIR DUCT TO INCLUDE CLOSING OPENING TO RUNNING OVEN. TAG OUT UNITS OF ALL POWER FEEDS TO OVENS AND CONTROLS. - REMOVE ALL NATURAL GAS LINES SUPPLING THE OVENS. - TAKE DOWN OF ALL VENTING AND EXHAUST DUCT WORK TO OVENS. - TAKE DOWN OF OVENS AND REMOVE FROM AREA. - OVENS BROKEN DOWN INTO SMALLER SECTIONS FOR TRANSPORT | | 18 | $28,415.62 | $28,415.62 | $28,415.62 |

FBG_CH1_00090553

**DEBTORS' EXHIBIT NO. 175**
**Page 328 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 328 of 1907**

EXHIBIT A

CONFIDENTIAL

ONSET_00034812

Trico Products Corporation
Master Lease No. OFI1845323
Lease Schedule No. 828

$3,997,887.03    $3,997,887.03

| ADDRESS | CITY | ST | ZIP | VENDOR | INVOICE NO. | INVOICE DATE | QTY | DESCRIPTION | IDENTIFICATION # | PC NO. | PER UNIT | UNIT TOTAL | INVOICE TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1900 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | RR MULTISERVICES LLC | 1048 | 12/13/2023 | 1 | UNLOADING OF MXI MIXER FROM CONTAINERS AND ASSEMBLE UNIT IN PRODUCTION AREA. THE MIXER WILL BE UNLOADED FROM FOUR CONTAINERS AND MOVED TO STAGING AREA FOR ASSEMBLY. THE UNLOADING AND ASSEMBLE TO INCLUDE ALL LABOR AND LIFTING EQUIPMENT REQUIRED FOR COMPLETE RIGGING AND SETUP. NOT INCLUDED IN THE PRICE ARE POWER SUPPLY, COMPRESSED AIR AND EXHAUST DUCTS. THE PRICE INCLUDES ALL LIFTING EQUIPMENT AND REQUIRED TOOLS FOR THE COMPLETE ASSEMBLY OF THE MXI-BBL MIXER. *SCOPE OF WORK* UNLOAD FOUR CONTAINERS OF MXI MIXER COMPONENTS. SETUP UNIT IN STAGING AREA AND ASSEMBLE. • UNLOAD FOUR CONTAINERS WITH MXI MIXER PARTS. • CONTAINERS UNLOADED ON DOCK WITH CRANE, FORKLIFT AND ROLLERS. • RIGG COMPONENTS TO STAGING AREA. • ASSEMBLE COMPONENTS AS PER PRINTS AND ANCHOR. • REMOVE ALL PACKAGING MATERIALS. ESTIMATED TIME FOR COMPLETION IS TWO WEEKS WITH FULL ACCESS TO THE AREA. | | 19 | $61,200.00 | $61,200.00 | $61,200.00 |
| 1900 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | RR MULTISERVICES LLC | 1046 | 12/8/2023 | 1 | UNLOADING OF UMD 14532 COMPONENTS FROM TWO TRAILERS AND SETUP IN STAGING AREA. THE COMPONENTS UNLOADED WITH CRANE AND FORKLIFT. ALL UNITS ARE SET UP ON THE PRODUCTION FLOOR AS PER CUSTOMER LAYOUT. THE UNLOADING AND ASSEMBLE TO INCLUDE ALL LABOR AND LIFTING EQUIPMENT REQUIRED FOR COMPLETE RIGGING AND SETUP. NOT INCLUDED IN THE PRICE ARE POWER SUPPLY, COMPRESSED AIR AND EXHAUST DUCTS. THE PRICE INCLUDES ALL LIFTING EQUIPMENT AND REQUIRES TOOLS FOR THE COMPLETE ASSEMBLY OF UMD 14532 LINE. *SCOPE OF WORK* UNLOAD TWO TRAILERS WITH UMD COMPONENTS. SETUP UNIT IN STAGING AREA AND ASSEMBLE. • UNLOAD TWO TRAILERS WITH UMD 14532 PARTS. • UNLOADED ON DOCK WITH CRANE, FORKLIFT AND ROLLERS. • RIGG COMPONENTS TO STAGING AREA. • ASSEMBLE COMPONENTS AS PER PRINTS AND ANCHOR. • REMOVE ALL PACKAGING MATERIALS. | | 19 | $58,200.00 | $58,200.00 | $58,200.00 |
| Champion Laboratories, Inc. located at 206 S. 4th Street | Albion | IL | 62806 | INFINITY MOLDING & ASSEMBLY, INC. | TO 1855 TO 1903 | 6/10/2022 | 1 | INJECTION MOLD TOOL 98-47596 FRAME | | 20.1 20.2 | $93,200.00 | $93,200.00 | $93,200.00 |
| Champion Laboratories, Inc. located at 206 S. 4th Street | Albion | IL | 62806 | INFINITY MOLDING & ASSEMBLY, INC. | TO 1911 | 12/13/2023 | 1 | INJECTION MOLD TOOL 98-47596 FRAME | | 20.3 | $14,300.00 | $14,300.00 | $14,300.00 |
| Champion Laboratories, Inc. located at 206 S. 4th Street | Albion | IL | 62806 | INFINITY MOLDING & ASSEMBLY, INC. | TO 1911 | 8/29/2023 | 1 | FRAME LAF62716 - 98-47596 | | 20.4 | $1,203.46 | $1,203.46 | $1,203.46 |
| Stonegate, LLC located at 3108 HWY 76 East | Marion | SC | 29571 | WEISS NORTH AMERICA, INC. | 14337 14338 | 12/19/2023 2/7/2024 | 1 | ROTARY INDEXING TABLE TC 320T | | 21.1 21.2 | $9,390.00 | $9,390.00 | |
| | | | | | | | 1 | VARIABLE FREQUENCY DRIVE; CONFIGURED PARAMETERS ROCKWELL | | 21.1 21.2 | $840.00 | $840.00 | |
| | | | | | | | 1 | CHASSIS WITH WELDED STYLE BASE FRAME, ALUMINUM BASE PLATE, ALUMINUM DIAL PLATE, MECHANICAL ANVIL BACKUP ASSEMBLY, ALUMINUM SECTIONAL PLATE(S), EXTENSION ARM(S), AND ALUMINUM TIE PLATE | | 21.1 21.2 | $33,030.00 | $33,030.00 | $43,360.00 |
| Stonegate, LLC located at 3108 HWY 76 East | Marion | SC | 29571 | MOTION INDUSTRIES, INC. | ECO1 GCN 364022 / SCO | 12/01/2023 / 1/29/2024 | 12 | 16-C TOP LOCK PNEUMATIC LEXAIR 65206 | | 22 | $1,000.00 | $12,000.00 | |
| | | | | | | | 12 | LEXAIR 16C COLLETS 15MM | | 23 | $160.00 | $1,920.00 | |
| | | | | | | | 12 | LEXAIR 16C COLLETS 18MM | | 22 | $160.00 | $1,920.00 | |
| | | | | | | | 12 | LEXAIR 16C COLLETS 19MM | | 22 | $160.00 | $1,920.00 | |
| | | | | | | | 12 | LEXAIR 16C COLLETS 22MM | | 22 | $160.00 | $1,920.00 | |
| | | | | | | | 12 | LEXAIR 16C COLLETS 28MM | | 22 | $160.00 | $1,920.00 | |
| | | | | | | | 1 | FREIGHT | | 23 | $291.06 | $291.06 | $21,891.06 |

Page 6 of 8

FBG_CH1_00090554

**DEBTORS' EXHIBIT NO. 175**
**Page 329 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 329 of 1907**

EXHIBIT A

CONFIDENTIAL

Trico Products Corporation
Master Lease No. OPI3045321
Lease Schedule No. 028

$3,997,807.01   $3,997,807.01

| ADDRESS | CITY | ST | ZIP | VENDOR | INVOICE NO. | INVOICE DATE | QTY | DESCRIPTION | IDENTIFICATION # | PO NO. | PER UNIT | UNIT TOTAL | INVOICE TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | RR MULTISERVICES LLC | 1050 | 1/12/2024 | 1 | LABOR AND LIFTING EQUIPMENT FOR SETTING UP 14 FORMING MACHINE. THE MACHINES TO INCLUDE PARTS WASHING STATIONS AND ROLLER DIE. THE EQUIPMENT WILL BE ROLLED IN PLACE WITH ROLLERS AND LIFTING EQUIPMENT. THE PRESS WILL BE ROLLED FROM EXISTING LOCATION AND SETUP AS PER SUPPLIED PRINT. THE PRESS WILL BE PRICE INCLUDES COMPLETE RIGGING OF MACHINES AND SETUP AS PER PRINT. SCOPE OF WORK. RIGGING AND SETUP 14 MACHINES SECONDARY EQUIPMENT. THE PRESS WILL BE ROLLED FROM THE LOCATION AND SET IN NEW PLACE AS PER SUPPLIED PRINTS. -SET 14 FORMING MACHINES AS PER SUPPLIED PRINTS -SET FORMING MACHINES ON OIL TRAYS -ALL MACHINES SETUP MAS PER CUSTOMER SUPPLIED PRINT -SETUP SECONDARY PROCESS EQUIPMENT AS PER PRINT -INCLUDES WASH STATIONS AND ROLLER DIES -PRESS SET IN NEW LOCATION AS PER | | 23 | $18,500.00 | $18,500.00 | $18,500.00 |
| 1990 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | GRAND RIVER MAINTENANCE AND SERVICES, LLC | 1050 | 1/17/2024 | 1 | FABRICATE - SUPPLY 5 GALVANIZED OIL CONTAINMENT TRAYS FOR MACHINES IN OPERATING AREAS 4 GALVANIZED TRAYS 3W X 10L X 3H GALVANIZED TRAYS 3W X 18L X 3H | | 24 | $5,850.00 | $5,850.00 | $5,850.00 |
| 1990 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | RR MULTISERVICES LLC | 1061 | 2/11/2024 | 1 | SELECTIVE PALLET RACK SYSTEM 14 SECTIONS FLOOR + 3 LEVELS  15 NEW UPRIGHT 16"X42"X3" Cap # 25,000 lbs @ 48" WELDED 84 NEW CROSSBEAM 96"X4" CAP #5,370 LBS PER PR. 84 NEW WIREDECK 42"X46" CAP # 2,500 LBS 1 INSTALLATION OF 14 SECTIONS IN BROWNSVILLE 30 ANCHOR 1/2" X 3" 3/4 1 DRILL BIT 6" | | 25 | $19,781.31 | $19,781.31 | $19,781.31 |
| 1990 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | RR MULTISERVICES LLC | 1044 | 12/1/2023 | 1 | RIGGING AND INSTALLATION | | 26 | $57,100.00 | $57,100.00 | $57,100.00 |
| 1990 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | RR MULTISERVICES LLC | 1065 | 2/22/2024 | 2 | 6' HIGH MEZZANINES 1/4" NON-SLIP PLATE 2"X 2" X 3/16 ANGLE FOR BASE 4" X 4" C11 SQUARE TUBE INCLUDES RAILING THE MEZZANINE IS 14' FEET WIDE. WORK, PAINTING AND MATERIALS ARE INCLUDED. | | 27 | $48,800.00 | $48,800.00 | $48,800.00 |
| 1990 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | BALL BROS. MACHINERY LTD. | 24-001 | 1/26/2024 | 1 | 4.5" DAVIS STANDARD COLD FEED RUBBER EXTRUDER MODEL 45IN45H 20:1 L/D 4.5" SCREW VENTED/PLUGGED BARREL ELECTRICALLY HEATED AND LIQUID COOLED POWERED ROLLER FEED BELT DRIVEN BY 150 HP DC MOTOR AND SCR CONTROL FREE-STANDING TEMPERATURE CONTROL PANEL DAVIS CLAM HEAD DAVIS GEAR BOX WITH 17.36/1 GEAR RATIO RATED AT 304 HP | | 28 | $75,000.00 | $75,000.00 | $75,000.00 |
| 1990 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | BOWMAN ANALYTICS, INC. | INV/2024/35829 INV/2024/39967 | 1/29/2024 4/5/2024 | 1 | X-RAY SYSTEM - PROGXY, W TUBE  VAR30X, SDD KDPP3, 24MIL MC | | 29.1 29.2 | $31,526.88 | $31,526.88 | |
| | | | | | | | 1 | COMPUTER DESKTOP | | 29.1 29.2 | $2,445.00 | $2,445.00 | |
| | | | | | | | 1 | COMPUTER MONITOR | | 29.1 29.2 | $225.00 | $345.00 | |
| | | | | | | | 1 | NI FOIL, 200UIN (SUM) | | 29.1 29.2 | $368.00 | $368.00 | |
| | | | | | | | 1 | NI FOIL, 400UIN (HUM) | | 29.1 29.2 | $315.00 | $315.00 | $34,989.88 |
| 1990 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | RR MULTISERVICES LLC | 1066 1100 | 1/23/2024 3/7/2024 | 1 | RIGGING AND RELOCATION OF WIPER SLEAVE LINE WHICH INCLUDES COMPLETE TAKEDOWN AND SET UP. LABOR AND LIFTING EQUIPMENT REQUIRED FOR COMPLETE TAKE DOWN OF THE LINE AND TRANSPORT | | 30.1 30.2 | $195,500.00 | $195,500.00 | $195,500.00 |
| Champion Laboratories, Inc. located at 290 S. 4th Street | Albion | IL | 62806 | PRO MACH INC. dba SERPA PACKAGING SOLUTIONS LLC | 40175 | 12/29/2023 | 2 | CHAIN ASSEMBLY BACKUP 9" PITCH L/H. | S-01722 | 31 | $18,238.11 | $36,476.22 | |
| | | | | | | | 2 | CHAIN ASSEMBLY PUSHER, 8" PITCH L/H. | | 31 | $16,433.97 | $32,867.94 | |
| | | | | | | | 2 | CHAIN ASSEMBLY PUSHER, 9" PITCH L/H. | | 31 | $16,433.97 | $32,867.94 | |
| | | | | | | | 2 | 1722 CHAIN TRACK KIT (INCLUDES SET OF 8 TRACKS) | | 31 | $9,282.79 | $18,565.58 | |
| | | | | | | | 1 | SHIPPING AND HANDLING | | 31 | $886.97 | $886.97 | $121,664.65 |
| 1990 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | KUNSHAN SUNTECH TOOLING CO., LTD | 24030101 24111001 | 3/1/2024 11/1/2024 | 1 | ASSEM E-FLEX TOOL 26 | | 32.1 32.2 | $22,000.00 | $22,000.00 | |

Page 7 of 8

ONSET_00034813

FBG_CH1_00090555

**DEBTORS' EXHIBIT NO. 175**
**Page 330 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 330 of 1907**

CONFIDENTIAL

EXHIBIT A

Trico Products Corporation
Master Lease No. OF11048321
Lease Schedule No. 828

$3,997,807.81   $3,897,807.91

| ADDRESS | CITY | ST | ZIP | VENDOR | INVOICE NO. | INVOICE DATE | QTY | DESCRIPTION | IDENTIFICATION # | PC NO. | PER UNIT | UNIT TOTAL | INVOICE TOTAL |
|---------|------|----|----|--------|-------------|--------------|-----|-------------|------------------|--------|----------|------------|---------------|
| 1900 & 1995 Billy Mitchell Blvd | Brownsville | TX | 78521 | KUNSHAN SUNTECH TOOLING CO., LTD | 24030101 | 3/1/2024 | 1 | ASSEM E-FLEX TOOL 26 | | 32.1 | $23,000.00 | $22,000.00 | |
| | | | | | 24111101 | 11/11/2024 | | | | 32.2 | | | |
| 1900 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | KUNSHAN SUNTECH TOOLING CO., LTD | 24030101 | 3/1/2024 | 1 | MATERIAL FOR 2 SETS DIE TRYOUT. AND 300PCS SAMPLES EACH DIE | | 32.1 | | | $46,000.00 |
| | | | | | 24111101 | 11/11/2024 | | | | 32.2 | $2,000.00 | $2,000.00 | |
| Brake Parts Inc LLC located at: 1180 & 1380 Corporate Drive | McHenry | IL | 60050 | A.J.L. ELECTRIC, INC. | 16225 | 4/8/2024 | 1 | PARCEL LINE ELECTRICAL FEED REQUIREMENTS I-1203-24 TOTAL LABOR AND MATERIALS | | 33 | $33,962.00 | $33,962.90 | $33,962.00 |
| 1900 & 1995 Billy Mitchell Blvd | Brownsville | TX | 78521 | BINATIONAL INDUSTRIAL SERVICES LLC | BIS-1006 | 4/10/2024 | 1 | MATERIALS, TOOLS, ACCESSORIES & EQ TO SUPPLY AIR HANDLING UNIT #2 | | 34.1 | | | |
| | | | | | BIS-1011 | 4/23/2024 | | | | 34.2 | $47,884.00 | $47,884.00 | |
| | | | | | | | 1 | SERVICES AND LABOR TO INSTALL AIR HANDLING UNIT #2 | | 34.1 | | | $59,830.00 |
| | | | | | | | | | | 34.2 | $11,966.00 | $11,966.50 | |
| 1900 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | ROLER MACHINE SHOP INCORPORATED | 8098 | 4/24/2024 | 6 | FABRICATE STUD BENCH WORK STATION INCLUDING BUT NOT LIMITED TO THE FOLLOWING: SQUARE TUBING TABLE WITH PLYWOOD, LAMP ON/OFF SWITCH, CONTACTORS, HEAVY DUTY BENCH VISE WITH SWIVEL BASE, FRONT WALL WITH PEGBOARD STEEL, AIR HOSES AND CONNECTORS | | 35 | $2,400.00 | $14,400.00 | $14,400.00 |
| 1900 & 1995 Billy Mitchell Blvd. | Brownsville | TX | 78521 | ROLER MACHINE SHOP INCORPORATED | 8099 | 4/24/2024 | 1 | FABRICATE EVT05T901 DIE SET | | 36.1 | | | $55,325.00 |
| | | | | | 8433 | 11/19/2024 | | | | 36.2 | $55,325.00 | $55,325.00 | |

each line item as may be more fully described on the referenced invoice(s) and related underlying quotes, purchase orders, etc., and all such Property to include any and all attachments, replacements, parts, substitution, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

ONSET_00034814

FBG_CH1_00090556

**DEBTORS' EXHIBIT NO. 175**
**Page 331 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 331 of 1907**

# Exhibit 7

FBG_CH1_00090557

ORIGINAL

 onset financial

**LEASE SCHEDULE NO. 019**
**TO**
**MASTER LEASE AGREEMENT NO. OFI1045321**

This Lease Schedule No. 019 dated April 7, 2021 (the "Schedule") between **ONSET FINANCIAL, INC.** (the "Lessor") and **TRICO PRODUCTS CORPORATION** and **FRAMAUTO HOLDINGS, LLC**, as co-lessees, (collectively, the "Lessee") incorporates by reference the terms and conditions of Master Lease Agreement No. OFI1045321 dated May 9, 2018 (the "Master Lease"), the Exhibit A ("Property") and the Exhibit B ("Stipulated Loss Schedule"), and constitutes a separate lease between Lessor and Lessee and is referred to herein as the "Lease". All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Master Lease.

SECTION 1    PROPERTY: All inventory as identified by specific part numbers, consisting of raw components, component parts, all after-acquired raw components, work in progress, and finished goods, and as it relates to inventory maintained, kept and/or stored at Framauto Holdings, LLC located in Mexicali, Mexico, and any and all attachments, accessions, additions, enhancements and replacements of any of the foregoing, as more fully described in an Exhibit A to the Acceptance and Delivery Certificate (collectively, the "Property"). Notwithstanding anything herein or in the Master Lease to the contrary, Lessor and Lessee acknowledge that the Property is inventory and will be sold, transferred, assigned, conveyed or distributed by Lessee in its ordinary course of business and will be replenished by Lessee also in its ordinary course of business. Lessor acknowledges that, subject to the terms hereof, Lessee is entitled to all proceeds from the sale or transfer of the Property. Lessor agrees that its lien on any Property and any right, title or interest it has in any Property shall be automatically released upon the sale or transfer of such Property by Lessee in the ordinary course of its business. Upon request of Lessee, Lessor shall execute any documents reasonably requested by Lessee to evidence the release of Lessor's lien on the Property. Lessee agrees to provide to Lessor on a quarterly basis an updated inventory listing in substantially the same form delivered by Lessee to Lessor prior to the date hereof showing the inventory levels at the Property Location and status as of the date of each provided inventory listing ("Inventory List").

Notwithstanding the foregoing, if at any time during the term of the Lease the Inventory Value is less than thirty percent (30%) of the Inventory Value determined as of the execution of this Schedule, the Lessee grants to the Lessor a security interest in the proceeds of the Property and authorizes Lessor to amend the UCC description to include proceeds. To determine the Inventory Value, Lessee shall provide to Lessor the current valuation of the inventory that specifically constitutes Property hereunder, which valuation shall be in accordance with GAAP standards ("Inventory Value") and will be evidenced on the Inventory List.

SECTION 2    PROPERTY LOCATION: Location(s) as set forth on the Acceptance and Delivery Certificate

SECTION 3    BASE PERIOD: Forty-two (42) months starting on the Lease Commencement Date

SECTION 4    TOTAL PROPERTY COST: $40,000,000.00 USD

SECTION 5    LEASE RATE FACTOR:        0.02388

SECTION 6    MONTHLY RENTAL:    $955,200.00, plus applicable sales/use tax

SECTION 7    RENTAL FREQUENCY: Monthly in advance

SECTION 8    THIS SECTION INTENTIONALLY LEFT BLANK

SECTION 9    DATE OF ACCEPTANCE: As specified in the Acceptance and Delivery Certificate

Page 1 of 5

R:\FILES\08-0\FBG\...

CONFIDENTIAL

ONSET_00034437
FBG_CH1_00090558

**ORIGINAL**

SECTION 10    THIS SECTION INTENTIONALLY LEFT BLANK

SECTION 11    <u>ADDITIONAL PROVISIONS</u>:

    a.   <u>INCLUSION OF ADDITIONAL LESSEE</u>:  For purposes of this Schedule only, as an additional condition to the Lease, Lessor requires the addition of **FRAMAUTO HOLDINGS, LLC** ("Additional Lessee") as an obligated party to the Lease in the capacity of Lessee.  In accordance with the foregoing, the Lease, including the Master Lease, MPPA, the Schedule and all related documents shall be revised such that the Additional Lessee shall be deemed to be included in the defined term Lessee.  As such, Additional Lessee agrees to be and is jointly and severally obligated as Lessee under the Lease.  Each reference in the Lease to the term "Lessee" or to "you" or to "your" shall be deemed to refer to each Lessee, jointly and severally, including Additional Lessee.  By execution below, Additional Lessee agrees (i) to be bound by all terms and conditions of the Master Lease, the MPPA, the Schedule, and the Lease, and all documents executed in connection with any of the foregoing, (ii) to be jointly and severally obligated as Lessee in the Master Lease, MPPA, the Schedule and the Lease, (iii) that each representation and warranty made by Lessee in the Lease shall be deemed to have been made by Additional Lessee, and (iv) that it has read and understands the terms of the Lease, including the Master Lease and the MPPA and the Schedule.

    b.   <u>PAYMENT BY ELECTRONIC TRANSFER</u>:  In the event that a Monthly Rental payment and other monies due under the Lease are not received by Lessor or its assigns within ten (10) business days of the due date, Lessee authorizes Lessor or its assigns to electronically transfer payment due under any past due invoice from Lessee's account maintained with its financial institution, and Lessee agrees to execute and deliver a written "Authorization for Electronic Transfer" form to Lessor to affect such transfers.  Failure or refusal of Lessee to authorize such transfers or failure of Lessor or its assigns to receive such payments by electronic transfer shall constitute an additional Event of Default under the Master Lease.  Upon the occurrence of the Event of Default specified above, Lessor shall be entitled to exercise its rights and remedies under the Lease.

    c.   <u>RETURN OPTION</u>:  For purposes of this Schedule only, Section 20(n) of the Master Lease shall be revised by deleting option (2) in its entirety together with any and all terms and references specific to option (2) thereunder.

    d.   <u>EARLY TERMINATION OPTION</u>:  For purposes of this Schedule only, provided no Event of Default has occurred and is continuing under the Lease, and further provided Lessor has received twelve (12) Base Period Monthly Rental payments and Lessee has provided Lessor thirty (30) days prior written notice, Lessee may elect to early terminate this Schedule and to purchase the Property for an amount equal to the then "Current Stipulated Loss Value" (defined as the Stipulated Loss Value specified in the attached Exhibit B corresponding to the most recent payment made by Lessee), together with all applicable taxes and other amounts due under the Lease, including but not limited to sales and use tax, property tax, late charges, and any and all other sums due.  Lessor's sale of Property to the Lessee pursuant to this clause shall be on an "as-is, where-is" basis, without any representation or warranty by, or recourse to, the Lessor, except as to the absence of liens created by or through Lessor.

    e.   <u>EVENTS OF DEFAULT</u>:  Notwithstanding Section 18(c) of the Master Lease, it shall not be an Event of Default if Lessee sells, transfers, assigns, conveys or distributes any Property in the ordinary course of its business.

    f.   <u>WAIVERS</u>:  For purposes of this Lease and to ensure that Lessor shall be granted all right, title and interest in and to the Property, and to further ensure that Lessor shall be indemnified from and against any loss or damage it might incur resulting from liens, claims, security interest or encumbrances existing or of records against the Property, Lessee agrees (i) to provide to Lessor any documentation reasonably requested, including but not limited to bills of sale, waivers of interest, lien releases, mechanic's lien releases, mortgagee waivers, and any additional waivers (collectively the "Waivers"), and (ii) to use its commercially reasonable efforts to cause any third parties reasonably deemed necessary by Lessor to execute such Waivers.  As long

\\LFSJ\PS\WPS01\OFF\Leads\Lease Operations\Master Library\Schedule Documents\OFFSET Lease Schedule - UF.docx

CONFIDENTIAL

ONSET_00034438
FBG_CH1_00090559

**DEBTORS' EXHIBIT NO. 175**
**Page 334 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 334 of 1907**

ORIGINAL

as the Property leased under this Schedule remains personal property and the Lessee has used commercially reasonable efforts to obtain a third-party Waiver, then Lessee's failure to provide Waivers shall constitute an additional Event of Default under the Lease.

g. ADDITIONAL REMEDIES ON DEFAULT- INJUNCTIVE RELIEF: Upon the occurrence of a monetary Event of Default under the Lease, upon demand by Lessor, in addition to the remedies set forth in Section 18 of the Master Lease, Lessee shall thereupon immediately cease the use of any and all Property under each and every Schedule under the Master Lease whether such use is by Lessee or any affiliate of Lessee. In the enforcement of the remedies described in this Section, Lessor shall be entitled to an injunction restraining Lessee, or any of Lessee's affiliates, from using the Property and any Property under any other Schedules executed in connection with the Master Lease. Lessee agrees that a violation of such will cause immediate and irreparable damage to Lessor and that the detriment which Lessor will suffer as a result of a breach by Lessee of the obligations contained in the Lease cannot be adequately compensated by monetary damages, and therefore Lessor shall be entitled to injunctive and other equitable relief to enforce the provisions of this Section.

Nothing contained herein shall prohibit Lessor from also pursuing any other remedies available under the Master Lease, the Schedule, or otherwise at law, and no action by Lessor in pursuing any other remedies shall constitute an election to forego other remedies. Lessee agrees that the foregoing remedies are in addition to all other rights and remedies available to Lessor under the Master Lease, the Schedule, or otherwise available provided by law. In connection with Lessor's exercise of any or all of the above-listed remedies, Lessor shall be entitled to recover all costs and expenses incurred by Lessor in the enforcement of the Lease and/or the exercise of its rights hereunder, including in disabling the Property, including without limitation, reasonable attorney fees and costs incurred by Lessor. In the event of enforcement by Lessor through judicial proceedings, Lessee hereby waives any requirement that Lessor post a bond. Lessor's failure to promptly enforce any right or remedy hereunder shall not operate as a waiver of such right or remedy, and Lessor's waiver of any default shall not constitute a waiver of any subsequent or other default. Lessee further agrees that the rights and remedies available to Lessor under the Lease may be enforced by specific performance, including by injunction.

h. MAINTENANCE OF PROPERTY: For purposes of this Schedule only, Lessee shall, undertake all reasonable and customary actions to preserve and protect the Property and maintain, keep and/or store the Property so that it is ready to assemble, sell or distribute in the ordinary course of business. By fulfilling these requirements, Lessee shall meet and satisfy the requirements to maintain the Property as found in the Master Lease.

i. CURRENCY: Unless otherwise specifically stated, all monies referenced in the Lease and any accompanying documents shall be deemed to be in U.S. Dollars. All payments due to Lessor and/or its assigns, shall be due and payable in U.S. Dollars.

j. TAX INDEMNIFICATION: Notwithstanding anything to the contrary contained in the Lease, Lessee agrees to defend, indemnify, reimburse and hold Lessor harmless against any sales or use tax imposed upon Lessor by any jurisdiction, or other taxing authority, for failure to pay sales, property, or use tax (a) on purchase of the Property, and (b) on any payments required to be made under the Lease or otherwise with respect to the Lease. Upon any assessment against or final payment by Lessor of sales, property, or use tax as provided herein, Lessee agrees to pay such assessments or reimburse Lessor for its payments of such assessments. This Indemnity shall survive the termination of the Lease and shall continue to bind Lessee as long as any sales or use tax assessment with respect to the Property or Lease is pending or may be imposed on Lessor.

k. PROPERTY TAX: For purposes of this Schedule only, notwithstanding anything to the contrary contained in the Lease, and effective the date hereof and continuing throughout the term of the Schedule, including any renewals thereof, Lessee agrees to file in its name and remit directly to the proper taxing authority, all property taxes due under the Schedule. Lessee shall maintain records of filing and evidence of payment and shall provide proof of such filing and/or payment to Lessor upon request by Lessor. Lessee agrees to

C:\TSJ-V6-WFSC1-OSFR LocalLease Operations\Master Library\Schedule Documents\C3 FBJ Lessee Schedule - UF.docx

CONFIDENTIAL

ONSET_00034439
FBG_CH1_00090560

DEBTORS' EXHIBIT NO. 175
Page 335 of 1907
JOINT EXHIBIT NO. 51
Page 335 of 1907

ORIGINAL

indemnify Lessor for any unpaid property tax, penalties and interest resulting from Lessee's failure to timely file property taxes or its failure to remit payment to the proper taxing authority. Lessee's failure to comply with the requirements set forth in this Section shall constitute an additional Event of Default under the Lease.

l.   FURTHER ASSURANCES:  Inasmuch as the Property will be located in Mexico, Lessee agrees as follow: i) Lessee will cooperate with Lessor in protecting Lessor's interests in the Property, ii) Lessor is authorized to take any measures necessary to protect its ownership and/or interest in the Property, and iii) Lessee agrees to execute any further documents, and to take any further actions, reasonably requested by Lessor to evidence ownership or to perfect the security interest granted under the Lease or to effectuate the rights granted to Lessor under the Lease.

m.   QUARTERLY REPORTING:  In addition to the financial statement requirements set forth in Section 20(k) of the Master Lease, Lessee shall provide to Lessor on a quarterly basis, a copy of its current updated Lender Presentation, and an updated Inventory List.

n.   MASTER LEASE TERMS AND CONDITIONS:  Unless otherwise specifically modified herein, all terms and conditions of the Master Lease shall continue in full force and effect without change.

SECTION 12   REPRESENTATION OF LESSEE: Lessor and Lessee agree that this Schedule is a "Finance Lease" as defined by the Uniform Commercial Code Article 2A, in that (i) Lessee has selected the Property in its sole discretion, (ii) Lessor has acquired the Property solely for the purpose of leasing such Property under this Schedule, and (iii) Lessee has received a copy of the contract evidencing Lessor's purchase of the Property.

[SIGNATURE PAGE TO FOLLOW]

\\\TS.J\VS-WFSC\LQSFL1-woPL-ease-U\peoubrss\Master Lease\Schedule Documents\OFFST Lease Schedule - UT .doc

CONFIDENTIAL

ONSET_00034440
FBG_CH1_00090561

**DEBTORS' EXHIBIT NO. 175**
**Page 336 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 336 of 1907**

[SIGNATURE PAGE TO LEASE SCHEDULE NO. 019]

LESSOR:                                          LESSEE:

ONSET FINANCIAL, INC.                            TRICO PRODUCTS CORPORATION

BY: _____                      BY: _____
        Cathy Lawrence                            TITLE: _____
TITLE:  Vice President

                                                 LESSEE:

                                                 FRAMAUTO HOLDINGS, LLC

                                                 BY: _____

                                                 TITLE: _____


ORIGINAL

Page 5 of 5

ONSET_00034441
FBG_CH1_00090562

DEBTORS' EXHIBIT NO. 175
Page 337 of 1907
JOINT EXHIBIT NO. 51
Page 337 of 1907

**EXHIBIT B**
**STIPULATED LOSS SCHEDULE**
**DATED APRIL 07, 2021**
**TO**
**LEASE SCHEDULE NO. 019**
**DATED APRIL 07, 2021**
**TO**
**MASTER LEASE AGREEMENT NO. OFI1045321**
**STIPULATED LOSS VALUE TABLE**

**ORIGINAL**

| AFTER MONTHLY PAYMENT | TOTAL STIPULATED LOSS VALUE | STIPULATED LOSS PERCENTAGE | AFTER MONTHLY PAYMENT | TOTAL STIPULATED LOSS VALUE | STIPULATED LOSS PERCENTAGE |
|---|---|---|---|---|---|
| 0 | $50,000,000 | 125.00% | 22 | $35,626,715 | 89.07% |
| 1 | $49,599,932 | 124.00% | 23 | $34,842,119 | 87.11% |
| 2 | $48,944,249 | 122.36% | 24 | $34,053,766 | 85.13% |
| 3 | $48,284,606 | 120.71% | 25 | $33,261,637 | 83.15% |
| 4 | $47,620,980 | 119.05% | 26 | $32,465,716 | 81.16% |
| 5 | $46,953,347 | 117.38% | 27 | $31,665,983 | 79.16% |
| 6 | $46,743,005 | 116.86% | 28 | $30,862,420 | 77.16% |
| 7 | $46,050,593 | 115.13% | 29 | $30,187,168 | 75.47% |
| 8 | $45,354,289 | 113.39% | 30 | $29,363,946 | 73.41% |
| 9 | $44,654,070 | 111.64% | 31 | $28,537,125 | 71.34% |
| 10 | $43,949,915 | 109.87% | 32 | $27,706,689 | 69.27% |
| 11 | $43,241,801 | 108.10% | 33 | $26,872,622 | 67.18% |
| 12 | $42,529,706 | 106.32% | 34 | $26,034,909 | 65.09% |
| 13 | $41,813,607 | 104.53% | 35 | $25,193,533 | 62.98% |
| 14 | $41,430,164 | 103.58% | 36 | $24,348,479 | 60.87% |
| 15 | $40,690,621 | 101.73% | 37 | $23,499,730 | 58.75% |
| 16 | $39,947,229 | 99.87% | 38 | $22,647,271 | 56.62% |
| 17 | $39,199,967 | 98.00% | 39 | $21,817,044 | 54.54% |
| 18 | $38,448,816 | 96.12% | 40 | $20,948,137 | 52.37% |
| 19 | $37,693,754 | 94.23% | 41 | $20,075,794 | 50.19% |
| 20 | $36,934,762 | 92.34% | 42 | $19,200,000 | 48.00% |
| 21 | $36,407,572 | 91.02% | | and thereafter | |

The Stipulated Loss Value for any item of lost, damaged or destroyed Property shall be the Lessor's original cost of such item of Property multiplied by the Stipulated Loss Percentage indicated in the above table which corresponds to the month of the Lease after the Lease Commencement Date in which the last Monthly Rental payment was made. In the event of a total loss or destruction, the Stipulated Loss Value for all lost or damaged Property shall be equal to the percentage or dollar amount, as the case may be, listed under the Total Stipulated Loss Value indicated above which corresponds to the month of the Lease after the Lease Commencement Date in which the last Monthly Rental payment was made. If a partial or total loss occurs at any time prior to the Lease Commencement Date of the Lease, then the Stipulated Loss Value shall be equal to 125% of the total amount funded. In the event the Lease is continued for any reason, then the last percentage or dollar amount, as the case may be, shown above shall control throughout any such continued term.

In the event of default under the Lease, Lessor may, in addition to all other remedies available to it under the Lease, recover the dollar amount listed under the Total Stipulated Loss Value indicated above as of the Monthly Rental payment date immediately preceding the date of the default.

LESSOR:

ONSET FINANCIAL, INC.

BY: _Cathy Lawrence_
Cathy Lawrence
TITLE:   Vice President

LESSEE:

TRICO PRODUCTS CORPORATION

BY: _____
TITLE: _EVP._____

CONFIDENTIAL

ONSET_00034442
FBG_CH1_00090563

**DEBTORS' EXHIBIT NO. 175**
**Page 338 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 338 of 1907**

**EXHIBIT B**
**STIPULATED LOSS SCHEDULE**
**DATED APRIL 07, 2021**
**TO**
**LEASE SCHEDULE NO. 019**
**DATED APRIL 07, 2021**
**TO**
**MASTER LEASE AGREEMENT NO. OFI1045321**
**STIPULATED LOSS VALUE TABLE**

| AFTER MONTHLY PAYMENT | TOTAL STIPULATED LOSS VALUE | STIPULATED LOSS PERCENTAGE | AFTER MONTHLY PAYMENT | TOTAL STIPULATED LOSS VALUE | STIPULATED LOSS PERCENTAGE |
|---|---|---|---|---|---|
| 0 | $50,000,000 | 125.00% | 22 | $35,626,715 | 89.07% |
| 1 | $49,599,932 | 124.00% | 23 | $34,842,119 | 87.11% |
| 2 | $48,944,249 | 122.36% | 24 | $34,053,766 | 85.13% |
| 3 | $48,284,606 | 120.71% | 25 | $33,261,637 | 83.15% |
| 4 | $47,620,980 | 119.05% | 26 | $32,465,716 | 81.16% |
| 5 | $46,953,347 | 117.38% | 27 | $31,665,983 | 79.16% |
| 6 | $46,743,005 | 116.86% | 28 | $30,862,420 | 77.16% |
| 7 | $46,050,593 | 115.13% | 29 | $30,187,168 | 75.47% |
| 8 | $45,354,289 | 113.39% | 30 | $29,363,946 | 73.41% |
| 9 | $44,654,070 | 111.64% | 31 | $28,537,125 | 71.34% |
| 10 | $43,949,915 | 109.87% | 32 | $27,706,689 | 69.27% |
| 11 | $43,241,801 | 108.10% | 33 | $26,872,622 | 67.18% |
| 12 | $42,529,706 | 106.32% | 34 | $26,034,909 | 65.09% |
| 13 | $41,813,607 | 104.53% | 35 | $25,193,533 | 62.98% |
| 14 | $41,430,164 | 103.58% | 36 | $24,348,479 | 60.87% |
| 15 | $40,690,621 | 101.73% | 37 | $23,499,730 | 58.75% |
| 16 | $39,947,229 | 99.87% | 38 | $22,647,271 | 56.62% |
| 17 | $39,199,967 | 98.00% | 39 | $21,817,044 | 54.54% |
| 18 | $38,448,816 | 96.12% | 40 | $20,948,137 | 52.37% |
| 19 | $37,693,754 | 94.23% | 41 | $20,075,794 | 50.19% |
| 20 | $36,934,762 | 92.34% | 42 | $19,200,000 | 48.00% |
| 21 | $36,407,572 | 91.02% | and thereafter | | |

The Stipulated Loss Value for any item of lost, damaged or destroyed Property shall be the Lessor's original cost of such item of Property multiplied by the Stipulated Loss Percentage indicated in the above table which corresponds to the month of the Lease after the Lease Commencement Date in which the last Monthly Rental payment was made. In the event of a total loss or destruction, the Stipulated Loss Value for all lost or damaged Property shall be equal to the percentage or dollar amount, as the case may be, listed under the Total Stipulated Loss Value indicated above which corresponds to the month of the Lease after the Lease Commencement Date in which the last Monthly Rental payment was made. If a partial or total loss occurs at any time prior to the Lease Commencement Date of the Lease, then the Stipulated Loss Value shall be equal to 125% of the total amount funded. In the event the Lease is continued for any reason, then the last percentage or dollar amount, as the case may be, shown above shall control throughout any such continued term.

In the event of default under the Lease, Lessor may, in addition to all other remedies available to it under the Lease, recover the dollar amount listed under the Total Stipulated Loss Value indicated above as of the Monthly Rental payment date immediately preceding the date of the default.

LESSOR:

**ONSET FINANCIAL, INC.**

BY: _____
     Cathy Lawrence
TITLE: Vice President

LESSEE:

**TRICO PRODUCTS CORPORATION**

BY: _____

TITLE: EVP _____

**FRAMAUTO HOLDINGS, LLC**

BY: _____

TITLE: EVP _____

CONFIDENTIAL

ONSET_00034443
FBG_CH1_00090564



June 3, 2021

Trico Products Corporation
3255 W Hamlin Road
Rochester Hills, MI 48309

Framauto Holdings, LLC
127 Public Square
Cleveland, OH 44114

Re:   Master Lease Agreement No. OFI1045321 dated May 9, 2018 and Lease Schedule No. 019 dated April 7, 2021 (collectively the "Lease") between **ONSET FINANCIAL, INC.** (the "Lessor") and **TRICO PRODUCTS CORPORATION** and **FRAMAUTO HOLDINGS, LLC.** as co-lessees (collectively, the "Lessee"). All capitalized terms used herein but not defined herein shall have the same meanings ascribed to the in the Lease.

|  |  |
|---|---|
| Term: | Forty-two (42) Base Period Monthly Rental payments remaining |
| Monthly Rental: | $955,200.00 USD |
| Lease Commencement Date: | July 1, 2021 |

Gentlemen:

Notice is hereby given that the above referenced Lease has been accepted as set forth in that Acceptance and Delivery Certificate executed by Lessee. Now therefore, the Base Period Monthly Rental payments are directed as follows:

All amounts from time to time payable under the Lease to the Lessor shall be paid to the Lessor at 274 West 12300 South, Draper, UT 84020 as follows: Forty-two (42) consecutive Base Period Monthly Rental payments of $955,200.00 due on July 1, 2021 through and including the Base Period Monthly Rental due on December 1, 2024.

Lessee, by signature below, acknowledges and agrees that the Lease is in full force and effect and Lessee is not in default thereunder; Lessee's obligations to make all payments under the Lease and the rights of Lessor in and to such amounts, shall be as set forth in the Lease; the Lessee has received no notice of a prior, transfer, assignment, hypothecation or pledge of the Lease or of the rents reserved thereunder; and the Lessee will not modify or consent to any modification of the terms of the Lease or enter into any sublease of the Property or assignment of the Lease without the prior written consent of the Lessor; the Lessee will not move the Property from its locations specified in the Acceptance and Delivery Certificate without the prior written consent of Lessor; the Lessor shall not have any affirmative obligation under the Lease except to take no action to impair Lessee's quiet enjoyment and use of the Property so long as the Lessee is not in default under the terms of the Lease.

[SIGNATURE PAGE TO FOLLOW]

CONFIDENTIAL

ONSET_00034433
FBG_CH1_00090565

**DEBTORS' EXHIBIT NO. 175**
**Page 340 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 340 of 1907**



[Signature page to Lease Commencement Letter
as it relates to Lease Schedule No. 019]

Sincerely,

**ONSET FINANCIAL, INC.**

By: _____

Cathy Lawrence

Title:    Vice President

The foregoing is hereby acknowledged and agreed to by the
undersigned:

LESSEE:  **TRICO PRODUCTS CORPORATION**

By: _____

Title:    EVP

LESSEE:  **FRAMAUTO HOLDINGS, LLC**

By: _____

Title:    EVP

CONFIDENTIAL

ONSET_00034434
FBG_CH1_00090566

**DEBTORS' EXHIBIT NO. 175**
**Page 341 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 341 of 1907**



## INVENTORY BILL OF SALE

For valuable consideration, the receipt of which is acknowledged, **TRICO PRODUCTS CORPORATION and FRAMAUTO HOLDINGS, LLC** (hereinafter collectively the "Seller"), having its principal place of business at 3255 W. Hamlin Road, Rochester Hills, Michigan 48309 and 127 Public Square, Cleveland, Ohio 44114, respectively, hereby sells, assigns and transfers all of its right, title and interest in and to the Property described herein to:

**ONSET FINANCIAL, INC.** (hereinafter the "Buyer")
274 West 12300 South
Draper, UT 84020

Property: All inventory, whether now in place or hereafter acquired, as identified by specific part numbers, consisting of raw components, component parts, all after-acquired raw components, work in progress, and finished goods, and as it relates to inventory maintained, kept and/or stored at Framauto Holdings, LLC located in Mexicali, Mexico, including all such items as they are replenished in the ordinary course of business, all as more fully described in the attached Exhibit A, as supplemented from time to time, which by this reference is made a part hereof (hereinafter the "Property").

Seller hereby represents and warrants to Buyer that Seller is the absolute owner of said Property, that said Property is free and clear of all liens, charges and encumbrances, and that Seller has full right and power and authority to sell, assign and transfer said Property, and to make this Bill of Sale, and that said sale has been duly authorized by all necessary action of Seller. Seller hereby assigns to Buyer all manufacturer, vendor and licensor representations, warranties and indemnities with respect to the Property.

This Bill of Sale is being delivered in connection with a certain Sale, Assignment and Transfer of Inventory dated April 7, 2021 between Buyer and Seller and all of Seller's representations and warranties contained therein are hereby incorporated herein as if fully set forth herein.

Dated: April 7, 2021

[Signature(s) on following page]

Page 1 of 2

CONFIDENTIAL

ONSET_00034435
FBG_CH1_00090567

**DEBTORS' EXHIBIT NO. 175**
**Page 342 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 342 of 1907**

[Inventory Bill of Sale to Lease Schedule No. 019 Signature Page]

SELLER:

TRICO PRODUCTS CORPORATION

BY: _____

TITLE: _____

FRAMAUTO HOLDINGS, LLC

BY: _____

TITLE: _____

Trico Products Corporation
Master Lease Agreement No. OFI1045321
Lease Schedule No. 019

Page 2 of 2

CONFIDENTIAL

ONSET_00034436
FBG_CH1_00090568

**DEBTORS' EXHIBIT NO. 175**
**Page 343 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 343 of 1907**



## SALE, ASSIGNMENT AND TRANSFER OF INVENTORY

This Sale, Assignment and Transfer of Inventory (the "Assignment") is dated and effective April 7, 2021 by and between **TRICO PRODUCTS CORPORATION**, 3255 W. Hamlin Road, Rochester Hills, Michigan 48309 ("Trico Products"), **FRAMAUTO HOLDINGS, LLC**, 127 Public Square, Cleveland, Ohio 44114 ("Framauto") (Trico Products and Framauto are referred to herein individually and collectively as "Seller") and **ONSET FINANCIAL, INC.**, 274 West 12300 South, Draper, Utah 84020 (the "Buyer").

WHEREAS, Seller requests Buyer to purchase from Seller all of Seller's inventory located at the Seller's facility, as described in more detail on the attached Exhibit A, which by this reference is made a part hereof (the "Property"), and to lease the Property to Seller under the terms and conditions of Lease Schedule No. 019 dated April 7, 2021 (the "Schedule") to Master Lease Agreement No. OFI1045321 dated and effective as of May 9, 2018 (the "Master Lease") (the Master Lease and the Schedule are referred to herein collectively as the "Lease"); and

WHEREAS, Buyer is willing to purchase from Seller and lease the Property to Seller under the terms and conditions of this Assignment and the Lease;

NOW, THEREFORE, in consideration of the mutual promises herein, Seller and Buyer agree as follows:

1.    **Sale, Assignment and Transfer of Property**. Seller agrees to sell, assign and transfer to Buyer and Buyer agrees to purchase and acquire title to the Property, as described in more detail on the attached Exhibit A. Concurrent with the sale, Buyer agrees to lease the Property to Seller and Seller agrees to accept and lease the Property from Buyer for all purposes under the Lease pursuant to the terms and conditions of the Lease. In connection with Seller's sale of the Property to Buyer, Seller assigns to Buyer all warranties and indemnities from any supplier of raw components or component parts or otherwise with respect to the Property.

2.    **Purchase Price and Payment**. Buyer and Seller agree that the purchase price of the Property is $40,000,000.00 exclusive of applicable sales taxes (the "Purchase Price") which shall be payable to Seller pursuant to the terms and conditions of this Assignment, and the Lease. Specifically, the Buyer shall deliver the Purchase Price as directed by Seller in more detail in one or more pay proceeds letters executed by Seller in connection with the Lease.

3.    **Title**. The parties agree that title and ownership of the Property shall pass from Seller to Buyer upon payment of the Purchase Price specified herein. Accordingly, contemporaneously herewith, Seller shall execute and deliver an Inventory Bill of Sale in favor of Buyer formally transferring title in the Property to Buyer. Seller will execute and deliver such further documents and do such further acts and things as Buyer may reasonably request in order to fully effect the purposes of this Assignment and properly vest title in the Property with Buyer and protect Buyer's rights in the Property, including, but not limited to, recording or otherwise evidencing transfer of title in the Property to Buyer on any records or with any governmental agencies in the United States or Mexico, if so required. Seller shall provide insurance coverage for the Property from the date title passes to Buyer in accordance with the terms and conditions of the Master Lease, which terms and conditions are incorporated herein by this reference.

CONFIDENTIAL

ONSET_00034444
FBG_CH1_00090569

**DEBTORS' EXHIBIT NO. 175**
**Page 344 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 344 of 1907**

4.      **Use of Property.** As set forth in more detail in the Lease, Seller's use of the Property as lessee under the Lease includes the use of the Property by Framauto, particularly Framauto's use of the Property as inventory, which includes, but is not limited to, compilation, preparation of component parts into finished inventory product, and storage, distribution, conveying, transferring, and selling inventory in the ordinary course of Framauto's business.   By their signatures below, Seller and Buyer, hereby acknowledge and consent to Framauto's use of the Property, as set forth herein, provided that such use is in accordance with the terms and conditions of the Lease.   Framauto's use of the Property is further subject to the following representation and warranties that Seller makes hereby in favor and to the benefit of Buyer:

a.   Upon full execution of this Assignment and the Inventory Bill of Sale, Seller disclaims and waives any ownership, leasehold or other interest in the Property.

b.   While in Seller's possession and control, except for storing, distributing, conveying, transferring and selling the Property as inventory in the ordinary course of business, Seller will (i) not permit the Property to be removed from the Property Location, (ii) maintain and keep the Property in good condition and appearance and ready for distribution, transfer and sale in the ordinary course of business, and (iii) permit Buyer and/or its agents to inspect the Property at reasonable times.

c.   Seller will not permit the Property to become subject to any liens or encumbrances by Seller or by parties claiming through Seller.  Upon request from Buyer (as lessor), Seller agrees to cooperate with and assist Buyer (as lessor) in obtaining any landlord and/or mortgage waivers as lessor deems necessary to effectuate the purposes set forth in the Lease.

d.   Seller hereby authorizes Buyer (as lessor) to file UCC financing statements or their equivalents and other documents as needed against Seller, evidencing Buyer's right and interest in the Property.

e.   Buyer and Seller acknowledge that the Property is inventory and will be sold, transferred, assigned, conveyed or distributed by Lessee in its ordinary course of business and will be replenished by Seller also in its ordinary course of business.  Buyer (as lessor) acknowledges that, subject to the terms contained in the Lease, Seller is entitled to all proceeds from the sale or transfer of the Property.  Upon the sale or transfer of any item or portion of the Property in the ordinary course of Seller's business, Buyer agrees to automatically release all claims of title or ownership it has in and to that item or portion of Property sold, together with any related right, title or interest thereto.

5.      **Buyer's Purchase and Performance.**  Seller agrees that Buyer's obligations hereunder are expressly subject to the following conditions:

a.   Buyer's receipt of the executed Master Lease, Schedule, Stipulated Loss Schedule, Acceptance and Delivery Certificate, Inventory Bill of Sale for the Property given by Seller in favor of Buyer, UCC searches to be performed against Seller showing no security interests, liens or other encumbrances, partial releases of any UCC liens or encumbrances, evidence of Seller's ownership, and any other documentation reasonably required by Buyer, all in form acceptable to Buyer.

b.   Buyer's receipt of Incumbency Certificates in form acceptable to Buyer evidencing Seller's authority to enter into this sale and leaseback transaction with Buyer.

CONFIDENTIAL                                            ONSET_00034445
                                                                 FBG_CH1_00090570

**DEBTORS' EXHIBIT NO. 175**
**Page 345 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 345 of 1907**

6.     **Taxes.**  Seller represents and warrants that it is responsible for and it has paid all sales and use, property and other taxes assessed or due in connection with Seller's purchase, use and possession of the Property prior to the sale to Buyer hereunder.  Seller agrees to pay to Buyer an amount equal to all taxes paid, payable or required to be collected by Buyer, however designated, which are levied or based on the rental, on the Lease or on the Property or on its purchase for lease hereunder, or on its use, lease, possession, operation, control or value (including, without limitation, state and local privilege or excise taxes based on gross revenue), any penalties or interest in connection therewith or taxes or amounts in lieu thereof paid or payable by Buyer in respect of the foregoing, but excluding taxes based on Buyer's net income.  Buyer shall deliver to Seller a duly executed sales tax exemption certificate for the Property, prior to Buyer's payment of the Purchase Price.

7.     **Seller's Representations and Warranties.**  Seller represents and warrants to Buyer that:

a.     Seller, individually and collectively, are either a corporation or recognized business entity, duly organized, validly existing and in good standing under the laws of the state, province or country of its incorporation or organization and in all jurisdictions where such qualification is required for it to conduct its business.

b.     Each Seller, individually and collectively, has all requisite power and authority to conduct its business, to own and lease its properties and to enter into and perform all of its obligations under this Assignment.

c.     This Assignment has been duly authorized by each Seller, individually and collectively, and upon execution and delivery by the parties thereto, shall constitute the valid, legal and binding obligation of each Seller enforceable in accordance with its terms.

d.     No event has occurred or is continuing which constitutes an event of default under this Assignment.  There is no action, suit or proceeding pending or threatened against or effecting either Seller, individually and/or collectively, before or by any court, administrative agency or other governmental authority which brings into question the validity of the transaction contemplated by this Assignment or which might materially impair the ability of either Seller to perform its obligations under this Assignment or the transaction contemplated hereby.

e.     Neither the execution and delivery by either Seller, individually and/or collectively, of this Assignment, nor the compliance by each Seller with the provisions of any thereof, conflicts with or results in a breach of any of the provisions of the Articles of Incorporation, By-Laws or other charter or organizational documents of Seller, or of any applicable law, judgment, order, writ, injunction, decree, rule or regulation of any court, administrative agency or other governmental authority, or of any agreement or other instrument to which each Seller is a party or by which it is bound, or constitutes or will constitute a default under any thereof.

f.     The transaction contemplated by this Assignment complies with all applicable federal, state, municipal or provincial laws, rules and regulations applicable to each Seller, individually and/or collectively.

g.     No consent, approval or authorization of or by any court, administrative agency or other governmental authority is required in connection with the execution, delivery or performance by each Seller, individually and collectively, of, or the consummation by each Seller of the transaction contemplated by this Assignment.

CONFIDENTIAL

ONSET_00034446
FBG_CH1_00090571

**DEBTORS' EXHIBIT NO. 175**
**Page 346 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 346 of 1907**

h.  Each Seller, individually and collectively, represents and warrants that it has either direct or indirect claims of title or ownership interest in and to the Property and each Seller is transferring to Buyer all claims of title and/or ownership interest that it has to Buyer and that the transfer of such claims of title and/or ownership interest constitutes and will vest good and marketable title to the Property in Buyer, free and clear of all liens and encumbrances of any kind or description. Each Seller represents and warrants that no other parties, except Seller, individually and collectively, have claims of title and/or ownership interest in and to the Property. Except for Seller's use of the Property as inventory in the ordinary course, which includes, but is not limited to storing, distributing, conveying, transferring and selling inventory in ordinary course, each Seller represents and warrants that the Property is, and at the time of closing will be, located at Seller's premises identified on the Acceptance and Delivery Certificate, in good condition and appearance ready for distribution, transfer and sale in the ordinary course of business.

8.  **Buyer's Representations and Warranties.** Buyer represents and warrants to Seller that:

a.  Buyer is a corporation duly organized, validly existing and in good standing under the laws of the State of Utah and in all jurisdictions where such qualification is required for it to conduct business.

b.  Buyer has all requisite power and authority to conduct its business, to own and lease its properties and to enter into and perform all of its obligations under this Assignment.

c.  This Assignment has been duly authorized by Buyer, and upon the execution and delivery by the parties thereto, shall constitute the valid, legal and binding obligation of Buyer enforceable in accordance with its terms.

9.  **Default and Remedies.** In the event any of Seller's representations and warranties made hereunder should be false or misleading in any material respect, or in the event Seller should breach any of its warranties or obligations under this Assignment, Buyer shall be entitled to exercise all rights and remedies available to it at law or in equity together with all of its rights and remedies under the Lease as if they were set forth in this Assignment, and for purposes hereof all such rights and remedies shall be incorporated herein by this reference.

10.  **Successors.** Buyer and Seller agree that this Assignment shall inure to the benefit of and shall be binding upon Seller and Buyer, their respective successors and assigns. Any assignment by Buyer shall not require Seller's prior written approval provided such assignee agrees to observe Buyer's covenant of quiet enjoyment under the Lease. Seller shall not assign any interest in this Assignment without Buyer's prior written consent.

11.  **Survival of Covenants.** Buyer and Seller agree that the warranties, covenants and agreements contained in this Assignment shall survive the passing of title to the Property.

12.  **Miscellaneous.** Section titles are not intended to, and shall not limit or otherwise affect the interpretation of this Assignment. If any provision of this Assignment shall be held to be invalid or unenforceable, the validity and enforceability of the remaining provisions hereof shall not be affected or impaired in any way. Any modifications to this Assignment shall be in writing and shall be signed by both parties and their last known assignees, if any. Any terms capitalized herein shall have the meaning set forth in the Master Lease and the Schedule, which are incorporated herein by reference.

CONFIDENTIAL

ONSET_00034447
FBG_CH1_00090572

**DEBTORS' EXHIBIT NO. 175**
**Page 347 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 347 of 1907**

13.     **Entire Agreement.**  Seller and Buyer agree that this Assignment and the Lease, together with any amendments, supplements or riders thereto, shall constitute the entire agreement between the parties with respect to the Property and shall supersede all proposals, oral or written, all prior negotiations and all other communications.

14.     **Legal and Administrative Expenses.**  Seller shall reimburse Buyer for all charges, costs, expenses and attorney fees incurred by Buyer in connection with this sale/leaseback transaction.

15.     **No Brokers Fee.**  Each party represents it has retained no brokers in this transaction and indemnifies the other party against any brokers' or other fees which might result from the indemnifying party's actions.

IN WITNESS WHEREOF, the parties hereto have caused this Assignment to be duly executed by their authorized representatives as of the day and year first above written.

[Signature(s) on following page]

Page 5 of 7

CONFIDENTIAL

ONSET_00034448
FBG_CH1_00090573

**DEBTORS' EXHIBIT NO. 175**
**Page 348 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 348 of 1907**

[Sale, Assignment and Transfer of Inventory Signature Page No. 019]

BUYER:                                          SELLER:

**ONSET FINANCIAL, INC.**                       **TRICO PRODUCTS CORPORATION**

BY: _Cathy Lawrence_                            BY: _____
    Cathy Lawrence
TITLE:   Vice President                         TITLE: _____RVP_____

                                                and

                                                **FRAMAUTO HOLDINGS, LLC**

                                                BY: _____

                                                TITLE: _____EVP_____

Page 6 of 7

CONFIDENTIAL                                   ONSET_00034449
                                                FBG_CH1_00090574

**DEBTORS' EXHIBIT NO. 175**
**Page 349 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 349 of 1907**

## EXHIBIT A

All inventory, whether now in place or hereafter acquired, and related items at any given time located at the Seller's facility located at Street Lazaro Cardenas 3101, Parque Industrial Progreso, Mexicali, Mexico 21188, including, but not limited to, raw components, component parts, work in progress, finished goods and all after-acquired raw components, component parts, work in progress, and finished goods, as such items are replenished in the ordinary course of business.

Page 7 of 7

CONFIDENTIAL

ONSET_00034450
FBG_CH1_00090575

**DEBTORS' EXHIBIT NO. 175**
**Page 350 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 350 of 1907**



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given February 15, 2022 by **FRAM GROUP OPERATIONS MEXICALI, S.A. DE C.V.** ("Bailee") of Blvd. Lazaro Cardenas No. 3101 Parque Industrial Progreso Mexicali, Baja California, 21188 Mexico to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: Blvd. Lazaro Cardenas No. 3101 Parque Industrial Progreso Mexicali, Baja California, 21188 Mexico
(the "Premises").

Bailee is a related party of **TRICO PRODUCTS CORPORATION** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1045321 dated May 9, 2018, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession of such Property to Bailee for use in its operations.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1.   Bailee's possession, use and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2.   Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3.   While in Bailee's possession and control, Bailee will not permit the Property to be removed from the Premises specified in the first paragraph above, and Bailee will maintain and keep the Property in good operating conditions at that location and will permit Onset and its agents to inspect the Property at reasonable times.

4.   Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5.   Bailee hereby authorizes Onset to file UCC financing statements and other documents against Bailee evidencing Onset's right and interest in the Property and Schedules.

6.   Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

[Signature(s) on following page]

Page 1 of 2

\\CYSI-VS-WFS01\OSFI LocalRLease Operations-Master Library\Acknowledgement & Waiver\A&W - OFI.docx

CONFIDENTIAL

ONSET_00035035
FBG_CH1_00090576

[Acknowledgement and Waiver Signature Page]

**FRAM GROUP OPERATIONS MEXICALI, S.A. DE C.V.**

BY: _____

NAME:   Stephen Edward Graham _____

TITLE:   Director _____

\\UTS\VS-WFS01\GSFLLocal\Lease Operations\Master Library\Acknowledgement & Waiver\A&W - OP1.docx

CONFIDENTIAL

ONSET_00035036
FBG_CH1_00090577

**DEBTORS' EXHIBIT NO. 175**
**Page 352 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 352 of 1907**



## ACCEPTANCE AND DELIVERY CERTIFICATE
## TO
## LEASE SCHEDULE NO. 019

Reference is made to Lease Schedule No. 019 dated April 7, 2021 (the "Schedule") which incorporates the terms and conditions of Master Lease Agreement No. OFI1045321 dated May 9, 2018 (the "Master Lease") between **ONSET FINANCIAL, INC.** (the "Lessor") and **TRICO PRODUCTS CORPORATION** and **FRAMAUTO HOLDINGS, LLC**, as co-lessees (collectively, the "Lessee"). The Master Lease and Schedule shall be referenced herein collectively as the Lease. All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Master Lease.

SECTION 1    PROPERTY: All inventory as identified by specific part numbers, consisting of raw components, component parts, all after-acquired raw components, work in progress, and finished goods, and as it relates to inventory maintained, kept and/or stored at Framauto Holdings, LLC located in Mexicali, Mexico, and any and all attachments, replacements, parts, substitutions, additions, repairs, accessions, and accessories incorporated therein and/or affixed thereto, as more fully described on the attached Exhibit A, which Exhibit A shall automatically be updated and replaced upon Lessor's quarterly receipt of Inventory List.

SECTION 2    PROPERTY LOCATION: Framauto Holdings, LLC located at Street Lazaro Cardenas 3101, Parque Industrial Progreso, Mexicali, Mexico 21188

SECTION 3    DATE OF ACCEPTANCE: April 7, 2021

SECTION 4    CONDITION OF THE PROPERTY: Lessee hereby acknowledges that all items of Property described in Section 1 have been delivered and received, by Lessee and will be maintained, kept and/or stored at the Property Location in Lessee's ordinary course of business. Lessee hereby unconditionally and irrevocably accepts the Property for all purposes under the Lease.

SECTION 5    DISBURSEMENTS: By signature below, Lessee hereby authorizes and directs Lessor to remit proceeds directly to Lessee in the amount of $40,000,000.00 USD for the Property.

[Signatures on following page]

CONFIDENTIAL

ONSET_00034431
FBG_CH1_00090578

**DEBTORS' EXHIBIT NO. 175**
**Page 353 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 353 of 1907**

[Acceptance and Delivery Certificate to Lease Schedule No. 019 Signature Page]

LESSEE: **TRICO PRODUCTS CORPORATION**            **FRAMAUTO HOLDINGS, LLC**

BY: _____            BY: _____

TITLE: _____            TITLE: _____

Page 2 of 2

CONFIDENTIAL

ONSET_00034432
FBG_CH1_00090579

**DEBTORS' EXHIBIT NO. 175**
**Page 354 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 354 of 1907**

# DOCUMENT PRODUCED NATIVELY

CONFIDENTIAL

ONSET_00035242
FBG_CH1_00090580

DEBTORS' EXHIBIT NO. 175
Page 355 of 1907
JOINT EXHIBIT NO. 51
Page 355 of 1907

**EXHIBIT A**
**Trico Products Corporation**
**Master Lease No. OFI1045321**
**Lease Schedule No. 019**
**Equipment Location:**
**Framauto Holdings, LLC located at Street Lazaro Cardenas 3101, Parque Industrial Progreso, Mexicali, Mexico 21188**

| Part # | Description | Quantity | Extended Value (in USD) |
|---|---|---|---|
| 201873 | Shell | 891 | 457.09 |
| 221873 | Shell Assembly | 19,161 | 10,825.97 |
| 222751 | Shell Assembly | 118 | 163.77 |
| 222769 | Shell Assembly | 9,040 | 17,606.58 |
| 222820 | Shell Assembly | 7,146 | 10,246.65 |
| 222940 | Shell Assembly | 313 | 493.41 |
| 222988 | Shell Assembly | 24,316 | 5,035.11 |
| 223121 | Shell Assembly | 1,552 | 2,144.38 |
| 223202 | Shell Assembly | 12,090 | 3,445.65 |
| 223204 | Shell Assembly | 10,320 | 5,732.76 |
| 223207 | Shell Assembly | 360 | 109.80 |
| 223219 | Shell Assembly | 1,860 | 472.44 |
| 223221 | Shell Assembly | 13,950 | 4,645.35 |
| 233055 | Platinum Welded Shel | 422 | 539.66 |
| 233207 | Platinum Welded Shel | 1,452 | 717.94 |
| 233211 | Shell Assembly | 20,586 | 10,755.16 |
| 233219 | Platinum Welded Shel | 3,464 | 1,536.11 |
| 233221 | Platinum Welded Shel | 2,754 | 1,438.82 |
| 400762 | Terminal Stud | 942 | 29.84 |
| 732230 | Material | 6,074 | 3,895.68 |
| 732250 | Material | 547 | 395.91 |
| 940010 | Ground Shield | 50,166 | 42,380.23 |
| 941929 | Ground Shield | 66,538 | 33,599.75 |
| 941930 | Ground Shield | 27,224 | 13,747.33 |
| 941931 | Ground Shield | 104,599 | 51,804.82 |
| 941935 | Ground Shield | 9,204 | 4,558.46 |
| 6800343 | Material | 44 | 228.82 |
| 6800533 | Material | 33,692 | 268,305.22 |
| 6800957 | Material | 2,752 | 9,460.01 |
| 6800960 | Material | 524 | 5,895.00 |
| 6800974 | Material | 111 | 137.04 |
| 6801354 | Material | 874 | 6,598.69 |
| 6801488 | Material | 1,181 | 299.01 |
| 6801825 | Material | 4,654 | 45,521.62 |
| 6801826 | Material | 1,473 | 6,304.46 |
| 6801841 | Material | 545 | 2,318.98 |
| 6801842 | Material | 2,941 | 3,779.17 |
| 6801864 | Material | 5,127 | 816.74 |
| 6801868 | Material | 529 | 782.92 |
| 6801871 | Material | 7,714 | 73,745.84 |
| 6801923 | Material | 514 | 15,677.00 |
| 6801936 | Material | 23,578 | 27,220.57 |
| 6801964 | Material | 245 | 394.52 |
| 6801976 | Material | 9,484 | 99,866.52 |
| 6801977 | Material | 249 | 4,327.63 |
| 6802027 | Material | 1,059 | 1,644.07 |
| 6802028 | Material | 1,348 | 3,066.73 |
| 6802061 | Material | 910 | 5,623.80 |
| 100002302 | Packaging Label | 994 | 54.34 |
| 100007809 | Packaging | 25,597 | 2,892.46 |
| 100009507 | Packaging | 1,507 | 81.07 |
| 100012833 | Packaging | 5,580 | 9,241.10 |
| 100073585 | Packaging Label | 4,799 | 33.93 |
| 100073739 | Packaging Label | 12,400 | 217.00 |
| 102234M | Insulator | 12,963 | 2,229.64 |
| 102268M | Insulator | 7,776 | 1,346.41 |
| 102275M | Insulator | 43,287 | 14,289.90 |
| 102276M | Insulator | 14,818 | 2,498.17 |
| 102281M | Insulator | 4,092 | 731.04 |
| 102283A | Insulator | 136,896 | 13,689.60 |
| 102283M | Insulator | 180,172 | 30,683.29 |
| 102374A | Insulator | 2,325 | 298.28 |
| 102376A | Insulator | 51,693 | 5,598.36 |
| 102430M | Insulator | 1,674 | 264.76 |
| 102447A | Insulator | 31 | 3.10 |
| 102479M | Insulator | 13,482 | 2,329.56 |
| 102491M | Insulator | 11,997 | 2,035.41 |
| 102492M | Insulator | 5,041 | 839.22 |
| 102507A | Insulator | 27,057 | 2,930.27 |

FBG_CH1_00090581

| | | | |
|---|---|---|---|
| 102507M | Insulator | 2,604 | 414.32 |
| 102511M | Insulator | 3,743 | 600.54 |
| 102563A | Insulator | 57,338 | 6,209.70 |
| 102570M | Insulator | 6,448 | 1,105.96 |
| 102707M | Insulator | 26,325 | 10,595.55 |
| 102768M | Insulator | 7,944 | 1,321.17 |
| 102789M | Insulator | 14,618 | 2,442.53 |
| 102803A | Insulator | 11,341 | 1,228.23 |
| 102803M | Insulator | 36 | 6.15 |
| 102829M | Insulator | 3,178 | 539.16 |
| 102895M | Insulator | 35,154 | 5,868.97 |
| 102938A | Insulator | 73,098 | 7,309.80 |
| 102938M | Insulator | 13,919 | 2,305.69 |
| 102939A | Insulator | 69,750 | 6,975.00 |
| 102939M | Insulator | 21,700 | 3,476.77 |
| 102942M | Insulator | 29,200 | 4,683.10 |
| 102947A | Insulator | 319 | 34.55 |
| 102947M | Insulator | 122 | 21.19 |
| 102959M | Insulator | 34,410 | 5,425.78 |
| 102991A | Insulator | 319,049 | 34,553.09 |
| 102991F | Insulator | 175,996 | 29,433.55 |
| 103073A | Insulator | 124,000 | 13,429.20 |
| 103078A | Insulator | 1,023 | 110.79 |
| 103095M | Insulator | 17,309 | 2,904.62 |
| 103123A | Insulator | 43,651 | 4,727.40 |
| 103158M | Insulator | 11,369 | 1,891.35 |
| 103161M | Insulator | 28,698 | 4,917.41 |
| 103169M | Insulator | 7,294 | 1,200.38 |
| 103170A | Insulator | 37,200 | 4,028.76 |
| 103170M | Insulator | 186 | 29.73 |
| 103171M | Insulator | 35,154 | 6,023.28 |
| 103172A | Insulator | 496 | 53.72 |
| 103172M | Insulator | 713 | 119.91 |
| 103173M | Insulator | 72,695 | 11,587.58 |
| 103183A | Insulator | 11,780 | 1,275.77 |
| 103184M | Insulator | 56,963 | 9,116.36 |
| 103186A | Insulator | 66,588 | 7,211.55 |
| 103186M | Insulator | 43,589 | 7,474.21 |
| 103191A | Insulator | 9,419 | 1,020.06 |
| 103191M | Insulator | 118 | 19.98 |
| 103193A | Insulator | 15,382 | 1,538.20 |
| 103193M | Insulator | 7,818 | 1,334.84 |
| 103195M | Insulator | 30,380 | 4,819.48 |
| 103197M | Insulator | 19,625 | 3,418.09 |
| 103199M | Insulator | 35,154 | 6,074.26 |
| 103211A | Insulator | 32,979 | 3,571.58 |
| 103211M | Insulator | 218,858 | 37,000.08 |
| 103219M | Insulator | 29,574 | 5,002.14 |
| 103220M | Insulator | 8,711 | 1,471.12 |
| 103255A | Insulator | 2,010 | 217.68 |
| 103255M | Insulator | 1,514 | 238.44 |
| 103256A | Insulator | 15,500 | 1,550.00 |
| 103256M | Insulator | 71,940 | 11,568.66 |
| 103257A | Insulator | 181,548 | 19,661.64 |
| 103257M | Insulator | 4,760 | 761.51 |
| 103258M | Insulator | 8,432 | 1,361.94 |
| 103259M | Insulator | 22,444 | 3,588.58 |
| 103265M | Insulator | 26,908 | 4,256.30 |
| 103266A | Insulator | 15,500 | 1,860.00 |
| 103275M | Insulator | 27,606 | 4,624.83 |
| 103276M | Insulator | 133,796 | 22,547.31 |
| 103282M | Insulator | 16,058 | 2,758.12 |
| 103294A | Insulator | 17,210 | 1,721.00 |
| 103313A | Insulator | 977,070 | 105,816.98 |
| 103313F | Insulator | 555,309 | 92,869.92 |
| 103334M | Insulator | 3,357 | 567.57 |
| 103336M | Insulator | 558 | 91.12 |
| 103338M | Insulator | 15,125 | 2,692.24 |
| 103344M | Insulator | 25,544 | 4,313.87 |
| 103348M | Insulator | 6,386 | 1,160.53 |
| 103353A | Insulator | 35,294 | 3,822.32 |
| 103354A | Insulator | 48,825 | 6,264.26 |
| 103358A | Insulator | 459,674 | 49,782.86 |
| 103359A | Insulator | 215,450 | 23,333.25 |
| 103359M | Insulator | 52,530 | 8,318.12 |
| 103362M | Insulator | 3,472 | 558.60 |
| 103365A | Insulator | 74,687 | 8,088.59 |

FBG_CH1_00090582

| | | | |
|---|---|---|---|
| 103368A | Insulator | 1,168,610 | 126,560.71 |
| 103368F | Insulator | 14,936 | 2,497.90 |
| 103373A | Insulator | 133,300 | 14,436.39 |
| 103373M | Insulator | 15,905 | 2,518.23 |
| 103374A | Insulator | 10,903 | 1,180.81 |
| 103375M | Insulator | 25,081 | 4,115.79 |
| 103376A | Insulator | 1,163 | 125.98 |
| 103377A | Insulator | 51,228 | 5,547.98 |
| 103377M | Insulator | 651 | 106.69 |
| 103378A | Insulator | 38,285 | 4,146.27 |
| 103386M | Insulator | 9,145 | 1,692.29 |
| 103404M | Insulator | 1,928 | 323.42 |
| 103437M | Insulator | 19,747 | 3,198.63 |
| 103458A | Insulator | 150,350 | 15,035.00 |
| 103458M | Insulator | 32,984 | 5,250.07 |
| 103470M | Insulator | 97,325 | 16,220.18 |
| 103471M | Insulator | 88,598 | 14,765.75 |
| 103481A | Insulator | 115,844 | 12,545.94 |
| 103493M | Insulator | 26,381 | 4,282.99 |
| 103494M | Insulator | 13,625 | 2,237.37 |
| 103495M | Insulator | 14,407 | 2,243.09 |
| 103496M | Insulator | 18,358 | 5,204.13 |
| 103497M | Insulator | 13,733 | 3,997.54 |
| 103499M | Insulator | 7,880 | 1,255.65 |
| 103500M | Insulator | 6,803 | 1,923.55 |
| 103501M | Insulator | 20,342 | 3,193.90 |
| 103502M | Insulator | 13,020 | 2,048.31 |
| 103504A | Insulator | 89,900 | 9,736.17 |
| 103504M | Insulator | 60,760 | 9,627.42 |
| 103512A | Insulator | 98 | 9.80 |
| 103512C | Insulator | 118,108 | 13,381.61 |
| 103513A | Insulator | 9,300 | 1,193.19 |
| 103514M | Insulator | 28,280 | 4,501.33 |
| 103517A | Insulator | 1,411,968 | 152,916.61 |
| 103517F | Insulator | 1,928,798 | 322,572.20 |
| 103518A | Insulator | 8,595 | 930.86 |
| 103518M | Insulator | 10,959 | 1,746.31 |
| 103527A | Insulator | 150,677 | 16,318.39 |
| 103527C | Insulator | 13,175 | 1,492.73 |
| 103532M | Insulator | 18,578 | 2,868.07 |
| 103534A | Insulator | 89,900 | 8,990.00 |
| 103534M | Insulator | 22,987 | 3,631.26 |
| 103535A | Insulator | 15,500 | 1,550.00 |
| 103535M | Insulator | 29,931 | 4,756.04 |
| 103540A | Insulator | 15,345 | 1,534.50 |
| 103540M | Insulator | 57,288 | 9,286.96 |
| 103549A | Insulator | 15,500 | 1,550.00 |
| 103549M | Insulator | 41,915 | 6,621.31 |
| 103555M | Insulator | 9,300 | 1,574.77 |
| 103556M | Insulator | 12,416 | 2,094.58 |
| 103557M | Insulator | 115,258 | 19,414.06 |
| 103558M | Insulator | 253 | 42.92 |
| 103559M | Insulator | 41,731 | 7,051.71 |
| 103560M | Insulator | 63,246 | 10,655.05 |
| 103568F | Insulator | 157,635 | 37,339.00 |
| 103568M | Insulator | 115,429 | 18,560.99 |
| 103570M | Insulator | 2,911 | 464.44 |
| 103576M | Insulator | 25,761 | 4,066.12 |
| 103580A | Insulator | 30,070 | 3,608.40 |
| 103589M | Insulator | 47,461 | 7,627.94 |
| 103590M | Insulator | 30,380 | 4,859.89 |
| 103593A | Insulator | 240 | 570.05 |
| 103593B | Insulator | 37,118 | 17,753.54 |
| 103593M | Insulator | 136 | 103.59 |
| 103594A | Insulator | 5,115 | 12,149.15 |
| 103594B | Insulator | 591 | 282.69 |
| 103595A | Insulator | 1,910 | 4,536.64 |
| 103595B | Insulator | 271 | 129.62 |
| 103596B | Insulator | 3,170 | 1,516.21 |
| 103597B | Insulator | 1,085 | 518.96 |
| 103598B | Insulator | 13,707 | 6,556.06 |
| 103600A | Insulator | 5,735 | 13,621.77 |
| 103600B | Insulator | 10,072 | 4,817.43 |
| 103608A | Insulator | 601,865 | 65,181.98 |
| 103608F | Insulator | 207,150 | 34,643.75 |
| 103621M | Insulator | 10,990 | 1,739.50 |
| 103622M | Insulator | 8,680 | 2,495.50 |

FBG_CH1_00090583

| | | | |
|---|---|---|---|
| 103623M | Insulator | 1,586 | 249.02 |
| 103626M | Insulator | 8,370 | 1,358.87 |
| 103627M | Insulator | 3,348 | 559.86 |
| 103629M | Insulator | 27,266 | 4,410.27 |
| 103630M | Insulator | 1,736 | 268.89 |
| 103631M | Insulator | 5,580 | 937.72 |
| 103632M | Insulator | 19,530 | 3,363.84 |
| 103633M | Insulator | 19,530 | 3,273.62 |
| 103634M | Insulator | 6,665 | 1,117.19 |
| 103640M | Insulator | 2,122 | 356.45 |
| 103642M | Insulator | 11,222 | 1,923.57 |
| 103647M | Insulator | 21,499 | 3,624.95 |
| 103650M | Insulator | 2,826 | 459.43 |
| 103651M | Insulator | 39,060 | 6,428.10 |
| 103652M | Insulator | 47,988 | 8,078.79 |
| 103656M | Insulator | 525 | 88.54 |
| 103657A | Insulator | 4,498 | 487.15 |
| 103659M | Insulator | 138,446 | 21,796.94 |
| 103661A | Insulator | 73,005 | 7,906.44 |
| 103662A | Insulator | 62,000 | 6,714.62 |
| 103663M | Insulator | 8,635 | 1,367.70 |
| 103664M | Insulator | 121,520 | 19,302.24 |
| 103668M | Insulator | 91,140 | 14,716.38 |
| 103680A | Insulator | 361,624 | 39,164.03 |
| 103680F | Insulator | 254,925 | 53,773.90 |
| 103681A | Insulator | 45,198 | 4,519.80 |
| 103681M | Insulator | 718 | 277.20 |
| 103688A | Insulator | 299,347 | 32,419.41 |
| 103688F | Insulator | 541,716 | 95,255.40 |
| 103690B | Insulator | 446,245 | 57,253.23 |
| 103690M | Insulator | 704 | 111.77 |
| 103691A | Insulator | 120,683 | 13,070.00 |
| 103694C | Insulator | 340,954 | 38,630.06 |
| 103694F | Insulator | 667,974 | 140,902.43 |
| 103696A | Insulator | 42,510 | 4,603.79 |
| 103702B | Insulator | 5,504 | 2,632.59 |
| 103703B | Insulator | 725 | 346.76 |
| 103703M | Insulator | 8,085 | 6,163.20 |
| 103704B | Insulator | 1,133 | 203.94 |
| 103704M | Insulator | 3,160 | 2,423.59 |
| 103705B | Insulator | 15,117 | 7,230.48 |
| 103706B | Insulator | 8,641 | 4,133.00 |
| 103712A | Insulator | 80,464 | 13,456.79 |
| 103712M | Insulator | 105 | 16.58 |
| 103713M | Insulator | 59,557 | 9,359.38 |
| 103714M | Insulator | 20,522 | 3,225.04 |
| 103715A | Insulator | 7,065 | 1,128.99 |
| 103715M | Insulator | 33,852 | 5,313.07 |
| 103730A | Insulator | 26,291 | 2,847.31 |
| 103730M | Insulator | 849 | 157.82 |
| 103732A | Insulator | 19,711 | 2,134.73 |
| 103748A | Insulator | 271,278 | 43,350.15 |
| 103748B | Insulator | 14,737 | 1,890.96 |
| 103749M | Insulator | 11,036 | 1,743.25 |
| 103753A | Insulator | 302,718 | 53,229.73 |
| 103753B | Insulator | 13,423 | 1,722.17 |
| 103759A | Insulator | 427,030 | 83,228.19 |
| 103759B | Insulator | 746,144 | 95,730.25 |
| 103759M | Insulator | 536 | 78.32 |
| 103760M | Insulator | 4,345 | 692.12 |
| 103761A | Insulator | 24,800 | 3,181.86 |
| 103762A | Insulator | 9,300 | 1,193.19 |
| 103763A | Insulator | 29,450 | 3,778.44 |
| 103763M | Insulator | 1,821 | 291.61 |
| 103764M | Insulator | 10,292 | 1,641.87 |
| 103765M | Insulator | 23,554 | 3,757.57 |
| 103772A | Insulator | 167,943 | 18,188.20 |
| 103773M | Insulator | 12,016 | 2,192.86 |
| 103775M | Insulator | 22,363 | 4,119.72 |
| 103777M | Insulator | 30,380 | 4,677.61 |
| 103778M | Insulator | 1,008 | 204.17 |
| 103780M | Insulator | 2,984 | 606.92 |
| 103784A | Insulator | 144,576 | 28,177.90 |
| 103784B | Insulator | 4,247 | 587.42 |
| 103785M | Insulator | 14,886 | 5,611.28 |
| 103809A | Insulator | 279,750 | 54,523.29 |
| 103809B | Insulator | 70,423 | 9,739.64 |

FBG_CH1_00090584

| | | | |
|---|---|---|---|
| 103817A | Insulator | 83,509 | 16,275.94 |
| 103817B | Insulator | 63,039 | 11,239.85 |
| 103818A | Insulator | 173,168 | 33,750.52 |
| 103818B | Insulator | 126 | 22.45 |
| 103820M | Insulator | 17,329 | 2,914.56 |
| 103821M | Insulator | 24,304 | 3,817.91 |
| 103823A | Insulator | 9,833 | 1,916.44 |
| 103823B | Insulator | 104,899 | 14,507.60 |
| 103824A | Insulator | 174,845 | 34,077.36 |
| 103824B | Insulator | 3,785 | 523.53 |
| 103834A | Insulator | 15,686 | 1,698.80 |
| 103834M | Insulator | 99,806 | 18,213.59 |
| 103843A | Insulator | 79,868 | 8,649.78 |
| 103844A | Insulator | 56,271 | 7,782.27 |
| 103850A | Insulator | 166 | 21.30 |
| 103850M | Insulator | 160 | 22.91 |
| 103852M | Insulator | 5,650 | 892.47 |
| 103853M | Insulator | 85,878 | 13,863.29 |
| 103854A | Insulator | 23,600 | 2,555.89 |
| 103855A | Insulator | 150,242 | 16,271.24 |
| 103856M | Insulator | 159,862 | 25,491.60 |
| 103858M | Insulator | 101,395 | 18,591.78 |
| 103859A | Insulator | 375,100 | 40,623.33 |
| 103861B | Insulator | 45,147 | 5,792.35 |
| 103862A | Insulator | 1,263 | 519.60 |
| 103862B | Insulator | 52,985 | 6,798.01 |
| 103870M | Insulator | 23,498 | 3,495.10 |
| 103871A | Insulator | 556,622 | 228,994.34 |
| 103871B | Insulator | 307,077 | 39,398.14 |
| 103872A | Insulator | 12,400 | 1,488.00 |
| 103876A | Insulator | 362,974 | 58,003.21 |
| 103877A | Insulator | 975 | 96.49 |
| 103888A | Insulator | 10,137 | 1,216.44 |
| 103890A | Insulator | 7,130 | 926.90 |
| 103891A | Insulator | 1,614 | 209.82 |
| 19347368TP | Packaging | 4,170 | 9,830.07 |
| 19347368UB | Packaging | 12,299 | 655.17 |
| 19347370TP | Packaging | 82,880 | 18,501.31 |
| 19347370UB | Packaging | 206,212 | 11,135.45 |
| 19351268TP | Packaging | 4,452 | 993.83 |
| 19351268UB | Packaging | 27,823 | 1,501.60 |
| 19351279TP | Packaging | 3,424 | 764.34 |
| 19351279UB | Packaging | 17,083 | 921.96 |
| 19375677FP | Packaging | 2,856 | 127.83 |
| 19375677UB | Packaging | 4,915 | 100.66 |
| 212479CP | Shell Assembly | 105,254 | 18,528.91 |
| 212480CP | Shell Assembly | 33,145 | 5,758.94 |
| 212481CP | Shell Assembly | 13,115 | 1,768.30 |
| 212481DZ | Shell Assembly | 5,792 | 791.65 |
| 212484CP | Shell Assembly | 1,056 | 151.20 |
| 212485CP | Shell Assembly | 37,977 | 3,751.74 |
| 212488CR | Shell Assembly | 12,264 | 2,480.14 |
| 212489CR | Shell Assembly | 20,849 | 3,463.23 |
| 212490DS | Shell Assembly | 17,010 | 3,246.53 |
| 212495DI | Shell Assembly | 1,713 | 288.81 |
| 212497CR | Shell Assembly | 3,461 | 634.06 |
| 212498CS | Shell Assembly | 667 | 135.01 |
| 212501CR | Shell Assembly | 9,012 | 1,546.10 |
| 212503CP | Shell Assembly | 93,353 | 16,020.31 |
| 212509EM | Shell Assembly | 23,049 | 4,009.61 |
| 212511CP | Shell Assembly | 17,690 | 3,243.12 |
| 212512CP | Shell Assembly | 6,434 | 1,045.59 |
| 212513CQ | Shell Assembly | 6,332 | 1,155.71 |
| 212513DJ | Shell Assembly | 53,464 | 8,651.01 |
| 212513DM | Shell Assembly | 3,870 | 710.56 |
| 212513DZ | Shell Assembly | 146,058 | 27,105.45 |
| 212514DE | Shell Assembly | 344 | 56.47 |
| 212515DE | Shell Assembly | 3,185 | 522.91 |
| 212518DZ | Shell Assembly | 25,973 | 4,945.01 |
| 212519CQ | Shell Assembly | 5,963 | 1,099.23 |
| 212519DZ | Shell Assembly | 242 | 44.72 |
| 212520CB | Shell Assembly | 1,372 | 186.86 |
| 212520CF | Shell Assembly | 1,006 | 122.25 |
| 212568CR | Shell Assembly | 2,485 | 340.92 |
| 212570EO | Shell Assembly | 322 | 51.27 |
| 212571DZ | Shell Assembly | 22,697 | 4,212.33 |
| 212612DZ | Shell Assembly | 106,693 | 14,792.98 |

FBG_CH1_00090585

| | | | |
|---|---|---|---|
| 212613CP | Shell Assembly | 106,979 | 14,676.45 |
| 212614DO | Shell Assembly | 9,777 | 1,780.10 |
| 212616CS | Shell | 803 | 127.46 |
| 212618DE | Shell | 8,531 | 1,375.45 |
| 212619CP | Shell Assembly | 3,563 | 355.06 |
| 212621CB | Shell Assembly | 16,526 | 2,328.85 |
| 212622CR | Shell Assembly | 84,580 | 16,216.52 |
| 212622DB | Shell Assembly | 65,181 | 6,453.57 |
| 212623CB | Shell Assembly | 4,940 | 528.88 |
| 212625CR | Shell Assembly | 2,105 | 423.42 |
| 212626CR | Shell Assembly | 12,639 | 1,256.69 |
| 212629DE | Shell Assembly | 7,136 | 741.64 |
| 212633BN | Shell Assembly | 16,173 | 2,054.13 |
| 212642CR | Shell Assembly | 35,011 | 3,607.54 |
| 212643DG | Shell Assembly | 12,781 | 1,622.42 |
| 212646CS | Shell Assembly | 10,339 | 26,290.22 |
| 212647CO | Shell Assembly | 18,386 | 3,220.49 |
| 212648CN | Shell Assembly | 460 | 1,223.34 |
| 212649CI | Shell Assembly | 14,520 | 28,630.25 |
| 212652DK | Shell Assembly | 212 | 694.71 |
| 212653CQ | Shell Assembly | 640 | 1,178.82 |
| 212654CS | Shell Assembly | 2,252 | 388.56 |
| 212655DZ | Shell Assembly | 2,313 | 415.16 |
| 212657BG | Shell Assembly | 691 | 1,226.15 |
| 212662CR | Shell Assembly | 102 | 17.29 |
| 212665CZ | Shell Assembly | 158 | 33.21 |
| 212666CP | Shell | 6,412 | 1,382.43 |
| 212668CZ | Shell Assembly | 752 | 134.37 |
| 212669DS | Shell Assembly | 10,732 | 1,993.15 |
| 212670CP | Shell Assembly | 26,896 | 4,591.42 |
| 212670DZ | Shell Assembly | 6,595 | 1,128.08 |
| 212672CP | Shell Assembly | 11,222 | 2,467.60 |
| 212673CZ | Shell Assembly | 11,323 | 2,417.81 |
| 212674CB | Shell Assembly | 5,647 | 911.70 |
| 212675BO | Shell Assembly | 9,956 | 1,492.00 |
| 212675CB | Shell Assembly | 6,014 | 631.89 |
| 212676CP | Shell Assembly | 33,651 | 5,345.46 |
| 212676DA | Shell Assembly | 40,746 | 7,119.14 |
| 212676DC | Shell Assembly | 14,472 | 2,732.60 |
| 212679CR | Shell Assembly | 26,215 | 5,672.15 |
| 212680CP | Shell Assembly | 37,851 | 5,738.97 |
| 212681EO | Shell Assembly | 2,054 | 374.39 |
| 212682DS | Shell Assembly | 7,304 | 1,332.90 |
| 212684CR | Shell Assembly | 32,533 | 5,192.26 |
| 212685CQ | Shell Assembly | 21,990 | 3,519.07 |
| 212685DB | Shell Assembly | 9,161 | 1,434.43 |
| 212686EM | Shell Assembly | 6,918 | 1,102.18 |
| 212687CQ | Shell Assembly | 21,960 | 3,509.65 |
| 212689CR | Shell Assembly | 14,198 | 2,694.92 |
| 212689DI | Shell Assembly | 57,286 | 9,154.88 |
| 212689DZ | Shell Assembly | 11,320 | 1,619.89 |
| 212692CP | Shell Assembly | 3,971 | 556.65 |
| 212692EM | Shell Assembly | 11,217 | 2,066.85 |
| 212693BB | Shell Assembly | 5,087 | 971.66 |
| 212694DI | Shell Assembly | 20,327 | 3,469.21 |
| 212695CN | Shell Assembly | 10,030 | 1,729.67 |
| 212700DC | Shell Assembly | 90,487 | 14,686.95 |
| 212702CN | Shell Assembly | 13,232 | 2,832.18 |
| 212709CR | Shell | 2,401 | 419.19 |
| 212714CB | Shell Assembly | 822 | 111.75 |
| 212722CB | Shell Assembly | 7,070 | 1,085.04 |
| 212767BK | Shell Assembly | 2,691 | 1,024.92 |
| 212768BL | Shell Assembly | 1,207 | 219.77 |
| 212840CR | Shell | 1,550 | 290.89 |
| 212841ED | Shell | 1,370 | 230.40 |
| 212843CP | Shell | 12,436 | 1,595.91 |
| 212844CP | Shell | 809 | 102.21 |
| 212845DE | Shell | 800 | 129.09 |
| 212846CR | Shell | 24,845 | 4,290.24 |
| 212846DI | Shell | 801 | 130.95 |
| 212847CP | Shell Assembly | 2,744 | 720.06 |
| 212848CR | Shell | 1,331 | 218.62 |
| 212852DZ | Shell | 2,762 | 376.99 |
| 212937CP | Shell Assembly | 4,656 | 467.60 |
| 212950CQ | Shell | 18,617 | 2,903.14 |
| 212960CQ | Shell | 792 | 115.98 |
| 212965CR | Shell | 1,173 | 189.63 |

FBG_CH1_00090586

| | | | |
|---|---|---|---|
| 212971CP | Shell Assembly | 389 | 65.40 |
| 212979CS | Shell Assembly | 11,949 | 1,577.27 |
| 212980BQ | Shell | 7,908 | 1,464.64 |
| 212990DZ | Shell Assembly | 11,689 | 2,128.81 |
| 212991DZ | Shell Assembly | 1,073 | 224.24 |
| 212996CQ | Shell Assembly | 1,860 | 333.30 |
| 213000CR | Shell Assembly | 10,656 | 1,640.70 |
| 213081DJ | Shell Assembly | 608 | 112.98 |
| 213082CR | Shell Assembly | 20,874 | 3,344.43 |
| 213083DG | Shell Assembly | 95 | 16.73 |
| 213104CP | Shell Assembly | 10,771 | 1,944.59 |
| 213104DO | Shell Assembly | 9,085 | 1,671.63 |
| 213131CS | Shell Assembly | 24,581 | 3,982.62 |
| 213152CR | Shell | 31,722 | 5,010.17 |
| 213162CR | Shell Assembly | 2,314 | 237.72 |
| 213164CQ | Shell Assembly | 34,294 | 5,876.28 |
| 222478CQ | Shell Assembly | 6,792 | 1,681.09 |
| 222517CP | Shell Assembly | 110,889 | 23,134.77 |
| 222560CQ | Shell Assembly | 26,750 | 4,976.03 |
| 222560CQP | Shell Assembly | 20,088 | 3,406.93 |
| 222593DZ | Shell Assembly | 85 | 17.65 |
| 222615DE | Shell Assembly | 935 | 180.66 |
| 222615DEP | Shell Assembly | 14,463 | 2,585.98 |
| 222615DH | Shell Assembly | 3,742 | 728.87 |
| 222616CS | Shell Assembly | 63,393 | 12,348.33 |
| 222617CS | Shell Assembly | 68,693 | 13,317.48 |
| 222618DE | Shell Assembly | 1,184 | 229.19 |
| 222618DEP | Shell Assembly | 113,282 | 18,867.09 |
| 222623CB | Shell Assembly | 60,357 | 8,809.70 |
| 222630CDP | Shell Assembly | 28,252 | 14,973.56 |
| 222632CD | Shell Assembly | 12,247 | 21,846.94 |
| 222633BN | Shell Assembly | 26,756 | 4,245.37 |
| 222633CA | Shell Assembly | 16,410 | 2,541.09 |
| 222633CH | Shell Assembly | 5,749 | 893.23 |
| 222633CK | Shell Assembly | 44,942 | 6,917.47 |
| 222634CH | Shell Assembly | 50 | 8.77 |
| 222634CHP | Shell Assembly | 3,457 | 1,071.67 |
| 222636CZ | Shell Assembly | 13,766 | 34,220.62 |
| 222650BB | Shell Assembly | 67,301 | 12,015.93 |
| 222651BB | Shell Assembly | 40,119 | 6,567.08 |
| 222656CF | Shell Assembly | 6,042 | 1,352.26 |
| 222656CZ | Shell Assembly | 370 | 70.47 |
| 222658BN | Shell Assembly | 477 | 336.47 |
| 222658BNP | Shell Assembly | 20,028 | 10,214.28 |
| 222658CA | Shell Assembly | 5,444 | 1,185.05 |
| 222660CG | Shell Assembly | 15,785 | 3,055.97 |
| 222663CZ | Shell Assembly | 31,758 | 6,502.45 |
| 222693BBP | Shell Assembly | 17,360 | 4,513.60 |
| 222697CZ | Shell Assembly | 29,684 | 5,419.12 |
| 222698BG | Shell Assembly | 7,965 | 1,507.94 |
| 222699BG | Shell Assembly | 16,611 | 3,485.32 |
| 222703BP | Shell Assembly | 7,874 | 1,451.34 |
| 222707EM | Shell Assembly | 16,089 | 5,631.80 |
| 222708CR | Shell Assembly | 10,385 | 3,001.37 |
| 222710CI | Shell Assembly | 6,034 | 1,078.94 |
| 222711CK | Shell Assembly | 1,679 | 351.29 |
| 222712CG | Shell Assembly | 45,196 | 8,028.61 |
| 222713CL | Shell Assembly | 8,744 | 2,020.65 |
| 222714BP | Shell Assembly | 397 | 82.28 |
| 222714CB | Shell Assembly | 9,861 | 2,601.03 |
| 222716BO | Shell Assembly | 9,066 | 1,780.74 |
| 222717BO | Shell Assembly | 4,540 | 820.24 |
| 222719CK | Shell Assembly | 12,634 | 2,402.35 |
| 222721BQ | Shell Assembly | 13,200 | 2,950.33 |
| 222721EE | Shell Assembly | 6,801 | 1,557.50 |
| 222723BO | Shell Assembly | 105,333 | 17,865.54 |
| 222749BB | Shell Assembly | 7,283 | 1,519.39 |
| 222751CXP | Shell Assembly | 26,815 | 34,591.35 |
| 222752BD | Shell Assembly | 8,502 | 2,120.31 |
| 222753BD | Shell Assembly | 4,824 | 1,274.69 |
| 222754CF | Shell Assembly | 8,020 | 2,124.09 |
| 222755CF | Shell Assembly | 18,611 | 4,881.67 |
| 222756CF | Shell Assembly | 30,811 | 8,081.73 |
| 222762CL | Shell Assembly | 7,054 | 1,459.33 |
| 222765BQ | Shell Assembly | 18,521 | 4,151.67 |
| 222766BZ | Shell Assembly | 5,988 | 1,149.39 |
| 222770CO | Shell Assembly | 9,043 | 2,291.32 |

FBG_CH1_00090587

| | | | |
|---|---|---|---|
| 222810BH | Shell Assembly | 7,606 | 2,066.25 |
| 222811BG | Shell Assembly | 1,513 | 3,769.77 |
| 222812BM | Shell Assembly | 26,635 | 5,957.72 |
| 222815BM | Shell Assembly | 7,015 | 1,584.96 |
| 222828BR | Shell Assembly | 321 | 61.59 |
| 222839CP | Shell Assembly | 770 | 33.11 |
| 222845DE | Shell Assembly | 211 | 44.17 |
| 222852DZ | Shell Assembly | 406 | 82.61 |
| 222865DA | Shell Assembly | 20,706 | 6,288.00 |
| 222874CA | Shell Assembly | 23,394 | 4,808.36 |
| 222874CAP | Shell Assembly | 8,835 | 3,799.05 |
| 222875BQ | Shell Assembly | 17,036 | 4,845.89 |
| 222876BQ | Shell Assembly | 1,242 | 369.78 |
| 222877BR | Shell Assembly | 17,642 | 5,788.88 |
| 222878BP | Shell Assembly | 1,437 | 369.57 |
| 222879BP | Shell Assembly | 4,259 | 1,260.71 |
| 222880CM | Shell Assembly | 504 | 135.26 |
| 222881CM | Shell Assembly | 9,416 | 2,681.49 |
| 222882CM | Shell Assembly | 12,848 | 3,429.26 |
| 222883CM | Shell Assembly | 3,822 | 1,305.25 |
| 222884CP | Shell Assembly | 239 | 59.72 |
| 222885EM | Shell Assembly | 18,191 | 4,834.26 |
| 222886DK | Shell Assembly | 512 | 132.19 |
| 222887CS | Shell Assembly | 166 | 42.93 |
| 222888DA | Shell Assembly | 724 | 186.83 |
| 222888DK | Shell Assembly | 184,972 | 47,965.09 |
| 222889DA | Shell Assembly | 197 | 49.58 |
| 222891DF | Shell Assembly | 643 | 168.44 |
| 222892DF | Shell Assembly | 24,496 | 8,329.14 |
| 222892DG | Shell Assembly | 133,956 | 45,565.13 |
| 222893CR | Shell Assembly | 473 | 104.34 |
| 222894CR | Shell Assembly | 271 | 61.52 |
| 222898CR | Shell Assembly | 118 | 30.99 |
| 222898DI | Shell Assembly | 1,011 | 266.91 |
| 222901EP | Shell Assembly | 349 | 92.40 |
| 222902CS | Shell Assembly | 1,085 | 386.12 |
| 222903CS | Shell Assembly | 738 | 195.93 |
| 222904DZ | Shell Assembly | 343 | 94.66 |
| 222912CR | Shell Assembly | 851 | 180.48 |
| 222913CM | Shell Assembly | 10,101 | 2,400.60 |
| 222913CR | Shell Assembly | 15,181 | 2,908.68 |
| 222913DI | Shell Assembly | 656 | 127.18 |
| 222915CM | Shell Assembly | 14,683 | 3,345.97 |
| 222917DK | Shell Assembly | 15,906 | 3,002.89 |
| 222918CR | Shell Assembly | 290 | 54.39 |
| 222919CR | Shell Assembly | 2,861 | 646.36 |
| 222930CR | Shell Assembly | 7,240 | 1,719.50 |
| 222931CP | Shell Assembly | 11,512 | 2,251.64 |
| 222934CS | Shell Assembly | 5,577 | 1,068.60 |
| 222936CQ | Shell Assembly | 45,829 | 10,314.28 |
| 222939CQ | Shell Assembly | 9,178 | 1,720.13 |
| 222940CXP | Shell Assembly | 23,572 | 30,407.88 |
| 222948CR | Shell Assembly | 198 | 40.05 |
| 222949CQ | Shell Assembly | 16,077 | 3,067.19 |
| 222950CQ | Shell Assembly | 909,525 | 174,956.27 |
| 222952CQ | Shell Assembly | 990 | 227.50 |
| 222959CR | Shell Assembly | 905 | 174.35 |
| 222960CQ | Shell Assembly | 15,385 | 2,973.45 |
| 222965CR | Shell Assembly | 587,024 | 115,626.16 |
| 222965CRP | Shell Assembly | 444,503 | 73,476.30 |
| 222981CZ | Shell Assembly | 20,068 | 3,822.36 |
| 222990DZP | Shell Assembly | 11,160 | 11,113.13 |
| 222991DZP | Shell Assembly | 1,049 | 1,055.40 |
| 222998CS | Shell Assembly | 1,571,392 | 302,602.76 |
| 222998CSP | Shell Assembly | 400,317 | 64,411.05 |
| 222999CS | Shell Assembly | 2,186,965 | 424,117.98 |
| 222999CSP | Shell Assembly | 203,315 | 32,772.39 |
| 223011CI | Shell Assembly | 14,916 | 2,840.91 |
| 223012BZ | Shell Assembly | 4,157 | 741.66 |
| 223013BZ | Shell Assembly | 4,373 | 780.83 |
| 223014BA | Shell Assembly | 1,243 | 245.16 |
| 223015BQ | Shell Assembly | 513 | 97.87 |
| 223015BQP | Shell Assembly | 5,503 | 10,661.79 |
| 223016BR | Shell Assembly | 251 | 42.03 |
| 223016BRP | Shell Assembly | 10,754 | 5,985.68 |
| 223017BN | Shell Assembly | 443 | 86.17 |
| 223018BN | Shell Assembly | 986 | 176.29 |

FBG_CH1_00090588

| | | | |
|---|---|---|---|
| 223018BNP | Shell Assembly | 11,101 | 3,219.29 |
| 223019BQ | Shell Assembly | 41,024 | 8,186.74 |
| 223020BA | Shell Assembly | 6,138 | 941.22 |
| 223020BAP | Shell Assembly | 19,530 | 12,307.81 |
| 223021BA | Shell Assembly | 3,283 | 543.60 |
| 223021BAP | Shell Assembly | 1,159 | 1,366.69 |
| 223022BA | Shell Assembly | 763 | 126.34 |
| 223022BAP | Shell Assembly | 25,958 | 30,095.72 |
| 223023BA | Shell Assembly | 31,659 | 5,252.87 |
| 223023BAP | Shell Assembly | 52,080 | 30,132.45 |
| 223024CI | Shell Assembly | 2,348 | 428.72 |
| 223025CK | Shell Assembly | 1,356 | 254.17 |
| 223025CKP | Shell Assembly | 8,370 | 1,566.03 |
| 223026CL | Shell Assembly | 43,910 | 7,769.43 |
| 223026CLP | Shell Assembly | 8,370 | 1,566.03 |
| 223027BZ | Shell Assembly | 198 | 36.18 |
| 223029BA | Shell Assembly | 8,742 | 1,745.52 |
| 223030CZ | Shell Assembly | 78 | 25.37 |
| 223030CZP | Shell Assembly | 19,747 | 23,058.58 |
| 223031CD | Shell Assembly | 3,914 | 682.48 |
| 223032CL | Shell Assembly | 5,690 | 1,168.10 |
| 223033BQ | Shell Assembly | 16,190 | 3,118.68 |
| 223034BQ | Shell Assembly | 22,388 | 4,483.20 |
| 223035CJ | Shell Assembly | 22,743 | 4,826.06 |
| 223036CI | Shell Assembly | 13,736 | 2,682.21 |
| 223037BB | Shell Assembly | 19,186 | 3,796.16 |
| 223038BA | Shell Assembly | 42,534 | 7,984.48 |
| 223038BAP | Shell Assembly | 99,510 | 19,902.00 |
| 223039BB | Shell Assembly | 32,271 | 5,892.00 |
| 223039BBP | Shell Assembly | 49,535 | 9,907.00 |
| 223040BB | Shell Assembly | 3,044 | 582.31 |
| 223041BA | Shell Assembly | 15,556 | 2,862.14 |
| 223042BA | Shell Assembly | 3,078 | 5,842.54 |
| 223043BA | Shell Assembly | 2,120 | 3,007.05 |
| 223044BK | Shell Assembly | 1,043 | 1,499.95 |
| 223044BKP | Shell Assembly | 9,300 | 3,813.00 |
| 223045BN | Shell Assembly | 2,339 | 7,783.91 |
| 223046BN | Shell Assembly | 63,905 | 12,331.11 |
| 223047BN | Shell Assembly | 12,597 | 2,430.72 |
| 223047BNP | Shell Assembly | 7,750 | 4,107.50 |
| 223048CZ | Shell Assembly | 188 | 40.30 |
| 223048CZP | Shell Assembly | 7,905 | 3,636.30 |
| 223049BS | Shell Assembly | 141 | 26.65 |
| 223050BN | Shell Assembly | 9,669 | 20,711.78 |
| 223051BN | Shell Assembly | 4,627 | 9,043.37 |
| 223069DE | Shell Assembly | 2,947 | 570.19 |
| 223069DEP | Shell Assembly | 820 | 140.66 |
| 223070DF | Shell Assembly | 4,622 | 887.87 |
| 223070DFP | Shell Assembly | 6,645 | 1,188.44 |
| 223080CR | Shell Assembly | 71,798 | 13,943.89 |
| 223081DJP | Shell Assembly | 70,680 | 13,224.23 |
| 223083DGP | Shell Assembly | 19,530 | 23,550.25 |
| 223084CM | Shell Assembly | 9,511 | 1,771.24 |
| 223096CR | Shell Assembly | 47,929 | 15,529.00 |
| 223098DE | Shell Assembly | 43,211 | 15,616.46 |
| 223098DG | Shell Assembly | 75,501 | 27,306.45 |
| 223099CP | Shell Assembly | 7,459 | 1,978.87 |
| 223099CR | Shell Assembly | 167 | 44.33 |
| 223104DO | Shell Assembly | 32,649 | 11,958.35 |
| 223106CN | Shell Assembly | 612 | 217.38 |
| 223111DO | Shell Assembly | 374 | 103.82 |
| 223112CB | Shell Assembly | 150 | 28.75 |
| 223113CZ | Shell Assembly | 28,033 | 4,687.12 |
| 223121CXP | Shell Assembly | 101,837 | 123,222.77 |
| 223124DI | Shell Assembly | 606 | 161.64 |
| 223127CA | Shell Assembly | 2,046 | 511.41 |
| 223127CAP | Shell Assembly | 17,115 | 3,340.85 |
| 223128CS | Shell Assembly | 7,332 | 1,447.19 |
| 223128CSP | Shell Assembly | 1,042,716 | 172,673.80 |
| 223145CN | Shell Assembly | 21,466 | 4,218.92 |
| 223151CO_A | Shell Assembly | 89,280 | 13,865.18 |
| 223154CN | Shell Assembly | 47 | 18.99 |
| 223155CM | Shell Assembly | 31 | 12.46 |
| 223155CP | Shell Assembly | 259 | 105.77 |
| 223162CR | Shell Assembly | 11,070 | 1,890.22 |
| 223176CG | Shell Assembly | 18,753 | 4,069.97 |
| 223177CM | Shell Assembly | 2,804 | 922.13 |

FBG_CH1_00090589

| | | | |
|---|---|---:|---:|
| 223177CMP | Shell Assembly | 1,527 | 274.24 |
| 223178DR | Shell Assembly | 462 | 80.25 |
| 223183CR | Shell Assembly | 68,068 | 13,104.40 |
| 223184CH | Shell Assembly | 19,521 | 3,700.59 |
| 223184CR | Shell Assembly | 873,459 | 170,158.56 |
| 223184CRP | Shell Assembly | 132,255 | 24,145.80 |
| 223185N | Shell | 678,912 | 142,571.52 |
| 223190CM | Shell Assembly | 589 | 158.74 |
| 223190CMP | Shell Assembly | 14,880 | 2,672.45 |
| 223191CM | Shell Assembly | 3,660 | 986.37 |
| 223191CMP | Shell Assembly | 62,730 | 11,266.29 |
| 223192CL | Shell Assembly | 346 | 113.73 |
| 223192CLP | Shell Assembly | 34,410 | 6,180.04 |
| 223194CM | Shell Assembly | 601 | 191.33 |
| 223194CMP | Shell Assembly | 51,821 | 9,307.06 |
| 223195DD | Shell Assembly | 2,294 | 454.51 |
| 223196CO | Shell Assembly | 897 | 302.05 |
| 223198CI | Shell Assembly | 1,383 | 273.06 |
| 223198CR | Shell Assembly | 105,921 | 24,858.61 |
| 223199CR | Shell Assembly | 37,877 | 11,485.07 |
| 223200CR | Shell Assembly | 17,349 | 3,194.65 |
| 223201CI | Shell Assembly | 16,258 | 3,084.79 |
| 223206CS | Shell Assembly | 331,779 | 65,479.91 |
| 223206CSP | Shell Assembly | 330,468 | 54,626.35 |
| 223211P | Shell Assembly | 12,062 | 4,016.65 |
| 223213CR | Shell Assembly | 423 | 110.94 |
| 223215CB | Shell Assembly | 135 | 35.94 |
| 223215CBP | Shell Assembly | 179,361 | 32,213.25 |
| 223218DZ | Shell Assembly | 47,909 | 9,305.37 |
| 223222CR | Shell Assembly | 383,365 | 81,204.37 |
| 223224CR | Shell Assembly | 376,140 | 73,305.92 |
| 223224DI | Shell Assembly | 239,548 | 47,241.27 |
| 223225EP | Shell Assembly | 38,697 | 7,744.44 |
| 223226DA | Shell Assembly | 46,204 | 9,034.73 |
| 223227CP | Shell Assembly | 59,253 | 11,681.71 |
| 223227CR | Shell Assembly | 149,727 | 29,550.15 |
| 223228CS | Shell Assembly | 307,729 | 58,687.01 |
| 223228DK | Shell Assembly | 102,895 | 19,818.62 |
| 223229CS | Shell Assembly | 29,512 | 5,661.87 |
| 223230DA | Shell Assembly | 1,948 | 373.68 |
| 223231CR | Shell Assembly | 10,740 | 1,322.09 |
| 223231DA | Shell Assembly | 115,139 | 14,270.34 |
| 223232CR | Shell Assembly | 32,690 | 6,327.80 |
| 223233CO | Shell Assembly | 3,844 | 1,014.40 |
| 223235CO | Shell Assembly | 1,779 | 554.28 |
| 223236CN | Shell Assembly | 1,152 | 372.21 |
| 223237CN | Shell Assembly | 1,079 | 348.61 |
| 223239DZ | Shell Assembly | 3,164 | 648.05 |
| 223241ED | Shell Assembly | 27,018 | 5,456.02 |
| 223242CS | Shell Assembly | 67,698 | 13,372.39 |
| 223244DI | Shell Assembly | 8,299 | 1,654.81 |
| 223248EM | Shell Assembly | 100,045 | 21,804.80 |
| 223255CQ | Shell Assembly | 11,966 | 2,282.87 |
| 223256CQ | Shell Assembly | 99,778 | 19,692.19 |
| 223270EM | Shell Assembly | 15,306 | 2,969.98 |
| 223271CR | Shell Assembly | 9,932 | 1,020.31 |
| 232593DZ | Platinum Welded Shel | 1,314 | 521.76 |
| 232833DF | Platinum Welded Shel | 8,706 | 3,341.37 |
| 232835CR | Platinum Welded Shel | 8,004 | 3,231.37 |
| 232839CP | Platinum Welded Shel | 9,717 | 3,056.09 |
| 232839DZ | Platinum Welded Shel | 83,533 | 29,027.72 |
| 232840CN | Platinum Welded Shel | 4,661 | 1,876.03 |
| 232840CR | Platinum Welded Shel | 374,012 | 150,854.05 |
| 232841ED | Platinum Welded Shel | 142,104 | 56,000.37 |
| 232842CR | Platinum Welded Shel | 10,560 | 3,575.60 |
| 232843CP | Platinum Welded Shel | 44,869 | 16,106.62 |
| 232844CP | Platinum Welded Shel | 14,203 | 5,058.53 |
| 232845DE | Platinum Welded Shel | 1,886 | 722.44 |
| 232846CR | Platinum Welded Shel | 13,485 | 4,738.78 |
| 232846DD | Platinum Welded Shel | 78 | 31.09 |
| 232846DI | Platinum Welded Shel | 309,919 | 109,692.78 |
| 232847CP | Platinum Welded Shel | 102,370 | 39,687.83 |
| 232847CS | Platinum Welded Shel | 1,976 | 746.84 |
| 232847DJ | Platinum Welded Shel | 119,265 | 45,863.36 |
| 232848CN | Platinum Welded Shel | 11,644 | 4,495.17 |
| 232848CR | Platinum Welded Shel | 111,050 | 43,132.77 |
| 232849CP | Platinum Welded Shel | 12,250 | 4,748.10 |

FBG_CH1_00090590

| | | | |
|---|---|---|---|
| 232850CR | Platinum Welded Shel | 21,171 | 8,252.44 |
| 232851CP | Platinum Welded Shel | 1,209 | 478.16 |
| 232852DZ | Platinum Welded Shel | 7,735 | 2,770.76 |
| 232854DZ | Platinum Welded Shel | 177,058 | 63,845.38 |
| 232855DS | Platinum Welded Shel | 760 | 257.14 |
| 232856EO | Platinum Welded Shel | 15,004 | 5,694.47 |
| 232857CR | Platinum Welded Shel | 2,162 | 748.94 |
| 232857DJ | Platinum Welded Shel | 23,318 | 8,026.30 |
| 232857DZ | Platinum Welded Shel | 82,539 | 28,627.85 |
| 232858CS | Platinum Welded Shel | 3,156 | 1,220.19 |
| 232860CP | Platinum Welded Shel | 12,739 | 3,952.78 |
| 232860DZ | Platinum Welded Shel | 105,640 | 37,526.54 |
| 232864CR | Platinum Welded Shel | 9,908 | 4,432.64 |
| 232865DA | Platinum Welded Shel | 1,194 | 588.80 |
| 232866CR | Platinum Welded Shel | 132 | 61.39 |
| 232885EM | Platinum Welded Shel | 17,916 | 8,155.37 |
| 232886CS | Platinum Welded Shel | 705 | 314.77 |
| 232886DK | Platinum Welded Shel | 538 | 240.81 |
| 232887CS | Platinum Welded Shel | 2,451 | 1,098.14 |
| 232888CS | Platinum Welded Shel | 5,082 | 2,242.88 |
| 232888DA | Platinum Welded Shel | 1,668 | 746.43 |
| 232888DK | Platinum Welded Shel | 102,147 | 45,839.48 |
| 232889CR | Platinum Welded Shel | 14,652 | 6,500.80 |
| 232889DA | Platinum Welded Shel | 318 | 140.28 |
| 232891DF | Platinum Welded Shel | 51 | 23.03 |
| 232892DF | Platinum Welded Shel | 90 | 47.65 |
| 232893CR | Platinum Welded Shel | 4,906 | 2,011.66 |
| 232894CR | Platinum Welded Shel | 907 | 377.73 |
| 232895CR | Platinum Welded Shel | 326 | 135.06 |
| 232895DC | Platinum Welded Shel | 5,681 | 2,625.82 |
| 232898DI | Platinum Welded Shel | 29 | 13.16 |
| 232901EP | Platinum Welded Shel | 15,619 | 7,094.30 |
| 232902CS | Platinum Welded Shel | 1,429 | 779.27 |
| 232902DA | Platinum Welded Shel | 4,895 | 2,212.98 |
| 232904DZ | Platinum Welded Shel | 277 | 128.92 |
| 232913CR | Platinum Welded Shel | 7,781 | 2,964.95 |
| 232913DI | Platinum Welded Shel | 8,086 | 3,099.52 |
| 232915CM | Platinum Welded Shel | 7,442 | 3,105.77 |
| 232915CR | Platinum Welded Shel | 13,122 | 5,338.16 |
| 232917DK | Platinum Welded Shel | 10,591 | 4,005.93 |
| 232918CR | Platinum Welded Shel | 5,382 | 2,636.59 |
| 232925CP | Platinum Welded Shel | 339 | 150.51 |
| 232930CR | Platinum Welded Shel | 8,043 | 4,342.01 |
| 232931CP | Platinum Welded Shel | 9,260 | 4,610.92 |
| 232934CS | Platinum Welded Shel | 6,789 | 2,587.01 |
| 232936DZ | Platinum Welded Shel | 43,530 | 16,387.73 |
| 232939CQ | Platinum Welded Shel | 10,064 | 3,792.82 |
| 232979CS | Platinum Welded Shel | 4,449 | 2,207.99 |
| 232990DZ | Platinum Welded Shel | 12,721 | 4,726.73 |
| 232991DZ | Platinum Welded Shel | 12,028 | 4,792.27 |
| 232996CQ | Platinum Welded Shel | 31,383 | 11,569.02 |
| 232998CS | Shell Assembly | 57,161 | 19,761.70 |
| 233000CR | Platinum Welded Shel | 4,007 | 1,828.48 |
| 233002DZ | Platinum Welded Shel | 19,211 | 7,786.98 |
| 233004CS | Platinum Welded Shel | 775 | 386.46 |
| 233069DE | Shell Assembly | 560 | 194.11 |
| 233070DF | Shell Assembly | 31,053 | 11,436.83 |
| 233078CN | Platinum Welded Shel | 95 | 64.30 |
| 233081DJ | Platinum Welded Shel | 130 | 48.78 |
| 233082CR | Platinum Welded Shel | 3,164 | 1,106.36 |
| 233095CR | Platinum Welded Shel | 388 | 174.68 |
| 233098DG | Platinum Welded Shel | 17,510 | 9,650.11 |
| 233099CP | Platinum Welded Shel | 1,352 | 614.82 |
| 233099CR | Platinum Welded Shel | 391 | 177.86 |
| 233107CN | Platinum Welded Shel | 552 | 435.65 |
| 233109CN | Platinum Welded Shel | 1,225 | 626.33 |
| 233130CN | Platinum Welded Shel | 16,032 | 8,029.78 |
| 233131CS | Platinum Welded Shel | 17,518 | 6,546.84 |
| 233131CSP | Shell Assembly | 379,282 | 141,745.51 |
| 233138DE | Platinum Welded Shel | 16,703 | 6,766.05 |
| 233139EP | Platinum Welded Shel | 21,195 | 8,202.70 |
| 233148CL | Platinum Welded Shel | 108,946 | 50,659.89 |
| 233149CO | Platinum Welded Shel | 949 | 503.22 |
| 233150CO | Platinum Welded Shel | 512 | 271.50 |
| 233155CM | Platinum Welded Shel | 99 | 58.55 |
| 233156CS | Platinum Welded Shel | 42,653 | 16,419.30 |
| 233175DE | Platinum Welded Shel | 2,474 | 943.61 |

FBG_CH1_00090591

| | | | |
|---|---|---|---|
| 233177CM | Platinum Welded Shel | 33,356 | 17,288.78 |
| 233178DR | Platinum Welded Shel | 8,477 | 3,078.26 |
| 233186DG | Platinum Welded Shel | 577 | 259.67 |
| 233187EP | Platinum Welded Shel | 13,333 | 5,431.87 |
| 233190CM | Platinum Welded Shel | 12,916 | 5,927.80 |
| 233191CM | Platinum Welded Shel | 82,981 | 38,084.09 |
| 233192CL | Platinum Welded Shel | 70,640 | 36,602.82 |
| 233194CM | Platinum Welded Shel | 7,496 | 3,806.39 |
| 233195DD | Platinum Welded Shel | 24,220 | 9,387.20 |
| 233196CO | Platinum Welded Shel | 96 | 50.51 |
| 233198CR | Platinum Welded Shel | 61,140 | 25,931.92 |
| 233199CR | Platinum Welded Shel | 27,285 | 13,442.50 |
| 233206CS | Platinum Welded Shel | 247,175 | 95,609.87 |
| 233213CR | Platinum Welded Shel | 17,650 | 7,973.02 |
| 233222CR | Platinum Welded Shel | 19,445 | 8,106.26 |
| 233222CRP | Shell Assembly | 3,176 | 1,026.33 |
| 233224CR | Platinum Welded Shel | 63,421 | 25,365.21 |
| 233224CRP | Shell Assembly | 13,268 | 4,287.55 |
| 233224DI | Platinum Welded Shel | 122,523 | 49,287.36 |
| 233225EP | Platinum Welded Shel | 18,769 | 8,286.32 |
| 233226DA | Platinum Welded Shel | 30,059 | 12,041.64 |
| 233227CP | Platinum Welded Shel | 18,833 | 7,574.82 |
| 233227CR | Platinum Welded Shel | 22,734 | 9,148.66 |
| 233228CS | Platinum Welded Shel | 23,633 | 9,353.21 |
| 233228DK | Platinum Welded Shel | 19,453 | 7,735.88 |
| 233229CS | Platinum Welded Shel | 99,394 | 39,450.50 |
| 233230DA | Platinum Welded Shel | 15,688 | 6,226.42 |
| 233231CR | Platinum Welded Shel | 936 | 307.16 |
| 233231DA | Platinum Welded Shel | 12,828 | 4,220.41 |
| 233232CR | Platinum Welded Shel | 1,973 | 786.50 |
| 233233CO | Platinum Welded Shel | 13,091 | 6,614.23 |
| 233233COP | Shell Assembly | 116,893 | 37,202.34 |
| 233234CO | Platinum Welded Shel | 2,885 | 1,457.65 |
| 233234COP | Shell Assembly | 65,698 | 22,689.37 |
| 233235CO | Platinum Welded Shel | 36,524 | 20,195.21 |
| 233235COP | Shell Assembly | 278,420 | 91,527.80 |
| 233236CN | Platinum Welded Shel | 3,966 | 2,238.61 |
| 233236CNP | Shell Assembly | 2,275 | 772.62 |
| 233237CN | Platinum Welded Shel | 4,509 | 2,545.10 |
| 233237CNP | Shell Assembly | 21,987 | 7,399.94 |
| 233238CM | Platinum Welded Shel | 2,531 | 1,428.63 |
| 233238CMP | Shell Assembly | 56,953 | 19,423.82 |
| 233238CP | Platinum Welded Shel | 2,895 | 1,635.01 |
| 233238CPP | Shell Assembly | 74,070 | 25,349.05 |
| 233239DZ | Platinum Welded Shel | 21,105 | 9,416.63 |
| 233239DZP | Shell Assembly | 181,491 | 63,186.10 |
| 233240DO | Platinum Welded Shel | 2,415 | 1,081.48 |
| 233240DOP | Shell Assembly | 18,772 | 6,817.05 |
| 233241ED | Platinum Welded Shel | 6,724 | 2,980.74 |
| 233242CS | Platinum Welded Shel | 117,740 | 47,400.95 |
| 233242CSP | Shell Assembly | 690 | 229.87 |
| 233243DF | Platinum Welded Shel | 9,407 | 4,065.33 |
| 233243DFP | Shell Assembly | 2,331 | 816.56 |
| 233244DI | Platinum Welded Shel | 2,232 | 983.83 |
| 233246CR | Platinum Welded Shel | 1,059 | 427.69 |
| 233246CRP | Shell Assembly | 32,734 | 11,144.33 |
| 233247CRP | Shell Assembly | 7,866 | 2,677.99 |
| 233248EM | Platinum Welded Shel | 615 | 260.14 |
| 233249DG | Platinum Welded Shel | 273 | 117.64 |
| 233249DGP | Shell Assembly | 1,555 | 529.07 |
| 233255CQ | Platinum Welded Shel | 1,466 | 557.41 |
| 233261DR | Shell Assembly | 4,514 | 1,385.73 |
| 233266CR | Shell Assembly | 10,526 | 4,585.61 |
| 242482CB | Shell Assembly | 236 | 27.48 |
| 242482CBP | Shell Assembly | 12,090 | 2,614.46 |
| 242483CR | Shell Assembly | 28,630 | 5,207.79 |
| 242491EA | Shell Assembly | 484 | 91.31 |
| 242491EAP | Shell Assembly | 574,194 | 132,064.62 |
| 242502CP | Shell Assembly | 1,331 | 258.98 |
| 242502CPP | Shell Assembly | 1,593 | 366.39 |
| 242502DZ | Shell Assembly | 29,028 | 6,720.27 |
| 242505DA | Shell Assembly | 26,401 | 7,391.75 |
| 242507CP | Shell Assembly | 563 | 101.50 |
| 242507CPP | Shell Assembly | 29,337 | 12,614.91 |
| 242508CP | Shell Assembly | 1,085 | 187.27 |
| 242508CPP | Shell Assembly | 5 | 2.15 |
| 242833DF | Shell Assembly | 3,173 | 616.67 |

FBG_CH1_00090592

| | | | |
|---|---|---|---|
| 242833DFP | Shell Assembly | 22,940 | 4,292.07 |
| 242835CR | Shell Assembly | 40,838 | 8,750.34 |
| 242839CP | Shell Assembly | 28,508 | 4,600.05 |
| 242839DZ | Shell Assembly | 476,030 | 92,516.45 |
| 242839DZP | Shell Assembly | 1,310,995 | 225,753.30 |
| 242840CR | Shell Assembly | 126,162 | 26,984.78 |
| 242841ED | Shell Assembly | 293,468 | 60,052.42 |
| 242841EDP | Shell Assembly | 238,240 | 42,883.20 |
| 242842CR | Shell Assembly | 749 | 111.68 |
| 242842CRP | Shell Assembly | 157,516 | 29,471.25 |
| 242843CP | Shell Assembly | 3,419 | 579.56 |
| 242843CPP | Shell Assembly | 1,298,092 | 221,714.17 |
| 242844CP | Shell Assembly | 12,766 | 2,128.23 |
| 242844CPP | Shell Assembly | 1,286,351 | 240,496.30 |
| 242845DE | Shell Assembly | 1,428 | 276.48 |
| 242846CR | Shell Assembly | 409,147 | 81,117.66 |
| 242846CRP | Shell Assembly | 940,002 | 155,100.32 |
| 242846DD | Shell Assembly | 22,856 | 5,610.01 |
| 242846DI | Shell Assembly | 509,079 | 102,218.30 |
| 242847CP | Shell Assembly | 51,708 | 10,250.60 |
| 242847DJ | Shell Assembly | 9,156 | 1,786.09 |
| 242847DJP | Shell Assembly | 412,010 | 69,876.87 |
| 242848CN | Shell Assembly | 10,662 | 2,096.15 |
| 242848CR | Shell Assembly | 80,749 | 16,065.79 |
| 242848CRP | Shell Assembly | 376,211 | 65,836.92 |
| 242849CP | Shell Assembly | 2,375 | 470.61 |
| 242849CPP | Shell Assembly | 1,421 | 326.83 |
| 242850CR | Shell Assembly | 4,087 | 818.86 |
| 242850CRP | Shell Assembly | 488,269 | 104,977.84 |
| 242851CP | Shell Assembly | 1,057 | 217.80 |
| 242851CPP | Shell Assembly | 44,082 | 10,138.86 |
| 242852DZ | Shell Assembly | 1,366 | 230.53 |
| 242852DZP | Shell Assembly | 57,376 | 13,196.48 |
| 242853EM | Shell Assembly | 34,120 | 6,768.05 |
| 242854DZ | Shell Assembly | 9,827 | 2,038.62 |
| 242854DZP | Shell Assembly | 474,567 | 91,401.59 |
| 242855DS | Shell Assembly | 894 | 165.57 |
| 242855DSP | Shell Assembly | 642,534 | 138,144.81 |
| 242856EO | Shell Assembly | 237 | 45.05 |
| 242856EOP | Shell Assembly | 58,012 | 14,503.00 |
| 242857CO | Shell Assembly | 78,622 | 15,614.33 |
| 242857CR | Shell Assembly | 14,169 | 2,738.44 |
| 242857DJ | Shell Assembly | 141,362 | 27,008.62 |
| 242857DZ | Shell Assembly | 258,131 | 49,997.57 |
| 242857DZP | Shell Assembly | 958,334 | 162,533.51 |
| 242858CS | Shell Assembly | 126,393 | 24,922.18 |
| 242860CP | Shell Assembly | 269,049 | 32,511.92 |
| 242860CPP | Shell Assembly | 115,399 | 19,571.67 |
| 242860DZ | Shell Assembly | 102,678 | 17,021.94 |
| 242860DZP | Shell Assembly | 397,110 | 67,349.86 |
| 243138DE | Shell Assembly | 28,777 | 6,205.19 |
| 243139EP | Shell Assembly | 163,471 | 32,295.34 |
| 243139EPP | Shell Assembly | 376,960 | 64,083.20 |
| 243148CL | Shell Assembly | 285 | 88.88 |
| 243148CLP | Shell Assembly | 6,154 | 961.87 |
| 243152CR | Shell Assembly | 269,271 | 52,351.66 |
| 243152CRP | Shell Assembly | 44,640 | 11,606.40 |
| 243156CS | Shell Assembly | 22,906 | 4,478.12 |
| 243175DE | Shell Assembly | 550 | 105.58 |
| 243181DA | Shell Assembly | 5,380 | 1,153.42 |
| 243187EP | Shell Assembly | 171,329 | 37,341.14 |
| 243187EPP | Shell Assembly | 438,949 | 79,010.82 |
| 253129CS | Shell Assembly | 16,301 | 11,494.65 |
| 253131CS | Shell Assembly | 14,951 | 5,681.98 |
| 253131CSP | Shell Assembly | 241,383 | 44,479.69 |
| 263222CR | Shell Assembly | 28,506 | 7,517.92 |
| 263224CR | Shell Assembly | 96,658 | 23,855.21 |
| 263224DI | Shell Assembly | 8,923 | 2,222.89 |
| 263225EP | Shell Assembly | 16 | 4.03 |
| 263226DA | Shell Assembly | 32,496 | 8,041.17 |
| 263227CP | Shell Assembly | 31,939 | 7,954.73 |
| 263227CR | Shell Assembly | 26,886 | 6,701.89 |
| 263228CS | Shell Assembly | 71,807 | 17,421.80 |
| 263228DK | Shell Assembly | 8,032 | 1,963.99 |
| 263229CS | Shell Assembly | 32,544 | 7,932.92 |
| 263230DA | Shell Assembly | 16,275 | 3,966.90 |
| 263231DA | Shell Assembly | 38,333 | 6,740.86 |

FBG_CH1_00090593

| | | | |
|---|---|---|---|
| 263232CR | Shell Assembly | 31,776 | 7,800.36 |
| 263233CO | Shell Assembly | 5,425 | 1,713.23 |
| 263234CO | Shell Assembly | 1,082 | 341.70 |
| 263235CO | Shell Assembly | 2,105 | 765.13 |
| 263236CN | Shell Assembly | 3,023 | 1,133.63 |
| 263237CN | Shell Assembly | 1,012 | 379.51 |
| 263238CM | Shell Assembly | 463 | 173.63 |
| 263239DZ | Shell Assembly | 1,795 | 460.82 |
| 263240DO | Shell Assembly | 1,316 | 340.02 |
| 263242CS | Shell Assembly | 133,018 | 33,179.99 |
| 263243DF | Shell Assembly | 290 | 70.39 |
| 263244DI | Shell Assembly | 8,801 | 2,211.78 |
| 263246CR | Shell Assembly | 264 | 56.60 |
| 263248EM | Shell Assembly | 791 | 213.46 |
| 263261DR | Shell Assembly | 56 | 14.05 |
| 272709DI | Shell Assembly | 284 | 85.65 |
| 272878BP | Shell Assembly | 2,486 | 585.28 |
| 272883CM | Shell Assembly | 18,383 | 5,684.58 |
| 272888CS | Shell Assembly | 343 | 141.51 |
| 272905CR | Shell Assembly | 1,015 | 329.31 |
| 273222CRP | Shell Assembly | 44,820 | 7,619.40 |
| 273224CRP | Shell Assembly | 272,600 | 46,342.00 |
| 273224DIP | Shell Assembly | 102,410 | 17,409.70 |
| 273228DKP | Shell Assembly | 480,810 | 81,641.54 |
| 273231CRP | Shell Assembly | 17,670 | 4,447.54 |
| 273233COP | Shell Assembly | 199,401 | 32,923.11 |
| 273234COP | Shell Assembly | 68,925 | 13,248.08 |
| 273235COP | Shell Assembly | 621,347 | 109,102.31 |
| 273236CNP | Shell Assembly | 460 | 85.79 |
| 273237CNP | Shell Assembly | 201,061 | 36,876.59 |
| 273238CMP | Shell Assembly | 96,650 | 18,160.53 |
| 273238CPP | Shell Assembly | 514,803 | 97,338.92 |
| 273239DZP | Shell Assembly | 529,492 | 103,250.94 |
| 273240DOP | Shell Assembly | 149,947 | 31,488.87 |
| 273241EDP | Shell Assembly | 118,420 | 30,789.20 |
| 273242CSP | Shell Assembly | 1,028 | 185.04 |
| 273243DFP | Shell Assembly | 34,419 | 6,786.06 |
| 273245CRP | Shell Assembly | 17,670 | 3,309.59 |
| 273246CRP | Shell Assembly | 1,542 | 288.83 |
| 273247CRP | Shell Assembly | 2,263 | 423.85 |
| 273249DGP | Shell Assembly | 567 | 106.09 |
| 273252CMP | Shell Assembly | 3,294 | 1,778.76 |
| 273253CFP | Shell Assembly | 8,680 | 3,385.20 |
| 273254CRP | Shell Assembly | 33,015 | 15,186.90 |
| 282888CS | Shell Assembly | 104,605 | 13,997.20 |
| 282888DA | Shell Assembly | 31,718 | 3,707.52 |
| 282894CR | Shell Assembly | 109 | 13.75 |
| 283111DO | Shell Assembly | 849 | 301.97 |
| 300103M | Center Electrode | 3,100 | 213.19 |
| 300105M | Center Electrode | 39,744 | 2,894.55 |
| 300106M | Center Electrode | 12,778 | 960.89 |
| 300109M | Center Electrode | 140,249 | 5,187.80 |
| 300515M | Center Electrode | 7,156 | 492.61 |
| 300524M | Center Electrode | 22,077 | 1,464.77 |
| 300525M | Center Electrode | 2,604 | 172.78 |
| 300526M | Center Electrode | 859 | 56.98 |
| 300541M | Center Electrode | 26,610 | 1,950.51 |
| 300547M | Center Electrode | 17,879 | 1,422.99 |
| 300554M | Center Electrode | 36,199 | 2,401.81 |
| 300566M | Center Electrode | 5,496 | 372.01 |
| 300568M | Center Electrode | 8,424 | 558.96 |
| 300570M | Center Electrode | 5,344 | 346.34 |
| 300581M | Center Electrode | 11,504 | 984.50 |
| 300585M | Center Electrode | 30,434 | 2,223.50 |
| 300589M | Center Electrode | 27,889 | 1,882.23 |
| 300591M | Center Electrode | 17,825 | 1,346.86 |
| 300593M | Center Electrode | 2,044 | 157.18 |
| 300598M | Center Electrode | 14,181 | 978.92 |
| 300608M | Center Electrode | 8,372 | 780.53 |
| 300610M | Center Electrode | 6,747 | 509.80 |
| 300614M | Center Electrode | 13,373 | 1,336.63 |
| 300634M | Center Electrode | 26,781 | 2,640.61 |
| 300638M | Center Electrode | 12,867 | 922.05 |
| 300645M | Center Electrode | 12,144 | 985.24 |
| 300646M | Center Electrode | 21,213 | 1,814.34 |
| 300726M | Center Electrode | 14,144 | 1,065.47 |
| 300755M | Center Electrode | 8 | 0.58 |

FBG_CH1_00090594

| | | | |
|---|---|---|---|
| 300756M | Center Electrode | 9,770 | 698.75 |
| 300764M | Center Electrode | 23,726 | 1,574.19 |
| 300765M | Center Electrode | 39,102 | 2,717.19 |
| 300792M | Center Electrode | 2 | 0.18 |
| 300801M | Center Electrode | 48,549 | 4,304.36 |
| 300869M | Center Electrode | 479,745 | 18,796.05 |
| 300876M | Center Electrode | 333,216 | 12,052.39 |
| 300877M | Center Electrode | 134,376 | 4,702.11 |
| 300878M | Center Electrode | 62,591 | 2,155.69 |
| 300879M | Center Electrode | 195,436 | 6,336.25 |
| 300888M | Center Electrode | 828,275 | 29,958.63 |
| 300891M | Center Electrode | 295,974 | 8,568.38 |
| 300900M | Center Electrode | 11,600 | 585.56 |
| 300901M | Center Electrode | 56,251 | 1,859.04 |
| 300905M | Center Electrode | 448,282 | 12,977.72 |
| 300906M | Center Electrode | 59,339 | 2,253.09 |
| 300907M | Center Electrode | 71,147 | 2,451.02 |
| 300908M | Center Electrode | 5,276 | 244.91 |
| 300909M | Center Electrode | 1,056 | 32.49 |
| 300910M | Center Electrode | 35,422 | 1,104.09 |
| 300912M | Center Electrode | 451,365 | 15,048.51 |
| 300913M | Center Electrode | 111,394 | 3,798.54 |
| 300914M | Center Electrode | 5,391 | 187.69 |
| 300916M | Center Electrode | 32,057 | 1,236.11 |
| 300917M | Center Electrode | 48,543 | 1,762.59 |
| 300919M | Center Electrode | 62,422 | 1,843.80 |
| 300925M | Center Electrode | 9,622 | 684.70 |
| 300926M | Center Electrode | 159,605 | 5,410.61 |
| 300929M | Center Electrode | 21,514 | 691.89 |
| 300932M | Center Electrode | 145,744 | 4,707.52 |
| 300940M | Center Electrode | 816,108 | 30,530.60 |
| 300946M | Center Electrode | 130,371 | 4,364.85 |
| 300957M | Center Electrode | 42,065 | 1,745.28 |
| 300961M | Center Electrode | 721,620 | 24,159.83 |
| 300962M | Center Electrode | 258,644 | 8,659.41 |
| 300963M | Center Electrode | 706,462 | 26,365.16 |
| 300964M | Center Electrode | 160,468 | 5,988.66 |
| 300965M | Center Electrode | 8,500 | 317.22 |
| 300966M | Center Electrode | 288,768 | 9,922.18 |
| 300973M | Center Electrode | 237,181 | 9,005.76 |
| 300974M | Center Electrode | 1,212 | 33.49 |
| 300975M | Center Electrode | 302,881 | 10,764.38 |
| 300976M | Center Electrode | 140 | 26.60 |
| 300979M | Center Electrode | 239 | 24.12 |
| 300989M | Center Electrode | 141 | 5.95 |
| 300992M | Center Electrode | 41,979 | 1,354.66 |
| 300997M | Center Electrode | 49,000 | 3,326.62 |
| 300999M | Center Electrode | 66,304 | 4,326.34 |
| 301007M | Center Electrode | 23,424 | 884.72 |
| 301028M | Center Electrode | 78,797 | 3,511.20 |
| 301030M | Center Electrode | 19,360 | 711.28 |
| 301032M | Center Electrode | 52,530 | 2,096.47 |
| 301034M | Center Electrode | 13,547 | 606.90 |
| 301043M | Center Electrode | 61,188 | 2,189.30 |
| 301044M | Electrode | 1,060 | 564.67 |
| 301053M | Center Electrode | 16,912 | 1,321.51 |
| 301058M | Center Electrode | 86,919 | 3,243.81 |
| 301060M | Center Electrode | 282,345 | 12,016.60 |
| 301061M | Center Electrode | 132,364 | 5,962.61 |
| 301075M | Center Electrode | 155 | 5.53 |
| 301076M | Center Electrode | 155 | 5.41 |
| 301077M | Center Electrode | 143,862 | 5,332.96 |
| 301078M | Center Electrode | 45,068 | 1,325.46 |
| 301085M | Center Electrode | 115,841 | 7,736.96 |
| 301086M | Electrode | 1,284,036 | 171,303.29 |
| 301087M | Electrode | 780 | 484.00 |
| 301090M | Electrode | 442,522 | 207,989.77 |
| 301093M | Center Electrode | 1,242 | 41.57 |
| 301094M | Electrode | 2,949,745 | 577,294.67 |
| 301095M | Center Electrode | 155 | 5.47 |
| 301096M | Center Electrode | 50,462 | 1,837.83 |
| 301097M | Electrode | 70,479 | 26,640.36 |
| 301099M | Center Electrode | 15,877 | 642.71 |
| 301100M | Center Electrode | 21,700 | 722.18 |
| 301101M | Center Electrode | 31,090 | 8,078.11 |
| 301116M | Electrode | 2,088,137 | 202,778.91 |
| 301122M | Center Electrode | 169,725 | 7,345.70 |

FBG_CH1_00090595

| | | | |
|---|---|---|---|
| 301123M | Center Electrode | 77,739 | 2,709.98 |
| 301126M | Electrode | 431,841 | 246,628.71 |
| 301131M | Center Electrode | 210,408 | 9,925.14 |
| 301132M | Center Electrode | 58,071 | 1,932.52 |
| 301134M | Center Electrode | 201,077 | 7,725.38 |
| 301141M | Center Electrode | 3,075 | 87.69 |
| 301144M | Center Electrode | 9,409 | 313.12 |
| 301146M | Center Electrode | 3,100 | 119.54 |
| 301147M | Center Electrode | 108,004 | 3,688.33 |
| 301148M | Center Electrode | 232,553 | 7,739.36 |
| 301149M | Center Electrode | 9,520 | 321.50 |
| 301151M | Center Electrode | 3,015 | 96.96 |
| 301153M | Center Electrode | 12,524 | 427.07 |
| 301155M | Center Electrode | 487 | 16.78 |
| 301160M | Center Electrode | 29,958 | 986.22 |
| 301161M | Center Electrode | 396,927 | 13,932.14 |
| 301162M | Center Electrode | 109,935 | 4,088.49 |
| 301167M | Center Electrode | 82,767 | 3,078.10 |
| 301171M | Center Electrode | 98,256 | 3,289.61 |
| 301172M | Center Electrode | 49,490 | 1,656.92 |
| 301173M | Center Electrode | 46,674 | 1,584.11 |
| 301174M | Center Electrode | 18,893 | 632.54 |
| 301175M | Center Electrode | 1,455 | 48.72 |
| 301182M | Center Electrode | 13,950 | 521.87 |
| 301183M | Center Electrode | 2,660 | 99.53 |
| 310500MX | Center Electrode | 932 | 494.53 |
| 310501MX | Center Electrode | 19,104 | 10,136.78 |
| 310502MX | Center Electrode | 293 | 155.48 |
| 310503MX | Center Electrode | 7,121 | 4,023.50 |
| 310504MX | Center Electrode | 53,016 | 28,334.40 |
| 310506MX | Center Electrode | 8,728 | 4,665.46 |
| 310507MX | Center Electrode | 23,478 | 12,547.81 |
| 310508MX | Center Electrode | 11,393 | 5,978.72 |
| 310509MX | Center Electrode | 107 | 57.24 |
| 310510MX | Center Electrode | 5,179 | 2,767.92 |
| 310511MX | Center Electrode | 36,020 | 19,274.30 |
| 310513M | Center Electrode | 4,300 | 0.05 |
| 310514M | Center Electrode | 7,820 | 0.08 |
| 310519MX | Center Electrode | 2,443 | 1,382.50 |
| 310520MX | Center Electrode | 5,355 | 3,030.12 |
| 310521MX | Center Electrode | 4,111 | 2,343.10 |
| 310522MX | Center Electrode | 2,967 | 1,698.12 |
| 310524MX | Center Electrode | 5,307 | 2,836.33 |
| 310525MX | Center Electrode | 4,363 | 2,997.95 |
| 310527MX | Center Electrode | 6,930 | 3,737.12 |
| 310529MX | Center Electrode | 21,903 | 11,595.45 |
| 310531MX | Center Electrode | 3,629 | 2,040.89 |
| 310532MX | Center Electrode | 1,474 | 364.27 |
| 310535MX | Center Electrode | 37,109 | 9,063.52 |
| 310536MX | Center Electrode | 48,589 | 11,902.35 |
| 310537MX | Center Electrode | 94,801 | 23,576.99 |
| 310538MX | Center Electrode | 37,488 | 9,046.24 |
| 310539MX | Center Electrode | 229,484 | 55,874.77 |
| 310540MX | Center Electrode | 23,025 | 5,674.52 |
| 310541MX | Center Electrode | 115,776 | 28,052.52 |
| 310542MX | Center Electrode | 22,528 | 5,461.68 |
| 310559MX | Center Electrode | 5,811 | 3,978.79 |
| 310560MX | Center Electrode | 14,204 | 9,674.48 |
| 310562MX | Center Electrode | 1,838 | 1,251.89 |
| 310567MX | Center Electrode | 3,450 | 2,359.98 |
| 310568MX | Center Electrode | 298,573 | 44,346.94 |
| 310569MX | Center Electrode | 15,553 | 2,519.93 |
| 310570MX | Center Electrode | 420,441 | 61,232.70 |
| 310571MX | Center Electrode | 192,485 | 28,172.01 |
| 310572MX | Center Electrode | 138,624 | 20,807.53 |
| 310573MX | Center Electrode | 263,506 | 37,604.89 |
| 310574MX | Center Electrode | 277,882 | 40,259.88 |
| 310575MX | Center Electrode | 293,458 | 43,387.74 |
| 310576MX | Center Electrode | 215,887 | 31,023.14 |
| 310577MX | Center Electrode | 53,039 | 7,629.16 |
| 310579MX | Center Electrode | 19,246 | 2,738.71 |
| 310584MX | Center Electrode | 13,561 | 9,181.35 |
| 310585MX | Center Electrode | 260 | 176.61 |
| 310604MX | Center Electrode | 68,814 | 12,718.92 |
| 310605MX | Center Electrode | 243,184 | 44,420.03 |
| 310606MX | Center Electrode | 199,107 | 35,642.05 |
| 310607MX | Center Electrode | 222,499 | 40,312.61 |

FBG_CH1_00090596

| | | | |
|---|---|---:|---:|
| 310608MX | Center Electrode | 27,185 | 5,006.12 |
| 310610MX | Center Electrode | 18,530 | 9,828.49 |
| 310611MX | Center Electrode | 39,263 | 11,745.92 |
| 310615MX | Center Electrode | 10,712 | 5,630.77 |
| 310617MX | Center Electrode | 11,726 | 6,219.63 |
| 310620MX | Center Electrode | 79,932 | 52,294.71 |
| 310621MX | Center Electrode | 228,785 | 149,252.49 |
| 310622MX | Center Electrode | 4,521 | 1,090.96 |
| 310624MX | Center Electrode | 88,462 | 21,576.79 |
| 310628MX | Center Electrode | 13,719 | 3,350.75 |
| 310629MX | Center Electrode | 10,317 | 1,506.18 |
| 310630MX | Center Electrode | 392,925 | 97,182.12 |
| 310632MX | Center Electrode | 36,882 | 24,204.90 |
| 310635MX | Center Electrode | 104,420 | 68,141.32 |
| 310636MX | Center Electrode | 74,581 | 48,669.31 |
| 310637MX | Center Electrode | 36,836 | 24,055.02 |
| 310638MX | Center Electrode | 47,278 | 30,852.22 |
| 310639MX | Center Electrode | 11,636 | 7,593.30 |
| 310641MX | Center Electrode | 13,223 | 8,237.26 |
| 311066MX | Center Electrode | 67,231 | 20,701.09 |
| 320532MX | Center Electrode | 595 | 183.54 |
| 320535MX | Center Electrode | 388,929 | 118,844.95 |
| 320536MX | Center Electrode | 2,044 | 626.06 |
| 320537MX | Center Electrode | 42,617 | 13,212.56 |
| 320538MX | Center Electrode | 646,669 | 195,707.76 |
| 320539MX | Center Electrode | 146,336 | 44,604.77 |
| 320540MX | Center Electrode | 225,771 | 69,487.76 |
| 320541MX | Center Electrode | 225,088 | 68,343.56 |
| 320542MX | Center Electrode | 78,366 | 23,805.20 |
| 320553MX | Center Electrode | 22,563 | 5,822.36 |
| 320554MX | Center Electrode | 47,853 | 14,462.65 |
| 320611MX | Center Electrode | 28,140 | 10,144.19 |
| 320618MX | Center Electrode | 6,012 | 1,863.91 |
| 320622MX | Center Electrode | 11,566 | 3,500.32 |
| 320624MX | Center Electrode | 789,725 | 241,054.50 |
| 320626MX | Center Electrode | 132,499 | 40,230.84 |
| 320627MX | Center Electrode | 38,290 | 11,671.34 |
| 320628MX | Center Electrode | 24,885 | 7,604.08 |
| 320630MX | Center Electrode | 420,203 | 129,699.85 |
| 321066MX | Center Electrode | 8,790 | 3,245.62 |
| 321182MX | Center Electrode | 8,978 | 2,773.12 |
| 4000263M | Terminal Stud | 77,633 | 1,620.98 |
| 4000281M | Terminal Stud | 41,284 | 926.41 |
| 4000282M | Terminal Stud | 18,581 | 410.63 |
| 4000287M | Terminal Stud | 73,980 | 1,827.31 |
| 4000366M | Terminal Stud | 18,147 | 456.90 |
| 4000372M | Terminal Stud | 133,390 | 2,975.92 |
| 4000451M | Terminal Stud | 13,846 | 327.73 |
| 4000636M | Terminal Stud | 1,163 | 28.16 |
| 4000646M | Terminal Stud | 87,015 | 1,679.39 |
| 4000659M | Terminal Stud | 31,767 | 802.12 |
| 4000674M | Terminal Stud | 1,415 | 35.93 |
| 4000737M | Terminal Stud | 4,163 | 98.32 |
| 4000738M | Terminal Stud | 126,799 | 2,943.01 |
| 4000835M | Terminal Stud | 11,693 | 260.16 |
| 4000836M | Terminal Stud | 27,212 | 675.94 |
| 400201HM | Terminal Stud | 36,344 | 718.88 |
| 400203M | Steel | 719,552 | 8,634.66 |
| 400262M | Terminal Stud | 172,007 | 4,437.78 |
| 400272M | Terminal Stud | 4,286 | 113.48 |
| 400283M | Terminal Stud | 53,148 | 1,007.69 |
| 400292M | Terminal Stud | 30,276 | 669.10 |
| 400312M | Terminal Stud | 55,986 | 1,317.92 |
| 400323M | Terminal Stud | 32,663 | 687.92 |
| 400325M | Terminal Stud | 56,091 | 1,523.96 |
| 400332M | Terminal Stud | 24,967 | 661.39 |
| 400397M | Terminal Stud | 23,213 | 444.99 |
| 400455M | Terminal Stud | 42,022 | 974.48 |
| 400460M | Terminal Stud | 41,521 | 908.90 |
| 400463M | Terminal Stud | 32,305 | 837.66 |
| 400476M | Terminal Stud | 8,542 | 227.38 |
| 400492M | Terminal Stud | 129,000 | 2,638.06 |
| 400503M | Terminal Stud | 85,456 | 2,285.95 |
| 400520M | Terminal Stud | 771 | 18.48 |
| 400528M | Terminal Stud | 127,678 | 2,778.25 |
| 400531M | Terminal Stud | 9,393 | 231.45 |
| 400542M | Terminal Stud | 1,455 | 34.45 |

FBG_CH1_00090597

| | | | |
|---|---|---|---|
| 400563M | Terminal Stud | 109,504 | 2,630.28 |
| 400565M | Terminal Stud | 22,931 | 554.01 |
| 400570M | Terminal Stud | 135,971 | 3,145.00 |
| 400586M | Terminal Stud | 14,325 | 335.32 |
| 400587M | Terminal Stud | 43 | 1.03 |
| 400587MS | Terminal Stud | 17,999 | 452.13 |
| 400588M | Terminal Stud | 22,382 | 531.36 |
| 400590M | Terminal Stud | 191 | 4.61 |
| 400592M | Terminal Stud | 113,260 | 2,642.36 |
| 400593M | Terminal Stud | 25,490 | 532.23 |
| 400597M | Terminal Stud | 39,669 | 868.35 |
| 400598M | Terminal Stud | 668 | 15.61 |
| 400599M | Terminal Stud | 16,776 | 356.99 |
| 400637M | Steel | 53,938 | 647.24 |
| 400639M | Terminal Stud | 43,324 | 863.01 |
| 400642M | Terminal Stud | 31,811 | 686.16 |
| 400648M | Terminal Stud | 109,095 | 2,105.53 |
| 400649M | Terminal Stud | 76,012 | 1,446.51 |
| 400654M | Terminal Stud | 34,114 | 858.92 |
| 400655M | Terminal Stud | 109,427 | 2,515.73 |
| 400656M | Terminal Stud | 57,573 | 1,272.36 |
| 400660M | Terminal Stud | 53,537 | 1,314.93 |
| 400661M | Terminal Stud | 82,787 | 1,529.07 |
| 400665M | Terminal Stud | 81,360 | 1,753.31 |
| 400673M | Terminal Stud | 226,450 | 4,386.34 |
| 400682M | Terminal Stud | 110,678 | 2,460.37 |
| 400685M | Terminal Stud | 144,731 | 3,168.16 |
| 400688M | Terminal Stud | 83,308 | 1,966.91 |
| 400695M | Terminal Stud | 123,572 | 2,250.24 |
| 400697M | Terminal Stud | 8,001 | 205.87 |
| 400706M | Terminal Stud | 166,597 | 3,818.41 |
| 400707M | Terminal Stud | 111,226 | 2,579.33 |
| 400709M | Terminal Stud | 15,590 | 354.05 |
| 400710M | Terminal Stud | 8,979 | 200.32 |
| 400712M | Terminal Stud | 4,391 | 274.17 |
| 400714M | Terminal Stud | 20,768 | 15,821.07 |
| 400726M | Terminal Stud | 89,669 | 1,866.01 |
| 400729M | Terminal Stud | 36,490 | 791.83 |
| 400731M | Terminal Stud | 36,093 | 758.67 |
| 400739M | Terminal Stud | 95,695 | 2,261.27 |
| 400745M | Terminal Stud | 8,809 | 213.97 |
| 400747M | Terminal Stud | 258,143 | 5,513.93 |
| 400754M | Terminal Stud | 5,630 | 145.99 |
| 400755M | Terminal Stud | 767 | 18.90 |
| 400763M | Terminal Stud | 40,977 | 986.72 |
| 400766M | Terminal Stud | 298,722 | 6,213.40 |
| 400768M | Terminal Stud | 90,799 | 2,237.33 |
| 400786M | Terminal Stud | 364 | 8.60 |
| 400786MS | Terminal Stud | 65,086 | 1,603.72 |
| 400793M | Terminal Stud | 59,960 | 967.15 |
| 400797M | Terminal Stud | 46,154 | 1,095.70 |
| 400807M | Terminal Stud | 305 | 6.81 |
| 400807MS | Terminal Stud | 5,414 | 126.74 |
| 400808M | Terminal Stud | 28,670 | 664.86 |
| 400810M | Terminal Stud | 16,115 | 331.97 |
| 400819M | Terminal Stud | 31,109 | 613.47 |
| 400842M | Terminal Stud | 35,692 | 840.18 |
| 4200027L | Terminal Stud | 508,715 | 8,159.78 |
| 4200027M | Terminal Stud | 3,748 | 128.54 |
| 4200076L | Terminal Stud | 996,693 | 15,987.07 |
| 4200076M | Terminal Stud | 634 | 21.95 |
| 420032L | Terminal Stud | 111,011 | 1,780.62 |
| 420032M | Terminal Stud | 6,022 | 164.40 |
| 420035L | Terminal Stud | 1,017,688 | 16,323.73 |
| 420035M | Terminal Stud | 1,316 | 35.29 |
| 4200366L | Terminal Stud | 130,200 | 1,933.47 |
| 420037L | Terminal Stud | 266,600 | 4,276.26 |
| 420041L | Terminal Stud | 390,333 | 6,260.92 |
| 420041M | Terminal Stud | 23,602 | 669.60 |
| 420042L | Terminal Stud | 265,321 | 4,255.72 |
| 420042M | Terminal Stud | 1,299 | 42.88 |
| 420044L | Terminal Stud | 6,780,842 | 108,764.63 |
| 420044M | Terminal Stud | 36 | 1.17 |
| 420049M | Terminal Stud | 212 | 5.73 |
| 420050L | Terminal Stud | 397,715 | 6,379.39 |
| 420050M | Terminal Stud | 223 | 7.51 |
| 420051L | Terminal Stud | 260,400 | 3,866.94 |

FBG_CH1_00090598

| | | | |
|---|---|---|---|
| 420054M | Terminal Stud | 27,974 | 869.99 |
| 4200565M | Terminal Stud | 1,451 | 1.46 |
| 420057L | Terminal Stud | 1,171,281 | 18,787.31 |
| 420057M | Terminal Stud | 33 | 1.01 |
| 420058L | Terminal Stud | 207,512 | 3,328.49 |
| 420058M | Terminal Stud | 8,851 | 300.65 |
| 420060L | Terminal Stud | 7,341,048 | 117,750.46 |
| 4200636M | Terminal Stud | 12,166 | 12.17 |
| 4200639M | Terminal Stud | 86,984 | 2,602.56 |
| 420071L | Terminal Stud | 894,108 | 14,341.39 |
| 420071M | Terminal Stud | 3,712 | 120.95 |
| 420072L | Terminal Stud | 34,142 | 547.60 |
| 420072M | Terminal Stud | 2,497 | 77.78 |
| 4200763L | Terminal Stud | 874,941 | 14,034.00 |
| 4200763M | Terminal Stud | 203 | 6.94 |
| 420077L | Terminal Stud | 203,509 | 3,022.13 |
| 4200782M | Terminal Stud | 30,682 | 789.46 |
| 4200785L | Terminal Stud | 4,128 | 66.21 |
| 4200785M | Terminal Stud | 2,155 | 68.31 |
| 4200829M | Terminal Stud | 24,062 | 559.20 |
| 4200830M | Terminal Stud | 46,215 | 1,086.51 |
| 4200831M | Terminal Stud | 41,542 | 1,005.31 |
| 4200832M | Terminal Stud | 21,447 | 524.81 |
| 4200834L | Terminal Stud | 260,400 | 4,176.82 |
| 4200834M | Terminal Stud | 230,885 | 7,676.98 |
| 4200835L | Terminal Stud | 173,137 | 2,777.14 |
| 4200835M | Terminal Stud | 1,579 | 52.56 |
| 4200836M | Terminal Stud | 33 | 1.15 |
| 4200837L | Terminal Stud | 15,810 | 253.60 |
| 420084L | Terminal Stud | 129,915 | 2,083.84 |
| 420084M | Terminal Stud | 28,991 | 949.17 |
| 4200867L | Terminal Stud | 130,200 | 2,088.41 |
| 4200867M | Terminal Stud | 61,543 | 1,312.08 |
| 4200868L | Terminal Stud | 139,500 | 2,071.58 |
| 4200868M | Terminal Stud | 49,608 | 1,239.20 |
| 4200869M | Terminal Stud | 54,850 | 1,271.42 |
| 420086M | Terminal Stud | 25,550 | 687.03 |
| 4200870L | Terminal Stud | 130,200 | 2,088.41 |
| 4200870M | Terminal Stud | 17,655 | 415.95 |
| 4200873M | Terminal Stud | 35,542 | 1,183.91 |
| 4200880L | Terminal Stud | 17,360 | 278.46 |
| 4200880M | Terminal Stud | 6,797 | 228.52 |
| 420088L | Terminal Stud | 2,117,181 | 33,959.39 |
| 420088M | Terminal Stud | 9,267 | 305.20 |
| 420088MS | Terminal Stud | 187,600 | 17,686.93 |
| 420089L | Terminal Stud | 495,822 | 7,952.93 |
| 420089M | Terminal Stud | 139,990 | 4,602.87 |
| 420093L | Terminal Stud | 338,869 | 5,435.40 |
| 420093M | Terminal Stud | 256,689 | 8,370.63 |
| 420094M | Terminal Stud | 28,551 | 1,477.23 |
| 420095M | Terminal Stud | 182,520 | 5,603.37 |
| 420531L | Terminal Stud | 59,210 | 949.73 |
| 420565L | Terminal Stud | 99,262 | 1,592.16 |
| 420565M | Terminal Stud | 126,643 | 4,199.47 |
| 420636L | Terminal Stud | 1,047,778 | 16,806.24 |
| 420636M | Terminal Stud | 5,233 | 179.28 |
| 420642M | Terminal Stud | 246,997 | 7,797.69 |
| 420649M | Terminal Stud | 271,182 | 7,872.41 |
| 420747M | Terminal Stud | 26,362 | 800.35 |
| 420775L | Terminal Stud | 390,600 | 5,800.41 |
| 420775M | Terminal Stud | 86,798 | 2,976.36 |
| 420777L | Terminal Stud | 30,380 | 487.29 |
| 420777M | Terminal Stud | 1,457 | 41.66 |
| 420786L | Terminal Stud | 2,706,587 | 43,413.32 |
| 420786M | Terminal Stud | 99,136 | 3,318.09 |
| 420793M | Terminal Stud | 112,037 | 2,927.53 |
| 420806M | Terminal Stud | 366 | 11.52 |
| 420807L | Terminal Stud | 2,645,621 | 42,435.72 |
| 420807M | Terminal Stud | 9,419 | 313.79 |
| 420807MS | Terminal Stud | 285 | 26.97 |
| 420842L | Terminal Stud | 493,928 | 7,922.60 |
| 420872L | Terminal Stud | 97,354 | 1,561.55 |
| 420872M | Terminal Stud | 124 | 4.03 |
| 420875L | Terminal Stud | 34,060 | 546.32 |
| 420875M | Terminal Stud | 174 | 5.87 |
| 420878M | Terminal Stud | 1,433,874 | 28,116.88 |
| 420890L | Terminal Stud | 17,360 | 299.12 |

FBG_CH1_00090599

| | | | |
|---|---|---|---|
| 420890M | Terminal Stud | 14,502 | 458.56 |
| 420892L | Terminal Stud | 130,200 | 1,933.47 |
| 4M5J12405AAUB | Packaging | 361,169 | 4,272.63 |
| 5000200M | Gasket-Spark Plug | 1,912,855 | 899.05 |
| 500066M | Gasket-Spark Plug | 880,803 | 2,853.80 |
| 500127M | Gasket-Spark Plug | 8,411,878 | 82,436.33 |
| 500128M | Gasket-Spark Plug | 54,417 | 541.46 |
| 500129M | Gasket-Spark Plug | 292,454 | 3,535.77 |
| 500134M | Gasket-Spark Plug | 451,779 | 24,237.95 |
| 500150M | Gasket-Spark Plug | 1,235,369 | 5,979.62 |
| 500151M | Gasket-Spark Plug | 989,283 | 3,422.93 |
| 500155M | Gasket-Spark Plug | 5,727,222 | 14,889.97 |
| 500157M | Gasket-Spark Plug | 4,873,262 | 8,625.89 |
| 500158M | Gasket-Spark Plug | 3,332,531 | 3,732.45 |
| 500159M | Gasket-Spark Plug | 1,604,549 | 5,102.44 |
| 500160M | Gasket-Spark Plug | 180,693 | 699.28 |
| 500164M | Gasket-Spark Plug | 408,472 | 1,584.86 |
| 500167M | Gasket-Spark Plug | 3,547,101 | 11,670.01 |
| 500193M | Gasket-Spark Plug | 7,002,513 | 9,103.26 |
| 500194M | Gasket-Spark Plug | 3,094,312 | 5,817.31 |
| 500218M | Gasket-Spark Plug | 3,024,978 | 38,901.68 |
| 500228M | Gasket-Spark Plug | 3,679,140 | 36,606.87 |
| 500348M | Gasket-Spark Plug | 651 | 1.91 |
| 600532M | Ink | 78 | 2,129.64 |
| 600580M | Ink | 78 | 3,159.00 |
| 600920M | Material | 475 | 579.76 |
| 6800533M | Material | 1,581 | 12,464.45 |
| 6800534M | Material | 881 | 10,439.16 |
| 6800588M | Material | 113 | 830.07 |
| 6800588MX | Material | 310 | 3,030.75 |
| 6800602M | Material | 912 | 8,778.26 |
| 6800607M | Material | 1,385 | 29,834.09 |
| 6800607MX | Material | 605 | 13,965.94 |
| 6800624M | Material | 1,621 | 17,065.60 |
| 6801691M | Material | 2,796 | 40,975.53 |
| 6801884C | Material | 5,163 | 22,393.02 |
| 6801938A | Material | 4,514 | 75,609.51 |
| 800000LM | Packaging Label | 80,600 | 2,901.48 |
| 800000MFLM | Packaging Label | 37,692 | 173.77 |
| 800000SEM | Packaging Label | 29,085 | 727.13 |
| 801226MZM | Packaging | 13,640 | 159.73 |
| 801226TFMCAPM | Packaging | 200,000 | 2,822.01 |
| 801226TM | Packaging | 942,955 | 12,154.68 |
| 801276TM | Packaging | 101,756 | 5,897.78 |
| 801286TFMCAPM | Packaging | 45,355 | 2,372.49 |
| 801286TM | Packaging | 19,077 | 884.98 |
| 801376M | Packaging | 31,140 | 5,511.78 |
| 802M00 | Packaging | 14,395 | 185.55 |
| 802M00ACDR | Packaging | 123,487 | 1,753.52 |
| 804488M | Packaging | 942 | 27.56 |
| 804M00 | Packaging | 54,537 | 1,518.85 |
| 804M00ACDR | Packaging | 40,841 | 1,147.23 |
| 806M00 | Packaging | 47,880 | 3,425.81 |
| 8080018AM | Packaging | 353,119 | 12,359.16 |
| 8080050M | Corrugated | 2,350 | 1,431.15 |
| 8080058M | Corrugated | 12,132 | 1,444.17 |
| 808601M | Packaging | 5 | 1.13 |
| 808602M | Packaging | 5 | 1.13 |
| 8087000SM | Packaging | 9,984 | 624.99 |
| 8087000TM | Packaging | 37,947 | 4,288.00 |
| 8089000M | Packaging Label | 3,348 | 167.39 |
| 8089300M | Packaging Label | 2,370 | 1,412.51 |
| 812000M | Packaging | 1,130 | 14.57 |
| 8120S4M | Packaging | 220,046 | 4,394.30 |
| 812104M | Packaging | 305,304 | 4,454.40 |
| 8121S4M | Packaging | 280,234 | 6,229.61 |
| 812404M | Packaging | 61,623 | 2,960.36 |
| 8124S4M | Packaging | 61,499 | 3,494.98 |
| 8140S4M | Packaging | 53,767 | 1,751.20 |
| 82M835M | Packaging | 2,649 | 98.01 |
| 840000XSM | Packaging | 7,736 | 230.52 |
| 860000M | Corrugated | 1,752 | 933.83 |
| 860048M | Corrugated | 38,864 | 7,423.06 |
| 860209M | Corrugated | 2,831 | 577.53 |
| 860217M | Corrugated | 24,113 | 9,211.16 |
| 860218M | Corrugated | 3,701 | 880.83 |
| 860300M | Corrugated | 800 | 640.81 |

FBG_CH1_00090600

| | | | |
|---|---|---:|---:|
| 860400M | Corrugated | 23,110 | 7,279.50 |
| 860404M | Corrugated | 1,829 | 674.91 |
| 860484A | Corrugated | 3,686 | 2,241.07 |
| 86048S4M | Corrugated | 14,777 | 4,374.03 |
| 865322M | Packaging | 7,854 | 1,130.98 |
| 865363M | Packaging | 4,224 | 2,969.47 |
| 865365M | Packaging | - | - |
| 865420M | Corrugated | 3,234 | 4,653.73 |
| 865422M | Corrugated | 3,436 | 2,549.53 |
| 865432M | Corrugated | 2,362 | 3,375.29 |
| 865522M | Packaging | 7,374 | 2,971.74 |
| 865532M | Corrugated | 2,656 | 464.79 |
| 869040AM | Packaging | 6,223 | 3,267.07 |
| 86GN48M | Corrugated | 4,922 | 3,410.96 |
| 86S448M | Corrugated | 14,317 | 5,082.55 |
| 870000M | Packaging | 50,051 | 7,504.15 |
| 885101M | Packaging Label | 1,938 | 20.28 |
| 885105M | Packaging Label | 3 | 0.03 |
| 885111M | Packaging Label | 894 | 8.93 |
| 885112M | Packaging Label | 1,550 | 15.50 |
| 885202M | Packaging Label | 1,550 | 18.60 |
| 885500M | Packaging Label | 1,373 | 54.95 |
| 885600M | Packaging Label | 14,016 | 349.01 |
| 885664M | Packaging Label | 18,602 | 279.12 |
| 890800M | Packaging | 9,411 | 6,376.51 |
| 890801M | Packaging | 788 | 933.30 |
| 890804M | Packaging | 789 | 867.89 |
| 890805M | Packaging | 565 | 649.78 |
| 891000EM | Pallets | 34 | 0.34 |
| 891001EM | Pallets | 38 | 513.00 |
| 891039AM | Pallets | 29 | 302.19 |
| 891048EM | Pallets | 193 | 2,026.54 |
| 891049M | Pallets | 162 | 1,814.33 |
| 891050GM | Pallets | 27 | 367.16 |
| 8M0000XS | Packaging | 6,191 | 89.08 |
| 8ML2000C | Packaging Label | 39,981 | 673.28 |
| 8MZ1063M | Packaging | 5,363 | 82.69 |
| 8MZ1148M | Packaging | 3,364 | 51.87 |
| 8MZ1157M | Packaging | 10,585 | 154.97 |
| 8MZ1165M | Packaging | 6,095 | 93.98 |
| 8MZ1175M | Packaging | 4,684 | 71.28 |
| 900000HM | Packaging | 329,888 | 6,587.82 |
| 900000LM | Packaging Label | 304,815 | 11,887.81 |
| 900000MM | Packaging Label | 235,881 | 2,288.00 |
| 900000OM | Packaging Label | 6,960 | 135.73 |
| 900010M | Packaging | 101,471 | 5,476.40 |
| 900210M | Packaging | 52,032 | 20,376.26 |
| 901110MAPIM | Packaging | 14,417 | 764.09 |
| 901227M | Packaging | 1,430,281 | 18,908.39 |
| 901227MXM | Packaging | 699,267 | 9,244.32 |
| 901326M | Packaging | 51,460 | 3,348.50 |
| 901527M | Packaging | 341,381 | 6,817.37 |
| 901FOC000M | Packaging | 416,702 | 5,392.12 |
| 904401M | Packaging | 329,916 | 8,891.20 |
| 904401MXM | Packaging | 150,657 | 3,993.91 |
| 904405MX | Packaging | 4,216 | 155.99 |
| 904405MXMX | Packaging | 4,340 | 160.58 |
| 904417MX | Packaging | 4,534 | 167.77 |
| 904417MXMX | Packaging | 4,340 | 160.58 |
| 904445MX | Packaging | 4,548 | 168.28 |
| 904466MX | Packaging | 567 | 19.10 |
| 904522M | Packaging | 75,068 | 2,777.52 |
| 904558M | Packaging | 28,320 | 1,047.83 |
| 904570M | Packaging | 41,239 | 1,306.45 |
| 904570MXM | Packaging | 63,295 | 2,341.92 |
| 904577MAPIN | Packaging | 4,893 | 313.06 |
| 904588MX | Packaging | 8,148 | 274.58 |
| 904590M | Packaging | 110,667 | 4,094.69 |
| 904591M | Packaging | 86,059 | 3,184.19 |
| 904597M | Packaging | 50,923 | 1,884.17 |
| 904598M | Packaging | 100,628 | 3,723.24 |
| 904607MX | Packaging | 6,771 | 250.54 |
| 904608MX | Packaging | 8,326 | 280.59 |
| 904631MX | Packaging | 60 | 2.03 |
| 904633M | Packaging | 92,983 | 2,945.70 |
| 9046400MX | Packaging | 8,744 | 323.53 |
| 904651M | Packaging | 52,061 | 1,926.26 |

FBG_CH1_00090601

| | | | |
|---|---|---|---|
| 904658MX | Packaging | 7,020 | 259.74 |
| 904666MX | Packaging | 2,764 | 93.15 |
| 904666MXMX | Packaging | 4,340 | 160.58 |
| 904667M | Packaging | 78,192 | 2,893.10 |
| 904667MXMX | Packaging | 4,340 | 160.58 |
| 904669MX | Packaging | 4,139 | 139.47 |
| 904677M | Packaging | 56,208 | 2,079.70 |
| 904678MX | Packaging | 5,267 | 177.49 |
| 904679M | Packaging | 106,795 | 3,951.42 |
| 904680M | Packaging | 28,692 | 908.96 |
| 904680MXM | Packaging | 21,467 | 794.28 |
| 904681M | Packaging | 40,823 | 1,510.42 |
| 904683MX | Packaging | 5,866 | 197.69 |
| 904684M | Packaging | 29,638 | 1,096.60 |
| 904699MX | Packaging | 5,149 | 190.51 |
| 904767MX | Packaging | 2,551 | 85.97 |
| 904767MXMX | Packaging | 4,340 | 160.58 |
| 904780MX | Packaging | 2,554 | 86.07 |
| 91FCA02M | Packaging | 86,800 | 2,117.92 |
| 92X224M | Packaging | 1,134 | 315.28 |
| 92X236M | Packaging | 1,212 | 385.45 |
| 930000XPM | Packaging | 15,565 | 2,369.16 |
| 934000HM | Packaging | 102,430 | 5,199.41 |
| 934000M | Packaging | 383,795 | 10,550.67 |
| 940000F2M | Packaging | 101,413 | 2,690.53 |
| 940000FPM | Packaging | 300,358 | 7,968.56 |
| 940000IRM | Packaging | 13,626 | 517.79 |
| 940000P2M | Packaging | 171,475 | 4,549.26 |
| 940000PM | Packaging | 426,345 | 12,180.59 |
| 940000XPM | Packaging | 40,124 | 2,036.71 |
| 940001IRM | Packaging | 57,905 | 2,583.14 |
| 940103PM | Packaging | 22,736 | 682.07 |
| 940104F2M | Packaging | 51,963 | 1,922.64 |
| 940104PM | Packaging | 124,184 | 3,725.52 |
| 943923FPM | Packaging | 53,885 | 1,993.77 |
| 943924P2M | Packaging | 62,051 | 2,295.90 |
| 943924PM | Packaging | 36,926 | 1,107.78 |
| 945224FPM | Packaging | 31,809 | 1,176.90 |
| 945224P2M | Packaging | 49,607 | 1,835.47 |
| 945224PM | Packaging | 170,135 | 5,104.05 |
| 945245FPM | Packaging | 30,750 | 1,137.74 |
| 945325FPM | Packaging | 87,801 | 3,248.63 |
| 945325PM | Packaging | 59,257 | 1,715.50 |
| 945683FPM | Packaging | 99,648 | 3,686.99 |
| 94FCA02M | Packaging | 26,040 | 1,551.98 |
| 94H000F2M | Packaging | 1,220 | 61.93 |
| 94H000IRM | Packaging | 70,138 | 5,611.04 |
| 94H000P2M | Packaging | 60,906 | 3,091.59 |
| 94H000PM | Packaging | 68,931 | 3,518.90 |
| 94H001IRM | Packaging | 22,356 | 2,052.05 |
| 94H5263PM | Packaging | 42,422 | 2,281.86 |
| 950841M | Packaging | 155 | 39.68 |
| 950860M | Corrugated | 1,520 | 1,162.79 |
| 9FM1014MX | Packaging | 11,084 | 210.58 |
| 9FM1015MX | Packaging | 11,307 | 214.83 |
| 9FM1015MXMX | Packaging | 10,850 | 206.15 |
| 9FM1030MX | Packaging | 11,022 | 209.42 |
| 9FM1030MXMX | Packaging | 10,850 | 206.15 |
| 9FM1172MAPIN | Packaging | 17,307 | 328.83 |
| 9FM1181MAPIM | Packaging | 93,660 | 1,339.34 |
| 9FM2055M | Packaging | 46,283 | 879.38 |
| 9FM2058MX | Packaging | 14,990 | 284.81 |
| 9FM2063MX | Packaging | 1,804 | 31.45 |
| 9FM2065M | Packaging | 370,814 | 7,045.47 |
| 9FM2066MX | Packaging | 22,523 | 392.58 |
| 9FM2079MX | Packaging | 21,709 | 412.45 |
| 9FM2134MX | Packaging | 10,170 | 177.27 |
| 9FM2139M | Packaging | 344,117 | 5,636.64 |
| 9FM2144M | Packaging | 239,261 | 4,545.96 |
| 9FM2147MX | Packaging | 25,758 | 489.40 |
| 9FM2148M | Packaging | 279,388 | 5,308.36 |
| 9FM2150M | Packaging | 138,781 | 2,636.83 |
| 9FM2152M | Packaging | 145,891 | 2,389.70 |
| 9FM2152MXM | Packaging | 249,885 | 4,747.82 |
| 9FM2153M | Packaging | 302,813 | 5,753.44 |
| 9FM2154M | Packaging | 335,223 | 6,369.23 |
| 9FM2155MX | Packaging | 33,164 | 578.03 |

FBG_CH1_00090602

| | | | |
|---|---|---|---|
| 9FM2157M | Packaging | 42,034 | 688.52 |
| 9FM2157MXM | Packaging | 224,986 | 4,274.71 |
| 9FM2158MX | Packaging | 9,319 | 162.43 |
| 9FM2158MXMX | Packaging | 10,850 | 206.15 |
| 9FM2159MX | Packaging | 942 | 16.42 |
| 9FM2159MXMX | Packaging | 10,850 | 206.15 |
| 9FM2160MXMX | Packaging | 10,850 | 206.15 |
| 9FM2161MX | Packaging | 6,725 | 117.20 |
| 9FM2167M | Packaging | 171,047 | 3,249.88 |
| 9FM2168M | Packaging | 175,493 | 3,334.37 |
| 9FM2169MX | Packaging | 13,138 | 249.62 |
| 9FM2174M | Packaging | 43,919 | 834.47 |
| 9FM2175MX | Packaging | 21,052 | 366.93 |
| 9FM2177MX | Packaging | 14,302 | 249.29 |
| 9FM2178M | Packaging | 164,698 | 3,129.26 |
| 9FM2180MX | Packaging | 27,238 | 474.76 |
| 9FM2181M | Packaging | 84,148 | 1,598.81 |
| 9FM6007M | Packaging | 91,779 | 1,911.76 |
| 9FM6008M | Packaging | 512,463 | 10,536.18 |
| 9H0000F2M | Packaging | 29,529 | 589.70 |
| 9H0000IR | Packaging | 227,376 | 6,821.28 |
| 9H0000P2M | Packaging | 295,859 | 5,908.31 |
| 9H0000PM | Packaging | 241,223 | 4,817.21 |
| 9H0001IR | Packaging | 193,426 | 6,872.43 |
| 9H5263PM | Packaging | 244,347 | 5,141.09 |
| 9M0000 | Packaging | 1,419,228 | 18,776.44 |
| 9M0000F2 | Packaging | 653,765 | 8,217.88 |
| 9M0000FP | Packaging | 1,276,427 | 16,044.74 |
| 9M0000IR | Packaging | 757,454 | 13,459.95 |
| 9M0000P | Packaging | 1,572,074 | 21,600.26 |
| 9M0000P2 | Packaging | 639,501 | 8,038.60 |
| 9M0000XP | Packaging | 209,571 | 4,185.13 |
| 9M0001IR | Packaging | 351,535 | 6,176.46 |
| 9M0103P | Packaging | 370,997 | 5,353.47 |
| 9M0104F2 | Packaging | 138,913 | 2,639.36 |
| 9M0104P | Packaging | 560,815 | 8,092.52 |
| 9M3923FP | Packaging | 145,323 | 2,761.15 |
| 9M3924P | Packaging | 112,214 | 1,619.24 |
| 9M3924P2 | Packaging | 179,771 | 3,415.65 |
| 9M5224FP | Packaging | 230,871 | 4,386.55 |
| 9M5224P | Packaging | 406,895 | 5,871.44 |
| 9M5224P2 | Packaging | 302,146 | 5,740.76 |
| 9M5245FP | Packaging | 52,495 | 997.42 |
| 9M5325FP | Packaging | 250,722 | 4,763.73 |
| 9M5325P | Packaging | 27,311 | 518.91 |
| 9M5683FP | Packaging | 293,400 | 5,574.60 |
| 9R1200M | Packaging | 245,109 | 3,117.79 |
| 9R1200MXL | Packaging | 317,518 | 7,058.43 |
| 9R4200M | Packaging | 36,222 | 995.78 |
| 9R4200MXL | Packaging | 69,905 | 3,972.70 |
| 9S4400M | Packaging | 158,446 | 9,004.48 |
| 9S4501M | Packaging | 74,147 | 3,763.71 |
| 9S4607M | Packaging | 31,453 | 1,666.06 |
| 9S4608M | Packaging | 150,461 | 7,866.12 |
| 9S4FOC0000M | Packaging | 100,220 | 2,796.14 |
| A103-04 | AT AM Copper Core | 50 | 19.50 |
| A103-05 | AT AM Copper Core | 36,919 | 20,205.03 |
| A103-05 | AT AM Copper Core | 22,095 | 12,786.30 |
| A104-04 | AT AM Copper Core | 42 | 16.38 |
| A104-05 | AT AM Copper Core | 19,671 | 10,734.08 |
| A104-05 | AT AM Copper Core | 110,025 | 63,474.14 |
| A104BP-02 | AT AM Copper Core | 22 | 12.74 |
| A104BPW | AT AM Copper Core | 47 | 28.62 |
| A105-04 | AT AM Copper Core | 45,310 | 16,945.77 |
| A106-04 | AT AM Copper Core | 105 | 40.94 |
| A106-05 | AT AM Copper Core | 3 | 1.44 |
| A106-05 | AT AM Copper Core | 61,231 | 35,028.22 |
| A1104-02 | AT AM Glow Plug | 409 | 702.64 |
| A1106-02 | AT AM Glow Plug | 149 | 244.60 |
| A1107-02 | AT AM Glow Plug | 465 | 677.15 |
| A1108 | AT AM Glow Plug | 205 | 299.21 |
| A1108-02 | AT AM Glow Plug | 5,916 | 8,816.32 |
| A1108-03 | AT AM Glow Plug | 1,296 | 1,994.33 |
| A1110 | AT AM Glow Plug | 54 | 100.08 |
| A1110-02 | AT AM Glow Plug | 539 | 749.64 |
| A1111-02 | AT AM Glow Plug | 1,352 | 2,322.67 |
| A1113-03 | AT AM Glow Plug | 291 | 709.36 |

FBG_CH1_00090603

| | | | |
|---|---|---|---|
| A1114 | AT AM Glow Plug | 19 | 60.68 |
| A1114-02 | AT AM Glow Plug | 372 | 1,020.40 |
| A1116-02 | AT AM Glow Plug | 260 | 446.67 |
| A1117-02 | AT AM Glow Plug | 353 | 968.28 |
| A1118-02 | AT AM Glow Plug | 353 | 929.79 |
| A1119-02 | AT AM Glow Plug | 403 | 1,123.01 |
| A124-04 | AT AM Copper Core | 4,520 | 1,836.91 |
| A144-04 | AT AM Copper Core | 2,902 | 1,131.55 |
| A145-04 | AT AM Copper Core | 10,862 | 4,235.31 |
| A145-05 | AT AM Copper Core | 88 | 49.88 |
| A145-05 | AT AM Copper Core | 4,018 | 2,425.79 |
| A147 | AT AM Copper Core | 167 | 150.58 |
| A147-03 | AT AM Copper Core | 3 | 1.74 |
| A147-03 | AT AM Copper Core | 223 | 136.48 |
| A216-04 | AT AM Small Eng | 4,538 | 1,869.14 |
| A2245 | AT AM Copper Core | 6 | 12.14 |
| A23-04 | AT AM Copper Core | 6,460 | 2,518.88 |
| A23-05 | AT AM Copper Core | 8 | 7.22 |
| A24-04 | AT AM Copper Core | 18,154 | 7,078.60 |
| A24-05 | AT AM Copper Core | 76 | 40.96 |
| A24-05 | AT AM Copper Core | 16,666 | 9,567.95 |
| A25-04 | AT AM Copper Core | 55,682 | 21,711.51 |
| A25-05 | AT AM Copper Core | 129 | 67.66 |
| A25-05 | AT AM Copper Core | 17,112 | 9,555.98 |
| A2526-02 | AT AM Copper Core | 2 | 1.36 |
| A254-04 | AT AM Small Eng | 21,080 | 8,682.58 |
| A2544 | AT AM Copper Core | 143 | 111.37 |
| A2544-03 | AT AM Copper Core | 2 | 1.06 |
| A2544-03 | AT AM Copper Core | 372 | 211.03 |
| A2545 | AT AM Copper Core | 62 | 44.22 |
| A2545-04 | AT AM Copper Core | 6,343 | 2,438.43 |
| A2546-03 | AT AM Copper Core | 1,414 | 817.15 |
| A255-04 | AT AM Small Eng | 24,189 | 9,963.14 |
| A258-03 | AT AM Small Eng | 5 | 13.93 |
| A258-04 | AT AM Small Eng | 149 | 55.73 |
| A25DP2-01 | AT AM Copper Core | 136 | 92.92 |
| A26-04 | AT AM Copper Core | 104,557 | 40,768.85 |
| A26-05 | AT AM Copper Core | 279 | 151.67 |
| A26-05 | AT AM Copper Core | 100,589 | 58,167.88 |
| A2634-04 | AT AM Small Eng | 2,306 | 949.81 |
| A275-04 | AT AM Copper Core | 10,063 | 4,144.82 |
| A2852 | AT AM Small Eng | 372 | 717.35 |
| A2872-03 | AT AM Small Eng | 5 | 9.62 |
| A292-02 | AT AM Copper Core | 3 | 3.56 |
| A295-04 | AT AM Small Eng | 2,306 | 949.81 |
| A2956-03 | AT AM Small Eng | 14 | 19.15 |
| A2974-04 | AT AM Small Eng | 8,556 | 3,524.11 |
| A2976-03 | AT AM Small Eng | 5 | 4.37 |
| A2976-04 | AT AM Small Eng | 236 | 97.20 |
| A2984-04 | AT AM Small Eng | 1,934 | 764.06 |
| A303 | AT AM Copper Core | 174 | 132.90 |
| A303-04 | AT AM Copper Core | 4,414 | 1,818.07 |
| A3076-02 | AT AM Small Eng | 2 | 6.54 |
| A3076-05 | AT AM Small Eng | 310 | 613.80 |
| A373-02 | AT AM Small Eng | 5 | 4.13 |
| A386-04 | AT AM Small Eng | 2,753 | 1,118.90 |
| A3922 | AT AM Copper Core | 68 | 44.28 |
| A3922-04 | AT AM Copper Core | 3,838 | 1,496.51 |
| A3922-05 | AT AM Copper Core | 59 | 35.85 |
| A3922-05 | AT AM Copper Core | 1,488 | 957.18 |
| A3923-05 | AT AM Copper Core | 158 | 97.46 |
| A3923-05 | AT AM Copper Core | 51,968 | 34,469.40 |
| A3924-04 | AT AM Copper Core | 248 | 96.70 |
| A3924-05 | AT AM Copper Core | 507 | 311.89 |
| A3924-05 | AT AM Copper Core | 186,547 | 121,356.50 |
| A3924BP-02 | AT AM Copper Core | 12 | 7.26 |
| A3926-04 | AT AM Copper Core | 16,089 | 6,273.42 |
| A3926-05 | AT AM Copper Core | 7,567 | 4,793.92 |
| A398-02 | AT AM Copper Core | 5 | 4.15 |
| A403-04 | AT AM Copper Core | 1,860 | 725.25 |
| A404-04 | AT AM Copper Core | 3,422 | 1,334.31 |
| A405-03 | AT AM Copper Core | 74 | 51.39 |
| A405-04 | AT AM Copper Core | 2,827 | 1,102.30 |
| A4051-03 | AT AM Small Eng | 3 | 2.57 |
| A4051-03 | AT AM Small Eng | 388 | 352.74 |
| A4054 | AT AM Small Eng | 81 | 54.84 |
| A4054-03 | AT AM Small Eng | 5 | 3.88 |

FBG_CH1_00090604

| | | | |
|---|---|---|---|
| A4054-03 | AT AM Small Eng | 744 | 615.02 |
| A4056 | AT AM Small Eng | 1,947 | 2,268.31 |
| A4062-04 | AT AM Small Eng | 2,530 | 986.64 |
| A4063-04 | AT AM Small Eng | 595 | 232.00 |
| A4063S | AT AM Small Eng | 19 | 12.59 |
| A4092-04 | AT AM Small Eng | 3,125 | 1,287.15 |
| A4093-03 | AT AM Small Eng | 8,333 | 7,528.89 |
| A4123-04 | AT AM Small Eng | 5,158 | 2,124.51 |
| A4132-04 | AT AM Small Eng | 37,708 | 15,531.45 |
| A414-02 | AT AM Small Eng | 3 | 2.72 |
| A4162-02 | AT AM Small Eng | 5 | 3.63 |
| A4162-04 | AT AM Small Eng | 2,238 | 921.80 |
| A4163-02 | AT AM Small Eng | 3 | 2.24 |
| A4163-04 | AT AM Small Eng | 9,145 | 4,268.94 |
| A4164-04 | AT AM Small Eng | 13,094 | 5,393.26 |
| A4173-04 | AT AM Small Eng | 893 | 348.20 |
| A4194-04 | AT AM Small Eng | 16,442 | 6,320.78 |
| A425-04 | AT AM Copper Core | 5,878 | 2,421.08 |
| A4263-03 | AT AM Small Eng | 223 | 150.77 |
| A4265-04 | AT AM Small Eng | 5,134 | 2,001.85 |
| A4302-04 | AT AM Small Eng | 3,348 | 1,379.00 |
| A4303-04 | AT AM Small Eng | 422 | 173.82 |
| A4345-02 | AT AM Small Eng | 67 | 48.96 |
| A4345-02 | AT AM Small Eng | 1,116 | 867.49 |
| A45-04 | AT AM Copper Core | 7,366 | 2,993.51 |
| A45-05 | AT AM Copper Core | 147 | 85.89 |
| A45-05 | AT AM Copper Core | 9,002 | 5,597.53 |
| A456 | AT AM Small Eng | 143 | 113.79 |
| A456-03 | AT AM Small Eng | 3 | 2.36 |
| A456-04 | AT AM Small Eng | 789 | 324.98 |
| A458-03 | AT AM Small Eng | 3 | 2.40 |
| A458-04 | AT AM Small Eng | 3,869 | 1,593.59 |
| A46-04 | AT AM Copper Core | 3,581 | 1,455.30 |
| A46-05 | AT AM Copper Core | 115 | 68.92 |
| A46-05 | AT AM Copper Core | 23,957 | 15,277.26 |
| A5125-04 | AT AM Copper Core | 9,164 | 3,724.20 |
| A5143-04 | AT AM Copper Core | 4,985 | 2,053.26 |
| A5143-05 | AT AM Copper Core | 26 | 13.80 |
| A5143-05 | AT AM Copper Core | 893 | 504.71 |
| A5144-04 | AT AM Copper Core | 53,022 | 20,674.33 |
| A5144-05 | AT AM Copper Core | 122 | 64.00 |
| A5144-05 | AT AM Copper Core | 9,672 | 5,402.84 |
| A5145-04 | AT AM Copper Core | 32,959 | 12,326.54 |
| A5164 | AT AM Copper Core | 595 | 273.42 |
| A5184 | AT AM Copper Core | 68 | 37.31 |
| A5184-03 | AT AM Copper Core | 552 | 319.51 |
| A5224-04 | AT AM Copper Core | 40,703 | 16,625.87 |
| A5224-05 | AT AM Copper Core | 377 | 239.82 |
| A5224-05 | AT AM Copper Core | 55,205 | 37,080.64 |
| A5243 | AT AM Copper Core | 149 | 113.06 |
| A5243-04 | AT AM Copper Core | 8,196 | 3,195.78 |
| A5245-04 | AT AM Copper Core | 155 | 60.44 |
| A5245-05 | AT AM Copper Core | 223 | 122.94 |
| A5245-05 | AT AM Copper Core | 11,606 | 6,752.98 |
| A5324-04 | AT AM Copper Core | 18,972 | 8,495.57 |
| A5325-04 | AT AM Copper Core | 52,037 | 24,291.18 |
| A5364-04 | AT AM Copper Core | 18,972 | 8,856.24 |
| A5503-04 | AT AM Copper Core | 6,473 | 2,523.95 |
| A5663-04 | AT AM Copper Core | 24,155 | 9,949.14 |
| A5682-03 | AT AM Small Eng | 40 | 28.09 |
| A5682-03 | AT AM Small Eng | 2,833 | 2,114.38 |
| A5903-04 | AT AM Copper Core | 24,645 | 10,152.32 |
| A5923-03 | AT AM Small Eng | 2,065 | 1,474.49 |
| A5924 | AT AM Small Eng | 6 | 3.78 |
| A5924 | AT AM Small Eng | 1,116 | 759.21 |
| A6003-04 | AT AM Copper Core | 3,348 | 1,562.87 |
| A605-04 | AT AM Copper Core | 87 | 33.92 |
| A605-05 | AT AM Copper Core | 153 | 83.47 |
| A605-05 | AT AM Copper Core | 53,661 | 30,945.44 |
| A606-04 | AT AM Copper Core | 74 | 28.85 |
| A606-05 | AT AM Copper Core | 67 | 35.03 |
| A606-05 | AT AM Copper Core | 13,764 | 7,880.78 |
| A63-04 | AT AM Copper Core | 34,472 | 13,441.32 |
| A63-05 | AT AM Copper Core | 118 | 87.99 |
| A63-05 | AT AM Copper Core | 8,035 | 6,373.89 |
| A64-04 | AT AM Copper Core | 126,013 | 49,134.97 |
| A64-05 | AT AM Copper Core | 180 | 131.88 |

FBG_CH1_00090605

| | | | |
|---|---|---|---|
| A64-05 | AT AM Copper Core | 149 | 116.10 |
| A646-04 | AT AM Copper Core | 9,562 | 3,728.41 |
| A646-05 | AT AM Copper Core | 37 | 24.27 |
| A646-05 | AT AM Copper Core | 2,976 | 2,074.21 |
| A65-04 | AT AM Copper Core | 22,618 | 8,819.20 |
| A65-05 | AT AM Copper Core | 234 | 151.81 |
| A65-05 | AT AM Copper Core | 17,664 | 12,192.65 |
| A66-04 | AT AM Copper Core | 81,797 | 31,894.27 |
| A66-05 | AT AM Copper Core | 67 | 50.59 |
| A66-05 | AT AM Copper Core | 149 | 119.53 |
| A666 | AT AM Copper Core | 37 | 31.82 |
| A666-04 | AT AM Copper Core | 8,407 | 3,278.06 |
| A666-05 | AT AM Copper Core | 68 | 37.00 |
| A666-05 | AT AM Copper Core | 12,350 | 7,148.73 |
| A685-03 | AT AM Copper Core | 3 | 1.56 |
| A764-04 | AT AM Copper Core | 12,270 | 4,716.94 |
| A765-04 | AT AM Copper Core | 50,400 | 19,375.19 |
| A765-05 | AT AM Copper Core | 85 | 44.51 |
| A765-05 | AT AM Copper Core | 17,580 | 8,537.91 |
| A766 | AT AM Copper Core | 415 | 399.93 |
| A766-04 | AT AM Copper Core | 1,562 | 575.95 |
| A766-05 | AT AM Copper Core | 33 | 15.18 |
| A824-02 | AT AM Copper Core | 3 | 10.29 |
| A847 | AT AM Copper Core | 68 | 52.59 |
| A847-01 | AT AM Copper Core | 149 | 52.36 |
| A847-03 | AT AM Copper Core | 5 | 3.15 |
| A847-03 | AT AM Copper Core | 143 | 96.88 |
| A85-03 | AT AM Copper Core | 5 | 4.02 |
| A85-04 | AT AM Copper Core | 6,175 | 2,556.28 |
| A85-05 | AT AM Copper Core | 28 | 23.85 |
| A86-04 | AT AM Copper Core | 87 | 35.83 |
| A86-05 | AT AM Copper Core | 3 | 2.55 |
| A86-05 | AT AM Copper Core | 880 | 795.92 |
| A985-04 | AT AM Copper Core | 41,974 | 16,366.49 |
| A985-05 | AT AM Copper Core | 157 | 99.87 |
| A985-05 | AT AM Copper Core | 15,333 | 10,431.36 |
| AAI3922 | AT AM Fine Wire | 73 | 110.87 |
| AAI3923 | AT AM Fine Wire | 42 | 62.21 |
| AAI5245 | AT AM Fine Wire | 48 | 68.41 |
| AAI5263 | AT AM Fine Wire | 71 | 104.57 |
| AAI5325 | AT AM Fine Wire | 5 | 6.93 |
| AAI5363 | AT AM IR ULTRA | 6 | 9.38 |
| AAI5363-01 | AT AM IR ULTRA | 48 | 72.40 |
| AAI5363-01 | AT AM IR ULTRA | 4,644 | 7,419.55 |
| AAI5682-01 | AT AM IR ULTRA | 16 | 21.95 |
| AAI5682-01 | AT AM IR ULTRA | 3,112 | 4,531.49 |
| AAI5683-01 | AT AM IR ULTRA | 62 | 83.90 |
| AAI5683-01 | AT AM IR ULTRA | 3,026 | 4,344.61 |
| AAI5684-01 | AT AM IR ULTRA | 45 | 62.22 |
| AAI5684-01 | AT AM IR ULTRA | 2,480 | 3,638.21 |
| AAI5701 | AT AM IR ULTRA | 6 | 9.17 |
| AAI5701-01 | AT AM IR ULTRA | 67 | 91.38 |
| AAI5701-01 | AT AM IR ULTRA | 4,025 | 5,825.35 |
| AAI5702-01 | AT AM IR ULTRA | 37 | 50.35 |
| AAI5702-01 | AT AM IR ULTRA | 1,476 | 2,131.40 |
| AAI5703 | AT AM Fine Wire | 43 | 66.17 |
| AAI5862 | AT AM IR ULTRA | 6,577 | 9,507.38 |
| AAI5863 | AT AM Fine Wire | 51 | 76.92 |
| AAI6043-01 | AT AM IR ULTRA | 59 | 88.75 |
| AAI6043-01 | AT AM IR ULTRA | 2,846 | 4,530.07 |
| AAI6203-01 | AT AM IR ULTRA | 59 | 80.63 |
| AAI6203-01 | AT AM IR ULTRA | 1,848 | 2,679.68 |
| AAP103-05 | AT AM Platinum | 237 | 157.19 |
| AAP103-05 | AT AM Platinum | 32,432 | 22,763.47 |
| AAP104-03 | AT AM Platinum | 76 | 56.59 |
| AAP104-05 | AT AM Platinum | 220 | 148.50 |
| AAP104-05 | AT AM Platinum | 83,695 | 59,768.72 |
| AAP105-02 | AT AM Platinum | 78 | 52.57 |
| AAP105-02 | AT AM Platinum | 90 | 64.16 |
| AAP106-03 | AT AM Platinum | 12,181 | 7,413.22 |
| AAP106-03 | AT AM Platinum | 13,510 | 9,607.05 |
| AAP145 | AT AM Platinum | 310 | 303.56 |
| AAP145-03 | AT AM Platinum | 9 | 5.84 |
| AAP145-03 | AT AM Platinum | 372 | 269.99 |
| AAP23-03 | AT AM Platinum | 25 | 17.80 |
| AAP23-03 | AT AM Platinum | 1,711 | 1,296.78 |
| AAP24-03 | AT AM Platinum | 68 | 42.79 |

FBG_CH1_00090606

| | | | |
|---|---|---:|---:|
| AAP24-03 | AT AM Platinum | 2,686 | 1,799.69 |
| AAP25-03 | AT AM Platinum | 81 | 52.74 |
| AAP25-03 | AT AM Platinum | 27,621 | 18,765.69 |
| AAP2544 | AT AM Platinum | 2 | 1.97 |
| AAP2545DP2 | AT AM Platinum | 12 | 24.15 |
| AAP25DP2 | AT AM Platinum | 37 | 77.92 |
| AAP26 | AT AM Platinum | 12 | 15.74 |
| AAP26-03 | AT AM Platinum | 105 | 68.30 |
| AAP26-03 | AT AM Platinum | 14,871 | 10,097.52 |
| AAP3922-01 | AT AM Platinum | 14 | 11.20 |
| AAP3922-01 | AT AM Platinum | 3,199 | 2,694.52 |
| AAP3923-03 | AT AM Platinum | 25,837 | 19,628.39 |
| AAP3923-03 | AT AM Platinum | 36,893 | 30,063.02 |
| AAP3924-03 | AT AM Platinum | 256 | 190.90 |
| AAP3924-03 | AT AM Platinum | 33,978 | 26,808.96 |
| AAP45-03 | AT AM Platinum | 54 | 40.56 |
| AAP45-03 | AT AM Platinum | 2,740 | 2,189.63 |
| AAP46-03 | AT AM Platinum | 54 | 40.70 |
| AAP46-03 | AT AM Platinum | 2,610 | 2,093.12 |
| AAP5125-03 | AT AM Platinum | 3 | 2.28 |
| AAP5125-03 | AT AM Platinum | 25 | 20.21 |
| AAP5143-03 | AT AM Platinum | 33 | 22.19 |
| AAP5143-03 | AT AM Platinum | 2,567 | 1,837.21 |
| AAP5144-03 | AT AM Platinum | 17 | 11.13 |
| AAP5144-03 | AT AM Platinum | 6,171 | 4,442.09 |
| AAP5144DP2 | AT AM Platinum | 50 | 97.84 |
| AAP5145 | AT AM Platinum | 43 | 32.54 |
| AAP5145-02 | AT AM Platinum | 39 | 26.41 |
| AAP5145-02 | AT AM Platinum | 1,947 | 1,403.31 |
| AAP5224-03 | AT AM Platinum | 41,757 | 31,178.30 |
| AAP5224-03 | AT AM Platinum | 35,128 | 27,709.99 |
| AAP5243 | AT AM Platinum | 74 | 74.54 |
| AAP5243-03 | AT AM Platinum | 48 | 31.96 |
| AAP5243-03 | AT AM Platinum | 3,348 | 2,357.21 |
| AAP5245-03 | AT AM Platinum | 174 | 115.87 |
| AAP5245-03 | AT AM Platinum | 22,078 | 15,544.34 |
| AAP5263-03 | AT AM Platinum | 366 | 260.33 |
| AAP5263-03 | AT AM Platinum | 15,705 | 11,843.20 |
| AAP5324 | AT AM Platinum | 62 | 45.00 |
| AAP5324 | AT AM Platinum | 21,799 | 16,841.32 |
| AAP5325-02 | AT AM Platinum | 104 | 77.58 |
| AAP5325-02 | AT AM Platinum | 19,160 | 15,205.48 |
| AAP5364-02 | AT AM Platinum | 157 | 109.76 |
| AAP5364-02 | AT AM Platinum | 18,219 | 13,413.13 |
| AAP5405-03 | AT AM Platinum | 93 | 70.39 |
| AAP5405-03 | AT AM Platinum | 3,199 | 2,577.43 |
| AAP5426-03 | AT AM Platinum | 129 | 91.98 |
| AAP5426-03 | AT AM Platinum | 8,227 | 6,205.23 |
| AAP5503-03 | AT AM Platinum | 22 | 17.76 |
| AAP5503-03 | AT AM Platinum | 1,190 | 1,029.55 |
| AAP605-03 | AT AM Platinum | 37 | 27.97 |
| AAP605-05 | AT AM Platinum | 150 | 101.09 |
| AAP605-05 | AT AM Platinum | 11,558 | 8,239.53 |
| AAP605DP2 | AT AM Platinum | 50 | 98.72 |
| AAP606-03 | AT AM Platinum | 26 | 16.88 |
| AAP606-03 | AT AM Platinum | 16,349 | 11,569.45 |
| AAP63-03 | AT AM Platinum | 42 | 34.02 |
| AAP63-03 | AT AM Platinum | 3,091 | 2,663.59 |
| AAP63DP2 | AT AM Platinum | 2,158 | 4,576.59 |
| AAP64-03 | AT AM Platinum | 67 | 54.58 |
| AAP64-03 | AT AM Platinum | 88 | 76.23 |
| AAP646 | AT AM Platinum | 19 | 19.93 |
| AAP646-03 | AT AM Platinum | 105 | 82.49 |
| AAP646-03 | AT AM Platinum | 174 | 145.33 |
| AAP65 | AT AM Platinum | 19 | 20.31 |
| AAP65-03 | AT AM Platinum | 54 | 44.77 |
| AAP65-03 | AT AM Platinum | 1,953 | 1,721.58 |
| AAP66-03 | AT AM Platinum | 56 | 45.84 |
| AAP66-03 | AT AM Platinum | 136 | 118.36 |
| AAP666-03 | AT AM Platinum | 53 | 37.01 |
| AAP666-03 | AT AM Platinum | 223 | 165.65 |
| AAP85-03 | AT AM Platinum | 39 | 31.42 |
| AAP86-02 | AT AM Platinum | 285 | 221.53 |
| AAP86-03 | AT AM Platinum | 70 | 53.60 |
| AAP985-03 | AT AM Platinum | 54 | 39.22 |
| AAP985-03 | AT AM Platinum | 3,643 | 2,826.83 |
| AAPP103-04 | AT AM Db Platinum | 223 | 217.12 |

FBG_CH1_00090607

| AAPP103-04 | AT AM Db Platinum | 16,219 | 16,714.53 |
| AAPP104-04 | AT AM Db Platinum | 150 | 149.15 |
| AAPP104-04 | AT AM Db Platinum | 20,758 | 22,643.28 |
| AAPP105-01 | AT DB Platinum | 51 | 42.08 |
| AAPP105-01 | AT DB Platinum | 1,662 | 1,514.80 |
| AAPP106-04 | AT DB Platinum | 5 | 3.93 |
| AAPP106-04 | AT DB Platinum | 50 | 44.98 |
| AAPP106-05 | AT DB Platinum | 8 | 6.35 |
| AAPP106-05 | AT DB Platinum | 1,507 | 1,367.42 |
| AAPP24 | AT DB Platinum | 316 | 235.63 |
| AAPP24-03 | AT DB Platinum | 11 | 8.99 |
| AAPP24-03 | AT DB Platinum | 670 | 582.15 |
| AAPP25-03 | AT DB Platinum | 8 | 6.72 |
| AAPP25-03 | AT DB Platinum | 2,778 | 2,439.79 |
| AAPP26 | AT DB Platinum | 471 | 510.67 |
| AAPP26-03 | AT DB Platinum | 4,111 | 3,445.92 |
| AAPP26-03 | AT DB Platinum | 818 | 718.09 |
| AAPP3922-05 | AT DB Platinum | 37 | 41.69 |
| AAPP3922-05 | AT DB Platinum | 298 | 356.70 |
| AAPP3923-03 | AT DB Platinum | 56 | 50.04 |
| AAPP3923-03 | AT DB Platinum | 14,260 | 13,642.33 |
| AAPP3924-03 | AT DB Platinum | 8,238 | 7,126.05 |
| AAPP3924-03 | AT DB Platinum | 21,902 | 20,680.56 |
| AAPP3926-03 | AT DB Platinum | 6 | 5.87 |
| AAPP3926-03 | AT DB Platinum | 750 | 787.16 |
| AAPP45 | AT DB Platinum | 409 | 346.24 |
| AAPP45-03 | AT DB Platinum | 25 | 22.45 |
| AAPP45-03 | AT DB Platinum | 372 | 355.08 |
| AAPP5125-03 | AT DB Platinum | 9 | 8.54 |
| AAPP5125-03 | AT DB Platinum | 301 | 303.22 |
| AAPP5143-01 | AT DB Platinum | 43 | 36.41 |
| AAPP5143-01 | AT DB Platinum | 911 | 820.38 |
| AAPP5144 | AT DB Platinum | 93 | 73.96 |
| AAPP5144-03 | AT DB Platinum | 45 | 36.26 |
| AAPP5144-03 | AT DB Platinum | 4,780 | 4,391.33 |
| AAPP5145 | AT DB Platinum | 558 | 529.58 |
| AAPP5145-01 | AT DB Platinum | 20 | 17.31 |
| AAPP5145-01 | AT DB Platinum | 298 | 274.04 |
| AAPP5224-03 | AT DB Platinum | 122 | 110.57 |
| AAPP5224-03 | AT DB Platinum | 28,844 | 28,740.45 |
| AAPP5243-03 | AT DB Platinum | 43 | 36.70 |
| AAPP5243-03 | AT DB Platinum | 670 | 604.96 |
| AAPP5245 | AT DB Platinum | 62 | 60.35 |
| AAPP5245-03 | AT DB Platinum | 119 | 101.58 |
| AAPP5245-03 | AT DB Platinum | 8,240 | 7,440.05 |
| AAPP5263-03 | AT DB Platinum | 209 | 218.43 |
| AAPP5263-03 | AT DB Platinum | 19,163 | 21,225.90 |
| AAPP5324 | AT AM Db Platinum | 2 | 1.82 |
| AAPP5324 | AT AM Db Platinum | 4,092 | 4,866.42 |
| AAPP5325-03 | AT DB Platinum | 31 | 30.81 |
| AAPP5325-05 | AT DB Platinum | 42 | 37.75 |
| AAPP5325-05 | AT DB Platinum | 33,629 | 33,427.78 |
| AAPP5363 | AT DB Platinum | 45 | 49.05 |
| AAPP5363 | AT DB Platinum | 7,322 | 8,420.23 |
| AAPP5364-02 | AT DB Platinum | 85 | 75.39 |
| AAPP5364-02 | AT DB Platinum | 16,591 | 15,513.77 |
| AAPP5405-01 | AT DB Platinum | 33 | 29.94 |
| AAPP5405-01 | AT DB Platinum | 1,637 | 1,579.55 |
| AAPP5426-02 | AT DB Platinum | 53 | 47.82 |
| AAPP5426-02 | AT DB Platinum | 4,754 | 4,538.37 |
| AAPP5503 | AT DB Platinum | 167 | 191.68 |
| AAPP5503-03 | AT DB Platinum | 36 | 34.37 |
| AAPP5503-03 | AT DB Platinum | 180 | 183.82 |
| AAPP5682-01 | AT DB Platinum | 8 | 9.47 |
| AAPP5682-01 | AT DB Platinum | 670 | 842.80 |
| AAPP5683-01 | AT DB Platinum | 188 | 216.68 |
| AAPP5683-01 | AT DB Platinum | 4,019 | 5,071.99 |
| AAPP5684-01 | AT DB Platinum | 5 | 5.97 |
| AAPP5684-05 | AT DB Platinum | 140 | 157.31 |
| AAPP5701 | AT DB Platinum | 31 | 37.20 |
| AAPP5701 | AT DB Platinum | 2,678 | 3,411.10 |
| AAPP5702 | AT DB Platinum | 79 | 94.80 |
| AAPP5702 | AT DB Platinum | 1,835 | 2,337.62 |
| AAPP5863 | AT AM Platinum | 2 | 1.86 |
| AAPP5863-05 | AT DB Platinum | 47 | 43.71 |
| AAPP5863-05 | AT DB Platinum | 3,422 | 3,355.68 |
| AAPP6043 | AT DB Platinum | 5 | 4.88 |

FBG_CH1_00090608

DEBTORS' EXHIBIT NO. 175
Page 383 of 1907
JOINT EXHIBIT NO. 51
Page 383 of 1907

| | | | |
|---|---|---|---|
| AAPP6043-05 | AT DB Platinum | 6 | 5.91 |
| AAPP6043-05 | AT DB Platinum | 1,407 | 1,466.78 |
| AAPP605-04 | AT AM Db Platinum | 184 | 181.31 |
| AAPP605-04 | AT AM Db Platinum | 14,173 | 15,322.59 |
| AAPP606 | AT DB Platinum | 87 | 73.14 |
| AAPP606-04 | AT DB Platinum | 166 | 165.80 |
| AAPP606-04 | AT DB Platinum | 8,027 | 8,647.05 |
| AAPP6203 | AT DB Platinum | 62 | 78.15 |
| AAPP6203 | AT DB Platinum | 372 | 497.65 |
| AAPP63-03 | AT DB Platinum | 73 | 68.95 |
| AAPP63-03 | AT DB Platinum | 952 | 955.91 |
| AAPP64 | AT DB Platinum | 87 | 70.53 |
| AAPP64-03 | AT DB Platinum | 36 | 34.39 |
| AAPP646 | AT DB Platinum | 99 | 82.41 |
| AAPP646-03 | AT DB Platinum | 57 | 53.21 |
| AAPP646-03 | AT DB Platinum | 818 | 811.32 |
| AAPP65 | AT DB Platinum | 124 | 102.69 |
| AAPP65-03 | AT DB Platinum | 64 | 61.50 |
| AAPP65-03 | AT DB Platinum | 347 | 354.33 |
| AAPP985-03 | AT DB Platinum | 68 | 62.14 |
| AAPP985-03 | AT DB Platinum | 1,116 | 1,087.61 |
| AAR103-02 | AT AM Racing Plugs | 115 | 82.01 |
| AAR12-02 | AT AM Racing Plugs | 20 | 19.77 |
| AAR13-02 | AT AM Racing Plugs | 17 | 16.17 |
| AAR132-02 | AT AM Racing Plugs | 14 | 13.33 |
| AAR132-02 | AT AM Racing Plugs | 614 | 619.14 |
| AAR133-02 | AT AM Racing Plugs | 70 | 63.86 |
| AAR133-02 | AT AM Racing Plugs | 316 | 305.29 |
| AAR134-02 | AT AM Racing Plugs | 11 | 10.23 |
| AAR135-02 | AT AM Racing Plugs | 20 | 18.48 |
| AAR23-02 | AT AM Racing Plugs | 37 | 26.24 |
| AAR24 | AT AM Racing Plugs | 149 | 121.03 |
| AAR24-02 | AT AM Racing Plugs | 68 | 45.44 |
| AAR25-02 | AT AM Racing Plugs | 68 | 44.85 |
| AAR2592 | AT AM Racing Plugs | 74 | 88.17 |
| AAR2592-02 | AT AM Racing Plugs | 54 | 58.97 |
| AAR2593-02 | AT AM Racing Plugs | 73 | 79.60 |
| AAR2594 | AT AM Racing Plugs | 74 | 88.72 |
| AAR2594-02 | AT AM Racing Plugs | 28 | 31.00 |
| AAR32-02 | AT AM Racing Plugs | 36 | 34.47 |
| AAR33-02 | AT AM Racing Plugs | 33 | 26.35 |
| AAR3910-02 | AT AM Racing Plugs | 47 | 37.74 |
| AAR3910-02 | AT AM Racing Plugs | 74 | 63.09 |
| AAR3910X-01 | AT AM Racing Plugs | 73 | 133.68 |
| AAR3911-02 | AT AM Racing Plugs | 62 | 53.71 |
| AAR3923-01 | AT AM Racing Plugs | 298 | 255.99 |
| AAR3923-02 | AT AM Racing Plugs | 64 | 54.56 |
| AAR3924-02 | AT AM Racing Plugs | 155 | 126.46 |
| AAR3924-02 | AT AM Racing Plugs | 149 | 138.85 |
| AAR3931-02 | AT AM Racing Plugs | 47 | 40.00 |
| AAR3932-02 | AT AM Racing Plugs | 57 | 45.48 |
| AAR3932-02 | AT AM Racing Plugs | 298 | 254.33 |
| AAR3932X-01 | AT AM Racing Plugs | 19 | 36.51 |
| AAR3933-02 | AT AM Racing Plugs | 67 | 52.28 |
| AAR3933X-01 | AT AM Racing Plugs | 39 | 81.81 |
| AAR3934-02 | AT AM Racing Plugs | 65 | 52.09 |
| AAR3935-02 | AT AM Racing Plugs | 40 | 33.95 |
| AAR4133-02 | AT AM Racing Plugs | 54 | 106.63 |
| AAR4152-02 | AT AM Racing Plugs | 6 | 11.93 |
| AAR4153-02 | AT AM Racing Plugs | 31 | 120.61 |
| AAR472-02 | AT AM Racing Plugs | 48 | 45.80 |
| AAR473-02 | AT AM Racing Plugs | 43 | 33.89 |
| AAR474-02 | AT AM Racing Plugs | 33 | 26.62 |
| AAR50-02 | AT AM Racing Plugs | 88 | 89.10 |
| AAR51-02 | AT AM Racing Plugs | 19 | 18.51 |
| AAR52-02 | AT AM Racing Plugs | 36 | 36.22 |
| AAR5242 | AT AM Racing Plugs | 25 | 15.53 |
| AAR5262 | AT AM Racing Plugs | 68 | 46.63 |
| AAR53-02 | AT AM Racing Plugs | 42 | 36.96 |
| AAR5324 | AT AM Racing Plugs | 2 | 1.16 |
| AAR5362 | AT AM Racing Plugs | 5 | 3.30 |
| AAR5383-01 | AT AM Racing Plugs | 33 | 28.54 |
| AAR5384 | AT AM Racing Plugs | 45 | 53.78 |
| AAR72-02 | AT AM Racing Plugs | 65 | 192.80 |
| AAR73-02 | AT AM Racing Plugs | 48 | 133.32 |
| AAR764-02 | AT AM Racing Plugs | 19 | 15.01 |
| AAR92-02 | AT AM Racing Plugs | 23 | 19.32 |

FBG_CH1_00090609

DEBTORS' EXHIBIT NO. 175
Page 384 of 1907
JOINT EXHIBIT NO. 51
Page 384 of 1907

| Part | Description | Qty | Value |
|---|---|---|---|
| AAR93-02 | AT AM Racing Plugs | 84 | 72.01 |
| AAR94-02 | AT AM Racing Plugs | 47 | 38.38 |
| ADS000 | FR AM Other | 4,073 | 3,738.31 |
| ADS003 | FR AM Other | 223 | 809.70 |
| AHT0-03 | AT AM High Thread | 67 | 99.64 |
| AHT0BPRP-01 | AT OE/OES High Thd | 2,083 | 4,590.71 |
| AHT1-02 | AT AM High Thread | 5 | 11.30 |
| AHT1-03 | AT AM High Thread | 25 | 37.33 |
| AHT1-03 | AT AM High Thread | 81 | 128.30 |
| AHT15-01 | AT AM High Thread | 6 | 14.47 |
| AHT15-03 | AT AM High Thread | 226 | 335.18 |
| AHT15-03 | AT AM High Thread | 1,525 | 2,399.87 |
| AHT1EBP-01 | AT OE/OES High Thd | 2,962 | 5,299.50 |
| AHT2-02 | AT AM High Thread | 2 | 4.52 |
| AHT2-02 | AT AM High Thread | 19 | 45.44 |
| AHT2-03 | AT AM High Thread | 64 | 93.56 |
| AHT2-03 | AT AM High Thread | 40 | 62.05 |
| ALT76-03 | AT AM Copper Core | 6 | 3.72 |
| AW65700 | FR AM Other | 353 | 23,291.24 |
| AXP103-02 | AT AM Fine Wire | 5,098 | 5,421.47 |
| AXP103-02 | AT AM Fine Wire | 2,387 | 2,685.44 |
| AXP103DP2R | AT AM Fine Wire | 5 | 11.50 |
| AXP104-02 | AT AM Fine Wire | 57 | 61.30 |
| AXP104-02 | AT AM Fine Wire | 3,825 | 4,352.45 |
| AXP104DP2R | AT AM Fine Wire | 5 | 11.62 |
| AXP105 | AT AM Fine Wire | 403 | 701.26 |
| AXP105-02 | AT AM Fine Wire | 3,717 | 4,093.86 |
| AXP105-02 | AT AM Fine Wire | 223 | 260.87 |
| AXP106 | AT AM Fine Wire | 37 | 45.50 |
| AXP106-01 | AT AM Fine Wire | 71 | 68.99 |
| AXP106-01 | AT AM Fine Wire | 446 | 487.40 |
| AXP24 | AT AM Fine Wire | 1,215 | 2,120.03 |
| AXP24-02 | AT AM Fine Wire | 23 | 24.36 |
| AXP24-02 | AT AM Fine Wire | 149 | 167.68 |
| AXP25-02 | AT AM Fine Wire | 102 | 99.13 |
| AXP25-02 | AT AM Fine Wire | 831 | 858.56 |
| AXP26 | AT AM Fine Wire | 1,153 | 2,027.40 |
| AXP26-02 | AT AM Fine Wire | 79 | 79.67 |
| AXP26-02 | AT AM Fine Wire | 372 | 398.50 |
| AXP3922-01 | AT AM Fine Wire | 36 | 44.55 |
| AXP3922-01 | AT AM Fine Wire | 2,902 | 3,802.17 |
| AXP3923-02 | AT AM Fine Wire | 8,758 | 9,901.89 |
| AXP3923-02 | AT AM Fine Wire | 12,226 | 14,641.26 |
| AXP3923DP2R | AT AM Fine Wire | 6 | 14.39 |
| AXP3924 | AT AM Fine Wire | 50 | 94.06 |
| AXP3924-02 | AT AM Fine Wire | 181 | 200.04 |
| AXP3924-02 | AT AM Fine Wire | 9,523 | 11,147.61 |
| AXP3924DP2R | AT AM Fine Wire | 3 | 7.07 |
| AXP3926 | AT AM Fine Wire | 291 | 386.60 |
| AXP3926-01 | AT AM Fine Wire | 29 | 43.48 |
| AXP3926-01 | AT AM Fine Wire | 310 | 492.19 |
| AXP5143 | AT AM Fine Wire | 112 | 161.31 |
| AXP5143-01 | AT AM Fine Wire | 68 | 73.15 |
| AXP5143-01 | AT AM Fine Wire | 372 | 425.07 |
| AXP5144 | AT AM Fine Wire | 12 | 20.21 |
| AXP5144-02 | AT AM Fine Wire | 20 | 21.77 |
| AXP5144-02 | AT AM Fine Wire | 696 | 804.48 |
| AXP5145 | AT AM Fine Wire | 1,104 | 1,914.35 |
| AXP5145-02 | AT AM Fine Wire | 5 | 6.22 |
| AXP5145-02 | AT AM Fine Wire | 226 | 298.37 |
| AXP5224-02 | AT AM Fine Wire | 333 | 371.26 |
| AXP5224-02 | AT AM Fine Wire | 10,205 | 12,036.85 |
| AXP5224DP2R | AT AM Fine Wire | 3 | 7.10 |
| AXP5243 | AT AM Fine Wire | 74 | 128.48 |
| AXP5243-01 | AT AM Fine Wire | 16,511 | 22,517.54 |
| AXP5243-02 | AT AM Fine Wire | 31 | 33.06 |
| AXP5243-02 | AT AM Fine Wire | 446 | 502.96 |
| AXP5245-02 | AT AM Fine Wire | 228 | 245.22 |
| AXP5245-02 | AT AM Fine Wire | 6,876 | 7,820.10 |
| AXP5245DP2R | AT AM Fine Wire | 2 | 4.62 |
| AXP5263-02 | AT AM Fine Wire | 37 | 42.78 |
| AXP5263-02 | AT AM Fine Wire | 10,990 | 13,455.55 |
| AXP5263DP2R | AT AM Fine Wire | 3 | 7.02 |
| AXP5324 | AT AM Fine Wire | 8 | 9.31 |
| AXP5324 | AT AM Fine Wire | 1,637 | 2,023.63 |
| AXP5325-02 | AT AM Fine Wire | 56 | 61.23 |
| AXP5325-02 | AT AM Fine Wire | 13,821 | 16,051.80 |

FBG_CH1_00090610

DEBTORS' EXHIBIT NO. 175
Page 385 of 1907
JOINT EXHIBIT NO. 51
Page 385 of 1907

| | | | |
|---|---|---|---|
| AXP5325DP2R | AT AM Fine Wire | 5 | 11.18 |
| AXP5362 | AT AM Fine Wire | 62 | 87.39 |
| AXP5362 | AT AM Fine Wire | 223 | 334.03 |
| AXP5363 | AT AM Fine Wire | 6 | 8.14 |
| AXP5363-02 | AT AM Fine Wire | 276 | 316.93 |
| AXP5363-02 | AT AM Fine Wire | 307 | 373.49 |
| AXP5363DP2R | AT AM Fine Wire | 2 | 4.94 |
| AXP5364 | AT AM Fine Wire | 74 | 136.30 |
| AXP5364-02 | AT AM Fine Wire | 124 | 143.53 |
| AXP5364-02 | AT AM Fine Wire | 7,124 | 8,728.65 |
| AXP5364DP2R | AT AM Fine Wire | 5 | 11.88 |
| AXP5405-02 | AT AM Fine Wire | 71 | 88.10 |
| AXP5405-02 | AT AM Fine Wire | 2,336 | 3,063.28 |
| AXP5426 | AT AM Fine Wire | 130 | 255.65 |
| AXP5426-02 | AT AM Fine Wire | 9 | 10.95 |
| AXP5426-02 | AT AM Fine Wire | 750 | 965.50 |
| AXP5503 | AT AM Fine Wire | 800 | 1,545.61 |
| AXP5503-02 | AT AM Fine Wire | 521 | 646.07 |
| AXP5663 | AT AM Fine Wire | 166 | 234.04 |
| AXP5663 | AT AM Fine Wire | 521 | 779.08 |
| AXP5682 | AT AM Fine Wire | 11 | 16.32 |
| AXP5682-02 | AT AM Fine Wire | 5,994 | 6,088.41 |
| AXP5682-02 | AT AM Fine Wire | 808 | 871.59 |
| AXP5683-02 | AT AM Fine Wire | 122 | 122.68 |
| AXP5683-02 | AT AM Fine Wire | 1,434 | 1,531.39 |
| AXP5683DP2R | AT AM Fine Wire | 3 | 6.57 |
| AXP5684-02 | AT AM Fine Wire | 157 | 161.09 |
| AXP5684-02 | AT AM Fine Wire | 2,957 | 3,221.93 |
| AXP5701-02 | AT AM Fine Wire | 6,169 | 6,214.65 |
| AXP5701-02 | AT AM Fine Wire | 564 | 603.40 |
| AXP5701DP2R | AT AM Fine Wire | 12 | 26.54 |
| AXP5702-02 | AT AM Fine Wire | 113 | 113.50 |
| AXP5702-02 | AT AM Fine Wire | 17,833 | 19,020.91 |
| AXP5702DP2R | AT AM Fine Wire | 9 | 19.85 |
| AXP5703 | AT AM Fine Wire | 25 | 38.05 |
| AXP5703-02 | AT AM Fine Wire | 88 | 88.77 |
| AXP5703-02 | AT AM Fine Wire | 2,530 | 2,710.56 |
| AXP5863-01 | AT AM Fine Wire | 184 | 211.24 |
| AXP5863-01 | AT AM Fine Wire | 3,863 | 4,699.09 |
| AXP5863DP2R | AT AM Fine Wire | 3 | 7.43 |
| AXP6003 | AT AM Fine Wire | 14,082 | 21,356.06 |
| AXP6003 | AT AM Fine Wire | 229 | 316.72 |
| AXP6003-01 | AT AM Fine Wire | 54 | 68.33 |
| AXP6003-01 | AT AM Fine Wire | 1,866 | 2,506.86 |
| AXP6043-02 | AT AM Fine Wire | 118 | 138.39 |
| AXP6043-02 | AT AM Fine Wire | 3,906 | 4,847.07 |
| AXP605-02 | AT AM Fine Wire | 116 | 124.83 |
| AXP605-02 | AT AM Fine Wire | 1,393 | 1,585.49 |
| AXP606-02 | AT AM Fine Wire | 19,403 | 18,870.59 |
| AXP606-02 | AT AM Fine Wire | 2,306 | 2,521.30 |
| AXP606DP2R | AT AM Fine Wire | 5 | 11.00 |
| AXP6083 | AT AM Fine Wire | 88 | 125.47 |
| AXP6203-02 | AT AM Fine Wire | 160 | 161.60 |
| AXP6203-02 | AT AM Fine Wire | 2,666 | 2,859.60 |
| AXP63-02 | AT AM Fine Wire | 33 | 40.83 |
| AXP63-02 | AT AM Fine Wire | 446 | 586.06 |
| AXP64-02 | AT AM Fine Wire | 73 | 99.12 |
| AXP64-02 | AT AM Fine Wire | 744 | 1,072.51 |
| AXP646 | AT AM Fine Wire | 781 | 1,469.39 |
| AXP646-02 | AT AM Fine Wire | 9 | 11.30 |
| AXP646-02 | AT AM Fine Wire | 1,116 | 1,487.23 |
| AXP666 | AT AM Fine Wire | 12 | 14.98 |
| AXP666-01 | AT AM Fine Wire | 36 | 37.49 |
| AXP666-01 | AT AM Fine Wire | 223 | 246.61 |
| AXP985 | AT AM Fine Wire | 6 | 11.20 |
| AXP985-02 | AT AM Fine Wire | 73 | 82.52 |
| AXP985-02 | AT AM Fine Wire | 735 | 884.86 |
| AXS3922-10BP | AT AM SM Eng Prem | 180 | 233.95 |
| AXS3922DP | AT AM SM Eng Prem | 8 | 11.89 |
| AXS3922DP | AT AM SM Eng Prem | 29 | 45.65 |
| AXS3923DP | AT AM SM Eng Prem | 14 | 25.34 |
| AXS3923DP-01 | AT AM SM Eng Prem | 56 | 79.91 |
| AXS3924-01 | AT AM SM Eng Prem | 17 | 20.91 |
| AXS3924DP-01 | AT AM SM Eng Prem | 20 | 28.28 |
| AXS4062-01 | AT AM SM Eng Prem | 16 | 24.14 |
| AXS4063-01 | AT AM SM Eng Prem | 14 | 22.21 |
| AXS4063DP-01 | AT AM SM Eng Prem | 8 | 14.06 |

FBG_CH1_00090611

| | | | |
|---|---|---|---|
| AXS4063S | AT AM SM Eng Prem | 42 | 65.49 |
| AXS4064-01 | AT AM SM Eng Prem | 16 | 25.79 |
| AXS4064DP-01 | AT AM SM Eng Prem | 22 | 39.52 |
| AXS4092-01 | AT AM SM Eng Prem | 2 | 3.32 |
| AXS4093DP-01 | AT AM SM Eng Prem | 8 | 14.96 |
| AXS4162-01 | AT AM SM Eng Prem | 37 | 58.49 |
| AXS4162DP | AT AM SM Eng Prem | 56 | 105.20 |
| AXS4163-01 | AT AM SM Eng Prem | 60 | 87.11 |
| AXS4163DP-01 | AT AM SM Eng Prem | 20 | 32.72 |
| AXS4163DP-01 | AT AM SM Eng Prem | 124 | 214.84 |
| AXS4164-01 | AT AM SM Eng Prem | 25 | 39.02 |
| AXS4164DP-01 | AT AM SM Eng Prem | 54 | 94.21 |
| AXS4164DP-01 | AT AM SM Eng Prem | 62 | 114.80 |
| AXS4302-01 | AT AM SM Eng Prem | 45 | 70.22 |
| AXS4302DP-01 | AT AM SM Eng Prem | 8 | 13.95 |
| AXS4302DP-01 | AT AM SM Eng Prem | 109 | 201.36 |
| AXS4303-01 | AT AM SM Eng Prem | 5 | 7.73 |
| AXS4303DP-01 | AT AM SM Eng Prem | 9 | 16.48 |
| AXS5224-01 | AT AM SM Eng Prem | 70 | 85.77 |
| AXS5723 | AT AM SM Eng Prem | 2,429 | 3,907.26 |
| AXS5723DP | AT AM SM Eng Prem | 2,596 | 4,674.88 |
| AXS61-01 | AT AM SM Eng Prem | 5 | 8.30 |
| AXS61DP-01 | AT AM SM Eng Prem | 56 | 103.26 |
| AXS61S | AT AM SM Eng Prem | 3 | 4.89 |
| AXS62-01 | AT AM SM Eng Prem | 23 | 32.14 |
| AXS63-01 | AT AM SM Eng Prem | 56 | 75.65 |
| AXS63DP-01 | AT AM SM Eng Prem | 19 | 29.02 |
| AXS65-01 | AT AM SM Eng Prem | 20 | 28.94 |
| AXS65DP-01 | AT AM SM Eng Prem | 19 | 30.99 |
| AXS65DP-01 | AT AM SM Eng Prem | 47 | 64.92 |
| AXS85-01 | AT AM SM Eng Prem | 33 | 42.95 |
| AXS85DP-01 | AT AM SM Eng Prem | 47 | 70.17 |
| AXS985-01 | AT AM SM Eng Prem | 5 | 6.58 |
| AXS985DP | AT AM SM Eng Prem | 3,224 | 5,736.56 |
| AXST254DP-01 | AT AM SM Eng Prem | 16 | 28.50 |
| AXST255DP-01 | AT AM SM Eng Prem | 5 | 8.22 |
| AXST255DP-01 | AT AM SM Eng Prem | 273 | 474.74 |
| AXST258DP-01 | AT AM SM Eng Prem | 53 | 211.33 |
| AXST2954DP-01 | AT AM SM Eng Prem | 26 | 46.43 |
| AXST2956DP-01 | AT AM SM Eng Prem | 45 | 80.53 |
| AXST2974DP-01 | AT AM SM Eng Prem | 42 | 74.25 |
| AXST2974DP-01 | AT AM SM Eng Prem | 620 | 1,160.64 |
| AXST2976DP-01 | AT AM SM Eng Prem | 34 | 59.04 |
| AXST3924DP-01 | AT AM SM Eng Prem | 47 | 68.67 |
| AXST3926DP-01 | AT AM SM Eng Prem | 26 | 40.02 |
| AXST4055DP-01 | AT AM SM Eng Prem | 11 | 18.56 |
| AXST4265DP-01 | AT AM SM Eng Prem | 23 | 36.16 |
| AXST458DP-01 | AT AM SM Eng Prem | 34 | 60.12 |
| BWP1101BR | Water Pumps | 2 | 24.21 |
| BWP1101BW | Water Pumps Private | 8 | 96.84 |
| BWP1103BR | Water Pumps | 3 | 22.56 |
| BWP1103SP | Water Pumps Private | 2 | 15.04 |
| BWP1106BR | Water Pumps | 6 | 209.12 |
| BWP1842BR | Water Pumps | 3 | 32.56 |
| BWP1869BR | Water Pumps | 29 | 196.07 |
| BWP1869SP | Water Pumps Private | 11 | 74.37 |
| BWP1878BR | Water Pumps | 20 | 214.13 |
| BWP1881NP | Water Pumps Private | 48 | 653.17 |
| BWP1884DG | Water Pumps Private | 2 | 22.32 |
| BWP1885BR | Water Pumps | 2 | 13.10 |
| BWP1885SP | Water Pumps Private | 2 | 13.10 |
| BWP1888BR | Water Pumps | 3 | 30.93 |
| BWP1891BR | Water Pumps | 60 | 410.92 |
| BWP1892BR | Water Pumps | 43 | 310.95 |
| BWP1892SP | Water Pumps Private | 5 | 36.16 |
| BWP1901BR | Water Pumps | 3 | 32.84 |
| BWP1902BR | Water Pumps | 5 | 34.23 |
| BWP1902SP | Water Pumps Private | 93 | 636.64 |
| BWP1903DG | Water Pumps Private | 3 | 34.82 |
| BWP1941BR | Water Pumps | 2 | 46.88 |
| BWP1947BR | Water Pumps | 5 | 82.23 |
| BWP1953BR | Water Pumps | 16 | 97.75 |
| BWP1953GP | Water Pumps Private | 2 | 12.22 |
| BWP1968BR | Water Pumps | 25 | 892.66 |
| BWP1968BW | Water Pumps Private | 2 | 71.41 |
| BWP1969BR | Water Pumps | 9 | 326.85 |
| BWP1974BR | Water Pumps | 2 | 24.14 |

FBG_CH1_00090612

| | | | |
|---|---|---|---|
| BWP1974NP | Water Pumps Private | 2 | 24.14 |
| BWP1982SP | Water Pumps Private | 11 | 93.55 |
| BWP2010BR | Water Pumps Private | 23 | 257.22 |
| BWP2026BR | Water Pumps | 2 | 15.70 |
| BWP2056BR | Water Pumps | 3 | 103.18 |
| BWP2056GP | Water Pumps Private | 6 | 206.37 |
| BWP2057BR | Water Pumps | 6 | 89.22 |
| BWP2058BW | Water Pumps Private | 2 | 15.92 |
| BWP2059BR | Water Pumps | 57 | 451.14 |
| BWP2059GP | Water Pumps Private | 6 | 47.49 |
| BWP2066BR | Water Pumps | 2 | 24.86 |
| BWP2083BR | Water Pumps | 2 | 28.64 |
| BWP2090SP | Water Pumps Private | 9 | 148.51 |
| BWP2092BR | Water Pumps | 2 | 28.84 |
| BWP2092DG | Water Pumps Private | 3 | 43.27 |
| BWP2092NP | Water Pumps Private | 23 | 331.70 |
| BWP2094BR | Water Pumps | 9 | 60.13 |
| BWP2095BR | Water Pumps | 8 | 245.85 |
| BWP2095GP | Water Pumps Private | 5 | 153.65 |
| BWP2096NP | Water Pumps Private | 48 | 861.24 |
| BWP2115BR | Water Pumps | 3 | 19.73 |
| BWP2115SP | Water Pumps Private | 2 | 13.16 |
| BWP2119BR | Water Pumps | 25 | 260.22 |
| BWP2121BR | Water Pumps Private | 155 | 1,288.19 |
| BWP2135BR | Water Pumps | 19 | 124.41 |
| BWP2137BR | Water Pumps | 2 | 20.05 |
| BWP2140BR | Water Pumps | 22 | 162.76 |
| BWP2140SP | Water Pumps Private | 8 | 59.19 |
| BWP2141SC | Water Pumps Private | 6 | 58.06 |
| BWP2142BR | Water Pumps | 6 | 42.98 |
| BWP2142BW | Water Pumps Private | 8 | 57.30 |
| BWP2142SP | Water Pumps Private | 6 | 42.98 |
| BWP2143BR | Water Pumps | 5 | 37.58 |
| BWP2146BR | Water Pumps | 37 | 625.97 |
| BWP2147SP | Water Pumps Private | 8 | 273.99 |
| BWP2150BR | Water Pumps | 2 | 28.65 |
| BWP2151BR | Water Pumps | 2 | 23.14 |
| BWP2154BR | Water Pumps | 3 | 33.59 |
| BWP2154BW | Water Pumps Private | 14 | 156.74 |
| BWP2154DG | Water Pumps Private | 3 | 33.59 |
| BWP2155BR | Water Pumps | 12 | 82.97 |
| BWP2155BW | Water Pumps Private | 9 | 62.23 |
| BWP2157BR | Water Pumps | 3 | 39.22 |
| BWP2157BW | Water Pumps Private | 2 | 26.15 |
| BWP2171DG | Water Pumps Private | 3 | 43.74 |
| BWP2195SP | Water Pumps Private | 6 | 63.57 |
| BWP2196SP | Water Pumps Private | 6 | 40.13 |
| BWP2200BR | Water Pumps | 8 | 203.28 |
| BWP2200SP | Water Pumps Private | 12 | 304.93 |
| BWP2218BR | Water Pumps | 2 | 61.93 |
| BWP2222BR | Water Pumps | 25 | 724.25 |
| BWP2223BR | Water Pumps | 16 | 413.75 |
| BWP2224BR | Water Pumps | 40 | 316.54 |
| BWP2233SP | Water Pumps Private | 9 | 413.83 |
| BWP2234BR | Water Pumps | 48 | 1,036.20 |
| BWP2253BR | Water Pumps | 3 | 67.68 |
| BWP2255BR | Water Pumps | 14 | 259.95 |
| BWP2255NP | Water Pumps Private | 50 | 928.40 |
| BWP2256GP | Water Pumps Private | 2 | 15.10 |
| BWP2258BR | Water Pumps | 3 | 155.60 |
| BWP2259BR | Water Pumps | 5 | 29.45 |
| BWP2271BR | Water Pumps Private | 47 | 874.31 |
| BWP2272BR | Water Pumps | 17 | 605.39 |
| BWP2274SP | Water Pumps Private | 2 | 18.72 |
| BWP2280BR | Water Pumps | 23 | 131.04 |
| BWP2281BR | Water Pumps | 20 | 175.35 |
| BWP2340BR | Water Pumps | 5 | 79.16 |
| BWP2340BW | Water Pumps Private | 2 | 31.66 |
| BWP2354BR | Water Pumps | 42 | 713.32 |
| BWP2354SP | Water Pumps Private | 3 | 50.95 |
| BWP2373BR | Water Pumps | 2 | 10.90 |
| BWP2417SP | Water Pumps Private | 2 | 29.94 |
| BWP2418BR | Water Pumps | 40 | 1,862.76 |
| BWP2419BR | Water Pumps | 23 | 1,081.17 |
| BWP2420BR | Water Pumps | 84 | 3,871.26 |
| BWP2421BR | Water Pumps | 5 | 323.17 |
| BWP2422BR | Water Pumps | 9 | 548.30 |

FBG_CH1_00090613

| | | | |
|---|---|---|---|
| BWP2437BR | Water Pumps Private | 33 | 298.18 |
| BWP2440CB | Water Pumps Private | 2 | 107.88 |
| BWP2468BR | Water Pumps | 2 | 43.45 |
| BWP2474BR | Water Pumps | 9 | 543.56 |
| BWP2488BR | Water Pumps | 42 | 496.98 |
| BWP2500BR | Water Pumps Private | 93 | 1,718.35 |
| BWP2518BR | Water Pumps Private | 98 | 2,109.64 |
| BWP2521BR | Water Pumps Private | 23 | 263.08 |
| BWP2556BR | Water Pumps Private | 70 | 787.43 |
| BWP2614BR | Water Pumps Private | 2 | 25.66 |
| BWP2615BR | Water Pumps Private | 243 | 3,828.09 |
| BWP2649BR | Water Pumps Private | 64 | 811.17 |
| BWP2686BR | Water Pumps Private | 65 | 1,823.67 |
| BWP2711BR | Water Pumps Private | 161 | 5,669.80 |
| BWP295SP | Water Pumps Private | 11 | 147.05 |
| BWP345BR | Water Pumps | 6 | 63.51 |
| BWP386BR | Water Pumps | 3 | 32.68 |
| BWP399BR | Water Pumps | 17 | 286.68 |
| BWP4007SP | Water Pumps Private | 6 | 47.69 |
| BWP4015BR | Water Pumps | 20 | 236.66 |
| BWP4027BR | Water Pumps | 3 | 22.10 |
| BWP4027CB | Water Pumps Private | 3 | 22.10 |
| BWP404BR | Water Pumps | 2 | 24.19 |
| BWP413BR | Water Pumps | 3 | 50.56 |
| BWP450SP | Water Pumps Private | 5 | 20.79 |
| BWP459SP | Water Pumps Private | 5 | 112.48 |
| BWP461BR | Water Pumps | 12 | 222.48 |
| BWP479GP | Water Pumps Private | 3 | 25.07 |
| BWP493BR | Water Pumps | 2 | 27.39 |
| BWP505BR | Water Pumps | 6 | 49.18 |
| BWP506BR | Water Pumps | 47 | 288.93 |
| BWP506SP | Water Pumps Private | 37 | 227.45 |
| BWP508BR | Water Pumps | 17 | 142.43 |
| BWP511BR | Water Pumps | 3 | 84.79 |
| BWP547HDABR | Water Pumps | 19 | 257.69 |
| BWP561SP | Water Pumps Private | 9 | 99.20 |
| BWP572BR | Water Pumps | 2 | 27.55 |
| BWP572HDABR | Water Pumps | 16 | 240.24 |
| BWP578SP | Water Pumps Private | 3 | 17.36 |
| BWP584BR | Water Pumps | 9 | 89.36 |
| BWP594SP | Water Pumps Private | 3 | 37.10 |
| BWP599BR | Water Pumps | 5 | 33.21 |
| BWP601DG | Water Pumps Private | 2 | 13.01 |
| BWP602BR | Water Pumps | 25 | 167.87 |
| BWP602DG | Water Pumps Private | 2 | 13.43 |
| BWP605BR | Water Pumps | 3 | 45.40 |
| BWP606BR | Water Pumps | 47 | 415.29 |
| BWP608BR | Water Pumps | 23 | 289.58 |
| BWP608SP | Water Pumps Private | 3 | 37.77 |
| BWP609BR | Water Pumps | 5 | 109.19 |
| BWP621BR | Water Pumps | 2 | 21.76 |
| BWP622BR | Water Pumps | 8 | 110.27 |
| BWP622GP | Water Pumps Private | 8 | 110.27 |
| BWP624BR | Water Pumps | 3 | 18.30 |
| BWP624DG | Water Pumps Private | 6 | 36.59 |
| BWP624GP | Water Pumps Private | 5 | 30.49 |
| BWP635BR | Water Pumps | 2 | 25.81 |
| BWP644BR | Water Pumps | 40 | 520.24 |
| BWP646BR | Water Pumps | 42 | 471.00 |
| BWP647BR | Water Pumps | 2 | 15.56 |
| BWP651BR | Water Pumps | 2 | 30.71 |
| BWP651NP | Water Pumps Private | 37 | 568.13 |
| BWP651SP | Water Pumps Private | 11 | 168.90 |
| BWP654GP | Water Pumps Private | 2 | 30.40 |
| BWP657BR | Water Pumps | 2 | 15.60 |
| BWP659BR | Water Pumps | 14 | 324.76 |
| BWP661DG | Water Pumps Private | 2 | 17.95 |
| BWP662DG | Water Pumps Private | 5 | 41.86 |
| BWP664BR | Water Pumps | 19 | 102.82 |
| BWP672SP | Water Pumps Private | 2 | 43.58 |
| BWP676BR | Water Pumps | 23 | 240.13 |
| BWP694BR | Water Pumps | 3 | 24.86 |
| BWP702BR | Water Pumps | 12 | 94.66 |
| BWP715DG | Water Pumps Private | 8 | 131.57 |
| BWP715SP | Water Pumps Private | 5 | 82.23 |
| BWP722BR | Water Pumps | 34 | 494.22 |
| BWP726BR | Water Pumps | 11 | 104.98 |

FBG_CH1_00090614

| | | | |
|---|---|---|---|
| BWP726CB | Water Pumps Private | 6 | 57.26 |
| BWP726DG | Water Pumps Private | 12 | 114.52 |
| BWP726SP | Water Pumps Private | 64 | 610.77 |
| BWP746BR | Water Pumps Private | 3 | 46.07 |
| BWP746SP | Water Pumps Private | 5 | 76.79 |
| BWP747DG | Water Pumps Private | 2 | 27.55 |
| BWP750DG | Water Pumps Private | 11 | 82.22 |
| BWP750NP | Water Pumps Private | 3 | 22.42 |
| BWP751BR | Water Pumps | 5 | 37.28 |
| BWP754BR | Water Pumps | 6 | 115.16 |
| BWP759BR | Water Pumps | 3 | 20.94 |
| BWP767BR | Water Pumps | 2 | 11.98 |
| BWP768BR | Water Pumps | 5 | 31.31 |
| BWP775BR | Water Pumps | 17 | 116.96 |
| BWP775SP | Water Pumps Private | 53 | 364.64 |
| BWP776BR | Water Pumps | 36 | 419.23 |
| BWP789BR | Water Pumps | 25 | 214.44 |
| BWP789SP | Water Pumps Private | 8 | 68.62 |
| BWP833SP | Water Pumps Private | 6 | 47.80 |
| BWP836SP | Water Pumps Private | 2 | 23.28 |
| BWP837BR | Water Pumps | 29 | 435.09 |
| BWP838BR | Water Pumps | 3 | 32.45 |
| BWP840DG | Water Pumps Private | 3 | 44.47 |
| BWP841BR | Water Pumps | 8 | 97.00 |
| BWP841GP | Water Pumps Private | 12 | 145.50 |
| BWP853NP | Water Pumps Private | 23 | 235.65 |
| BWP861BR | Water Pumps | 31 | 159.16 |
| BWP861SP | Water Pumps Private | 11 | 56.48 |
| BWP875BR | Water Pumps | 47 | 322.27 |
| BWP875SP | Water Pumps Private | 12 | 82.28 |
| BWP883BR | Water Pumps | 2 | 15.45 |
| BWP887BR | Water Pumps | 2 | 10.34 |
| BWP888BR | Water Pumps | 11 | 232.99 |
| BWP891BR | Water Pumps | 36 | 324.65 |
| BWP896BR | Water Pumps | 2 | 12.59 |
| BWP897BR | Water Pumps | 36 | 331.46 |
| BWP898SP | Water Pumps Private | 14 | 79.11 |
| BWP9002BR | Water Pumps | 47 | 1,476.93 |
| BWP9017BR | Water Pumps | 43 | 441.49 |
| BWP9017SP | Water Pumps Private | 11 | 112.94 |
| BWP9018BR | Water Pumps | 29 | 269.80 |
| BWP9020BR | Water Pumps | 64 | 1,098.60 |
| BWP9020GP | Water Pumps Private | 3 | 51.50 |
| BWP9020SP | Water Pumps Private | 3 | 51.50 |
| BWP9022BR | Water Pumps | 26 | 238.63 |
| BWP9024BR | Water Pumps | 62 | 513.59 |
| BWP9024GP | Water Pumps Private | 3 | 24.85 |
| BWP9033BR | Water Pumps | 2 | 19.39 |
| BWP9035BR | Water Pumps | 5 | 42.51 |
| BWP9036BR | Water Pumps | 31 | 296.32 |
| BWP9036BW | Water Pumps Private | 12 | 114.70 |
| BWP9037BR | Water Pumps | 87 | 699.62 |
| BWP9038DG | Water Pumps Private | 2 | 21.50 |
| BWP9038SP | Water Pumps Private | 2 | 21.50 |
| BWP9043BR | Water Pumps | 3 | 30.20 |
| BWP9043SP | Water Pumps Private | 8 | 80.53 |
| BWP9044BR | Water Pumps | 5 | 66.02 |
| BWP9046BR | Water Pumps | 3 | 24.43 |
| BWP9047SP | Water Pumps Private | 2 | 20.05 |
| BWP9048BR | Water Pumps | 17 | 154.91 |
| BWP9051DG | Water Pumps Private | 3 | 32.61 |
| BWP9099BR | Water Pumps | 2 | 27.04 |
| BWP9101BR | Water Pumps | 6 | 69.37 |
| BWP9103BR | Water Pumps | 8 | 101.34 |
| BWP9105BR | Water Pumps | 9 | 161.95 |
| BWP9108BR | Water Pumps | 60 | 439.82 |
| BWP9119BR | Water Pumps | 3 | 30.76 |
| BWP9120BR | Water Pumps | 2 | 14.36 |
| BWP9122BR | Water Pumps | 33 | 250.93 |
| BWP9127BR | Water Pumps | 11 | 124.56 |
| BWP9127BW | Water Pumps Private | 5 | 56.62 |
| BWP9135BR | Water Pumps | 2 | 26.25 |
| BWP9137SP | Water Pumps Private | 2 | 13.27 |
| BWP9139BR | Water Pumps | 8 | 51.70 |
| BWP9139DG | Water Pumps Private | 2 | 12.92 |
| BWP9150SC | Water Pumps Private | 5 | 49.51 |
| BWP9171BR | Water Pumps | 3 | 20.37 |

FBG_CH1_00090615

| | | | |
|---|---|---|---|
| BWP9173BR | Water Pumps | 2 | 17.93 |
| BWP9174BR | Water Pumps | 2 | 33.64 |
| BWP9174DG | Water Pumps Private | 2 | 33.64 |
| BWP9182BR | Water Pumps | 2 | 44.04 |
| BWP9187DG | Water Pumps Private | 3 | 26.07 |
| BWP9187GP | Water Pumps Private | 9 | 78.21 |
| BWP9187SP | Water Pumps Private | 14 | 121.66 |
| BWP9200BR | Water Pumps | 2 | 25.46 |
| BWP9201SP | Water Pumps Private | 8 | 105.46 |
| BWP9210BR | Water Pumps | 8 | 59.61 |
| BWP9210GP | Water Pumps Private | 2 | 14.90 |
| BWP9216BR | Water Pumps | 6 | 53.07 |
| BWP9228BR | Water Pumps | 9 | 121.59 |
| BWP9231BR | Water Pumps | 2 | 12.14 |
| BWP9234BR | Water Pumps | 16 | 172.12 |
| BWP9240BR | Water Pumps | 8 | 114.92 |
| BWP9240GP | Water Pumps Private | 9 | 129.29 |
| BWP9257BR | Water Pumps | 33 | 433.18 |
| BWP9270BR | Water Pumps | 11 | 70.97 |
| BWP9272BR | Water Pumps | 2 | 38.67 |
| BWP9272SC | Water Pumps Private | 3 | 58.00 |
| BWP9275BR | Water Pumps | 23 | 180.99 |
| BWP9276BR | Water Pumps | 2 | 14.37 |
| BWP9303DG | Water Pumps Private | 2 | 57.75 |
| BWP9304BR | Water Pumps | 29 | 275.40 |
| BWP9309BR | Water Pumps | 31 | 385.34 |
| BWP9316BR | Water Pumps | 62 | 498.46 |
| BWP9344SP | Water Pumps Private | 2 | 30.61 |
| BWP9345BR | Water Pumps | 47 | 570.65 |
| BWP9349BR | Water Pumps | 9 | 56.12 |
| BWP9351BR | Water Pumps | 22 | 139.39 |
| BWP9354BR | Water Pumps | 39 | 57.28 |
| BWP9356BR | Water Pumps | 45 | 453.99 |
| BWP9361BR | Water Pumps | 6 | 37.42 |
| BWP9363BR | Water Pumps | 20 | 167.62 |
| BWP9366BR | Water Pumps | 2 | 13.81 |
| BWP9366SP | Water Pumps Private | 9 | 62.15 |
| BWP9367BR | Water Pumps | 2 | 42.41 |
| BWP9376BR | Water Pumps | 16 | 84.97 |
| BWP9376DG | Water Pumps Private | 2 | 10.62 |
| BWP9376GP | Water Pumps Private | 3 | 15.93 |
| BWP9376SP | Water Pumps Private | 11 | 58.42 |
| BWP9377BR | Water Pumps | 2 | 33.51 |
| BWP9377DG | Water Pumps Private | 5 | 83.78 |
| BWP9378SP | Water Pumps Private | 3 | 26.10 |
| BWP9379BR | Water Pumps | 8 | 95.55 |
| BWP9408BR | Water Pumps | 2 | 30.38 |
| BWP9408SP | Water Pumps Private | 11 | 167.08 |
| BWP9412NP | Water Pumps Private | 25 | 211.64 |
| BWP9415SP | Water Pumps Private | 2 | 14.49 |
| BWP9524BR | Water Pumps | 9 | 150.88 |
| BWP9537BR | Water Pumps | 47 | 1,329.37 |
| BWP9551BR | Water Pumps | 3 | 72.33 |
| BWP9552BR | Water Pumps | 5 | 158.05 |
| BWP9556CB | Water Pumps Private | 8 | 167.04 |
| BWP9700BR | Water Pumps | 25 | 544.71 |
| BWP9700SP | Water Pumps Private | 9 | 196.10 |
| BWP9701BR | Water Pumps | 50 | 1,150.84 |
| BWP9701SP | Water Pumps Private | 14 | 322.24 |
| BWPHD6012BR | Water Pumps | 29 | 2,778.84 |
| BWPHD6051CB | Water Pumps Private | 11 | 600.57 |
| BWPHD6053CB | Water Pumps Private | 2 | 80.56 |
| BWPHD6053SP | Water Pumps Private | 2 | 80.56 |
| BWPHD6057BR | Water Pumps | 2 | 82.81 |
| BWPHD6057SP | Water Pumps Private | 2 | 82.81 |
| BWPHD6064BR | Water Pumps | 6 | 287.99 |
| BWPHD6068BR | Water Pumps | 3 | 166.33 |
| BWPHD6068BW | Water Pumps Private | 11 | 609.89 |
| BWPHD6068CB | Water Pumps Private | 11 | 609.89 |
| BWPHD6073BR | Water Pumps | 5 | 290.72 |
| BWPHD6076DG | Water Pumps Private | 2 | 106.42 |
| BWPHD6090BR | Water Pumps | 5 | 119.33 |
| BWPHD6301BR | Water Pumps | 3 | 86.88 |
| BWPHD6307BR | Water Pumps | 3 | 91.72 |
| BWPHD6315BR | Water Pumps | 14 | 188.53 |
| BWPHD6520BR | Water Pumps | 9 | 106.60 |
| BWPHD6542CB | Water Pumps Private | 2 | 261.57 |

FBG_CH1_00090616

| | | | |
|---|---|---|---|
| BWPHD6543BR | Water Pumps | 2 | 259.96 |
| BWPHD6601CB | Water Pumps Private | 2 | 62.74 |
| BWPHD6601SP | Water Pumps Private | 6 | 188.23 |
| BWPHD6602SP | Water Pumps Private | 8 | 292.77 |
| BWPHD6603BR | Water Pumps | 3 | 55.98 |
| BWPHD6700BR | Water Pumps | 3 | 99.09 |
| BWPHD7315BR | Water Pumps | 36 | 1,794.08 |
| BWPMS1001 | Water Pumps | 16 | 7.10 |
| BWPMS1011 | Water Pumps | 775 | 344.31 |
| BWPMS1160 | Water Pumps | 1,020 | 535.46 |
| BWPMS1175 | Water Pumps | 248 | 127.75 |
| BWPMS1308 | Water Pumps | 183 | 92.20 |
| CBX1900 | Pump Parts | 45 | 66.18 |
| CBX1901 | Pump Parts | 1,226 | 711.70 |
| CBX1903 | Pump Parts | 285 | 509.15 |
| CCE1536 | Pump Parts | 474 | 259.56 |
| CFM6 | Pump Parts | 601 | 568.02 |
| CFM7 | Pump Parts | 1,882 | 1,217.62 |
| CFM8BCA | Pump Parts | 42 | 43.21 |
| CWP102BCA | Pump Parts | 15,850 | 2,105.51 |
| CWP102BM | Pump Parts | 2,970 | 645.43 |
| CWP102DG | Pump Parts | 22,808 | 5,048.57 |
| CWP102SP | Pump Parts | 45,514 | 11,241.23 |
| CWP111BCA | Pump Parts | 389 | 84.21 |
| CWP141BCA | Pump Parts | 45 | 6.92 |
| CWP193BCA | Pump Parts | 23,478 | 4,620.47 |
| CWP193BM | Pump Parts | 1,769 | 505.67 |
| CWP193DG | Pump Parts | 15,018 | 4,372.72 |
| CWP193SP | Pump Parts | 41,805 | 13,595.49 |
| CWP288BCA | Pump Parts | 1,300 | 342.02 |
| CWP288BM | Pump Parts | 5,439 | 2,023.05 |
| CWP288DG | Pump Parts | 6,057 | 2,402.86 |
| CWP288SP | Pump Parts | 7,229 | 3,211.67 |
| CWP396BCA | Pump Parts | 47 | 10.08 |
| CWP462BCA | Pump Parts | 1,917 | 688.02 |
| CWP462BM | Pump Parts | 1,535 | 833.13 |
| CWP462DG | Pump Parts | 4,366 | 2,953.03 |
| CWP462SP | Pump Parts | 5,707 | 3,855.17 |
| CWP635BCA | Pump Parts | 1,025 | 411.00 |
| CWP635BM | Pump Parts | 172 | 109.85 |
| CWP635DG | Pump Parts | 15,977 | 9,432.82 |
| CWP635SP | Pump Parts | 22,969 | 17,120.64 |
| CX91587P | Pump Parts | 321 | 161.25 |
| ETBCH | Pump Parts | 232,500 | 2.40 |
| ETBGE | Pump Parts | 310,000 | 2,023.33 |
| ETBM | Pump Parts | 5,647 | 860.03 |
| ETGP1 | Pump Parts | 7,352 | 1,015.89 |
| ETSPD | Pump Parts | 8,596 | 326.86 |
| ETSPG | Pump Parts | 4,712 | 179.17 |
| EWBB14 | Labels | 3,047 | 260.85 |
| EWBB14N | Labels | 752 | 64.38 |
| EWBB16 | Labels | 10,788 | 923.54 |
| EWBB17N | Labels | 1,023 | 87.58 |
| EWBB18 | Labels | 7,144 | 611.58 |
| EWBB18N | Labels | 1,008 | 86.29 |
| EWBB19 | Labels | 6,045 | 517.50 |
| EWBB19N | Labels | 1,370 | 117.28 |
| EWBB20 | Labels | 6,665 | 570.58 |
| EWBB20N | Labels | 1,060 | 90.74 |
| EWBB21 | Labels | 8,370 | 716.54 |
| EWBB21N | Labels | 1,589 | 136.03 |
| EWBB22 | Labels | 7,890 | 675.45 |
| EWBB22N | Labels | 1,397 | 119.59 |
| EWBB24 | Labels | 7,440 | 636.92 |
| EWBB24N | Labels | 978 | 83.72 |
| EWBB26 | Labels | 4,168 | 356.81 |
| EWBB26N | Labels | 1,077 | 92.20 |
| EWBB28 | Labels | 2,790 | 238.85 |
| FBA3631 | FR AM Other Assess | 56 | 47.33 |
| FBA3707A-02 | FR AM Other Assess | 9 | 8.11 |
| FBA3749-01 | FR AM Other Assess | 65 | 38.65 |
| FBA3749-02 | FR AM Other Assess | 28 | 25.22 |
| FBA3803-02 | FR AM Other Assess | 8 | 6.94 |
| FBA6314-01 | FR AM Other Assess | 28 | 19.48 |
| FBA6314-02 | FR AM Other Assess | 561 | 573.92 |
| FBA6592 | FR AM Other Assess | 112 | 117.75 |
| FBA6592-01 | FR AM Other Assess | 307 | 443.79 |

FBG_CH1_00090617

| | | | |
|---|---|---|---|
| FBA6662-02 | FR AM Other Assess | 9 | 4.66 |
| FBA9605 | FR AM H Duty Air | 335 | 5,273.09 |
| FBA9606 | FR AM H Duty Air | 124 | 1,673.33 |
| FC10517 | FR AM H Duty Fuel | 19 | 26.28 |
| FC1106PL | FR AM H Duty Fuel | 9 | 26.08 |
| FC1110PL | FR AM H Duty Fuel | 9 | 14.10 |
| FC1153 | FR AM H Duty Fuel | 9 | 56.90 |
| FC1163PL | FR AM H Duty Fuel | 74 | 333.85 |
| FC1166PL-01 | FR AM H Duty Fuel | 37 | 261.87 |
| FC1169 | FR AM H Duty Fuel | 37 | 253.26 |
| FC1173PL-01 | FR AM H Duty Fuel | 28 | 145.13 |
| FC1174PL | FR AM H Duty Fuel | 160 | 514.61 |
| FC1175PL | FR AM H Duty Fuel | 9 | 45.24 |
| FC11860PL | FR AM H Duty Fuel | 121 | 228.90 |
| FC11860ZP | FR AM H Duty Fuel | 474 | 717.31 |
| FC11861ZP | FR AM H Duty Fuel | 9 | 13.12 |
| FC11864ZP | FR AM H Duty Fuel | 908 | 1,207.39 |
| FC1188PL | FR AM H Duty Fuel | 19 | 307.06 |
| FC1189 | FR AM H Duty Fuel | 47 | 320.05 |
| FC1191A-02 | FR AM H Duty Fuel | 40 | 53.84 |
| FC1191A-M2 | FR AM H Duty Fuel | 1,469 | 2,095.25 |
| FC1191B | FR AM H Duty Fuel | 9 | 16.91 |
| FC11941 | FR AM H Duty Fuel | 84 | 516.33 |
| FC135 | FR AM H Duty Oil | 9 | 24.91 |
| FC137A | FR AM H Duty Oil | 121 | 1,307.06 |
| FC139PL-01 | FR AM H Duty Oil | 28 | 170.33 |
| FC159 | FR AM H Duty Oil | 37 | 255.25 |
| FC1659 | FR AM Other H Duty | 28 | 161.44 |
| FC1660A | FR AM Other H Duty | 47 | 257.05 |
| FC1664 | FR AM Other H Duty | 9 | 58.31 |
| FC1669-01 | FR AM Other H Duty | 12 | 155.99 |
| FC1670 | FR AM Other H Duty | 19 | 115.10 |
| FC1671-01 | FR AM Other H Duty | 34 | 188.14 |
| FC1672 | FR AM Other H Duty | 28 | 163.22 |
| FC1678 | FR AM Other H Duty | 9 | 41.88 |
| FC1679 | FR AM Other H Duty | 9 | 70.48 |
| FC1681 | FR AM Other H Duty | 28 | 140.09 |
| FC1682 | FR AM Other H Duty | 2 | 8.93 |
| FC1697 | FR AM Other H Duty | 65 | 508.71 |
| FC1700 | FR AM Other H Duty | 243 | 1,061.34 |
| FC1702-01 | FR AM Other H Duty | 37 | 248.59 |
| FC1719 | FR AM Other H Duty | 26 | 537.32 |
| FC1720-01 | FR AM Other H Duty | 37 | 218.42 |
| FC1721-M2 | FR AM Other H Duty | 446 | 1,695.55 |
| FC1723A | FR AM Other H Duty | 37 | 298.75 |
| FC1724 | FR AM Other H Duty | 19 | 166.49 |
| FC174E | FR AM H Duty Oil | 28 | 361.47 |
| FC175E-01 | FR AM H Duty Oil | 56 | 797.91 |
| FC252 | FR AM H Duty Oil | 19 | 179.97 |
| FC3 | FR AM H Duty Oil | 16 | 64.26 |
| FC31PL-01 | FR AM H Duty Oil | 37 | 250.45 |
| FC3601 | FR AM H Duty Fuel | 19 | 132.48 |
| FC3954 | FR AM Other H Duty | 9 | 100.37 |
| FC3978 | FR AM Other H Duty | 9 | 39.55 |
| FC3P | FR AM H Duty Oil | 74 | 366.31 |
| FC4 | FR AM H Duty Oil | 65 | 300.42 |
| FC4163-01 | FR AM H Duty Fuel | 214 | 376.27 |
| FC4633 | FR AM Other H Duty | 19 | 108.91 |
| FC4635-01 | FR AM Other H Duty | 6 | 53.72 |
| FC4636 | FR AM Other H Duty | 68 | 439.59 |
| FC4844 | FR AM Other H Duty | 28 | 161.61 |
| FC4P-01 | FR AM H Duty Oil | 74 | 332.61 |
| FC6644 | FR AM Other H Duty | 37 | 473.74 |
| FC6921 | FR AM H Duty Fuel | 186 | 124.46 |
| FC6957 | FR AM Other H Duty | 9 | 295.76 |
| FC6968 | FR AM Other H Duty | 9 | 105.99 |
| FC6989 | FR AM Other H Duty | 47 | 701.19 |
| FC7031 | FR AM Other H Duty | 8 | 73.96 |
| FC7060 | FR AM Other H Duty | 6 | 51.74 |
| FC7066 | FR AM Other H Duty | 9 | 238.95 |
| FC7215 | FR AM Other H Duty | 11 | 218.64 |
| FC7300 | FR AM Other H Duty | 298 | 2,557.62 |
| FC7517 | FR AM H Duty Fuel | 37 | 146.71 |
| FC7518 | FR AM H Duty Fuel | 28 | 219.73 |
| FC7519 | FR AM H Duty Fuel | 9 | 47.75 |
| FC7523 | FR AM H Duty Fuel | 37 | 98.91 |
| FC8201 | FR AM Other H Duty | 2 | 18.68 |

FBG_CH1_00090618

**DEBTORS' EXHIBIT NO. 175**
**Page 393 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 393 of 1907**

| | | | |
|---|---|---|---|
| FC8246 | FR AM H Duty Fuel | 19 | 77.96 |
| FC8449 | FR AM H Duty Fuel | 19 | 179.94 |
| FC9031 | FR AM H Duty Oil | 37 | 1,123.18 |
| FC9559 | FR AM H Duty Fuel | 9 | 38.86 |
| FC9608 | FR AM H Duty Fuel | 1,184 | 3,622.74 |
| FC9766-M2 | FR AM Passcar Fuel | 735 | 2,466.75 |
| FCA10013-03 | FR AM Panel Air | 3,877 | 6,400.45 |
| FCA10014-03 | FR AM Panel Air | 301 | 654.57 |
| FCA10015-02 | FR AM Panel Air | 842 | 1,948.16 |
| FCA10022-01 | FR AM Panel Air | 126 | 397.75 |
| FCA10064-M2 | FR AM Panel Air | 330 | 581.93 |
| FCA10065-01 | FR AM Round Air | 60 | 346.06 |
| FCA10071-01 | FR AM Panel Air | 76 | 146.76 |
| FCA10081-M2 | FR AM Panel Air | 508 | 902.18 |
| FCA10083-02 | FR AM Panel Air | 19 | 33.30 |
| FCA10083-M3 | FR AM Panel Air | 530 | 928.83 |
| FCA10084-M2 | FR AM Panel Air | 214 | 406.82 |
| FCA10085-03 | FR AM Panel Air | 14 | 21.24 |
| FCA10085-M3 | FR AM Panel Air | 11,988 | 18,189.73 |
| FCA10086-03 | FR AM Panel Air | 126 | 370.47 |
| FCA10088-02 | FR AM Panel Air | 1,941 | 2,569.83 |
| FCA10091-M3 | FR AM Panel Air | 1,054 | 2,596.85 |
| FCA10092-01 | FR AM Panel Air | 107 | 133.29 |
| FCA10093-03 | FR AM Panel Air | 778 | 1,269.67 |
| FCA10094-M3 | FR AM Panel Air | 4,441 | 6,417.26 |
| FCA10096-M3 | FR AM H Duty Air | 2,018 | 3,634.33 |
| FCA101-01 | FR AM Round Air | 74 | 121.14 |
| FCA10110-03 | FR AM Panel Air | 3,641 | 9,926.99 |
| FCA10115-01 | FR AM Panel Air | 477 | 1,804.61 |
| FCA10115-M3 | FR AM Panel Air | 1,637 | 4,212.26 |
| FCA10118-03 | FR AM Panel Air | 3,295 | 4,362.49 |
| FCA10120-01 | FR AM Panel Air | 47 | 232.37 |
| FCA10159-03 | FR AM Panel Air | 98 | 183.83 |
| FCA10161-01 | FR AM Round Air | 56 | 1,683.64 |
| FCA10162-M2 | FR AM Panel Air | 65 | 429.72 |
| FCA10163-02 | FR AM Panel Air | 1,009 | 2,372.41 |
| FCA10165-03 | FR AM Panel Air | 4,602 | 7,885.11 |
| FCA10165-M2 | FR AM Panel Air | 3 | 5.02 |
| FCA10169-03 | FR AM Panel Air | 5,230 | 9,615.24 |
| FCA10170-01 | FR AM Panel Air | 209 | 312.29 |
| FCA10171-01 | FR AM Panel Air | 386 | 650.09 |
| FCA10173-01 | FR AM Panel Air | 563 | 851.76 |
| FCA10190-03 | FR AM Panel Air | 7,344 | 10,287.07 |
| FCA10191-01 | FR AM Panel Air | 884 | 1,550.52 |
| FCA10191-M3 | FR AM Panel Air | 921 | 1,269.22 |
| FCA10192-03 | FR AM Panel Air | 223 | 289.87 |
| FCA10193-02 | FR AM Panel Air | 1,579 | 3,258.41 |
| FCA10228-01 | FR AM Panel Air | 1,034 | 2,069.00 |
| FCA10232-M2 | FR AM Round Air | 936 | 1,330.88 |
| FCA10233-02 | FR AM Panel Air | 307 | 499.14 |
| FCA10234-01 | FR AM Panel Air | 13,025 | 16,527.01 |
| FCA10236 | FR AM Panel Air | 5 | 16.71 |
| FCA10237 | FR AM Panel Air | 884 | 1,780.60 |
| FCA10238-01 | FR AM H Duty Air | 33 | 828.69 |
| FCA10239 | FR AM Round Air | 419 | 3,019.40 |
| FCA10242-03 | FR AM Panel Air | 366 | 504.38 |
| FCA10253-M2 | FR AM Panel Air | 716 | 1,334.26 |
| FCA10254-01 | FR AM Panel Air | 5 | 15.06 |
| FCA10254-M2 | FR AM Panel Air | 1,083 | 2,058.79 |
| FCA10256-M2 | FR AM Panel Air | 770 | 1,973.40 |
| FCA10257-M2 | FR AM Panel Air | 51 | 108.92 |
| FCA10261-01 | FR AM Panel Air | 2 | 9.80 |
| FCA10262-03 | FR AM Panel Air | 5,786 | 11,349.84 |
| FCA10270 | FR AM Round Air | 412 | 12,907.14 |
| FCA10271-01 | FR AM Panel Air | 70 | 142.70 |
| FCA10281 | FR AM H Duty Air | 47 | 2,036.93 |
| FCA10281SY | FR AM H Duty Air | 2 | 23.38 |
| FCA10286-M2 | FR AM Panel Air | 395 | 915.91 |
| FCA10290-M2 | FR AM Panel Air | 569 | 979.54 |
| FCA10293 | FR AM Panel Air | 251 | 612.64 |
| FCA10303 | FR AM Panel Air | 20 | 21.92 |
| FCA10304 | FR AM Panel Air | 149 | 7.33 |
| FCA10305 | FR AM H Duty Air | 471 | 5,646.80 |
| FCA10328-01 | FR AM Panel Air | 47 | 131.64 |
| FCA10330 | FR AM Panel Air | 42 | 146.59 |
| FCA10343-03 | FR AM Panel Air | 856 | 2,087.61 |
| FCA10344-03 | FR AM Panel Air | 3,949 | 9,630.80 |

FBG_CH1_00090619

| | | | |
|---|---|---|---|
| FCA10346-01 | FR AM Panel Air | 684 | 1,338.04 |
| FCA10348 | FR AM Panel Air | 1,153 | 2,954.97 |
| FCA10349 | FR AM Panel Air | 270 | 345.38 |
| FCA10349-01 | FR AM Panel Air | 1,000 | 1,527.17 |
| FCA10355-M2 | FR AM Panel Air | 1,494 | 3,646.57 |
| FCA10359-01 | FR AM Panel Air | 581 | 1,020.49 |
| FCA10389-M2 | FR AM H Duty Air | 169 | 1,461.66 |
| FCA10389SY-M2 | FR AM H Duty Air | 73 | 440.69 |
| FCA10421 | FR AM Round Air | 1,018 | 3,598.15 |
| FCA10432 | FR AM Panel Air | 19 | 55.41 |
| FCA10464-M2 | FR AM Panel Air | 112 | 355.38 |
| FCA10465-01 | FR AM Panel Air | 1,153 | 2,622.52 |
| FCA10465-M3 | FR AM Panel Air | 6,980 | 15,876.12 |
| FCA10466 | FR AM Panel Air | 6 | 24.43 |
| FCA10466-M2 | FR AM Panel Air | 5 | 16.48 |
| FCA10467-03 | FR AM Panel Air | 3,340 | 6,182.29 |
| FCA10468-02 | FR AM Panel Air | 5 | 10.25 |
| FCA10468-03 | FR AM Panel Air | 223 | 415.56 |
| FCA10470-03 | FR AM Panel Air | 121 | 216.47 |
| FCA10488-01 | FR AM Panel Air | 702 | 1,240.96 |
| FCA10490-M2 | FR AM Panel Air | 538 | 955.46 |
| FCA10491 | FR AM Round Air | 40 | 1,524.06 |
| FCA10493 | FR AM Panel Air | 14 | 52.19 |
| FCA10494-01 | FR AM Panel Air | 74 | 183.79 |
| FCA10495-M2 | FR AM Panel Air | 490 | 926.90 |
| FCA10497-M2 | FR AM Panel Air | 3,119 | 9,706.44 |
| FCA10498 | FR AM Panel Air | 107 | 391.75 |
| FCA10500-M2 | FR AM Panel Air | 102 | 298.75 |
| FCA10509-M2 | FR AM Panel Air | 1,609 | 3,791.90 |
| FCA10516 | FR AM Panel Air | 14 | 26.38 |
| FCA10516-01 | FR AM Panel Air | 1,386 | 2,107.79 |
| FCA10522 | FR AM Panel Air | 381 | 954.69 |
| FCA10522-AZ | FR AM Panel Air | 31 | 77.68 |
| FCA10538 | FR AM Panel Air | 95 | 447.83 |
| FCA10538-AZ | FR AM Panel Air | 6 | 28.28 |
| FCA10540 | FR AM Panel Air | 23 | 47.37 |
| FCA10542 | FR AM Panel Air | 16 | 83.94 |
| FCA10542-01 | FR AM Panel Air | 74 | 153.27 |
| FCA10543 | FR AM Panel Air | 14 | 64.35 |
| FCA10564-M2 | FR AM H Duty Air | 171 | 681.30 |
| FCA10573 | FR AM Panel Air | 9 | 110.05 |
| FCA10576 | FR AM Panel Air | 9 | 132.11 |
| FCA10576-AZ | FR AM Panel Air | 3 | 43.49 |
| FCA10578-01 | FR AM Panel Air | 60 | 135.07 |
| FCA10591 | FR AM Panel Air | 47 | 78.88 |
| FCA10604-01 | FR AM Panel Air | 200 | 277.68 |
| FCA10616-01 | FR AM Round Air | 516 | 1,408.74 |
| FCA10626-02 | FR AM Panel Air | 130 | 479.63 |
| FCA10630-M2 | FR AM Panel Air | 51 | 108.92 |
| FCA10633-M2 | FR AM Panel Air | 47 | 78.77 |
| FCA10650-M2 | FR AM Panel Air | 2,702 | 3,919.99 |
| FCA10656 | FR AM Panel Air | 19 | 43.76 |
| FCA10661 | FR AM Panel Air | 2 | 8.77 |
| FCA10662-01 | FR AM Panel Air | 9 | 39.80 |
| FCA10675-M2 | FR AM Panel Air | 105 | 307.54 |
| FCA10676-M2 | FR AM Panel Air | 153 | 457.47 |
| FCA10677-03 | FR AM Panel Air | 1,246 | 2,353.07 |
| FCA10685-M2 | FR AM Panel Air | 33 | 114.78 |
| FCA10690-01 | FR AM Panel Air | 109 | 240.95 |
| FCA10692-01 | FR AM Round Air | 70 | 175.16 |
| FCA10692-AZ | FR AM Round Air | 2 | 5.00 |
| FCA10693-01 | FR AM Panel Air | 116 | 271.72 |
| FCA10694-01 | FR AM Panel Air | 228 | 360.31 |
| FCA10696 | FR AM Panel Air | 547 | 2,354.84 |
| FCA10700 | FR AM Panel Air | 9 | 35.74 |
| FCA10700-AZ | FR AM Panel Air | 8 | 31.77 |
| FCA10714 | FR AM H Duty Air | 31 | 2,031.32 |
| FCA10738 | FR AM H Duty Air | 11 | 1,103.69 |
| FCA10739-M2 | FR AM Panel Air | 1,163 | 1,585.56 |
| FCA10740 | FR AM H Duty Air | 3 | 162.69 |
| FCA10741-01 | FR AM Panel Air | 288 | 580.95 |
| FCA10755-01 | FR AM Panel Air | 2,748 | 5,312.07 |
| FCA10756-M3 | FR AM Panel Air | 251 | 571.33 |
| FCA10767-M2 | FR AM Round Air | 288 | 514.07 |
| FCA10767-M3 | FR AM Round Air | 4,306 | 7,593.36 |
| FCA10781-M2 | FR AM Panel Air | 547 | 1,676.07 |
| FCA10782 | FR AM H Duty Air | 33 | 1,262.92 |

FBG_CH1_00090620

| | | | |
|---|---|---|---|
| FCA10783 | FR AM Panel Air | 23 | 256.29 |
| FCA10784 | FR AM H Duty Air | 26 | 257.75 |
| FCA10785-01 | FR AM Panel Air | 37 | 78.64 |
| FCA10786 | FR AM Panel Air | 14 | 34.59 |
| FCA10787 | FR AM Panel Air | 60 | 1,092.56 |
| FCA10802-01 | FR AM Panel Air | 470 | 1,205.02 |
| FCA10811 | FR AM Panel Air | 1,573 | 3,743.41 |
| FCA10811-AZ | FR AM Panel Air | 26 | 61.87 |
| FCA10822-M2 | FR AM Round Air | 322 | 1,277.16 |
| FCA10834-M2 | FR AM Panel Air | 251 | 658.59 |
| FCA10835-01 | FR AM Panel Air | 465 | 1,323.26 |
| FCA10867-01 | FR AM Panel Air | 51 | 106.26 |
| FCA10881 | FR AM Panel Air | 369 | 990.73 |
| FCA10885-M2 | FR AM Panel Air | 1,731 | 3,052.50 |
| FCA10886 | FR AM Panel Air | 23 | 76.98 |
| FCA10887 | FR AM Panel Air | 47 | 855.84 |
| FCA10888 | FR AM Panel Air | 23 | 51.66 |
| FCA10889 | FR AM Panel Air | 1,837 | 3,476.93 |
| FCA10910-M3 | FR AM Panel Air | 1,569 | 2,766.83 |
| FCA10963 | FR AM Panel Air | 918 | 1,542.41 |
| FCA10989 | FR AM Panel Air | 377 | 557.94 |
| FCA10990 | FR AM Panel Air | 1,243 | 1,727.03 |
| FCA10993 | FR AM Panel Air | 81 | 446.99 |
| FCA10994 | FR AM Panel Air | 28 | 233.39 |
| FCA10995 | FR AM Panel Air | 31 | 220.91 |
| FCA10996 | FR AM Panel Air | 158 | 855.17 |
| FCA10997 | FR AM Panel Air | 3,962 | 5,715.36 |
| FCA10998-01 | FR AM Panel Air | 98 | 304.04 |
| FCA10999-01 | FR AM Panel Air | 84 | 222.31 |
| FCA11001-01 | FR AM Panel Air | 713 | 1,872.61 |
| FCA11002 | FR AM Panel Air | 73 | 323.20 |
| FCA11003 | FR AM Panel Air | 23 | 65.15 |
| FCA11004 | FR AM Round Air | 20 | 341.64 |
| FCA11011 | FR AM Panel Air | 47 | 166.28 |
| FCA11013 | FR AM Panel Air | 23 | 217.68 |
| FCA11013-AZ | FR AM Panel Air | 16 | 151.43 |
| FCA11033 | FR AM Panel Air | 135 | 392.34 |
| FCA11034 | FR AM Panel Air | 130 | 702.22 |
| FCA11041-01 | FR AM Panel Air | 37 | 101.94 |
| FCA11042-03 | FR AM Panel Air | 1,789 | 3,423.28 |
| FCA11048 | FR AM Round Air | 363 | 835.47 |
| FCA11049 | FR AM Panel Air | 82 | 101.35 |
| FCA11049-AZ | FR AM Panel Air | 3 | 5.19 |
| FCA11050 | FR AM Panel Air | 1,302 | 4,066.43 |
| FCA11053 | FR AM Panel Air | 59 | 186.57 |
| FCA11053A-03 | FR AM Panel Air | 74 | 155.68 |
| FCA11054 | FR AM Panel Air | 5 | 36.75 |
| FCA11062 | FR AM Panel Air | 37 | 218.04 |
| FCA11063 | FR AM Panel Air | 33 | 189.81 |
| FCA11071 | FR AM Panel Air | 3 | 5.55 |
| FCA11071-M2 | FR AM Panel Air | 868 | 1,605.30 |
| FCA11072 | FR AM Panel Air | 2,573 | 6,123.20 |
| FCA11077-AZ | FR AM Panel Air | 23 | 103.86 |
| FCA11104 | FR AM Panel Air | 1,955 | 6,179.46 |
| FCA11109 | FR AM Panel Air | 5 | 10.99 |
| FCA11109-M2 | FR AM Panel Air | 625 | 1,133.41 |
| FCA11112 | FR AM Panel Air | 14 | 41.01 |
| FCA11112-AZ | FR AM Panel Air | 6 | 17.57 |
| FCA11113 | FR AM Panel Air | 2,209 | 4,369.05 |
| FCA11114 | FR AM Round Air | 2,892 | 9,272.81 |
| FCA11118-M2 | FR AM Panel Air | 409 | 1,222.90 |
| FCA11121-M2 | FR AM Panel Air | 116 | 247.74 |
| FCA11170-M3 | FR AM Panel Air | 1,544 | 2,641.30 |
| FCA11206 | FR AM Panel Air | 1,029 | 3,405.32 |
| FCA11215 | FR AM Panel Air | 24,726 | 33,746.25 |
| FCA11215-M3 | FR AM Panel Air | 40,715 | 42,467.38 |
| FCA11222 | FR AM Panel Air | 2,395 | 3,465.50 |
| FCA11227 | FR AM Panel Air | 215 | 701.74 |
| FCA11233-01 | FR AM Passcar Fuel | 28 | 75.79 |
| FCA11250-M2 | FR AM Panel Air | 1,046 | 1,726.82 |
| FCA11251 | FR AM Panel Air | 2 | 5.05 |
| FCA11251-01 | FR AM Panel Air | 1,138 | 2,444.51 |
| FCA11256-M2 | FR AM Panel Air | 302 | 589.70 |
| FCA11257-03 | FR AM Panel Air | 1,167 | 5,027.38 |
| FCA11258-03 | FR AM Panel Air | 5,799 | 11,023.95 |
| FCA11259-03 | FR AM Panel Air | 8,142 | 14,459.72 |
| FCA11263 | FR AM Panel Air | 2,062 | 6,196.59 |

FBG_CH1_00090621

| | | | |
|---|---|---|---|
| FCA11263-AZ | FR AM Panel Air | 3 | 5.14 |
| FCA11305-AZ | FR AM Panel Air | 6 | 34.77 |
| FCA114-02 | FR AM Round Air | 42 | 87.97 |
| FCA11413-M2 | FR AM Panel Air | 856 | 1,680.79 |
| FCA11421 | FR AM Panel Air | 28 | 111.81 |
| FCA11422 | FR AM Panel Air | 9 | 32.22 |
| FCA11424 | FR AM Round Air | 65 | 601.81 |
| FCA11426-AZ | FR AM Panel Air | 3 | 3.07 |
| FCA11426-M3 | FR AM Panel Air | 400 | 409.34 |
| FCA11431 | FR AM Panel Air | 349 | 697.48 |
| FCA11438 | FR AM Panel Air | 19 | 283.83 |
| FCA11439 | FR AM Panel Air | 23 | 54.68 |
| FCA11450-M2 | FR AM Panel Air | 93 | 144.27 |
| FCA11456 | FR AM Panel Air | 335 | 459.85 |
| FCA11469-M2 | FR AM Panel Air | 1,114 | 1,783.35 |
| FCA11474-AZ | FR AM Panel Air | 5 | 7.88 |
| FCA11474-M3 | FR AM Panel Air | 3,240 | 5,105.71 |
| FCA11476 | FR AM Panel Air | 763 | 2,376.26 |
| FCA11477 | FR AM Panel Air | 177 | 652.00 |
| FCA11480 | FR AM Panel Air | 563 | 1,239.56 |
| FCA11482 | FR AM Panel Air | 158 | 313.90 |
| FCA11494 | FR AM Panel Air | 363 | 1,430.73 |
| FCA11494-AZ | FR AM Panel Air | 2 | 7.88 |
| FCA11501 | FR AM Panel Air | 1,555 | 2,303.60 |
| FCA11525 | FR AM Panel Air | 23 | 79.25 |
| FCA11654 | FR AM Panel Air | 2,158 | 4,534.22 |
| FCA11674-AZ | FR AM Round Air | 2 | 7.80 |
| FCA11674-M3 | FR AM Round Air | 1,082 | 4,222.04 |
| FCA11712-M2 | FR AM Panel Air | 95 | 208.69 |
| FCA11744 | FR AM Panel Air | 23 | 55.51 |
| FCA11744-AZ | FR AM Panel Air | 39 | 94.13 |
| FCA11814-M2 | FR AM Panel Air | 955 | 1,839.35 |
| FCA11858 | FR AM Panel Air | 3,399 | 10,281.35 |
| FCA11858-M2 | FR AM Panel Air | 37 | 92.29 |
| FCA11876 | FR AM Panel Air | 284 | 838.79 |
| FCA11877 | FR AM Panel Air | 1,823 | 4,502.52 |
| FCA11895 | FR AM Panel Air | 326 | 1,120.34 |
| FCA11895-AZ | FR AM Panel Air | 3 | 10.31 |
| FCA11941 | FR AM Panel Air | 104 | 403.43 |
| FCA11942 | FR AM Panel Air | 74 | 253.73 |
| FCA11942-AZ | FR AM Panel Air | 2 | 6.86 |
| FCA11943 | FR AM Panel Air | 5 | 20.07 |
| FCA11945 | FR AM Panel Air | 677 | 1,708.39 |
| FCA11946 | FR AM Panel Air | 223 | 812.89 |
| FCA11946-AZ | FR AM Panel Air | 3 | 10.94 |
| FCA11948 | FR AM Panel Air | 270 | 753.87 |
| FCA11948-AZ | FR AM Panel Air | 3 | 8.38 |
| FCA11949 | FR AM Panel Air | 1,469 | 3,226.99 |
| FCA11950 | FR AM Round Air | 868 | 5,296.56 |
| FCA11952 | FR AM Panel Air | 2,919 | 5,165.44 |
| FCA11958-01 | FR AM Panel Air | 6 | 15.10 |
| FCA11958-AZ | FR AM Panel Air | 2 | 5.03 |
| FCA11959 | FR AM Panel Air | 1,004 | 2,695.58 |
| FCA11960 | FR AM Panel Air | 6 | 21.29 |
| FCA11960-01 | FR AM Panel Air | 20 | 51.89 |
| FCA12050-M2 | FR AM Panel Air | 11 | 28.86 |
| FCA12051-03 | FR AM Panel Air | 90 | 186.41 |
| FCA12052-AZ | FR AM Panel Air | 2 | 4.64 |
| FCA12052-M2 | FR AM Panel Air | 1,194 | 2,768.60 |
| FCA12055 | FR AM Panel Air | 921 | 3,709.17 |
| FCA12057 | FR AM Panel Air | 51 | 146.27 |
| FCA12057-AZ | FR AM Panel Air | 26 | 74.57 |
| FCA12061 | FR AM Panel Air | 70 | 225.95 |
| FCA12061-AZ | FR AM Panel Air | 8 | 25.82 |
| FCA12062 | FR AM Round Air | 37 | 97.34 |
| FCA12065 | FR AM Panel Air | 48 | 201.05 |
| FCA12066-AZ | FR AM Panel Air | 2 | 4.23 |
| FCA12066-M2 | FR AM Panel Air | 877 | 1,853.64 |
| FCA12073 | FR AM Panel Air | 1,097 | 1,852.18 |
| FCA12075 | FR AM Panel Air | 70 | 126.38 |
| FCA12085 | FR AM Panel Air | 186 | 374.54 |
| FCA12086 | FR AM Panel Air | 930 | 1,721.42 |
| FCA12088 | FR AM Panel Air | 428 | 966.32 |
| FCA12088-AZ | FR AM Panel Air | 2 | 4.52 |
| FCA12089 | FR AM Panel Air | 50 | 114.96 |
| FCA12104 | FR AM Panel Air | 546 | 1,032.83 |
| FCA12112 | FR AM Panel Air | 62 | 264.06 |

FBG_CH1_00090622

| | | | |
|---|---|---|---|
| FCA12166 | FR AM Panel Air | 65 | 211.07 |
| FCA12180-M3 | FR AM Panel Air | 6,068 | 10,989.47 |
| FCA12182 | FR AM Round Air | 93 | 970.40 |
| FCA12182-AZ | FR AM Round Air | 11 | 114.78 |
| FCA12183 | FR AM Round Air | 6 | 60.41 |
| FCA12183-01 | FR AM Round Air | 473 | 4,185.17 |
| FCA122 | FR AM H Duty Air | 5 | 41.32 |
| FCA12258 | FR AM Panel Air | 339 | 1,344.98 |
| FCA12260 | FR AM Panel Air | 1,473 | 3,164.11 |
| FCA12260-AZ | FR AM Panel Air | 36 | 77.33 |
| FCA12290 | FR AM Panel Air | 50 | 131.54 |
| FCA12314 | FR AM Panel Air | 33 | 66.45 |
| FCA12315 | FR AM Panel Air | 19 | 33.03 |
| FCA12369 | FR AM Panel Air | 2,158 | 5,267.27 |
| FCA12376 | FR AM Panel Air | 233 | 848.31 |
| FCA12377 | FR AM Panel Air | 236 | 505.09 |
| FCA12404 | FR AM Panel Air | 9 | 34.19 |
| FCA12413 | FR AM Panel Air | 9 | 25.26 |
| FCA124A | FR AM H Duty Air | 9 | 70.53 |
| FCA12520 | FR AM Panel Air | 684 | 1,300.29 |
| FCA12609 | FR AM Panel Air | 1,772 | 4,649.51 |
| FCA12612 | FR AM Panel Air | 298 | 600.07 |
| FCA12636 | FR AM Panel Air | 1,163 | 4,045.10 |
| FCA12638 | FR AM Panel Air | 298 | 709.18 |
| FCA127-01 | FR AM Round Air | 200 | 1,100.69 |
| FCA133-02 | FR AM Round Air | 51 | 78.66 |
| FCA136-03 | FR AM Round Air | 135 | 766.11 |
| FCA140 | FR AM H Duty Air | 25 | 135.93 |
| FCA146-02 | FR AM Round Air | 191 | 387.45 |
| FCA148-02 | FR AM Round Air | 98 | 124.20 |
| FCA15 | FR AM H Duty Air | 9 | 66.23 |
| FCA1503 | FR AM H Duty Air | 17 | 378.69 |
| FCA1505 | FR AM H Duty Air | 9 | 191.90 |
| FCA151 | FR AM Round Air | 8 | 28.82 |
| FCA151-01 | FR AM Round Air | 42 | 79.24 |
| FCA1519 | FR AM H Duty Air | 8 | 171.39 |
| FCA1531SY | FR AM H Duty Air | 3 | 19.47 |
| FCA1532SY | FR AM H Duty Air | 22 | 266.80 |
| FCA1533SY | FR AM H Duty Air | 12 | 91.28 |
| FCA1537 | FR AM H Duty Air | 3 | 67.76 |
| FCA1543-M2 | FR AM H Duty Air | 23 | 202.98 |
| FCA1543SY | FR AM H Duty Air | 9 | 44.26 |
| FCA1544SY | FR AM H Duty Air | 62 | 284.01 |
| FCA1546 | FR AM H Duty Air | 19 | 323.24 |
| FCA1548 | FR AM H Duty Air | 11 | 136.02 |
| FCA1548-M2 | FR AM H Duty Air | 8 | 100.94 |
| FCA1548SY | FR AM H Duty Air | 5 | 125.39 |
| FCA154-AZ | FR AM Round Air | 11 | 29.12 |
| FCA1550 | FR AM H Duty Air | 14 | 295.40 |
| FCA1551 | FR AM H Duty Air | 11 | 217.57 |
| FCA1553SY | FR AM H Duty Air | 14 | 121.34 |
| FCA1562 | FR AM H Duty Air | 70 | 1,729.50 |
| FCA1565 | FR AM H Duty Air | 12 | 139.42 |
| FCA1569 | FR AM H Duty Air | 9 | 228.56 |
| FCA157 | FR AM H Duty Air | 33 | 257.02 |
| FCA1574 | FR AM H Duty Air | 536 | 3,474.93 |
| FCA1575 | FR AM H Duty Air | 2 | 29.27 |
| FCA1575SY | FR AM H Duty Air | 9 | 147.23 |
| FCA1580ASY | FR AM H Duty Air | 9 | 110.09 |
| FCA1580-M2 | FR AM H Duty Air | 16 | 168.96 |
| FCA1581-M2 | FR AM H Duty Air | 42 | 662.53 |
| FCA1588 | FR AM H Duty Air | 29 | 365.16 |
| FCA1588SY | FR AM H Duty Air | 9 | 68.29 |
| FCA1591 | FR AM H Duty Air | 14 | 329.13 |
| FCA1592 | FR AM H Duty Air | 5 | 104.58 |
| FCA1596ASY | FR AM H Duty Air | 313 | 1,077.97 |
| FCA1596ASY-M2 | FR AM H Duty Air | 126 | 433.94 |
| FCA1596-M2 | FR AM H Duty Air | 181 | 1,636.24 |
| FCA1599 | FR AM H Duty Air | 2 | 27.52 |
| FCA1599ASY | FR AM H Duty Air | 5 | 56.91 |
| FCA1599-M2 | FR AM H Duty Air | 23 | 322.91 |
| FCA160-03 | FR AM Round Air | 3,354 | 4,301.99 |
| FCA161-M2 | FR AM Round Air | 465 | 970.94 |
| FCA169-01 | FR AM Round Air | 17 | 42.53 |
| FCA170PL-M2 | FR AM H Duty Air | 25 | 47.42 |
| FCA176-01 | FR AM Round Air | 11 | 48.39 |
| FCA176-02 | FR AM Round Air | 53 | 112.65 |

FBG_CH1_00090623

| | | | |
|---|---|---|---|
| FCA184-03 | FR AM Round Air | 135 | 157.08 |
| FCA187-M2 | FR AM Round Air | 47 | 70.92 |
| FCA189-02 | FR AM Round Air | 186 | 181.29 |
| FCA189-M2 | FR AM Round Air | 1,269 | 1,236.83 |
| FCA190 | FR AM H Duty Air | 74 | 130.87 |
| FCA192-03 | FR AM Round Air | 214 | 286.59 |
| FCA198 | FR AM H Duty Air | 19 | 61.32 |
| FCA214 | FR AM H Duty Air | 14 | 122.96 |
| FCA216 | FR AM H Duty Air | 20 | 289.33 |
| FCA218 | FR AM H Duty Air | 8 | 89.72 |
| FCA219 | FR AM H Duty Air | 12 | 168.40 |
| FCA223 | FR AM H Duty Air | 9 | 137.08 |
| FCA224 | FR AM H Duty Air | 33 | 408.04 |
| FCA224SY | FR AM H Duty Air | 14 | 291.61 |
| FCA225 | FR AM H Duty Air | 9 | 109.75 |
| FCA226-M2 | FR AM H Duty Air | 23 | 272.57 |
| FCA226SY-01 | FR AM H Duty Air | 16 | 256.71 |
| FCA228 | FR AM H Duty Air | 12 | 122.51 |
| FCA229 | FR AM H Duty Air | 9 | 80.28 |
| FCA230 | FR AM H Duty Air | 50 | 732.83 |
| FCA232 | FR AM H Duty Air | 6 | 73.65 |
| FCA236 | FR AM H Duty Air | 9 | 176.37 |
| FCA237 | FR AM H Duty Air | 79 | 1,296.78 |
| FCA239 | FR AM H Duty Air | 2 | 45.62 |
| FCA2512 | FR AM H Duty Air | 3 | 82.47 |
| FCA2512SY | FR AM H Duty Air | 3 | 59.46 |
| FCA2519 | FR AM H Duty Air | 8 | 206.55 |
| FCA2520 | FR AM H Duty Air | 14 | 199.65 |
| FCA2522 | FR AM H Duty Air | 57 | 953.07 |
| FCA2522SY | FR AM H Duty Air | 20 | 257.16 |
| FCA2523SY | FR AM H Duty Air | 16 | 82.50 |
| FCA2535 | FR AM H Duty Air | 12 | 165.48 |
| FCA2539 | FR AM H Duty Air | 6 | 124.16 |
| FCA253-M2 | FR AM H Duty Air | 203 | 974.59 |
| FCA253SY | FR AM H Duty Air | 29 | 214.66 |
| FCA2541 | FR AM H Duty Air | 2 | 46.52 |
| FCA2541SY | FR AM H Duty Air | 16 | 183.82 |
| FCA2542 | FR AM H Duty Air | 17 | 233.33 |
| FCA2548 | FR AM H Duty Air | 22 | 291.35 |
| FCA2548SY | FR AM H Duty Air | 33 | 250.39 |
| FCA2550 | FR AM H Duty Air | 17 | 350.86 |
| FCA2555SY | FR AM H Duty Air | 22 | 520.03 |
| FCA2557SY | FR AM H Duty Air | 140 | 1,761.38 |
| FCA2565 | FR AM H Duty Air | 26 | 364.84 |
| FCA2565SY | FR AM H Duty Air | 9 | 49.73 |
| FCA2580 | FR AM H Duty Air | 8 | 111.53 |
| FCA2587 | FR AM H Duty Air | 79 | 254.51 |
| FCA2588 | FR AM H Duty Air | 34 | 703.55 |
| FCA258SY | FR AM H Duty Air | 20 | 164.49 |
| FCA2590 | FR AM H Duty Air | 3 | 36.98 |
| FCA2590SY | FR AM H Duty Air | 26 | 606.32 |
| FCA2592 | FR AM H Duty Air | 19 | 235.44 |
| FCA2595 | FR AM H Duty Air | 3 | 78.16 |
| FCA2595SY | FR AM H Duty Air | 17 | 275.83 |
| FCA2598 | FR AM H Duty Air | 31 | 304.05 |
| FCA260 | FR AM H Duty Air | 6 | 177.32 |
| FCA2662-M2 | FR AM Round Air | 14 | 15.21 |
| FCA268 | FR AM H Duty Air | 16 | 325.84 |
| FCA269 | FR AM H Duty Air | 20 | 241.80 |
| FCA270 | FR AM H Duty Air | 11 | 166.90 |
| FCA2709A-01 | FR AM Round Air | 51 | 225.96 |
| FCA2719B-03 | FR AM Round Air | 60 | 105.68 |
| FCA272 | FR AM H Duty Air | 12 | 199.80 |
| FCA2740-03 | FR AM Round Air | 126 | 358.84 |
| FCA279 | FR AM H Duty Air | 39 | 586.90 |
| FCA2800-M2 | FR AM H Duty Air | 47 | 624.79 |
| FCA283 | FR AM H Duty Air | 53 | 1,155.69 |
| FCA283C | FR AM H Duty Air | 1,000 | 10,532.11 |
| FCA288-01 | FR AM H Duty Air | 67 | 2,213.39 |
| FCA29 | FR AM H Duty Air | 14 | 112.83 |
| FCA303 | FR AM Round Air | 5 | 6.64 |
| FCA303-02 | FR AM Round Air | 9 | 16.49 |
| FCA305-02 | FR AM Round Air | 158 | 264.61 |
| FCA307 | FR AM H Duty Air | 11 | 230.84 |
| FCA308 | FR AM H Duty Air | 17 | 437.80 |
| FCA310 | FR AM H Duty Air | 17 | 521.56 |
| FCA311 | FR AM H Duty Air | 11 | 556.07 |

FBG_CH1_00090624

| | | | |
|---|---|---|---|
| FCA312 | FR AM H Duty Air | 6 | 317.82 |
| FCA313 | FR AM H Duty Air | 39 | 2,739.74 |
| FCA314 | FR AM H Duty Air | 17 | 1,590.69 |
| FCA3159-01 | FR AM Round Air | 9 | 39.80 |
| FCA317 | FR AM H Duty Air | 3 | 29.43 |
| FCA320 | FR AM H Duty Air | 6 | 150.91 |
| FCA3203-M2 | FR AM H Duty Air | 135 | 466.20 |
| FCA323 | FR AM H Duty Air | 2 | 52.80 |
| FCA3245 | FR AM Round Air | 158 | 296.41 |
| FCA324A-04 | FR AM Round Air | 112 | 218.51 |
| FCA325-AZ | FR AM Round Air | 2 | 8.87 |
| FCA326-03 | FR AM Panel Air | 1,744 | 2,780.08 |
| FCA327-03 | FR AM Round Air | 19 | 38.77 |
| FCA3273 | FR AM H Duty Air | 180 | 2,993.95 |
| FCA3273SY | FR AM H Duty Air | 29 | 302.50 |
| FCA3280A | FR AM H Duty Air | 2 | 16.84 |
| FCA3281 | FR AM H Duty Air | 3 | 35.77 |
| FCA3290A | FR AM Round Air | 206 | 5,523.41 |
| FCA3291SY | FR AM H Duty Air | 228 | 2,331.76 |
| FCA3300-02 | FR AM Round Air | 330 | 522.80 |
| FCA3324 | FR AM H Duty Air | 9 | 101.93 |
| FCA3325 | FR AM H Duty Air | 19 | 363.44 |
| FCA3371-01 | FR AM Round Air | 47 | 149.72 |
| FCA3371-AZ | FR AM Round Air | 5 | 18.16 |
| FCA3373-02 | FR AM Panel Air | 2,437 | 2,672.58 |
| FCA3399-02 | FR AM Panel Air | 93 | 147.61 |
| FCA340A-02 | FR AM Round Air | 9 | 19.13 |
| FCA342-01 | FR AM Round Air | 8 | 39.12 |
| FCA3424-01 | FR AM Round Air | 3 | 9.31 |
| FCA3425-02 | FR AM Round Air | 88 | 170.80 |
| FCA342-AZ | FR AM Round Air | 16 | 34.53 |
| FCA3441M-M2 | FR AM Round Air | 953 | 682.21 |
| FCA346 | FR AM H Duty Air | 28 | 214.28 |
| FCA347 | FR AM Round Air | 84 | 129.11 |
| FCA347-01 | FR AM Round Air | 5 | 21.03 |
| FCA3490-01 | FR AM Round Air | 14 | 36.78 |
| FCA3492-03 | FR AM Round Air | 93 | 202.74 |
| FCA3497-02 | FR AM Round Air | 42 | 85.62 |
| FCA3501-02 | FR AM Round Air | 79 | 356.72 |
| FCA351-03 | FR AM Round Air | 279 | 424.43 |
| FCA3517A | FR AM H Duty Air | 14 | 212.04 |
| FCA3517-M2 | FR AM H Duty Air | 12 | 174.04 |
| FCA3518 | FR AM H Duty Air | 26 | 441.37 |
| FCA352-03 | FR AM Round Air | 195 | 327.73 |
| FCA3523-01 | FR AM Round Air | 60 | 217.70 |
| FCA3523-02 | FR AM Round Air | 39 | 108.95 |
| FCA3536-01 | FR AM Round Air | 14 | 46.39 |
| FCA3537 | FR AM Round Air | 70 | 117.96 |
| FCA353-M2 | FR AM Round Air | 2,669 | 2,645.99 |
| FCA3544-02 | FR AM Panel Air | 186 | 649.19 |
| FCA3544-AZ | FR AM Panel Air | 2 | 7.97 |
| FCA3549-03 | FR AM Round Air | 153 | 264.37 |
| FCA3552-AZ | FR AM Round Air | 3 | 9.80 |
| FCA3559-02 | FR AM Panel Air | 451 | 412.94 |
| FCA3565 | FR AM Round Air | 70 | 217.21 |
| FCA3565-AZ | FR AM Round Air | 2 | 6.21 |
| FCA3566-01 | FR AM Round Air | 70 | 360.26 |
| FCA3588-03 | FR AM Round Air | 2,409 | 3,114.78 |
| FCA3597 | FR AM Round Air | 37 | 81.15 |
| FCA3602 | FR AM Round Air | 9 | 23.64 |
| FCA3602-01 | FR AM Round Air | 33 | 107.71 |
| FCA3603-M2 | FR AM H Duty Air | 112 | 1,143.19 |
| FCA362 | FR AM H Duty Air | 3 | 43.09 |
| FCA3622 | FR AM Round Air | 5 | 5.33 |
| FCA3622-02 | FR AM Round Air | 29 | 159.46 |
| FCA3647-M2 | FR AM Round Air | 439 | 536.51 |
| FCA3648-01 | FR AM Round Air | 23 | 79.79 |
| FCA3649 | FR AM Round Air | 9 | 15.18 |
| FCA3649-01 | FR AM Round Air | 9 | 24.06 |
| FCA3660-03 | FR AM Panel Air | 4,971 | 6,349.12 |
| FCA3681-03 | FR AM Round Air | 157 | 354.47 |
| FCA3686-M2 | FR AM H Duty Air | 181 | 785.97 |
| FCA3688-02 | FR AM Round Air | 23 | 59.87 |
| FCA371 | FR AM H Duty Air | 8 | 88.28 |
| FCA3717-02 | FR AM Panel Air | 586 | 601.42 |
| FCA372-02 | FR AM H Duty Air | 51 | 139.71 |
| FCA3725-01 | FR AM Round Air | 51 | 291.37 |

FBG_CH1_00090625

| | | | |
|---|---|---|---|
| FCA376-01 | FR AM Round Air | 47 | 295.40 |
| FCA3770 | FR AM H Duty Air | 16 | 917.60 |
| FCA3782SY | FR AM H Duty Air | 20 | 215.20 |
| FCA3785-01 | FR AM Round Air | 3 | 16.96 |
| FCA3814-03 | FR AM Round Air | 140 | 293.22 |
| FCA3818 | FR AM H Duty Air | 12 | 334.95 |
| FCA381-M2 | FR AM Round Air | 372 | 448.77 |
| FCA3824 | FR AM H Duty Air | 14 | 349.95 |
| FCA3864-M2 | FR AM H Duty Air | 20 | 320.73 |
| FCA3873-02 | FR AM Panel Air | 57 | 319.76 |
| FCA3901 | FR AM Panel Air | 2 | 2.49 |
| FCA3901-03 | FR AM Panel Air | 3,486 | 5,857.11 |
| FCA3902-03 | FR AM Round Air | 93 | 138.05 |
| FCA3903-02 | FR AM Panel Air | 84 | 95.34 |
| FCA3913 | FR AM H Duty Air | 5 | 84.21 |
| FCA3915-02 | FR AM Panel Air | 9 | 10.02 |
| FCA3916-03 | FR AM Panel Air | 19 | 18.46 |
| FCA3916-M3 | FR AM Panel Air | 6,910 | 6,714.45 |
| FCA3924-M2 | FR AM Round Air | 363 | 460.06 |
| FCA3930-AZ | FR AM Round Air | 3 | 17.29 |
| FCA3989 | FR AM H Duty Air | 8 | 93.70 |
| FCA3990-M2 | FR AM H Duty Air | 54 | 749.97 |
| FCA3997 | FR AM Panel Air | 5 | 10.43 |
| FCA3997-02 | FR AM Panel Air | 395 | 931.11 |
| FCA3998-03 | FR AM Round Air | 36 | 139.65 |
| FCA4202SY | FR AM H Duty Air | 14 | 73.97 |
| FCA4223 | FR AM H Duty Air | 9 | 224.85 |
| FCA4235 | FR AM Round Air | 144 | 1,007.65 |
| FCA4282 | FR AM Round Air | 5 | 10.07 |
| FCA4303-M2 | FR AM Panel Air | 191 | 277.88 |
| FCA4304 | FR AM H Duty Air | 33 | 281.20 |
| FCA4309-M2 | FR AM Panel Air | 7,789 | 11,335.61 |
| FCA4311 | FR AM Round Air | 9 | 47.47 |
| FCA4318 | FR AM Round Air | 9 | 32.07 |
| FCA4325-02 | FR AM Round Air | 79 | 207.83 |
| FCA4327 | FR AM H Duty Air | 12 | 203.30 |
| FCA4335 | FR AM Round Air | 28 | 216.01 |
| FCA4365-02 | FR AM Panel Air | 37 | 56.23 |
| FCA4381-01 | FR AM Panel Air | 14 | 28.02 |
| FCA4540 | FR AM Panel Air | 48 | 179.95 |
| FCA4540-01 | FR AM Panel Air | 36 | 202.19 |
| FCA4540-AZ | FR AM Panel Air | 2 | 7.50 |
| FCA4568-01 | FR AM Panel Air | 65 | 274.94 |
| FCA4568-02 | FR AM Panel Air | 51 | 74.69 |
| FCA4576-02 | FR AM Panel Air | 288 | 393.21 |
| FCA4778 | FR AM Panel Air | 5 | 14.18 |
| FCA4778-03 | FR AM Panel Air | 130 | 246.68 |
| FCA4828-02 | FR AM Round Air | 60 | 135.34 |
| FCA4830-02 | FR AM Panel Air | 60 | 116.31 |
| FCA4831-01 | FR AM Round Air | 82 | 372.09 |
| FCA4924 | FR AM Panel Air | 47 | 2.31 |
| FCA4938-01 | FR AM Round Air | 51 | 206.74 |
| FCA4939-03 | FR AM Round Air | 60 | 105.06 |
| FCA4940-02 | FR AM Round Air | 14 | 24.40 |
| FCA4958-01 | FR AM Round Air | 9 | 26.77 |
| FCA4958-02 | FR AM Round Air | 9 | 28.07 |
| FCA4964-01 | FR AM Round Air | 51 | 193.38 |
| FCA502 | FR AM H Duty Air | 33 | 114.17 |
| FCA5021 | FR AM H Duty Air | 16 | 232.63 |
| FCA5021SY | FR AM H Duty Air | 11 | 115.53 |
| FCA502SY | FR AM H Duty Air | 36 | 739.63 |
| FCA5030 | FR AM H Duty Air | 6 | 103.31 |
| FCA5034 | FR AM H Duty Air | 26 | 80.28 |
| FCA5036 | FR AM H Duty Air | 9 | 214.79 |
| FCA5042 | FR AM H Duty Air | 48 | 1,071.74 |
| FCA5056-03 | FR AM Panel Air | 880 | 1,471.63 |
| FCA5057-02 | FR AM Panel Air | 65 | 90.63 |
| FCA5058-03 | FR AM Panel Air | 4,218 | 5,227.57 |
| FCA5067 | FR AM H Duty Air | 9 | 114.78 |
| FCA5070 | FR AM H Duty Air | 9 | 103.55 |
| FCA507-M2 | FR AM H Duty Air | 19 | 253.34 |
| FCA507SY-M2 | FR AM H Duty Air | 19 | 140.08 |
| FCA508SY | FR AM H Duty Air | 19 | 163.99 |
| FCA5125-01 | FR AM Panel Air | 93 | 234.08 |
| FCA5189 | FR AM H Duty Air | 6 | 92.00 |
| FCA5189SY | FR AM H Duty Air | 2 | 14.46 |
| FCA5229 | FR AM Round Air | 118 | 331.22 |

FBG_CH1_00090626

| | | | |
|---|---|---|---|
| FCA523 | FR AM H Duty Air | 39 | 275.71 |
| FCA523SY | FR AM H Duty Air | 78 | 413.99 |
| FCA534A | FR AM H Duty Air | 6 | 90.60 |
| FCA535 | FR AM H Duty Air | 5 | 74.97 |
| FCA5350-02 | FR AM Panel Air | 209 | 248.02 |
| FCA536 | FR AM H Duty Air | 12 | 202.93 |
| FCA536SY | FR AM H Duty Air | 11 | 183.93 |
| FCA5377-M2 | FR AM Round Air | 454 | 745.38 |
| FCA542 | FR AM H Duty Air | 2 | 28.67 |
| FCA546 | FR AM H Duty Air | 5 | 85.05 |
| FCA5466-03 | FR AM Panel Air | 1,775 | 3,107.90 |
| FCA546SY | FR AM H Duty Air | 175 | 1,124.58 |
| FCA549 | FR AM H Duty Air | 6 | 74.18 |
| FCA5496 | FR AM Panel Air | 9 | 7.51 |
| FCA5496-M2 | FR AM Panel Air | 8,361 | 8,453.47 |
| FCA550 | FR AM H Duty Air | 5 | 85.26 |
| FCA5513-M2 | FR AM Round Air | 2,939 | 4,294.59 |
| FCA552 | FR AM H Duty Air | 3 | 66.57 |
| FCA5522-01 | FR AM Panel Air | 65 | 185.03 |
| FCA5595-03 | FR AM Panel Air | 1,065 | 1,864.74 |
| FCA562 | FR AM H Duty Air | 9 | 164.57 |
| FCA5626PU | FR AM H Duty Air | 3 | 36.98 |
| FCA5626SYPU | FR AM Round Air | 1,167 | 7,875.90 |
| FCA5627 | FR AM Round Air | 157 | 321.89 |
| FCA562ASY | FR AM H Duty Air | 6 | 77.16 |
| FCA563 | FR AM H Duty Air | 2 | 28.11 |
| FCA563SY | FR AM H Duty Air | 22 | 289.14 |
| FCA568 | FR AM Round Air | 3 | 4.74 |
| FCA568-02 | FR AM Round Air | 47 | 121.10 |
| FCA573SY | FR AM H Duty Air | 17 | 327.20 |
| FCA5777-AZ | FR AM H Duty Air | 3 | 20.59 |
| FCA5777-M2 | FR AM H Duty Air | 188 | 860.39 |
| FCA5837 | FR AM Round Air | 16 | 61.12 |
| FCA5876-M2 | FR AM Panel Air | 126 | 638.15 |
| FCA5898 | FR AM Panel Air | 491 | 2,058.85 |
| FCA5898-AZ | FR AM Panel Air | 8 | 41.96 |
| FCA592 | FR AM H Duty Air | 3 | 51.27 |
| FCA592-M2 | FR AM H Duty Air | 48 | 837.06 |
| FCA595-M2 | FR AM H Duty Air | 28 | 561.71 |
| FCA596-01 | FR AM H Duty Air | 19 | 697.50 |
| FCA5970 | FR AM Round Air | 5 | 7.92 |
| FCA5970-M2 | FR AM Round Air | 42 | 66.54 |
| FCA598-M2 | FR AM H Duty Air | 28 | 351.03 |
| FCA598SY | FR AM H Duty Air | 3 | 68.76 |
| FCA6304-02 | FR AM Panel Air | 70 | 143.82 |
| FCA6305-02 | FR AM Round Air | 51 | 236.59 |
| FCA6306-01 | FR AM Round Air | 51 | 237.73 |
| FCA6308-01 | FR AM Round Air | 19 | 112.58 |
| FCA6319 | FR AM H Duty Air | 9 | 170.77 |
| FCA6325 | FR AM H Duty Air | 11 | 190.08 |
| FCA6326-M2 | FR AM H Duty Air | 47 | 648.89 |
| FCA6328 | FR AM H Duty Air | 16 | 372.24 |
| FCA6333-03 | FR AM Panel Air | 45 | 88.81 |
| FCA6362-02 | FR AM Round Air | 73 | 352.52 |
| FCA6366-03 | FR AM Panel Air | 1,311 | 1,907.95 |
| FCA6367-01 | FR AM Round Air | 823 | 2,653.45 |
| FCA6369-02 | FR AM Round Air | 37 | 87.30 |
| FCA6370-01 | FR AM Round Air | 19 | 100.91 |
| FCA6376-03 | FR AM Round Air | 284 | 515.02 |
| FCA6377-M2 | FR AM Round Air | 507 | 1,082.80 |
| FCA6381 | FR AM Panel Air | 5 | 13.77 |
| FCA6381-01 | FR AM Panel Air | 23 | 113.50 |
| FCA6389 | FR AM Round Air | 62 | 290.98 |
| FCA6395-03 | FR AM Panel Air | 1,130 | 2,303.60 |
| FCA6478 | FR AM Round Air | 8 | 13.31 |
| FCA6479-03 | FR AM Panel Air | 628 | 1,037.85 |
| FCA6481 | FR AM H Duty Air | 19 | 390.50 |
| FCA6491-01 | FR AM Round Air | 20 | 153.24 |
| FCA6511 | FR AM H Duty Air | 12 | 246.66 |
| FCA6512-01 | FR AM H Duty Air | 74 | 2,566.11 |
| FCA6525 | FR AM H Duty Air | 19 | 70.75 |
| FCA6541-02 | FR AM Panel Air | 74 | 98.99 |
| FCA6543 | FR AM Round Air | 5 | 20.07 |
| FCA6545-02 | FR AM Panel Air | 149 | 233.41 |
| FCA6555-02 | FR AM Panel Air | 288 | 349.71 |
| FCA6558 | FR AM Panel Air | 9 | 22.96 |
| FCA6558-02 | FR AM Panel Air | 163 | 269.54 |

FBG_CH1_00090627

**DEBTORS' EXHIBIT NO. 175**
**Page 402 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 402 of 1907**

| | | | |
|---|---|---|---|
| FCA6576-02 | FR AM Panel Air | 693 | 760.33 |
| FCA6584 | FR AM Panel Air | 23 | 63.33 |
| FCA6604SY | FR AM H Duty Air | 20 | 134.17 |
| FCA6605 | FR AM H Duty Air | 102 | 302.54 |
| FCA6619-02 | FR AM Round Air | 98 | 243.89 |
| FCA6619IM-M2 | FR AM Round Air | 432 | 1,080.57 |
| FCA6622 | FR AM H Duty Air | 5 | 222.15 |
| FCA6623 | FR AM H Duty Air | 19 | 1,127.41 |
| FCA6625-02 | FR AM Panel Air | 172 | 162.99 |
| FCA6626-03 | FR AM Panel Air | 74 | 85.05 |
| FCA6629-01 | FR AM H Duty Air | 34 | 596.43 |
| FCA6631 | FR AM H Duty Air | 11 | 156.18 |
| FCA6633 | FR AM H Duty Air | 19 | 185.52 |
| FCA6645 | FR AM H Duty Air | 2 | 24.77 |
| FCA6645-M2 | FR AM H Duty Air | 9 | 118.64 |
| FCA6671 | FR AM H Duty Air | 5 | 87.49 |
| FCA6684 | FR AM H Duty Air | 71 | 1,338.49 |
| FCA6690-03 | FR AM Panel Air | 5,100 | 9,248.66 |
| FCA6690-04 | FR AM Panel Air | 87 | 185.61 |
| FCA6696-01 | FR AM H Duty Air | 43 | 1,044.84 |
| FCA6807-03 | FR AM Panel Air | 628 | 1,178.13 |
| FCA6815 | FR AM H Duty Air | 8 | 109.72 |
| FCA6817 | FR AM H Duty Air | 9 | 138.11 |
| FCA6818 | FR AM H Duty Air | 37 | 683.37 |
| FCA6821-01 | FR AM Round Air | 2 | 7.06 |
| FCA6821-02 | FR AM Round Air | 28 | 61.94 |
| FCA6828-03 | FR AM Panel Air | 153 | 296.96 |
| FCA6849-01 | FR AM Panel Air | 23 | 84.35 |
| FCA6850-02 | FR AM Round Air | 2,339 | 6,622.79 |
| FCA6853 | FR AM H Duty Air | 17 | 392.12 |
| FCA6855 | FR AM H Duty Air | 22 | 744.79 |
| FCA6856 | FR AM H Duty Air | 53 | 649.64 |
| FCA6858 | FR AM H Duty Air | 78 | 1,294.82 |
| FCA6867-02 | FR AM Panel Air | 479 | 766.06 |
| FCA6900-M2 | FR AM Panel Air | 11,878 | 17,561.15 |
| FCA6918 | FR AM H Duty Air | 3 | 64.99 |
| FCA6926 | FR AM H Duty Air | 20 | 418.83 |
| FCA6929SY | FR AM H Duty Air | 19 | 374.72 |
| FCA6937 | FR AM Panel Air | 3 | 11.87 |
| FCA6937-01 | FR AM Panel Air | 51 | 103.80 |
| FCA6938 | FR AM Round Air | 14 | 99.72 |
| FCA70 | FR AM H Duty Air | 428 | 1,185.99 |
| FCA7007-02 | FR AM Panel Air | 112 | 356.58 |
| FCA7017-02 | FR AM Panel Air | 609 | 697.83 |
| FCA7088 | FR AM H Duty Air | 6 | 69.77 |
| FCA7094-03 | FR AM Panel Air | 567 | 1,028.23 |
| FCA7096-02 | FR AM Round Air | 37 | 124.03 |
| FCA7111 | FR AM H Duty Air | 2 | 27.32 |
| FCA7111SY | FR AM H Duty Air | 19 | 187.65 |
| FCA7113 | FR AM H Duty Air | 5 | 166.07 |
| FCA7139-M2 | FR AM H Duty Air | 6 | 54.68 |
| FCA7139SY | FR AM H Duty Air | 153 | 826.15 |
| FCA7140 | FR AM H Duty Air | 5 | 64.89 |
| FCA7140-01 | FR AM H Duty Air | 67 | 1,506.98 |
| FCA7140SY-M2 | FR AM H Duty Air | 141 | 843.49 |
| FCA7142-02 | FR AM Panel Air | 693 | 1,126.72 |
| FCA7167-03 | FR AM Panel Air | 577 | 981.42 |
| FCA7174-03 | FR AM Panel Air | 857 | 1,446.96 |
| FCA7178 | FR AM H Duty Air | 47 | 640.88 |
| FCA7199 | FR AM H Duty Air | 22 | 369.99 |
| FCA7203 | FR AM H Duty Air | 11 | 190.14 |
| FCA7203SY | FR AM H Duty Air | 3 | 46.26 |
| FCA7218 | FR AM H Duty Air | 6 | 96.21 |
| FCA7224-02 | FR AM Panel Air | 47 | 103.98 |
| FCA7229 | FR AM H Duty Air | 45 | 2,276.79 |
| FCA7240 | FR AM H Duty Air | 17 | 365.43 |
| FCA7284 | FR AM Panel Air | 23 | 86.96 |
| FCA7284-01 | FR AM Panel Air | 23 | 77.75 |
| FCA73 | FR AM H Duty Air | 56 | 275.43 |
| FCA7337 | FR AM Panel Air | 19 | 96.25 |
| FCA7344-03 | FR AM Panel Air | 1,699 | 3,399.80 |
| FCA7351-01 | FR AM Panel Air | 6 | 13.19 |
| FCA7351-03 | FR AM Panel Air | 2,062 | 3,997.25 |
| FCA7365-03 | FR AM Panel Air | 918 | 867.18 |
| FCA7368-02 | FR AM Panel Air | 23 | 60.51 |
| FCA7369-01 | FR AM Panel Air | 20 | 68.01 |
| FCA7403-02 | FR AM Panel Air | 23 | 37.26 |

FBG_CH1_00090628

| | | | |
|---|---|---|---|
| FCA7414-02 | FR AM Panel Air | 102 | 200.74 |
| FCA7417-03 | FR AM Panel Air | 777 | 1,700.59 |
| FCA7420-03 | FR AM Panel Air | 916 | 1,947.54 |
| FCA7421-01 | FR AM Panel Air | 11 | 14.23 |
| FCA7421-03 | FR AM Panel Air | 3,488 | 4,561.38 |
| FCA7421-M3 | FR AM Panel Air | 13,332 | 17,434.74 |
| FCA7422 | FR AM H Duty Air | 12 | 215.75 |
| FCA7426-M2 | FR AM Panel Air | 144 | 183.57 |
| FCA7430 | FR AM Round Air | 8 | 86.41 |
| FCA7431-01 | FR AM Panel Air | 2 | 7.31 |
| FCA7431-02 | FR AM Panel Air | 1,125 | 2,030.79 |
| FCA7432 | FR AM Panel Air | 5 | 6.53 |
| FCA7432-03 | FR AM Panel Air | 1,070 | 1,695.14 |
| FCA7438-02 | FR AM Round Air | 200 | 580.17 |
| FCA7440-02 | FR AM Panel Air | 2,697 | 4,384.16 |
| FCA7444 | FR AM H Duty Air | 39 | 596.07 |
| FCA7447 | FR AM H Duty Air | 36 | 747.79 |
| FCA7448 | FR AM H Duty Air | 6 | 121.05 |
| FCA7448SY | FR AM H Duty Air | 9 | 117.52 |
| FCA7458 | FR AM H Duty Air | 102 | 2,351.62 |
| FCA7458SY | FR AM H Duty Air | 6 | 171.88 |
| FCA7459 | FR AM H Duty Air | 19 | 295.07 |
| FCA7465 | FR AM H Duty Air | 5 | 95.94 |
| FCA7466-01 | FR AM H Duty Air | 48 | 1,321.74 |
| FCA7470SY | FR AM H Duty Air | 14 | 148.64 |
| FCA7476 | FR AM H Duty Air | 25 | 495.04 |
| FCA7476SY | FR AM H Duty Air | 48 | 428.11 |
| FCA7478 | FR AM H Duty Air | 6 | 94.50 |
| FCA7478SY | FR AM H Duty Air | 8 | 71.02 |
| FCA7480 | FR AM H Duty Air | 29 | 404.98 |
| FCA7480-01 | FR AM H Duty Air | 42 | 1,233.60 |
| FCA7480SY-01 | FR AM H Duty Air | 39 | 527.19 |
| FCA7482-01 | FR AM H Duty Air | 37 | 777.19 |
| FCA7482SY | FR AM H Duty Air | 9 | 127.24 |
| FCA7484-01 | FR AM H Duty Air | 40 | 882.56 |
| FCA7484SY | FR AM H Duty Air | 121 | 488.43 |
| FCA7486-01 | FR AM H Duty Air | 29 | 562.16 |
| FCA7486SY | FR AM H Duty Air | 53 | 208.63 |
| FCA7487 | FR AM H Duty Air | 36 | 391.70 |
| FCA7487SY | FR AM H Duty Air | 40 | 464.46 |
| FCA7490SY | FR AM H Duty Air | 3 | 157.33 |
| FCA7491 | FR AM H Duty Air | 5 | 56.71 |
| FCA7597-03 | FR AM Panel Air | 2,674 | 3,723.17 |
| FCA7597-M3 | FR AM Panel Air | 9,928 | 13,823.35 |
| FCA7598-03 | FR AM Panel Air | 84 | 144.32 |
| FCA7600-01 | FR AM Round Air | 60 | 304.79 |
| FCA7605-M2 | FR AM Panel Air | 161 | 293.98 |
| FCA7608-01 | FR AM Panel Air | 102 | 392.03 |
| FCA7614-02 | FR AM Panel Air | 544 | 751.29 |
| FCA7617-01 | FR AM Panel Air | 167 | 541.78 |
| FCA7620-02 | FR AM Panel Air | 107 | 150.77 |
| FCA7626-01 | FR AM Panel Air | 1,079 | 1,981.73 |
| FCA7628-02 | FR AM Panel Air | 474 | 638.29 |
| FCA7640-03 | FR AM Panel Air | 312 | 570.42 |
| FCA7648 | FR AM H Duty Air | 28 | 160.55 |
| FCA7651-02 | FR AM Panel Air | 200 | 273.26 |
| FCA7666 | FR AM Panel Air | 14 | 33.66 |
| FCA7666-01 | FR AM Panel Air | 51 | 123.10 |
| FCA7669 | FR AM Panel Air | 33 | 85.21 |
| FCA7670 | FR AM H Duty Air | 8 | 283.99 |
| FCA7670SY | FR AM H Duty Air | 5 | 67.83 |
| FCA7680 | FR AM H Duty Air | 36 | 569.75 |
| FCA7688 | FR AM H Duty Air | 115 | 1,210.30 |
| FCA7691 | FR AM H Duty Air | 2 | 27.08 |
| FCA7692 | FR AM H Duty Air | 8 | 103.16 |
| FCA76-M2 | FR AM H Duty Air | 307 | 249.98 |
| FCA7703 | FR AM H Duty Air | 5 | 51.41 |
| FCA7710 | FR AM H Duty Air | 26 | 295.31 |
| FCA7710SY | FR AM H Duty Air | 33 | 268.22 |
| FCA7726-01 | FR AM H Duty Air | 17 | 30.41 |
| FCA7730-01 | FR AM Round Air | 412 | 912.57 |
| FCA7737-02 | FR AM Panel Air | 163 | 242.59 |
| FCA7738-02 | FR AM Panel Air | 335 | 423.75 |
| FCA7755-01 | FR AM Panel Air | 74 | 215.17 |
| FCA7764-01 | FR AM Panel Air | 33 | 46.92 |
| FCA7764-03 | FR AM Panel Air | 112 | 193.14 |
| FCA7774-01 | FR AM Round Air | 195 | 369.94 |

FBG_CH1_00090629

| FCA7775-01 | FR AM Panel Air | 56 | 117.90 |
|---|---|---|---|
| FCA77-M2 | FR AM H Duty Air | 112 | 111.09 |
| FCA8010-01 | FR AM Panel Air | 107 | 184.89 |
| FCA8013 | FR AM Panel Air | 14 | 44.92 |
| FCA8014-01 | FR AM Panel Air | 28 | 60.66 |
| FCA8029 | FR AM H Duty Air | 12 | 276.37 |
| FCA8029SY | FR AM H Duty Air | 12 | 160.06 |
| FCA8037-01 | FR AM Round Air | 507 | 2,084.85 |
| FCA8038-03 | FR AM Panel Air | 1,429 | 4,427.22 |
| FCA8039-03 | FR AM Round Air | 7,032 | 15,243.63 |
| FCA8040-03 | FR AM Panel Air | 414 | 418.58 |
| FCA8052-01 | FR AM Panel Air | 51 | 126.15 |
| FCA8060-M2 | FR AM Round Air | 107 | 324.87 |
| FCA8067-02 | FR AM Panel Air | 902 | 1,974.17 |
| FCA8068 | FR AM Round Air | 56 | 265.69 |
| FCA8069 | FR AM Panel Air | 65 | 205.13 |
| FCA8069-02 | FR AM Panel Air | 711 | 2,028.80 |
| FCA8071-01 | FR AM Panel Air | 74 | 247.68 |
| FCA8080-02 | FR AM Panel Air | 217 | 378.69 |
| FCA8093 | FR AM Panel Air | 12 | 42.06 |
| FCA8095-01 | FR AM Panel Air | 102 | 324.38 |
| FCA8099 | FR AM Panel Air | 84 | 269.54 |
| FCA8121-M2 | FR AM Panel Air | 823 | 1,657.17 |
| FCA8127-02 | FR AM Panel Air | 56 | 98.55 |
| FCA8129 | FR AM H Duty Air | 87 | 2,636.39 |
| FCA8130 | FR AM H Duty Air | 3 | 144.34 |
| FCA8131 | FR AM H Duty Air | 6 | 441.49 |
| FCA8133-M2 | FR AM Panel Air | 260 | 439.41 |
| FCA8141-01 | FR AM Round Air | 434 | 712.76 |
| FCA8142-01 | FR AM Round Air | 823 | 1,822.93 |
| FCA8162-M2 | FR AM Panel Air | 93 | 198.62 |
| FCA8169 | FR AM Round Air | 9 | 61.61 |
| FCA8177 | FR AM Panel Air | 14 | 86.44 |
| FCA8180-01 | FR AM H Duty Air | 14 | 420.54 |
| FCA8188-01 | FR AM Panel Air | 23 | 89.85 |
| FCA8193-01 | FR AM H Duty Air | 22 | 259.75 |
| FCA8193SY | FR AM H Duty Air | 34 | 153.40 |
| FCA8205-03 | FR AM Panel Air | 172 | 376.92 |
| FCA8208 | FR AM Panel Air | 3 | 6.15 |
| FCA8208-M2 | FR AM Panel Air | 1,338 | 2,292.54 |
| FCA8209-01 | FR AM Round Air | 37 | 134.49 |
| FCA8220-01 | FR AM Panel Air | 70 | 230.78 |
| FCA8221-03 | FR AM Panel Air | 1,566 | 3,158.94 |
| FCA8226 | FR AM H Duty Air | 9 | 101.84 |
| FCA8229 | FR AM H Duty Air | 96 | 498.21 |
| FCA8229-AZ | FR AM H Duty Air | 3 | 19.18 |
| FCA8231-01 | FR AM H Duty Air | 8 | 306.73 |
| FCA8243-03 | FR AM Panel Air | 4,759 | 7,066.43 |
| FCA8243-M3 | FR AM Panel Air | 16,517 | 24,525.37 |
| FCA8244 | FR AM H Duty Air | 6 | 62.10 |
| FCA8245 | FR AM H Duty Air | 54 | 422.62 |
| FCA8248 | FR AM H Duty Air | 16 | 292.02 |
| FCA8262 | FR AM H Duty Air | 2 | 33.46 |
| FCA8269-01 | FR AM Panel Air | 47 | 73.58 |
| FCA8295-02 | FR AM Panel Air | 90 | 266.08 |
| FCA8304 | FR AM H Duty Air | 22 | 262.34 |
| FCA8331 | FR AM Round Air | 1,026 | 12,831.72 |
| FCA8455SY | FR AM H Duty Air | 26 | 290.33 |
| FCA8466 | FR AM H Duty Air | 48 | 568.32 |
| FCA8466-01 | FR AM H Duty Air | 43 | 582.42 |
| FCA8475-03 | FR AM Panel Air | 716 | 1,567.08 |
| FCA8492 | FR AM H Duty Air | 5 | 92.44 |
| FCA8511SY | FR AM H Duty Air | 62 | 1,046.92 |
| FCA8547-03 | FR AM Panel Air | 219 | 453.59 |
| FCA8548-03 | FR AM Panel Air | 56 | 141.25 |
| FCA8575 | FR AM H Duty Air | 9 | 168.17 |
| FCA8594 | FR AM H Duty Air | 3 | 45.03 |
| FCA8596SY | FR AM H Duty Air | 54 | 198.33 |
| FCA8598 | FR AM H Duty Air | 8 | 128.00 |
| FCA8601-01 | FR AM Round Air | 42 | 128.36 |
| FCA8602-01 | FR AM Panel Air | 2 | 5.63 |
| FCA8602-03 | FR AM Panel Air | 5,803 | 11,197.61 |
| FCA8606-03 | FR AM Panel Air | 116 | 196.84 |
| FCA8609-M3 | FR AM H Duty Air | 2,553 | 3,813.45 |
| FCA8612-01 | FR AM Panel Air | 9 | 17.39 |
| FCA8613-01 | FR AM Round Air | 19 | 34.30 |
| FCA8621 | FR AM H Duty Air | 135 | 2,038.02 |

FBG_CH1_00090630

| | | | |
|---|---|---|---|
| FCA8621SY | FR AM H Duty Air | 9 | 54.73 |
| FCA8651-M2 | FR AM Panel Air | 47 | 87.64 |
| FCA8659 | FR AM H Duty Air | 6 | 71.99 |
| FCA8660SY | FR AM H Duty Air | 19 | 184.40 |
| FCA8674 | FR AM Round Air | 1,004 | 1,648.37 |
| FCA8674-M2 | FR AM Round Air | 167 | 274.18 |
| FCA8713-01 | FR AM Panel Air | 51 | 170.15 |
| FCA8715-02 | FR AM Panel Air | 33 | 102.94 |
| FCA8720 | FR AM Panel Air | 2 | 6.93 |
| FCA8720-01 | FR AM Panel Air | 60 | 174.13 |
| FCA8729 | FR AM Panel Air | 23 | 69.87 |
| FCA8730 | FR AM Panel Air | 23 | 74.62 |
| FCA8731 | FR AM Panel Air | 5 | 13.98 |
| FCA8731-01 | FR AM Panel Air | 56 | 171.65 |
| FCA8736-M2 | FR AM Round Air | 2 | 3.37 |
| FCA8736-M3 | FR AM Round Air | 921 | 1,551.52 |
| FCA8737-M2 | FR AM H Duty Air | 908 | 4,896.23 |
| FCA8737SY | FR AM H Duty Air | 758 | 2,308.10 |
| FCA8747-M2 | FR AM Panel Air | 654 | 1,302.84 |
| FCA8754-03 | FR AM Panel Air | 591 | 1,053.47 |
| FCA8755A | FR AM Panel Air | 3 | 11.79 |
| FCA8755A-03 | FR AM Panel Air | 5,093 | 13,734.05 |
| FCA8756-02 | FR AM Panel Air | 5,389 | 14,399.69 |
| FCA8760-M2 | FR AM Panel Air | 1,920 | 4,217.72 |
| FCA8766-03 | FR AM Panel Air | 270 | 536.41 |
| FCA8767-02 | FR AM Panel Air | 9 | 25.81 |
| FCA8768-01 | FR AM Panel Air | 896 | 1,542.47 |
| FCA8768-M3 | FR AM Panel Air | 1,721 | 2,429.27 |
| FCA8782-M2 | FR AM Panel Air | 1,567 | 2,289.76 |
| FCA8789 | FR AM Round Air | 251 | 897.52 |
| FCA8797-M3 | FR AM Round Air | 502 | 866.41 |
| FCA8805-01 | FR AM Round Air | 2,342 | 4,167.74 |
| FCA8817-M2 | FR AM Panel Air | 4,748 | 9,855.65 |
| FCA8891 | FR AM H Duty Air | 5 | 92.38 |
| FCA8911-03 | FR AM Panel Air | 1,409 | 2,449.44 |
| FCA8918-03 | FR AM Panel Air | 1,632 | 3,612.72 |
| FCA8922-M2 | FR AM Panel Air | 1,200 | 2,251.20 |
| FCA8925-M2 | FR AM Panel Air | 42 | 90.16 |
| FCA8925-M3 | FR AM Panel Air | 394 | 845.76 |
| FCA8932 | FR AM H Duty Air | 16 | 207.72 |
| FCA8956-02 | FR AM H Duty Air | 958 | 1,315.03 |
| FCA8958-02 | FR AM Panel Air | 174 | 310.33 |
| FCA8960-01 | FR AM H Duty Air | 60 | 123.28 |
| FCA8963 | FR AM Panel Air | 23 | 38.41 |
| FCA8969-03 | FR AM Panel Air | 3,971 | 6,216.78 |
| FCA8970-01 | FR AM Panel Air | 614 | 1,008.07 |
| FCA8970-M3 | FR AM Panel Air | 1,423 | 1,685.18 |
| FCA8997-01 | FR AM Panel Air | 6,236 | 10,201.47 |
| FCA9007-M3 | FR AM Panel Air | 665 | 966.82 |
| FCA9053-01 | FR AM Round Air | 2,914 | 4,824.36 |
| FCA9054-03 | FR AM Panel Air | 6,398 | 10,771.83 |
| FCA9055 | FR AM Panel Air | 70 | 217.21 |
| FCA9055-01 | FR AM Panel Air | 502 | 927.61 |
| FCA9073-01 | FR AM Panel Air | 205 | 410.20 |
| FCA9113-03 | FR AM Panel Air | 228 | 465.19 |
| FCA9115-M2 | FR AM Panel Air | 598 | 860.08 |
| FCA9240 | FR AM H Duty Air | 26 | 295.26 |
| FCA9242 | FR AM H Duty Air | 3 | 50.70 |
| FCA9244-01 | FR AM H Duty Air | 25 | 477.73 |
| FCA9244SY-01 | FR AM H Duty Air | 220 | 1,468.85 |
| FCA9245-01 | FR AM H Duty Air | 25 | 517.18 |
| FCA9246 | FR AM H Duty Air | 205 | 620.59 |
| FCA9246SY | FR AM H Duty Air | 8 | 68.34 |
| FCA9247 | FR AM H Duty Air | 3 | 23.51 |
| FCA9248-01 | FR AM H Duty Air | 298 | 961.65 |
| FCA9248SY | FR AM H Duty Air | 64 | 250.58 |
| FCA9269-01 | FR AM Round Air | 102 | 395.65 |
| FCA9269SY-01 | FR AM H Duty Air | 37 | 220.27 |
| FCA9277-02 | FR AM Panel Air | 127 | 275.54 |
| FCA9284-M3 | FR AM H Duty Air | 23 | 42.00 |
| FCA9286-M2 | FR AM H Duty Air | 167 | 317.47 |
| FCA9287 | FR AM H Duty Air | 5 | 42.19 |
| FCA9288-01 | FR AM H Duty Air | 419 | 737.39 |
| FCA9315 | FR AM Panel Air | 229 | 850.52 |
| FCA9316 | FR AM Round Air | 3 | 8.24 |
| FCA9316-M2 | FR AM Round Air | 6 | 22.05 |
| FCA9316-M3 | FR AM Round Air | 2,567 | 6,228.28 |

FBG_CH1_00090631

| | | | |
|---|---|---|---|
| FCA9332-03 | FR AM Panel Air | 1,014 | 1,602.93 |
| FCA9345-03 | FR AM Round Air | 763 | 2,016.63 |
| FCA9346-01 | FR AM H Duty Air | 84 | 1,315.31 |
| FCA9346-M2 | FR AM H Duty Air | 3 | 46.98 |
| FCA9346SY | FR AM H Duty Air | 85 | 810.53 |
| FCA9359-M2 | FR AM Panel Air | 143 | 305.40 |
| FCA9360-03 | FR AM Panel Air | 4,317 | 5,723.06 |
| FCA9361-03 | FR AM Panel Air | 5 | 10.68 |
| FCA9367-M2 | FR AM Panel Air | 1,460 | 3,195.45 |
| FCA9379-01 | FR AM Panel Air | 9 | 33.89 |
| FCA9392-03 | FR AM Panel Air | 172 | 198.19 |
| FCA9400-03 | FR AM Panel Air | 19 | 44.21 |
| FCA9401-M3 | FR AM Panel Air | 11,374 | 28,976.13 |
| FCA9402-02 | FR AM Panel Air | 623 | 1,285.62 |
| FCA9409-01 | FR AM Panel Air | 163 | 288.14 |
| FCA9410-M2 | FR AM Panel Air | 3,687 | 6,766.24 |
| FCA9410-M3 | FR AM Panel Air | 10,690 | 19,617.86 |
| FCA9429 | FR AM H Duty Air | 2 | 11.88 |
| FCA9429-01 | FR AM H Duty Air | 19 | 43.80 |
| FCA9431 | FR AM Panel Air | 37 | 95.84 |
| FCA9435-M2 | FR AM Panel Air | 1,311 | 2,328.26 |
| FCA9441-M2 | FR AM Panel Air | 660 | 1,081.33 |
| FCA9459-02 | FR AM Panel Air | 65 | 126.00 |
| FCA9471-01 | FR AM Panel Air | 298 | 375.92 |
| FCA9481-03 | FR AM Panel Air | 1,034 | 1,952.71 |
| FCA9482-03 | FR AM Panel Air | 4,139 | 5,280.02 |
| FCA9492-03 | FR AM Panel Air | 5,896 | 9,438.61 |
| FCA9493 | FR AM Round Air | 3 | 8.12 |
| FCA9493-03 | FR AM Panel Air | 2,193 | 4,829.41 |
| FCA9493-M3 | FR AM Panel Air | 781 | 1,427.50 |
| FCA9497 | FR AM Panel Air | 19 | 71.38 |
| FCA9501-01 | FR AM Panel Air | 56 | 122.61 |
| FCA9511-M2 | FR AM Panel Air | 440 | 642.95 |
| FCA9513-01 | FR AM Panel Air | 144 | 260.22 |
| FCA9516-01 | FR AM Panel Air | 118 | 3,722.07 |
| FCA9519-M2 | FR AM Panel Air | 1,442 | 2,280.22 |
| FCA9525-03 | FR AM Panel Air | 183 | 337.31 |
| FCA9550-01 | FR AM H Duty Air | 56 | 102.01 |
| FCA9550SY | FR AM H Duty Air | 17 | 126.74 |
| FCA9555-M2 | FR AM Panel Air | 488 | 1,578.23 |
| FCA9563-03 | FR AM Panel Air | 1,297 | 1,855.66 |
| FCA9564-03 | FR AM Panel Air | 14 | 28.89 |
| FCA9564-M2 | FR AM Panel Air | 1,995 | 3,333.31 |
| FCA9589-03 | FR AM Panel Air | 566 | 1,049.28 |
| FCA9590-M2 | FR AM Round Air | 2,869 | 4,192.30 |
| FCA9600-03 | FR AM Panel Air | 1,415 | 2,866.90 |
| FCA9601-M2 | FR AM Round Air | 130 | 357.41 |
| FCA9609-M2 | FR AM Round Air | 1,158 | 2,261.28 |
| FCA9610 | FR AM Round Air | 5 | 8.62 |
| FCA9610-M2 | FR AM Round Air | 4,380 | 7,548.83 |
| FCA9629 | FR AM Panel Air | 226 | 287.21 |
| FCA9634 | FR AM Panel Air | 20 | 734.97 |
| FCA9636-01 | FR AM Panel Air | 88 | 284.32 |
| FCA9639 | FR AM H Duty Air | 28 | 380.20 |
| FCA9639SY | FR AM H Duty Air | 36 | 239.79 |
| FCA9646-M3 | FR AM Panel Air | 284 | 653.55 |
| FCA9652 | FR AM Round Air | 112 | 330.62 |
| FCA9662-03 | FR AM Panel Air | 270 | 757.19 |
| FCA9663 | FR AM H Duty Air | 81 | 801.96 |
| FCA9669-M2 | FR AM Panel Air | 2,950 | 5,644.86 |
| FCA9676 | FR AM Round Air | 93 | 4,203.54 |
| FCA9681-03 | FR AM Panel Air | 2,120 | 4,507.40 |
| FCA9683-01 | FR AM Panel Air | 195 | 534.19 |
| FCA9687-03 | FR AM Panel Air | 2,813 | 5,311.78 |
| FCA9689-M2 | FR AM Panel Air | 488 | 1,667.56 |
| FCA9708-01 | FR AM Panel Air | 56 | 111.73 |
| FCA9711 | FR AM Panel Air | 2 | 6.27 |
| FCA9711-01 | FR AM Panel Air | 74 | 173.99 |
| FCA9711-M3 | FR AM Panel Air | 2,241 | 4,289.01 |
| FCA9721-M2 | FR AM H Duty Air | 23 | 271.97 |
| FCA9721SY | FR AM H Duty Air | 33 | 150.85 |
| FCA9730-M2 | FR AM Round Air | 587 | 1,445.18 |
| FCA9762-03 | FR AM Panel Air | 262 | 403.08 |
| FCA9778 | FR AM Round Air | 2 | 4.77 |
| FCA9778-02 | FR AM Round Air | 882 | 2,176.23 |
| FCA9798-M2 | FR AM Panel Air | 401 | 954.30 |
| FCA9800 | FR AM Round Air | 2 | 6.11 |

FBG_CH1_00090632

| | | | |
|---|---|---|---|
| FCA9800-M2 | FR AM Round Air | 5 | 19.22 |
| FCA9806-M2 | FR AM Panel Air | 246 | 464.57 |
| FCA9833-M2 | FR AM Panel Air | 995 | 3,103.19 |
| FCA9838-03 | FR AM Panel Air | 532 | 703.11 |
| FCA9838-M3 | FR AM Panel Air | 3,139 | 3,888.77 |
| FCA9856 | FR AM H Duty Air | 132 | 1,200.81 |
| FCA9874 | FR AM H Duty Air | 113 | 570.36 |
| FCA9874SY | FR AM H Duty Air | 19 | 106.51 |
| FCA9887 | FR AM H Duty Air | 90 | 926.87 |
| FCA9888-M2 | FR AM H Duty Air | 1,958 | 7,390.71 |
| FCA9894 | FR AM Panel Air | 236 | 781.01 |
| FCA9895-03 | FR AM Panel Air | 465 | 665.29 |
| FCA9898-03 | FR AM Panel Air | 6,288 | 12,582.68 |
| FCA9900 | FR AM Panel Air | 177 | 6,077.00 |
| FCA9901-01 | FR AM H Duty Air | 19 | 574.56 |
| FCA9902-03 | FR AM Panel Air | 5 | 9.25 |
| FCA9902-M2 | FR AM Panel Air | 3,780 | 6,315.75 |
| FCA9912-02 | FR AM Panel Air | 65 | 260.22 |
| FCA9916 | FR AM Round Air | 11 | 47.92 |
| FCA9916-M3 | FR AM Round Air | 1,784 | 8,143.83 |
| FCA9944-03 | FR AM Panel Air | 735 | 1,075.46 |
| FCA9948-01 | FR AM Panel Air | 758 | 1,097.18 |
| FCA9951 | FR AM Round Air | 132 | 483.28 |
| FCA9953-02 | FR AM Panel Air | 84 | 215.92 |
| FCA9956-M2 | FR AM Round Air | 3,706 | 7,187.65 |
| FCA9957-M2 | FR AM Round Air | 181 | 190.48 |
| FCA9959-M2 | FR AM Panel Air | 98 | 205.74 |
| FCA9959-M3 | FR AM Panel Air | 539 | 1,024.64 |
| FCA9966-01 | FR AM H Duty Air | 47 | 1,603.94 |
| FCA9966SY | FR AM H Duty Air | 8 | 65.61 |
| FCA9969 | FR AM Panel Air | 5 | 17.00 |
| FCA9969-02 | FR AM Panel Air | 20 | 31.22 |
| FCA9969-03 | FR AM Panel Air | 3,776 | 5,005.85 |
| FCA9997-03 | FR AM Panel Air | 767 | 1,170.30 |
| FCAK1531 | FR AM H Duty Air | 54 | 512.29 |
| FCAK1532-M2 | FR AM H Duty Air | 82 | 778.26 |
| FCAK2523 | FR AM H Duty Air | 22 | 241.20 |
| FCAK253-M2 | FR AM H Duty Air | 749 | 4,018.95 |
| FCAK256 | FR AM H Duty Air | 43 | 210.05 |
| FCAK257 | FR AM H Duty Air | 6 | 99.51 |
| FCAK258-01 | FR AM H Duty Air | 47 | 188.67 |
| FCAK259-01 | FR AM H Duty Air | 5 | 155.26 |
| FCAK503 | FR AM H Duty Air | 3 | 44.40 |
| FCAK5052S | FR AM H Duty Air | 17 | 94.75 |
| FCAK530 | FR AM H Duty Air | 138 | 778.81 |
| FCAK546 | FR AM H Duty Air | 8 | 117.23 |
| FCAK553 | FR AM H Duty Air | 20 | 267.72 |
| FCAK556 | FR AM H Duty Air | 50 | 366.42 |
| FCAK558 | FR AM H Duty Air | 3 | 47.11 |
| FCAK559 | FR AM H Duty Air | 9 | 153.72 |
| FCAK565A-01 | FR AM H Duty Air | 67 | 961.62 |
| FCAK6604 | FR AM H Duty Air | 74 | 885.21 |
| FCAK6910 | FR AM H Duty Air | 14 | 141.84 |
| FCAK7107 | FR AM H Duty Air | 25 | 365.60 |
| FCAK7493 | FR AM H Duty Air | 6 | 110.21 |
| FCAK7673 | FR AM H Duty Air | 6 | 64.06 |
| FCAK7687 | FR AM H Duty Air | 5 | 99.50 |
| FCAK8192 | FR AM H Duty Air | 20 | 249.38 |
| FCAK8321 | FR AM H Duty Air | 23 | 463.57 |
| FCAK8429 | FR AM H Duty Air | 5 | 41.81 |
| FCC1133PL-02 | FR AM Other H Duty | 161 | 313.68 |
| FCC21 | FR AM Other H Duty | 37 | 1,512.51 |
| FCF10103-02 | FR AM Fresh Brz Air | 34 | 164.64 |
| FCF10132 | FR AM Fresh Brz Air | 6 | 11.02 |
| FCF10132-01 | FR AM Fresh Brz Air | 1,513 | 2,869.21 |
| FCF10133-01 | FR AM Fresh Brz Air | 5,465 | 9,445.36 |
| FCF10134-03 | FR AM Fresh Brz Air | 4,374 | 14,219.36 |
| FCF10135-01 | FR AM Fresh Brz Air | 2,895 | 8,721.44 |
| FCF10136-01 | FR AM Fresh Brz Air | 445 | 1,789.25 |
| FCF10137-01 | FR AM Fresh Brz Air | 133 | 359.75 |
| FCF10138-03 | FR AM Fresh Brz Air | 53 | 118.79 |
| FCF10139-03 | FR AM Fresh Brz Air | 295 | 684.96 |
| FCF10140-01 | FR AM Fresh Brz Air | 10,056 | 23,535.64 |
| FCF10141 | FR AM Fresh Brz Air | 322 | 849.96 |
| FCF10157-01 | FR AM Fresh Brz Air | 115 | 228.67 |
| FCF10208 | FR AM Fresh Brz Air | 74 | 431.32 |
| FCF10218 | FR AM Fresh Brz Air | 62 | 331.08 |

FBG_CH1_00090633

| | | | |
|---|---|---|---|
| FCF10218-01 | FR AM Fresh Brz Air | 90 | 311.14 |
| FCF10245 | FR AM Fresh Brz Air | 81 | 463.43 |
| FCF10259 | FR AM Fresh Brz Air | 42 | 146.89 |
| FCF10285-01 | FR AM Fresh Brz Air | 22,035 | 48,133.83 |
| FCF10285-02 | FR AM Fresh Brz Air | 2 | 4.37 |
| FCF10285-03 | FR AM Fresh Brz Air | 6,203 | 14,441.85 |
| FCF10285-M2 | FR AM Fresh Brz Air | 1,454 | 3,176.16 |
| FCF10329-01 | FR AM Fresh Brz Air | 90 | 300.39 |
| FCF10360-01 | FR AM Fresh Brz Air | 50 | 139.42 |
| FCF10361-01 | FR AM Fresh Brz Air | 2,706 | 6,170.89 |
| FCF10362 | FR AM Fresh Brz Air | 28 | 110.38 |
| FCF10362-01 | FR AM Fresh Brz Air | 37 | 110.68 |
| FCF10363-02 | FR AM Fresh Brz Air | 68 | 204.23 |
| FCF10364-01 | FR AM Fresh Brz Air | 81 | 229.73 |
| FCF10368-01 | FR AM Fresh Brz Air | 84 | 240.25 |
| FCF10369 | FR AM Fresh Brz Air | 93 | 484.81 |
| FCF10370-03 | FR AM Fresh Brz Air | 124 | 252.35 |
| FCF10371 | FR AM Fresh Brz Air | 43 | 128.99 |
| FCF10372-01 | FR AM Fresh Brz Air | 62 | 146.97 |
| FCF10373-01 | FR AM Fresh Brz Air | 9,452 | 34,374.19 |
| FCF10373-02 | FR AM Fresh Brz Air | 34 | 123.63 |
| FCF10374-01 | FR AM Fresh Brz Air | 24,068 | 42,464.24 |
| FCF10374-03 | FR AM Fresh Brz Air | 1,008 | 1,963.86 |
| FCF10375-02 | FR AM Fresh Brz Air | 205 | 576.53 |
| FCF10376 | FR AM Fresh Brz Air | 36 | 104.18 |
| FCF10377-01 | FR AM Fresh Brz Air | 57 | 139.89 |
| FCF10381-01 | FR AM Fresh Brz Air | 1,153 | 3,132.48 |
| FCF10382 | FR AM Fresh Brz Air | 85 | 266.68 |
| FCF10383 | FR AM Fresh Brz Air | 12 | 71.80 |
| FCF10388-01 | FR AM Fresh Brz Air | 143 | 422.65 |
| FCF10435-02 | FR AM Fresh Brz Air | 31 | 96.44 |
| FCF10436 | FR AM Fresh Brz Air | 37 | 268.12 |
| FCF10545-01 | FR AM Fresh Brz Air | 2,930 | 5,802.54 |
| FCF10546-02 | FR AM Fresh Brz Air | 459 | 1,093.55 |
| FCF10547-03 | FR AM Fresh Brz Air | 180 | 881.16 |
| FCF10548-01 | FR AM Fresh Brz Air | 99 | 232.32 |
| FCF10549-02 | FR AM Fresh Brz Air | 93 | 230.46 |
| FCF10550-01 | FR AM Fresh Brz Air | 3,494 | 6,751.73 |
| FCF10553-01 | FR AM Fresh Brz Air | 1,026 | 2,807.68 |
| FCF10554 | FR AM Fresh Brz Air | 67 | 332.25 |
| FCF10555 | FR AM Fresh Brz Air | 28 | 134.70 |
| FCF10557 | FR AM Fresh Brz Air | 174 | 772.55 |
| FCF10558 | FR AM Fresh Brz Air | 6 | 26.59 |
| FCF10559-01 | FR AM Fresh Brz Air | 56 | 176.88 |
| FCF10560 | FR AM Fresh Brz Air | 84 | 326.26 |
| FCF10561 | FR AM Fresh Brz Air | 50 | 211.94 |
| FCF10562 | FR AM Fresh Brz Air | 29 | 95.90 |
| FCF10563 | FR AM Fresh Brz Air | 43 | 220.06 |
| FCF10612 | FR AM Fresh Brz Air | 152 | 570.24 |
| FCF10709-01 | FR AM Fresh Brz Air | 1,739 | 3,130.81 |
| FCF10719-01 | FR AM Fresh Brz Air | 1,516 | 3,402.57 |
| FCF10727-01 | FR AM Fresh Brz Air | 56 | 206.30 |
| FCF10728-01 | FR AM Fresh Brz Air | 736 | 1,651.91 |
| FCF10728-02 | FR AM Fresh Brz Air | 166 | 395.49 |
| FCF10728-M2 | FR AM Fresh Brz Air | 169 | 379.31 |
| FCF10729-01 | FR AM Fresh Brz Air | 12,595 | 38,850.56 |
| FCF10730-01 | FR AM Fresh Brz Air | 40 | 83.84 |
| FCF10731-01 | FR AM Fresh Brz Air | 105 | 242.64 |
| FCF10732 | FR AM Fresh Brz Air | 71 | 184.22 |
| FCF10733-02 | FR AM Fresh Brz Air | 62 | 175.10 |
| FCF10734 | FR AM Fresh Brz Air | 65 | 393.92 |
| FCF10735-01 | FR AM Fresh Brz Air | 171 | 489.08 |
| FCF10743-01 | FR AM Fresh Brz Air | 620 | 1,906.62 |
| FCF10743-M2 | FR AM Fresh Brz Air | 329 | 967.44 |
| FCF10744 | FR AM Fresh Brz Air | 56 | 186.96 |
| FCF10745-01 | FR AM Fresh Brz Air | 101 | 300.93 |
| FCF10746-01 | FR AM Fresh Brz Air | 87 | 311.16 |
| FCF10747-02 | FR AM Fresh Brz Air | 99 | 237.05 |
| FCF10775 | FR AM Fresh Brz Air | 2 | 8.92 |
| FCF10775-01 | FR AM Fresh Brz Air | 6,598 | 19,718.67 |
| FCF10776 | FR AM Fresh Brz Air | 50 | 95.44 |
| FCF10828-02 | FR AM Fresh Brz Air | 23 | 88.85 |
| FCF10828-AZ | FR AM Fresh Brz Air | 2 | 8.60 |
| FCF10830 | FR AM Fresh Brz Air | 34 | 264.38 |
| FCF10896 | FR AM Fresh Brz Air | 5 | 17.95 |
| FCF10896-02 | FR AM Fresh Brz Air | 186 | 545.30 |
| FCF10900 | FR AM Fresh Brz Air | 23 | 67.04 |

FBG_CH1_00090634

| | | | |
|---|---|---|---|
| FCF10916 | FR AM Fresh Brz Air | 82 | 477.95 |
| FCF10934 | FR AM Fresh Brz Air | 37 | 417.02 |
| FCF10935 | FR AM Fresh Brz Air | 71 | 709.90 |
| FCF10935-AZ | FR AM Fresh Brz Air | 2 | 20.00 |
| FCF10936 | FR AM Fresh Brz Air | 47 | 386.87 |
| FCF10937 | FR AM Fresh Brz Air | 51 | 464.35 |
| FCF11171 | FR AM Fresh Brz Air | 74 | 555.83 |
| FCF11172-02 | FR AM Fresh Brz Air | 67 | 199.63 |
| FCF11173-02 | FR AM Fresh Brz Air | 818 | 2,032.30 |
| FCF11174-02 | FR AM Fresh Brz Air | 205 | 417.42 |
| FCF11175-01 | FR AM Fresh Brz Air | 43 | 101.93 |
| FCF11176-01 | FR AM Fresh Brz Air | 2,238 | 4,190.36 |
| FCF11177-01 | FR AM Fresh Brz Air | 5,515 | 10,789.44 |
| FCF11177-02 | FR AM Fresh Brz Air | 412 | 874.25 |
| FCF11179-01 | FR AM Fresh Brz Air | 96 | 344.49 |
| FCF11180 | FR AM Fresh Brz Air | 118 | 715.11 |
| FCF11181 | FR AM Fresh Brz Air | 67 | 290.38 |
| FCF11181-01 | FR AM Fresh Brz Air | 3 | 9.02 |
| FCF11182-01 | FR AM Fresh Brz Air | 3,607 | 8,052.39 |
| FCF11183-01 | FR AM Fresh Brz Air | 933 | 2,709.96 |
| FCF11184 | FR AM Fresh Brz Air | 3 | 6.83 |
| FCF11220 | FR AM Fresh Brz Air | 29 | 212.60 |
| FCF11436 | FR AM Fresh Brz Air | 62 | 361.95 |
| FCF11472 | FR AM Fresh Brz Air | 2 | 6.98 |
| FCF11472-02 | FR AM Fresh Brz Air | 36 | 135.63 |
| FCF11483 | FR AM Fresh Brz Air | 59 | 261.80 |
| FCF11639 | FR AM Fresh Brz Air | 6 | 23.40 |
| FCF11639-AZ | FR AM Fresh Brz Air | 2 | 7.80 |
| FCF11663-01 | FR AM Fresh Brz Air | 3,075 | 5,757.53 |
| FCF11663-03 | FR AM Fresh Brz Air | 3 | 6.14 |
| FCF11664-02 | FR AM Fresh Brz Air | 17 | 40.32 |
| FCF11666 | FR AM Fresh Brz Air | 6 | 18.00 |
| FCF11667 | FR AM Fresh Brz Air | 93 | 467.09 |
| FCF11668-01 | FR AM Fresh Brz Air | 499 | 1,403.26 |
| FCF11668-03 | FR AM Fresh Brz Air | 3 | 8.68 |
| FCF11669 | FR AM Fresh Brz Air | 422 | 1,475.91 |
| FCF11670 | FR AM Fresh Brz Air | 628 | 1,577.87 |
| FCF11671-01 | FR AM Fresh Brz Air | 772 | 1,723.44 |
| FCF11672 | FR AM Fresh Brz Air | 239 | 1,230.73 |
| FCF11766 | FR AM Fresh Brz Air | 84 | 230.88 |
| FCF11775-03 | FR AM Fresh Brz Air | 229 | 766.83 |
| FCF11776-02 | FR AM Fresh Brz Air | 9 | 26.82 |
| FCF11776-03 | FR AM Fresh Brz Air | 338 | 1,007.07 |
| FCF11777-02 | FR AM Fresh Brz Air | 87 | 155.33 |
| FCF11809-01 | FR AM Fresh Brz Air | 2,595 | 8,845.49 |
| FCF11809-03 | FR AM Fresh Brz Air | 394 | 1,353.56 |
| FCF11810 | FR AM Fresh Brz Air | 47 | 110.62 |
| FCF11811-03 | FR AM Fresh Brz Air | 288 | 586.11 |
| FCF11819-01 | FR AM Fresh Brz Air | 2,279 | 4,786.83 |
| FCF11819-02 | FR AM Fresh Brz Air | 16 | 36.04 |
| FCF11819-03 | FR AM Fresh Brz Air | 146 | 328.82 |
| FCF11854-03 | FR AM Fresh Brz Air | 195 | 576.77 |
| FCF11902-01 | FR AM Fresh Brz Air | 96 | 297.50 |
| FCF11919 | FR AM Fresh Brz Air | 74 | 365.39 |
| FCF11920-02 | FR AM Fresh Brz Air | 22 | 65.53 |
| FCF11920-03 | FR AM Fresh Brz Air | 208 | 633.29 |
| FCF11920-AZ | FR AM Fresh Brz Air | 2 | 6.09 |
| FCF11922 | FR AM Fresh Brz Air | 54 | 252.34 |
| FCF11923 | FR AM Fresh Brz Air | 68 | 715.55 |
| FCF11924 | FR AM Fresh Brz Air | 47 | 165.38 |
| FCF11925 | FR AM Fresh Brz Air | 71 | 305.28 |
| FCF11966-03 | FR AM Fresh Brz Air | 288 | 1,354.96 |
| FCF12000 | FR AM Fresh Brz Air | 115 | 447.27 |
| FCF12001 | FR AM Fresh Brz Air | 9 | 108.97 |
| FCF12002 | FR AM Fresh Brz Air | 74 | 147.53 |
| FCF12150 | FR AM Fresh Brz Air | 90 | 314.77 |
| FCF12157-03 | FR AM Fresh Brz Air | 223 | 772.84 |
| FCF12160 | FR AM Fresh Brz Air | 68 | 178.77 |
| FCF12224 | FR AM Fresh Brz Air | 1,135 | 3,269.43 |
| FCF12237 | FR AM Fresh Brz Air | 6,346 | 17,518.38 |
| FCF12312 | FR AM Fresh Brz Air | 3,085 | 9,775.19 |
| FCF12460 | FR AM Fresh Brz Air | 16,300 | 54,387.41 |
| FCF5816A | FR AM Fresh Brz Air | 17 | 36.37 |
| FCF5972A | FR AM Fresh Brz Air | 36 | 138.11 |
| FCF8045A | FR AM Fresh Brz Air | 3 | 8.74 |
| FCF8046 | FR AM Panel Air | 56 | 322.32 |
| FCF8109A | FR AM Fresh Brz Air | 87 | 182.66 |

FBG_CH1_00090635

**DEBTORS' EXHIBIT NO. 175**
**Page 410 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 410 of 1907**

| | | | |
|---|---|---|---|
| FCF8109A-01 | FR AM Fresh Brz Air | 11 | 28.83 |
| FCF8110A | FR AM Fresh Brz Air | 65 | 163.31 |
| FCF8249A-AZ | FR AM Fresh Brz Air | 2 | 6.66 |
| FCF8327A | FR AM Fresh Brz Air | 65 | 288.60 |
| FCF8391A | FR AM Fresh Brz Air | 62 | 206.34 |
| FCF8392A-02 | FR AM Fresh Brz Air | 130 | 441.66 |
| FCF8603A-01 | FR AM Fresh Brz Air | 1,023 | 3,646.68 |
| FCF8603A-02 | FR AM Fresh Brz Air | 3 | 10.73 |
| FCF8631A | FR AM Fresh Brz Air | 96 | 380.49 |
| FCF8644A-01 | FR AM Fresh Brz Air | 4,852 | 11,763.54 |
| FCF8714A | FR AM Fresh Brz Air | 34 | 106.67 |
| FCF8717A | FR AM Fresh Brz Air | 90 | 407.22 |
| FCF8718A-01 | FR AM Fresh Brz Air | 56 | 170.20 |
| FCF8726A-02 | FR AM Fresh Brz Air | 253 | 702.46 |
| FCF8762 | FR AM Panel Air | 16 | 75.07 |
| FCF8769A | FR AM Fresh Brz Air | 3 | 8.49 |
| FCF8770A | FR AM Fresh Brz Air | 34 | 180.84 |
| FCF8791A-01 | FR AM Fresh Brz Air | 1,597 | 5,884.49 |
| FCF8804A-02 | FR AM Fresh Brz Air | 9 | 26.82 |
| FCF8804A-03 | FR AM Fresh Brz Air | 186 | 554.19 |
| FCF8813 | FR AM Panel Air | 48 | 343.63 |
| FCF8813A | FR AM Fresh Brz Air | 12 | 58.74 |
| FCF8813A-01 | FR AM Fresh Brz Air | 74 | 246.99 |
| FCF8838 | FR AM Fresh Brz Air | 8,113 | 23,954.25 |
| FCF8921A-01 | FR AM Fresh Brz Air | 3,098 | 6,692.99 |
| FCF9118A | FR AM Fresh Brz Air | 90 | 263.30 |
| FCF9118A-01 | FR AM Fresh Brz Air | 25 | 73.00 |
| FCF9119A | FR AM Fresh Brz Air | 47 | 116.10 |
| FCF9336 | FR AM Fresh Brz Air | 19 | 76.06 |
| FCF9465A | FR AM Fresh Brz Air | 40 | 152.60 |
| FCF9594A | FR AM Fresh Brz Air | 84 | 380.07 |
| FCF9597A-01 | FR AM Fresh Brz Air | 1,020 | 2,815.75 |
| FCF9612-M2 | FR AM Panel Air | 25 | 293.07 |
| FCF9613-M2 | FR AM Panel Air | 57 | 365.99 |
| FCF9614 | FR AM Panel Air | 20 | 209.43 |
| FCF9615 | FR AM Panel Air | 29 | 157.56 |
| FCF9785 | FR AM Fresh Brz Air | 87 | 752.98 |
| FCF9846A | FR AM Fresh Brz Air | 56 | 146.04 |
| FCF9846A-01 | FR AM Fresh Brz Air | 3 | 6.22 |
| FCF9846A-03 | FR AM Fresh Brz Air | 422 | 1,100.51 |
| FCF9905-01 | FR AM Fresh Brz Air | 84 | 249.28 |
| FCG11-01 | FR AM Passcar Fuel | 195 | 96.67 |
| FCG20-03 | FR AM Passcar Fuel | 248 | 172.29 |
| FCG3389-M2 | FR AM Passcar Fuel | 288 | 169.19 |
| FCG3790 | FR AM Passcar Fuel | 124 | 435.22 |
| FCG5 | FR AM Passcar Fuel | 9 | 16.34 |
| FCG8 | FR AM Passcar Fuel | 19 | 18.66 |
| FCH10054 | FR AM Extra Gd Oil | 315 | 403.65 |
| FCH10066-07 | Extra Gd Cartridges | 3,729 | 5,378.27 |
| FCH10075 | FR AM Extra Gd Oil | 2 | 2.19 |
| FCH10075-07 | Extra Gd Cartridges | 1,834 | 2,192.53 |
| FCH10158-07 | Extra Gd Cartridges | 403 | 496.06 |
| FCH10160-07 | Extra Gd Cartridges | 394 | 726.50 |
| FCH10246-09 | Extra Gd Cartridges | 8 | 5.85 |
| FCH10246-10 | Extra Gd Cartridges | 12,315 | 14,419.71 |
| FCH10295-11 | Extra Gd Cartridges | 2,902 | 2,894.76 |
| FCH10323-07 | Extra Gd Cartridges | 47 | 53.32 |
| FCH10358-10 | Extra Gd Cartridges | 12,780 | 8,004.63 |
| FCH10415-07 | Extra Gd Cartridges | 195 | 313.40 |
| FCH10515-10 | Extra Gd Cartridges | 112 | 121.70 |
| FCH10530-07 | Extra Gd Cartridges | 105 | 202.73 |
| FCH10632 | Extra Gd Cartridges | 9 | 20.75 |
| FCH10636-08 | Extra Gd Cartridges | 37 | 73.14 |
| FCH10682 | Extra Gd Cartridges | 9 | 76.38 |
| FCH106PL | Extra Gd Cartridges | 26 | 106.19 |
| FCH10759-10 | Extra Gd Cartridges | 3,483 | 4,363.08 |
| FCH10855-09 | Extra Gd Cartridges | 595 | 962.99 |
| FCH10955-10 | Extra Gd Cartridges | 7,682 | 7,484.62 |
| FCH10992-01 | Extra Gd Cartridges | 62 | 284.59 |
| FCH11007-10 | Extra Gd Cartridges | 158 | 492.40 |
| FCH11008 | Extra Gd Cartridges | 124 | 822.06 |
| FCH11018 | Extra Gd Cartridges | 19 | 47.62 |
| FCH11018-AZ | FR AM Extra Gd Oil | 23 | 57.64 |
| FCH11038 | Extra Gd Cartridges | 50 | 106.85 |
| FCH11051-07 | Extra Gd Cartridges | 43 | 265.91 |
| FCH11060 | Extra Gd Cartridges | 65 | 153.36 |
| FCH11242 | Extra Gd Cartridges | 71 | 170.23 |

FBG_CH1_00090636

| | | | |
|---|---|---|---|
| FCH11246 | Extra Gd Cartridges | 304 | 659.55 |
| FCH11277 | Extra Gd Cartridges | 140 | 273.35 |
| FCH11473 | FR AM Extra Gd Oil | 93 | 171.72 |
| FCH11490-10 | Extra Gd Cartridges | 29 | 51.97 |
| FCH11665-10 | Extra Gd Cartridges | 13,068 | 14,702.72 |
| FCH11675 | Extra Gd Cartridges | 149 | 227.84 |
| FCH11784-M2 | Extra Gd Cartridges | 6,529 | 8,764.84 |
| FCH11790 | Extra Gd Cartridges | 409 | 661.96 |
| FCH11791 | Extra Gd Cartridges | 166 | 369.58 |
| FCH11792 | Extra Gd Cartridges | 31 | 66.04 |
| FCH11794-10 | Extra Gd Cartridges | 91 | 147.05 |
| FCH11816-01 | Extra Gd Cartridges | 84 | 136.86 |
| FCH11885-01 | Extra Gd Cartridges | 344 | 677.21 |
| FCH11955-10 | Extra Gd Cartridges | 485 | 400.63 |
| FCH12056 | FR AM Extra Gd Oil | 37 | 53.06 |
| FCH12059 | FR AM Extra Gd Oil | 74 | 181.43 |
| FCH14PL | FR AM H Duty Oil | 28 | 189.90 |
| FCH155PL | FR AM Other H Duty | 37 | 173.10 |
| FCH191APL-01 | FR AM H Duty Oil | 37 | 172.21 |
| FCH192PL | FR AM Extra Gd Oil | 22 | 92.26 |
| FCH200PL-07 | Extra Gd Cartridges | 20 | 82.05 |
| FCH200PL-09 | Extra Gd Cartridges | 43 | 121.01 |
| FCH211A-01 | FR AM H Duty Oil | 19 | 177.57 |
| FCH236APL | Extra Gd Cartridges | 9 | 61.23 |
| FCH238APL | FR AM H Duty Oil | 28 | 152.24 |
| FCH2877 | FR AM H Duty Oil | 9 | 35.17 |
| FCH2927 | FR AM Extra Gd Oil | 17 | 47.60 |
| FCH2962 | FR AM H Duty Oil | 57 | 387.48 |
| FCH2965A-01 | Extra Gd Cartridges | 19 | 45.14 |
| FCH2971 | FR AM H Duty Oil | 34 | 278.66 |
| FCH2989 | FR AM Extra Gd Oil | 149 | 640.51 |
| FCH330PL | FR AM H Duty Oil | 39 | 239.60 |
| FCH331PL | FR AM H Duty Oil | 19 | 48.61 |
| FCH333PL-01 | FR AM H Duty Oil | 28 | 136.70 |
| FCH335PL | FR AM H Duty Oil | 12 | 30.63 |
| FCH335PL-01 | FR AM H Duty Oil | 56 | 238.66 |
| FCH3505 | FR AM H Duty Oil | 19 | 92.76 |
| FCH3970-09 | FR AM Extra Gd Oil | 90 | 153.73 |
| FCH4536-07 | Extra Gd Cartridges | 74 | 229.63 |
| FCH4536-AZ | FR AM Extra Gd Oil | 9 | 25.54 |
| FCH4797 | Extra Gd Cartridges | 9 | 18.21 |
| FCH5320-09 | Extra Gd Cartridges | 74 | 115.75 |
| FCH56 | FR AM H Duty Oil | 56 | 840.61 |
| FCH56P | FR AM H Duty Oil | 3 | 57.80 |
| FCH5957-M2 | FR AM H Duty Air | 163 | 312.20 |
| FCH6000-02 | Extra Gd Cartridges | 149 | 157.65 |
| FCH6001-02 | Extra Gd Cartridges | 105 | 111.10 |
| FCH6002-02 | Extra Gd Cartridges | 735 | 849.48 |
| FCH6003-02 | Extra Gd Cartridges | 642 | 630.49 |
| FCH6004-02 | Extra Gd Cartridges | 130 | 140.10 |
| FCH6005-02 | Extra Gd Cartridges | 198 | 228.11 |
| FCH6006 | FR AM Extra Gd Oil | 19 | 33.84 |
| FCH6006-02 | Extra Gd Cartridges | 9 | 9.42 |
| FCH6008-02 | Extra Gd Cartridges | 9 | 9.13 |
| FCH6009-01 | Extra Gd Cartridges | 9 | 12.77 |
| FCH6009-03 | Extra Gd Cartridges | 37 | 39.24 |
| FCH6012-03 | Extra Gd Cartridges | 146 | 152.89 |
| FCH6014-01 | FR AM Extra Gd Oil | 84 | 169.71 |
| FCH6060 | FR AM Extra Gd Oil | 6 | 20.82 |
| FCH6060-02 | Extra Gd Cartridges | 28 | 200.75 |
| FCH6062 | FR AM Extra Gd Oil | 8 | 27.77 |
| FCH6062-01 | FR AM Extra Gd Oil | 47 | 118.46 |
| FCH6066-02 | Extra Gd Cartridges | 9 | 6.79 |
| FCH6069-01 | FR AM Extra Gd Oil | 149 | 249.29 |
| FCH6070-02 | Extra Gd Cartridges | 112 | 95.40 |
| FCH6096-01 | Extra Gd Cartridges | 214 | 154.38 |
| FCH6105 | Extra Gd Cartridges | 37 | 40.94 |
| FCH6351-AZ | FR AM Extra Gd Oil | 28 | 80.88 |
| FCH6483 | FR AM Other H Duty | 19 | 59.16 |
| FCH6527 | FR AM H Duty Oil | 28 | 176.86 |
| FCH6531 | Extra Gd Cartridges | 65 | 111.06 |
| FCH6847-07 | Extra Gd Cartridges | 37 | 125.66 |
| FCH6848-08 | Extra Gd Cartridges | 363 | 481.12 |
| FCH7073-07 | Extra Gd Cartridges | 112 | 315.94 |
| FCH7329-09 | Extra Gd Cartridges | 102 | 156.23 |
| FCH7732 | Extra Gd Cartridges | 102 | 622.89 |
| FCH801BPL | FR AM H Duty Oil | 9 | 17.20 |

FBG_CH1_00090637

| | | | |
|---|---|---|---|
| FCH8081-10 | Extra Gd Cartridges | 3,925 | 4,552.57 |
| FCH8087-M2 | Extra Gd Cartridges | 846 | 1,393.83 |
| FCH814PL | Extra Gd Cartridges | 37 | 238.63 |
| FCH8157 | FR AM Extra Gd Oil | 47 | 149.65 |
| FCH8158-10 | Extra Gd Cartridges | 673 | 1,094.85 |
| FCH8213-07 | Extra Gd Cartridges | 277 | 720.73 |
| FCH8278-09 | Extra Gd Cartridges | 93 | 123.26 |
| FCH836PL | Extra Gd Cartridges | 81 | 176.33 |
| FCH837PL-AZ | FR AM H Duty Oil | 5 | 28.54 |
| FCH8481 | FR AM Extra Gd Oil | 9 | 11.46 |
| FCH8481-10 | Extra Gd Cartridges | 4,222 | 5,288.81 |
| FCH8530-08 | Extra Gd Cartridges | 642 | 739.40 |
| FCH8623-07 | Extra Gd Cartridges | 19 | 59.28 |
| FCH8712-10 | Extra Gd Cartridges | 3,013 | 3,844.22 |
| FCH8751 | FR AM H Duty Oil | 14 | 20.08 |
| FCH8765-10 | Extra Gd Cartridges | 6,240 | 5,645.43 |
| FCH8776-M2 | FR AM Passcar Fuel | 316 | 404.93 |
| FCH8806-M2 | Extra Gd Cartridges | 1,144 | 1,256.53 |
| FCH8871-07 | Extra Gd Cartridges | 62 | 147.30 |
| FCH9018-10 | Tough Gd Cartridges | 31,285 | 26,652.92 |
| FCH9024-10 | Extra Gd Cartridges | 48 | 83.30 |
| FCH9260-M2 | Extra Gd Cartridges | 181 | 437.97 |
| FCH9301-AZ | FR AM H Duty Oil | 57 | 80.00 |
| FCH9301-M2 | FR AM H Duty Oil | 1,784 | 2,503.79 |
| FCH9443-M3 | FR AM Extra Gd Oil | 595 | 977.46 |
| FCH9447-07 | Extra Gd Cartridges | 237 | 597.02 |
| FCH9461-09 | Extra Gd Cartridges | 1,460 | 2,472.42 |
| FCH9549-09 | Extra Gd Cartridges | 65 | 99.52 |
| FCH9558 | FR AM H Duty Oil | 112 | 886.53 |
| FCH9584-08 | Extra Gd Cartridges | 11,030 | 13,791.49 |
| FCH962PL | Extra Gd Cartridges | 140 | 296.34 |
| FCH9641-09 | Extra Gd Cartridges | 5,258 | 6,139.45 |
| FCH9690-07 | Extra Gd Cartridges | 112 | 223.54 |
| FCH9706 | Extra Gd Cartridges | 11,941 | 18,216.08 |
| FCH9713-01 | Extra Gd Cartridges | 3,553 | 3,585.35 |
| FCH9911-09 | Extra Gd Cartridges | 11,842 | 17,979.32 |
| FCH9918-07 | Extra Gd Cartridges | 409 | 816.32 |
| FCH9954 | Extra Gd Cartridges | 9 | 10.39 |
| FCH9954-01 | Extra Gd Cartridges | 195 | 222.47 |
| FCH9955-07 | Extra Gd Cartridges | 93 | 150.28 |
| FCH9972-10 | Extra Gd Cartridges | 13,122 | 10,349.64 |
| FCH9994 | FR AM Extra Gd Oil | 19 | 53.83 |
| FCH9994-07 | Extra Gd Cartridges | 28 | 36.91 |
| FCH9999-09 | Extra Gd Cartridges | 884 | 1,466.90 |
| FCPH3950 | FR AM Extra Gd Oil | 19 | 24.14 |
| FCS11037-01 | FR AM Passcar Fuel | 37 | 342.55 |
| FCS1133PL | FR AM Other H Duty | 19 | 41.01 |
| FCS11947-01 | FR AM Passcar Fuel | 9 | 109.44 |
| FCS3504 | FR AM Other H Duty | 84 | 499.82 |
| FCS3558 | FR AM Other H Duty | 112 | 410.40 |
| FCS5043 | FR AM Other H Duty | 37 | 94.79 |
| FCS7715A-01 | FR AM Other | 316 | 1,929.01 |
| FCS7772B | FR AM Other H Duty | 56 | 339.71 |
| FCS8629A-02 | FR AM Other | 419 | 2,062.78 |
| FCS8744A-01 | FR AM Other H Duty | 28 | 128.52 |
| FCS8941-01 | FR AM Other | 121 | 493.89 |
| FCS9667A-01 | FR AM Other H Duty | 197 | 1,335.64 |
| FCS9864-01 | FR AM Other | 56 | 364.85 |
| FCS9970-M2 | FR AM H Duty Oil | 158 | 1,102.61 |
| FFCS10726 | FR AM H Duty Fuel | 130 | 4,726.35 |
| FFT1020A | FR AM Other | 5 | 13.06 |
| FFT1021A | FR AM Other | 65 | 230.93 |
| FFT1028A | FR AM Other | 9 | 14.31 |
| FFT1037A | FR AM Other | 56 | 122.61 |
| FFT1047A | FR AM Other | 42 | 204.62 |
| FFT1048A | FR AM Other Assess | 9 | 19.52 |
| FFT1051B | FR AM Other | 65 | 652.95 |
| FFT1055A | FR AM Other | 9 | 25.54 |
| FFT1058A | FR AM Other | 9 | 28.35 |
| FFT1061-01 | FR AM Other Assess | 5 | 14.46 |
| FFT1065A | FR AM Other | 112 | 322.69 |
| FFT1072A | FR AM Other | 74 | 289.65 |
| FFT1073B | FR AM Other | 28 | 128.40 |
| FFT1077-02 | FR AM Other | 130 | 472.22 |
| FFT1083A | FR AM Other | 9 | 27.61 |
| FFT1092 | FR AM Other | 14 | 41.51 |
| FFT1099A | FR AM Other | 19 | 37.21 |

FBG_CH1_00090638

**DEBTORS' EXHIBIT NO. 175**
**Page 413 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 413 of 1907**

| | | | |
|---|---|---|---|
| FFT1102A | FR AM Other | 74 | 398.76 |
| FFT1115B | FR AM Other | 9 | 54.75 |
| FFT1121 | FR AM Other Assess | 33 | 99.60 |
| FFT1121A | FR AM Other | 28 | 65.93 |
| FFT1122A | FR AM Other | 140 | 688.58 |
| FFT1123-02 | FR AM Other | 19 | 86.09 |
| FFT1124-02 | FR AM Other | 19 | 96.99 |
| FFT1129A-02 | FR AM Other | 74 | 353.09 |
| FFT1130A | FR AM Other | 9 | 71.85 |
| FFT1131A | FR AM Other | 28 | 223.52 |
| FFT1133A | FR AM Other | 19 | 61.81 |
| FFT1134-02 | FR AM Other | 74 | 312.81 |
| 283-02 | FR AM Other | 45 | 283.08 |
| FFT1143A | FR AM Other | 9 | 33.35 |
| FFT1144A | FR AM Other | 98 | 359.30 |
| FFT1145-02 | FR AM Other | 9 | 71.66 |
| FFT1153-01 | FR AM Other Assess | 9 | 49.18 |
| FFT1153-02 | FR AM Other | 47 | 275.20 |
| FFT1166-02 | FR AM Other | 19 | 170.83 |
| FFT1169A | FR AM Other | 16 | 61.03 |
| FFT1170-02 | FR AM Other | 47 | 231.84 |
| FFT1181-02 | FR AM Other | 37 | 224.68 |
| FFT1194 | FR AM Other Assess | 14 | 108.23 |
| FFT1203A | FR AM Other | 47 | 308.94 |
| FFT1206A | FR AM Other | 28 | 191.45 |
| FFT1210-01 | FR AM Other | 19 | 117.03 |
| FFT1216A | FR AM Other | 9 | 104.87 |
| FFT1217B | FR AM Other | 56 | 369.75 |
| FFT1219 | FR AM Other Assess | 5 | 17.16 |
| FFT1219-01 | FR AM Other | 74 | 337.38 |
| FFT1220 | FR AM Other Assess | 5 | 26.74 |
| FFT1220-01 | FR AM Other | 130 | 710.40 |
| FFT1223A | FR AM Other | 19 | 250.56 |
| FFT1224-01 | FR AM Other | 19 | 109.49 |
| FFT1225-01 | FR AM Other | 9 | 58.27 |
| FFV163-01 | FR AM Other | 17 | 15.70 |
| FFV178-01 | FR AM Other | 574 | 510.62 |
| FFV179-02 | FR AM Other Assess | 87 | 54.18 |
| FFV181-02 | FR AM Other Assess | 25 | 19.86 |
| FFV184-01 | FR AM Other | 112 | 102.36 |
| FFV191-01 | FR AM Other | 174 | 157.00 |
| FFV198-01 | FR AM Other | 217 | 205.11 |
| FFV202-01 | FR AM Other | 62 | 59.03 |
| FFV231-01 | FR AM Other | 178 | 165.30 |
| FFV237 | FR AM Other Assess | 31 | 11.49 |
| FFV242-02 | FR AM Other Assess | 130 | 133.99 |
| FFV243-01 | FR AM Other | 60 | 25.10 |
| FFV246-01 | FR AM Other | 57 | 55.74 |
| FFV258-02 | FR AM Other | 9 | 7.82 |
| FFV266 | FR AM Other Assess | 16 | 19.47 |
| FFV266-01 | FR AM Other | 171 | 248.41 |
| FFV267 | FR AM Other Assess | 9 | 3.53 |
| FFV267-02 | FR AM Other Assess | 121 | 79.23 |
| FFV279-01 | FR AM Other | 747 | 610.65 |
| FFV281-02 | FR AM Other | 9 | 7.63 |
| FFV285-02 | FR AM Other | 130 | 133.63 |
| FFV289-01 | FR AM Other | 31 | 27.77 |
| FFV292-01 | FR AM Other | 90 | 87.06 |
| FFV294 | FR AM Other | 9 | 3.53 |
| FFV294-01 | FR AM Other | 90 | 83.23 |
| FFV295-01 | FR AM Other | 200 | 173.68 |
| FFV299 | FR AM Other | 2 | 0.68 |
| FFV299-01 | FR AM Other | 217 | 186.15 |
| FFV301-01 | FR AM Other | 31 | 28.89 |
| FFV307 | FR AM Other Assess | 9 | 11.02 |
| FFV309 | FR AM Other Assess | 28 | 15.00 |
| FFV309-01 | FR AM Other | 31 | 26.59 |
| FFV309-02 | FR AM Other Assess | 149 | 126.36 |
| FFV311 | FR AM Other | 16 | 18.84 |
| FFV311-02 | FR AM Other | 56 | 80.39 |
| FFV314-01 | FR AM Other | 96 | 86.10 |
| FFV324-01 | FR AM Other | 93 | 79.96 |
| FFV330-01 | FR AM Other Assess | 16 | 7.10 |
| FFV330-02 | FR AM Other Assess | 205 | 127.67 |
| FFV332-02 | FR AM Other Assess | 65 | 60.14 |
| FFV333-02 | FR AM Other Assess | 251 | 419.99 |
| FFV340-01 | FR AM Other | 543 | 439.34 |

FBG_CH1_00090639

| | | | |
|---|---|---|---|
| FFV345 | FR AM Other Assess | 2 | 1.54 |
| FFV345-01 | FR AM Other | 40 | 71.59 |
| FFV346 | FR AM Other Assess | 2 | 0.75 |
| FFV346-02 | FR AM Other Assess | 91 | 87.70 |
| FFV348-01 | FR AM Other | 93 | 84.80 |
| FFV350 | FR AM Other Assess | 9 | 4.61 |
| FFV350-02 | FR AM Other Assess | 102 | 79.76 |
| FFV352-01 | FR AM Other | 248 | 428.10 |
| FFV353-01 | FR AM Other | 138 | 135.59 |
| FFV366 | FR AM Other Assess | 3 | 5.61 |
| FFV366-01 | FR AM Other | 140 | 321.73 |
| FFV366-02 | FR AM Other Assess | 9 | 20.68 |
| FFV370 | FR AM Other Assess | 62 | 102.43 |
| FFV373-01 | FR AM Other | 31 | 38.41 |
| FFV375 | FR AM Other | 28 | 12.57 |
| FFV375-01 | FR AM Other | 158 | 138.48 |
| FFV376-01 | FR AM Other | 198 | 157.27 |
| FFV379 | FR AM Other Assess | 9 | 4.89 |
| FFV379-01 | FR AM Other | 87 | 82.92 |
| FFV380-01 | FR AM Other | 31 | 36.11 |
| FFV384-01 | FR AM Other | 91 | 101.19 |
| FFV385-01 | FR AM Other | 138 | 122.76 |
| FFV388 | FR AM Other Assess | 16 | 17.54 |
| FFV391-01 | FR AM Other | 40 | 35.58 |
| FFV395-01 | FR AM Other | 31 | 30.35 |
| FFV397-01 | FR AM Other | 62 | 59.23 |
| FFV398-01 | FR AM Other | 62 | 53.60 |
| FFV400-01 | FR AM Other | 82 | 78.16 |
| FFV401 | FR AM Other | 140 | 229.46 |
| FFV437-02 | FR AM Other | 112 | 208.52 |
| FFV438-02 | FR AM Other | 9 | 5.95 |
| FG10068-M2 | FR AM Passcar Fuel | 47 | 761.61 |
| FG10095-M2 | FR AM Passcar Fuel | 288 | 887.30 |
| FG10147 | FR AM Passcar Fuel | 9,959 | 72,924.15 |
| FG10166-M3 | FR AM Passcar Fuel | 10,058 | 14,202.30 |
| FG10174 | FR AM Passcar Fuel | 12 | 42.00 |
| FG10174-M3 | FR AM Passcar Fuel | 580 | 2,029.77 |
| FG102 | FR AM Other | 705 | 2,595.38 |
| FG10243-M3 | FR AM Passcar Fuel | 7,797 | 49,480.63 |
| FG10624 | FR AM Passcar Fuel | 56 | 118.36 |
| FG10698-M2 | FR AM Passcar Fuel | 177 | 422.36 |
| FG10806 | FR AM Passcar Fuel | 74 | 384.10 |
| FG10902-M2 | FR AM Passcar Fuel | 326 | 1,563.18 |
| FG12451 | FR AM Passcar Fuel | 2,215 | 4,595.44 |
| FG12637 | FR AM Passcar Fuel | 1,311 | 3,345.36 |
| FG12-M2 | FR AM Passcar Fuel | 1,299 | 696.63 |
| FG15-M3 | FR AM Passcar Fuel | 149 | 125.36 |
| FG1-M2 | FR AM Passcar Fuel | 860 | 480.66 |
| FG20012-M3 | FR AM Passcar Fuel | 16,548 | 16,853.15 |
| FG20014 | FR AM Passcar Fuel | 62 | 370.29 |
| FG22A-M3 | FR AM Passcar Fuel | 228 | 201.13 |
| FG2-M2 | FR AM Passcar Fuel | 4,365 | 2,611.46 |
| FG3-03 | FR AM Passcar Fuel | 74 | 99.54 |
| FG3359 | FR AM Passcar Fuel | 20 | 9.94 |
| FG3359-M2 | FR AM Passcar Fuel | 1,184 | 588.35 |
| FG3428A-02 | FR AM Passcar Fuel | 14 | 26.02 |
| FG3499A-M2 | FR AM Passcar Fuel | 175 | 93.85 |
| FG3499-M3 | FR AM Passcar Fuel | 488 | 810.32 |
| FG3515 | FR AM Passcar Fuel | 56 | 26.45 |
| FG3583 | FR AM Passcar Fuel | 205 | 291.97 |
| FG3587 | FR AM Passcar Fuel | 84 | 62.12 |
| FG3606 | FR AM Passcar Fuel | 138 | 164.39 |
| FG3641-M2 | FR AM Passcar Fuel | 277 | 536.41 |
| FG3692 | FR AM Passcar Fuel | 9 | 21.36 |
| FG3704 | FR AM Passcar Fuel | 9 | 9.39 |
| FG3704-01 | FR AM Passcar Fuel | 40 | 41.93 |
| FG3727-M2 | FR AM Passcar Fuel | 2 | 2.52 |
| FG3727-M3 | FR AM Passcar Fuel | 31,866 | 40,167.23 |
| FG3728-M3 | FR AM Passcar Fuel | 195 | 322.84 |
| FG3736 | FR AM Passcar Fuel | 16 | 97.11 |
| FG3737-M2 | FR AM Passcar Fuel | 84 | 312.81 |
| FG3741-AZ | FR AM Passcar Fuel | 8 | 15.33 |
| FG3744 | FR AM Passcar Fuel | 93 | 404.28 |
| FG3747-M3 | FR AM Passcar Fuel | 56 | 188.74 |
| FG3769 | FR AM Passcar Fuel | 65 | 98.44 |
| FG3802 | Finished Goods | 11 | 0.54 |
| FG3802A-M3 | FR AM Passcar Fuel | 14,982 | 16,179.66 |

FBG_CH1_00090640

| | | | |
|---|---|---|---|
| FG3829-M3 | FR AM Passcar Fuel | 2,359 | 2,844.70 |
| FG3840 | FR AM Passcar Fuel | 9 | 19.57 |
| FG3842-M2 | FR AM Passcar Fuel | 28 | 21.23 |
| FG3850-M3 | FR AM Passcar Fuel | 25,998 | 27,782.09 |
| FG3870 | FR AM Passcar Fuel | 195 | 462.75 |
| FG3870-01 | FR AM Passcar Fuel | 9 | 20.49 |
| FG3875 | FR AM Passcar Fuel | 93 | 93.83 |
| FG3893 | FR AM Passcar Fuel | 12 | 27.03 |
| FG3895 | FR AM Passcar Fuel | 37 | 109.72 |
| FG3941 | FR AM Passcar Fuel | 12 | 32.76 |
| FG3969 | FR AM Passcar Fuel | 9 | 30.62 |
| FG3972 | FR AM Passcar Fuel | 28 | 100.68 |
| FG4164-M2 | FR AM Passcar Fuel | 586 | 259.19 |
| FG4166 | FR AM Passcar Fuel | 93 | 95.09 |
| FG4167 | FR AM Passcar Fuel | 37 | 388.04 |
| FG4167-AZ | FR AM Passcar Fuel | 8 | 83.90 |
| FG4191 | FR AM Passcar Fuel | 121 | 71.04 |
| FG4715-M3 | FR AM Passcar Fuel | 251 | 133.37 |
| FG4773 | FR AM Passcar Fuel | 9 | 9.63 |
| FG4774 | FR AM Passcar Fuel | 11 | 5.89 |
| FG4774-M2 | FR AM Passcar Fuel | 93 | 49.23 |
| FG4775-M2 | FR AM Passcar Fuel | 121 | 96.08 |
| FG4776-01 | FR AM Passcar Fuel | 9 | 9.76 |
| FG4777-M3 | FR AM Passcar Fuel | 10,890 | 9,569.18 |
| FG4926 | FR AM Passcar Fuel | 19 | 65.60 |
| FG4927 | FR AM Passcar Fuel | 9 | 31.15 |
| FG5188 | FR AM Passcar Fuel | 107 | 126.23 |
| FG5237-01 | FR AM Passcar Fuel | 11 | 12.98 |
| FG5237-M3 | FR AM Passcar Fuel | 15,404 | 20,811.30 |
| FG5603-M2 | FR AM Passcar Fuel | 1,023 | 2,524.63 |
| FG5738A-M3 | FR AM Passcar Fuel | 3,581 | 5,292.60 |
| FG5738-M2 | FR AM Passcar Fuel | 205 | 302.98 |
| FG5857-M3 | FR AM Passcar Fuel | 9,232 | 12,023.06 |
| FG5870-M3 | FR AM Passcar Fuel | 20,237 | 23,388.07 |
| FG5982-M2 | FR AM Passcar Fuel | 205 | 525.39 |
| FG5-M2 | FR AM Passcar Fuel | 558 | 351.96 |
| FG6343 | FR AM Passcar Fuel | 28 | 103.77 |
| FG6344-M2 | FR AM Passcar Fuel | 299 | 317.90 |
| FG6348-03 | FR AM Passcar Fuel | 9 | 36.62 |
| FG6431 | FR AM Passcar Fuel | 19 | 27.66 |
| FG6435 | FR AM Passcar Fuel | 112 | 378.46 |
| FG6436 | FR AM Passcar Fuel | 28 | 27.87 |
| FG6437 | FR AM Passcar Fuel | 19 | 62.58 |
| FG6440 | FR AM Passcar Fuel | 9 | 33.95 |
| FG6442 | FR AM Passcar Fuel | 102 | 340.27 |
| FG6457 | FR AM Passcar Fuel | 12 | 29.93 |
| FG6458 | FR AM Passcar Fuel | 9 | 10.20 |
| FG6459 | FR AM Passcar Fuel | 9 | 12.45 |
| FG6459-01 | FR AM Passcar Fuel | 37 | 50.68 |
| FG6462-M2 | FR AM Passcar Fuel | 110 | 319.25 |
| FG6469-M2 | FR AM Passcar Fuel | 667 | 2,112.39 |
| FG6473 | FR AM Passcar Fuel | 9 | 31.15 |
| FG6475 | FR AM Passcar Fuel | 19 | 64.13 |
| FG6476 | FR AM Passcar Fuel | 19 | 70.12 |
| FG6495 | FR AM Passcar Fuel | 56 | 193.83 |
| FG6507-M3 | FR AM Passcar Fuel | 161 | 445.73 |
| FG6534-M2 | FR AM Passcar Fuel | 84 | 173.45 |
| FG6536 | FR AM Passcar Fuel | 9 | 29.65 |
| FG6553 | FR AM Passcar Fuel | 19 | 82.39 |
| FG6563 | FR AM Passcar Fuel | 112 | 224.88 |
| FG6566-M4 | FR AM Passcar Fuel | 267 | 472.39 |
| FG6567-M2 | FR AM Passcar Fuel | 112 | 238.16 |
| FG6572 | FR AM Passcar Fuel | 146 | 792.39 |
| FG6574 | FR AM Passcar Fuel | 84 | 297.52 |
| FG6612-01 | FR AM Passcar Fuel | 47 | 119.06 |
| FG6613-01 | FR AM Passcar Fuel | 6 | 29.26 |
| FG6674-M2 | FR AM Passcar Fuel | 84 | 259.13 |
| FG6678-M3 | FR AM Passcar Fuel | 763 | 2,353.73 |
| FG6679 | FR AM Passcar Fuel | 28 | 93.70 |
| FG6691 | FR AM Passcar Fuel | 37 | 206.35 |
| FG6692 | FR AM Passcar Fuel | 28 | 96.11 |
| FG6826-M3 | FR AM Passcar Fuel | 102 | 416.13 |
| FG6827-M2 | FR AM Passcar Fuel | 84 | 220.40 |
| FG6842 | FR AM Passcar Fuel | 19 | 87.53 |
| FG6895 | FR AM Passcar Fuel | 47 | 189.64 |
| FG6896 | FR AM Passcar Fuel | 65 | 333.86 |
| FG7072-M2 | FR AM Passcar Fuel | 56 | 135.72 |

FBG_CH1_00090641

| | | | |
|---|---|---|---|
| FG7092-M3 | FR AM Passcar Fuel | 791 | 1,048.43 |
| FG7143-M3 | FR AM Passcar Fuel | 679 | 611.01 |
| FG7144 | FR AM Passcar Fuel | 65 | 47.50 |
| FG7146-M2 | FR AM Passcar Fuel | 121 | 248.31 |
| FG7148 | FR AM Passcar Fuel | 12 | 44.44 |
| FG7150 | FR AM Passcar Fuel | 19 | 64.13 |
| FG7182 | FR AM Passcar Fuel | 26 | 95.17 |
| FG7194 | FR AM Passcar Fuel | 84 | 382.95 |
| FG7196-M3 | FR AM Passcar Fuel | 313 | 1,089.68 |
| FG7248-M2 | FR AM Passcar Fuel | 68 | 138.78 |
| FG7295 | FR AM Passcar Fuel | 9 | 22.95 |
| FG7295-M2 | FR AM Passcar Fuel | 28 | 71.40 |
| FG7296 | FR AM Passcar Fuel | 39 | 206.30 |
| FG7315-02 | FR AM Passcar Fuel | 316 | 724.47 |
| FG7315-M2 | FR AM Passcar Fuel | 9 | 9.45 |
| FG7315-M3 | FR AM Passcar Fuel | 9,263 | 9,730.04 |
| FG7333-M3 | FR AM Passcar Fuel | 2,334 | 2,507.95 |
| FG7367 | FR AM Passcar Fuel | 74 | 333.44 |
| FG7367-M2 | FR AM Passcar Fuel | 84 | 295.50 |
| FG7393-M2 | FR AM Passcar Fuel | 884 | 1,186.72 |
| FG7397 | FR AM Passcar Fuel | 19 | 86.60 |
| FG7398-M2 | FR AM Passcar Fuel | 363 | 1,605.58 |
| FG7399-M3 | FR AM Passcar Fuel | 698 | 1,480.12 |
| FG7404-M3 | FR AM Passcar Fuel | 1,972 | 2,381.90 |
| FG7416 | FR AM Passcar Fuel | 188 | 398.20 |
| FG7418 | FR AM Passcar Fuel | 37 | 128.46 |
| FG7428-M3 | FR AM Passcar Fuel | 200 | 461.00 |
| FG7599-M3 | FR AM Passcar Fuel | 1,442 | 5,015.91 |
| FG7609-03 | FR AM Passcar Fuel | 19 | 169.67 |
| FG7610-03 | FR AM Passcar Fuel | 54 | 482.21 |
| FG7612-M2 | FR AM Passcar Fuel | 837 | 2,267.69 |
| FG7616 | FR AM Passcar Fuel | 9 | 38.70 |
| FG7629-M2 | FR AM Passcar Fuel | 279 | 680.99 |
| FG7729-M3 | FR AM Passcar Fuel | 279 | 544.79 |
| FG7731 | FR AM Passcar Fuel | 9 | 36.42 |
| FG7731-M2 | FR AM Passcar Fuel | 37 | 106.37 |
| FG7736 | FR AM Passcar Fuel | 19 | 97.08 |
| FG7740-M2 | FR AM Passcar Fuel | 632 | 1,317.47 |
| FG7745 | FR AM Passcar Fuel | 19 | 294.91 |
| FG7759-AZ | FR AM Passcar Fuel | 5 | 18.00 |
| FG7760-M2 | FR AM Passcar Fuel | 335 | 1,341.14 |
| FG7767-M3 | FR AM Passcar Fuel | 56 | 133.49 |
| FG7769 | FR AM Passcar Fuel | 19 | 85.91 |
| FG7770-M3 | FR AM Passcar Fuel | 19 | 71.81 |
| FG7771 | FR AM Passcar Fuel | 19 | 68.54 |
| FG8008 | FR AM Passcar Fuel | 9 | 49.67 |
| FG8015 | FR AM Passcar Fuel | 9 | 38.26 |
| FG8016 | FR AM Passcar Fuel | 47 | 247.12 |
| FG8018-M3 | FR AM Passcar Fuel | 30,402 | 36,661.53 |
| FG8078-M3 | FR AM Passcar Fuel | 93 | 529.44 |
| FG8122 | FR AM Passcar Fuel | 19 | 86.34 |
| FG8123-M2 | FR AM Passcar Fuel | 140 | 488.29 |
| FG8160 | FR AM Passcar Fuel | 37 | 185.92 |
| FG8164-M2 | FR AM Passcar Fuel | 419 | 927.46 |
| FG8207-M2 | FR AM Passcar Fuel | 130 | 362.91 |
| FG8211 | FR AM Passcar Fuel | 19 | 86.62 |
| FG8216 | FR AM Passcar Fuel | 56 | 168.60 |
| FG8219-02 | FR AM Passcar Fuel | 2 | 3.29 |
| FG8219-M3 | FR AM Passcar Fuel | 4,883 | 6,443.33 |
| FG8279-M2 | FR AM Passcar Fuel | 9 | 30.99 |
| FG8414-01 | FR AM Passcar Fuel | 242 | 2,109.74 |
| FG8415-01 | FR AM Passcar Fuel | 112 | 988.27 |
| FG8532-M2 | FR AM Passcar Fuel | 65 | 223.86 |
| FG8711-01 | FR AM Passcar Fuel | 102 | 453.09 |
| FG8758 | FR AM Passcar Fuel | 11 | 17.18 |
| FG8758-M2 | FR AM Passcar Fuel | 245 | 367.65 |
| FG8861A | FR AM Passcar Fuel | 2 | 11.72 |
| FG8861A-M3 | FR AM Passcar Fuel | 330 | 1,265.60 |
| FG89 | FR AM Passcar Fuel | 37 | 49.01 |
| FG9041-M2 | FR AM Passcar Fuel | 270 | 1,252.28 |
| FG9272-M1 | FR AM Passcar Fuel | 2,406 | 14,725.88 |
| FG9279-M3 | FR AM H Duty Fuel | 651 | 1,681.53 |
| FG9291 | FR AM Passcar Fuel | 5,380 | 8,338.54 |
| FG9343-M2 | FR AM Passcar Fuel | 4,873 | 17,841.12 |
| FG9344-M2 | FR AM Passcar Fuel | 772 | 2,355.38 |
| FG9370-M1 | FR AM Passcar Fuel | 31 | 403.48 |
| FG9370-M2 | FR AM Passcar Fuel | 381 | 3,875.01 |

FBG_CH1_00090642

| | | | |
|---|---|---|---|
| FG9604-M2 | FR AM Passcar Fuel | 481 | 3,012.11 |
| FG9607 | FR AM Passcar Fuel | 2 | 4.78 |
| FG9607-M2 | FR AM Passcar Fuel | 93 | 222.28 |
| FG9611-M3 | FR AM Passcar Fuel | 307 | 1,084.04 |
| FG9729-M2 | FR AM Passcar Fuel | 605 | 858.45 |
| FG9791-M2 | FR AM Passcar Fuel | 298 | 1,127.41 |
| FG9795-M2 | FR AM Passcar Fuel | 214 | 521.60 |
| FG9796-M2 | FR AM Passcar Fuel | 316 | 827.27 |
| FG9960-M3 | FR AM Passcar Fuel | 4,799 | 7,945.13 |
| FG9961-M2 | FR AM Passcar Fuel | 332 | 835.83 |
| FHM2 | FR AM Hi Mileage Oil | 26 | 57.82 |
| FHM2870A | FR AM Hi Mileage Oil | 149 | 311.88 |
| FHM3387A | FR AM Hi Mileage Oil | 121 | 214.32 |
| FHM3600 | FR AM Hi Mileage Oil | 84 | 169.37 |
| FHM3675 | FR AM Hi Mileage Oil | 19 | 35.58 |
| FHM3980 | FR AM Hi Mileage Oil | 921 | 1,758.81 |
| FHM4967 | FR AM Hi Mileage Oil | 9 | 22.33 |
| FHM5 | FR AM Hi Mileage Oil | 419 | 982.18 |
| FHM8A | FR AM Hi Mileage Oil | 19 | 43.89 |
| FHP1-03 | FR AM Racing Oil | 140 | 410.74 |
| FHP3 | FR AM Racing Oil | 26 | 94.48 |
| FHPH11000FP | FR AM H Perf Oil | 56 | 650.02 |
| FHPH3690FP | FR AM H Perf Oil | 19 | 126.61 |
| FHPH49AFP | FR AM H Perf Oil | 9 | 77.64 |
| FHPH6349AFP-02 | FR AM H Perf Oil | 130 | 2,586.10 |
| FHPH9617FP | FR AM H Perf Oil | 47 | 428.56 |
| FHPK1 | FR AM Other | 37 | 630.86 |
| FK10489A | FR AM H Duty Fuel | 9 | 371.34 |
| FK10826 | FR AM Passcar Fuel | 25 | 631.98 |
| FK3926M | FR AM Other H Duty | 9 | 309.42 |
| FP10715-01 | FR AM H Duty Fuel | 74 | 495.62 |
| FP1101A-01 | FR AM H Duty Fuel | 56 | 185.28 |
| FP1103A-01 | FR AM H Duty Fuel | 102 | 470.57 |
| FP1104-01 | FR AM H Duty Fuel | 74 | 264.43 |
| FP1105-01 | FR AM H Duty Fuel | 47 | 294.38 |
| FP1106 | FR AM H Duty Fuel | 186 | 697.75 |
| FP1107 | FR AM H Duty Fuel | 19 | 142.45 |
| FP1107-01 | FR AM H Duty Fuel | 37 | 218.85 |
| FP1108-01 | FR AM H Duty Fuel | 37 | 202.35 |
| FP1109-01 | FR AM H Duty Fuel | 28 | 133.56 |
| FP1110 | FR AM H Duty Fuel | 9 | 37.73 |
| FP1112 | FR AM H Duty Fuel | 19 | 112.55 |
| FP1118 | FR AM H Duty Fuel | 8 | 56.44 |
| FP1118-01 | FR AM H Duty Fuel | 37 | 182.30 |
| FP1119 | FR AM H Duty Fuel | 16 | 59.65 |
| FP1120 | FR AM H Duty Fuel | 54 | 206.72 |
| FP1121-01 | FR AM H Duty Air | 9 | 58.47 |
| FP1127-01 | FR AM H Duty Fuel | 19 | 90.03 |
| FP1129A | FR AM H Duty Fuel | 93 | 620.49 |
| FP1131-01 | FR AM H Duty Fuel | 47 | 191.84 |
| FP1145A | FR AM H Duty Fuel | 47 | 291.18 |
| FP1146G-01 | FR AM H Duty Fuel | 65 | 262.56 |
| FP1147G-01 | FR AM H Duty Fuel | 65 | 239.84 |
| FP1653A-01 | FR AM Other H Duty | 74 | 228.38 |
| FP1654A-01 | FR AM Other H Duty | 74 | 228.38 |
| FP1656 | FR AM Other H Duty | 47 | 268.78 |
| FP3317-01 | FR AM H Duty Oil | 19 | 91.24 |
| FP3318-01 | FR AM H Duty Fuel | 19 | 92.24 |
| FP3319-01 | FR AM H Duty Fuel | 28 | 161.44 |
| FP3340 | FR AM H Duty Fuel | 37 | 162.75 |
| FP3375 | FR AM H Duty Fuel | 19 | 80.66 |
| FP3376-01 | FR AM H Duty Fuel | 37 | 238.80 |
| FP3380-01 | FR AM H Duty Fuel | 93 | 806.06 |
| FP3380-02 | FR AM H Duty Fuel | 37 | 216.30 |
| FP3398 | FR AM Other H Duty | 19 | 75.09 |
| FP3401-01 | FR AM H Duty Fuel | 56 | 261.20 |
| FP3404 | FR AM H Duty Oil | 9 | 32.56 |
| FP3415 | FR AM Other H Duty | 88 | 747.81 |
| FP3430A-01 | FR AM H Duty Fuel | 65 | 502.80 |
| FP3431 | FR AM H Duty Fuel | 9 | 45.65 |
| FP3500 | FR AM Passcar Fuel | 19 | 129.87 |
| FP3528A-01 | FR AM H Duty Fuel | 206 | 622.68 |
| FP3555A | FR AM H Duty Oil | 37 | 309.16 |
| FP3555PL-02 | FR AM H Duty Oil | 130 | 923.52 |
| FP3594-02 | FR AM H Duty Fuel | 40 | 177.25 |
| FP3595-02 | FR AM H Duty Fuel | 51 | 196.29 |
| FP3613 | FR AM H Duty Oil | 9 | 52.13 |

FBG_CH1_00090643

| | | | |
|---|---|---:|---:|
| FP3627-01 | FR AM H Duty Fuel | 74 | 133.34 |
| FP3710-01 | FR AM H Duty Fuel | 9 | 49.90 |
| FP3710-02 | FR AM H Duty Fuel | 9 | 67.90 |
| FP3710-AZ | FR AM H Duty Fuel | 19 | 143.35 |
| FP3726-M2 | FR AM Passcar Fuel | 84 | 232.26 |
| FP3755 | FR AM Other H Duty | 161 | 971.05 |
| FP3760 | FR AM Other H Duty | 9 | 38.32 |
| FP3767-01 | FR AM H Duty Fuel | 9 | 75.43 |
| FP3767-M2 | FR AM H Duty Fuel | 102 | 319.17 |
| FP3768A | FR AM H Duty Fuel | 37 | 253.91 |
| FP3780 | FR AM Other H Duty | 9 | 64.24 |
| FP3804 | FR AM H Duty Fuel | 353 | 2,121.24 |
| FP3805-01 | FR AM H Duty Fuel | 37 | 339.50 |
| FP3815A | FR AM H Duty Fuel | 270 | 2,796.12 |
| FP3828 | FR AM H Duty Oil | 28 | 240.91 |
| FP3951 | FR AM Other H Duty | 56 | 432.93 |
| FP3952 | FR AM Other H Duty | 56 | 278.74 |
| FP3961 | FR AM Other H Duty | 9 | 104.37 |
| FP4102A-02 | FR AM H Duty Fuel | 130 | 312.53 |
| FP4173 | FR AM Passcar Fuel | 68 | 78.84 |
| FP5158 | FR AM Other H Duty | 56 | 690.32 |
| FP5694 | FR AM H Duty Fuel | 56 | 248.14 |
| FP6321 | FR AM H Duty Fuel | 9 | 51.51 |
| FP6444 | FR AM Passcar Fuel | 9 | 13.38 |
| FP6445 | FR AM Passcar Fuel | 19 | 77.87 |
| FP6446 | FR AM Passcar Fuel | 19 | 17.80 |
| FP6503-01 | FR AM H Duty Fuel | 205 | 375.00 |
| FP6697 | FR AM H Duty Oil | 37 | 211.76 |
| FP6871 | FR AM Other H Duty | 39 | 786.92 |
| FP6881 | FR AM Other H Duty | 74 | 1,335.72 |
| FP6882 | FR AM Other H Duty | 19 | 413.60 |
| FP6883 | FR AM Other H Duty | 239 | 3,669.30 |
| FP6888 | FR AM Other H Duty | 3 | 52.18 |
| FP6892 | FR AM Other H Duty | 23 | 474.12 |
| FP6893 | FR AM Other H Duty | 3 | 71.24 |
| FP6904-02 | FR AM H Duty Fuel | 47 | 186.86 |
| FP7026 | FR AM Other H Duty | 74 | 1,309.87 |
| FP7040 | FR AM Other H Duty | 19 | 173.65 |
| FP7041 | FR AM Other H Duty | 19 | 428.99 |
| FP7075 | FR AM H Duty Fuel | 9 | 35.69 |
| FP7077 | FR AM Other H Duty | 31 | 925.94 |
| FP7084 | FR AM Other H Duty | 9 | 339.44 |
| FP7253 | FR AM Other H Duty | 19 | 376.07 |
| FP7254 | FR AM Other H Duty | 3 | 88.24 |
| FP7363 | FR AM H Duty Fuel | 56 | 269.50 |
| FP7514 | FR AM H Duty Fuel | 84 | 404.76 |
| FP7531 | FR AM Other H Duty | 9 | 58.14 |
| FP7536 | FR AM Other H Duty | 3 | 181.83 |
| FP7565 | FR AM Other H Duty | 19 | 561.79 |
| FP7566 | FR AM Other H Duty | 28 | 353.46 |
| FP7572 | FR AM H Duty Fuel | 65 | 196.48 |
| FP7742 | FR AM H Duty Fuel | 19 | 76.86 |
| FP8021 | FR AM H Duty Fuel | 34 | 840.04 |
| FP8022 | FR AM H Duty Fuel | 47 | 960.15 |
| FP8024 | FR AM H Duty Fuel | 9 | 273.36 |
| FP8043 | FR AM H Duty Fuel | 74 | 569.74 |
| FP8044-01 | FR AM Other H Duty | 102 | 180.91 |
| FP8049 | FR AM H Duty Fuel | 19 | 148.00 |
| FP8050 | FR AM H Duty Fuel | 9 | 69.51 |
| FP8191 | FR AM H Duty Fuel | 84 | 498.54 |
| FP8224 | FR AM Other H Duty | 19 | 208.40 |
| FP8264-01 | FR AM H Duty Fuel | 9 | 48.65 |
| FP8264-02 | FR AM H Duty Fuel | 65 | 193.44 |
| FP8265 | FR AM H Duty Fuel | 19 | 86.81 |
| FP8307 | FR AM Other H Duty | 3 | 73.46 |
| FP8317 | FR AM H Duty Fuel | 37 | 307.99 |
| FP8334-01 | FR AM H Duty Fuel | 65 | 322.16 |
| FP8335-01 | FR AM H Duty Fuel | 130 | 874.81 |
| FP8336 | FR AM H Duty Fuel | 47 | 356.38 |
| FP8430 | FR AM H Duty Fuel | 9 | 113.61 |
| FP8451 | FR AM H Duty Fuel | 8 | 35.45 |
| FP8480 | FR AM H Duty Fuel | 74 | 411.76 |
| FP8552 | FR AM Other H Duty | 37 | 366.54 |
| FP8595 | FR AM Other H Duty | 19 | 711.10 |
| FP8604 | FR AM Other H Duty | 19 | 332.81 |
| FP8707 | FR AM Other H Duty | 19 | 148.18 |
| FP9454 | FR AM H Duty Fuel | 26 | 198.37 |

FBG_CH1_00090644

| | | | |
|---|---|---|---|
| FP9458 | FR AM H Duty Fuel | 19 | 104.63 |
| FP9626 | FR AM H Duty Fuel | 19 | 115.43 |
| FP9644 | FR AM H Duty Fuel | 28 | 278.14 |
| FPA10436 | FR AM Fresh Brz Air | 155 | 1,162.18 |
| FPA1508 | FR AM H Duty Air | 11 | 457.83 |
| FPA2 | FR AM H Duty Air | 33 | 1,644.09 |
| FPA2571 | FR AM H Duty Air | 26 | 890.04 |
| FPA5001 | FR AM H Duty Air | 12 | 234.42 |
| FPA5006 | FR AM H Duty Air | 3 | 52.64 |
| FPA5013 | FR AM H Duty Air | 3 | 36.66 |
| FPA5038 | FR AM H Duty Air | 6 | 60.87 |
| FPB50-01 | FR AM H Duty Oil | 82 | 339.04 |
| FPH10060-10P | FR AM Extra Gd Oil | 17 | 22.91 |
| FPH10060-12 | FR AM Extra Gd Oil | 76,060 | 102,435.22 |
| FPH10220 | FR AM H Duty Oil | 53 | 467.33 |
| FPH10575 | FR AM Extra Gd Oil | 6 | 6.70 |
| FPH10575-12 | FR AM Extra Gd Oil | 8,993 | 12,978.54 |
| FPH10600-10 | FR AM Extra Gd Oil | 1,962 | 4,788.87 |
| FPH10757 | FR AM Extra Gd Oil | 28 | 58.09 |
| FPH10757-M2 | FR AM Extra Gd Oil | 22,181 | 46,018.72 |
| FPH10792 | FR AM Other H Duty | 9 | 39.88 |
| FPH10890-11 | FR AM Extra Gd Oil | 112 | 385.83 |
| FPH10959 | FR AM Other H Duty | 74 | 329.48 |
| FPH11-07 | FR AM Extra Gd Oil | 392 | 684.99 |
| FPH11462 | FR AM Extra Gd Oil | 12,186 | 17,888.86 |
| FPH12060-12 | FR AM Extra Gd Oil | 1,693 | 2,292.40 |
| FPH16-10P | FR AM Extra Gd Oil | 16 | 27.80 |
| FPH16-12 | FR AM Extra Gd Oil | 61,409 | 106,628.42 |
| FPH16FP-02 | FR AM Extra Gd Oil | 632 | 951.54 |
| FPH20A-02 | FR AM H Duty Oil | 223 | 605.67 |
| FPH21 | FR AM H Duty Oil | 140 | 440.29 |
| FPH2-10P | FR AM Extra Gd Oil | 11 | 19.18 |
| FPH2-12 | FR AM Extra Gd Oil | 44,212 | 77,038.32 |
| FPH25-10 | FR AM Extra Gd Oil | 729 | 1,169.29 |
| FPH2815-01 | FR AM Extra Gd Oil | 56 | 264.75 |
| FPH2815-AZ | FR AM Extra Gd Oil | 9 | 30.70 |
| FPH2821A-01 | FR AM H Duty Oil | 28 | 100.94 |
| FPH2825-07 | FR AM Extra Gd Oil | 5,811 | 7,914.13 |
| FPH2836 | FR AM Extra Gd Oil | 1,172 | 5,263.56 |
| FPH2842-10 | FR AM Extra Gd Oil | 74 | 286.37 |
| FPH2844 | FR AM Extra Gd Oil | 37 | 57.36 |
| FPH2849A-07 | FR AM Extra Gd Oil | 1,302 | 1,917.62 |
| FPH2865A | FR AM Extra Gd Oil | 47 | 278.95 |
| FPH2870A-12 | FR AM Extra Gd Oil | 69,522 | 101,778.97 |
| FPH2870B | FR AM Extra Gd Oil | 155 | 306.44 |
| FPH2883 | FR AM H Duty Oil | 28 | 247.87 |
| FPH2895 | FR AM H Duty Oil | 19 | 46.20 |
| FPH2921-01 | FR AM Extra Gd Oil | 9 | 30.99 |
| FPH2931-01 | FR AM Extra Gd Oil | 12 | 46.29 |
| FPH2931-10 | FR AM Extra Gd Oil | 37 | 138.88 |
| FPH2951-10P | FR AM Extra Gd Oil | 2,027 | 2,788.70 |
| FPH2953A | FR AM H Duty Oil | 9 | 39.96 |
| FPH2960 | FR AM H Duty Oil | 14 | 75.32 |
| FPH2977A | FR AM Extra Gd Oil | 9 | 30.05 |
| FPH2FP | FR AM Extra Gd Oil | 74 | 79.48 |
| FPH2FP-02 | FR AM Extra Gd Oil | 400 | 614.97 |
| FPH30-12 | FR AM Extra Gd Oil | 11,197 | 17,903.28 |
| FPH30FP-01 | FR AM Extra Gd Oil | 84 | 98.79 |
| FPH3306A-01 | FR AM H Duty Oil | 74 | 303.61 |
| FPH3335-01 | FR AM H Duty Oil | 140 | 1,259.39 |
| FPH3387A-12 | FR AM Extra Gd Oil | 101,751 | 125,513.64 |
| FPH3387AFP-02 | FR AM Extra Gd Oil | 893 | 883.28 |
| FPH3403 | FR AM H Duty Oil | 37 | 135.59 |
| FPH3426 | FR AM H Duty Oil | 9 | 62.32 |
| FPH3429 | FR AM Extra Gd Oil | 177 | 124.80 |
| FPH3506-09 | FR AM Extra Gd Oil | 3 | 3.66 |
| FPH3506-12 | FR AM Extra Gd Oil | 26,889 | 33,034.17 |
| FPH3506FP | FR AM Extra Gd Oil | 9 | 8.56 |
| FPH3506FP-01 | FR AM Extra Gd Oil | 130 | 128.21 |
| FPH3508-M2 | FR AM Extra Gd Oil | 298 | 585.29 |
| FPH3512 | FR AM Extra Gd Oil | 19 | 45.95 |
| FPH3519A-01 | FR AM H Duty Air | 102 | 274.44 |
| FPH3531-07 | FR AM Extra Gd Oil | 140 | 248.92 |
| FPH3534 | FR AM H Duty Oil | 9 | 66.03 |
| FPH3534-01 | FR AM H Duty Oil | 74 | 374.93 |
| FPH3545-01 | FR AM H Duty Oil | 65 | 303.86 |
| FPH3567-01 | FR AM Other H Duty | 37 | 271.55 |

FBG_CH1_00090645

DEBTORS' EXHIBIT NO. 175
Page 420 of 1907
JOINT EXHIBIT NO. 51
Page 420 of 1907

| | | | |
|---|---|---|---|
| FPH3569-10 | FR AM Extra Gd Oil | 1,107 | 2,823.57 |
| FPH3589-01 | FR AM H Duty Oil | 37 | 187.46 |
| FPH3593A | FR AM Extra Gd Oil | 11 | 10.55 |
| FPH3593A-10P | FR AM Extra Gd Oil | 6 | 8.25 |
| FPH3593A-12 | FR AM Extra Gd Oil | 44,741 | 61,469.70 |
| FPH3593AFP-01 | FR AM Extra Gd Oil | 167 | 121.77 |
| FPH3600-10P | FR AM Extra Gd Oil | 3 | 4.38 |
| FPH3600-12 | FR AM Extra Gd Oil | 83,812 | 122,334.46 |
| FPH3600FP-02 | FR AM Extra Gd Oil | 698 | 814.40 |
| FPH3612-01 | FR AM H Duty Oil | 140 | 1,035.51 |
| FPH3614-10P | FR AM Extra Gd Oil | 17 | 22.80 |
| FPH3614-12 | FR AM Extra Gd Oil | 159,878 | 214,270.61 |
| FPH3614FP-01 | FR AM Extra Gd Oil | 31 | 21.97 |
| FPH3614FP-02 | FR AM Extra Gd Oil | 716 | 741.76 |
| FPH3616 | FR AM H Duty Oil | 102 | 529.30 |
| FPH3639-10 | FR AM Extra Gd Oil | 37 | 90.84 |
| FPH3639-AZ | FR AM Extra Gd Oil | 19 | 51.90 |
| FPH3675-07 | FR AM Extra Gd Oil | 11,924 | 15,759.84 |
| FPH3675FP-01 | FR AM Extra Gd Oil | 84 | 89.94 |
| FPH3682-10P | FR AM Extra Gd Oil | 2 | 2.65 |
| FPH3682-12 | FR AM Extra Gd Oil | 111,774 | 147,952.01 |
| FPH3689 | FR AM H Duty Oil | 28 | 141.66 |
| FPH3690-02 | FR AM H Duty Oil | 74 | 363.48 |
| FPH36A-02 | FR AM H Duty Oil | 93 | 217.75 |
| FPH3757-01 | FR AM H Duty Oil | 56 | 429.62 |
| FPH3766-10 | FR AM Passcar Fuel | 539 | 2,216.97 |
| FPH3773 | FR AM H Duty Oil | 93 | 848.00 |
| FPH3776-01 | FR AM H Duty Oil | 65 | 303.57 |
| FPH3786-11 | Extra Gd Cartridges | 952 | 4,084.80 |
| FPH3816-AZ | FR AM Extra Gd Oil | 19 | 87.60 |
| FPH3900-01 | FR AM H Duty Oil | 212 | 551.55 |
| FPH3950 | FR AM Extra Gd Oil | 47 | 56.37 |
| FPH3950-07 | FR AM Extra Gd Oil | 1,389 | 2,464.78 |
| FPH3976A-11 | Extra Gd Cartridges | 493 | 1,387.42 |
| FPH3980-12 | FR AM Extra Gd Oil | 13,246 | 17,921.21 |
| FPH3985-07 | FR AM Extra Gd Oil | 1,285 | 2,244.11 |
| FPH4 | FR AM Extra Gd Oil | 45 | 494.87 |
| FPH43-07 | FR AM Extra Gd Oil | 18,749 | 32,480.45 |
| FPH4386-12 | FR AM Extra Gd Oil | 21,840 | 27,407.66 |
| FPH4386FP | FR AM Extra Gd Oil | 251 | 273.42 |
| FPH44 | FR AM H Duty Oil | 9 | 43.06 |
| FPH44-01 | FR AM H Duty Oil | 19 | 128.26 |
| FPH4558 | FR AM Extra Gd Oil | 736 | 1,517.99 |
| FPH46-12 | FR AM Extra Gd Oil | 264 | 352.69 |
| FPH4681-07 | FR AM Extra Gd Oil | 93 | 154.69 |
| FPH47 | FR AM Other H Duty | 3 | 15.89 |
| FPH47-01 | FR AM Other H Duty | 65 | 477.04 |
| FPH4704 | FR AM H Duty Oil | 9 | 33.34 |
| FPH4722 | FR AM Extra Gd Oil | 19 | 35.28 |
| FPH4731 | FR AM H Duty Oil | 28 | 1,249.03 |
| FPH4967-12 | FR AM Extra Gd Oil | 24,081 | 29,268.71 |
| FPH49A-01 | FR AM H Duty Oil | 93 | 745.00 |
| FPH5046 | FR AM H Duty Oil | 37 | 173.59 |
| FPH5-12 | FR AM Extra Gd Oil | 13,873 | 24,872.26 |
| FPH52 | FR AM H Duty Oil | 9 | 70.77 |
| FPH5343-12 | FR AM Extra Gd Oil | 623 | 906.09 |
| FPH5548 | FR AM Extra Gd Oil | 28,212 | 63,351.39 |
| FPH5566 | FR AM Extra Gd Oil | 130 | 216.44 |
| FPH5618-07 | FR AM Extra Gd Oil | 279 | 569.97 |
| FPH5796 | FR AM Extra Gd Oil | 20,885 | 37,467.64 |
| FPH6010A-02 | FR AM Extra Gd Oil | 112 | 147.42 |
| FPH6016 | FR AM Extra Gd Oil | 9 | 7.85 |
| FPH6017A | FR AM Extra Gd Oil | 2 | 1.93 |
| FPH6017A-02 | FR AM Extra Gd Oil | 936 | 1,030.30 |
| FPH6018 | FR AM Extra Gd Oil | 5 | 5.27 |
| FPH6018-02 | FR AM Extra Gd Oil | 3,591 | 4,162.17 |
| FPH6019-01 | FR AM Extra Gd Oil | 214 | 528.92 |
| FPH6022-02 | FR AM Extra Gd Oil | 884 | 1,171.43 |
| FPH6063 | FR AM Extra Gd Oil | 167 | 348.60 |
| FPH6063-01 | FR AM Extra Gd Oil | 121 | 342.05 |
| FPH6065B-05 | FR AM Extra Gd Oil | 135 | 407.75 |
| FPH6068-01 | FR AM Extra Gd Oil | 9 | 38.23 |
| FPH6068-02 | FR AM Extra Gd Oil | 74 | 223.51 |
| FPH6349A-02 | FR AM H Duty Oil | 28 | 208.34 |
| FPH6355-10 | FR AM Extra Gd Oil | 3,501 | 12,604.29 |
| FPH6357 | FR AM Extra Gd Oil | 19 | 35.76 |
| FPH6606 | FR AM H Duty Oil | 9 | 27.04 |

FBG_CH1_00090646

| | | | |
|---|---|---|---|
| FPH6607-12 | FR AM Extra Gd Oil | 22,646 | 26,092.08 |
| FPH6607FP | FR AM Extra Gd Oil | 9 | 12.56 |
| FPH6607FP-01 | FR AM Extra Gd Oil | 2,920 | 2,851.27 |
| FPH6644 | FR AM H Duty Oil | 19 | 130.27 |
| FPH6657 | FR AM H Duty Oil | 37 | 91.52 |
| FPH6923 | FR AM H Duty Oil | 9 | 46.70 |
| FPH6941 | FR AM Extra Gd Oil | 17 | 54.70 |
| FPH7136 | FR AM H Duty Oil | 74 | 555.81 |
| FPH7136-01 | FR AM H Duty Oil | 121 | 732.43 |
| FPH7138-01 | FR AM H Duty Oil | 47 | 478.04 |
| FPH7202 | FR AM H Duty Oil | 140 | 497.31 |
| FPH7309 | FR AM H Duty Oil | 37 | 166.51 |
| FPH7317-12 | FR AM Extra Gd Oil | 51,784 | 64,518.02 |
| FPH7317FP | FR AM Extra Gd Oil | 9 | 13.07 |
| FPH7317FP-01 | FR AM Extra Gd Oil | 986 | 1,067.04 |
| FPH7325 | FR AM Extra Gd Oil | 37 | 121.51 |
| FPH7328-07 | FR AM Extra Gd Oil | 186 | 319.87 |
| FPH7405A-01 | FR AM H Duty Oil | 223 | 2,202.04 |
| FPH7496 | FR AM H Duty Oil | 6 | 54.52 |
| FPH7650-01 | FR AM H Duty Oil | 84 | 299.24 |
| FPH7-AZ | FR AM H Duty Oil | 9 | 33.45 |
| FPH8172-10 | FR AM H Duty Oil | 28 | 52.69 |
| FPH8212-10 | FR AM Extra Gd Oil | 147 | 330.88 |
| FPH8316-10P | FR AM Extra Gd Oil | 2,455 | 4,331.34 |
| FPH8316FP | FR AM Extra Gd Oil | 9 | 12.19 |
| FPH8476 | FR AM H Duty Oil | 1,733 | 10,003.78 |
| FPH8531 | FR AM H Duty Oil | 9 | 111.35 |
| FPH8691A-01 | FR AM H Duty Oil | 33 | 537.30 |
| FPH8830-01 | FR AM Extra Gd Oil | 93 | 334.30 |
| FPH8842-01 | FR AM H Duty Oil | 37 | 243.11 |
| FPH8873-10P | FR AM Extra Gd Oil | 409 | 706.43 |
| FPH8942-02 | FR AM H Duty Oil | 102 | 273.84 |
| FPH8942-AZ | FR AM H Duty Oil | 3 | 8.05 |
| FPH8994-10 | FR AM Extra Gd Oil | 2,623 | 6,434.26 |
| FPH8A-10P | FR AM Extra Gd Oil | 3 | 5.51 |
| FPH8A-12 | FR AM Extra Gd Oil | 6,355 | 11,662.12 |
| FPH8AFP-02 | FR AM Extra Gd Oil | 195 | 307.53 |
| FPH9010-07 | FR AM Extra Gd Oil | 508 | 1,021.75 |
| FPH9100-12 | FR AM Extra Gd Oil | 856 | 1,623.20 |
| FPH9342 | FR AM H Duty Oil | 19 | 66.27 |
| FPH9566 | FR AM Extra Gd Oil | 56 | 185.07 |
| FPH9602 | FR AM Extra Gd Oil | 9 | 10.11 |
| FPH9648 | FR AM Extra Gd Oil | 3,230 | 6,188.80 |
| FPH966B-07 | FR AM Extra Gd Oil | 626 | 715.31 |
| FPH9688-07 | FR AM Extra Gd Oil | 60 | 64.24 |
| FPH9688-12 | FR AM Extra Gd Oil | 15,605 | 21,391.96 |
| FPH9715-07 | FR AM Extra Gd Oil | 56 | 61.69 |
| FPH9837-12 | FR AM Extra Gd Oil | 22,227 | 27,394.99 |
| FPH9897-12 | FR AM Extra Gd Oil | 335 | 453.35 |
| FPH9971A-01 | FR AM H Duty Oil | 130 | 2,510.37 |
| FPR3304-M2 | FR AM Other H Duty | 149 | 377.17 |
| FPR3383-01 | FR AM Other H Duty | 9 | 25.19 |
| FPR3414 | FR AM Other H Duty | 22 | 106.65 |
| FPR3433 | FR AM Other H Duty | 65 | 670.48 |
| FPR3753 | FR AM Other H Duty | 28 | 217.95 |
| FPR3907 | FR AM Other H Duty | 37 | 270.37 |
| FPR3908 | FR AM Other H Duty | 56 | 210.53 |
| FPR3909 | FR AM Other H Duty | 19 | 106.64 |
| FPR393 | FR AM Other H Duty | 19 | 90.93 |
| FPR7308 | FR AM Other H Duty | 19 | 82.02 |
| FPR8591 | FR AM Other H Duty | 19 | 99.89 |
| FPR8693 | FR AM Other H Duty | 37 | 818.95 |
| FPR8694 | FR AM Other H Duty | 28 | 362.06 |
| FPS10264 | FR AM H Duty Fuel | 37 | 548.74 |
| FPS10265 | FR AM Passcar Fuel | 3 | 12.59 |
| FPS10265-M2 | FR AM Passcar Fuel | 129 | 541.57 |
| FPS10451-M3 | FR AM H Duty Fuel | 214 | 703.01 |
| FPS10716-01 | FR AM H Duty Fuel | 47 | 483.29 |
| FPS10964 | FR AM H Duty Fuel | 9 | 222.40 |
| FPS10980 | FR AM H Duty Fuel | 16 | 214.70 |
| FPS3607A | FR AM H Duty Fuel | 19 | 151.72 |
| FPS3712-02 | FR AM H Duty Fuel | 112 | 513.36 |
| FPS3808-01 | FR AM H Duty Fuel | 65 | 293.54 |
| FPS4836 | FR AM H Duty Fuel | 28 | 151.26 |
| FPS4886 | FR AM H Duty Fuel | 5 | 20.33 |
| FPS4886-M3 | FR AM H Duty Fuel | 130 | 401.39 |
| FPS4922-M2 | FR AM H Duty Fuel | 99 | 298.63 |

FBG_CH1_00090647

**DEBTORS' EXHIBIT NO. 175**
Page 422 of 1907
**JOINT EXHIBIT NO. 51**
Page 422 of 1907

| | | | |
|---|---|---|---|
| FPS5896-01 | FR AM Passcar Fuel | 198 | 636.25 |
| FPS6554A | FR AM Passcar Fuel | 74 | 730.76 |
| FPS6628 | FR AM Passcar Fuel | 73 | 468.82 |
| FPS6829 | FR AM H Duty Fuel | 56 | 410.05 |
| FPS6830 | FR AM H Duty Fuel | 84 | 551.92 |
| FPS6831 | FR AM H Duty Fuel | 9 | 52.61 |
| FPS7171-01 | FR AM H Duty Fuel | 177 | 1,429.14 |
| FPS7358 | FR AM Passcar Fuel | 93 | 618.93 |
| FPS7407A | FR AM H Duty Fuel | 172 | 1,234.83 |
| FPS7569A | FR AM H Duty Fuel | 56 | 427.68 |
| FPS7713 | FR AM H Duty Fuel | 43 | 507.45 |
| FPS7714 | FR AM H Duty Fuel | 19 | 221.94 |
| FPS7716 | FR AM H Duty Fuel | 37 | 439.25 |
| FPS7749 | FR AM Passcar Fuel | 56 | 527.82 |
| FPS8047 | FR AM H Duty Fuel | 28 | 227.73 |
| FPS8132 | FR AM H Duty Fuel | 93 | 1,028.65 |
| FPS8186 | FR AM H Duty Fuel | 37 | 401.64 |
| FPS8187 | FR AM H Duty Fuel | 28 | 285.76 |
| FPS8239 | FR AM H Duty Fuel | 65 | 500.44 |
| FPS8322 | FR AM H Duty Fuel | 28 | 171.22 |
| FPS8450 | FR AM H Duty Fuel | 19 | 219.61 |
| FPS8486 | FR AM H Duty Fuel | 56 | 546.80 |
| FPS8687 | FR AM H Duty Fuel | 19 | 226.37 |
| FPS8688 | FR AM H Duty Fuel | 19 | 345.65 |
| FPS9000 | FR AM H Duty Fuel | 23 | 178.30 |
| FPS9025 | FR AM H Duty Fuel | 274 | 3,725.23 |
| FPS9026 | FR AM H Duty Fuel | 112 | 5.51 |
| FPS9027 | FR AM H Duty Fuel | 569 | 5,072.13 |
| FPS9050 | FR AM H Duty Fuel | 28 | 176.14 |
| FPS9059B-02 | FR AM H Duty Fuel | 214 | 1,998.11 |
| FPS9794 | FR AM H Duty Fuel | 56 | 701.78 |
| FSP3443 | FR AM Other | 93 | 390.02 |
| FTG10060-12 | FR AM Tough Gd Oil | 205 | 285.30 |
| FTG10246 | Tough Gd Cartridges | 149 | 133.02 |
| FTG10575-12 | FR AM Tough Gd Oil | 353 | 537.79 |
| FTG11665-09 | Tough Gd Cartridges | 74 | 73.98 |
| FTG16-12 | FR AM Tough Gd Oil | 623 | 1,133.18 |
| FTG2-12 | FR AM Tough Gd Oil | 753 | 1,377.40 |
| FTG2870A-12 | FR AM Tough Gd Oil | 1,014 | 1,607.30 |
| FTG2951-03 | FR AM Tough Gd Oil | 84 | 81.91 |
| FTG30-03 | FR AM Tough Gd Oil | 130 | 171.11 |
| FTG3387A-12 | FR AM Tough Gd Oil | 1,339 | 1,719.08 |
| FTG3593A-12 | FR AM Tough Gd Oil | 65 | 92.57 |
| FTG3600-12 | FR AM Tough Gd Oil | 521 | 823.58 |
| FTG3614-12 | FR AM Tough Gd Oil | 1,144 | 1,590.76 |
| FTG3675-07 | FR AM Tough Gd Oil | 65 | 90.79 |
| FTG3682-09 | FR AM Tough Gd Oil | 195 | 275.47 |
| FTG3682-12 | FR AM Tough Gd Oil | 242 | 320.73 |
| FTG3950 | FR AM Tough Gd Oil | 167 | 147.85 |
| FTG3980-12 | FR AM Tough Gd Oil | 186 | 274.18 |
| FTG3985-02 | FR AM Tough Gd Oil | 19 | 28.35 |
| FTG4386-09 | FR AM Tough Gd Oil | 1,339 | 1,752.18 |
| FTG5-12 | FR AM Tough Gd Oil | 242 | 458.29 |
| FTG6607-12 | FR AM Tough Gd Oil | 1,876 | 2,252.82 |
| FTG7317-12 | FR AM Tough Gd Oil | 2,697 | 3,559.60 |
| FTG8081-10 | FR AM Tough Gd Oil | 37 | 43.01 |
| FTG8A-12 | FR AM Tough Gd Oil | 88 | 170.37 |
| FTG9018 | Tough Gd Cartridges | 19 | 19.32 |
| FTG9549-07 | Tough Gd Cartridges | 28 | 144.77 |
| FTG9911-09 | Tough Gd Cartridges | 763 | 1,274.39 |
| FW401 | FR AM Other | 223 | 1,163.87 |
| FW502 | FR AM Other | 191 | 545.63 |
| FXG10060-12 | FR AM Extend Gd Oil | 20,844 | 56,944.51 |
| FXG10075-10 | FR Ultra Cartridges | 381 | 1,397.35 |
| FXG10246 | FR Ultra Cartridges | 242 | 750.43 |
| FXG10358-09 | FR Ultra Cartridges | 260 | 895.21 |
| FXG10415 | FR Ultra Cartridges | 26 | 131.84 |
| FXG10575-12 | FR AM Extend Gd Oil | 1,610 | 4,781.09 |
| FXG10600-09 | FR AM Extend Gd Oil | 84 | 389.67 |
| FXG11665-09 | FR Ultra Cartridges | 149 | 724.38 |
| FXG12060-12 | FR Ultra Cartridges | 735 | 2,008.67 |
| FXG16 | FR AM Extend Gd Oil | 16 | 47.80 |
| FXG16-12 | FR AM Extend Gd Oil | 1,237 | 4,205.59 |
| FXG2-12 | FR AM Extend Gd Oil | 4,807 | 16,615.52 |
| FXG2870A-12 | FR AM Extend Gd Oil | 6,163 | 18,655.56 |
| FXG2951 | FR AM Extend Gd Oil | 65 | 127.61 |
| FXG3387A-12 | FR AM Extend Gd Oil | 9,097 | 23,871.41 |

FBG_CH1_00090648

| | | | |
|---|---|---|---|
| FXG3506-12 | FR AM Extend Gd Oil | 1,082 | 2,828.03 |
| FXG3593A-12 | FR AM Extend Gd Oil | 896 | 2,473.40 |
| FXG3600-12 | FR AM Extend Gd Oil | 1,874 | 5,664.51 |
| FXG3614-12 | FR AM Extend Gd Oil | 34,677 | 94,695.01 |
| FXG3675-09 | FR AM Extend Gd Oil | 388 | 1,104.66 |
| FXG3682-09 | FR AM Extend Gd Oil | 553 | 1,598.97 |
| FXG3786-09 | FR AM Extend Gd Oil | 25 | 275.46 |
| FXG3976A-10 | FR AM Extend Gd Oil | 136 | 699.23 |
| FXG3980-12 | FR AM Extend Gd Oil | 344 | 1,003.11 |
| FXG3985S-01 | FR AM Extend Gd Oil | 39 | 107.60 |
| FXG4386-12 | FR AM Extend Gd Oil | 711 | 1,814.45 |
| FXG4967-07 | FR AM Extend Gd Oil | 12 | 27.62 |
| FXG4967-12 | FR AM Extend Gd Oil | 2,968 | 7,385.12 |
| FXG5-12 | FR AM Extend Gd Oil | 312 | 1,180.48 |
| FXG6607-12 | FR AM Extend Gd Oil | 4,590 | 11,248.92 |
| FXG7317-12 | FR AM Extend Gd Oil | 20,572 | 52,498.84 |
| FXG8481-09 | FR Ultra Cartridges | 591 | 2,609.01 |
| FXG8712-09 | FR Ultra Cartridges | 214 | 1,038.44 |
| FXG8765-09 | FR Ultra Cartridges | 22 | 139.05 |
| FXG8A-07 | FR AM Extend Gd Oil | 2 | 7.83 |
| FXG8A-12 | FR AM Extend Gd Oil | 395 | 1,501.55 |
| FXG9018-09 | FR Ultra Cartridges | 1,889 | 7,425.41 |
| FXG9100-07 | FR AM Extend Gd Oil | 708 | 2,832.11 |
| FXG9641-09 | FR Ultra Cartridges | 494 | 2,068.28 |
| FXG9688-12 | FR AM Extend Gd Oil | 1,730 | 4,891.16 |
| FXG9837-12 | FR AM Extend Gd Oil | 719 | 2,047.03 |
| FXG9911-09 | FR Ultra Cartridges | 2,604 | 12,386.74 |
| FXG9972-09 | FR Ultra Cartridges | 1,274 | 4,851.62 |
| FXG9999-09 | FR Ultra Cartridges | 121 | 534.31 |
| IBXSP01 | Pump Parts | 585,407 | 30,094.95 |
| MAF10W30N2 | FR AM Other Assess | 2,046 | 2,627.31 |
| MAF10W30N5 | FR AM Other Assess | 756 | 4,716.35 |
| MAF10W30N7 | FR AM Other Assess | 8 | 2,019.82 |
| MAF15W40N2 | FR AM Other Assess | 242 | 326.24 |
| MAF15W40N5 | FR AM Other Assess | 639 | 4,096.48 |
| MAF15W40N7 | FR AM Other Assess | 22 | 5,505.89 |
| MAF20W50L2 | FR AM Other Assess | 1,322 | 1,613.05 |
| MAF20W50L5 | FR AM Other Assess | 2,232 | 13,441.28 |
| MAF20W50L7 | FR AM Other Assess | 11 | 2,592.40 |
| MAF20W50N2 | FR AM Other Assess | 39 | 56.22 |
| MAF20W50N5 | FR AM Other Assess | 4,675 | 30,430.33 |
| MAF25W50L5 | FR AM Other Assess | 12 | 73.21 |
| MAF25W60L5 | FR AM Other Assess | 335 | 2,245.74 |
| MAF5W30N2 | FR AM Other Assess | 74 | 105.95 |
| MAF5W30N5 | FR AM Other Assess | 1,674 | 11,612.87 |
| MAF5W30N7 | FR AM Other Assess | 2 | 558.80 |
| MBF20W50J2 | FR AM Other Assess | 2,350 | 3,052.37 |
| MBF20W50J7 | FR AM Other Assess | 9 | 2,560.11 |
| MEF80W90G52 | FR AM Other Assess | 2,120 | 3,139.55 |
| MFFTCW32 | FR AM Other Assess | 3,069 | 7,280.09 |
| MIFTCW29 | FR AM Other Assess | 3,701 | 2,938.92 |
| MISA0001 | MISCELLANEOUS | 1,172 | 0.06 |
| MISA0002 | MISCELLANEOUS | 265 | 0.01 |
| MISA0004 | MISCELLANEOUS | 17 | 0.00 |
| MISA0005 | MISCELLANEOUS | 23 | 0.00 |
| MISA0006 | MISCELLANEOUS | 491 | 0.02 |
| MISA0007 | MISCELLANEOUS | 124 | 0.01 |
| MISA0008 | MISCELLANEOUS | 315 | 0.02 |
| MISA0009 | MISCELLANEOUS | 90 | 0.00 |
| MISF0001 | MISCELLANEOUS | 186 | 0.01 |
| MISF0002 | MISCELLANEOUS | 330 | 0.02 |
| MISF0003 | MISCELLANEOUS | 357 | 0.02 |
| MISF0004 | MISCELLANEOUS | 109 | 0.01 |
| MISF0005 | MISCELLANEOUS | 50 | 0.00 |
| MISF0008 | MISCELLANEOUS | 256 | 0.01 |
| MISF0010 | MISCELLANEOUS | 127 | 0.01 |
| MISF0011 | MISCELLANEOUS | 172 | 0.01 |
| MISF0012 | MISCELLANEOUS | 87 | 0.00 |
| MISF0014 | MISCELLANEOUS | 45 | 0.00 |
| MTFDX3H2 | FR AM Other Assess | 1,352 | 1,813.29 |
| MTFDX3H2-02 | FR AM Other Assess | 19 | 25.48 |
| P037BM | Water Pumps | 23 | 400.28 |
| P03L121011CLAR | Water Pumps Private | 16 | 120.84 |
| P07K121011BLAR | Water Pumps Private | 8 | 72.88 |
| P096BM | Water Pumps | 16 | 243.03 |
| P103 | Water Pumps Private | 8 | 215.98 |
| P10311BM | Water Pumps | 2 | 151.56 |

FBG_CH1_00090649

| | | | |
|---|---|---|---|
| P103BM | Water Pumps | 54 | 1,464.01 |
| P105BM | Water Pumps | 3 | 51.38 |
| P105P4 | Water Pumps Private | 99 | 2,947.67 |
| P105P4BM | Water Pumps | 78 | 2,331.32 |
| P106 | Water Pumps Private | 36 | 454.03 |
| P106BM | Water Pumps | 31 | 388.73 |
| P106PA | Water Pumps Private | 2 | 49.06 |
| P106PABM | Water Pumps | 19 | 468.28 |
| P106PV | Water Pumps Private | 26 | 663.74 |
| P106PVBM | Water Pumps | 19 | 487.21 |
| P108BM | Water Pumps | 3 | 85.11 |
| P110 | Water Pumps Private | 11 | 420.43 |
| P1101BM | Water Pumps | 2 | 12.35 |
| P1103BM | Water Pumps | 40 | 331.42 |
| P1106BM | Water Pumps | 25 | 1,062.69 |
| P110BM | Water Pumps | 29 | 1,111.71 |
| P115 | Water Pumps Private | 9 | 76.47 |
| P115BM | Water Pumps | 16 | 135.46 |
| P1201E5LAR | Water Pumps Private | 19 | 113.60 |
| P1219 | Water Pumps Private | 39 | 405.41 |
| P1219BM | Water Pumps | 16 | 165.69 |
| P141 | Water Pumps Private | 124 | 1,008.34 |
| P141BM | Water Pumps | 70 | 566.47 |
| P1447BM | Water Pumps | 87 | 494.36 |
| P1448BM | Water Pumps | 102 | 589.23 |
| P157BM | Water Pumps | 161 | 1,349.78 |
| P1610029415LAR | Water Pumps Private | 8 | 65.96 |
| P1619 | Water Pumps Private | 1,355 | 8,322.48 |
| P1619BM | Water Pumps | 422 | 2,579.42 |
| P1633 | Water Pumps Private | 233 | 1,475.09 |
| P1633BM | Water Pumps | 217 | 1,367.36 |
| P1641BM | Water Pumps | 160 | 1,106.43 |
| P1642BM | Water Pumps | 155 | 929.53 |
| P1661 | Water Pumps Private | 31 | 210.24 |
| P1661BM | Water Pumps | 9 | 60.77 |
| P1680 | Water Pumps Private | 42 | 258.85 |
| P1700 | Water Pumps Private | 102 | 724.92 |
| P1700BM | Water Pumps | 212 | 1,500.41 |
| P1793BM | Water Pumps | 19 | 146.83 |
| P1800 | Water Pumps Private | 6 | 70.07 |
| P1800BM | Water Pumps | 6 | 69.28 |
| P1831 | Water Pumps Private | 9 | 79.96 |
| P1831BM | Water Pumps | 12 | 102.71 |
| P1838 | Water Pumps Private | 37 | 250.54 |
| P1842 | Water Pumps Private | 8 | 54.21 |
| P1842BM | Water Pumps | 8 | 53.89 |
| P1856 | Water Pumps Private | 23 | 236.04 |
| P1856BM | Water Pumps | 11 | 112.46 |
| P1857BM | Water Pumps | 11 | 171.96 |
| P1863BM | Water Pumps | 40 | 288.86 |
| P1874BM | Water Pumps | 19 | 129.44 |
| P1878 | Water Pumps Private | 8 | 55.51 |
| P1878BM | Water Pumps | 12 | 82.91 |
| P1883 | Water Pumps Private | 31 | 292.36 |
| P1884 | Water Pumps Private | 47 | 320.23 |
| P1884BM | Water Pumps | 17 | 115.32 |
| P1887BM | Water Pumps | 16 | 76.74 |
| P1891BM | Water Pumps | 12 | 75.49 |
| P1892 | Water Pumps Private | 16 | 117.74 |
| P1892BM | Water Pumps | 9 | 65.96 |
| P1901BM | Water Pumps | 47 | 296.16 |
| P1903 | Water Pumps Private | 31 | 233.65 |
| P1903BM | Water Pumps | 8 | 60.06 |
| P1909 | Water Pumps Private | 19 | 488.93 |
| P1975BM | Water Pumps | 6 | 72.52 |
| P1981BM | Water Pumps | 2 | 39.77 |
| P1982BM | Water Pumps | 53 | 372.88 |
| P1983BM | Water Pumps | 19 | 224.30 |
| P1985 | Water Pumps Private | 31 | 281.93 |
| P200BM | Water Pumps | 8 | 209.61 |
| P2010BM | Water Pumps | 8 | 59.77 |
| P2015 | Water Pumps Private | 17 | 0.00 |
| P2022 | Water Pumps Private | 56 | 401.79 |
| P2022BM | Water Pumps | 5 | 35.68 |
| P2030BM | Water Pumps | 3 | 18.56 |
| P2040ABM | Water Pumps | 62 | 378.66 |
| P2040BM | Water Pumps | 29 | 177.12 |

FBG_CH1_00090650

| | | | |
|---|---|---|---|
| P2042 | Water Pumps Private | 8 | 66.93 |
| P2042BM | Water Pumps | 25 | 208.40 |
| P2047BM | Water Pumps | 16 | 118.11 |
| P2057 | Water Pumps Private | 59 | 523.10 |
| P2057BM | Water Pumps | 29 | 255.02 |
| P2058BM | Water Pumps | 23 | 165.80 |
| P2059 | Water Pumps Private | 6 | 44.43 |
| P2061BM | Water Pumps | 16 | 105.43 |
| P2064 | Water Pumps Private | 16 | 236.39 |
| P2064BM | Water Pumps | 26 | 387.11 |
| P2067 | Water Pumps Private | 76 | 711.16 |
| P2067BM | Water Pumps | 81 | 755.54 |
| P2083 | Water Pumps Private | 5 | 88.01 |
| P2083BM | Water Pumps | 8 | 139.97 |
| P2085 | Water Pumps Private | 6 | 41.56 |
| P2090BM | Water Pumps | 39 | 674.38 |
| P2093DGBM | Water Pumps | 8 | 696.89 |
| P2093FG | Water Pumps Private | 26 | 2,180.09 |
| P2094BM | Water Pumps | 6 | 52.35 |
| P2095 | Water Pumps Private | 2 | 72.26 |
| P2095BM | Water Pumps | 5 | 179.97 |
| P2096 | Water Pumps Private | 22 | 251.85 |
| P2096BM | Water Pumps | 16 | 182.01 |
| P2097 | Water Pumps Private | 31 | 285.28 |
| P2097BM | Water Pumps | 56 | 513.15 |
| P2099BM | Water Pumps | 11 | 1,015.91 |
| P2100BM | Water Pumps | 23 | 1,293.15 |
| P2101 | Water Pumps Private | 33 | 235.04 |
| P2101BM | Water Pumps | 14 | 99.16 |
| P2117 | Water Pumps Private | 39 | 411.54 |
| P2117BM | Water Pumps | 14 | 147.18 |
| P2118 | Water Pumps Private | 40 | 318.27 |
| P2118BM | Water Pumps | 81 | 642.09 |
| P2120 | Water Pumps Private | 543 | 3,534.49 |
| P2120BM | Water Pumps | 313 | 2,028.09 |
| P2126 | Water Pumps Private | 17 | 135.12 |
| P2127 | Water Pumps Private | 16 | 367.17 |
| P2127BM | Water Pumps | 14 | 320.72 |
| P2137 | Water Pumps Private | 6 | 75.17 |
| P2137BM | Water Pumps | 8 | 99.65 |
| P2139BM | Water Pumps | 26 | 467.13 |
| P2142BM | Water Pumps | 3 | 19.09 |
| P2143BM | Water Pumps | 16 | 147.76 |
| P2147 | Water Pumps Private | 8 | 172.05 |
| P2147BM | Water Pumps | 12 | 257.60 |
| P214BM | Water Pumps | 5 | 43.45 |
| P215 | Water Pumps Private | 47 | 468.85 |
| P2155 | Water Pumps Private | 16 | 111.36 |
| P2155BM | Water Pumps | 65 | 450.49 |
| P215BM | Water Pumps | 47 | 467.00 |
| P2171 | Water Pumps Private | 5 | 65.94 |
| P2171BM | Water Pumps | 36 | 472.20 |
| P219 | Water Pumps Private | 12 | 88.79 |
| P2190 | Water Pumps Private | 3,618 | 18,937.59 |
| P2190BM | Water Pumps | 577 | 2,997.46 |
| P2192BM | Water Pumps | 5 | 107.38 |
| P2195BM | Water Pumps | 2 | 10.34 |
| P2196 | Water Pumps Private | 22 | 159.23 |
| P2196BM | Water Pumps | 3 | 21.60 |
| P2197BM | Water Pumps | 74 | 382.46 |
| P2198 | Water Pumps Private | 15,268 | 75,038.95 |
| P2198BM | Water Pumps | 640 | 3,126.48 |
| P219BM | Water Pumps | 16 | 117.75 |
| P2218BM | Water Pumps | 5 | 35.69 |
| P222 | Water Pumps Private | 48 | 1,277.04 |
| P222BM | Water Pumps | 64 | 1,695.88 |
| P2233BM | Water Pumps | 8 | 233.67 |
| P2234BM | Water Pumps | 6 | 99.78 |
| P2253 | Water Pumps Private | 37 | 999.89 |
| P2253BM | Water Pumps | 31 | 841.29 |
| P2254BM | Water Pumps | 8 | 779.12 |
| P2258BM | Water Pumps | 2 | 15.42 |
| P2259 | Water Pumps Private | 6,991 | 37,451.79 |
| P2259BM | Water Pumps | 499 | 2,673.21 |
| P226BM | Water Pumps | 9 | 69.93 |
| P2274 | Water Pumps Private | 16 | 178.30 |
| P2274BM | Water Pumps | 31 | 343.21 |

FBG_CH1_00090651

| | | | |
|---|---|---|---|
| P2276 | Water Pumps Private | 28 | 347.09 |
| P2276BM | Water Pumps | 20 | 246.48 |
| P2278 | Water Pumps Private | 23 | 197.72 |
| P2278BM | Water Pumps | 8 | 68.54 |
| P228 | Water Pumps Private | 146 | 7,910.40 |
| P2280 | Water Pumps Private | 20 | 150.77 |
| P2280BM | Water Pumps | 9 | 67.49 |
| P2281BM | Water Pumps | 16 | 221.47 |
| P228BM | Water Pumps | 164 | 8,910.63 |
| P2303 | Water Pumps Private | 29 | 250.05 |
| P2322 | Water Pumps Private | 8 | 86.58 |
| P2322BM | Water Pumps | 9 | 97.05 |
| P2328 | Water Pumps Private | 16 | 92.90 |
| P2333 | Water Pumps Private | 31 | 227.30 |
| P2333BM | Water Pumps | 14 | 102.10 |
| P2338BM | Water Pumps | 6 | 41.72 |
| P2340 | Water Pumps Private | 23 | 234.59 |
| P2340BM | Water Pumps | 11 | 111.76 |
| P2342 | Water Pumps Private | 8 | 85.31 |
| P2346BM | Water Pumps | 64 | 520.31 |
| P2347 | Water Pumps Private | 3,937 | 22,075.11 |
| P2347BM | Water Pumps | 784 | 4,372.70 |
| P2349 | Water Pumps Private | 16 | 145.74 |
| P2350 | Water Pumps Private | 22 | 283.54 |
| P2350BM | Water Pumps | 16 | 205.06 |
| P2354 | Water Pumps Private | 28 | 496.42 |
| P2354BM | Water Pumps | 12 | 213.30 |
| P2364BM | Water Pumps | 908 | 7,142.80 |
| P237 | Water Pumps Private | 102 | 749.79 |
| P2370BM | Water Pumps | 22 | 217.97 |
| P2373BM | Water Pumps | 42 | 245.71 |
| P2376BM | Water Pumps | 2 | 15.75 |
| P2379 | Water Pumps Private | 9 | 66.39 |
| P2379BM | Water Pumps | 6 | 44.08 |
| P237BM | Water Pumps | 33 | 241.60 |
| P2397 | Water Pumps Private | 11 | 87.69 |
| P2397BM | Water Pumps | 11 | 87.36 |
| P2403 | Water Pumps Private | 42 | 251.56 |
| P2404BM | Water Pumps | 31 | 255.91 |
| P2407BM | Water Pumps | 51 | 585.38 |
| P2408 | Water Pumps Private | 70 | 1,760.55 |
| P2408BM | Water Pumps | 17 | 429.50 |
| P2411 | Water Pumps Private | 16 | 192.64 |
| P2411BM | Water Pumps | 25 | 299.20 |
| P2416BM | Water Pumps | 19 | 199.99 |
| P2417 | Water Pumps Private | 42 | 457.67 |
| P2418BM | Water Pumps | 9 | 372.36 |
| P2419BM | Water Pumps | 14 | 219.27 |
| P241BM | Water Pumps | 8 | 479.88 |
| P2420 | Water Pumps Private | 91 | 3,740.22 |
| P2420BM | Water Pumps | 22 | 905.99 |
| P2422 | Water Pumps Private | 372 | 2,066.33 |
| P2422BM | Water Pumps | 250 | 1,398.38 |
| P2438 | Water Pumps Private | 12 | 225.93 |
| P2438BM | Water Pumps | 6 | 113.65 |
| P2439BM | Water Pumps | 70 | 2,598.47 |
| P2440 | Water Pumps Private | 2 | 129.16 |
| P2440BM | Water Pumps | 84 | 5,434.19 |
| P2452 | Water Pumps Private | 37 | 359.65 |
| P2452BM | Water Pumps | 2 | 19.38 |
| P2453 | Water Pumps Private | 16 | 94.36 |
| P2453BM | Water Pumps | 20 | 117.36 |
| P2459BM | Water Pumps | 3 | 20.41 |
| P246 | Water Pumps Private | 64 | 1,425.06 |
| P2464 | Water Pumps Private | 37 | 332.75 |
| P2466 | Water Pumps Private | 33 | 365.64 |
| P2466BM | Water Pumps | 9 | 99.07 |
| P2468BM | Water Pumps | 16 | 144.04 |
| P2471 | Water Pumps Private | 9 | 81.69 |
| P2471BM | Water Pumps | 16 | 144.08 |
| P247BM | Water Pumps | 88 | 4,793.14 |
| P2481BM | Water Pumps | 16 | 93.10 |
| P2482BM | Water Pumps | 74 | 458.53 |
| P2483 | Water Pumps Private | 16 | 120.84 |
| P2494BM | Water Pumps | 8 | 61.78 |
| P2502BM | Water Pumps | 16 | 183.92 |
| P2518BM | Water Pumps | 3 | 72.44 |

FBG_CH1_00090652

| | | | |
|---|---|---|---|
| P2521BM | Water Pumps | 31 | 399.79 |
| P2548BM | Water Pumps | 70 | 867.71 |
| P255 | Water Pumps Private | 124 | 949.86 |
| P255BM | Water Pumps | 9 | 68.67 |
| P2649BM | Water Pumps | 5 | 47.69 |
| P2674BM | Water Pumps | 16 | 222.51 |
| P2707 | Water Pumps Private | 16 | 193.02 |
| P2711BM | Water Pumps | 9 | 385.64 |
| P3132676TN | Water Pumps Private | 8 | 165.57 |
| P364125 | Water Pumps Private | 19 | 501.72 |
| P366 | Water Pumps Private | 62 | 1,784.37 |
| P366BM | Water Pumps | 109 | 3,149.49 |
| P366L | Water Pumps Private | 39 | 1,110.80 |
| P366LBM | Water Pumps | 50 | 1,429.81 |
| P3717 | Water Pumps Private | 16 | 169.90 |
| P3717BM | Water Pumps | 119 | 1,255.06 |
| P3801784OES | Water Pumps Private | 8 | 447.81 |
| P390 | Water Pumps Private | 39 | 1,032.40 |
| P390BM | Water Pumps | 12 | 316.07 |
| P397 | Water Pumps Private | 47 | 6,356.97 |
| P4013 | Water Pumps Private | 19 | 113.40 |
| P4015 | Water Pumps Private | 47 | 337.22 |
| P4015BM | Water Pumps | 11 | 78.49 |
| P4099BM | Water Pumps | 3 | 26.39 |
| P4114 | Water Pumps Private | 47 | 1,135.64 |
| P4114BM | Water Pumps | 28 | 679.75 |
| P4119BM | Water Pumps | 3 | 33.05 |
| P4125 | Water Pumps Private | 26 | 392.96 |
| P4125BM | Water Pumps | 16 | 240.66 |
| P4128BM | Water Pumps | 3 | 25.15 |
| P4131EO11 | Water Pumps Private | 8 | 364.75 |
| P451 | Water Pumps Private | 606 | 7,546.98 |
| P451BM | Water Pumps | 12 | 149.09 |
| P453 | Water Pumps Private | 9 | 178.46 |
| P453BM | Water Pumps | 16 | 316.64 |
| P464 | Water Pumps Private | 48 | 1,172.62 |
| P471 | Water Pumps Private | 8 | 166.42 |
| P476DNBM | Water Pumps | 42 | 1,002.10 |
| P476INBM | Water Pumps | 2 | 48.98 |
| P4919814 | Water Pumps Private | 2 | 85.34 |
| P497 | Water Pumps Private | 101 | 1,137.29 |
| P497BM | Water Pumps | 20 | 222.55 |
| P5090 | Water Pumps Private | 147 | 3,496.91 |
| P5090BM | Water Pumps | 19 | 454.15 |
| P5097 | Water Pumps Private | 245 | 2,279.52 |
| P5097BM | Water Pumps | 59 | 546.62 |
| P531BM | Water Pumps | 39 | 451.22 |
| P532 | Water Pumps Private | 3 | 51.14 |
| P532BM | Water Pumps | 16 | 271.05 |
| P5380791000GR | Water Pumps Private | 8 | 114.52 |
| P5380792000GR | Water Pumps Private | 388 | 1,811.11 |
| P5380793000GR | Water Pumps Private | 16 | 116.98 |
| P5380794000GR | Water Pumps Private | 45 | 326.61 |
| P5380798000GR | Water Pumps Private | 8 | 59.87 |
| P5380822000GR | Water Pumps Private | 67 | 916.75 |
| P5380831000GR | Water Pumps Private | 64 | 722.96 |
| P5380832000GR | Water Pumps Private | 64 | 863.68 |
| P5380835000GR | Water Pumps Private | 56 | 823.25 |
| P5380839000GR | Water Pumps Private | 8 | 182.44 |
| P5380841000GR | Water Pumps Private | 16 | 124.91 |
| P5380845000GR | Water Pumps Private | 23 | 250.67 |
| P546 | Water Pumps Private | 2,666 | 15,284.08 |
| P546BM | Water Pumps | 312 | 1,779.43 |
| P547 | Water Pumps Private | 6 | 39.84 |
| P547BM | Water Pumps | 16 | 105.61 |
| P548BM | Water Pumps | 22 | 354.89 |
| P549 | Water Pumps Private | 25 | 368.11 |
| P549BM | Water Pumps | 17 | 248.50 |
| P551BM | Water Pumps | 40 | 617.04 |
| P580 | Water Pumps Private | 34 | 672.72 |
| P595 | Water Pumps Private | 16 | 203.64 |
| P595BM | Water Pumps | 16 | 201.52 |
| P6057BM | Water Pumps | 6 | 277.83 |
| P608 | Water Pumps Private | 70 | 1,728.36 |
| P608BM | Water Pumps | 6 | 147.50 |
| P612 | Water Pumps Private | 9 | 111.80 |
| P612BM | Water Pumps | 16 | 198.13 |

FBG_CH1_00090653

| P630BM | Water Pumps | 8 | 80.18 |
|---|---|---|---|
| P631 | Water Pumps Private | 23 | 266.20 |
| P634 | Water Pumps Private | 47 | 728.05 |
| P634BM | Water Pumps | 42 | 647.56 |
| P638ABM | Water Pumps | 3 | 60.46 |
| P639BM | Water Pumps | 11 | 107.49 |
| P64020 | Water Pumps Private | 16 | 442.78 |
| P64021 | Water Pumps Private | 31 | 1,183.66 |
| P644 | Water Pumps Private | 2 | 39.48 |
| P644BM | Water Pumps | 22 | 436.76 |
| P65210BGR | Water Pumps Private | 59 | 373.71 |
| P65214BGR | Water Pumps Private | 78 | 488.45 |
| P65216BGR | Water Pumps Private | 169 | 927.13 |
| P65320A1BGR | Water Pumps Private | 310 | 1,827.47 |
| P65320BGR | Water Pumps Private | 310 | 2,126.63 |
| P65361A1BGR | Water Pumps Private | 543 | 4,153.52 |
| P65412BGR | Water Pumps Private | 28 | 167.12 |
| P6542BM | Water Pumps | 43 | 3,775.15 |
| P65430BGR | Water Pumps Private | 143 | 702.00 |
| P6543BM | Water Pumps | 2 | 246.29 |
| P65468A1BGR | Water Pumps Private | 1,860 | 9,560.08 |
| P65486BGR | Water Pumps Private | 8 | 56.83 |
| P65510A1BGR | Water Pumps Private | 465 | 3,082.64 |
| P657 | Water Pumps Private | 62 | 882.91 |
| P657BM | Water Pumps | 17 | 240.27 |
| P658BM | Water Pumps | 8 | 92.51 |
| P659 | Water Pumps Private | 47 | 872.96 |
| P65920BGR | Water Pumps Private | 31 | 185.35 |
| P665BM | Water Pumps | 51 | 817.83 |
| P66804BGR | Water Pumps Private | 47 | 251.93 |
| P66813BGR | Water Pumps Private | 16 | 119.92 |
| P66825BGR | Water Pumps Private | 20 | 154.20 |
| P66925BGR | Water Pumps Private | 122 | 1,005.85 |
| P67319BGR | Water Pumps Private | 65 | 443.18 |
| P677 | Water Pumps Private | 11 | 188.22 |
| P677BM | Water Pumps | 9 | 155.03 |
| P680BM | Water Pumps | 2 | 30.68 |
| P685BM | Water Pumps | 2 | 24.09 |
| P68602BGR | Water Pumps Private | 16 | 89.45 |
| P68610BGR | Water Pumps Private | 67 | 1,284.73 |
| P68621BGR | Water Pumps Private | 50 | 265.38 |
| P68624BGR | Water Pumps Private | 181 | 1,860.62 |
| P689BM | Water Pumps | 14 | 245.37 |
| P69004BGR | Water Pumps Private | 1,550 | 9,430.01 |
| P69005BGR | Water Pumps Private | 56 | 333.65 |
| P7164BM | Water Pumps | 17 | 176.24 |
| P7165 | Water Pumps Private | 6 | 46.66 |
| P7165BM | Water Pumps | 109 | 843.31 |
| P725BM | Water Pumps | 107 | 4,855.60 |
| P726 | Water Pumps Private | 14 | 548.85 |
| P726BM | Water Pumps | 25 | 982.94 |
| P727 | Water Pumps Private | 65 | 2,823.85 |
| P727BM | Water Pumps | 96 | 4,185.24 |
| P728BM | Water Pumps | 9 | 424.46 |
| P729 | Water Pumps Private | 6 | 406.63 |
| P729BM | Water Pumps | 12 | 814.63 |
| P730 | Water Pumps Private | 8 | 483.20 |
| P730BM | Water Pumps | 40 | 2,420.57 |
| P7315 | Water Pumps Private | 53 | 2,875.72 |
| P737BM | Water Pumps | 20 | 907.59 |
| P739 | Water Pumps Private | 39 | 1,660.40 |
| P739BM | Water Pumps | 6 | 255.01 |
| P800BM | Water Pumps | 2 | 16.48 |
| P803 | Water Pumps Private | 5 | 90.67 |
| P803BM | Water Pumps | 6 | 108.16 |
| P804A | Water Pumps Private | 6 | 124.83 |
| P804ABM | Water Pumps | 16 | 333.62 |
| P809 | Water Pumps Private | 43 | 686.38 |
| P814 | Water Pumps Private | 116 | 1,520.86 |
| P814BM | Water Pumps | 60 | 780.25 |
| P816BM | Water Pumps | 8 | 153.01 |
| P819 | Water Pumps Private | 26 | 423.73 |
| P819BM | Water Pumps | 5 | 81.29 |
| P826BM | Water Pumps | 2 | 14.76 |
| P830 | Water Pumps Private | 5 | 77.78 |
| P830BM | Water Pumps | 2 | 30.90 |
| P831 | Water Pumps Private | 116 | 931.90 |

FBG_CH1_00090654

| | | | |
|---|---|---|---|
| P831BM | Water Pumps | 47 | 375.73 |
| P832 | Water Pumps Private | 31 | 411.25 |
| P832BM | Water Pumps | 12 | 157.60 |
| P835 | Water Pumps Private | 19 | 201.04 |
| P842 | Water Pumps Private | 23 | 232.42 |
| P842BM | Water Pumps | 9 | 90.30 |
| P846 | Water Pumps Private | 31 | 351.08 |
| P846BM | Water Pumps | 22 | 247.56 |
| P850 | Water Pumps Private | 34 | 238.59 |
| P850BM | Water Pumps | 16 | 111.65 |
| P857 | Water Pumps Private | 23 | 267.16 |
| P859 | Water Pumps Private | 9 | 248.53 |
| P859BM | Water Pumps | 8 | 220.61 |
| P860BM | Water Pumps | 53 | 738.35 |
| P861BM | Water Pumps | 53 | 895.42 |
| P862 | Water Pumps Private | 81 | 1,382.25 |
| P862BM | Water Pumps | 11 | 186.54 |
| P863 | Water Pumps Private | 62 | 433.78 |
| P863BM | Water Pumps | 40 | 278.29 |
| P864BM | Water Pumps | 65 | 377.53 |
| P866 | Water Pumps Private | 14 | 167.44 |
| P869BM | Water Pumps | 11 | 165.84 |
| P870 | Water Pumps Private | 16 | 239.62 |
| P877 | Water Pumps Private | 59 | 867.11 |
| P877BM | Water Pumps | 37 | 548.01 |
| P878 | Water Pumps Private | 530 | 6,205.64 |
| P878BM | Water Pumps | 104 | 1,210.19 |
| P883 | Water Pumps Private | 62 | 736.78 |
| P883BM | Water Pumps | 54 | 637.81 |
| P884BM | Water Pumps | 40 | 618.12 |
| P886 | Water Pumps Private | 42 | 332.98 |
| P886BM | Water Pumps | 60 | 471.35 |
| P887 | Water Pumps Private | 17 | 193.64 |
| P887BM | Water Pumps | 6 | 67.91 |
| P888 | Water Pumps Private | 45 | 443.87 |
| P888BM | Water Pumps | 14 | 137.08 |
| P889 | Water Pumps Private | 8 | 128.80 |
| P889BM | Water Pumps | 9 | 143.94 |
| P890 | Water Pumps Private | 68 | 1,055.09 |
| P891 | Water Pumps Private | 109 | 1,143.95 |
| P891BM | Water Pumps | 16 | 166.76 |
| P892BM | Water Pumps | 9 | 181.39 |
| P896 | Water Pumps Private | 31 | 277.45 |
| P896BM | Water Pumps | 8 | 71.02 |
| P897 | Water Pumps Private | 47 | 274.38 |
| P897BM | Water Pumps | 109 | 633.09 |
| P898 | Water Pumps Private | 228 | 2,070.49 |
| P898BM | Water Pumps | 79 | 711.69 |
| P902 | Water Pumps Private | 8 | 147.06 |
| P902BM | Water Pumps | 6 | 109.66 |
| P90543277LAR | Water Pumps Private | 8 | 45.99 |
| P905BM | Water Pumps | 5 | 51.36 |
| P9062BM | Water Pumps | 26 | 1,056.85 |
| P9099 | Water Pumps Private | 8 | 114.13 |
| P9099BM | Water Pumps | 8 | 113.28 |
| P9107 | Water Pumps Private | 14 | 83.93 |
| P9107BM | Water Pumps | 28 | 167.03 |
| P912BM | Water Pumps | 126 | 1,143.58 |
| P9137 | Water Pumps Private | 8 | 66.96 |
| P9139 | Water Pumps Private | 36 | 294.57 |
| P9139BM | Water Pumps | 57 | 464.17 |
| P913BM | Water Pumps | 20 | 273.45 |
| P914 | Water Pumps Private | 14 | 126.59 |
| P914BM | Water Pumps | 29 | 261.07 |
| P9150BM | Water Pumps | 95 | 879.65 |
| P917 | Water Pumps Private | 26 | 246.02 |
| P9171 | Water Pumps Private | 8 | 69.73 |
| P9171BM | Water Pumps | 16 | 138.98 |
| P9173BM | Water Pumps | 16 | 135.39 |
| P9174 | Water Pumps Private | 9 | 82.45 |
| P9174BM | Water Pumps | 16 | 145.42 |
| P9176 | Water Pumps Private | 60 | 493.25 |
| P917BM | Water Pumps | 6 | 56.34 |
| P9187BM | Water Pumps | 22 | 134.59 |
| P9204 | Water Pumps Private | 19 | 220.84 |
| P9231 | Water Pumps Private | 132 | 1,250.72 |
| P9243BM | Water Pumps | 20 | 275.53 |

FBG_CH1_00090655

DEBTORS' EXHIBIT NO. 175
Page 430 of 1907
JOINT EXHIBIT NO. 51
Page 430 of 1907

| | | | |
|---|---|---|---|
| P925 | Water Pumps Private | 17 | 400.24 |
| P926 | Water Pumps Private | 2 | 20.82 |
| P927 | Water Pumps Private | 663 | 7,309.60 |
| P9276 | Water Pumps Private | 295 | 2,498.59 |
| P9276BM | Water Pumps | 31 | 261.64 |
| P927BM | Water Pumps | 87 | 949.89 |
| P9301 | Water Pumps Private | 12 | 145.68 |
| P9303BM | Water Pumps | 16 | 473.17 |
| P9304 | Water Pumps Private | 22 | 189.69 |
| P9304BM | Water Pumps | 23 | 197.41 |
| P9305 | Water Pumps Private | 26 | 333.01 |
| P9309 | Water Pumps Private | 17 | 256.86 |
| P9309BM | Water Pumps | 14 | 210.98 |
| P9313 | Water Pumps Private | 33 | 293.34 |
| P9313BM | Water Pumps | 26 | 230.09 |
| P9314 | Water Pumps Private | 132 | 1,204.38 |
| P9314BM | Water Pumps | 109 | 990.23 |
| P9316 | Water Pumps Private | 26 | 182.06 |
| P932 | Water Pumps Private | 1,248 | 10,687.26 |
| P932BM | Water Pumps | 40 | 339.65 |
| P93385844LA | Water Pumps Private | 8 | 47.16 |
| P9338BM | Water Pumps | 25 | 373.83 |
| P934 | Water Pumps Private | 16 | 143.78 |
| P9341 | Water Pumps Private | 2 | 22.10 |
| P9341BM | Water Pumps | 8 | 87.33 |
| P9342BM | Water Pumps | 47 | 443.48 |
| P9345 | Water Pumps Private | 6 | 57.48 |
| P935 | Water Pumps Private | 16 | 674.62 |
| P9351BM | Water Pumps | 9 | 63.25 |
| P9352BM | Water Pumps | 5 | 66.80 |
| P9356 | Water Pumps Private | 59 | 715.08 |
| P9358BM | Water Pumps | 16 | 367.33 |
| P935BM | Water Pumps | 5 | 210.63 |
| P935C1BM | Water Pumps | 188 | 1,769.39 |
| P9361 | Water Pumps Private | 14 | 117.56 |
| P9361BM | Water Pumps | 90 | 753.08 |
| P9363 | Water Pumps Private | 39 | 411.32 |
| P9363BM | Water Pumps | 59 | 617.99 |
| P9366 | Water Pumps Private | 3 | 23.89 |
| P937 | Water Pumps Private | 6 | 53.28 |
| P9374 | Water Pumps Private | 43 | 514.76 |
| P9374BM | Water Pumps | 9 | 107.39 |
| P9377 | Water Pumps Private | 54 | 1,152.27 |
| P9377BM | Water Pumps | 25 | 536.32 |
| P9379BM | Water Pumps | 14 | 151.44 |
| P937BM | Water Pumps | 16 | 141.60 |
| P938 | Water Pumps Private | 29 | 440.73 |
| P9385 | Water Pumps Private | 33 | 339.82 |
| P9385BM | Water Pumps | 31 | 318.30 |
| P938BM | Water Pumps | 9 | 136.13 |
| P9390 | Water Pumps Private | 53 | 404.37 |
| P941 | Water Pumps Private | 19 | 302.24 |
| P9410 | Water Pumps Private | 93 | 1,454.87 |
| P9410BM | Water Pumps | 79 | 1,225.37 |
| P9413 | Water Pumps Private | 3 | 29.50 |
| P9414 | Water Pumps Private | 16 | 114.77 |
| P9414BM | Water Pumps | 39 | 278.59 |
| P9415 | Water Pumps Private | 6 | 89.78 |
| P9415BM | Water Pumps | 12 | 179.09 |
| P9416 | Water Pumps Private | 310 | 2,461.24 |
| P9416BM | Water Pumps | 31 | 243.88 |
| P941BM | Water Pumps | 14 | 220.84 |
| P9422 | Water Pumps Private | 48 | 470.13 |
| P9422BM | Water Pumps | 62 | 605.41 |
| P9427BM | Water Pumps | 48 | 386.54 |
| P943 | Water Pumps Private | 16 | 497.14 |
| P943BM | Water Pumps | 8 | 249.48 |
| P944 | Water Pumps Private | 19 | 305.89 |
| P944BM | Water Pumps | 16 | 255.46 |
| P945BM | Water Pumps | 17 | 203.17 |
| P948 | Water Pumps Private | 59 | 690.84 |
| P949 | Water Pumps Private | 54 | 464.88 |
| P950 | Water Pumps Private | 39 | 291.09 |
| P950BM | Water Pumps | 5 | 37.17 |
| P951BM | Water Pumps | 54 | 1,069.94 |
| P956 | Water Pumps Private | 12 | 79.09 |
| P956BM | Water Pumps | 14 | 91.86 |

FBG_CH1_00090656

| | | | |
|---|---|---|---|
| P958 | Water Pumps Private | 8 | 75.10 |
| P958BM | Water Pumps | 59 | 551.58 |
| P960BM | Water Pumps | 29 | 412.54 |
| P962BM | Water Pumps | 14 | 203.40 |
| P964 | Water Pumps Private | 53 | 584.35 |
| P964BM | Water Pumps | 67 | 736.07 |
| P965BM | Water Pumps | 11 | 203.15 |
| P96666219LAR | Water Pumps Private | 16 | 95.33 |
| P966BM | Water Pumps | 9 | 94.43 |
| P96872702LAR | Water Pumps Private | 31 | 188.60 |
| P968BM | Water Pumps | 68 | 1,042.74 |
| P9700 | Water Pumps Private | 6 | 89.93 |
| P9700BM | Water Pumps | 3 | 44.56 |
| P9701 | Water Pumps Private | 11 | 161.66 |
| P9701BM | Water Pumps | 5 | 72.95 |
| P979 | Water Pumps Private | 471 | 7,529.89 |
| P979BM | Water Pumps | 155 | 2,461.45 |
| P980 | Water Pumps Private | 16 | 130.16 |
| P982BM | Water Pumps | 12 | 122.57 |
| P984 | Water Pumps Private | 51 | 582.67 |
| P984BM | Water Pumps | 57 | 643.65 |
| P992 | Water Pumps Private | 512 | 4,940.97 |
| P992BM | Water Pumps | 81 | 778.49 |
| P993 | Water Pumps Private | 62 | 916.71 |
| P993BM | Water Pumps | 33 | 483.54 |
| P994BM | Water Pumps | 54 | 403.67 |
| P996 | Water Pumps Private | 1,256 | 9,591.26 |
| P996BM | Water Pumps | 222 | 1,686.53 |
| P998BM | Water Pumps | 8 | 64.13 |
| P999BM | Water Pumps | 19 | 183.81 |
| PB105FN | Water Pumps Private | 8 | 128.22 |
| PB106N | Water Pumps Private | 8 | 97.34 |
| PB1106N | Water Pumps Private | 37 | 1,546.88 |
| PB1700 | Water Pumps Private | 8 | 54.88 |
| PB1857 | Water Pumps Private | 31 | 467.80 |
| PB1983N | Water Pumps Private | 93 | 1,063.31 |
| PB204 | Water Pumps Private | 20 | 142.45 |
| PB2042 | Water Pumps Private | 8 | 64.95 |
| PB2061 | Water Pumps Private | 3 | 18.91 |
| PB2067 | Water Pumps Private | 8 | 72.88 |
| PB2096 | Water Pumps Private | 8 | 88.03 |
| PB2171 | Water Pumps Private | 8 | 101.96 |
| PB2197N | Water Pumps Private | 102 | 505.00 |
| PB2198N | Water Pumps Private | 673 | 3,141.43 |
| PB2259 | Water Pumps Private | 186 | 956.01 |
| PB2276 | Water Pumps Private | 8 | 95.62 |
| PB2333 | Water Pumps Private | 8 | 56.06 |
| PB2340 | Water Pumps Private | 8 | 78.99 |
| PB2347N | Water Pumps Private | 155 | 830.82 |
| PB2364N | Water Pumps Private | 78 | 596.64 |
| PB2367N | Water Pumps Private | 16 | 94.32 |
| PB2466 | Water Pumps Private | 8 | 85.09 |
| PB2468 | Water Pumps Private | 23 | 200.48 |
| PB2541 | Water Pumps Private | 8 | 97.65 |
| PB349N | Water Pumps Private | 172 | 844.36 |
| PB350AN | Water Pumps Private | 31 | 1,381.98 |
| PB366N | Water Pumps Private | 50 | 1,389.85 |
| PB390N | Water Pumps Private | 153 | 3,946.82 |
| PB406N | Water Pumps Private | 68 | 2,694.11 |
| PB4126N | Water Pumps Private | 918 | 5,748.70 |
| PB476DN | Water Pumps Private | 183 | 4,165.46 |
| PB476IN | Water Pumps Private | 25 | 584.79 |
| PB534 | Water Pumps Private | 984 | 10,115.18 |
| PB547 | Water Pumps Private | 8 | 50.52 |
| PB582N | Water Pumps Private | 102 | 541.38 |
| PB608 | Water Pumps Private | 8 | 191.56 |
| PB680N | Water Pumps Private | 2 | 29.40 |
| PB832 | Water Pumps Private | 16 | 201.45 |
| PB850 | Water Pumps Private | 8 | 53.54 |
| PB862 | Water Pumps Private | 8 | 130.56 |
| PB877N | Water Pumps Private | 59 | 835.23 |
| PB889 | Water Pumps Private | 8 | 122.84 |
| PB898N | Water Pumps Private | 23 | 198.65 |
| PB902 | Water Pumps Private | 16 | 282.20 |
| PB912N | Water Pumps Private | 172 | 1,511.91 |
| PB9173 | Water Pumps Private | 5 | 41.22 |
| PB924N | Water Pumps Private | 31 | 1,651.88 |

FBG_CH1_00090657

| | | | |
|---|---|---|---|
| PB9270 | Water Pumps Private | 64 | 361.65 |
| PB932N | Water Pumps Private | 19 | 154.27 |
| PB9416 | Water Pumps Private | 248 | 1,858.81 |
| PB945 | Water Pumps Private | 8 | 90.37 |
| PB959N | Water Pumps Private | 164 | 1,038.78 |
| PB960 | Water Pumps Private | 8 | 109.46 |
| PB992 | Water Pumps Private | 42 | 409.72 |
| PB994 | Water Pumps Private | 215 | 1,560.48 |
| PB996N | Water Pumps Private | 8 | 58.49 |
| PDP1447 | Water Pumps Private | 5 | 28.43 |
| PDP1619 | Water Pumps Private | 53 | 324.17 |
| PDP1633 | Water Pumps Private | 12 | 75.66 |
| PDP1641 | Water Pumps Private | 53 | 366.79 |
| PDP1646 | Water Pumps Private | 5 | 30.90 |
| PDP1700 | Water Pumps Private | 23 | 162.87 |
| PDP1857 | Water Pumps Private | 2 | 31.53 |
| PDP1903 | Water Pumps Private | 12 | 90.14 |
| PDP1982 | Water Pumps Private | 17 | 119.67 |
| PDP2040A | Water Pumps Private | 81 | 495.14 |
| PDP2067 | Water Pumps Private | 26 | 242.63 |
| PDP2120 | Water Pumps Private | 14 | 90.77 |
| PDP2149 | Water Pumps Private | 12 | 89.26 |
| PDP2190 | Water Pumps Private | 16 | 83.20 |
| PDP2197 | Water Pumps Private | 25 | 129.31 |
| PDP2198 | Water Pumps Private | 3 | 14.67 |
| PDP2218 | Water Pumps Private | 11 | 78.79 |
| PDP2259 | Water Pumps Private | 23 | 123.31 |
| PDP2347 | Water Pumps Private | 124 | 692.10 |
| PDP2364 | Water Pumps Private | 9 | 70.83 |
| PDP2422 | Water Pumps Private | 8 | 44.79 |
| PDP2452 | Water Pumps Private | 51 | 494.43 |
| PDP2453 | Water Pumps Private | 42 | 246.63 |
| PDP2468 | Water Pumps Private | 16 | 144.13 |
| PDP255 | Water Pumps Private | 34 | 259.58 |
| PDP4099 | Water Pumps Private | 5 | 43.22 |
| PDP531 | Water Pumps Private | 17 | 198.96 |
| PDP546 | Water Pumps Private | 56 | 319.61 |
| PDP551 | Water Pumps Private | 19 | 292.18 |
| PDP630 | Water Pumps Private | 34 | 341.60 |
| PDP634 | Water Pumps Private | 29 | 447.84 |
| PDP657 | Water Pumps Private | 8 | 112.68 |
| PDP665 | Water Pumps Private | 8 | 127.90 |
| PDP7165 | Water Pumps Private | 8 | 61.94 |
| PDP812 | Water Pumps Private | 2 | 25.70 |
| PDP831 | Water Pumps Private | 31 | 247.99 |
| PDP832 | Water Pumps Private | 45 | 597.01 |
| PDP860 | Water Pumps Private | 5 | 69.68 |
| PDP861 | Water Pumps Private | 8 | 134.77 |
| PDP863 | Water Pumps Private | 5 | 34.81 |
| PDP877 | Water Pumps Private | 53 | 776.91 |
| PDP878 | Water Pumps Private | 3 | 34.98 |
| PDP884 | Water Pumps Private | 25 | 389.67 |
| PDP889 | Water Pumps Private | 5 | 79.73 |
| PDP897 | Water Pumps Private | 31 | 180.18 |
| PDP898 | Water Pumps Private | 16 | 144.54 |
| PDP913 | Water Pumps Private | 14 | 191.76 |
| PDP9174 | Water Pumps Private | 5 | 45.57 |
| PDP927 | Water Pumps Private | 48 | 521.76 |
| PDP932 | Water Pumps Private | 6 | 51.10 |
| PDP9377 | Water Pumps Private | 5 | 106.50 |
| PDP9409 | Water Pumps Private | 16 | 551.67 |
| PDP951 | Water Pumps Private | 14 | 276.72 |
| PDP962 | Water Pumps Private | 50 | 724.00 |
| PDP964 | Water Pumps Private | 8 | 87.93 |
| PDP965 | Water Pumps Private | 8 | 147.36 |
| PDP968 | Water Pumps Private | 23 | 351.58 |
| PDP979 | Water Pumps Private | 47 | 744.11 |
| PDP982 | Water Pumps Private | 33 | 341.47 |
| PDP994 | Water Pumps Private | 40 | 299.18 |
| PDP996 | Water Pumps Private | 31 | 235.67 |
| PDP998 | Water Pumps Private | 42 | 336.92 |
| PF65Z8501BALAR | Water Pumps Private | 8 | 74.60 |
| PG1268227 | Water Pumps Private | 82 | 2,408.42 |
| PG1615719 | Water Pumps Private | 16 | 1,475.25 |
| PG23532543 | Water Pumps Private | 2 | 244.20 |
| PG3801784 | Water Pumps Private | 56 | 2,532.72 |
| PG3803138 | Water Pumps Private | 45 | 2,115.46 |

FBG_CH1_00090658

| | | | |
|---|---|---|---|
| PG3806180 | Water Pumps Private | 53 | 854.14 |
| PG7W7019 | Water Pumps Private | 26 | 2,164.96 |
| PGAR61788 | Water Pumps Private | 31 | 818.86 |
| PGP1106 | Water Pumps Private | 6 | 254.96 |
| PGP1448 | Water Pumps Private | 17 | 99.12 |
| PGP1619 | Water Pumps Private | 163 | 1,005.07 |
| PGP1642 | Water Pumps Private | 31 | 187.57 |
| PGP1700 | Water Pumps Private | 12 | 85.57 |
| PGP1887 | Water Pumps Private | 8 | 38.80 |
| PGP1901 | Water Pumps Private | 11 | 69.90 |
| PGP1903 | Water Pumps Private | 8 | 60.49 |
| PGP1981 | Water Pumps Private | 3 | 59.61 |
| PGP2022 | Water Pumps Private | 16 | 114.95 |
| PGP2042 | Water Pumps Private | 16 | 134.24 |
| PGP2059 | Water Pumps Private | 5 | 37.08 |
| PGP2094 | Water Pumps Private | 16 | 140.40 |
| PGP2097 | Water Pumps Private | 6 | 55.67 |
| PGP2190 | Water Pumps Private | 105 | 550.62 |
| PGP2195 | Water Pumps Private | 3 | 15.67 |
| PGP2197 | Water Pumps Private | 33 | 172.33 |
| PGP2198 | Water Pumps Private | 2 | 9.88 |
| PGP2218 | Water Pumps Private | 16 | 114.67 |
| PGP2259 | Water Pumps Private | 73 | 394.99 |
| PGP226 | Water Pumps Private | 8 | 62.59 |
| PGP2276 | Water Pumps Private | 25 | 308.83 |
| PGP2280 | Water Pumps Private | 25 | 188.70 |
| PGP2328 | Water Pumps Private | 6 | 34.98 |
| PGP2340 | Water Pumps Private | 23 | 234.81 |
| PGP2342 | Water Pumps Private | 8 | 85.39 |
| PGP2346 | Water Pumps Private | 6 | 49.10 |
| PGP2347 | Water Pumps Private | 146 | 822.14 |
| PGP2364 | Water Pumps Private | 240 | 1,900.85 |
| PGP237 | Water Pumps Private | 11 | 81.83 |
| PGP2379 | Water Pumps Private | 8 | 59.21 |
| PGP2408 | Water Pumps Private | 14 | 353.51 |
| PGP2411 | Water Pumps Private | 23 | 275.94 |
| PGP2422 | Water Pumps Private | 40 | 225.71 |
| PGP2438 | Water Pumps Private | 14 | 264.99 |
| PGP2452 | Water Pumps Private | 31 | 302.08 |
| PGP2471 | Water Pumps Private | 20 | 180.68 |
| PGP2548 | Water Pumps Private | 8 | 98.80 |
| PGP4015 | Water Pumps Private | 9 | 64.66 |
| PGP4119 | Water Pumps Private | 6 | 66.39 |
| PGP451 | Water Pumps Private | 16 | 199.64 |
| PGP497 | Water Pumps Private | 43 | 476.52 |
| PGP5097 | Water Pumps Private | 34 | 316.67 |
| PGP540 | Water Pumps Private | 29 | 216.23 |
| PGP546 | Water Pumps Private | 95 | 546.92 |
| PGP547 | Water Pumps Private | 16 | 106.39 |
| PGP548 | Water Pumps Private | 17 | 272.54 |
| PGP624 | Water Pumps Private | 34 | 253.51 |
| PGP657 | Water Pumps Private | 26 | 364.89 |
| PGP665 | Water Pumps Private | 104 | 1,657.38 |
| PGP685 | Water Pumps Private | 16 | 193.22 |
| PGP7164 | Water Pumps Private | 26 | 270.31 |
| PGP7165 | Water Pumps Private | 67 | 521.66 |
| PGP814 | Water Pumps Private | 25 | 322.62 |
| PGP831 | Water Pumps Private | 9 | 72.39 |
| PGP860 | Water Pumps Private | 22 | 307.67 |
| PGP861 | Water Pumps Private | 36 | 604.63 |
| PGP863 | Water Pumps Private | 16 | 112.10 |
| PGP864 | Water Pumps Private | 90 | 527.57 |
| PGP877 | Water Pumps Private | 37 | 547.49 |
| PGP878 | Water Pumps Private | 34 | 396.63 |
| PGP883 | Water Pumps Private | 6 | 71.04 |
| PGP884 | Water Pumps Private | 25 | 385.19 |
| PGP886 | Water Pumps Private | 33 | 260.21 |
| PGP889 | Water Pumps Private | 22 | 349.67 |
| PGP898 | Water Pumps Private | 74 | 668.82 |
| PGP909 | Water Pumps Private | 17 | 224.40 |
| PGP9099 | Water Pumps Private | 51 | 717.08 |
| PGP9107 | Water Pumps Private | 26 | 156.50 |
| PGP913 | Water Pumps Private | 12 | 164.42 |
| PGP9139 | Water Pumps Private | 12 | 99.10 |
| PGP917 | Water Pumps Private | 40 | 376.78 |
| PGP9173 | Water Pumps Private | 3 | 25.55 |
| PGP9187 | Water Pumps Private | 8 | 49.37 |

FBG_CH1_00090659

| | | | |
|---|---|---|---|
| PGP927 | Water Pumps Private | 143 | 1,547.09 |
| PGP9309 | Water Pumps Private | 16 | 241.90 |
| PGP9313 | Water Pumps Private | 9 | 80.09 |
| PGP932 | Water Pumps Private | 29 | 247.09 |
| PGP9338 | Water Pumps Private | 22 | 326.78 |
| PGP9361 | Water Pumps Private | 47 | 395.80 |
| PGP9375 | Water Pumps Private | 29 | 628.89 |
| PGP9409 | Water Pumps Private | 6 | 207.70 |
| PGP941 | Water Pumps Private | 37 | 581.97 |
| PGP9412 | Water Pumps Private | 17 | 137.81 |
| PGP9415 | Water Pumps Private | 12 | 179.68 |
| PGP942 | Water Pumps Private | 5 | 52.29 |
| PGP945 | Water Pumps Private | 5 | 59.68 |
| PGP951 | Water Pumps Private | 43 | 847.71 |
| PGP958 | Water Pumps Private | 47 | 441.70 |
| PGP960 | Water Pumps Private | 14 | 198.52 |
| PGP962 | Water Pumps Private | 8 | 115.43 |
| PGP964 | Water Pumps Private | 20 | 220.71 |
| PGP965 | Water Pumps Private | 3 | 55.11 |
| PGP968 | Water Pumps Private | 67 | 1,020.74 |
| PGP979 | Water Pumps Private | 54 | 852.16 |
| PGP984 | Water Pumps Private | 14 | 157.45 |
| PGP992 | Water Pumps Private | 113 | 1,091.59 |
| PGP993 | Water Pumps Private | 57 | 832.61 |
| PGP994 | Water Pumps Private | 14 | 105.41 |
| PGP996 | Water Pumps Private | 113 | 864.01 |
| PGP998 | Water Pumps Private | 14 | 112.92 |
| PGP999 | Water Pumps Private | 9 | 87.51 |
| PGU5MW0111 | Water Pumps Private | 16 | 262.86 |
| PHLM6852000001 | Water Pumps Private | 6 | 170.66 |
| PK470 | Water Pumps Private | 186 | 931.32 |
| PM2S6G8591AALAR | Water Pumps Private | 31 | 170.07 |
| PQRP103 | Water Pumps Private | 47 | 1,267.07 |
| PQRP105 | Water Pumps Private | 14 | 230.00 |
| PQRP110 | Water Pumps Private | 31 | 1,183.66 |
| PQRP141 | Water Pumps Private | 8 | 64.03 |
| PQRP2100 | Water Pumps Private | 9 | 504.64 |
| PQRP215 | Water Pumps Private | 8 | 78.78 |
| PQRP222 | Water Pumps Private | 54 | 1,418.07 |
| PQRP234 | Water Pumps Private | 3 | 35.64 |
| PQRP2440 | Water Pumps Private | 17 | 1,099.54 |
| PQRP366 | Water Pumps Private | 17 | 490.97 |
| PQRP366L | Water Pumps Private | 62 | 1,763.53 |
| PQRP3717 | Water Pumps Private | 19 | 198.32 |
| PQRP390 | Water Pumps Private | 16 | 427.86 |
| PQRP726 | Water Pumps Private | 6 | 234.99 |
| PQRP727 | Water Pumps Private | 5 | 217.22 |
| PQRP729 | Water Pumps Private | 20 | 1,354.68 |
| PQRP730 | Water Pumps Private | 11 | 665.50 |
| PQRP739 | Water Pumps Private | 8 | 339.15 |
| PTMMP912 | Water Pumps Private | 25 | 224.67 |
| PTMTP247 | Water Pumps Private | 352 | 19,118.93 |
| PTMTP390 | Water Pumps Private | 8 | 209.24 |
| PTMTP727 | Water Pumps Private | 8 | 347.55 |
| PTMTP9042 | Water Pumps Private | 57 | 2,289.49 |
| PUS1044BM | Water Pumps | 16 | 198.13 |
| PUS1053BM | Water Pumps | 12 | 185.11 |
| PUS1121BM | Water Pumps | 6 | 96.22 |
| PUS2023BM | Water Pumps | 16 | 200.64 |
| PUS2128BM | Water Pumps | 11 | 116.01 |
| PUS3403BM | Water Pumps | 14 | 115.34 |
| PUS3412BM | Water Pumps | 152 | 1,194.08 |
| PUS4038BM | Water Pumps | 9 | 152.62 |
| PUS4044BM | Water Pumps | 25 | 422.37 |
| PUS4048BM | Water Pumps | 3 | 44.43 |
| PUS4049BM | Water Pumps | 8 | 70.80 |
| PUS4050BM | Water Pumps Private | 6 | 95.96 |
| PUS4053BM | Water Pumps | 20 | 208.45 |
| PUS4054BM | Water Pumps | 8 | 93.09 |
| PUS4069BM | Water Pumps | 17 | 232.43 |
| PUS4070BM | Water Pumps | 14 | 126.04 |
| PUS4078BM | Water Pumps | 3 | 24.10 |
| PUS4090BM | Water Pumps | 8 | 116.23 |
| PUS4093BM | Water Pumps | 14 | 153.81 |
| PUS4094BM | Water Pumps | 122 | 1,377.65 |
| PUS4101BM | Water Pumps | 11 | 161.18 |
| PUS4103BM | Water Pumps | 6 | 84.96 |

FBG_CH1_00090660

DEBTORS' EXHIBIT NO. 175
Page 435 of 1907
JOINT EXHIBIT NO. 51
Page 435 of 1907

| | | | |
|---|---|---|---|
| PUS4105BM | Water Pumps | 8 | 127.04 |
| PUS4107BM | Water Pumps | 9 | 95.30 |
| PUS4108BM | Water Pumps | 16 | 295.49 |
| PUS4114BM | Water Pumps | 2 | 48.55 |
| PUS4119BM | Water Pumps Private | 6 | 66.10 |
| PUS4126BM | Water Pumps | 112 | 725.71 |
| PUS4129BM | Water Pumps | 2 | 26.72 |
| PUS5006BM | Water Pumps | 8 | 104.03 |
| PUS5030BM | Water Pumps | 5 | 60.23 |
| PUS5032BM | Water Pumps | 19 | 264.69 |
| PUS5033BM | Water Pumps | 2 | 11.62 |
| PUS5035BM | Water Pumps | 11 | 169.98 |
| PUS5040BM | Water Pumps | 8 | 94.49 |
| PUS5050BM | Water Pumps | 8 | 75.12 |
| PUS5057BM | Water Pumps | 274 | 2,155.43 |
| PUS5058BM | Water Pumps | 14 | 117.41 |
| PUS5068BM | Water Pumps | 5 | 211.39 |
| PUS5072BM | Water Pumps | 11 | 72.18 |
| PUS5077BM | Water Pumps | 57 | 874.06 |
| PUS5079BM | Water Pumps | 5 | 29.83 |
| PUS6020BM | Water Pumps | 104 | 685.32 |
| PUS6022BM | Water Pumps | 8 | 66.28 |
| PUS6023BM | Water Pumps | 3 | 35.42 |
| PUS6037BM | Water Pumps | 2 | 39.77 |
| PUS6046BM | Water Pumps | 96 | 604.91 |
| PUS6047BM | Water Pumps | 8 | 119.11 |
| PUS6050BM | Water Pumps | 23 | 214.54 |
| PUS6149BM | Water Pumps | 16 | 149.05 |
| PUS6184BM | Water Pumps | 220 | 1,557.03 |
| PUS6186BM | Water Pumps | 14 | 217.15 |
| PUS6198BM | Water Pumps | 11 | 95.59 |
| PUS61BM | Water Pumps | 12 | 180.84 |
| PUS6217BM | Water Pumps | 11 | 115.64 |
| PUS6221BM | Water Pumps | 3 | 19.09 |
| PUS6232BM | Water Pumps | 8 | 110.73 |
| PUS6233BM | Water Pumps | 2 | 14.40 |
| PUS6244BM | Water Pumps | 11 | 81.77 |
| PUS6250BM | Water Pumps | 93 | 908.12 |
| PUS6341BM | Water Pumps | 43 | 1,166.95 |
| PUS6350BM | Water Pumps Private | 5 | 37.49 |
| PUS64BM | Water Pumps | 8 | 277.05 |
| PUS6662BM | Water Pumps | 31 | 343.21 |
| PUS67BM | Water Pumps | 26 | 388.03 |
| PUS7100BM | Water Pumps | 6 | 69.42 |
| PUS7121BM | Water Pumps | 3 | 23.27 |
| PUS7123HBM | Water Pumps | 16 | 129.48 |
| PUS7127BM | Water Pumps | 14 | 126.12 |
| PUS7136BM | Water Pumps | 36 | 305.68 |
| PUS7141BM | Water Pumps | 5 | 37.17 |
| PUS7145NBM | Water Pumps | 6 | 54.46 |
| PUS7150BM | Water Pumps | 33 | 250.70 |
| PUS7156BM | Water Pumps | 47 | 262.90 |
| PUS7163BM | Water Pumps | 109 | 1,190.10 |
| PUS7164BM | Water Pumps | 31 | 321.38 |
| PUS7165BM | Water Pumps | 65 | 502.89 |
| PUS8925BM | Water Pumps | 2 | 12.60 |
| PUS8927BM | Water Pumps | 226 | 1,562.83 |
| PUS8931BM | Water Pumps | 5 | 28.52 |
| PUS8932BM | Water Pumps | 172 | 1,439.22 |
| PUS8933BM | Water Pumps | 9 | 53.97 |
| PUS8934BM | Water Pumps | 2 | 14.42 |
| PUS8937BM | Water Pumps | 11 | 68.16 |
| PUS8938BM | Water Pumps | 211 | 1,289.71 |
| PUS8940BM | Water Pumps | 19 | 407.60 |
| PUS8949BM | Water Pumps | 71 | 380.36 |
| PUS8960BM | Water Pumps | 3 | 31.07 |
| PUS896BM | Water Pumps | 5 | 55.64 |
| PUS8981BM | Water Pumps | 43 | 1,086.39 |
| PUS9065BM | Water Pumps | 26 | 135.07 |
| PUS9104BM | Water Pumps | 11 | 126.45 |
| PUS9111BM | Water Pumps | 12 | 129.41 |
| PUS9130BM | Water Pumps | 2 | 11.55 |
| PUS9133BM | Water Pumps | 20 | 212.49 |
| PUS9145BM | Water Pumps | 5 | 64.08 |
| PUS9179BM | Water Pumps | 3 | 18.32 |
| PUS9201BM | Water Pumps | 25 | 182.32 |
| PUS9206BM | Water Pumps | 78 | 435.04 |

FBG_CH1_00090661

| | | | |
|---|---|---|---|
| PUS9207BM | Water Pumps | 2 | 12.06 |
| PUS9213BM | Water Pumps | 5 | 36.73 |
| PUS9214BM | Water Pumps | 14 | 68.39 |
| PUS9255BM | Water Pumps | 19 | 261.89 |
| PUS9257BM | Water Pumps | 8 | 151.54 |
| PUS9261BM | Water Pumps | 5 | 49.54 |
| PUS9262BM | Water Pumps | 16 | 127.08 |
| PUS9270BM | Water Pumps | 37 | 217.12 |
| PUS9272BM | Water Pumps | 12 | 99.06 |
| PUS9284BM | Water Pumps | 20 | 103.37 |
| PUS9293BM | Water Pumps | 34 | 314.82 |
| PUS9306BM | Water Pumps | 14 | 126.04 |
| PUS9309BM | Water Pumps Private | 5 | 48.45 |
| PUS932BM | Water Pumps | 5 | 73.09 |
| PUS9333BM | Water Pumps | 8 | 88.06 |
| PUS9342BM | Water Pumps Private | 17 | 160.41 |
| PUS9349BM | Water Pumps | 11 | 97.35 |
| PUS9364BM | Water Pumps | 26 | 211.72 |
| PUS9379BM | Water Pumps | 11 | 151.54 |
| PUS9385BM | Water Pumps | 8 | 82.14 |
| PUS9389BM | Water Pumps | 5 | 45.44 |
| PUS9399BM | Water Pumps | 20 | 171.66 |
| PUS9402BM | Water Pumps | 9 | 73.63 |
| PUS9406BM | Water Pumps | 9 | 55.06 |
| PUS9414BM | Water Pumps | 19 | 135.72 |
| PUS9416BM | Water Pumps | 5 | 39.34 |
| PUS9426BM | Water Pumps | 8 | 67.52 |
| PUS9427BM | Water Pumps | 16 | 128.85 |
| PUS9434BM | Water Pumps | 47 | 426.98 |
| PUS9449BM | Water Pumps | 16 | 134.14 |
| PUS9461BM | Water Pumps | 9 | 79.65 |
| PUS9468BM | Water Pumps | 2 | 14.06 |
| PUS9470BM | Water Pumps | 19 | 199.02 |
| PUS953BM | Water Pumps | 6 | 97.70 |
| PVP6852000001 | Water Pumps Private | 59 | 1,678.20 |
| PVP6852000101 | Water Pumps Private | 47 | 1,350.88 |
| SAF0W20N2 | FR AM Other Assess | 465 | 877.37 |
| SAF0W20N5 | FR AM Other Assess | 949 | 9,393.26 |
| SAF10W30N2 | FR AM Other Assess | 202 | 338.90 |
| SAF10W30N5 | FR AM Other Assess | 43 | 357.75 |
| SAF10W30N7 | FR AM Other Assess | 8 | 2,615.49 |
| SAF5W30N2 | FR AM Other Assess | 854 | 1,512.61 |
| SAF5W30N5 | FR AM Other Assess | 17 | 149.46 |
| SAF5W40N2 | FR AM Other Assess | 11,104 | 26,778.87 |
| SAF5W40N5 | FR AM Other Assess | 899 | 10,966.54 |
| SAF5W50N2 | FR AM Other Assess | 1,116 | 2,092.51 |
| SAF5W50N5 | FR AM Other Assess | 457 | 4,278.78 |
| SCFCVT2 | FR AM Other Assess | 395 | 1,132.61 |
| SCFCVT2-M1 | FR AM Other Assess | 4,774 | 13,688.86 |
| SETTLEMENT AT | AT AM Copper Core | 1,676 | 82.46 |
| SETTLEMENT FR | FR AM Extra Gd Oil | 155 | 0.01 |
| STFMERV2 | FR AM Other Assess | 911 | 3,202.92 |
| W3111 | WP AM WIPERS ANCO | 14,880 | 6,673.14 |
| W3112 | WP AM WIPERS ANCO | 8,680 | 3,892.67 |
| W3113 | WP AM WIPERS ANCO | 8,680 | 3,892.67 |
| W3114 | WP AM WIPERS ANCO | 15,190 | 6,812.17 |
| W3115 | WP AM WIPERS ANCO | 14,880 | 6,673.15 |
| W3116 | WP AM WIPERS ANCO | 102,300 | 45,877.87 |
| W3117 | WP AM WIPERS ANCO | 26,970 | 13,405.12 |
| W3118 | WP AM WIPERS ANCO | 391,995 | 194,836.47 |
| W3119 | WP AM WIPERS ANCO | 82,925 | 46,181.65 |
| W3120 | WP AM WIPERS ANCO | 192,815 | 107,380.34 |
| W3121 | WP AM WIPERS ANCO | 39,990 | 23,671.17 |
| W3122 | WP AM WIPERS ANCO | 129,430 | 76,613.15 |
| W3124 | WP AM WIPERS ANCO | 32,710 | 20,544.35 |
| W3126 | WP AM WIPERS ANCO | 10,695 | 10,051.74 |
| W3128 | WP AM WIPERS ANCO | 19,384 | 20,539.19 |
| W9712 | WP AM WIPERS ANCO | 1,333 | 1,464.12 |
| W9713 | WP AM WIPERS ANCO | 2,697 | 3,030.30 |
| W9714 | WP AM WIPERS ANCO | 8,045 | 9,363.77 |
| W9715 | WP AM WIPERS ANCO | 1,721 | 2,062.13 |
| W9716 | WP AM WIPERS ANCO | 8,300 | 10,171.23 |
| W9717 | WP AM WIPERS ANCO | 6,107 | 8,118.25 |
| W9718 | WP AM WIPERS ANCO | 45,519 | 60,969.10 |
| W9719 | WP AM WIPERS ANCO | 12,834 | 17,772.63 |
| W9720 | WP AM WIPERS ANCO | 9,605 | 13,523.90 |
| W9721 | WP AM WIPERS ANCO | 6,118 | 9,780.43 |

FBG_CH1_00090662

| | | | |
|---|---|---|---|
| W9722 | WP AM WIPERS ANCO | 13,516 | 21,566.20 |
| W9724 | WP AM WIPERS ANCO | 6,634 | 11,153.99 |
| W9726 | WP AM WIPERS ANCO | 2,954 | 6,727.50 |
| W9728 | WP AM WIPERS ANCO | 1,821 | 4,250.03 |
| WA14M | WP AM WIPERS ANCO | 3,869 | 4,928.57 |
| WA16M | WP AM WIPERS ANCO | 7,649 | 10,337.81 |
| WA17M | WP AM WIPERS ANCO | 3,171 | 4,436.00 |
| WA18M | WP AM WIPERS ANCO | 15,308 | 22,788.93 |
| WA19M | WP AM WIPERS ANCO | 8,195 | 12,340.36 |
| WA20M | WP AM WIPERS ANCO | 6,688 | 10,098.04 |
| WA21M | WP AM WIPERS ANCO | 7,077 | 11,277.82 |
| WA22M | WP AM WIPERS ANCO | 13,167 | 20,942.94 |
| WA24M | WP AM WIPERS ANCO | 6,448 | 10,795.73 |
| WA26M | WP AM WIPERS ANCO | 4,617 | 8,605.59 |
| WA28M | WP AM WIPERS ANCO | 2,209 | 4,478.28 |
| WAN41477 | WP AM WIPERS ANCO | 189 | 1,553.60 |
| WAN4364 | WP AM WIPERS ANCO | 90 | 567.34 |
| WAN4523 | WP AM WIPERS ANCO | 119 | 1,080.21 |
| WAN4527 | WP AM WIPERS ANCO | 667 | 6,639.91 |
| WAN5113 | WP AM WIPERS ANCO | 680 | 2,043.83 |
| WAN5114 | WP AM WIPERS ANCO | 3,385 | 10,276.48 |
| WAN5115 | WP AM WIPERS ANCO | 631 | 1,934.74 |
| WAN5116 | WP AM WIPERS ANCO | 2,641 | 8,177.60 |
| WAN5214 | WP AM WIPERS ANCO | 1,076 | 4,666.59 |
| WAN5216 | WP AM WIPERS ANCO | 1,919 | 8,709.77 |
| WAN5218 | WP AM WIPERS ANCO | 5,665 | 27,997.23 |
| WAN5704 | WP AM WIPERS ANCO | 50 | 239.54 |
| WAN5709 | WP AM WIPERS ANCO | 922 | 5,812.06 |
| WAN5710 | WP AM WIPERS ANCO | 682 | 4,471.12 |
| WAN5718 | WP AM WIPERS ANCO | 465 | 2,931.24 |
| WAN5724 | WP AM WIPERS ANCO | 3 | 10.89 |
| WANMFA5118 | WP AM WIPERS ANCO | 411 | 1,305.78 |
| WB11 | WP AM WIPER CHAMPION | 4,650 | 2,059.09 |
| WB12 | WP AM WIPER CHAMPION | 1,550 | 686.36 |
| WB13 | WP AM WIPER CHAMPION | 2,790 | 1,235.46 |
| WB14 | WP AM WIPER CHAMPION | 12,710 | 5,628.19 |
| WB15 | WP AM WIPER CHAMPION | 3,720 | 1,647.27 |
| WB16 | WP AM WIPER CHAMPION | 22,320 | 9,883.65 |
| WB17 | WP AM WIPER CHAMPION | 6,200 | 3,046.62 |
| WB18 | WP AM WIPER CHAMPION | 120,900 | 59,409.05 |
| WB19 | WP AM WIPER CHAMPION | 31,000 | 17,089.08 |
| WB20 | WP AM WIPER CHAMPION | 24,180 | 13,329.48 |
| WB21 | WP AM WIPER CHAMPION | 23,560 | 13,812.74 |
| WB22 | WP AM WIPER CHAMPION | 31,000 | 18,174.65 |
| WB24 | WP AM WIPER CHAMPION | 12,400 | 7,718.10 |
| WB26 | WP AM WIPER CHAMPION | 6,200 | 5,792.08 |
| WB28 | WP AM WIPER CHAMPION | 4,650 | 4,900.85 |
| WBB18N | WP AM WIPER CHAMPION | 155 | 362.08 |
| WBB28 | WP AM WIPER CHAMPION | 85 | 264.70 |
| WC14UB | WP AM WIPERS ANCO | 682 | 881.16 |
| WC15OE | WP AM WIPERS ANCO | 915 | 1,267.10 |
| WC15UB | WP AM WIPERS ANCO | 969 | 1,276.40 |
| WC16UB | WP AM WIPERS ANCO | 1,496 | 2,138.06 |
| WC17OE | WP AM WIPERS ANCO | 1,496 | 2,187.86 |
| WC17UB | WP AM WIPERS ANCO | 1,077 | 1,515.37 |
| WC18OE | WP AM WIPERS ANCO | 2,068 | 3,235.05 |
| WC18UB | WP AM WIPERS ANCO | 2,558 | 3,828.72 |
| WC19OE | WP AM WIPERS ANCO | 1,395 | 2,073.91 |
| WC19UB | WP AM WIPERS ANCO | 2,441 | 3,464.02 |
| WC20OE | WP AM WIPERS ANCO | 1,077 | 1,759.75 |
| WC20UB | WP AM WIPERS ANCO | 2,091 | 3,298.45 |
| WC21OE | WP AM WIPERS ANCO | 1,569 | 2,674.41 |
| WC21UB | WP AM WIPERS ANCO | 2,190 | 3,551.81 |
| WC22OE | WP AM WIPERS ANCO | 2,209 | 3,705.18 |
| WC22UB | WP AM WIPERS ANCO | 3,650 | 5,879.18 |
| WC24OE | WP AM WIPERS ANCO | 1,364 | 2,448.80 |
| WC24UB | WP AM WIPERS ANCO | 2,602 | 4,527.05 |
| WC26OE | WP AM WIPERS ANCO | 961 | 1,822.22 |
| WC26UB | WP AM WIPERS ANCO | 1,665 | 3,044.61 |
| WC28OE | WP AM WIPERS ANCO | 899 | 1,848.83 |
| WC28UB | WP AM WIPERS ANCO | 442 | 884.02 |
| WCHC11 | WP AM WIPER CHAMPION | 23 | 41.02 |
| WCHC14 | WP AM WIPER CHAMPION | 995 | 1,750.88 |
| WCHC15 | WP AM WIPER CHAMPION | 23 | 37.44 |
| WCHC17 | WP AM WIPER CHAMPION | 39 | 61.16 |
| WCHC18N | WP AM WIPER CHAMPION | 4,526 | 10,185.29 |
| WCHC19 | WP AM WIPER CHAMPION | 23 | 34.14 |

FBG_CH1_00090663

DEBTORS' EXHIBIT NO. 175
Page 438 of 1907
JOINT EXHIBIT NO. 51
Page 438 of 1907

| | | | |
|---|---|---|---|
| WCHC20 | WP AM WIPER CHAMPION | 54 | 81.45 |
| WCHC21 | WP AM WIPER CHAMPION | 5 | 7.72 |
| WCHC24N | WP AM WIPER CHAMPION | 1,970 | 5,093.55 |
| WCHC26 | WP AM WIPER CHAMPION | 17 | 39.07 |
| WCHC26N | WP AM WIPER CHAMPION | 240 | 663.64 |
| WCHC28 | WP AM WIPER CHAMPION | 183 | 431.55 |
| WCHCO14 | WP AM WIPER CHAMPION | 1,741 | 4,313.99 |
| WCHCO16 | WP AM WIPER CHAMPION | 51 | 80.76 |
| WCHCO17 | WP AM WIPER CHAMPION | 23 | 54.69 |
| WCHCO18 | WP AM WIPER CHAMPION | 78 | 134.53 |
| WCHCO19 | WP AM WIPER CHAMPION | 1,132 | 3,048.87 |
| WCHCO20 | WP AM WIPER CHAMPION | 4,659 | 8,411.33 |
| WCHCO21 | WP AM WIPER CHAMPION | 566 | 1,598.93 |
| WCHCO22 | WP AM WIPER CHAMPION | 5 | 14.24 |
| WCHCO24 | WP AM WIPER CHAMPION | 36 | 106.01 |
| WCHCO26 | WP AM WIPER CHAMPION | 257 | 750.63 |
| WCHCO28 | WP AM WIPER CHAMPION | 1,158 | 3,507.02 |
| WCHR10B | WP AM WIPER CHAMPION | 2,472 | 7,165.99 |
| WCHR10W | WP AM WIPER CHAMPION | 2,899 | 6,705.07 |
| WCHR11A | WP AM WIPER CHAMPION | 961 | 1,742.31 |
| WCHR12A | WP AM WIPER CHAMPION | 1,054 | 2,036.94 |
| WCHR12B | WP AM WIPER CHAMPION | 930 | 1,807.36 |
| WCHR12E | WP AM WIPER CHAMPION | 891 | 1,605.76 |
| WCHR12V | WP AM WIPER CHAMPION | 2,527 | 4,692.15 |
| WCHR12X | WP AM WIPER CHAMPION | 2,378 | 6,247.67 |
| WCHR14A | WP AM WIPER CHAMPION | 1,187 | 2,371.06 |
| WCHR14B | WP AM WIPER CHAMPION | 1,046 | 2,089.41 |
| WCHR14C | WP AM WIPER CHAMPION | 1,108 | 2,369.71 |
| WCHR14D | WP AM WIPER CHAMPION | 2,201 | 4,205.95 |
| WCHR16A | WP AM WIPER CHAMPION | 2,525 | 6,689.79 |
| WCHR16B | WP AM WIPER CHAMPION | 2,427 | 6,482.68 |
| WCHR16E | WP AM WIPER CHAMPION | 2,525 | 6,497.23 |
| WCHR8A | WP AM WIPER CHAMPION | 2,573 | 6,201.72 |
| WCHW12 | WP AM WIPER CHAMPION | 620 | 274.55 |
| WCHW13 | WP AM WIPER CHAMPION | 54 | 24.58 |
| WCHW14 | WP AM WIPER CHAMPION | 2 | 0.89 |
| WCHW16 | WP AM WIPER CHAMPION | 52,153 | 26,162.00 |
| WCHW17 | WP AM WIPER CHAMPION | 3,877 | 1,905.12 |
| WCHW18 | WP AM WIPER CHAMPION | 327 | 160.68 |
| WCHW18P | WP AM WIPER CHAMPION | 155 | 142.15 |
| WCHW19 | WP AM WIPER CHAMPION | 62 | 38.72 |
| WCHW19/21 | WP AM WIPER CHAMPION | 388 | 418.83 |
| WCHW20 | WP AM WIPER CHAMPION | 157 | 86.55 |
| WCHW21 | WP AM WIPER CHAMPION | 163 | 95.56 |
| WCHW22 | WP AM WIPER CHAMPION | 160 | 93.80 |
| WCHW26 | WP AM WIPER CHAMPION | 2 | 1.87 |
| WCHW28 | WP AM WIPER CHAMPION | 1,694 | 1,785.39 |
| WP1000 | Pump Parts | 56 | 829.78 |
| WP1101 | Pump Parts | 5 | 29.79 |
| WP1103 | Pump Parts | 219 | 1,766.90 |
| WP1107 | Pump Parts | 6 | 57.59 |
| WP144 | Pump Parts | 78 | 1,030.59 |
| WP1793 | Pump Parts | 2 | 14.37 |
| WP1800 | Pump Parts | 5 | 55.02 |
| WP1803 | Pump Parts | 16 | 118.99 |
| WP1825 | Pump Parts | 67 | 400.59 |
| WP1838 | Pump Parts | 20 | 130.49 |
| WP1842 | Pump Parts | 57 | 367.71 |
| WP1863 | Pump Parts | 31 | 212.34 |
| WP1869 | Pump Parts | 138 | 901.82 |
| WP1874 | Pump Parts | 14 | 90.17 |
| WP1878 | Pump Parts | 184 | 1,231.38 |
| WP1883 | Pump Parts | 48 | 431.36 |
| WP1884 | Pump Parts | 236 | 1,549.67 |
| WP1887 | Pump Parts | 93 | 425.85 |
| WP1888 | Pump Parts | 9 | 53.24 |
| WP1891 | Pump Parts | 3 | 18.22 |
| WP1892 | Pump Parts | 34 | 241.80 |
| WP1903 | Pump Parts | 2 | 14.58 |
| WP1909 | Pump Parts | 74 | 1,849.09 |
| WP1928 | Pump Parts | 147 | 1,729.91 |
| WP1941 | Pump Parts | 23 | 597.13 |
| WP1943 | Pump Parts | 791 | 20,404.79 |
| WP1947 | Pump Parts | 17 | 340.97 |
| WP1953 | Pump Parts | 8,339 | 45,747.57 |
| WP1955 | Pump Parts | 112 | 2,185.68 |
| WP1956 | Pump Parts | 81 | 1,444.08 |

FBG_CH1_00090664

DEBTORS' EXHIBIT NO. 175
Page 439 of 1907
JOINT EXHIBIT NO. 51
Page 439 of 1907

| | | | |
|---|---|---|---|
| WP1968 | Pump Parts | 995 | 38,942.09 |
| WP1969 | Pump Parts | 1,640 | 64,975.65 |
| WP1974 | Pump Parts | 3 | 21.97 |
| WP1975 | Pump Parts | 3 | 35.40 |
| WP1981 | Pump Parts | 5 | 96.15 |
| WP1983 | Pump Parts | 31 | 354.44 |
| WP1985 | Pump Parts | 43 | 377.07 |
| WP2010 | Pump Parts | 118 | 847.86 |
| WP2022 | Pump Parts | 29 | 198.64 |
| WP2040 | Pump Parts | 78 | 555.54 |
| WP2045 | Pump Parts | 287 | 1,902.62 |
| WP2055 | Pump Parts | 23 | 193.70 |
| WP2056 | Pump Parts | 9 | 67.97 |
| WP2057 | Pump Parts | 163 | 1,372.76 |
| WP2059 | Pump Parts | 9 | 63.72 |
| WP2064 | Pump Parts | 45 | 640.54 |
| WP2067 | Pump Parts | 155 | 1,412.11 |
| WP2077 | Pump Parts | 133 | 1,561.20 |
| WP2083 | Pump Parts | 8 | 134.86 |
| WP2090 | Pump Parts | 16 | 264.01 |
| WP2094 | Pump Parts | 9 | 75.96 |
| WP2096 | Pump Parts | 116 | 1,276.40 |
| WP2097 | Pump Parts | 57 | 506.02 |
| WP2099 | Pump Parts | 468 | 42,708.81 |
| WP2100 | Pump Parts | 3 | 165.38 |
| WP2115 | Pump Parts | 43 | 354.72 |
| WP2117 | Pump Parts | 25 | 255.68 |
| WP2118 | Pump Parts | 78 | 601.36 |
| WP2119 | Pump Parts | 79 | 795.52 |
| WP2124 | Pump Parts | 5 | 58.74 |
| WP2135 | Pump Parts | 1,108 | 6,531.73 |
| WP2139 | Pump Parts | 121 | 2,108.30 |
| WP2140 | Pump Parts | 8 | 67.78 |
| WP2141 | Pump Parts | 326 | 2,544.94 |
| WP2143 | Pump Parts | 29 | 259.52 |
| WP2147 | Pump Parts | 16 | 530.35 |
| WP2148 | Pump Parts | 91 | 1,219.64 |
| WP2149 | Pump Parts | 22 | 158.77 |
| WP2151 | Pump Parts | 11 | 106.15 |
| WP2155 | Pump Parts | 3,794 | 25,470.04 |
| WP2157 | Pump Parts | 104 | 842.18 |
| WP2159 | Pump Parts | 122 | 816.46 |
| WP2171 | Pump Parts | 79 | 1,006.83 |
| WP2190 | Pump Parts | 51 | 360.76 |
| WP2192 | Pump Parts | 25 | 520.54 |
| WP2194 | Pump Parts | 31 | 213.31 |
| WP2195 | Pump Parts | 71 | 607.72 |
| WP2196 | Pump Parts | 28 | 193.55 |
| WP2197 | Pump Parts | 56 | 556.49 |
| WP2198 | Pump Parts | 129 | 1,946.63 |
| WP2200 | Pump Parts | 9 | 228.69 |
| WP2202 | Pump Parts | 312 | 14,923.54 |
| WP2218 | Pump Parts | 79 | 3,369.82 |
| WP2221 | Pump Parts | 1,700 | 10,681.40 |
| WP2223 | Pump Parts | 73 | 1,887.75 |
| WP2233 | Pump Parts | 67 | 1,883.48 |
| WP2234 | Pump Parts | 8 | 128.70 |
| WP2238 | Pump Parts | 3 | 22.88 |
| WP2249 | Pump Parts | 16 | 152.76 |
| WP2253 | Pump Parts | 729 | 19,273.61 |
| WP2254 | Pump Parts | 31 | 2,985.09 |
| WP2255 | Pump Parts | 126 | 934.06 |
| WP2256 | Pump Parts | 237 | 1,789.92 |
| WP2258 | Pump Parts | 518 | 27,576.09 |
| WP2259 | Pump Parts | 12,048 | 61,924.63 |
| WP2272 | Pump Parts | 164 | 2,941.66 |
| WP2274 | Pump Parts | 12 | 128.39 |
| WP2276 | Pump Parts | 48 | 573.69 |
| WP2278 | Pump Parts | 73 | 609.52 |
| WP2280 | Pump Parts | 2 | 14.43 |
| WP2281 | Pump Parts | 20 | 271.12 |
| WP2340 | Pump Parts | 47 | 552.16 |
| WP2354 | Pump Parts | 17 | 288.73 |
| WP2373 | Pump Parts | 16 | 90.12 |
| WP2375 | Pump Parts | 140 | 994.54 |
| WP2407 | Pump Parts | 16 | 179.08 |
| WP2408 | Pump Parts | 98 | 2,411.82 |

FBG_CH1_00090665

DEBTORS' EXHIBIT NO. 175
Page 440 of 1907
JOINT EXHIBIT NO. 51
Page 440 of 1907

| | | | |
|---|---|---|---|
| WP2417 | Pump Parts | 124 | 1,856.06 |
| WP2418 | Pump Parts | 9 | 369.78 |
| WP2419 | Pump Parts | 20 | 305.81 |
| WP2421 | Pump Parts | 6 | 353.33 |
| WP2422 | Pump Parts | 16 | 831.60 |
| WP2437 | Pump Parts | 47 | 305.66 |
| WP2438 | Pump Parts | 74 | 1,631.99 |
| WP2439 | Pump Parts | 14 | 504.33 |
| WP2440 | Pump Parts | 20 | 1,271.91 |
| WP2450 | Pump Parts | 8 | 52.45 |
| WP2451 | Pump Parts | 1,296 | 15,819.99 |
| WP2453 | Pump Parts | 56 | 1,092.22 |
| WP2474 | Pump Parts | 450 | 23,978.86 |
| WP2500 | Pump Parts | 5 | 106.58 |
| WP2521 | Pump Parts | 8 | 101.43 |
| WP2537 | Pump Parts | 48 | 2,655.79 |
| WP2548 | Pump Parts | 2 | 23.71 |
| WP2592 | Pump Parts | 93 | 13,179.44 |
| WP2614 | Pump Parts | 73 | 936.69 |
| WP2625 | Pump Parts | 1,039 | 12,581.83 |
| WP2639 | Pump Parts | 1,163 | 11,955.24 |
| WP2649 | Pump Parts | 8 | 74.01 |
| WP2650 | Pump Parts | 6 | 158.76 |
| WP2674 | Pump Parts | 346 | 4,623.93 |
| WP2711 | Pump Parts | 5 | 211.05 |
| WP278 | Pump Parts | 74 | 1,330.82 |
| WP2780 | Pump Parts | 1,395 | 17,531.19 |
| WP2847 | Pump Parts | 1,194 | 68,306.11 |
| WP295 | Pump Parts | 40 | 652.09 |
| WP345 | Pump Parts | 265 | 2,804.95 |
| WP386 | Pump Parts | 5 | 48.25 |
| WP399 | Pump Parts | 25 | 349.48 |
| WP4007 | Pump Parts | 8 | 44.81 |
| WP4013 | Pump Parts | 11 | 62.08 |
| WP4015 | Pump Parts | 107 | 732.91 |
| WP4027 | Pump Parts | 440 | 2,676.91 |
| WP4030 | Pump Parts | 42 | 250.24 |
| WP404 | Pump Parts | 16 | 193.55 |
| WP413 | Pump Parts | 277 | 4,291.54 |
| WP450 | Pump Parts | 43 | 518.25 |
| WP458 | Pump Parts | 68 | 1,628.29 |
| WP459 | Pump Parts | 245 | 3,951.24 |
| WP461 | Pump Parts | 70 | 1,410.62 |
| WP478 | Pump Parts | 184 | 2,005.33 |
| WP482 | Pump Parts | 2 | 35.53 |
| WP485 | Pump Parts | 53 | 797.44 |
| WP487 | Pump Parts | 17 | 190.27 |
| WP490 | Pump Parts | 109 | 1,470.96 |
| WP493 | Pump Parts | 113 | 1,062.22 |
| WP494 | Pump Parts | 2 | 24.90 |
| WP505 | Pump Parts | 56 | 401.20 |
| WP506 | Pump Parts | 155 | 902.35 |
| WP508 | Pump Parts | 31 | 251.68 |
| WP510 | Pump Parts | 8 | 150.04 |
| WP511 | Pump Parts | 25 | 565.57 |
| WP520 | Pump Parts | 121 | 1,863.06 |
| WP529 | Pump Parts | 56 | 380.64 |
| WP546 | Pump Parts | 518 | 5,711.99 |
| WP547 | Pump Parts | 45 | 665.43 |
| WP547HDA | Pump Parts | 2 | 29.40 |
| WP561 | Pump Parts | 22 | 242.50 |
| WP562 | Pump Parts | 2 | 12.97 |
| WP566 | Pump Parts | 33 | 372.59 |
| WP571 | Pump Parts | 12 | 208.66 |
| WP572HDA | Pump Parts | 45 | 902.71 |
| WP577 | Pump Parts | 29 | 614.24 |
| WP578 | Pump Parts | 23 | 177.13 |
| WP583 | Pump Parts | 105 | 1,040.11 |
| WP584 | Pump Parts | 31 | 238.56 |
| WP587 | Pump Parts | 16 | 106.24 |
| WP594 | Pump Parts | 51 | 630.64 |
| WP596 | Pump Parts | 5 | 79.86 |
| WP598 | Pump Parts | 67 | 1,207.90 |
| WP599 | Pump Parts | 2 | 14.01 |
| WP602 | Pump Parts | 161 | 1,555.44 |
| WP604 | Pump Parts | 501 | 5,643.51 |
| WP605 | Pump Parts | 85 | 1,258.94 |

FBG_CH1_00090666

| | | | |
|---|---|---|---|
| WP608 | Pump Parts | 166 | 2,090.03 |
| WP609 | Pump Parts | 34 | 905.48 |
| WP610 | Pump Parts | 82 | 632.09 |
| WP621 | Pump Parts | 40 | 435.24 |
| WP622 | Pump Parts | 25 | 291.87 |
| WP624 | Pump Parts | 25 | 342.85 |
| WP625 | Pump Parts | 171 | 956.04 |
| WP634 | Pump Parts | 254 | 2,905.57 |
| WP635 | Pump Parts | 11 | 164.01 |
| WP636 | Pump Parts | 26 | 377.83 |
| WP637 | Pump Parts | 9 | 64.20 |
| WP642 | Pump Parts | 73 | 594.31 |
| WP645 | Pump Parts | 8 | 130.55 |
| WP646 | Pump Parts | 14 | 157.00 |
| WP647 | Pump Parts | 62 | 413.62 |
| WP651 | Pump Parts | 25 | 383.87 |
| WP652 | Pump Parts | 206 | 2,070.45 |
| WP656 | Pump Parts | 37 | 523.79 |
| WP657 | Pump Parts | 59 | 959.11 |
| WP659 | Pump Parts | 36 | 1,018.39 |
| WP661 | Pump Parts | 87 | 588.62 |
| WP664 | Pump Parts | 710 | 3,485.43 |
| WP667 | Pump Parts | 16 | 193.17 |
| WP676 | Pump Parts | 175 | 1,171.15 |
| WP695 | Pump Parts | 5 | 54.28 |
| WP702 | Pump Parts | 48 | 503.90 |
| WP711 | Pump Parts | 181 | 2,530.23 |
| WP715 | Pump Parts | 3 | 39.27 |
| WP719 | Pump Parts | 3 | 19.98 |
| WP722 | Pump Parts | 14 | 131.87 |
| WP723 | Pump Parts | 78 | 853.84 |
| WP724 | Pump Parts | 233 | 1,743.73 |
| WP726 | Pump Parts | 6 | 52.74 |
| WP732 | Pump Parts | 56 | 313.09 |
| WP746 | Pump Parts | 96 | 1,693.21 |
| WP747 | Pump Parts | 47 | 595.06 |
| WP750 | Pump Parts | 388 | 3,351.09 |
| WP751 | Pump Parts | 36 | 306.21 |
| WP754 | Pump Parts | 54 | 1,231.10 |
| WP756 | Pump Parts | 6 | 33.36 |
| WP759 | Pump Parts | 50 | 395.63 |
| WP763 | Pump Parts | 6 | 69.91 |
| WP766 | Pump Parts | 53 | 439.75 |
| WP767 | Pump Parts | 43 | 424.59 |
| WP768 | Pump Parts | 74 | 765.07 |
| WP775 | Pump Parts | 879 | 4,711.53 |
| WP776 | Pump Parts | 64 | 448.44 |
| WP786 | Pump Parts | 59 | 511.19 |
| WP787 | Pump Parts | 51 | 634.65 |
| WP825 | Pump Parts | 29 | 234.93 |
| WP833 | Pump Parts | 23 | 266.54 |
| WP834 | Pump Parts | 68 | 853.20 |
| WP836 | Pump Parts | 17 | 169.76 |
| WP837 | Pump Parts | 118 | 1,569.47 |
| WP838 | Pump Parts | 124 | 1,080.87 |
| WP843 | Pump Parts | 43 | 1,518.96 |
| WP844 | Pump Parts | 74 | 552.67 |
| WP849 | Pump Parts | 17 | 149.08 |
| WP853 | Pump Parts | 295 | 2,395.17 |
| WP856 | Pump Parts | 14 | 157.71 |
| WP861 | Pump Parts | 219 | 1,561.40 |
| WP862 | Pump Parts | 9,026 | 42,131.58 |
| WP875 | Pump Parts | 22 | 168.48 |
| WP878 | Pump Parts | 53 | 715.39 |
| WP882 | Pump Parts | 34 | 327.15 |
| WP883 | Pump Parts | 29 | 224.02 |
| WP887 | Pump Parts | 11 | 54.46 |
| WP890 | Pump Parts | 8 | 66.27 |
| WP891 | Pump Parts | 60 | 541.09 |
| WP893 | Pump Parts | 43 | 663.22 |
| WP896 | Pump Parts | 141 | 1,123.68 |
| WP897 | Pump Parts | 40 | 312.59 |
| WP898 | Pump Parts | 271 | 1,531.37 |
| WP899 | Pump Parts | 3 | 21.65 |
| WP9017 | Pump Parts | 180 | 1,631.32 |
| WP9018 | Pump Parts | 20 | 126.88 |
| WP9020 | Pump Parts | 606 | 8,905.60 |

FBG_CH1_00090667

DEBTORS' EXHIBIT NO. 175
Page 442 of 1907
JOINT EXHIBIT NO. 51
Page 442 of 1907

| | | | |
|---|---|---|---|
| WP9022 | Pump Parts | 26 | 201.00 |
| WP9023 | Pump Parts | 50 | 394.40 |
| WP9024 | Pump Parts | 7,311 | 53,451.75 |
| WP9033 | Pump Parts | 34 | 517.88 |
| WP9035 | Pump Parts | 3 | 19.00 |
| WP9036 | Pump Parts | 82 | 1,209.76 |
| WP9038 | Pump Parts | 135 | 1,451.17 |
| WP9039 | Pump Parts | 144 | 2,744.18 |
| WP9043 | Pump Parts | 243 | 2,600.17 |
| WP9047 | Pump Parts | 512 | 7,224.36 |
| WP9048 | Pump Parts | 25 | 289.90 |
| WP9078 | Pump Parts | 37 | 279.44 |
| WP9097 | Pump Parts | 87 | 811.28 |
| WP9098 | Pump Parts | 25 | 241.78 |
| WP9099 | Pump Parts | 158 | 2,136.35 |
| WP9100 | Pump Parts | 9 | 137.18 |
| WP9103 | Pump Parts | 31 | 291.03 |
| WP9105 | Pump Parts | 2 | 20.41 |
| WP9107 | Pump Parts | 277 | 1,592.25 |
| WP9108 | Pump Parts | 1,229 | 6,523.11 |
| WP9119 | Pump Parts | 65 | 691.32 |
| WP9122 | Pump Parts | 78 | 738.92 |
| WP9125 | Pump Parts | 136 | 4,091.95 |
| WP9127 | Pump Parts | 8 | 81.73 |
| WP9128 | Pump Parts | 5 | 118.11 |
| WP9135 | Pump Parts | 146 | 2,089.93 |
| WP9137 | Pump Parts | 82 | 659.63 |
| WP9139 | Pump Parts | 57 | 447.87 |
| WP9150 | Pump Parts | 31 | 270.22 |
| WP9154 | Pump Parts | 143 | 902.99 |
| WP9164 | Pump Parts | 34 | 571.34 |
| WP9167 | Pump Parts | 5 | 89.06 |
| WP9171 | Pump Parts | 54 | 457.32 |
| WP9173 | Pump Parts | 19 | 156.65 |
| WP9174 | Pump Parts | 2 | 17.43 |
| WP9176 | Pump Parts | 47 | 371.09 |
| WP9182 | Pump Parts | 16 | 271.11 |
| WP9187 | Pump Parts | 50 | 295.02 |
| WP9189 | Pump Parts | 5 | 240.20 |
| WP9202 | Pump Parts | 3 | 21.56 |
| WP9204 | Pump Parts | 45 | 503.06 |
| WP9207 | Pump Parts | 12 | 75.52 |
| WP9210 | Pump Parts | 67 | 499.21 |
| WP9216 | Pump Parts | 2,342 | 14,666.07 |
| WP9228 | Pump Parts | 312 | 3,063.25 |
| WP9231 | Pump Parts | 163 | 1,491.44 |
| WP9237 | Pump Parts | 3 | 34.94 |
| WP9240 | Pump Parts | 781 | 8,028.41 |
| WP9243 | Pump Parts | 29 | 381.00 |
| WP9249 | Pump Parts | 5 | 29.96 |
| WP9270 | Pump Parts | 122 | 728.16 |
| WP9272 | Pump Parts | 130 | 2,964.69 |
| WP9273 | Pump Parts | 84 | 1,232.23 |
| WP9276 | Pump Parts | 651 | 5,353.05 |
| WP9277 | Pump Parts | 8 | 81.65 |
| WP9301 | Pump Parts | 60 | 701.74 |
| WP9304 | Pump Parts | 11 | 91.27 |
| WP9309 | Pump Parts | 25 | 369.60 |
| WP9313 | Pump Parts | 78 | 667.97 |
| WP9314 | Pump Parts | 388 | 3,413.96 |
| WP9316 | Pump Parts | 70 | 472.86 |
| WP9322 | Pump Parts | 144 | 997.34 |
| WP9325 | Pump Parts | 79 | 794.00 |
| WP9336 | Pump Parts | 3 | 50.44 |
| WP9341 | Pump Parts | 47 | 487.58 |
| WP9345 | Pump Parts | 16 | 141.37 |
| WP9349 | Pump Parts | 67 | 502.18 |
| WP9350 | Pump Parts | 109 | 854.08 |
| WP9351 | Pump Parts | 2 | 13.62 |
| WP9352 | Pump Parts | 73 | 935.70 |
| WP9358 | Pump Parts | 64 | 1,428.44 |
| WP9360 | Pump Parts | 70 | 2,835.14 |
| WP9361 | Pump Parts | 543 | 4,425.59 |
| WP9363 | Pump Parts | 597 | 6,031.19 |
| WP9371 | Pump Parts | 8 | 69.06 |
| WP9374 | Pump Parts | 16 | 138.12 |
| WP9376 | Pump Parts | 998 | 7,633.90 |

FBG_CH1_00090668

DEBTORS' EXHIBIT NO. 175
Page 443 of 1907
JOINT EXHIBIT NO. 51
Page 443 of 1907

| | | | |
|---|---|---|---|
| WP9377 | Pump Parts | 109 | 2,266.98 |
| WP9379 | Pump Parts | 3 | 31.59 |
| WP9408 | Pump Parts | 3 | 54.86 |
| WP9409 | Pump Parts | 188 | 6,379.14 |
| WP9412 | Pump Parts | 2 | 15.67 |
| WP9413 | Pump Parts | 37 | 347.36 |
| WP9415 | Pump Parts | 84 | 1,229.64 |
| WP9524 | Pump Parts | 54 | 905.30 |
| WP9535 | Pump Parts | 11 | 497.58 |
| WP9537 | Pump Parts | 609 | 16,928.39 |
| WP9551 | Pump Parts | 211 | 4,968.80 |
| WP9552 | Pump Parts | 34 | 834.54 |
| WP9556 | Pump Parts | 205 | 3,285.71 |
| WP9558 | Pump Parts | 281 | 10,463.74 |
| WP9700 | Pump Parts | 26 | 372.11 |
| WP9701 | Pump Parts | 23 | 320.87 |
| WPHD3000 | Pump Parts | 85 | 864.85 |
| WPHD6000 | Pump Parts | 188 | 5,412.77 |
| WPHD6006 | Pump Parts | 246 | 20,385.18 |
| WPHD6012 | Pump Parts | 45 | 3,870.60 |
| WPHD6052 | Pump Parts | 439 | 19,570.68 |
| WPHD6053 | Pump Parts | 23 | 968.99 |
| WPHD6057 | Pump Parts | 67 | 3,048.90 |
| WPHD6062 | Pump Parts | 136 | 6,020.71 |
| WPHD6064 | Pump Parts | 268 | 10,322.94 |
| WPHD6068 | Pump Parts | 118 | 7,881.07 |
| WPHD6069 | Pump Parts | 5 | 231.82 |
| WPHD6073 | Pump Parts | 1,211 | 51,827.07 |
| WPHD6076 | Pump Parts | 14 | 831.83 |
| WPHD6121 | Pump Parts | 14 | 2,723.44 |
| WPHD6301 | Pump Parts | 14 | 318.67 |
| WPHD6303 | Pump Parts | 74 | 2,512.54 |
| WPHD6315 | Pump Parts | 76 | 693.56 |
| WPHD6500 | Pump Parts | 339 | 3,822.25 |
| WPHD6543 | Pump Parts | 5 | 607.60 |
| WPHD6603 | Pump Parts | 194 | 2,360.54 |
| WPHD6700 | Pump Parts | 85 | 2,362.75 |
| WUR10 | WP AM WIPERS ANCO | 2,099 | 3,021.03 |
| WUR101 | WP AM WIPERS ANCO | 2,100 | 2,679.35 |
| WUR11 | WP AM WIPERS ANCO | 2,013 | 3,366.26 |
| WUR12 | WP AM WIPERS ANCO | 2,179 | 2,668.06 |
| WUR121 | WP AM WIPERS ANCO | 2,091 | 3,226.74 |
| WUR122 | WP AM WIPERS ANCO | 2,116 | 3,408.31 |
| WUR13 | WP AM WIPERS ANCO | 1,635 | 2,504.92 |
| WUR131 | WP AM WIPERS ANCO | 2,116 | 3,054.04 |
| WUR14 | WP AM WIPERS ANCO | 2,193 | 3,477.04 |
| WUR15 | WP AM WIPERS ANCO | 2,238 | 3,640.94 |
| WUR16 | WP AM WIPERS ANCO | 2,029 | 3,182.23 |
| WUR8 | WP AM WIPERS ANCO | 2,215 | 3,007.03 |
| WXM989991079 | WP AM WIPERS ANCO | 4,493 | 788.51 |
| WXM989991080 | WP AM WIPERS ANCO | 4,493 | 874.61 |
| X19347368ACDR | AT OE/OES Fine Wire | 645 | 983.24 |
| X19347370ACDR | AT OE/OES Fine Wire | 8 | 10.86 |
| X19351268ACDR | AT OE/OES Fine Wire | 4,538 | 5,219.15 |
| X19351279ACDR | AT OE/OES Fine Wire | 220 | 241.30 |
| X19375668ACDR | AT OE/OES Fine Wire | 1,297 | 1,584.00 |
| X19375669ACDR | AT OE/OES Fine Wire | 1,710 | 2,077.94 |
| X19375670ACDR | AT OE/OES Fine Wire | 1,468 | 1,740.81 |
| X19375671ACDR | AT OE/OES Fine Wire | 268 | 309.76 |
| X19375676ACDR | AT OE/OES Fine Wire | 589 | 731.10 |
| X19375677ACDR | AT OE/OES Fine Wire | 8,486 | 10,356.58 |
| X41-601ACD-04 | AT OE/OES Copper | 251,174 | 91,367.04 |
| X41-602ACD-04 | AT OE/OES Copper | 129,307 | 47,057.40 |
| X41-606ACD-01 | AT OE/OES Copper | 28,928 | 16,488.96 |
| X41-606ACD-04 | AT OE/OES Copper | 44,640 | 16,237.35 |
| X41-627ACD-04 | AT OE/OES Copper | 22,022 | 8,008.74 |
| X41-629ACD-01 | AT OE/OES Copper | 60 | 35.55 |
| X41-629ACD-04 | AT OE/OES Copper | 104,458 | 40,128.58 |
| X41-630ACD-01 | AT OE/OES Copper | 124 | 73.05 |
| X41-630ACD-04 | AT OE/OES Copper | 6,101 | 2,343.27 |
| X41-631ACD-04 | AT OE/OES Copper | 19,493 | 7,090.78 |
| X41-800ACDAU | AT OE/OES Platinum | 355 | 348.32 |
| X41-801ACDAU | AT OE/OES Platinum | 2,959 | 3,124.85 |
| X41-802ACDAU | AT OE/OES Platinum | 3,315 | 3,985.89 |
| X41-804ACDAU | AT OE/OES Platinum | 2,999 | 3,457.90 |
| X41-805ACDAU | AT OE/OES Platinum | 12,871 | 12,901.24 |
| X41-806ACDAU | AT OE/OES Platinum | 5,258 | 5,412.69 |

FBG_CH1_00090669

| | | | |
|---|---|---|---|
| X41-810ACDAU | AT OE/OES Platinum | 2,633 | 2,944.36 |
| X41-814ACDAU | AT OE/OES Platinum | 1,755 | 1,684.64 |
| X41-825ACD-01 | AT OE/OES Platinum | 476 | 504.92 |
| X41-834ACD-01 | AT OE/OES Fine Wire | 74,237 | 76,387.66 |
| X41-834ACDAU | AT OE/OES Fine Wire | 1,513 | 1,574.09 |
| X41-835ACD-01 | AT OE/OES Fine Wire | 34 | 50.63 |
| X41-835ACDAU | AT OE/OES Fine Wire | 1,169 | 1,756.94 |
| X41-837ACD-01 | AT OE/OES Fine Wire | 5,349 | 7,936.79 |
| X41-942ACDAU | AT OE/OES Platinum | 7,177 | 7,211.44 |
| X41-950GMX | AT OE/OES Fine Wire | 1,953 | 2,921.04 |
| X41-963ACDAU | AT OE/OES Fine Wire | 1,155 | 1,666.33 |
| X41-964ACDAU | AT OE/OES Fine Wire | 4,393 | 6,824.39 |
| X41-966ACDAU | AT OE/OES Fine Wire | 1,490 | 2,079.60 |
| X41-967ACDAU | AT OE/OES Fine Wire | 5,084 | 6,846.12 |
| X41-968ACDAU | AT OE/OES Fine Wire | 1,187 | 1,768.32 |
| X41-969ACDAU | AT OE/OES Platinum | 3,683 | 4,057.38 |
| X41-970ACDAU | AT OE/OES Platinum | 2,558 | 2,918.57 |
| X41-971ACDAU | AT OE/OES Platinum | 4,359 | 4,432.15 |
| X41-972ACDAU | AT OE/OES Platinum | 2,550 | 2,604.19 |
| X41-973ACDAU | AT OE/OES Platinum | 5,202 | 5,412.06 |
| X41-976ACDAU | AT OE/OES Platinum | 1,586 | 1,691.00 |
| X41-977ACDAU | AT OE/OES Platinum | 859 | 913.52 |
| X41-982ACDAU | AT OE/OES Platinum | 1,752 | 2,043.22 |
| X41-990ACD | AT OE/OES Db Plat | 932 | 841.58 |
| X4M5J12405AAFCE | AT OE/OES Copper | 154,127 | 89,740.44 |
| X4M5J12405AAFCEK | AT OE/OES Copper | 25,152 | 14,649.29 |
| X5682P | AT AM Small Eng | 4,991 | 4,090.25 |
| X5684P | AT AM Small Eng | 175 | 128.12 |
| X5923P | AT AM Small Eng | 27,060 | 17,921.57 |
| X5924P | AT AM Small Eng | 222 | 162.54 |
| XAE42CAFMX | AT OE/OES Copper | 74 | 30.63 |
| XAE42CFMX-03 | AT OE/OES Copper | 6,693 | 5,333.58 |
| XAGFS22CM1FCE | AT OE/OES Copper | 16,001 | 9,124.09 |
| XAGFS22CM1FCEK | AT OE/OES Copper | 8,603 | 4,615.86 |
| XAGPS071CFCE | AT OE/OES Copper | 2,506 | 1,551.77 |
| XAGPS12P1FCE-01 | AT OE/OES Db Plat | 5,578 | 4,636.99 |
| XAGPS22CFCE | AT OE/OES Copper | 3,655 | 2,060.61 |
| XAGPS22P1FCE-01 | AT OE/OES Db Plat | 2,068 | 1,759.21 |
| XAGPS22PP1FCE-01 | AT OE/OES Platinum | 6,415 | 6,923.19 |
| XAGPS32C1FCE | AT OE/OES Copper | 5,304 | 3,424.37 |
| XAGS12CFCE | AT OE/OES Copper | 4,926 | 3,107.32 |
| XAGS22CAFCS-02 | AT OE/OES Copper | 3,497 | 1,154.99 |
| XAGS22CFCE | AT OE/OES Copper | 5,732 | 3,653.01 |
| XAGS32CAFCS-02 | AT OE/OES Copper | 24,775 | 8,182.69 |
| XAGS42CAFCS-02 | AT OE/OES Copper | 6,547 | 2,565.81 |
| XAGS42CFMX-01 | AT OE/OES Copper | 78 | 52.15 |
| XAGS52CAFCS | AT OE/OES Copper | 627,787 | 246,033.25 |
| XAGS52CAFCS-02 | AT OE/OES Copper | 16,740 | 6,343.13 |
| XAGS52CAFCS-02 | AT OE/OES Copper | 2,678 | 1,049.52 |
| XAGS52CFMX-01 | AT OE/OES Copper | 12 | 7.40 |
| XAGSF12FM1FCS-04 | AT OE/OES Fine Wire | 267 | 312.19 |
| XAGSF12FM1FCSX | AT OE/OES Fine Wire | 8,666 | 10,291.49 |
| XAGSF12FMFCS-04 | AT OE/OES Fine Wire | 68 | 55.54 |
| XAGSF22CAFCSX | AT OE/OES Copper | 7,628 | 4,318.45 |
| XAGSF22CFMX-01 | AT OE/OES Copper | 34 | 20.45 |
| XAGSF22F1FCS-04 | AT OE/OES Fine Wire | 146,880 | 120,268.29 |
| XAGSF22F1FMC-01 | AT OE/OES Fine Wire | 31,002 | 32,449.18 |
| XAGSF22F1MFCE-01 | AT OE/OES Fine Wire | 4,126 | 3,311.45 |
| XAGSF22F1MFCS-04 | AT OE/OES Fine Wire | 122 | 95.65 |
| XAGSF22F1MFCSX | AT OE/OES Fine Wire | 1,829 | 1,466.33 |
| XAGSF22F1MMAZ-01 | AT OE/OES Fine Wire | 5,555 | 4,515.10 |
| XAGSF22FM1FC-01 | AT OE/OES Fine Wire | 9,226 | 7,510.79 |
| XAGSF22FM1FCS-04 | AT OE/OES Fine Wire | 55,786 | 45,678.69 |
| XAGSF22FM1FMX-04 | AT OE/OES Copper | 1,786 | 1,443.22 |
| XAGSF22FMFCS-04 | AT OE/OES Fine Wire | 36,490 | 30,075.42 |
| XAGSF22FMFMX-03 | AT OE/OES Fine Wire | 67 | 54.66 |
| XAGSF22FPAP | AT OE/OES Fine Wire | 6,136 | 6,356.83 |
| XAGSF22FSMFCE-02 | AT OE/OES Fine Wire | 4,121 | 3,314.03 |
| XAGSF22FSMFCS-04 | AT OE/OES Fine Wire | 138 | 111.95 |
| XAGSF22FSMFCSX | AT OE/OES Fine Wire | 2,407 | 1,995.16 |
| XAGSF22NFCS-03 | AT OE/OES Copper | 10,997 | 6,375.84 |
| XAGSF22NFMC | AT OE/OES Copper | 44,919 | 34,009.53 |
| XAGSF22WMFCS-03 | AT OE/OES Db Plat | 208,639 | 139,637.94 |
| XAGSF22WMFMX-04 | AT OE/OES Db Plat | 28,511 | 19,710.52 |
| XAGSF24CFMX-03 | AT OE/OES Copper | 9,230 | 4,678.32 |
| XAGSF24FMFCS-04 | AT OE/OES Fine Wire | 45 | 37.38 |
| XAGSF24FMFCSX | AT OE/OES Fine Wire | 4,239 | 3,554.95 |

FBG_CH1_00090670

| | | | |
|---|---|---|---|
| XAGSF24NFCS-03 | AT OE/OES Copper | 133,340 | 76,083.83 |
| XAGSF24NFMX-03 | AT OE/OES Copper | 3,098 | 1,719.17 |
| XAGSF32CAFCS-02 | AT OE/OES Copper | 18,898 | 7,160.83 |
| XAGSF32CAFCS-02 | AT OE/OES Copper | 78,492 | 30,761.45 |
| XAGSF32CFCS-01 | AT OE/OES Copper | 352 | 203.59 |
| XAGSF32CFMX-01 | AT OE/OES Copper | 129 | 75.49 |
| XAGSF32FECAFCS-02 | AT OE/OES Db Plat | 22 | 21.21 |
| XAGSF32FECAFCSX | AT OE/OES Db Plat | 2,483 | 2,438.21 |
| XAGSF32FMFCE-01 | AT OE/OES Fine Wire | 7,680 | 6,252.59 |
| XAGSF32FMFCS-04 | AT OE/OES Fine Wire | 216,138 | 173,749.01 |
| XAGSF32FMFMX-04 | AT OE/OES Db Plat | 34 | 27.94 |
| XAGSF32FMMAZ-01 | AT OE/OES Fine Wire | 7,341 | 6,051.12 |
| XAGSF32FSMFCS-04 | AT OE/OES Fine Wire | 949 | 779.84 |
| XAGSF32NFCS-03 | AT OE/OES Copper | 130 | 74.27 |
| XAGSF32PMFCS-04 | AT OE/OES Db Plat | 500,940 | 348,338.72 |
| XAGSF32PMFMX-04 | AT OE/OES Db Plat | 82,472 | 57,674.32 |
| XAGSF32WM1FCS-03 | AT OE/OES Db Plat | 28,128 | 19,616.46 |
| XAGSF32WM1MAZ-01 | AT OE/OES Db Plat | 4,204 | 2,942.26 |
| XAGSF32WMFCS-03 | AT OE/OES Db Plat | 70,353 | 49,647.40 |
| XAGSF32WMFMX-04 | AT OE/OES Db Plat | 70 | 48.81 |
| XAGSF32YRAFCS-02 | AT OE/OES Db Plat | 18,578 | 18,068.41 |
| XAGSF34CAFCS-02 | AT OE/OES Copper | 1,562 | 591.87 |
| XAGSF34CFCS-01 | AT OE/OES Copper | 226 | 130.91 |
| XAGSF34CFMX-01 | AT OE/OES Copper | 31 | 17.93 |
| XAGSF34FMFCS-04 | AT OE/OES Fine Wire | 9,503 | 7,916.29 |
| XAGSF34FMFMX-04 | AT OE/OES Fine Wire | 132 | 108.85 |
| XAGSF34FPFCS-04 | AT OE/OES Fine Wire | 37 | 35.34 |
| XAGSF34FPFCSX | AT OE/OES Fine Wire | 47 | 45.83 |
| XAGSF34NFCS-03 | AT OE/OES Copper | 22 | 12.45 |
| XAGSF34NFCSX | AT OE/OES Copper | 5 | 2.93 |
| XAGSF42C-6AFCSX | AT OE/OES Copper | 7,620 | 4,303.94 |
| XAGSF42C-6FCS-01 | AT OE/OES Copper | 40 | 23.98 |
| XAGSF42C-6FMX-02 | AT OE/OES Copper | 6 | 3.53 |
| XAGSF42F1MFCS-03 | AT OE/OES Fine Wire | 1,933 | 2,331.57 |
| XAGSF42FMFCS-04 | AT OE/OES Fine Wire | 66,249 | 55,009.19 |
| XAGSF42FMFMX-04 | AT OE/OES Fine Wire | 144 | 118.36 |
| XAGSF43CFCS-01 | AT OE/OES Copper | 21,463 | 12,368.26 |
| XAGSF43CFMX-02 | AT OE/OES Copper | 1,913 | 1,114.44 |
| XAGSF44FMFCS-04 | AT OE/OES Fine Wire | 14 | 11.54 |
| XAGSF44FMFCSX | AT OE/OES Fine Wire | 10,920 | 9,199.45 |
| XAGSF52CAFCS-02 | AT OE/OES Copper | 12,722 | 4,820.61 |
| XAGSF52CAFCS-02 | AT OE/OES Copper | 105,648 | 41,404.04 |
| XAGSF52CFCS-01 | AT OE/OES Copper | 51 | 25.82 |
| XAGSF52CFMX-01 | AT OE/OES Copper | 26 | 13.34 |
| XAGSP32CAFCS-02 | AT OE/OES Copper | 21,874 | 8,288.50 |
| XAGSP32CAFCS-02 | AT OE/OES Copper | 38,837 | 15,220.44 |
| XAGSP32CFMX-01 | AT OE/OES Copper | 82 | 47.61 |
| XAGSP32FMFCS-04 | AT OE/OES Fine Wire | 126 | 106.46 |
| XAGSP32FMFCSX | AT OE/OES Fine Wire | 8,120 | 7,005.36 |
| XAGSP32FMFMX-04 | AT OE/OES Fine Wire | 150 | 126.71 |
| XAGSP32FP4AP | AT OE/OES Fine Wire | 4,404 | 4,654.77 |
| XAGSP32FPFCS-04 | AT OE/OES Fine Wire | 93 | 93.48 |
| XAGSP32FPFCSX | AT OE/OES Fine Wire | 237 | 243.03 |
| XAGSP32FSMFCS-04 | AT OE/OES Fine Wire | 39 | 33.17 |
| XAGSP32FSMFCSX | AT OE/OES Fine Wire | 973 | 847.05 |
| XAGSP33CAFCSX | AT OE/OES Copper | 20,460 | 7,751.89 |
| XAGSP33CAFCSX | AT OE/OES Copper | 2,009 | 787.25 |
| XAGSP33CAFCSX-01 | AT OE/OES Copper | 7,271 | 4,347.04 |
| XAGSP33CFCS-01 | AT OE/OES Copper | 56 | 30.38 |
| XAGSP33CFMX | AT OE/OES Copper | 4,061 | 2,230.02 |
| XAGSP52CAFCS-02 | AT OE/OES Copper | 5,431 | 1,793.75 |
| XAGSP52CAFCS-02 | AT OE/OES Copper | 4,985 | 1,953.65 |
| XAGSP52CFCS-01 | AT OE/OES Copper | 78 | 46.18 |
| XAGSP52CFMX-01 | AT OE/OES Copper | 11,512 | 6,892.82 |
| XAGSP54CAFCS-02 | AT OE/OES Copper | 1,637 | 641.55 |
| XAGSP54CFCS-01 | AT OE/OES Copper | 19 | 10.69 |
| XAL7CAFCS-02 | AT OE/OES Copper | 11,830 | 4,723.37 |
| XAL7CFCS-01 | AT OE/OES Copper | 189 | 118.61 |
| XAS52CFMX-02 | AT OE/OES Copper | 8,590 | 5,296.60 |
| XASF32C-6FCS | AT OE/OES Copper | 2,678 | 1,236.89 |
| XASF32CAFCS-02 | AT OE/OES Copper | 63,612 | 24,103.83 |
| XASF32CAFCS-02 | AT OE/OES Copper | 223 | 87.39 |
| XASF32CFCS-01 | AT OE/OES Copper | 1,291 | 715.20 |
| XASF32CFMX-01 | AT OE/OES Copper | 22,320 | 12,514.61 |
| XASF32PFCS-04 | AT OE/OES Db Plat | 30,163 | 19,732.35 |
| XASF32PFMX-03 | AT OE/OES Db Plat | 14,896 | 9,749.13 |
| XASF42CAFCS-02 | AT OE/OES Copper | 205,716 | 77,949.90 |

FBG_CH1_00090671

| | | | |
|---|---|---|---|
| XASF42CAFCS-02 | AT OE/OES Copper | 893 | 349.97 |
| XASF42CFCS-01 | AT OE/OES Copper | 372 | 169.94 |
| XASF42CFMX-01 | AT OE/OES Copper | 17,458 | 7,748.56 |
| XASF42PFCS-04 | AT OE/OES Db Plat | 52,423 | 35,874.64 |
| XASF42PFMX-04 | AT OE/OES Db Plat | 132 | 89.22 |
| XASF44PFCS-04 | AT OE/OES Db Plat | 60 | 42.89 |
| XASF4CFCS | AT OE/OES Copper | 2,666 | 2,077.96 |
| XASF52CAFCS-02 | AT OE/OES Copper | 9,077 | 3,439.46 |
| XASF52CAFCS-02 | AT OE/OES Copper | 138,012 | 54,087.68 |
| XASF52CFCS-01 | AT OE/OES Copper | 17 | 8.31 |
| XASF52CFMX-01 | AT OE/OES Copper | 23 | 10.96 |
| XAWSF42CAFCS-02 | AT OE/OES Copper | 8,556 | 3,242.04 |
| XAWSF42CAFCS-02 | AT OE/OES Copper | 46,574 | 18,252.61 |
| XAWSF42CFCE | AT OE/OES Copper | 4,075 | 1,883.68 |
| XAWSF42CFCS | AT OE/OES Copper | 122 | 52.61 |
| XAWSF42CFMX-01 | AT OE/OES Copper | 43 | 19.18 |
| XAWSF42PPFCS | AT OE/OES Platinum | 82 | 77.88 |
| XAWSF44CAFCS-02 | AT OE/OES Copper | 15,996 | 6,386.71 |
| XAWSF44CAFCS-02 | AT OE/OES Copper | 372 | 153.96 |
| XAWSF44CFCS-01 | AT OE/OES Copper | 36 | 18.75 |
| XAWSF44CFMX-01 | AT OE/OES Copper | 4,194 | 2,212.13 |
| XAWSF52CFMX-01 | AT OE/OES Copper | 3,198 | 1,709.68 |
| XAWSF54CFCS-02 | AT OE/OES Copper | 4,360 | 2,376.94 |
| XAWSFA12CFCS-02 | AT OE/OES Copper | 8,032 | 4,487.64 |
| XAWSFA32CFCS-01 | AT OE/OES Copper | 2,502 | 1,437.38 |
| XAYFS092FE1FCE-01 | AT OE/OES Fine Wire | 14,006 | 19,896.92 |
| XAYFS092FE1FCS-04 | AT OE/OES Fine Wire | 36 | 51.70 |
| XAYFS092FE1FCSX | AT OE/OES Fine Wire | 4,442 | 6,456.85 |
| XAYFS22CAFMX | AT OE/OES Copper | 13,318 | 6,097.08 |
| XAYFS22CFMX-02 | AT OE/OES Copper | 14 | 8.07 |
| XAYFS22FMFCS-04 | AT OE/OES Copper | 217,584 | 185,100.87 |
| XAYFS22FMFMX-04 | AT OE/OES Fine Wire | 46,080 | 39,382.74 |
| XAYFS22FMMAZ-01 | AT OE/OES Fine Wire | 13,125 | 11,022.24 |
| XAYFS22FMMMC-01 | AT OE/OES Fine Wire | 1,158 | 1,030.42 |
| XAYFS22FPAP | AT OE/OES Fine Wire | 2,764 | 2,952.19 |
| XAYFS22PPFCE-01 | AT OE/OES Platinum | 2,271 | 2,582.15 |
| XAZFS22CFCS-01 | AT OE/OES Copper | 893 | 508.81 |
| XAZFS22CFCS-03 | AT OE/OES Copper | 14,892 | 8,426.19 |
| XAZFS22FEFCS-04 | AT OE/OES Fine Wire | 33 | 34.81 |
| XAZFS22FEFCSX | AT OE/OES Fine Wire | 1,765 | 1,896.82 |
| XAZFS22FEFMX-04 | AT OE/OES Fine Wire | 12,253 | 12,830.73 |
| XAZFS32FEFCE-01 | AT OE/OES Fine Wire | 5,535 | 5,632.20 |
| XAZFS32FEFCS-04 | AT OE/OES Fine Wire | 99 | 101.52 |
| XAZFS32FEFCSX | AT OE/OES Fine Wire | 15,533 | 16,203.86 |
| XAZFS32FEFMX-04 | AT OE/OES Fine Wire | 121 | 124.07 |
| XAZFS32FEMAZ-01 | AT OE/OES Fine Wire | 20,052 | 20,607.63 |
| XBF22FCS-03 | AT OE/OES Copper | 15,920 | 10,967.44 |
| XBFS32C1FCE | AT OE/OES Copper | 2,682 | 1,548.17 |
| XBSF3AFCS | AT OE/OES Copper | 22 | 9.16 |
| XBSF3AFCSX | AT OE/OES Copper | 4,538 | 1,889.16 |
| XBSF3FCS-03 | AT OE/OES Copper | 25 | 15.11 |
| XBSF42CAFCS-02 | AT OE/OES Copper | 14,062 | 5,273.67 |
| XBSF42CAFCS-02 | AT OE/OES Copper | 14,434 | 5,973.84 |
| XBSF42CFCS-01 | AT OE/OES Copper | 133 | 83.64 |
| XBSF42CFMX-01 | AT OE/OES Copper | 171 | 108.51 |
| XBSF42PFCS-02 | AT OE/OES Copper | 2,759 | 2,087.08 |
| XBSF44CAFCS-02 | AT OE/OES Copper | 22,320 | 8,911.69 |
| XBSF44CAFCS-02 | AT OE/OES Copper | 78,343 | 32,424.05 |
| XBSF44CFMX-01 | AT OE/OES Copper | 138 | 88.29 |
| XBSF44PFCS-04 | AT OE/OES Db Plat | 73 | 56.96 |
| XBSF44PFMX-04 | AT OE/OES Db Plat | 56 | 43.70 |
| XBSF82CAFCS-02 | AT OE/OES Copper | 69,415 | 27,715.32 |
| XBSF82CAFCS-02 | AT OE/OES Copper | 78,418 | 32,472.49 |
| XBSF82CFCS-01 | AT OE/OES Copper | 118 | 73.77 |
| XBSF82CFMX-01 | AT OE/OES Copper | 78,800 | 49,786.63 |
| XC45LACD-01 | AT OE/OES Copper | 68 | 40.43 |
| XC45LACD-04 | AT OE/OES Copper | 15,475 | 5,942.72 |
| XC85SACD-01 | AT OE/OES Copper | 124 | 474.97 |
| XC87ACD-01 | AT OE/OES Copper | 113 | 77.61 |
| XC87ACD-04 | AT OE/OES Copper | 26,933 | 10,342.81 |
| XC88LACD-01 | AT OE/OES Copper | 60 | 145.46 |
| XC88LACD-04 | AT OE/OES Copper | 3,125 | 1,243.06 |
| XCGSF22NA1FCS-02 | AT OE/OES Fine Wire | 46,888 | 26,246.97 |
| XCR42TSACD-04 | AT OE/OES Copper | 4,166 | 1,701.81 |
| XCR43TSACD-01 | AT OE/OES Copper | 44,375 | 25,915.44 |
| XCR43TSACD-04 | AT OE/OES Copper | 1,054,694 | 383,644.94 |
| XCR44TSACD-01 | AT OE/OES Copper | 37 | 22.00 |

FBG_CH1_00090672

| | | | |
|---|---|---|---|
| XCR44TSACD-04 | AT OE/OES Copper | 8,928 | 3,057.31 |
| XCR45TSACD-01 | AT OE/OES Copper | 2,688 | 1,669.09 |
| XCR45TSACD-04 | AT OE/OES Copper | 30,058 | 10,934.79 |
| XCS45DPACD | AT OE/OES Copper | 1,003 | 2,349.16 |
| XCYFS12F4AP | AT OE/OES Fine Wire | 3,649 | 3,169.89 |
| XCYFS12F-5AFCS-02 | AT OE/OES Copper | 36,484 | 34,912.99 |
| XCYFS12FFMC | AT OE/OES Db Plat | 121,635 | 124,253.79 |
| XCYFS12FP4AP | AT OE/OES Fine Wire | 6,786 | 7,569.65 |
| XCYFS12FPPFCS-03 | AT OE/OES Fine Wire | 203,275 | 221,256.71 |
| XCYFS12NAP | AT OE/OES Fine Wire | 22,398 | 14,771.94 |
| XCYFS12NAPIN | AT OE/OES Fine Wire | 16,204 | 10,785.05 |
| XCYFS12NPGFMC | AT OE/OES Db Plat | 122,453 | 115,280.92 |
| XF11FCS-02 | AT OE/OES Copper | 251 | 712.03 |
| XFR5LSACD-01 | AT OE/OES Copper | 70 | 45.38 |
| XFR5LSACD-04 | AT OE/OES Copper | 1,934 | 703.76 |
| XLM46ACD-04 | AT OE/OES Copper | 5,208 | 2,003.58 |
| XLM46DPACD | AT OE/OES Copper | 1,459 | 1,451.74 |
| XLM49ACD-04 | AT OE/OES Copper | 2,232 | 911.82 |
| XM-12405-3V0ABPFMC | AT OE/OES High Thd | 8,801 | 13,598.24 |
| XM8ACD-01 | AT OE/OES Copper | 81 | 186.99 |
| XMR41TACD-04 | AT OE/OES Copper | 893 | 336.50 |
| XMR43LTSACD-04 | AT OE/OES Copper | 103,714 | 39,415.47 |
| XMR43LTSGMX | AT OE/OES Copper | 8,136 | 5,182.80 |
| XMR43TACD-04 | AT OE/OES Copper | 286,886 | 109,002.33 |
| XPZH0FBPFMC | AT OE/OES High Thd | 37 | 83.37 |
| XPZH14FFCS-01 | AT OE/OES High Thd | 1,406 | 3,181.42 |
| XPZH1F-3FMX-01 | AT OE/OES High Thd | 11 | 24.81 |
| XPZH1FFCS-01 | AT OE/OES High Thd | 10,469 | 23,693.65 |
| XPZH2F-3FMX-01 | AT OE/OES High Thd | 124 | 280.57 |
| XPZK14FFCS-02 | AT OE/OES High Thd | 194 | 287.15 |
| XPZK1F-3FMX | AT OE/OES High Thd | 133 | 198.19 |
| XPZK1F-3FMX-02 | AT OE/OES High Thd | 71 | 105.71 |
| XPZK1FFCS-02 | AT OE/OES High Thd | 487 | 725.77 |
| XPZK2F-3FMX-02 | AT OE/OES High Thd | 2,427 | 3,613.49 |
| XQSP-1 | AT OE/OES Db Plat | 1,122 | 1,313.78 |
| XQSP-10 | AT OE/OES Db Plat | 1,314 | 1,357.28 |
| XQSP-2 | AT OE/OES Db Plat | 2,599 | 3,015.41 |
| XQSP-3 | AT OE/OES Db Plat | 3,057 | 3,392.20 |
| XQSP-4 | AT OE/OES Db Plat | 794 | 850.62 |
| XQSP-5 | AT OE/OES Db Plat | 467 | 534.23 |
| XQSP-6 | AT OE/OES Db Plat | 3,236 | 3,521.03 |
| XQSP-7 | AT OE/OES Db Plat | 2,038 | 2,232.50 |
| XQSP-8 | AT OE/OES Db Plat | 6,105 | 6,754.14 |
| XQSP-9 | AT OE/OES Db Plat | 797 | 879.30 |
| XR121XLSACD-01 | AT OE/OES Copper | 2,230 | 1,703.03 |
| XR42LTS6ACD-01 | AT OE/OES Copper | 4,018 | 2,438.69 |
| XR42LTS6ACD-04 | AT OE/OES Copper | 21,874 | 8,935.53 |
| XR42LTSACD-01 | AT OE/OES Copper | 2,350 | 1,424.17 |
| XR42LTSACD-04 | AT OE/OES Copper | 49,402 | 17,967.02 |
| XR42TACD-01 | AT OE/OES Copper | 50 | 27.42 |
| XR42TACD-04 | AT OE/OES Copper | 1,190 | 406.72 |
| XR42TSACD-01 | AT OE/OES Copper | 4,652 | 2,876.33 |
| XR42TSACD-04 | AT OE/OES Copper | 19,046 | 6,926.63 |
| XR42XLSACD-04 | AT OE/OES Copper | 19,642 | 7,145.37 |
| XR43ACD-04 | AT OE/OES Copper | 26,784 | 10,287.20 |
| XR43FSACD-01 | AT OE/OES Copper | 74 | 44.00 |
| XR43FSACD-04 | AT OE/OES Copper | 5,357 | 2,060.89 |
| XR43SACD-04 | AT OE/OES Copper | 54,907 | 21,089.24 |
| XR43TS6ACD-04 | AT OE/OES Copper | 149,544 | 54,399.62 |
| XR43TSACD-01 | AT OE/OES Copper | 35,690 | 21,899.02 |
| XR43TSACD-04 | AT OE/OES Copper | 77,078 | 28,043.29 |
| XR43XLACD-01 | AT OE/OES Copper | 51 | 36.74 |
| XR43XLACD-04 | AT OE/OES Copper | 3,869 | 1,407.04 |
| XR43XLSACD-04 | AT OE/OES Copper | 38,837 | 14,126.57 |
| XR44FACD-01 | AT OE/OES Copper | 68 | 50.86 |
| XR44FACD-04 | AT OE/OES Copper | 1,786 | 686.09 |
| XR44LTS6ACD-01 | AT OE/OES Copper | 17,109 | 10,451.03 |
| XR44LTS6ACD-04 | AT OE/OES Copper | 97,910 | 35,623.58 |
| XR44LTSM6ACD-04 | AT OE/OES Copper | 30,802 | 11,204.85 |
| XR44LTSMACD-04 | AT OE/OES Copper | 16,814 | 6,117.25 |
| XR44TACD-01 | AT OE/OES Copper | 15,140 | 8,397.71 |
| XR44TACD-04 | AT OE/OES Copper | 60,264 | 21,920.43 |
| XR44TSACD-01 | AT OE/OES Copper | 10,498 | 5,539.79 |
| XR44TSACD-04 | AT OE/OES Copper | 68,597 | 24,949.42 |
| XR44TSXACD-01 | AT OE/OES Copper | 76 | 39.89 |
| XR44TXACD-01 | AT OE/OES Copper | 99 | 53.15 |
| XR44TXACD-04 | AT OE/OES Copper | 3,125 | 1,136.47 |

FBG_CH1_00090673

| | | | |
|---|---|---|---|
| XR44XLACD-04 | AT OE/OES Copper | 12,350 | 4,492.81 |
| XR44XLSACD-04 | AT OE/OES Copper | 74,102 | 26,952.39 |
| XR45ACD-04 | AT OE/OES Copper | 84,518 | 32,471.82 |
| XR45LTS6ACD-01 | AT OE/OES Copper | 28,613 | 17,294.56 |
| XR45LTS6ACD-04 | AT OE/OES Copper | 24,701 | 8,984.99 |
| XR45SACD-04 | AT OE/OES Copper | 190,018 | 72,982.12 |
| XR45TSACD-04 | AT OE/OES Copper | 499,819 | 181,779.17 |
| XR45TSXACD-04 | AT OE/OES Copper | 370,512 | 134,984.93 |
| XR45XLS6ACD-01 | AT OE/OES Copper | 152 | 93.37 |
| XR45XLS6ACD-04 | AT OE/OES Copper | 17,856 | 6,493.69 |
| XR45XLSACD-01 | AT OE/OES Copper | 104 | 63.87 |
| XR45XLSACD-04 | AT OE/OES Copper | 6,994 | 2,543.51 |
| XR46SZACD-01 | AT OE/OES Copper | 129 | 80.34 |
| XR46SZACD-04 | AT OE/OES Copper | 69,192 | 26,571.11 |
| XR83TACD-01 | AT OE/OES Copper | 5 | 3.17 |
| XR83TACD-04 | AT OE/OES Copper | 744 | 303.94 |
| XR83TSACD-04 | AT OE/OES Copper | 446 | 171.34 |
| XR85TSACD-01 | AT OE/OES Copper | 129 | 79.44 |
| XR85TSACD-04 | AT OE/OES Copper | 5,059 | 1,944.29 |
| XTT10AFCSX | AT OE/OES Copper | 7,750 | 14,246.05 |
| XTT10FCS-02 | AT OE/OES Copper | 304 | 970.71 |
| XWC255W-04 | AT OE/OES Copper | 1,042 | 386.89 |
| XWC2984W-04 | AT OE/OES Copper | 1,637 | 607.81 |
| XWC2986W-04 | AT OE/OES Copper | 670 | 248.77 |
| XWC468W-04 | AT OE/OES Copper | 2,381 | 884.07 |
| XWC5924W-04 | AT OE/OES Copper | 2,158 | 758.54 |
| XWC65W-04 | AT OE/OES Copper | 2,232 | 784.55 |

FBG_CH1_00090674

DEBTORS' EXHIBIT NO. 175
Page 449 of 1907
JOINT EXHIBIT NO. 51
Page 449 of 1907

# Exhibit 8

FBG_CH1_00090675

**0810809**          **2023 Aug 07 PM07:20**

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER [optional]
CSC 800-858-5294

B. SEND ACKNOWLEDGMENT TO:  (Name and Address)

CSC
801 Adlai Stevenson Dr
Springfield, IL 62703, USA
NYfilings@cscinfo.com
(Fax)800-345-6059

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (1a or 1b) - do not abbreviate or combine names

1a. ORGANIZATION'S NAME  **Trico Products Corporation**

OR

1b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX

1c. MAILING ADDRESS **127 Public Square, Suite 5300** | CITY **Cleveland** | STATE **OH** | POSTAL CODE **44114** | COUNTRY **USA**

| 1d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 1e. TYPE OF ORGANIZATION **Corporation** | 1f. JURISDICTION OF ORGANIZATION **NY** | 1g. ORGANIZATIONAL ID #, if any **None** |  [X] NONE |

2. ADDITIONAL DEBTOR'S EXACT FULL LEGAL NAME - insert only one debtor name (2a or 2b) - do not abbreviate or combine names

2a. ORGANIZATION'S NAME

OR

2b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX

2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY

| 2d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 2e. TYPE OF ORGANIZATION | 2f. JURISDICTION OF ORGANIZATION | 2g. ORGANIZATIONAL ID #, if any | [ ] NONE |

3. SECURED PARTY'S NAME (or NAME of TOTAL ASSIGNEE of ASSIGNOR S/P) - insert only one secured party name (3a or 3b)

3a. ORGANIZATION'S NAME  **Corporation Service Company, as Representative**

OR

3b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX

3c. MAILING ADDRESS **P.O. Box 2576 uccsprep@cscinfo.com** | CITY **Springfield** | STATE **IL** | POSTAL CODE **62708** | COUNTRY **USA**

4. This FINANCING STATEMENT covers the following collateral:
Manufacturing equipment and all other Property purchased or paid for by Lessor and leased to Debtor as Lessee under Lease Schedule No. 28 to Master Lease Agreement No. ending in -5321 together with any and all attachments, replacements, parts, substitutions, additions, enhancements, repairs, accessions and accessories thereto, and insurance, lease, sublease and other proceeds thereof.

THIS IS A "TRUE LEASE". THIS FILING IS FOR PRECAUTIONARY AND INFORMATIONAL PURPOSES ONLY. THE PARTIES DO NOT BELIEVE THIS LEASE IS SUBJECT TO UCC9. THIS PROPERTY IS OWNED BY LESSOR AND LEASED TO LESSEE. LESSEE HAS NO RIGHT TO SELL OR PLEDGE THE PROPERTY.

5. ALTERNATIVE DESIGNATION [if applicable]: [X] LESSEE/LESSOR   [ ] CONSIGNEE/CONSIGNOR   [ ] BAILEE/BAILOR   [ ] SELLER/BUYER   [ ] AG. LIEN   [ ] NON-UCC FILING

6. [ ] This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS.   Attach Addendum [if applicable]   7. Check to REQUEST SEARCH REPORT(S) on Debtor(s) [ADDITIONAL FEE] [optional]   [ ] All Debtors [ ] Debtor 1 [ ] Debtor 2

8. OPTIONAL FILER REFERENCE DATA -5321-28 [262109050]

FILING OFFICE COPY — NATIONAL UCC FINANCING STATEMENT (FORM UCC1) (REV. 05/22/02)

## Filing Number-202308076104676

FBG_CH1_00090676

**DEBTORS' EXHIBIT NO. 175**
**Page 451 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 451 of 1907**

# Exhibit 9

FBG_CH1_00090677

**DEBTORS' EXHIBIT NO. 175**
**Page 452 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 452 of 1907**

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
CSC 800-858-5294

**B. E-MAIL CONTACT AT FILER (optional)**
FILINGDEPT@CSCINFO.COM

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

801 ADLAI STEVENSON DR [298314182]

SPRINGFIELD, IL 62703

US

Delaware Department of State
U.C.C. Filing Section
Filed: 01:15 PM 11/26/2024
U.C.C. Initial Filing No: 2024 8267336

Service Request No: 20244324444

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1. DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| CARNABY FA, LLC | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 3010 LBJ FREEWAY, SUITE 1200 | DALLAS | TX | 75234 | US |

**2. DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| | | | |
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

**3. SECURED PARTY'S NAME** (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 3c. MAILING ADDRESS | | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| P.O. BOX 2576 | UCCSPREP@CSCINFO.COM | SPRINGFIELD | IL | 62708 | US |

**4. COLLATERAL:** This financing statement covers the following collateral:
All furniture, fixtures, manufacturing and other equipment identified by specific asset and/or tag numbers, and located at: (i) Walbro LLC's facility located at 6242 Garfield Avenue, Cass City, Michigan 48726, (ii) Toledo Molding & Die, LLC's facilities located at 515 East Gypsy Lane, Bowling Green, Ohio 43402, 1440 North Maule Road, Tiffin, Ohio 44883, and 11 East Park Drive, Fayetteville, Tennessee 37334, and AV. Amstrad #109 Parque Industrial, Amistad Bajio, Apaseo el Grande, GTL, Celaya, Guanajuato, Mexico, and certain furniture, fixtures, manufacturing and other equipment identified by specific asset and/or tag numbers, and located at: (iii) Trico Technologies Corporation's facilities located at 1900 Billy Mitchell Boulevard, Brownsville, Texas 78521 and 1995 Billy Mitchell Boulevard, Brownsville, Texas 78521, and (iv) any other future location(s), and all other Property purchased or paid for by Lessor and leased to Debtor as Lessee under Lease Schedule No. 8 to Master Lease Agreement No. ending in ~5465 together with any and all attachments, replacements, parts, substitutions, additions, enhancements, repairs, accessions and accessories thereto, and insurance, lease, sublease and other proceeds thereof. THIS IS A "TRUE LEASE". THIS FILING IS FOR PRECAUTIONARY AND INFORMATIONAL PURPOSES ONLY. THE PARTIES DO NOT BELIEVE THIS LEASE IS SUBJECT TO UCC9. THIS PROPERTY IS OWNED BY LESSOR AND LEASED TO LESSEE. LESSEE HAS NO RIGHT TO SELL OR PLEDGE THE PROPERTY.

**5.** Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

**6a.** Check only if applicable and check only one box:
☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility

**6b.** Check only if applicable and check only one box:
☐ Agricultural Lien ☐ Non-UCC Filing

**7. ALTERNATIVE DESIGNATION** (if applicable): ☑ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

**8. OPTIONAL FILER REFERENCE DATA:**
5465-8

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)

International Association of Commercial Administrators

CONFIDENTIAL

ONSET_00000693
FBG_CH1_00090678

# Exhibit 10

FBG_CH1_00090679



**LEASE SCHEDULE NO. 027**
**TO**
**MASTER LEASE AGREEMENT NO. OFI1445416**

This Lease Schedule No. 027 dated April 7, 2025 (the "Schedule") between **ONSET FINANCIAL, INC.** (the "Lessor") and **CARNABY INVENTORY IV, LLC** (the "Lessee") incorporates by reference the terms and conditions of Master Lease Agreement No. OFI1445416 dated June 28, 2022 (the "Master Lease"), the Exhibit A ("Property") and the Exhibit B ("Stipulated Loss Schedule"), and constitutes a separate lease between Lessor and Lessee and is referred to herein as the "Lease". Lessor shall have the right to replace this Schedule with multiple Schedules for the purpose of segregating the Property into separate Lease Schedules. <u>All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Master Lease.</u>

SECTION 1      <u>PROPERTY</u>: All inventory, whether now in place or hereafter acquired, including all such items as they are replenished in the ordinary course of business, as identified by specific part numbers and/or by specific material numbers, consisting of raw components, work in progress, component parts, all after-acquired raw components and all finished goods, maintained, kept and/or stored at (i) Horizon Global Americas Inc.'s facility located at Avenida Los Nogales, s/n lotes 4, 5 y 6 (lots 4, 5 and 6) Parque Industrial Villa Florida (Buildings #1 and #2), Reynosa, Tamaulipas, Mexico, (ii) Horizon Global Americas Inc.'s facility located at Industrial Drive Edificio 11, Prologis Park, S/N, Reynosa Tamaulipas, 88787 Mexico, (iii) Horizon Global Americas Inc.'s facility located at 32901 West 193rd Street, Edgerton, Kansas 66021, (iv) Hopkins Manufacturing Corporation's facility located at 30900 West 185th Street, Edgerton, Kansas 66021, (v) Hopkins Manufacturing Corporation's facility located at 428 Peyton Street, Emporia, Kansas 66801, and (vi) any other future location(s), and other items of Property as more fully described on the attached Exhibit A to the Acceptance and Delivery Certificate, together with any and all attachments, accessions, additions, enhancements and replacements thereto. Notwithstanding anything herein or in the Master Lease to the contrary, Lessor and Lessee acknowledge that the Property is inventory and will be sold, transferred, assigned, conveyed or distributed by Lessee in its ordinary course of business and will be replenished by Lessee also in its ordinary course of business.  Lessor acknowledges that, subject to the terms hereof, Lessee is entitled to all proceeds from the sale or transfer of the Property.  Lessor agrees that its lien on any Property and any right, title or interest it has in any Property shall be automatically released upon the sale or transfer of such Property by Lessee in the ordinary course of its business.  Upon request of Lessee, Lessor shall execute any documents reasonably requested by Lessee to evidence the release of Lessor's lien on the Property. Lessee agrees to provide to Lessor on a quarterly basis, or at such time as otherwise requested by Lessor, an updated inventory listing in substantially the same form delivered by Lessee to Lessor prior to the date hereof showing the inventory levels at the Property Location and status as of the date of each provided inventory listing ("Inventory List").  Lessee agrees that upon Lessor's request, it will increase the inventory balance to a level and amount equal to or greater than the then current Stipulated Loss Value as set forth in the Stipulated Loss Schedule.

Notwithstanding the foregoing, if at any time during the term of the Lease the Inventory Value is less than thirty percent (30%) of the Inventory Value determined as of the execution of this Schedule, the Lessee grants to the Lessor a security interest in the proceeds of the Property and authorizes Lessor to amend the UCC description to include proceeds.  To determine the Inventory Value, Lessee shall provide to Lessor the current valuation of the inventory that specifically constitutes Property hereunder, which valuation shall be in accordance with GAAP standards ("Inventory Value") and will be evidenced on the Inventory List. Lessee's failure to comply with the terms set forth in this Section shall constitute an additional Event of Default under the Lease.

SECTION 2      <u>PROPERTY LOCATION</u>:  Location(s) as set forth on the Exhibit A to the Acceptance and Delivery Certificate

SECTION 3      <u>BASE PERIOD</u>:  Six (6) months starting on the Lease Commencement Date

SECTION 4      <u>TOTAL PROPERTY COST</u>: $160,000,000.00

SECTION 5      <u>MONTHLY LEASE RATE FACTOR</u>: 0.24167

SECTION 6      <u>MONTHLY RENTAL</u>:      $38,667,200.00, plus applicable sales/use and property tax

SECTION 7      <u>RENTAL FREQUENCY</u>:  Monthly in advance

SECTION 8      THIS SECTION INTENTIONALLY LEFT BLANK

%UTSJ-V3-WFS01.OSFI.Local\Lease Operation\Master Library\Schedule Documents\Lease Schedule - ST.dotx

CONFIDENTIAL

ONSET_00032910
FBG_CH1_00090680

**DEBTORS' EXHIBIT NO. 175**
**Page 455 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 455 of 1907**

SECTION 9     DATE OF ACCEPTANCE:  As specified in the Acceptance and Delivery Certificate

SECTION 10    THIS SECTION INTENTIONALLY LEFT BLANK

SECTION 11    ADDITIONAL PROVISIONS:

a.  PAYMENT BY ELECTRONIC TRANSFER:  In the event that a Monthly Rental payment and other monies due under the Lease are not received by Lessor or its assigns within ten (10) days of the due date, Lessee authorizes Lessor or its assigns to electronically transfer payment due under any past due invoice from Lessee's account maintained with its financial institution, and Lessee agrees to execute and deliver a written "Authorization for Electronic Transfer" form to Lessor to affect such transfers. Failure or refusal of Lessee to authorize such transfers or failure of Lessor or its assigns to receive such payments by electronic transfer shall constitute an additional Event of Default under Section 18 of the Master Lease. Upon the occurrence of the Event of Default specified above, Lessor shall be entitled to exercise its rights and remedies under the Lease.

b.  LATE FEES:  For purposes of this Schedule, the second paragraph of Section 3 of the Master Lease shall be deleted and replaced with the following: "If any rental or other payment due under the Lease shall be unpaid five (5) days after its due date, Lessee will pay on demand, as a late charge, but not as interest, $50,000 per day commencing on the 6th day after its due date through and including the 10th day after its due date. If any rental or other payment due under the Lease shall be unpaid ten (10) days after its due date, and in addition to the amounts set forth above, Lessee will pay on demand, as an additional late charge, but not as interest, ten percent (10%) per month on any such unpaid amount but in no event to exceed maximum lawful charges."

c.  ADDITIONAL EVENT OF DEFAULT – CROSS DEFAULT:  In addition to the Events of Default set forth in the Master Lease, the following shall constitute an additional Event of Default under the Lease:  Breach by any of Lessee's affiliates of any agreements that such affiliates may have in place with Lessor, now or hereafter in effect during the term of this Schedule, including but not limited to Master Lease Agreement No. OFI1045321 by and between TRICO PRODUCTS CORPORATION and Lessor, and any and all Lease Schedules thereunder, Master Lease Agreement No. OFI1345400 by and between EAGLE MACHINING, LLC and Lessor, and any and all Lease Schedules thereunder, Master Lease Agreement No. OFI1445408 by and between CARNABY INVENTORY I, LLC and Lessor, and any and all Lease Schedules thereunder, and Master Lease Agreement No. OFI1545465 by and between CARNABY FA, LLC and Lessor, and any and all Lease Schedules thereunder.  Upon the occurrence of an Event of Default under the Lease, including without limitation, the additional Event of Default specified herein, Lessor shall be entitled to exercise any of its rights or remedies under the Lease.

d.  PURCHASE OPTION:  For purposes of this Schedule only, and provided no Event of Default has occurred and is continuing under the Lease, at the end of the Base Period, the following amendment shall apply: Option (1) of Section 20(n) of the Master Lease shall be revised to state "purchase the Property for a price equal to $101.00.  Lessor's sale of Property to the Lessee pursuant to this clause shall be on an "as-is, where-is" basis, without any representation or warranty by, or recourse to, the Lessor, except as to the absence of liens created by or through Lessor."  All other terms and conditions of the Master Lease shall continue in full force and effect without change.

e.  RENT AND PAYMENT:  For purposes of this Schedule only, in the third sentence of Section 3 of the Master Lease, the phrase "by a daily rental equal to one-thirtieth (1/30) of the Monthly Rental" shall be deleted and replaced with "by a daily rental equal to the Total Cost of Property multiplied by 0.150000 then divided by 30".

f.  CROSS COLLATERALIZATION: As part of the consideration of Lessor entering into this Schedule, and as additional security against Lessee's obligations under the Lease, Lessee agrees to the cross-collateralization of Property as follows:

CARNABY FA, LLC and Lessor have entered into Master Lease Agreement No. OFI1545465 and have or intend to enter into Lease Schedule No. 009 ("Carnaby FA 009") and CARNABY INVENTORY IV, LLC and Lessor have entered into Master Lease Agreement No. OFI1445416 and have or intend to enter into Lease Schedule No. 027 ("Carnaby Inventory IV 027") (Carnaby FA 009 and Carnaby Inventory IV 027 shall be referred to herein as the "Current Schedules").  Lessor and Lessee hereby agree that the Current Schedules, the Master Lease Agreements (as they relate to the Current Schedules), and the Property leased under the Current Schedules shall be cross-collateralized for all purposes under the Current Schedules and that such Property shall serve to secure the payment and performance of CARNABY INVENTORY IV, LLC and CARNABY FA, LLC on all obligations owed by CARNABY INVENTORY IV, LLC and CARNABY FA, LLC to Lessor under the Current Schedules.

\\UTSJ-VS-WF301.OSFLLocal\Lease Operations\Master Library\Schedule Documents\Lease Schedule - ST.dotx

CONFIDENTIAL                                                                                                 ONSET_00032911
                                                                                                                                      FBG_CH1_00090681

DEBTORS' EXHIBIT NO. 175
Page 456 of 1907
JOINT EXHIBIT NO. 51
Page 456 of 1907

In addition to the foregoing cross-collateralization, Lessee further agrees to the cross-collateralization of Property as follows:

CARNABY FA, LLC and Lessor have entered into Master Lease Agreement No. OFI1545465 and various Lease Schedules thereunder (all Lease Schedules entered into by and between Carnaby FA, LLC and Lessor, including Carnaby FA 009, shall be referred to herein collectively as the "Carnaby FA Schedules") and CARNABY INVENTORY IV, LLC and Lessor have entered into Master Lease Agreement No. OFI1445416 and various Lease Schedules thereunder (all Lease Schedules entered into by and between Carnaby Inventory IV, LLC and Lessor, including Carnaby Inventory IV 027, shall be referred to herein collectively as the "Carnaby Inventory IV Schedules") (collectively, the Carnaby FA Schedules and the Carnaby Inventory IV Schedules may be referred to herein as the "Schedules" and individually as a "Schedule"). Lessor and Lessee hereby agree that the Schedules, the Master Lease Agreements (as they relate to each Schedule), and the Property leased under each Schedule shall be cross-collateralized for all purposes under each Schedule and that such Property shall serve to secure the payment and performance of CARNABY INVENTORY IV, LLC and CARNABY FA, LLC on all obligations owed by CARNABY INVENTORY IV, LLC and CARNABY FA, LLC to Lessor under the Schedules. In consideration of the foregoing, in the event either CARNABY FA, LLC or CARNABY INVENTORY IV, LLC elects to exercise its Early Termination Option included in any Schedule, then Lessor shall have the right in Lessor's sole and absolute discretion, to require that Lessee pay off in full all remaining obligations on some or all Carnaby FA Schedules and Carnaby Inventory IV Schedules, as such Schedules shall be determined by Lessor.

g.   EARLY TERMINATION OPTION:  For purposes of this Schedule only, provided no Event of Default has occurred and is continuing under the Lease, and further provided Lessee has provided Lessor thirty (30) days prior written notice, Lessee may elect to early terminate this Schedule and to purchase the Property for an amount equal to the aggregate of the remaining obligations due and owing to Lessor including (i) any and all payments due, owing and expected prior to the Lease Commencement Date (to include Progress Payment Charges, Interim Rent, Transaction Fee, and other such charges), and (ii) Base Period Monthly Rental payments, together with a prepayment penalty of five percent (5%) of such amount, together with all applicable taxes and other amounts due under the Lease, including but not limited to sales and use tax, property tax, late charges, and any and all other sums due. Lessor's sale of Property to the Lessee pursuant to this clause shall be on an "as-is, where-is" basis, without any representation or warranty by, or recourse to, the Lessor, except as to the absence of liens created by or through Lessor.

h.   RETURN OPTION:  For purposes of this Schedule only, Section 20(n) of the Master Lease shall be revised by deleting option (2) in its entirety together with any and all terms and references specific to option (2) thereunder.

i.   EVENTS OF DEFAULT:  Notwithstanding Section 18(c) of the Master Lease, it shall not be an Event of Default if Lessee sells, transfers, assigns, conveys or distributes any Property in the ordinary course of its business.

j.   INSPECTION:  Pursuant to the terms and conditions of the Master Lease, Lessor requires a third-party inspection of each item of Property.  Upon Lessor's receipt of a satisfactory third-party inspection of the Property evidencing that the Property is delivered, installed and in good working order and condition, Lessor will provide Lessee a final Acceptance and Delivery Certificate, as provided in the Master Lease. Upon receipt of the final Acceptance and Delivery Certificate, and further upon Lessee's inspection, satisfaction and acceptance of the Property (subject to the terms and conditions of the Master Lease), Lessee shall execute and deliver to Lessor the final Acceptance and Delivery Certificate.

k.   WAIVERS:  For purposes of this Lease and to ensure that Lessor shall be granted all right, title and interest in and to the Property, and to further ensure that Lessor shall be indemnified from and against any loss or damage it might incur resulting from liens, claims, security interest or encumbrances existing or of records against the Property Location or the Property, Lessee agrees (i) to provide to Lessor any documentation reasonably requested, including but not limited to bills of sale, waivers of interest, lien releases, mechanic's lien releases, mortgagee waivers, and any additional waivers (collectively the "Waivers"), and (ii) to use its commercially reasonable efforts to cause any third parties reasonably deemed necessary by Lessor to execute such Waivers.  As long as the Property leased under this Schedule remains personal property and the Lessee has used commercially reasonable efforts to obtain a third-party Waiver, Lessee's failure to provide Waivers shall not constitute an additional Event of Default under the Lease.

l.   ADDITIONAL REMEDIES ON DEFAULT- INJUNCTIVE RELIEF:  Upon the occurrence of a monetary Event of Default under the Lease, upon demand by Lessor, in addition to the remedies set forth in Section 19 of the Master Lease, Lessee shall thereupon immediately cease the use of any and all Property under each and every Schedule under the Master Lease whether such use is by Lessee or any affiliate of Lessee.  In the enforcement of the remedies described in this Section, Lessor shall be entitled to an injunction restraining Lessee, or any of Lessee's affiliates, from using the

\\UTSJ-VS-WF301.OSFI.Local\Lease Operations\Master Library\Schedule Documents\Lease Schedule - ST.docx

CONFIDENTIAL

ONSET_00032912
FBG_CH1_00090682

Property and any Property under any other Schedules executed in connection with the Master Lease. Lessee agrees that a violation of such will cause immediate and irreparable damage to Lessor and that the detriment which Lessor will suffer as a result of a breach by Lessee of the obligations contained in the Lease cannot be adequately compensated by monetary damages, and therefore Lessor shall be entitled to injunctive and other equitable relief to enforce the provisions of this Section.

Nothing contained herein shall prohibit Lessor from also pursuing any other remedies available under the Master Lease, the Schedule, or otherwise at law, and no action by Lessor in pursuing any other remedies shall constitute an election to forego other remedies. Lessee agrees that the foregoing remedies are in addition to all other rights and remedies available to Lessor under the Master Lease, the Schedule, or otherwise available provided by law. In connection with Lessor's exercise of any or all of the above-listed remedies, Lessor shall be entitled to recover all costs and expenses incurred by Lessor in the enforcement of the Lease and/or the exercise of its rights hereunder, including in disabling the Property, including without limitation, reasonable attorney fees and costs incurred by Lessor. In the event of enforcement by Lessor through judicial proceedings, Lessee hereby waives any requirement that Lessor post a bond. Lessor's failure to promptly enforce any right or remedy hereunder shall not operate as a waiver of such right or remedy, and Lessor's waiver of any default shall not constitute a waiver of any subsequent or other default. Lessee further agrees that the rights and remedies available to Lessor under the Lease may be enforced by specific performance, including by injunction.

m.  MAINTENANCE OF PROPERTY:  For purposes of this Schedule only, Lessee shall, undertake all reasonable and customary actions to preserve and protect the Property and maintain, keep and/or store the Property so that it is ready to assemble, sell or distribute in the ordinary course of business. By fulfilling these requirements, Lessee shall meet and satisfy the requirements to maintain the Property as found in the Master Lease.

n.  TRANSACTION FEE: For and in consideration of Lessor entering into this Lease, Lessee shall pay to Lessor a non-refundable transaction fee equal to $6,400,000.00 (the "Transaction Fee") which shall be paid concurrently with Lessee's execution and delivery of this Schedule. Lessee agrees that the Transaction Fee is paid in consideration of Lessor's work in underwriting, due diligence and originating the Lease. The Transaction Fee is in addition to, and shall not be applied to, any other amounts due or owed by Lessee under or in connection with the Lease, whether denominated rents, charges, fees, or expenses, including without limitation, any inspection fees, documentation fees, out of pocket expenses chargeable to Lessee, or any other fee or charge provided for in the Lease.

o.  CURRENCY:  Unless otherwise specifically stated, all monies referenced in the Lease and any accompanying documents shall be deemed to be in U.S. Dollars. All payments due to Lessor and/or its assigns, shall be due and payable in U.S. Dollars.

p.  FURTHER ASSURANCES:  Lessee agrees as follow: i) Lessee will cooperate with Lessor in protecting Lessor's interests in the Property, ii) Lessor is authorized to take any measures necessary to protect its ownership and/or interest in the Property, and iii) Lessee agrees to execute any further documents, and to take any further actions, reasonably requested by Lessor to evidence ownership or to perfect the security interest granted under the Lease or to effectuate the rights granted to Lessor under the Lease.

q.  TAX INDEMNIFICATION: Notwithstanding anything to the contrary contained in the Lease, Lessee agrees to defend, indemnify, reimburse and hold Lessor harmless against any and all taxes imposed upon Lessor by any State, jurisdiction or taxing authority, for failure to pay any such taxes due or incurred based on (a) the Property, and (b) any payments required to be made under the Lease or otherwise with respect to the Lease. Upon any assessment against or final payment by Lessor of any taxes as provided herein, Lessee agrees to pay such assessments or reimburse Lessor for its payments of such assessments. This Indemnity shall survive the termination of the Lease and shall continue to bind Lessee as long as any tax assessments with respect to the Property or Lease is pending or may be imposed on Lessor.

r.  PROPERTY TAX:  For purposes of this Schedule only, notwithstanding anything to the contrary contained in the Lease, and effective the date hereof and continuing throughout the term of the Schedule, including any renewals thereof, Lessee agrees to file in its name and remit directly to the proper taxing authority, all property taxes due under the Schedule. Lessee shall maintain records of filing and evidence of payment and shall provide proof of such filing and/or payment to Lessor upon request by Lessor. Lessee agrees to indemnify Lessor for any unpaid property tax, penalties and interest resulting from Lessee's failure to timely file property taxes or its failure to remit payment to the proper taxing authority. Lessee's failure to comply with the requirements set forth in this Section shall constitute an additional Event of Default under the Lease.

\\UTSJ-VS-WF301.OSFI.Local\Lease Operations\Master Library\Schedule Documents\Lease Schedule - ST.docx

CONFIDENTIAL

ONSET_00032913
FBG_CH1_00090683

s.  ASSIGNMENT:  Notwithstanding anything to the contrary herein, Lessor and Lessee acknowledge and agree that all or a portion of this Lease may be structured as an Assignment, whereby Lessor may take an Assignment of all or a portion of the Property from Lessee for purposes of leasing the Property back to Lessee, in accordance with the terms and conditions set forth in an Assignment and Transfer of Inventory, which may be executed in connection with this Lease.

t.  BAILEE:  Notwithstanding anything to the contrary contained herein or in the Master Lease, Lessor and Lessee acknowledge and agree that Lessee may deliver possession of the Property to one or more related companies (collectively, the "Bailee").  Inasmuch as the Property may be located at and in use by the Bailee, Lessee agrees, to (i) cooperate with Lessor in protecting Lessor's interests in the Property, (ii) authorize Lessor to take any measures necessary to protect its ownership and/or interest in the Property, and (iii) execute, or cause each Bailee to execute, any further documentation and to take any further actions, reasonably requested by Lessor to evidence ownership or to perfect the security interest granted under the Lease or to effectuate the rights granted to Lessor under the Lease.

u.  ADDITIONAL CONDITIONS PRECEDENT AND REPRESENTATIONS OF LESSEE:  For purposes of this Schedule, and as an inducement for Lessor entering into this Schedule, Lessee agrees that under no circumstances, including, but not limited to problems with (i) supply chain disruption, (ii) labor shortages, (iii) rising interest rates, (iv) global pandemic, (v) inflation, and/or (vi) geopolitical turmoil, will the Lessee request any kind of payment reduction or offsets to the payments set forth in this Schedule.  Lessee represents and warrants that it has the financial ability to make the payments due under this Schedule regardless of any kind of problems or change in circumstances, including but not limited to those listed above.  Lessee acknowledges that Lessor is under no obligation to reduce or modify the payments due under this Schedule, and instead recognizes that Lessee is obligated to timely make all payments due under the Schedule.  Specifically, Lessee hereby reaffirms that all of Lessee's payment and other obligations shall be without notice or demand, are absolute, unconditional and not subject to abatement, reduction or setoff for any reason, including any of the circumstances listed above and any other circumstances, unforeseen or not, and Lessee will not request or receive any abatement, reduction, setoff, deferment, modification, or other accommodation relating thereto.

v.  MASTER LEASE TERMS AND CONDITIONS:  Unless otherwise specifically modified herein, all terms and conditions of the Master Lease shall continue to be in full force and effect without change.

SECTION 12    REPRESENTATION OF LESSEE: Lessor and Lessee agree that this Schedule is a "Finance Lease" as defined by the Uniform Commercial Code Article 2A, in that (i) Lessee has selected the Property in its sole discretion, (ii) Lessor has acquired the Property solely for the purpose of leasing such Property under this Schedule, and (iii) Lessee has received a copy of the contract evidencing Lessor's purchase of the Property.

[Signature(s) on following page]

\\UTSJ-VS-WF301.OSFI.Local\Lease Operation\Master Library\Schedule Documents\Lease Schedule - ST.docx

CONFIDENTIAL

ONSET_00032914
FBG_CH1_00090684

DEBTORS' EXHIBIT NO. 175
Page 459 of 1907
JOINT EXHIBIT NO. 51
Page 459 of 1907

[Lease Schedule No. 027 Signature Page]

| | |
|---|---|
| LESSOR: | LESSEE: |
| **ONSET FINANCIAL, INC.** | **CARNABY INVENTORY IV, LLC** |
| BY: _Kristina Allen_ | BY: _Edward James_ |
| Kristina Allen | Edward James |
| TITLE:     Executive Vice President | TITLE:     Executive Vice President |

Page 6 of 6

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Schedule Documents\Lease Schedule - ST.docx

CONFIDENTIAL

ONSET_00032915
FBG_CH1_00090685

**DEBTORS' EXHIBIT NO. 175**
**Page 460 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 460 of 1907**

**EXHIBIT B**
**STIPULATED LOSS SCHEDULE**
**DATED APRIL 07, 2025**
**TO**
**LEASE SCHEDULE NO. 027**
**DATED APRIL 07, 2025**
**TO**
**MASTER LEASE AGREEMENT NO. OFI1445416**
**STIPULATED LOSS VALUE TABLE**

| AFTER MONTHLY PAYMENT | TOTAL STIPULATED LOSS VALUE | STIPULATED LOSS PERCENTAGE |
|---|---|---|
| 0 | $216,000,000 | 135.00% |
| 1 | $194,155,066 | 121.35% |
| 2 | $170,472,862 | 106.55% |
| 3 | $144,962,853 | 90.60% |
| 4 | $117,483,967 | 73.43% |
| 5 | $87,884,245 | 54.93% |
| 6 | $56,000,000 | 35.00% |

and thereafter

The Stipulated Loss Value for any item of lost, damaged or destroyed Property shall be the Lessor's original cost of such item of Property multiplied by the Stipulated Loss Percentage indicated in the above table which corresponds to the month of the Lease after the Lease Commencement Date in which the last Monthly Rental payment was made. In the event of a total loss or destruction, the Stipulated Loss Value for all lost or damaged Property shall be equal to the percentage or dollar amount, as the case may be, listed under the Total Stipulated Loss Value indicated above which corresponds to the month of the Lease after the Lease Commencement Date in which the last Monthly Rental payment was made. If a partial or total loss occurs at any time prior to the Lease Commencement Date of the Lease, then the Stipulated Loss Value shall be equal to 135% of the total amount funded. In the event the Lease is continued for any reason, then the last percentage or dollar amount, as the case may be, shown above shall control throughout any such continued term.

In the event of default under the Lease, Lessor may, in addition to all other remedies available to it under the Lease, recover the dollar amount listed under the Total Stipulated Loss Value indicated above as of the Monthly Rental payment date immediately preceding the date of the default.

[Signature(s) on following page]

CONFIDENTIAL

ONSET_00032916
FBG_CH1_00090686

**DEBTORS' EXHIBIT NO. 175**
**Page 461 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 461 of 1907**

[STIPULATED LOSS SCHEDULE DATED APRIL 07, 2025 TO LEASE SCHEDULE NO. 027 SIGNATURE PAGE]

LESSOR:                                                          LESSEE:

**ONSET FINANCIAL, INC.**                                        **CARNABY INVENTORY IV, LLC**

BY: _____                                     BY: _____
        Kristina Allen                                                  Edward James
TITLE: Executive Vice President                                 TITLE:  Executive Vice President

CONFIDENTIAL                                                     ONSET_00032917
                                                                FBG_CH1_00090687



**ACCEPTANCE AND DELIVERY CERTIFICATE
TO
LEASE SCHEDULE NO. 027**

Reference is made to Lease Schedule No. 027 dated April 7, 2025 (the "Schedule") which incorporates the terms and conditions of Master Lease Agreement No. OFI1445416 dated June 28, 2022 (the "Master Lease") between **ONSET FINANCIAL, INC.** (the "Lessor") and **CARNABY INVENTORY IV, LLC** (the "Lessee"). The Master Lease and Schedule shall be referenced herein collectively as the Lease. All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Master Lease.

SECTION 1     PROPERTY: All inventory, whether now in place or hereafter acquired, including all such items as they are replenished in the ordinary course of business, as identified by specific part numbers and/or by specific material numbers, consisting of raw components, work in progress, component parts, all after-acquired raw components and all finished goods, maintained, kept and/or stored at (i) Horizon Global Americas Inc.'s facility located at Avenida Los Nogales, s/n lotes 4, 5 y 6 (lots 4, 5 and 6) Parque Industrial Villa Florida (Buildings #1 and #2), Reynosa, Tamaulipas, Mexico, (ii) Horizon Global Americas Inc.'s facility located at Industrial Drive Edificio 11, Prologis Park, S/N, Reynosa Tamaulipas, 88787 Mexico, (iii) Horizon Global Americas Inc.'s facility located at 32901 West 193rd Street, Edgerton, Kansas 66021, (iv) Hopkins Manufacturing Corporation's facility located at 30900 West 185th Street, Edgerton, Kansas 66021, (v) Hopkins Manufacturing Corporation's facility located at 428 Peyton Street, Emporia, Kansas 66801, and (vi) any other future location(s), and other items of Property all as more fully described on the attached Exhibit A, which by reference becomes a part hereof, together with any and all attachments, accessions, additions, enhancements and replacements thereto (collectively, the "Property").

SECTION 2     PROPERTY LOCATION:  Location(s) as set forth on the attached Exhibit A.

SECTION 3     DATE OF ACCEPTANCE: April 7, 2025

SECTION 4     CONDITION OF THE PROPERTY:  Lessee hereby acknowledges that all items of Property described in Section 1 have been delivered and received by Lessee and will be maintained, kept and/or stored at the Property Location in Lessee's ordinary course of business. Lessee hereby unconditionally and irrevocably accepts the Property for all purposes under the Lease.

SECTION 5     DISBURSEMENTS:  By signature below Lessee hereby authorizes and directs Lessor to remit proceeds directly to Lessee in the amount of $160,000,000.00 USD for the Property.

[Signature(s) on following page]

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acceptance and Delivery\Acceptance & Delivery Certificate.dotx

CONFIDENTIAL

ONSET_00032918
FBG_CH1_00090688

**DEBTORS' EXHIBIT NO. 175**
**Page 463 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 463 of 1907**

[Acceptance and Delivery Certificate Signature Page to Lease Schedule No. 027]

LESSEE: **CARNABY INVENTORY IV, LLC**

BY: _____
       Edward James
TITLE:   Executive Vice President

Page 2 of 2

CONFIDENTIAL

ONSET_00032919
FBG_CH1_00090689

DEBTORS' EXHIBIT NO. 175
Page 464 of 1907
JOINT EXHIBIT NO. 51
Page 464 of 1907



## ASSIGNMENT AND TRANSFER OF INVENTORY

This Assignment and Transfer of Inventory (the "Assignment") is dated and effective April 7, 2025, by and between **CARNABY INVENTORY IV, LLC**, 3010 LBJ Freeway, Suite 1200, Dallas, Texas 75234 ("Carnaby" or the "Seller"), **HORIZON GLOBAL AMERICAS INC.**, 127 Public Square, Suite 5300, Cleveland, Ohio 44114 ("Horizon Americas"), and **HOPKINS MANUFACTURING CORPORATION**, 127 Public Square, Suite 5300, Cleveland, Ohio 44114 ("Hopkins") (Horizon Americas and Hopkins are individually and collectively referred to hereinafter as "User"), and **ONSET FINANCIAL, INC.**, 274 West 12300 South, Draper, Utah 84020 (the "Buyer").

WHEREAS, Seller requests Buyer to purchase from Seller Seller's inventory located at each facility as described in more detail on the attached Exhibit A, which by this reference is made a part hereof (the "Property"), and to lease the Property to Seller under the terms and conditions of Lease Schedule No. 027 dated April 7, 2025 (the "Schedule") to Master Lease Agreement No. OFI1445416 dated and effective as of June 28, 2022 (the "Master Lease") (the Master Lease and the Schedule are referred to herein collectively as the "Lease"); and

WHEREAS, Buyer is willing to purchase from Seller and lease the Property to Seller under the terms and conditions of this Assignment and the Lease;

NOW, THEREFORE, in consideration of the mutual promises herein, Seller and Buyer agree as follows:

1.      **Assignment and Transfer of Property**.  Seller agrees to sell, assign and transfer to Buyer and Buyer agrees to purchase and acquire title to the Property, as described in more detail on the attached Exhibit A.  Additionally, Seller also hereby grants a security interest in the Property to Buyer and authorizes Buyer to file any and all UCC-1 financing statements necessary to perfect Buyer's interest in the Property.  Concurrent with the assignment, Buyer agrees to lease the Property to Seller and Seller agrees to accept and lease the Property from Buyer for all purposes under the Lease pursuant to the terms and conditions of the Lease.  As set forth in more detail below and subject to the terms and conditions set forth in Section 4, Lessee intends to allow User to use the Property during the term of the Lease.  Buyer consents to User's use of the Property during the term of the Lease, subject to the Lease and the terms and conditions set forth in Section 4, below. In connection with Seller's sale of the Property to Buyer, Seller assigns to Buyer all warranties and indemnities from any supplier of raw components or component parts or otherwise with respect to the Property.

2.      **Purchase Price and Payment**.  Buyer and Seller agree that the purchase price of the Property is $160,000,000.00 exclusive of applicable sales taxes (the "Purchase Price") which shall be payable to Seller pursuant to the terms and conditions of this Assignment, and the Lease.  Specifically, the Buyer shall deliver the Purchase Price as directed by Seller in more detail in one or more pay proceeds letters executed by Seller in connection with the Lease.

3.      **Title**.  The parties agree that title and ownership of the Property shall pass from Seller to Buyer upon payment of the Purchase Price specified herein.  Seller will execute and deliver such further documents and do such further acts and things as Buyer may reasonably request in order to fully effect the purposes of this Agreement and properly vest title in the Property with Buyer and protect Buyer's rights in the Property, including, but not limited to, recording or otherwise evidencing transfer of title in the Property to Buyer on any records or with any governmental agencies in the United States and/or Mexico, if so required.  Seller shall provide insurance coverage for the Property from the date title passes to Buyer in accordance with the terms and conditions of the Master Lease, which terms and conditions are incorporated herein by this reference.

4.      **Use of Property**.  Seller's use of the Property as lessee under the Lease includes allowing the Property to be held, possessed, maintained, controlled, and stored by User.  In the ordinary course of its business, the Seller will sell the Property.  When the Property is sold by Seller in the ordinary course, it shall be released from the terms of the Lease, as discussed in more detail below.  By their signatures below, Seller and Buyer, hereby acknowledge and consent to each User's use of the Property, while it is subject to the terms of the Lease.  Each User's use of the Property is further subject to the following representation and warranties that both Seller and each User make hereby in favor and to the benefit of Buyer:

   a.   Each User's possession, use, custody, and control of any Property is, and will always be, subject to all of the terms and conditions of the Lease and subordinate to all of Buyer's (as lessor) and Seller's (as lessee) rights, interest and remedies under the Lease.

W.YN+NS+WYN2+ONSET+qpaR+.xzp.Open+Sun+Detail+Library/Wsh # Carnaback/GF Sale and Leaseback Agreement.Lxlz

CONFIDENTIAL

ONSET_00032920
FBG_CH1_00090690

b.   Upon full execution of this Assignment, each User disclaims and waives any ownership, leasehold or other interest in the Property.

c.   While in User's possession and control, except for storing, distributing, conveying, and transferring the Property as inventory in the ordinary course of business, User will (i) not permit the Property to be removed from the respective User's facility, (ii) maintain and keep the Property in good condition and appearance and ready for distribution, transfer and sale in the ordinary course of business, and (iii) permit Buyer and/or its agents to inspect the Property at reasonable times.

d.   User will not permit the Property to become subject to any liens or encumbrances by User or by parties claiming through User.  Upon request from Buyer (as lessor), User agrees to cooperate with and assist Buyer (as lessor) in obtaining any landlord and/or mortgage waivers as lessor deems necessary to effectuate the purposes set forth in the Lease.

e.   Buyer and Seller acknowledge that the Property is inventory and will be sold, transferred, assigned, conveyed or distributed by Lessee in its ordinary course of business and will be replenished by Seller also in its ordinary course of business.  Buyer (as lessor) acknowledges that, subject to the terms contained in the Lease, Seller is entitled to all proceeds from the sale or transfer of the Property.  Upon the sale or transfer of any item or portion of the Property in the ordinary course of Seller's business, Buyer agrees to automatically release all claims of title or ownership it has in and to that item or portion of Property sold, together with any related right, title or interest thereto, provided that such item or portion of Property is replenished with equivalent value Property, or sold for cash to each User at a price greater than originally paid to the respective User for such Property, and such cash proceeds are used by Seller solely to remit the Monthly Rental Lease payments due under the Lease.

5.   **User's Disclaimer of Property**.  The parties acknowledge that Horizon Americas and Hopkins each recently transferred any and all rights, title and interest it had to the Property to Seller.

a.   Horizon Americas confirms that it transferred its rights, title and interest in the Property to Seller free and clear of liens, encumbrances or security interests of any kind.  To the extent Horizon Americas continues to hold any interest in the Property, it hereby transfers and assigns such interest to Buyer and disclaims any ownership interest therein.

b.   Hopkins confirms that it transferred its rights, title and interest in the Property to Seller free and clear of liens, encumbrances or security interests of any kind.  To the extent Hopkins continues to hold any interest in the Property, it hereby transfers and assigns such interest to Buyer and disclaims any ownership interest therein.

6.   **Buyer's Purchase and Performance**.  Seller agrees that Buyer's obligations hereunder are expressly subject to the following conditions:

a.   Buyer's receipt of the executed Master Lease, Schedule, Stipulated Loss Schedule, Acceptance and Delivery Certificate for the Property given by Seller in favor of Buyer, UCC searches to be performed against Seller showing no security interests, liens or other encumbrances, partial releases of any UCC liens or encumbrances, evidence of Seller's ownership, and any other documentation reasonably required by Buyer, all in form acceptable to Buyer.

b.   Buyer's receipt of Resolutions in form acceptable to Buyer evidencing Seller's authority to enter into this sale and leaseback transaction with Buyer.

7.   **Taxes**.  Seller represents and warrants that it is responsible for and it has paid all sales and use, property and other taxes assessed or due in connection with Seller's purchase, use and possession of the Property prior to the sale to Buyer hereunder.  Seller agrees to pay to Buyer an amount equal to all taxes paid, payable or required to be collected by Buyer, however designated, which are levied or based on the rental, on the Lease or on the Property or on its purchase for lease hereunder, or on its use, lease, possession, operation, control or value (including, without limitation, state and local privilege or excise taxes based on gross revenue), any penalties or interest in connection therewith or taxes or amounts in lieu thereof paid or payable by Buyer in respect of the foregoing, but excluding taxes based on Buyer's net income.  Buyer shall deliver to Seller a duly executed sales tax exemption certificate for the Property, prior to Buyer's payment of the Purchase Price.

CONFIDENTIAL

ONSET_00032921
FBG_CH1_00090691

8.  **Seller's Representations and Warranties.**  Seller represents and warrants to Buyer that:

a.  Each User is a subsidiary, affiliate or related entity of Seller and that the ultimate management control and ownership of User is held by Seller.

b.  Seller is a limited liability company, duly organized, validly existing and in good standing under the laws of the state, province or country of its incorporation or organization and in all jurisdictions where such qualification is required for it to conduct its business.

c.  Seller has all requisite power and authority to conduct its business, to own and lease its properties and to enter into and perform all of its obligations under this Assignment.

d.  This Assignment has been duly authorized by Seller, and upon execution and delivery by the parties thereto, shall constitute the valid, legal and binding obligation of Seller enforceable in accordance with its terms.

e.  No event has occurred or is continuing which constitutes an event of default under this Assignment. There is no action, suit or proceeding pending or threatened against or effecting Seller, before or by any court, administrative agency or other governmental authority which brings into question the validity of the transaction contemplated by this Assignment or which might materially impair the ability of Seller to perform its obligations under this Assignment or the transaction contemplated hereby.

f.  Neither the execution and delivery by Seller of this Assignment, nor the compliance by Seller with the provisions of any thereof, conflicts with or results in a breach of any of the provisions of the Articles of Incorporation, By-Laws or other charter or organizational documents of Seller, or of any applicable law, judgment, order, writ, injunction, decree, rule or regulation of any court, administrative agency or other governmental authority, or of any agreement or other instrument to which Seller is a party or by which it is bound, or constitutes or will constitute a default under any thereof.

g.  The transaction contemplated by this Assignment complies with all applicable federal, state, municipal or provincial laws, rules and regulations applicable to Seller.

h.  No consent, approval or authorization of or by any court, administrative agency or other governmental authority is required in connection with the execution, delivery, performance or consummation by Seller of the transaction contemplated by this Assignment.

i.  Seller represents and warrants that it has either direct or indirect claims of title or ownership interest in and to the Property and Seller is transferring to Buyer all claims of title and/or ownership interest that it has to Buyer and that the transfer of such claims of title and/or ownership interest constitutes and will vest good and marketable title to the Property in Buyer, free and clear of all liens and encumbrances of any kind or description.  Seller represents and warrants that no other parties, except Seller have claims of title and/or ownership interest in and to the Property.  Except for the allowed use by User of the Property as inventory in the ordinary course, which includes, but is not limited to storing, distributing, conveying, transferring and selling inventory in ordinary course, Seller represents and warrants that the Property is, and at the time of closing will be, located at the premises identified on the Acceptance and Delivery Certificate, in good condition and appearance ready for distribution, transfer and sale in the ordinary course of business.

9.  **Buyer's Representations and Warranties.**  Buyer represents and warrants to Seller that:

a.  Buyer is a corporation duly organized, validly existing and in good standing under the laws of the State of Utah and in all jurisdictions where such qualification is required for it to conduct business.

b.  Buyer has all requisite power and authority to conduct its business, to own and lease its properties and to enter into and perform all of its obligations under this Assignment.

c.  This Assignment has been duly authorized by Buyer, and upon the execution and delivery by the parties thereto, shall constitute the valid, legal and binding obligation of Buyer enforceable in accordance with its terms.

Page 3 of 6

CONFIDENTIAL

ONSET_00032922
FBG_CH1_00090692

**DEBTORS' EXHIBIT NO. 175**
**Page 467 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 467 of 1907**

10.     **Default and Remedies**. In the event any of Seller's representations and warranties made hereunder should be false or misleading in any material respect, or in the event Seller should breach any of its warranties or obligations under this Assignment, Buyer shall be entitled to exercise all rights and remedies available to it at law or in equity together with all of its rights and remedies under the Lease as if they were set forth in this Assignment, and for purposes hereof all such rights and remedies shall be incorporated herein by this reference.

11.     **Successors**. Buyer and Seller agree that this Assignment shall inure to the benefit of and shall be binding upon Seller and Buyer, their respective successors and assigns. Any assignment by Buyer shall not require Seller's prior written approval provided such assignee agrees to observe Buyer's covenant of quiet enjoyment under the Lease. Seller shall not assign any interest in this Assignment without Buyer's prior written consent.

12.     **Survival of Covenants**. Buyer and Seller agree that the warranties, covenants and agreements contained in this Assignment shall survive the passing of title to the Property.

13.     **Miscellaneous**. Section titles are not intended to, and shall not limit or otherwise affect the interpretation of this Assignment. If any provision of this Assignment shall be held to be invalid or unenforceable, the validity and enforceability of the remaining provisions hereof shall not be affected or impaired in any way. Any modifications to this Assignment shall be in writing and shall be signed by both parties and their last known assignees, if any. Any terms capitalized herein shall have the meaning set forth in the Master Lease and the Schedule, which are incorporated herein by reference.

14.     **Entire Agreement**. Seller and Buyer agree that this Assignment and the Lease, together with any amendments, supplements or riders thereto, shall constitute the entire agreement between the parties with respect to the Property and shall supersede all proposals, oral or written, all prior negotiations and all other communications.

15.     **Legal and Administrative Expenses**. Seller shall reimburse Buyer for all charges, costs, expenses and attorney fees incurred by Buyer in connection with this sale/leaseback transaction.

16.     **No Brokers Fee**. Each party represents it has retained no brokers in this transaction and indemnifies the other party against any brokers' or other fees which might result from the indemnifying party's actions.

IN WITNESS WHEREOF, the parties hereto have caused this Assignment to be duly executed by their authorized representatives as of the day and year first above written.

[Signature(s) on following page]

CONFIDENTIAL

ONSET_00032923
FBG_CH1_00090693

DEBTORS' EXHIBIT NO. 175
Page 468 of 1907
JOINT EXHIBIT NO. 51
Page 468 of 1907

[Assignment and Transfer of Inventory Signature Page - Lease Schedule No. 027]

BUYER:                                             SELLER:

**ONSET FINANCIAL, INC.**                          **CARNABY INVENTORY IV, LLC**

BY: _____               BY: _____
        Kristina Allen                                     Edward James
TITLE:   Executive Vice President                  TITLE:   Executive Vice President


                                                   and

                                                   **HORIZON GLOBAL AMERICAS INC.**

                                                   BY: _____

                                                   TITLE:   Executive Vice President


                                                   and

                                                   **HOPKINS MANUFACTURING CORPORATION**

                                                   BY: _____

                                                   TITLE:   Executive Vice President

Page 5 of 6

CONFIDENTIAL                                              ONSET_00032924
                                                          FBG_CH1_00090694

**DEBTORS' EXHIBIT NO. 175**
**Page 469 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 469 of 1907**

## EXHIBIT A

All inventory, whether now in place or hereafter acquired, including all such items as they are replenished in the ordinary course of business, as identified by specific part numbers and/or by specific material numbers, consisting of raw components, work in progress, component parts, all after-acquired raw components and all finished goods, maintained, kept and/or stored at (i) Horizon Global Americas Inc.'s facility located at Avenida Los Nogales, s/n lotes 4, 5 y 6 (lots 4, 5 and 6) Parque Industrial Villa Florida (Buildings #1 and #2), Reynosa, Tamaulipas, Mexico, (ii) Horizon Global Americas Inc.'s facility located at Industrial Drive Edificio 11, Prologis Park, S/N, Reynosa Tamaulipas, 88787 Mexico, (iii) Horizon Global Americas Inc.'s facility located at 32901 West 193rd Street, Edgerton, Kansas 66021, (iv) Hopkins Manufacturing Corporation's facility located at 30900 West 185th Street, Edgerton, Kansas 66021, (v) Hopkins Manufacturing Corporation's facility located at 428 Peyton Street, Emporia, Kansas 66801, and (vi) any other future location(s).

CONFIDENTIAL

ONSET_00032925
FBG_CH1_00090695

DEBTORS' EXHIBIT NO. 175
Page 470 of 1907
JOINT EXHIBIT NO. 51
Page 470 of 1907



April 7, 2025


Edward James
Executive Vice President
Carnaby Inventory IV, LLC
3010 LBJ Freeway, Suite 1200
Dallas, Texas 75234

Re:   Lease Schedule No. 027 dated April 7, 2025 (the "Schedule") to Master Lease Agreement No. OFI1445416 dated June 28, 2022 (the "Master Lease") (the Schedule and Master Lease are referred to herein collectively, the "Lease") each by between **ONSET FINANCIAL, INC.** (the "Lessor") and **CARNABY INVENTORY IV, LLC** (the "Lessee").  All defined terms used herein but not defined herein shall have the same meaning ascribed to them in the Lease.

Base Period:          Six (6) Base Period Monthly Rental payments remaining

Monthly Rental:          $38,667,200.00

Lease Commencement Date:   July 1, 2025

Dear Mr. James:

Notice is hereby given that the above referenced Lease has been accepted on April 7, 2025 as more fully described in that Acceptance and Delivery Certificate executed by Lessee.  Now therefore, the Base Period Monthly Rental payments are directed as follows:

All amounts from time to time payable under the Lease to the Lessor shall be paid to the Lessor at 274 West 12300 South, Draper, Utah 84020 as follows:  Six (6) Base Period Monthly Rental payments of $38,667,200.00 commencing on July 1, 2025 through and including the Base Period Monthly Rental payment due on December 1, 2025.

Lessee, by signature below, acknowledges and agrees that the Lease is in full force and effect and Lessee is not in default thereunder; Lessee's obligations to make all payments under the Lease and the rights of Lessor in and to such amounts, shall be as set forth in the Lease; the Lessee has received no notice of a prior, transfer, assignment, hypothecation or pledge of the Lease or of the rents reserved thereunder; and the Lessee will not modify or consent to any modification of the terms of the Lease or enter into any sublease of the Property or assignment of the Lease without the prior written consent of the Lessor; the Lessee will not move the Property from its locations specified in the Acceptance and Delivery Certificate without the prior written consent of  Lessor; the Lessor shall not have any affirmative obligation under the Lease except to take no action to impair Lessee's quiet enjoyment and use of the Property so long as the Lessee is not in default under the terms of the Lease.

[Signature(s) on following page]

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operation\Master Library\Schedule Document\Lease Commencement Letter  Internal.dotx


CONFIDENTIAL

ONSET_00032926
FBG_CH1_00090696

**DEBTORS' EXHIBIT NO. 175**
**Page 471 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 471 of 1907**

[Lease Commencement Letter 027 Signature Page]

Sincerely,

**ONSET FINANCIAL, INC.**

BY:    _Kristina Allen_ (signature)
       _____
       Kristina Allen
TITLE:    Executive Vice President

Acknowledged by:

LESSEE: **CARNABY INVENTORY IV, LLC**

By:    _Edward James_ (signature)
       _____
       Edward James
Title:    Executive Vice President

Date:    March 27, 2025

Page 2 of 2

\\ITSI-VS-WFS01.ONSFI.Local\Lease Operations\Master Library\Schedule Documents\Lease Commencement Letter - Internal.dotx

CONFIDENTIAL

ONSET_00032927
FBG_CH1_00090697

**DEBTORS' EXHIBIT NO. 175**
**Page 472 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 472 of 1907**

*Execution Version*

## ASSET PURCHASE AGREEMENT

This ASSET PURCHASE AGREEMENT (this "*Agreement*") is made and entered into as of March 26, 2025, by and between HOPKINS MANUFACTURING CORP. and HORIZON GLOBAL AMERICAS INC. (collectively, the "*Sellers*" and each, a "*Seller*"), on the one hand, and CARNABY INVENTORY IV, LLC (the "*Buyer*"), on the other hand. The Sellers and the Buyer are each a "*Party*" and collectively, the "*Parties*."

**RECITALS**

WHEREAS, the Sellers desire to sell, assign and transfer, and the Buyer desires to purchase, all of the assets set forth on **Schedule A** to this Agreement, which consist of certain inventory of the Sellers (the "*Acquired Assets*"), subject to the terms and conditions set forth herein.

NOW, THEREFORE, in consideration of the foregoing and the respective representations, warranties, covenants and agreements set forth in this Agreement and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties to this Agreement, intending to be legally bound, hereby agree as follows:

1.  **Sale and Purchase of Assets**.  At the Closing, the Buyer shall purchase from the Sellers, and the Sellers shall sell, convey, transfer, assign and deliver to the Buyer, all right, title and interest of the Sellers and their respective affiliates in and to all of the Acquired Assets.

2.  **Purchase Price**.  The aggregate purchase price for the Acquired Assets will be One Hundred Sixty Million United States Dollars ($160,000,000) (the "*Purchase Price*"), which amount will be paid in full on the Closing Date.

3.  **Closing**.  The purchase and sale of the Acquired Assets (the "*Closing*") shall occur on March 26, 2025 (the "*Closing Date*").

4.  **Seller's Representations and Warranties**.  Each Seller represents and warrants to the Buyer, as of the date of this Agreement and as of the Closing, each of the following.

    (a)  **Organization, Existence, Good Standing**.  Such Seller is duly incorporated, organized, or formed, and is existing and in good standing under the laws of its jurisdiction of incorporation, organization, or formation.

    (b)  **Power and Authority**.  Such Seller has full power and authority to enter into and perform this Agreement.  The execution, delivery and performance of this Agreement by Seller have been duly and validly approved by Seller's board of directors or equivalent governing body.  No other proceedings are necessary on the part of Seller to authorize the execution, delivery and performance of this Agreement and the consummation of the transactions contemplated herein.  Seller has the necessary power and authority to own and operate the Acquired Assets.

    (c)  **Enforceability**.  This Agreement has been duly authorized, executed and delivered by Seller and constitutes a legal, valid and binding obligation of Seller, enforceable against such Seller in accordance with its terms, except to the extent that enforcement may be affected by laws relating to bankruptcy, reorganization, insolvency and creditors' rights and by the availability of injunctive relief, specific performance and other equitable remedies.

CONFIDENTIAL

ONSET_00032928
FBG_CH1_00090698

(d)  <u>Governmental Consents and Conflicts</u>. No consent, authorization, order or approval of, or filing or registration with, any Governmental Authority is required for or in connection with the consummation by such Seller of the transactions contemplated by this Agreement.

(e)  <u>Other Consents and Conflicts</u>. Neither the execution nor delivery of this Agreement by such Seller, nor the consummation by such Seller of the transactions contemplated in this Agreement, will conflict with or result in a breach of any of the terms, conditions or provisions of, or constitute a default, an event of default or an event creating rights of acceleration, termination or cancellation or a loss of rights under, or result in the creation or imposition of any claim upon any of the Acquired Assets, under (i) such Seller's corporate governing or other organizational documents, or (ii) any contract that is material to the operation of the business of such Seller.

(f)  <u>Title to Assets</u>. Such Seller has good title to the Acquired Assets, in each case free and clear of any Liens.

(g)  <u>Transfer Taxes</u>. Each Seller hereby represents and warrants with respect to the Acquired Assets that the sale, transfer, assignment and conveyance of the Acquired Assets by such Seller pursuant to this Agreement is not subject to and will not result in any tax, fee or governmental charge payable by the Buyer or such Seller to any federal, state or local government ("*Transfer Taxes*"). In the event that any Seller receives notice of any Transfer Taxes arising out of the transfer of such Assets, such Seller shall give notice thereof to the Buyer, and the Sellers shall pay any such Transfer Taxes.

(h)  <u>Condition and Sufficiency of Acquired Assets</u>. The Acquired Assets are in good condition for use in the business as used by the applicable Seller as of the date hereof, ordinary wear and tear excepted.

(i)  <u>Right of Others to Purchase Assets</u>. No Seller has entered into any other contracts for the sale of any of the Acquired Assets, nor are there any rights of first refusal or options to purchase any of the Acquired Assets or any other rights of others that might prevent the consummation of this Agreement.

5.  **Buyer's Representations and Warranties**. The Buyer represents and warrants to the Sellers, as of the date of this Agreement and as of the Closing, each of the following.

(a)  **Organization, Existence, Good Standing**. The Buyer is a limited liability company duly formed, validly existing and in good standing under the laws of the State of Delaware, and has all the requisite power and authority to enter into this Agreement and to purchase the Acquired Assets.

(b)  **Enforceability**. This Agreement constitutes the Buyer's legal, valid and binding obligation and is enforceable according to its terms, except to the extent that enforcement may be affected by laws relating to bankruptcy, reorganization, insolvency and creditors' rights and by the availability of injunctive relief, specific performance and other equitable remedies.

(c)  **Power and Authority**. The Buyer's execution and delivery of this Agreement, and the consummation of the transactions it contemplates, will not (i) violate, breach or be a default under any contract, agreement or commitment, (ii) violate any order, injunction, rule,

CONFIDENTIAL

ONSET_00032929
FBG_CH1_00090699

**DEBTORS' EXHIBIT NO. 175**
**Page 474 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 474 of 1907**

regulation or ordinance of any court, administrative agency or governmental body, or (iii) violate or breach the Buyer's organizational or governing documents.

6.   Further Assurances. From and after the Closing, at the request of the Buyer, the Sellers will execute and deliver, or cause to be executed and delivered, to the Buyer such instruments and other documents as the Buyer may request in order to implement the purchase and sale of the Acquired Assets, including, without limitation, bills of sale, transfer or assignment agreements, the filing of certificates of title and similar instruments, and any filings relating to the payment of Transfer Taxes. The Sellers and the Buyer shall cooperate and use their respective reasonable best efforts to comply with their respective obligations under this Agreement.

7.   Expenses. Except as otherwise provided in this Agreement with respect to Transfer Taxes, each Party will bear its own expenses incurred or to be incurred in connection with the execution and delivery of this Agreement and the consummation of the transactions contemplated hereby and thereby.

8.   No Assignment. The rights and obligations of the Sellers under this Agreement may not be assigned without the prior written consent of the Buyer, except that any Seller may, without the consent of Buyers, assign any or all of its rights and obligations to any of its affiliates, as long as such assignment does not delay or impede the Closing or result in the breach of any representation or warranty of such Seller hereunder or the failure of such Seller to perform any of its covenants hereunder, and provided that no such assignment shall relieve any Seller of any of its liabilities or obligations hereunder. The rights and obligations of the Buyer under this Agreement may not be assigned without prior written consent of the Sellers, except that the Buyer may, without the consent of the Sellers, assign any or all of its rights and obligations under this Agreement to (a) any affiliate of the Buyer, as long as such assignment does not delay or impede the Closing or result in the breach of any representation or warranty of the Buyer hereunder or the failure of the Buyer to perform any of its covenants hereunder, and provided that no such assignment shall relieve the Buyer of any of its liabilities or obligations hereunder; or (b) any lenders of the Buyer or any affiliate of the Buyer as collateral security.

9.   Headings. The headings contained in this Agreement are included for purposes of convenience only, and do not affect the meaning or interpretation of this Agreement.

10.   Severability. If any provision of this Agreement or the application of any provision of this Agreement to any Party or circumstance is, to any extent, adjudged invalid or unenforceable, then the application of the remainder of such provision to such Party or circumstance, the application of such provision to other Parties or circumstances, and the application of the remainder of this Agreement will not be affected thereby. Upon such determination that any term or other provision is invalid or unenforceable, the Parties hereto shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in a mutually acceptable manner in order that the transactions contemplated hereby be consummated as originally contemplated to the greatest extent possible.

11.   Notices. All notices and other communications required or permitted under this Agreement must be in writing and will be deemed to have been duly given (a) when delivered by hand (with written confirmation of receipt), (b) one day after deposit with an overnight delivery service (prepaid, return receipt requested), (c) three days after being mailed if sent by registered or certified mail (postage prepaid, return receipt requested), (d) upon receipt of electronic evidence of successful electronic mail transmission or (e) upon electronic confirmation of successful facsimile

CONFIDENTIAL

ONSET_00032930
FBG_CH1_00090700

**DEBTORS' EXHIBIT NO. 175**
**Page 475 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 475 of 1907**

transmission, in each case, to the appropriate Party at the address or facsimile number specified below:

(a)    If to any Seller:
First Brands Group, LLC
127 Public Square, Suite 5300
Cleveland, Ohio 44114
Attention: Edward James, Executive Vice President
Email: ed.james@firstbrandsgroup.com

(b)    If to the Buyer:
Carnaby Inventory IV, LLC
19111 Dallas Pkwy, Suite 170
Dallas, Texas 75287
Attention:  Shekhar Kumar, Managing Director
Email:  shekhar.kumar@viceroyprivatecapital.co

12.    **Governing Law**.  This Agreement will be governed by and construed and enforced in accordance with the laws of the State of Delaware without regard to principles of conflicts of law.

13.    **Waiver of Jury Trial**.  EACH OF THE PARTIES IRREVOCABLY WAIVES ANY AND ALL RIGHT TO TRIAL BY JURY IN ANY LEGAL PROCEEDING BASED UPON, ARISING OUT OF OR OTHERWISE IN RESPECT OF THIS AGREEMENT OR THE ANCILLARY AGREEMENTS OR THE TRANSACTIONS CONTEMPLATED HEREBY OR THEREBY.

14.    **Counterparts**.  This Agreement may be executed in separate counterparts, each of which will be deemed an original, but all of which together will constitute one and the same instrument.  Delivery of an executed signature page to this Agreement by facsimile or other electronic transmission (including documents in Adobe PDF format) will be effective as delivery of a manually executed counterpart to this Agreement.

**[Signatures Pages Follow]**

4

CONFIDENTIAL

ONSET_00032931
FBG_CH1_00090701

**DEBTORS' EXHIBIT NO. 175**
**Page 476 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 476 of 1907**

IN WITNESS WHEREOF, the Parties have duly executed this Agreement or have caused this Asset Agreement to be duly executed as of the date first written above.

**BUYER:**

**CARNABY INVENTORY IV, LLC**

By: _____
Name:  Shekhar Kumar
Title:    Managing Director

**SELLERS:**

**HOPKINS MANUFACTURING CORP.**

By: _____
Name:  Edward James
Title:    Executive Vice President

**HORIZON GLOBAL AMERICAS INC.**

By: _____
Name:  Edward James
Title:    Executive Vice President

[Signature Page to Asset Purchase Agreement]

CONFIDENTIAL

ONSET_00032932
FBG_CH1_00090702



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given April 7, 2025 by **HOPKINS MANUFACTURING CORPORATION** ("Bailee") of 127 Public Square, Suite 5300, Cleveland, Ohio 44114 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: 428 Peyton Street, Emporia, Kansas 66801 (the "Premises").

Bailee is an affiliate of **CARNABY INVENTORY IV, LLC** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1445416 dated June 28, 2022, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession and custody of such Property to Bailee.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1. Bailee's possession, use, custody, and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2. Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3. While in Bailee's possession and custody, except for storing, distributing, conveying, and transferring the Property as inventory in the ordinary course of business, Bailee will (i) not permit the Property to be removed from the Premises specified in the first paragraph above, (ii) maintain and keep the Property in good condition and appearance and ready for distribution, transfer and sale in the ordinary course of business, and (iii) permit Onset and/or its agents to inspect the Property at reasonable times.

4. Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5. Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

6. Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession at the time an event of default by Lessee occurs, then Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032933
FBG_CH1_00090703

**DEBTORS' EXHIBIT NO. 175**
**Page 478 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 478 of 1907**

[Acknowledgement and Waiver – Carnaby Inventory IV, LLC - Signature Page]

**HOPKINS MANUFACTURING CORPORATION**

BY: _____

NAME:  Edward James

TITLE:  Executive Vice President

\\UTSJ-VS\WFS01 OSFI Local\Lease Operations\Master Library\Acknowledgement & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032934
FBG_CH1_00090704

**DEBTORS' EXHIBIT NO. 175**
**Page 479 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 479 of 1907**



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given February 12, 2024 by **HOPKINS MANUFACTURING CORPORATION** ("Bailee") of 127 Public Square, Suite 5300, Cleveland, Ohio 44114 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: 30900 West 185th Street, Edgerton, Kansas 66021 (the "Premises").

Bailee is an affiliate of **CARNABY INVENTORY IV, LLC** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1445416 dated June 28, 2022, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession and custody of such Property to Bailee.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1.  Bailee's possession, use, custody, and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2.  Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3.  While in Bailee's possession and custody, except for storing, distributing, conveying, and transferring the Property as inventory in the ordinary course of business, Bailee will (i) not permit the Property to be removed from the Premises specified in the first paragraph above, (ii) maintain and keep the Property in good condition and appearance and ready for distribution, transfer and sale in the ordinary course of business, and (iii) permit Onset and/or its agents to inspect the Property at reasonable times.

4.  Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5.  Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

6.  Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession at the time an event of default by Lessee occurs, then Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

Page 1 of 2

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032935
FBG_CH1_00090705

[Acknowledgement and Waiver – Carnaby Inventory IV, LLC - Signature Page]

**HOPKINS MANUFACTURING CORPORATION**

BY: _____

NAME: ___Edward James_____

TITLE: ___Executive Vice President_____

\\JJTSJ-VS\WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgement & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032936
FBG_CH1_00090706

**DEBTORS' EXHIBIT NO. 175**
**Page 481 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 481 of 1907**



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given February 12, 2024 by **HORIZON GLOBAL AMERICAS INC.** ("Bailee") of 127 Public Square, Suite 5300, Cleveland, Ohio 44114 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: 32901 West 193rd Street, Edgerton, Kansas 66021 (the "Premises").

Bailee is an affiliate of **CARNABY INVENTORY IV, LLC** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1445416 dated June 28, 2022, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession and custody of such Property to Bailee.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1.  Bailee's possession, use, custody, and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2.  Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3.  While in Bailee's possession and custody, except for storing, distributing, conveying, and transferring the Property as inventory in the ordinary course of business, Bailee will (i) not permit the Property to be removed from the Premises specified in the first paragraph above, (ii) maintain and keep the Property in good condition and appearance and ready for distribution, transfer and sale in the ordinary course of business, and (iii) permit Onset and/or its agents to inspect the Property at reasonable times.

4.  Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5.  Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

6.  Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession at the time an event of default by Lessee occurs, then Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032937
FBG_CH1_00090707

**DEBTORS' EXHIBIT NO. 175**
**Page 482 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 482 of 1907**

[Acknowledgement and Waiver – Carnaby Inventory IV, LLC - Signature Page]

**HORIZON GLOBAL AMERICAS INC.**

BY: _____

NAME: <u>Edward James</u>

TITLE: <u>Executive Vice President</u>

\\UTSJ-VS\WFS01 OSFI Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032938
FBG_CH1_00090708

**DEBTORS' EXHIBIT NO. 175**
**Page 483 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 483 of 1907**



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given April 7, 2025 by **HORIZON GLOBAL AMERICAS INC.** ("Bailee") of 127 Public Square, Suite 5300, Cleveland, Ohio 44114 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: Industrial Drive Edificio 11, Prologis Park, S/N, Reynosa Tamaulipas, 88787 Mexico (the "Premises").

Bailee is an affiliate of **CARNABY INVENTORY IV, LLC** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1445416 dated June 28, 2022, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession and custody of such Property to Bailee.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1.  Bailee's possession, use, custody, and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2.  Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3.  While in Bailee's possession and custody, except for storing, distributing, conveying, and transferring the Property as inventory in the ordinary course of business, Bailee will (i) not permit the Property to be removed from the Premises specified in the first paragraph above, (ii) maintain and keep the Property in good condition and appearance and ready for distribution, transfer and sale in the ordinary course of business, and (iii) permit Onset and/or its agents to inspect the Property at reasonable times.

4.  Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5.  Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

6.  Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession at the time an event of default by Lessee occurs, then Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032939
FBG_CH1_00090709

**DEBTORS' EXHIBIT NO. 175**
**Page 484 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 484 of 1907**

[Acknowledgement and Waiver – Carnaby Inventory IV, LLC - Signature Page]

**HORIZON GLOBAL AMERICAS INC.**

BY: _____

NAME: Edward James

TITLE: Executive Vice President

\\UTSJ-VS\WFS01\OSFI Local\Lease Operations\Master Library\Acknowledgement & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032940
FBG_CH1_00090710

**DEBTORS' EXHIBIT NO. 175**
**Page 485 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 485 of 1907**



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given April 7, 2025 by **HORIZON GLOBAL AMERICAS INC.** ("Bailee") of 127 Public Square, Suite 5300, Cleveland, Ohio 44114 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: Avenida Los Nogales, s/n lotes 4, 5 y 6 (lots 4, 5 and 6) Parque Industrial Villa Florida (Buildings #1 and #2), Reynosa, Tamaulipas, Mexico (the "Premises").

Bailee is an affiliate of **CARNABY INVENTORY IV, LLC** (the "Lessee").  Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1445416 dated June 28, 2022, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee.  Bailee further acknowledges that from time to time Lessee may deliver possession and custody of such Property to Bailee.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1.  Bailee's possession, use, custody, and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2.  Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3.  While in Bailee's possession and custody, except for storing, distributing, conveying, and transferring the Property as inventory in the ordinary course of business, Bailee will (i) not permit the Property to be removed from the Premises specified in the first paragraph above, (ii) maintain and keep the Property in good condition and appearance and ready for distribution, transfer and sale in the ordinary course of business, and (iii) permit Onset and/or its agents to inspect the Property at reasonable times.

4.  Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee.  Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5.  Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

6.  Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property.  If the Property is in Bailee's possession at the time an event of default by Lessee occurs, then Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

\\UTSJ-VS.WFS01.Local\Lease Operations\Master Library\Acknowledgment & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032941
FBG_CH1_00090711

**DEBTORS' EXHIBIT NO. 175**
**Page 486 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 486 of 1907**

[Acknowledgement and Waiver – Carnaby Inventory IV, LLC - Signature Page]

**HORIZON GLOBAL AMERICAS INC.**

BY: _____

NAME: Edward James

TITLE: Executive Vice President

Page 2 of 2

WJTSJ-VS:WFS01:OSFI Local\Lease Operations\Master Library\Acknowledgement & Waiver\A&W - OFI.dotx

CONFIDENTIAL

ONSET_00032942
FBG_CH1_00090712

**DEBTORS' EXHIBIT NO. 175**
**Page 487 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 487 of 1907**

LANDLORD WAIVER

This Agreement between the undersigned and ONSET FINANCIAL, INC., 274 West 12300 South, Draper, Utah 84020, ("OFI") is entered into in connection with a lease or other financing transaction between OFI and its customer CARNABY INVENTORY IV, LLC and any other related and/or affiliated entities that enter into a lease with OFI (collectively, the "Lessee") and relates to the following "Premises": 30900 West 185th Street, Edgerton, Kansas 66021, which Premises are being occupied by HOPKINS MANUFACTURING CORPORATION, an affiliate of Lessee, pursuant to that certain Industrial Lease, dated February 18, 2018 (as amended from time to time, the "Lease"). The legal real estate description of the Premises is more fully described in the attached Exhibit A hereto and the "Leased Property" as detailed in the attached Exhibit B hereto.

The undersigned holds an interest in the Premises as owner and landlord and hereby agrees that: (a) OFI is the owner of the Leased Property; (b) the Leased Property may be located at the Premises and, shall at all times remain personal property and no item of the Leased Property is, or shall become, a fixture or part of the Premises notwithstanding that any of the Leased Property may become affixed or attached to the Premises; (c) OFI, or any person acting on behalf of OFI as its designated agent ("Agent"), may enter upon the Premises during the term of the Lease and remove the Leased Property in the exercise of its lessor's or other rights; (d) the undersigned will not assert any claim or lien against, or rights or interest in, the Leased Property; (e) this Agreement shall be binding on the successors and assigns of the undersigned and OFI, and shall benefit and be enforceable by OFI, the undersigned, and their successors and assigns; (f) this Agreement is not inconsistent with any agreement, contract or covenant with respect to the Premises to which undersigned is a party; and (g) the undersigned agrees that it has not and shall not, through its own actions, create, grant or cause a lien to be recorded against or otherwise encumber the Leased Property, and the undersigned shall indemnify and hold OFI harmless if it allows the Leased Property to be so encumbered.

OFI agrees to repair, at its sole cost and expense, any actual damage to the Premises directly caused by OFI's, or its agents', entry upon the Premises and/or removal of Leased Property from the Premises. Further, OFI hereby indemnifies, defends, and holds the undersigned, its members, partners, employees, and agents, harmless from and against any and all liability actually incurred by any of the foregoing related to or in connection with any physical harm to Premises (or any the undersigned's personal property located on or at the Premises) or personal injuries or death to persons related to or in connection with (i) OFI's, or its agents', entry on to the Premises, or (ii) the removal of the Leased Property from the Premises by OFI or its agents.

Dated: March __15__, 2024

[Signature(s) on following page]

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Waivers\Landlord Waiver.dotx

CONFIDENTIAL

ONSET_00032943
FBG_CH1_00090713

**DEBTORS' EXHIBIT NO. 175**
**Page 488 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 488 of 1907**

[Owner/Mortgagee Waiver Signature Page – Carnaby Inventory IV, LLC]

IPVIII 185 STREET LLC                          ONSET FINANCIAL, INC.

BY:   _HOWARD HUANG_____            BY:   _____

NAME:   HOWARD HUANG_____            TITLE:   Lindsay Fellmeth
                                                 Vice President
TITLE:   Vice President_____

Page 2 of 4

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Waivers\Landlord Waiver.dotx

CONFIDENTIAL                                         ONSET_00032944
                                                 FBG_CH1_00090714

**DEBTORS' EXHIBIT NO. 175**
**Page 489 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 489 of 1907**

EXHIBIT A


RE:  CARNABY INVENTORY IV, LLC

Physical Address:  30900 West 185th Street, Edgerton, Kansas 66021

Legal Real Estate Description:

A tract of land in the West One-Half of the Northwest Quarter of Section 35, Township 14 South, Range 22 East, Johnson County, Kansas being more particularly described as follows:

Commencing at the Northwest corner of Northwest Quarter of said Section 35; thence North 88°32'07" East, along the North line of said Northwest Quarter, a distance of 50.00 feet to the Easterly right-of-way line of Waverly Road, as now established; thence South 01°56'27" East, along said Easterly right-of-way line, a distance of 22.00 feet to the Southerly right-of-way line of 183rd Street, as now established and the Point of Beginning; thence North 88°32'07" East, along the Southerly right-of-way line of said 183rd Street, a distance of 1168.78 feet to the Westerly right-of-way line of Montrose Road, as now established; thence South 02°07'50" East, along said Westerly right-of-way line, a distance of 1437.02 feet; thence South 01°18'33" West, continuing along said Westerly right-of-way line, a distance of 101.39 feet; thence South 43°00'32" West, continuing along said Westerly right-of-way line, a distance of 58.61 feet to the Northerly right-of-way line of 187th Street, as now established; thence South 84°46'45" West, along said Northerly right-of-way line of 187th Street, a distance of 103.39 feet; thence South 88°06'09" West, continuing along said Northerly right-of-way line, a distance of 410.31 feet to a point of curvature; thence Westerly and Northwesterly, continuing along said Northerly right-of-way line and along a curve to the right having a radius of 460.00 feet and a central angle of 26°25'31", an arc distance of 212.16 feet to a point of tangency; thence North 65°28'21" West, continuing along said Northerly right-of-way line, a distance of 139.11 feet to a point of curvature; thence Northwesterly, continuing along said Northerly right-of-way line and along a curve to the left having a radius of 540.00 feet and a central angle of 14°11'55", an arc distance of 133.82 feet; thence North 72°21'51" West, continuing along said Northerly right-of-way line, a distance of 146.13 feet to the Easterly right-of-way line of said Waverly Road; thence North 12°14'45" West, along the Easterly right-of-way line of said Waverly Road, a distance of 111.80 feet; thence North 01°56'27" West, continuing along said Easterly right-of-way line, a distance of 1281.58 feet to the Point of Beginning, except any part used or dedicated for streets, roads or public rights of way.


COUNTY:      Johnson
PARCEL ID:   0461373502002001000

Owner of Record:

IPVIII 185 Street LLC
3315 N Oak Trwy
Kansas City, MO 66116

\\UTSJ-VS-WFS01_OSFI.Local\Lease Operations\Master Library\Waivers\Landlord Waiver.dotx


CONFIDENTIAL

ONSET_00032945
FBG_CH1_00090715

**DEBTORS' EXHIBIT NO. 175**
**Page 490 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 490 of 1907**

EXHIBIT B

RE: CARNABY INVENTORY IV, LLC

Leased Property: All inventory, whether now in place or hereafter acquired, as identified by specific part numbers and/or by specific material numbers, consisting of raw components, work in progress, component parts, all after-acquired raw components and finished goods, maintained, kept and/or stored at Hopkins Manufacturing Corporation located at 30900 West 185th Street, Edgerton, Kansas 66021, or any other future location(s) and all other tangible personal property purchased or paid for by OFI pursuant to one or more Lease Schedules under Master Lease Agreement No. OFI1445416 dated June 28, 2022 , including any amendments thereto, between OFI and Carnaby Inventory IV, LLC together with any and all attachments, replacements, parts, substitutions, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Waivers\Landlord Waiver.dotx

CONFIDENTIAL

ONSET_00032946
FBG_CH1_00090716

DEBTORS' EXHIBIT NO. 175
Page 491 of 1907
JOINT EXHIBIT NO. 51
Page 491 of 1907

LANDLORD WAIVER

This Agreement between the undersigned and ONSET FINANCIAL, INC., 274 West 12300 South, Draper, Utah 84020, ("OFI") is entered into in connection with a lease or other financing transaction between OFI and its customer CARNABY INVENTORY IV, LLC and any other related and/or affiliated entities that enter into a lease with OFI (collectively, the "Lessee") and relates to the following "Premises": 32901 West 193rd Street, Edgerton, Kansas 66021, which Premises are being occupied by HORIZON GLOBAL AMERICAS INC., an affiliate of Lessee, pursuant to that certain Industrial Lease, dated February 18, 2018 (as amended from time to time, the "Lease"). The legal real estate description of the Premises is more fully described in the attached Exhibit A hereto and the "Leased Property" as detailed in the attached Exhibit B hereto.

The undersigned holds an interest in the Premises as owner and landlord and hereby agrees that: (a) OFI is the owner of the Leased Property; (b) the Leased Property may be located at the Premises and, shall at all times remain personal property and no item of the Leased Property is, or shall become, a fixture or part of the Premises notwithstanding that any of the Leased Property may become affixed or attached to the Premises; (c) OFI, or any person acting on behalf of OFI as its designated agent ("Agent"), may enter upon the Premises during the term of the Lease and remove the Leased Property in the exercise of its lessor's or other rights; (d) the undersigned will not assert any claim or lien against, or rights or interest in, the Leased Property; (e) this Agreement shall be binding on the successors and assigns of the undersigned and OFI, and shall benefit and be enforceable by OFI, the undersigned, and their successors and assigns; (f) this Agreement is not inconsistent with any agreement, contract or covenant with respect to the Premises to which undersigned is a party; and (g) the undersigned agrees that it has not and shall not, through its own actions, create, grant or cause a lien to be recorded against or otherwise encumber the Leased Property, and the undersigned shall indemnify and hold OFI harmless if it allows the Leased Property to be so encumbered.

OFI agrees to repair, at its sole cost and expense, any actual damage to the Premises directly caused by OFI's, or its agents', entry upon the Premises and/or removal of Leased Property from the Premises. Further, OFI hereby indemnifies, defends, and holds the undersigned, its members, partners, employees, and agents, harmless from and against any and all liability actually incurred by any of the foregoing related to or in connection with any physical harm to Premises (or any the undersigned's personal property located on or at the Premises) or personal injuries or death to persons related to or in connection with (i) OFI's, or its agents', entry on to the Premises, or (ii) the removal of the Leased Property from the Premises by OFI or its agents.

Dated: March __15__, 2024

[Signature(s) on following page]

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Waivers\Landlord Waiver.dotx

CONFIDENTIAL

ONSET_00032947
FBG_CH1_00090717

**DEBTORS' EXHIBIT NO. 175**
**Page 492 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 492 of 1907**

[Owner/Mortgagee Waiver Signature Page – Carnaby Inventory IV, LLC]

| IPXXII 193 STREET LLC | | ONSET FINANCIAL, INC. | |
|---|---|---|---|
| BY: | *HOWARD HUANG* | BY: | |
| NAME: | HOWARD HUANG | | Lindsay Fellmeth |
| TITLE: | Vice President | TITLE: | Vice President |

Page 2 of 4

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Waivers\Landlord Waiver.dotx

CONFIDENTIAL

ONSET_00032948
FBG_CH1_00090718

**DEBTORS' EXHIBIT NO. 175**
**Page 493 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 493 of 1907**

EXHIBIT A

RE:  CARNABY INVENTORY IV, LLC

Physical Address:  32901 West 193rd Street, Edgerton, Kansas 66021

Legal Real Estate Description:

**Legal Description**

Real property in the City of Edgerton, County of Johnson, State of Kansas, described as follows:

A TRACT OF LAND IN THE SOUTHEAST QUARTER OF THE NORTHEAST QUARTER OF SECTION 4, TOWNSHIP 15 SOUTH, RANGE 22 EAST, IN THE CITY OF EDGERTON, JOHNSON COUNTY, KANSAS BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS:

COMMENCING AT THE SOUTHEAST CORNER OF SOUTHEAST QUARTER OF THE NORTHEAST QUARTER OF SAID SECTION 4; THENCE SOUTH 88°27'13" WEST, ALONG THE SOUTH LINE OF SAID NORTHEAST QUARTER, A DISTANCE OF 20.00 FEET TO THE POINT OF BEGINNING; THENCE CONTINUING SOUTH 88°27'13" WEST, ALONG SAID SOUTH LINE, A DISTANCE OF 1002.02 FEET TO THE EASTERLY RIGHT-OF-WAY LINE OF ESSEX STREET, AS NOW ESTABLISHED; THENCE NORTH 01°50'21" WEST, ALONG SAID EASTERLY RIGHT-OF-WAY LINE, A DISTANCE OF 635.13 FEET TO A POINT OF CURVATURE; THENCE NORTHERLY AND NORTHWESTERLY, CONTINUING ALONG THE EASTERLY RIGHT-OF-WAY LINE OF SAID ESSEX STREET AND ALONG A CURVE TO THE LEFT HAVING A RADIUS OF 1244.75 FEET AND A CENTRAL ANGLE OF 23°59'39", AN ARC DISTANCE OF 521.27 FEET TO A POINT OF REVERSE CURVATURE; THENCE NORTHWESTERLY, NORTHERLY AND NORTHEASTERLY, CONTINUING ALONG SAID EASTERLY RIGHT-OF-WAY LINE OF ESSEX STREET AND ALONG A CURVE TO THE RIGHT HAVING A RADIUS OF 60.00 FEET AND A CENTRAL ANGLE OF 86°15'53", AN ARC DISTANCE OF 90.34 FEET TO THE SOUTHERLY RIGHT-OF-WAY LINE OF 193RD STREET, AS NOW ESTABLISHED AND A POINT OF TANGENCY; THENCE NORTH 60°25'53" EAST, ALONG SAID SOUTHERLY RIGHT-OF-WAY LINE OF 193RD STREET, A DISTANCE OF 31.46 FEET TO A POINT OF CURVATURE; THENCE NORTHEASTERLY AND EASTERLY, CONTINUING ALONG SAID SOUTHERLY RIGHT-OF-WAY LINE OF 193RD STREET AND ALONG A CURVE TO THE RIGHT HAVING A RADIUS OF 575.00 FEET AND A CENTRAL ANGLE OF 28°05'56", AN ARC DISTANCE OF 281.99 FEET TO A POINT OF TANGENCY; THENCE NORTH 88°31'47" EAST, CONTINUING ALONG SAID SOUTHERLY RIGHT-OF-WAY LINE OF 193RD STREET, A DISTANCE OF 776.08 FEET TO THE WESTERLY RIGHT-OF-WAY LINE OF HOMESTEAD LANE, AS NOW ESTABLISHED; THENCE SOUTH 02°10'12" EAST, ALONG SAID WESTERLY RIGHT-OF-WAY LINE OF HOMESTEAD LANE, A DISTANCE OF 1299.62 FEET TO THE POINT OF BEGINNING.

EXCEPT ANY PART USED OR DEDICATED FOR STREETS, ROADS OR PUBLIC RIGHTS OF WAY.

COUNTY:      Johnson
PARCEL ID:   0462020401003001000

Owner of Record:

IPXXII 193 Street LLC
3315 N Oak Trwy
Kansas City, MO 64116

Page 3 of 4

CONFIDENTIAL

ONSET_00032949
FBG_CH1_00090719

**DEBTORS' EXHIBIT NO. 175**
**Page 494 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 494 of 1907**

EXHIBIT B

RE:  CARNABY INVENTORY IV, LLC

Leased Property:  All inventory, whether now in place or hereafter acquired, as identified by specific part numbers and/or by specific material numbers, consisting of raw components, work in progress, component parts, all after-acquired raw components and finished goods, maintained, kept and/or stored at Horizon Global Americas Inc. facility located at 32901 West 193rd Street, Edgerton, KS 66021, or any other future location(s), and all other tangible personal property purchased or paid for by OFI pursuant to one or more Lease Schedules under Master Lease Agreement No. OFI1445416 dated June 28, 2022 , including any amendments thereto, between OFI and Carnaby Inventory IV, LLC together with any and all attachments, replacements, parts, substitutions, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

CONFIDENTIAL

ONSET_00032950
FBG_CH1_00090720

DEBTORS' EXHIBIT NO. 175
Page 495 of 1907
JOINT EXHIBIT NO. 51
Page 495 of 1907

## UCC FINANCING STATEMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
CSC 800-858-5294

**B. E-MAIL CONTACT AT FILER (optional)**
FILINGDEPT@CSCINFO.COM

**C. SEND ACKNOWLEDGMENT TO:  (Name and Address)**

801 ADLAI STEVENSON DR [308107137]

SPRINGFIELD, IL 62703

US

Delaware Department of State
U.C.C. Filing Section
Filed: 05:40 PM 03/27/2025
U.C.C. Initial Filing No: 2025 2176391

Service Request No:  20251272395

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

**1. DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| CARNABY INVENTORY IV, LLC | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 3010 LBJ FREEWAY, SUITE 1200 | DALLAS | TX | 75234 | US |

**2. DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

**3. SECURED PARTY'S NAME** (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| P.O. BOX 2576   UCCSPREP@CSCINFO.COM | SPRINGFIELD | IL | 62708 | US |

**4. COLLATERAL:** This financing statement covers the following collateral:

All inventory, whether now in place or hereafter acquired, including all such items as they are replenished in the ordinary course of business, as identified by specific part numbers and/or by specific material numbers, consisting of raw components, work in progress, component parts, all after-acquired raw components and all finished goods, maintained, kept and/or stored at (i) Horizon Global Americas Inc.'s facility located at Avenida Los Nogales, s/n lotes 4, 5 y 6 (lots 4, 5 and 6) Parque Industrial Villa Florida (Buildings #1 and #2), Reynosa, Tamaulipas, Mexico, (ii) Horizon Global Americas Inc.'s facility located at Industrial Drive Edificio 11, Prologis Park, S/N, Reynosa Tamaulipas, 88787 Mexico, (iii) Horizon Global Americas Inc.'s facility located at 32901 West 193rd Street, Edgerton, Kansas 66021, (iv) Hopkins Manufacturing Corporation's facility located at 30900 West 185th Street, Edgerton, Kansas 66021, (v) Hopkins Manufacturing Corporation's facility located at 428 Peyton Street, Emporia, Kansas 66801, and (vi) any other future location(s) and all other Property purchased or paid for by Lessor and leased to Debtor as Lessee under Lease Schedule No. 27 to Master Lease Agreement No. ending in ~5416 together with any and all attachments, replacements, parts, substitutions, additions, enhancements, repairs, accessions and accessories thereto, and insurance, lease, sublease and other proceeds thereof.  THIS IS A "TRUE LEASE". THIS FILING IS FOR PRECAUTIONARY AND INFORMATIONAL PURPOSES

**5.** Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

**6a.** Check only if applicable and check only one box:
☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility

**6b.** Check only if applicable and check only one box:
☐ Agricultural Lien ☐ Non-UCC Filing

**7.** ALTERNATIVE DESIGNATION (if applicable): ☑ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

**8.** OPTIONAL FILER REFERENCE DATA:

International Association of Commercial Administrators

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)

CONFIDENTIAL

ONSET_00032951
FBG_CH1_00090721

**DEBTORS' EXHIBIT NO. 175**
**Page 496 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 496 of 1907**

## UCC FINANCING STATEMENT ADDENDUM
FOLLOW INSTRUCTIONS

**9. NAME OF FIRST DEBTOR:** Same as line 1a or 1b on Financing Statement; if line 1b was left blank because Individual Debtor name did not fit, check here ☐

9a. ORGANIZATION'S NAME

OR

9b. INDIVIDUAL'S SURNAME

FIRST PERSONAL NAME

ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**10. DEBTOR'S NAME** Provide (10a or 10b) only one additional Debtor name or Debtor name that did not fit in line 1b or 2b of the Financing Statement (Form UCC1) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name) and enter the mailing address in line 10c

10a. ORGANIZATION'S NAME

OR

10b. INDIVIDUAL'S SURNAME

INDIVIDUAL'S FIRST PERSONAL NAME

INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

10c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY

**11.** ☐ ADDITIONAL SECURED PARTY'S NAME or ☐ ASSIGNOR SECURED PARTY'S NAME: Provide only one name (11a or 11b)

11a. ORGANIZATION'S NAME

OR

11b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX

11c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY

**12. ADDITIONAL SPACE FOR ITEM 4 (Collateral):**
ONLY. THE PARTIES DO NOT BELIEVE THIS LEASE IS SUBJECT TO UCC9. THIS PROPERTY IS OWNED BY LESSOR AND LEASED TO LESSEE. LESSEE HAS NO RIGHT TO SELL OR PLEDGE THE PROPERTY.

**13.** ☐ This FINANCING STATEMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS (if applicable)

**14.** This FINANCING STATEMENT: ☐ covers timber to be cut ☐ covers as-extracted collateral ☐ is filed as a fixture filing

**15.** Name and address of a RECORD OWNER of real estate described in item 16 (if Debtor does not have a record interest)

**16.** Description of real estate:

**17. MISCELLANEOUS:**

International Association of Commercial Administrators

FILING OFFICE COPY — UCC FINANCING STATEMENT ADDENDUM (Form UCC1Ad) (Rev. 04/20/11)

CONFIDENTIAL

ONSET_00032952
FBG_CH1_00090722

DEBTORS' EXHIBIT NO. 175
Page 497 of 1907
JOINT EXHIBIT NO. 51
Page 497 of 1907

# Exhibit 11-
# Filed Under Seal

FBG_CH1_00090723

DEBTORS' EXHIBIT NO. 175
Page 498 of 1907
JOINT EXHIBIT NO. 51
Page 498 of 1907

# Exhibit 12

FBG_CH1_00090724

**DEBTORS' EXHIBIT NO. 175**
**Page 499 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 499 of 1907**

## CERTIFICATE OF INCUMBENCY

The undersigned, who is the Chief Financial Officer, Treasurer and Secretary of **TRICO PRODUCTS CORPORATION**, a corporation duly organized, qualified to do business in all states where it is now conducting business, and existing in good standing under the laws of the state of its incorporation (hereinafter "Corporation"), hereby certifies to **ONSET FINANCIAL, INC.** as follows:

1. That he is the duly elected, qualified and acting Secretary or other duly authorized officer of the Corporation.

2. That pursuant to the Corporation's By-Laws, as amended, the following named persons were designated and appointed to the offices indicated below, and that said persons does/do continue to hold such offices at this time, and the signatures set forth opposite the names are genuine signatures.

| NAME | TITLE | SIGNATURE |
|------|-------|-----------|
| Stephen Graham | Chief Financial Officer, Treasurer | |
| Brian Troyer | General Counsel/Secretary | |
| Edward James | Executive Vice President | |

3. That pursuant to the Corporation's By-Laws, as amended, and certain resolutions adopted by the Corporation's Board of Directors, the persons designated to serve in the above-entitled capacity was/were given sufficient authority to act on behalf of and to bind the Corporation with respect to transactions involving the leasing of equipment and other personal property, including without limitation the sale and lease back of such equipment or other personal property, and that the execution by said persons of documents related to such transactions, including without limitation Master Lease Agreements, Schedules, Acceptance and Delivery Certificates and Master Progress Payment Agreements thereto (as applicable), constitute a legally binding and enforceable obligation of the Corporation.

4. The authority granted herein shall be deemed retroactive and any and all acts authorized thereunder performed prior to the date thereof or thereafter conferred upon any other person or persons, it being understood and agreed that the authority therein conferred shall continue in full force and effect until written notice from an authorized person revoking said authorization shall have been actually received.

5. That this Certificate shall be in full force and effect until withdrawn in writing by the Secretary or other duly authorized officer of the Corporation.

6. That pursuant to the Corporation's By-Laws, as amended, the undersigned has the power and authority to execute this certificate on behalf of the Corporation and that he has so executed this certificate on this day of _____ October, 2019.

TRICO PRODUCTS CORPORATION

Brian Troyer
General Counsel / Secretary

FBG_CH1_00090725

**DEBTORS' EXHIBIT NO. 175**
**Page 500 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 500 of 1907**

# Exhibit 13

FBG_CH1_00090726



December 4, 2024

Edward James
Executive Vice President
Trico Products Corporation
127 Public Square, Suite 5300
Cleveland, Ohio 44114

Re:    Lease Schedule No. 028 dated August 1, 2023, as amended by Amendment No. 1 dated December 4, 2024,
       (collectively, the "Schedule"), to Master Lease Agreement No. OFI1045321 dated May 9, 2018 (the "Master
       Lease"), between **ONSET FINANCIAL, INC.** (the "Lessor") and **TRICO PRODUCTS CORPORATION**
       (the "Lessee"), hereinafter referred to as the "Lease".

       Term: Thirty-six (36) Base Period Monthly Rental payments remaining
             Thirty-five (35) Base Period Monthly Rental payments assigned

       Monthly Rental: $116,935.86

Dear Mr. James:

Notice is hereby given that effective August 17, 2023, the Lessor has assigned the Lease and sold the underlying
property (the "Property") to **PLANTERS BANK** (the "Successor Lessor").

Lessee is hereby directed and by signature below agrees, to pay directly to the Successor Lessor at the address set
forth below, all amounts required to be paid by the Lessee under the Lease including, but not limited to, all lease
payments, casualty, loss or termination payments, accelerated payments upon default, attorney's fees and expenses of
collection and enforcement of the Lease.

All amounts from time to time payable under the Lease to the Lessor shall be paid as follows:  Thirty-Six (36)
consecutive Base Period Monthly Rental payments of $116,935.86 commencing on January 1, 2025 consisting of (1)
Base Period Monthly Rental payment due to Lessor on January 1, 2025 followed by Thirty-Five (35) consecutive
Base Period Monthly Rental payments due to the Successor Lessor at its office at 201 Northwest Railroad, Suite 110,
Hammond, LA 70401 beginning on February 1, 2025 through and including the payment due on December 1, 2027.

Lessee, by signature below, acknowledges notice of the foregoing sale and assignment, and agrees that: the Lease is
in full force and effect and Lessee is not in default thereunder; Lessee's obligations to make all payments under the
Lease and the rights of Successor Lessor in and to such amounts, shall be as set forth in the Lease; the Lessee has
received no notice of a prior transfer, assignment, hypothecation or pledge of the Lease or of the rents reserved
thereunder; and the Lessee will not modify or consent to any modification of the terms of the Lease or enter into any
sublease of the Property or assignment of the Lease without the prior written consent of the Successor Lessor; the
Successor Lessor shall not have any affirmative obligation under the Lease except to take no action to impair Lessee's
quiet enjoyment and use of the Property so long as the Lessee is not in default under the terms of the Lease.

Sincerely,

**ONSET FINANCIAL, INC.**

BY:    _____
       Lindsay Fellmeth
TITLE: Vice President

[Signature(s) on following page]

Page 1 of 2

\UTSB-VS-WP301 OffFLease\Lease Operators\Master Library\Underwriters\Planters Bank\Notice of Assignment-OFI.docx

CONFIDENTIAL

ONSET_00034831
FBG_CH1_00090727

[Notice of Assignment Signature Page]

The foregoing is hereby acknowledged and agreed to by the undersigned:

**TRICO PRODUCTS CORPORATION**

BY: _____

TITLE: Executive Vice President

DATE: December 20, 2024

Page 3 of 3

\\UTSJ-VS-WFS31\DBFLLocalHL.com Operations\Master Library\Underwriters\Planters Bank\Notice of Assignment\CFI.dots.

CONFIDENTIAL

ONSET_00034832
FBG_CH1_00090728

**DEBTORS' EXHIBIT NO. 175**
**Page 503 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 503 of 1907**

# Exhibit 14

FBG_CH1_00090729



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective July 21, 2020.

BETWEEN:   **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the   state of Utah, with its head office located at: 274 West 12300 South, Draper, Utah 84020

AND:   **AIRTEX PRODUCTS, S.A.** (the "Guarantor"), a company organized and existing under the laws of the jurisdiction of its organization, with its head office located at: Calle Osca, 2, Polingono Campus, Nave 5, 50197 Zaragoza, Spain.

### RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor, **TRICO PRODUCTS CORPORATION**, and one or more co-Lessees (collectively, the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1045321 dated May 9, 2018, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease, whether entered into on, or before, or after the date of this Guaranty; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

### 1.   THE GUARANTY

Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof. Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases. This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

### 2.   JOINT AND SEVERAL OBLIGATIONS

Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease. If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or  not Lessee be joined in any such action or actions.

### 3.   REPRESENTATIONS AND WARRANTIES

Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

### 4.   WAIVERS

The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust

CONFIDENTIAL

ONSET_00034756
FBG_CH1_00090730

any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever. Guarantor waives all presentments, demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

5.   MODIFICATIONS
Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

6.   ASSIGNMENT
Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

7.   GOVERNING LAW
This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state

or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

8.   PROCESS AGENT
Guarantor hereby irrevocably appoints First Brands Group, LLC ("Process Agent") with an office on the date hereof at 127 Public Square, Suite 5110, Cleveland, Ohio 44114, as its agent to receive on behalf of the Guarantor service of copies of the summons and complaint and any other process which may be served in any such action or proceeding. Guarantor further agrees that, until all obligations owing under the Leases have been paid in full, it will maintain Process Agent as its duly appointed agent for the service of such process or summons     in Ohio (State where Process Agent is located). Such service may be made by mailing or delivering a copy of such process to Guarantor in care of the Process Agent at the Process Agent's above address.

Guarantor shall pay all fees, charges, costs, and expenses necessary to retain, in good standing, Process Agent as its agent for the purposes described in this Section. In the event Guarantor fails to pay any fee, charge, cost, or expense necessary to retain, in good standing, Process Agent as Guarantor's agent for the purposes described in this Section, Lessor is hereby authorized to pay to Process Agent such fees, charges, costs, or expenses, and Guarantor shall immediately reimburse Lessor for all such amounts paid to Process Agent.

9.   WAIVER OF TRIAL BY JURY
LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

10.   INVALIDITY
If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

G:\TRANS\WESPLUS\Consolidation Operations Master Library Guaranty Firmwide Agreement - Corporate doc

CONFIDENTIAL

ONSET_00034757
FBG_CH1_00090731

DEBTORS' EXHIBIT NO. 175
Page 506 of 1907
JOINT EXHIBIT NO. 51
Page 506 of 1907

[AIRTEX PRODUCTS, S.A. Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:

**ONSET FINANCIAL, INC.**

BY:

_Cathy Lawrence_
Cathy Lawrence
TITLE:     Vice President

GUARANTOR:

**AIRTEX PRODUCTS, S.A.**

BY:

TITLE:     Managing Director

Page 3 of 3

CONFIDENTIAL

ONSET_00034758
FBG_CH1_00090732

DEBTORS' EXHIBIT NO. 175
Page 507 of 1907
JOINT EXHIBIT NO. 51
Page 507 of 1907

# Exhibit 15

FBG_CH1_00090733



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective July 14, 2021.

BETWEEN:     **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at: 274 West 12300 South, Draper, Utah 84020

AND:         **BRAKE PARTS INC INDIA LLC** (the "Guarantor"), a limited liability company organized and existing under the laws of the state of Delaware, with its head office located at: 4400 Prime Parkway, McHenry, Illinois, 60050.

### RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **TRICO PRODUCTS CORPORATION**, and one or more co-Lessees (collectively, the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1045321 dated May 9, 2018, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease, whether entered into on, or before, or after the date of this Guaranty; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

**1.   THE GUARANTY**
Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof. Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases. This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

**2.   JOINT AND SEVERAL OBLIGATIONS**
Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease. If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

**3.   REPRESENTATIONS AND WARRANTIES**
Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

**4.   WAIVERS**
The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in

Page 1 of 3

S:\TRI-V5-WEST01-ORB\Lincoln\Lease Operations\Master Library\Guaranty\Guaranty Agreement - Corporate.docx

CONFIDENTIAL

ONSET_00034759
FBG_CH1_00090734

**DEBTORS' EXHIBIT NO. 175**
**Page 509 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 509 of 1907**

Lessor's power whatsoever. Guarantor waives all presentments, demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

5. MODIFICATIONS
Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

6. ASSIGNMENT
Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case,

that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

7. GOVERNING LAW
This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

8. WAIVER OF TRIAL BY JURY
LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

9. INVALIDITY
If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

O\TBJ-VS-WEST\ ONE\Lease\Lease Operations\Master Library\Guaranty\Guaranty Agreement - Corporate.doc

CONFIDENTIAL

ONSET_00034760
FBG_CH1_00090735

DEBTORS' EXHIBIT NO. 175
Page 510 of 1907
JOINT EXHIBIT NO. 51
Page 510 of 1907

[**BRAKE PARTS INC INDIA LLC** Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                                GUARANTOR:

**ONSET FINANCIAL, INC.**                              **BRAKE PARTS INC INDIA LLC**

BY:   _Kristina Allen_                                 BY:   _____
      Kristina Allen
TITLE:   Executive Vice President                      TITLE:   _____

Page 3 of 3

\\7\SJ-VS-WF50\C:\SFLLease\Corp Operations\Media Library\Guaranty\Guaranty Agreement - Corporate.doc

CONFIDENTIAL

ONSET_00034761
FBG_CH1_00090736

**DEBTORS' EXHIBIT NO. 175**
**Page 511 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 511 of 1907**

# Exhibit 16

FBG_CH1_00090737

**DEBTORS' EXHIBIT NO. 175**
**Page 512 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 512 of 1907**



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective July 14, 2021.

BETWEEN:   **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at: 274 West 12300 South, Draper, Utah 84020

AND:   **BRAKE PARTS INDIA PRIVATE LIMITED** (the "Guarantor"), a limited liability company organized and existing under the laws of its jurisdiction, with its head office located at: Village Rewli P.O. Murthal, Sonepat, Haryana, 131027 India

### RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **TRICO PRODUCTS CORPORATION**, and one or more co-Lessees (collectively, the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1045321 dated May 9, 2018, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease, whether entered into on, or before, or after the date of this Guaranty; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

### 1   THE GUARANTY

Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof. Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases. This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

### 2.   JOINT AND SEVERAL OBLIGATIONS

Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease. If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

### 3.   REPRESENTATIONS AND WARRANTIES

Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

\\ITSI-VS-WEB01.OSET\Loan\Lease Operations\Master Library\Guaranty\Guaranty Agreement - Corporate.docx

CONFIDENTIAL

ONSET_00034762
FBG_CH1_00090738

### 4. WAIVERS

The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever. Guarantor waives all presentments, demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

### 5. MODIFICATIONS

Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

### 6. ASSIGNMENT

Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

### 7. GOVERNING LAW

This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees.

Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

### 8. PROCESS AGENT

Guarantor hereby irrevocably appoints **BRAKE PARTS INC INDIA LLC** ("Process Agent") with an office on the date hereof at **4400 Prime Parkway, McHenry, Illinois, 60050.** as its agent to receive on behalf of the Guarantor service of copies of the summons and complaint and any other process which may be served in any such action or proceeding. Guarantor further agrees that, until all obligations owing under the Leases have been paid in full, it will maintain Process Agent as its duly appointed agent for the service of such process or summons in Illinois (State where Process Agent is located). Such service may be made by mailing or delivering a copy of such process to Guarantor in care of the Process Agent at the Process Agent's above address.

Guarantor shall pay all fees, charges, costs, and expenses necessary to retain, in good standing, Process Agent as its agent for the purposes described in this Section. In the event Guarantor fails to pay any fee, charge, cost, or expense necessary to retain, in good standing, Process Agent as Guarantor's agent for the purposes described in this Section, Lessor is hereby authorized to pay to Process Agent such fees, charges, costs, or expenses, and Guarantor shall immediately reimburse Lessor for all such amounts paid to Process Agent.

### 9. WAIVER OF TRIAL BY JURY

LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

### 10. INVALIDITY

If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

O:\TRI-VS-WEST\[_OSPI Local\Lease Operations\Master Library\Guaranty\Guaranty Agreement - Corporate.doc

CONFIDENTIAL

ONSET_00034763
FBG_CH1_00090739

**DEBTORS' EXHIBIT NO. 175**
**Page 514 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 514 of 1907**

[BRAKE PARTS INDIA PRIVATE LIMITED Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                          GUARANTOR:

ONSET FINANCIAL, INC.                            BRAKE PARTS INDIA PRIVATE LIMITED

BY: _____                    BY: _____
    Kristina Allen
TITLE:   Executive Vice President               TITLE: _____

Page 3 of 3

CONFIDENTIAL

ONSET_00034764
FBG_CH1_00090740

# Exhibit 17

FBG_CH1_00090741



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective July 21, 2020.

BETWEEN:   **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at: 274 West 12300 South, Draper, Utah 84020

AND:   **FIRST BRANDS GROUP INTERMEDIATE, LLC** (the "Guarantor"), a limited liability company organized and existing under the laws of the state of Delaware, with its head office located at: 127 Public Square, Suite 5110, Cleveland, Ohio 44114

### RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **TRICO PRODUCTS CORPORATION**, and one or more co-Lessees (collectively, the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1045321 dated May 9, 2018, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease, whether entered into on, or before, or after the date of this Guaranty; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

**1.   THE GUARANTY**

Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof. Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases. This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

**2.   JOINT AND SEVERAL OBLIGATIONS**

Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease. If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

**3.   REPRESENTATIONS AND WARRANTIES**

Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

**4.   WAIVERS**

The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust

FFSERVS-WEBIT ONFLLcod\Lease Operations\Master Library-Quarterly Guaranty Agreements - Corporate.docx

CONFIDENTIAL

ONSET_00034765
FBG_CH1_00090742

**DEBTORS' EXHIBIT NO. 175**
**Page 517 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 517 of 1907**

any security it may hold; or (e) pursue any other remedy in Lessor's power whatsoever. Guarantor waives all presentments, demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

5.  MODIFICATIONS

Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

6.  ASSIGNMENT

Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

7.  GOVERNING LAW

This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

8.  WAIVER OF TRIAL BY JURY

LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

9.  INVALIDITY

If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

ITTSI-US-WESM-OSF12-xxxLease Operations Master Library Guaranty Donative Agreement - Corporate.docx

CONFIDENTIAL

ONSET_00034766
FBG_CH1_00090743

DEBTORS' EXHIBIT NO. 175
Page 518 of 1907
JOINT EXHIBIT NO. 51
Page 518 of 1907

[FIRST BRANDS GROUP INTERMEDIATE, LLC Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                          GUARANTOR:

ONSET FINANCIAL, INC.                            FIRST BRANDS GROUP INTERMEDIATE, LLC

BY:                                              BY:

Cathy Lawrence                                   TITLE:    Executive Vice President
TITLE:    Vice President

Page 3 of 3

CONFIDENTIAL                                     ONSET_00034767
                                                 FBG_CH1_00090744

**DEBTORS' EXHIBIT NO. 175**
**Page 519 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 519 of 1907**

# Exhibit 18

FBG_CH1_00090745

**DEBTORS' EXHIBIT NO. 175**
**Page 520 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 520 of 1907**



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective February 19, 2020.

BETWEEN:   **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at:  274 West 12300 South, Draper, Utah 84020

AND:   **TALLERES MECANICOS MONTSERRAT SA DE CV** (the "Guarantor"), a company organized and existing under the laws of the jurisdiction of its organization, with its head office located at: REFORMA SUR 27 5 PANZACOLA, PAPALOTLA DE XICOHTENCATL TLAXCALA 90796.

### RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **TRICO PRODUCTS CORPORATION** (the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1045321 dated May 9, 2018, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

### 1. THE GUARANTY

Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof. Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases. This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

### 2. JOINT AND SEVERAL OBLIGATIONS

Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease. If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

### 3. REPRESENTATIONS AND WARRANTIES

Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

### 4. WAIVERS

The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever. Guarantor waives all presentments, demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including,

CONFIDENTIAL

ONSET_00034768
FBG_CH1_00090746

**DEBTORS' EXHIBIT NO. 175**
**Page 521 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 521 of 1907**

without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

### 5. MODIFICATIONS
Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

### 6. ASSIGNMENT
Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

### 7. GOVERNING LAW
This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe

this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

### 8. PROCESS AGENT
Guarantor hereby irrevocably appoints Trico Group, LLC ("Process Agent") with an office on the date hereof at 127 Public Square, Suite 5110, Cleveland, Ohio 44114, as its agent to receive on behalf of the Guarantor service of copies of the summons and complaint and any other process which may be served in any such action or proceeding. Guarantor further agrees that, until all obligations owing under the Leases have been paid in full, it will maintain Process Agent as its duly appointed agent for the service of such process or summons in Ohio (State where Process Agent is located). Such service may be made by mailing or delivering a copy of such process to Guarantor in care of the Process Agent at the Process Agent's above address.

Guarantor shall pay all fees, charges, costs, and expenses necessary to retain, in good standing, Process Agent as its agent for the purposes described in this Section. In the event Guarantor fails to pay any fee, charge, cost, or expense necessary to retain, in good standing, Process Agent as Guarantor's agent for the purposes described in this Section, Lessor is hereby authorized to pay to Process Agent such fees, charges, costs, or expenses, and Guarantor shall immediately reimburse Lessor for all such amounts paid to Process Agent.

### 9. WAIVER OF TRIAL BY JURY
LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

### 10. INVALIDITY
If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

CONFIDENTIAL

ONSET_00034769
FBG_CH1_00090747

**DEBTORS' EXHIBIT NO. 175**
**Page 522 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 522 of 1907**

[TALLERES MECANICOS MONTSERRAT SA DE CV Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                             GUARANTOR:

ONSET FINANCIAL, INC.                               TALLERES MECANICOS MONTSERRAT SA DE CV.

BY:  _Cathy Lawrence_                               BY:  _____
     Cathy Lawrence
TITLE:   Vice President                             TITLE:  _Director_____

Page 3 of 3

9UTSJ-25-WF581 OSFI Local Lease Operations\Master Library\Warranty\Guaranty Agreement - Corporate.dotz

CONFIDENTIAL

ONSET_00034770
FBG_CH1_00090748

DEBTORS' EXHIBIT NO. 175
Page 523 of 1907
JOINT EXHIBIT NO. 51
Page 523 of 1907

# Exhibit 19

FBG_CH1_00090749



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective November 14, 2019.

BETWEEN:   **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at: 274 West 12300 South, Draper, Utah 84020

AND:   **TRICO BELGIUM** (the "Guarantor"), a company organized and existing under the laws of the jurisdiction of its organization, with its head office located at: Avenue Champion, 1, B-6790-Aubange, Belgium.

### RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **TRICO PRODUCTS CORPORATION** (the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1045321 dated May 9, 2018, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

### 1. THE GUARANTY

Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof. Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases. This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

### 2. JOINT AND SEVERAL OBLIGATIONS

Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease. If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

### 3. REPRESENTATIONS AND WARRANTIES

Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

### 4. WAIVERS

The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever. Guarantor waives all presentments, demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including,

Page 1 of 3

CONFIDENTIAL

ONSET_00034771
FBG_CH1_00090750

**DEBTORS' EXHIBIT NO. 175**
**Page 525 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 525 of 1907**

without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

5.   MODIFICATIONS
Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

6.   ASSIGNMENT
Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

7.   GOVERNING LAW
This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or

arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

8.   PROCESS AGENT
Guarantor hereby irrevocably appoints Trico Group, LLC ("Process Agent") with an office on the date hereof at 127 Public Square, Suite 5110, Cleveland, Ohio 44114, as its agent to receive on behalf of the Guarantor service of copies of the summons and complaint and any other process which may be served in any such action or proceeding. Guarantor further agrees that, until all obligations owing under the Leases have been paid in full, it will maintain Process Agent as its duly appointed agent for the service of such process or summons in Ohio (State where Process Agent is located). Such service may be made by mailing or delivering a copy of such process to Guarantor in care of the Process Agent at the Process Agent's above address.

Guarantor shall pay all fees, charges, costs, and expenses necessary to retain, in good standing, Process Agent as its agent for the purposes described in this Section. In the event Guarantor fails to pay any fee, charge, cost, or expense necessary to retain, in good standing, Process Agent as Guarantor's agent for the purposes described in this Section, Lessor is hereby authorized to pay to Process Agent such fees, charges, costs, or expenses, and Guarantor shall immediately reimburse Lessor for all such amounts paid to Process Agent.

9.   WAIVER OF TRIAL BY JURY
LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

10.   INVALIDITY
If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

\\TXJ-VS-RPS01.OSH Local\Lease Operations\Master Library Guaranty\Guaranty Agreement - Corporate.dott

CONFIDENTIAL

ONSET_00034772
FBG_CH1_00090751

DEBTORS' EXHIBIT NO. 175
Page 526 of 1907
JOINT EXHIBIT NO. 51
Page 526 of 1907

[TRICO BELGIUM Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                                    GUARANTOR:

ONSET FINANCIAL, INC.                                      TRICO BELGIUM

BY:                                                        BY:

    Cathy Lawrence

TITLE:   Vice President                           TITLE:   CFo

Page 3 of 3

CONFIDENTIAL

ONSET_00034773
FBG_CH1_00090752

**DEBTORS' EXHIBIT NO. 175**
**Page 527 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 527 of 1907**

# Exhibit 20

FBG_CH1_00090753

**DEBTORS' EXHIBIT NO. 175**
**Page 528 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 528 of 1907**

## CONTINUING AND UNCONDITIONAL GUARANTY

This Continuing and Unconditional Guaranty (this "Guaranty") is made and effective May 9, 2018

| | |
|---|---|
| BETWEEN: | **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at: 10813 S. River Front Parkway, Suite 450, South Jordan, Utah 84095. |
| AND: | **TRICO GROUP, LLC** (the "Guarantor"), a limited liability company organized and existing under the laws of the state of Delaware, with its head office located at: 127 Public Square, Suite 5110, Cleveland, Ohio 44114 |

RECITALS

THIS GUARANTY IS AN ABSOLUTE, UNCONDITIONAL AND CONTINUING GUARANTY GIVEN BY GUARANTOR TO LESSOR. THIS IS ALSO A GENERAL GUARANTY WHICH IS ENFORCEABLE BY THE LESSOR, ITS SUCCESSORS AND ASSIGNS

WHEREAS, Lessor and **TRICO PRODUCTS CORPORATION** (the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1045321 dated May 9, 2018, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases".

WHEREAS, Lessor will not enter into any Leases with the Lessee unless Guarantor absolutely and unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease.

WHEREAS, Guarantor for its or their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is therefore willing to absolutely and unconditionally guarantee the payment and performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the undersigned jointly and severally agrees as follows:

### 1. THE GUARANTY

Guarantor hereby irrevocably, absolutely and unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment by Lessee of all monies now or hereafter due Lessor and the proper performance by Lessee of all obligations now or hereafter owed by Lessee pursuant to the Leases, including without limitation the payment to Lessor or to its order, on demand, of all rents and all amounts required or provided for under the Leases. Guarantor agrees that this is an irrevocable, continuing and unconditional guaranty and that Guarantor shall perform its obligations and make payments hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration, extension or other modification of any of the terms of, or of any of Lessee's obligations under, any of the Leases. This Guaranty shall apply to each Schedule Lessee executes in connection with the Master Lease, whether any such Schedule is entered into prior to or simultaneously with this Guaranty or at any time hereafter, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered. This Guaranty is a guaranty of payment and not a guaranty of collection. Guarantor agrees that upon the occurrence of an Event of Default (as defined in the Master Lease) with respect to any of Lessee's obligations, Lessor may, at its option, proceed directly and at once against Guarantor to collect and recover the full amount of the liability hereunder, or any portion of such liability.

### 2. CONSIDERATION

Guarantor agrees and understands that the Master Lease and each Schedule were agreed to by Lessor and credit was extended by Lessor to Lessee in reliance upon this Guaranty, and that Guarantor will notify Lessor in writing in the event of any material change in Guarantor's financial statements. Guarantor acknowledges that the extension of credit by Lessor to Lessee and the execution of this Guaranty has or will result in a receipt by Guarantor of reasonably equivalent value.

CONFIDENTIAL                                                                    ONSET_00034750
                                                                                      FBG_CH1_00090754

**DEBTORS' EXHIBIT NO. 175**
**Page 529 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 529 of 1907**

3.      JOINT AND SEVERAL OBLIGATIONS

Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease. If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or other guarantor or whether or not Lessee or any other guarantor be joined in any such action or actions.

4.      REPRESENTATIONS AND WARRANTIES

Guarantor hereby represents and warrants that this Guaranty is a binding obligation of Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty has been approved by all necessary corporate or other entity action and does not violate or conflict with Guarantor's articles of incorporation, bylaws, articles of organization, operating agreement, resolutions or other governing instruments, as applicable, and will not result in a breach of any agreement to which Guarantor is a party. Guarantor further represents and warrants to Lessor that (a) no representations or agreements of any kind have been made to Guarantor that would limit or qualify the terms of this Guaranty; (b) this Guaranty is executed at Lessee's request and not at the request of Lessor; and (c) Lessor has made no representation to Guarantor as to the credit worthiness of Lessee. Where Lessee is a corporation, partnership, limited liability company, or a trustee, it is not necessary for Lessor to inquire into the powers of Lessee or the officers, directors, partners, managers, members or agents acting or purporting to act in its behalf, and any of Lessee's obligations made or created under any of the Leases in reliance upon the professed exercise of such powers shall be guaranteed hereunder.

5.      WAIVERS

Guarantor waives any right or claim of right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever. Guarantor further waives all presentments, demands for performance, notices of default, notices of protest, notices of dishonor, notices of acceptances of this Guaranty, notices of any modifications described in Section 6 of this Guaranty, and notices of the sale, exchange, compromise, or other disposition of any or all of the leased Property (as defined in the Leases). Guarantor also waives any suretyship or other defense or disability or defense available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of any Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty, and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks. Guarantor also expressly waives to the extent permitted by law any right or claim of right to participate in any security now or hereafter held by Lessor and to make any defense arising by reason of any statute or rule of law limiting the amount of any deficiency judgment that may be entered against Lessee after foreclosure or other disposition of any real or personal property that secures Lessee's obligations.

6.      MODIFICATIONS

Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized by Guarantor to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

7.      VOIDABLE TRANSFERS

If any of the payments of money or transfers of property made to Lessor by Lessee or Guarantor in payment of Lessee's obligations under any of the Leases or otherwise should for any reason be declared to be fraudulent, preferential or voidable within the meaning of any state or federal law relating to fraudulent conveyances or preferential transfers, or otherwise become voidable or recoverable under the Bankruptcy Code or any other federal or state law, in whole or in part, for any reason (hereinafter, "Voidable Transfers") and Lessor is required to repay or restore any such Voidable Transfers, or any portion thereof, then, as to any such Voidable Transfer or the amount repaid or restored (including all

CONFIDENTIAL

ONSET_00034751
FBG_CH1_00090755

costs, expenses and attorneys' fees of Lessor related thereto), the liability of Guarantor and all security interests and liens, if any, granted specifically as security for this Guaranty, shall automatically be revived, reinstated and restored as though such Voidable Transfer had never been made to Lessor. Nothing herein is an admission by any party that any such Voidable Transfer has occurred and all parties believe that no such Voidable Transfer exists.

8.      ASSIGNMENT

Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

10.     GOVERNING LAW

This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to such jurisdiction and agrees that it shall immediately, upon demand, reimburse Lessor for all costs and expenses, including reasonable attorneys' fees and expenses, incurred by Lessor in the enforcement of this Guaranty. If Guarantor is not a resident of the State of Utah, Guarantor hereby consents to the personal and subject matter jurisdiction of the state and federal courts of the State of Utah to enforce this Guaranty.

11.     WAIVER OF TRIAL BY JURY

Lessor and Guarantor hereby waive the right to trial by jury of any matters arising out of the Lease or Property or the conduct of the relationship between Lessor and Guarantor.

12.     INVALIDITY

If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                             GUARANTOR:

ONSET FINANCIAL, INC.                               TRICO GROUP, LLC

BY: _____             BY: _____
        Cathy Lawrence
TITLE:  Vice President                              TITLE: _____

*[SIGNATURE PAGE TO FOLLOW]*

CONFIDENTIAL                                                                        ONSET_00034752
                                                                                    FBG_CH1_00090756

**DEBTORS' EXHIBIT NO. 175**
**Page 531 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 531 of 1907**

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                                    GUARANTOR:

ONSET FINANCIAL, INC.                                      TRICO GROUP, LLC

BY: _____        BY: _____
    Cathy Lawrence                                  Stephen Graham
TITLE: Vice President                               TITLE: Chief Financial Officer, Treasurer and Secretary

*[Signature Pages – Guaranty]*

CONFIDENTIAL

ONSET_00034753
FBG_CH1_00090757

**DEBTORS' EXHIBIT NO. 175**
**Page 532 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 532 of 1907**



## AMENDMENT NO. 1
## TO
## CONTINUING AND UNCONDITIONAL GUARANTY

**ONSET FINANCIAL, INC.** (the "Lessor") and **FIRST BRANDS GROUP, LLC** fka **TRICO GROUP, LLC** (the "Guarantor") executed and delivered a Continuing and Unconditional Guaranty dated May 9, 2018 (the "Guaranty") wherein the Guarantor unconditionally guarantees the performance of all of the obligations of **TRICO PRODUCTS CORPORATION** ("Lessee") under one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1045321 dated May 9, 2018 (the "Master Lease") between Lessor and Lessee.

Guarantor has advised Lessor that effective July 14, 2020, Articles of Amendment were filed with the Delaware Secretary of State wherein Guarantor changed its name from **TRICO GROUP, LLC** to **FIRST BRANDS GROUP, LLC**. By signature below, the Guarantor hereby acknowledges and agrees that effective July 14, 2020, the Guaranty shall be amended by changing its name, wherever it appears in the Guaranty and/or Schedule(s), from **TRICO GROUP, LLC** to **FIRST BRANDS GROUP, LLC**.

Guarantor also acknowledges and agrees that the Guaranty shall further guaranty the performance and obligations of any and all co-Lessees that are included on any one or more Schedules executed in connection with the Master Lease.

All other terms and conditions of the Guaranty shall remain in full force and effect without change.

Dated: July 21, 2020

[Signature(s) on following page]

Page 1 of 2

CONFIDENTIAL

ONSET_00034754
FBG_CH1_00090758

**DEBTORS' EXHIBIT NO. 175**
**Page 533 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 533 of 1907**

[Amendment No. 1 to CONTINUING AND UNCONDITIONAL GUARANTY Signature Page]

LESSOR:                              GUARANTOR

ONSET FINANCIAL, INC.                FIRST BRANDS GROUP, LLC

BY: _____           BY: _____
         Cathy Lawrence
TITLE:   Vice President              TITLE:   Executive Vice President

Page 2 of 2

\\TSA-VS-WT-SRV-GFI\...\First Brands Operations Master Equity Guaranty eventually Agreement - Amendment - Lessee Name Change.docx

CONFIDENTIAL

ONSET_00034755
FBG_CH1_00090759

**DEBTORS' EXHIBIT NO. 175**
**Page 534 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 534 of 1907**

# Exhibit 21

FBG_CH1_00090760

**DEBTORS' EXHIBIT NO. 175**
**Page 535 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 535 of 1907**



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective November 14, 2019.

BETWEEN: **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at: 274 West 12300 South, Draper, Utah 84020

AND: **TRICO ITALY S.R.L** (the "Guarantor"), a company organized and existing under the laws of the jurisdiction of its organization, with its head office located at: Via Venaria, 12, 10040, Druento (TO), Italy.

### RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **TRICO PRODUCTS CORPORATION** (the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1045321 dated May 9, 2018, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

### 1. THE GUARANTY

Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof. Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases. This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

### 2. JOINT AND SEVERAL OBLIGATIONS

Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease. If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

### 3. REPRESENTATIONS AND WARRANTIES

Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

### 4. WAIVERS

The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever. Guarantor waives all presentments, demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under

Page 1 of 3

CONFIDENTIAL

ONSET_00034774
FBG_CH1_00090761

this Guaranty or failure to exercise the same shall operate as a waiver of such rights. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

5.  MODIFICATIONS

Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

6.  ASSIGNMENT

Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

7.  GOVERNING LAW

This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

8.  PROCESS AGENT

Guarantor hereby irrevocably appoints Trico Group, LLC ("Process Agent") with an office on the date hereof at 127 Public Square, Suite 5110, Cleveland, Ohio 44114, as its agent to receive on behalf of the Guarantor service of copies of the summons and complaint and any other process which may be served in any such action or proceeding. Guarantor further agrees that, until all obligations owing under the Leases have been paid in full, it will maintain Process Agent as its duly appointed agent for the service of such process or summons in Ohio (State where Process Agent is located). Such service may be made by mailing or delivering a copy of such process to Guarantor in care of the Process Agent at the Process Agent's above address.

Guarantor shall pay all fees, charges, costs, and expenses necessary to retain, in good standing, Process Agent as its agent for the purposes described in this Section. In the event Guarantor fails to pay any fee, charge, cost, or expense necessary to retain, in good standing, Process Agent as Guarantor's agent for the purposes described in this Section, Lessor is hereby authorized to pay to Process Agent such fees, charges, costs, or expenses, and Guarantor shall immediately reimburse Lessor for all such amounts paid to Process Agent.

9.  WAIVER OF TRIAL BY JURY

LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

10.  INVALIDITY

If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

CONFIDENTIAL

ONSET_00034775
FBG_CH1_00090762

DEBTORS' EXHIBIT NO. 175
Page 537 of 1907
JOINT EXHIBIT NO. 51
Page 537 of 1907

[TRICO ITALY S.R.L Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                                    GUARANTOR:

ONSET FINANCIAL, INC.                                      TRICO ITALY S.R.L

BY:     _Cathy Lawrence_                                    BY:     _____

        Cathy Lawrence

TITLE:  Vice President                                     TITLE:     CFo

\\UTSI-VS-WFS61\OSFI\Local Lease Operations\Master Library\Guaranty\Guaranty Agreement - Corporate.doc

CONFIDENTIAL

ONSET_00034776
FBG_CH1_00090763

**DEBTORS' EXHIBIT NO. 175**
**Page 538 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 538 of 1907**

# Exhibit 22

FBG_CH1_00090764



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective December 16, 2019.

BETWEEN:    **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at:  274 West 12300 South, Draper, Utah 84020

AND:    **TRICO WIPERS PLOIESTI S.R.L.** (the "Guarantor"), a company organized and existing under the laws of the jurisdiction of its organization, with its head office located at: WDP Industrial Park, Aricestii Rahtivani, DN72, T-76 Romania, Prahova 107025.

### RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **TRICO PRODUCTS CORPORATION** (the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1045321 dated May 9, 2018, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

1. THE GUARANTY

Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof. Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases. This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

2. JOINT AND SEVERAL OBLIGATIONS

Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease.  If an Event of Default

shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

3. REPRESENTATIONS AND WARRANTIES

Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

4. WAIVERS

The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever.  Guarantor waives all presentments, demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including,

Page 1 of 3

WUTSJ-VS-WFS01.OSFI.Local2Lease Operations\Master Library\Onsetonly\Guaranty Agreement - Corporate.docx

CONFIDENTIAL

ONSET_00034777
FBG_CH1_00090765

without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

### 5. MODIFICATIONS
Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

### 6. ASSIGNMENT
Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

### 7. GOVERNING LAW
This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe

this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

### 8. PROCESS AGENT
Guarantor hereby irrevocably appoints Trico Group, LLC ("Process Agent") with an office on the date hereof at 127 Public Square, Suite 5110, Cleveland, Ohio 44114, as its agent to receive on behalf of the Guarantor service of copies of the summons and complaint and any other process which may be served in any such action or proceeding. Guarantor further agrees that, until all obligations owing under the Leases have been paid in full, it will maintain Process Agent as its duly appointed agent for the service of such process or summons in Ohio (State where Process Agent is located). Such service may be made by mailing or delivering a copy of such process to Guarantor in care of the Process Agent at the Process Agent's above address.

Guarantor shall pay all fees, charges, costs, and expenses necessary to retain, in good standing, Process Agent as its agent for the purposes described in this Section. In the event Guarantor fails to pay any fee, charge, cost, or expense necessary to retain, in good standing, Process Agent as Guarantor's agent for the purposes described in this Section, Lessor is hereby authorized to pay to Process Agent such fees, charges, costs, or expenses, and Guarantor shall immediately reimburse Lessor for all such amounts paid to Process Agent.

### 9. WAIVER OF TRIAL BY JURY
LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

### 10. INVALIDITY
If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

\\\TSAVS-WFS01.O5F1\Local\Lease Operations\Master Library\Guaranty\Guaranty Agreement - Corporate.docx

CONFIDENTIAL

ONSET_00034778
FBG_CH1_00090766

**DEBTORS' EXHIBIT NO. 175**
**Page 541 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 541 of 1907**

[TRICO WIPERS PLOIESTI S.R.L. Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                           GUARANTOR:

ONSET FINANCIAL, INC.                            TRICO WIPERS PLOIESTI S.R.L.

BY: _____                      BY: _____
        Cathy Lawrence
TITLE:   Vice President                           TITLE:   EVP Maintenance

Page 3 of 3

CONFIDENTIAL                                      ONSET_00034779
                                                 FBG_CH1_00090767

**DEBTORS' EXHIBIT NO. 175**
**Page 542 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 542 of 1907**

# Exhibit 23

FBG_CH1_00090768

**DEBTORS' EXHIBIT NO. 175**
**Page 543 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 543 of 1907**

# ONSET FINANCIAL, INC.
274 West 12300 South
Draper, Utah 84020

### MASTER LEASE AGREEMENT NO. OFI1445416

THIS MASTER LEASE AGREEMENT is made on June 28, 2022 between **ONSET FINANCIAL, INC.**, with its principal office located at 274 West 12300 South, Draper, UT 84020 (the "Lessor") and **CARNABY INVENTORY IV, LLC**, a Delaware limited liability company with its principal office located at 19111 Dallas Parkway, Suite 170, Dallas, Texas 75287 (the "Lessee").

SECTION 1.   LEASE:

Lessor agrees to lease to Lessee, and Lessee agrees to lease from Lessor the Property described in any Schedule executed and delivered by Lessor and Lessee in connection with this Master Lease Agreement. Each Schedule shall incorporate by reference the terms and conditions of this Master Lease Agreement, and together with the Acceptance and Delivery Certificate and Master Progress Payment Agreement, if applicable, shall constitute a separate Lease.

SECTION 2.   TERM OF LEASE:

The term of any Lease, as to all Property designated on the applicable Schedule, shall commence on the Date of Acceptance for such Property, and shall continue for a Base Period ending that number of months from the Lease Commencement Date as specified in the Schedule. Thereafter, Lessee shall have those options as provided in Section 20n of this Master Lease Agreement.

SECTION 3.   RENT AND PAYMENT:

Lessee shall pay as rent for use of the Property, aggregate rentals equal to the sum of all the Monthly Rentals and other payments due under the Lease for the entire Base Period. The Monthly Rental shall begin on the Date of Acceptance and shall be due and payable by Lessee in advance on the first day of each month throughout the Base Period. If the Date of Acceptance does not fall on the first day of a calendar quarter, then the first rental payment shall be calculated by multiplying the number of days from and including the Date of Acceptance to the Lease Commencement Date by a daily rental equal to one-thirtieth (1/30) of the Monthly Rental, and shall be due and payable on the Date of Acceptance. Lessee shall pay to Lessor, or its assigns, all rentals as due when due, without notice or demand, to Lessor's address set forth above, or as otherwise directed in writing by Lessor, or its assigns. **LESSEE SHALL NOT ABATE, SET OFF OR DEDUCT ANY AMOUNT OR DAMAGES FROM OR REDUCE ANY MONTHLY RENTAL OR OTHER PAYMENT DUE FOR ANY REASON. THIS LEASE IS NON-CANCELABLE FOR THE ENTIRE TERM OF THE BASE PERIOD AND ANY RENEWAL PERIODS.**

If any rental or other payment due under any Lease shall be unpaid ten (10) days after its due date, Lessee will pay on demand, as a late charge, but not as interest, the greater of twenty-five dollars ($25.00) or ten percent (10%) per month on any such unpaid amount but in no event to exceed maximum lawful charges.

SECTION 4.   TAXES AND FEES:

Lessee shall promptly pay to Lessor, and agrees to indemnify and hold Lessor harmless from all taxes, fees, assessments and charges paid, payable or required to be collected by Lessor (together with any penalties, fines or interest thereon), which are levied or based on the Monthly Rental or other payment due under the Lease, or on the delivery, acquisition, possession, use, operation, lease, rental, sale, purchase, control or value of the Property, including without limitation, registration and license fees and assessments, recycling fees, state and local privilege or excise taxes, documentary stamp taxes or assessments, sales and use taxes, personal and other property taxes, and taxes or charges based on gross revenue, but excluding taxes based on Lessor's net income, (collectively "taxes"), whether the same be assessed to Lessor or Lessee. Lessee also agrees to pay to Lessor all servicing and administrative costs associated with processing and paying various fees and taxes. Lessor shall file all required reports and returns with all applicable governmental agencies relating to the taxes concerning the Property.

SECTION 5.   NET LEASE:

This is a fully net, non-cancelable lease contract which may not be terminated for any reason except as otherwise specifically provided herein. Lessee has no right of prepayment unless agreed to in writing by Lessor. Lessor and Lessee agree that any Lease is a "Finance Lease" as defined by the Uniform Commercial Code Article 2A. Except as otherwise expressly set forth in this Master Lease Agreement, Lessee shall be responsible for and shall indemnify Lessor against, all costs, expenses and claims of every nature whatsoever arising out of or in connection with or related to the Lease or the Property.

Lessee acknowledges and agrees that its obligations to pay all Monthly Rentals and other amounts due and owing and perform its obligations hereunder shall be primary, absolute, unconditional, independent and irrevocable and shall not be subject to or affected by (i) any circumstance whatsoever, including, without limitation, any setoff, counterclaim, recoupment, abatement, suspension, reduction, rescission, defense or other right otherwise available to Lessee; (ii) any defect in the title, merchantability, condition, design, operation or fitness for use of, or any damage to, removal, abandonment, requisition, taking condemnation or loss or theft or destruction of, the Property, or any interference, interruption, restriction, curtailment or cessation in or prohibition of the use or possession thereof by the Lessee or any other person for any reason whatsoever; or (iii) failure on the part of the manufacturer or the shipper of the Property to deliver the Property or any part thereof to Lessee. Lessor is not responsible to install, test, repair, service, or maintain any Property.

SECTION 6.   CONDITIONS PRECEDENT:

Lessor's obligations under each Schedule, including its obligation to purchase and lease any Property to be leased thereunder, are conditioned upon Lessor's receipt of, in form or substance satisfactory to Lessor, and Lessor's determination that all of the following are satisfactory: (i) evidence as to due compliance with the insurance provisions hereof, (ii) Uniform Commercial Code financing statements and all other filings and recordings as required by Lessor; (iii) lien searches in the jurisdiction of Lessee's organization and in each jurisdiction in which the Property and/or Lessee's chief executive office are located; (iv) incumbency and signature of the officers of Lessee authorized to execute such documents; (v) resolutions of Lessee's Board of Directors and/or Members duly authorizing the leasing, or sale and leaseback, as the case may be, of the Property hereunder and the execution, delivery and performance of the Lease; (vi) if requested by Lessor, certificates of good standing from the jurisdiction of Lessee's organization, and (vii) if requested by Lessor, a copy of Lessee's organizational documents and evidence of Lessee's organizational number.

SECTION 7.   MAINTENANCE AND REPAIRS; RETURN OF PROPERTY:

a.   During the continuance of each Lease, Lessee shall, at its own expense, enter into and maintain in force a contract with the manufacturer or other qualified maintenance organization reasonably satisfactory to Lessor for maintenance of each item of Property that requires such a contract. Such contract as to each item shall commence upon the earlier of the Certificate date, if applicable, or the Date of Acceptance. Upon request Lessee shall furnish Lessor with a copy of such contract.

b.   During the continuance of each Lease, Lessee shall, at its own cost and expense, and in accordance with all manufacturer maintenance specifications, (i) keep the Property in good repair, condition, operating order and appearance, (ii) make all necessary adjustments repairs and replacements, (iii) not use or permit the Property to be used for any purpose for which, in the opinion of the manufacturer, the Property is not designed or reasonably suitable, and (iv) furnish all required parts, mechanisms, devices, maintenance and servicing, so as to keep each item of Property and any part in good repair and operating order (ordinary wear and tear excepted) in the same condition and appearance as when delivered to the Lessee. Such parts, mechanisms and devices shall immediately become a part of the Property for all purposes hereunder and title thereto shall vest in Lessor. If the manufacturer does not provide maintenance

CONFIDENTIAL

ONSET_00032968
FBG_CH1_00090769

specifications, Lessee shall perform all maintenance in accordance with industry standards for like property.

c. Lessee shall immediately notify Lessor in writing of all details concerning any damage or loss to the Property, including without limitation, any damage or loss arising from the alleged or apparent improper manufacture, functioning or operation of the Property.

d. Lessee shall pay all shipping and delivery charges and other expenses incurred in connection with the Property. Upon default, or at the expiration or earlier termination of any Lease, Lessee shall, at its own expense, assemble, prepare for shipment and promptly return the Property to Lessor at the location within the continental United States designated by Lessor. Upon such return, the Property shall be in the same operating order, repair, condition and appearance as on the Date of Acceptance, except for reasonable wear and tear from proper use thereof, and shall include all engineering changes theretofore prescribed by the manufacturer. Lessee shall provide maintenance certificates or qualification letters and/or arrange for and pay all costs which are necessary for the manufacturer to accept the Property under contract maintenance at its then standard rates ("recertification"). The term of the Lease shall continue upon the same terms and conditions until such recertification has been obtained.

e. With regard to Software, at the expiration or earlier termination of any Lease, or upon demand by Lessor upon the occurrence of an Event of Default (hereinafter defined) under the Lease, Lessee shall (i) destroy all copies or duplicates of the Software which were not returned to Lessor (ii); delete from its systems all Software then installed; (iii) cease using the Software altogether or; iv) disable the computers, computer systems or other equipment which run and/or operate and or are controlled by the Software. Upon its receipt from Lessee, Lessor shall be responsible to return the Software to the owner/vendor/licensor so that Lessee shall not be in breach of any software license.

SECTION 8.   USE; ALTERATIONS AND ATTACHMENTS:

a. Lessee shall at all times keep the Property in its sole possession and control. The Property shall not be moved from the location stated in the Schedule without the prior written consent of Lessor, which consent shall not be unreasonably withheld, provided, however, in no event shall the Property be moved to a location outside the United States.

b. The Property is leased solely for commercial or business purposes.

c. After Lessee receives and inspects any Property and is satisfied that the Property is acceptable, Lessee shall execute and deliver to Lessor an Acceptance and Delivery Certificate in form provided by Lessor; provided, however, that Lessee's failure to execute and deliver an Acceptance and Delivery Certificate for any Property shall not affect the validity and enforceability of the Lease with respect to the Property. If Lessee has executed and delivered a Master Progress Payment Agreement, Lessor may, in its sole discretion, at any time by written notice to Lessee, declare all prior Certificates executed in connection with the Master Progress Payment Agreement to be and constitute the Acceptance and Delivery Certificate for all purposes under the Lease, and the Date of Acceptance of the Lease shall be the date determined by Lessor in its sole discretion which shall not be earlier than the date of the last Certificate. In addition to the inspection rights of Lessor and its assigns under Section 9(b), if required by Lessor and/or its assigns, Lessee shall permit Lessor or Lessor's agent (or Lessor's assigns or an agent of Lessor's assigns), at any reasonable time during normal business hours, (i) to inspect the Property, and (ii) to inspect the premises where the property is or will be located, and (iii) to visit Lessee's management at Lessee's headquarters or elsewhere. In addition, Lessee shall, if required by Lessor and/or its assigns, provide Lessor and/or its assigns with an inspection report satisfactory to Lessor and/or its assigns, in its or their sole discretion. Notwithstanding any other provision herein, any of the foregoing inspections shall be performed, and any such report shall be provided, prior to the execution and delivery by Lessee of an Acceptance and Delivery Certificate. Lessee shall pay any and all costs, including travel expenses, incurred by Lessor and/or its assigns in connection with any such inspections, reports and visits.

d. The Property is and shall remain personal property during the term of the Lease notwithstanding that any portion thereof may in any manner become affixed, attached to or located on real property or any building or improvement thereon. Lessee shall not affix or attach, or permit any of the Property to become affixed or attached to any real property in any manner which would change its nature from that of personal property to real property. Lessee shall not permit the Property to become an accession to other goods or a fixture to or part of any real property. Lessee will obtain and deliver to Lessor a lien waiver in a form satisfactory to Lessor, from all persons not a party hereto who might claim an interest, lien or other claim in the Property.

e. Lessee shall comply with all applicable laws, regulations, requirements, rules and orders, all manufacturer's instructions and warranty requirements, and with the conditions and requirements of all policies of insurance with respect to the Property and the Lease.

f. Lessee may not make alterations or attachments to the Property, that will detrimentally affect the Property's end of Base Period residual value without first obtaining the written consent of Lessor which shall not be unreasonably withheld. Any such alterations or attachments shall be made at Lessee's expense and shall not interfere with the normal and satisfactory operation or maintenance of the Property. The manufacturer may incorporate engineering changes or make temporary alterations to the Property upon request of Lessee. Unless Lessor shall otherwise agree in writing, all such alterations and attachments shall be and become the property of Lessor upon their attachment to the Property or, at the option of Lessor, shall be removed by Lessee at the termination of the Lease and the Property restored at Lessee's expense to its original condition, reasonable wear and tear only excepted.

g. Lessee shall ensure that the Property is installed, used, operated and, at the termination of the Lease, if applicable, removed at Lessee's expense (i) in accordance with any applicable manufacturer's manuals or instructions; (ii) by competent and duly qualified personnel only; and (iii) in accordance with applicable governmental regulations.

h. In the event the Property includes Software, the following shall apply: (i) Lessee shall possess and use the Software in accordance with the terms and conditions of any license agreement entered into with the owner/vendor/licensor of such Software (**"License"**) (at Lessor's request, Lessee shall provide a complete copy of the License to Lessor) and shall not breach the License; (ii) Lessee agrees that Lessor has an interest in the License and Software due to its payment of the price thereof and is an assignee or third-party beneficiary of the License; (iii) as due consideration for Lessor's payment of the price of the License and Software and for providing the Software to Lessee at a lease rate (as opposed to a debt rate), Lessee agrees that Lessor is leasing (and not financing) the Software to Lessee; (iv) except for the original price paid by Lessor, Lessee shall, at its own expense, pay promptly when due all servicing fees, maintenance fees, update and upgrade costs, modification costs, and all other costs and expenses relating to the License and Software and maintain the License in effect during the term of the Lease; and (v) the Software shall be deemed Property for all purposes under the Lease.

i. Unless otherwise agreed to in writing by Lessor, the Property shall at all times be used in Lessee's business and shall not at any time be held for sale or lease or otherwise constitute "inventory", as such term is defined in Utah Uniform Commercial Code (as may be amended from time to time).

j. With respect to Lessee's use of the property, Lessee shall comply with all present and future federal, state, regional and municipal laws, statutes, ordinances, regulations, rules, judicial and similar requirements of all federal, state, regional and municipal governmental agencies, bodies or officials or other governmental entities with legal authority pertaining to the protection of human or wildlife health and safety or the environment, including, without limitation, any such laws, statutes, ordinances, regulations, rules, judicial and administrative orders and decrees, permits, licenses, approvals, authorizations and similar requirements regulating or relating to Hazardous Materials (defined below) or to the generation, use, storage, release, presence, disposal, transport, or handling of any other substance, oil, oil byproducts, gas element, or material which has the potential to pollute, contaminate or harm any land, subsurface area, water source or watercourse, air or other natural resource, hereinafter referred to as "Environmental Laws".

 

CONFIDENTIAL

ONSET_00032969
FBG_CH1_00090770

"Hazardous Materials" is defined as any hazardous or toxic substance, material or waste that are or become regulated under any applicable local, state or federal law, including, but not limited to, those substances, materials, and wastes listed in the United States Department of Transportation Hazardous Materials Table (49 CFR 172.101) or defined by the Environmental Protection Agency ("EPA") as "any material that poses a threat to human health and/or the environment. Typical hazardous substances are toxic, corrosive, ignitable, explosive, or chemically reactive".

### SECTION 9.   OWNERSHIP AND INSPECTION:

a.   The Property shall at all times be the property of Lessor or its assigns, and Lessee shall have no right, title or interest therein except as to the use thereof subject to the terms and conditions of the Lease. For purposes of the foregoing, Lessee transfers to Lessor all of Lessee's right, title and interest (including all ownership interest) in and to the Property free and clear of all liens, security interests and encumbrances. Lessor may affix (or require Lessee to affix) tags, decals or plates to the Property indicating Lessor's ownership, and Lessee shall not permit their removal or concealment. Lessee shall not permit the name of any person or entity other than Lessor or its assigns to be placed on the Property as a designation that might be interpreted as a claim of ownership or security interest.

b.   Lessor, its assigns and their agents shall have free access to the Property at all reasonable times during normal business hours for the purpose of inspecting the Property and for any other purpose contemplated in the Lease. Lessee shall pay any and all costs incurred by Lessor in connection with any inspection performed by Lessor and/or its assigns   .

c.   **LESSEE SHALL KEEP THE PROPERTY AND LESSEE'S INTEREST UNDER ANY LEASE FREE AND CLEAR OF ALL LIENS AND ENCUMBRANCES, EXCEPT THOSE PERMITTED IN WRITING BY LESSOR OR ITS ASSIGNS.**

### SECTION 10.   DISCLAIMER OF WARRANTIES:

a.   WITHOUT WAIVING ANY CLAIM THE LESSEE MAY HAVE AGAINST ANY MANUFACTURER, LESSEE ACKNOWLEDGES AND AGREES THAT i) LESSOR IS NOT A SELLER, SUPPLIER OR THE MANUFACTURER OF THE PROPERTY (AS SUCH TERMS ARE DEFINED OR USED, AS THE CASE MAY BE, IN THE UNIFORM COMMERCIAL CODE) OR DEALER, NOR A SELLER'S OR A DEALER'S AGENT, ii) THE PROPERTY IS OF A SIZE, DESIGN, CAPACITY AND MANUFACTURE SELECTED BY AND ACCEPTABLE TO THE LESSEE, iii) THE LESSEE HAS EXAMINED AND IS SATISFIED THAT EVERY ITEM OF PROPERTY IS SUITABLE FOR ITS PURPOSE, iv) THE LESSEE ACCEPTS THE PROPERTY AND EACH PART THEREOF "AS IS" AND "WHERE IS", V) THE LESSOR HAS NOT MADE AND DOES NOT MAKE, AND HEREBY DISCLAIMS LIABILITY FOR, AND LESSEE HEREBY WAIVES ALL RIGHTS AGAINST LESSOR RELATING TO, ANY AND ALL WARRANTIES, REPRESENTATIONS OR OBLIGATIONS WHATSOEVER, EXPRESS OR IMPLIED, ARISING BY APPLICABLE LAW OR OTHERWISE, RELATING TO THE PROPERTY, OR ANY PART THEREOF, INCLUDING, WITHOUT LIMITATION, ANY AND ALL WARRANTIES, REPRESENTATIONS OR OBLIGATIONS AS TO. (1) THE DESCRIPTION, CONDITION, DESIGN, QUALITY OR PERFORMANCE OF THE PROPERTY OR QUALITY OR CAPACITY OF MATERIALS OR WORKMANSHIP IN THE PROPERTY; (2) ITS MERCHANTABILITY OR FITNESS OR SUITABILITY FOR A PARTICULAR PURPOSE WHETHER OR NOT DISCLOSED TO LESSOR; (3) THE ABSENCE OF LATENT OR OTHER DEFECTS, WHETHER OR NOT DISCOVERABLE (4) THE ABSENCE OF ANY INFRINGEMENT OF ANY PATENT, TRADEMARK OR COPYRIGHT OR THE LIKE; AND (5) THE ABSENCE OF OBLIGATIONS BASED ON STRICT LIABILITY IN TORT. It is agreed that all such risks incident to the matters described in this Section 10a, as between the Lessor and the Lessee are to be borne by the Lessee. If the Property or Software is not properly installed, does not function as represented or warranted for any reason, Lessee shall make any claim on account thereof solely against original owner/seller/supplier/licensor, or is unsatisfactory for any reason, Lessee shall make any claim on account thereof solely against original owner/seller/supplier/licensor and shall nevertheless pay all sums payable under the Lease, Lessee hereby waiving the right to make any such claims against Lessor. Lessor shall not be liable to Lessee for any loss, damage or expense of any kind or nature caused, directly or indirectly, by the Property or the use, possession or maintenance thereof, or the repair, service or adjustment thereof, or by any delay or failure to provide any such maintenance, repair, service or adjustment, or by any interruption of service or loss of use thereof (including without limitation, Lessee's use of or right to use any Software) or for any loss of business howsoever caused.

b.   NOTWITHSTANDING ANYTHING TO THE CONTRARY CONTAINED IN THE LEASE, LESSOR SHALL NOT, UNDER ANY CIRCUMSTANCES, BE LIABLE TO LESSEE OR ANY THIRD PARTY, FOR CONSEQUENTIAL, INCIDENTAL, SPECIAL OR EXEMPLARY DAMAGES ARISING OUT OF OR RELATED TO THE TRANSACTION CONTEMPLATED HEREUNDER, WHETHER IN AN ACTION BASED ON CONTRACT, TORT (INCLUDING NEGLIGENCE OR STRICT LIABILITY) OR ANY OTHER LEGAL THEORY, INCLUDING WITHOUT LIMITATION, LOSS OF ANTICIPATED PROFITS, OR BENEFITS OF USE OR LOSS OF BUSINESS, EVEN IF LESSOR IS APPRISED OF THE LIKELIHOOD OF SUCH DAMAGES OCCURRING.

IT IS EXPRESSLY UNDERSTOOD AND AGREED THAT EACH AND EVERY PROVISION OF ANY LEASE WHICH PROVIDES FOR A LIMITATION OF LIABILITY, DISCLAIMER OF WARRANTIES OR EXCLUSION OF DAMAGES, IS INTENDED BY THE PARTIES TO BE SEVERABLE FROM ANY OTHER PROVISION AND IS A SEPARABLE AND INDEPENDENT ELEMENT OF RISK ALLOCATION AND IS INTENDED TO BE ENFORCED AS SUCH.

c.   Lessor assigns to Lessee all assignable warranties on the Property, including without limitation any warranties described in Lessor's purchase contract, which assignment shall be effective only (i) during the Base Period and any renewal period thereof; and (ii) so long as no Event of Default exists.

### SECTION 11.   ASSIGNMENT BY LESSOR:

Lessor may assign or transfer its rights and interests in the Lease and/or the Property to another party ("**Lessor's Assignee**") either outright or as security for loans (collectively the "**Underwriting**"). Upon notice of any such assignment and instructions from Lessor, Lessee shall pay its Monthly Rental and other payments and perform its other obligations under the Lease to the Lessor's Assignee (or to another party designated by Lessor's Assignee). Upon any such sale or assignment, **LESSEE'S OBLIGATIONS TO LESSOR'S ASSIGNEE UNDER THE ASSIGNED LEASE SHALL BE ABSOLUTE AND UNCONDITIONAL AND LESSEE WILL NOT ASSERT AGAINST LESSOR'S ASSIGNEE ANY CLAIM, DEFENSE, OFFSET OR COUNTERCLAIM WHICH LESSEE MIGHT HAVE AGAINST LESSOR.** Lessee waives and will not assert against any assignee of Lessor any claims, defenses, or set-offs which Lessee could assert against Lessor. Lessor's Assignee shall have all of the rights but none of the obligations of Lessor under the assigned Lease, and after such assignment Lessor shall continue to be responsible for all of Lessor's obligations under the Lease.

Upon any such assignment, Lessee agrees to promptly execute or otherwise authenticate and deliver to Lessor estoppel certificates, acknowledgements of assignment, records and other documents requested by Lessor which acknowledge the assignment, and affirmation of provisions of the Lease which may be required to effect the Underwriting. Lessee authorizes Lessor's assigns to file UCC-1 financing statements or precautionary filings as Lessor or its assigns deem necessary. Lessor's assigns are authorized to take any reasonable measures necessary to protect their interest in the Property.

Only one executed counterpart of any Schedule shall be marked "Original"; any other executed counterparts shall be marked "Duplicate Original" or "Counterpart". No security interest in any Schedule may be created or perfected through the transfer or possession or control, as applicable, of any counterpart other than the document or record, as applicable, marked "Original".

### SECTION 12.   ASSIGNMENT BY LESSEE:

**LESSEE MAY NOT ASSIGN ANY LEASE OR ANY OF ITS RIGHTS HEREUNDER OR SUBLEASE THE PROPERTY WITHOUT THE PRIOR WRITTEN CONSENT OF LESSOR. NO PERMITTED**

 

CONFIDENTIAL

ONSET_00032970
FBG_CH1_00090771

**ASSIGNMENT OR SUBLEASE SHALL RELIEVE LESSEE OF ANY OF ITS OBLIGATIONS HEREUNDER.**

Lessee grants Lessor a security interest in any existing or future sublease of the Property and the proceeds thereof, whether or not such sublease is prohibited. Subject to the terms of this Lease and each Schedule inure to the benefit of, and are binding upon, the successors and assigns of Lessee, and, without limiting the foregoing, shall bind all persons who become bound as a "new debtor" (as defined in the Uniform Commercial Code) to this Lease and any Schedule.

SECTION 13.   LESSEE'S REPRESENTATIONS AND WARRANTIES:

Lessee represents and warrants as follows:

a. If Lessee is a corporation, that it is duly organized and validly existing in good standing under the laws of the jurisdiction of its incorporation, that it is duly qualified to do business in each jurisdiction where any Property is, or is to be located, and has full corporate power and authority to hold property under lease and to enter into and perform its obligations under any Lease; that the execution, delivery and performance by Lessee of any Lease has been duly authorized by all necessary corporate action on the part of Lessee, and is not inconsistent with its articles of incorporation or by-laws or other governing instruments;

b. (i) Lessee's state of organization is the state listed in the introductory paragraph of this Lease; (ii) Lessee's principal office is located in the state listed in the introductory paragraph of this Lease; (iii) Lessee is the legal entity or organization indicated in the introductory paragraph of this Lease, which organization is duly organized, validly existing and in good standing under the laws of the state listed in the introductory paragraph of this Lease; and (iv) Lessee's full and exact legal name is the same as listed in the introductory paragraph of this Lease;

c. The execution, delivery and performance by Lessee of any Lease does not violate any law or governmental rule, regulation, or order applicable to Lessee, does not and will not contravene any provision of, constitute a default under, or result in the creation of any lien on or in any property or assets of the Lessee, pursuant to any material indenture, mortgage, contract, or other instrument to which it is bound and, upon execution and delivery of each Lease, will constitute a legal, valid and binding agreement of Lessee, enforceable in accordance with its terms, except as enforceability may be limited by applicable bankruptcy, insolvency, reorganization, moratorium or similar laws affecting the enforcement of creditors' rights generally and by general equitable principles (whether enforcement is sought by proceeding in equity or in law);

d. If Lessee is a partnership, that it is duly organized by written partnership agreement and validly existing in accordance with the laws of the jurisdiction of its organization, that it is duly qualified to do business in each jurisdiction where the Property is, or is to be located, and has full power and authority to hold property under lease and to enter into and perform its obligations under any Lease; that the execution, delivery and performance by Lessee of any Lease has been duly authorized by all necessary action on the part of the Lessee, and is not inconsistent with its partnership agreement or other governing instruments.   Upon request, Lessee will deliver to Lessor certified copies of its partnership agreement and other governing instruments and original certificate of partners and other instruments deemed necessary or desirable by Lessor.   To the extent required by applicable law, Lessee has filed and published its fictitious business name certificate;

e. No action, including any permits or consents, in respect of or by any state, federal or other governmental authority or agency is required with respect to the execution, delivery and performance by Lessee of any Lease, and;

f. There are no actions, suits or proceedings pending or, to the knowledge of the Lessee, threatened against or affecting the Lessee in any court or before any governmental commission, board or authority which, if adversely determined, will have a material adverse effect on the ability of the Lessee to perform its obligations under any Lease.

SECTION 14.   RISK OF LOSS ON LESSEE:

From the earlier of the date the supplier ships the Property to Lessee or the date Lessor confirms Lessee's purchase order or contract to supplier until the date the Property is returned to Lessor as provided in the Lease, Lessee hereby assumes and shall bear all risk of loss for theft, damage, non-delivery or destruction to the Property or caused by the Property to the environment, persons or other property (hereafter, such loss, damage, non-delivery or destruction to the Property or caused by the Property to the environment, persons or other property shall be referred to as the "Casualty"), howsoever caused.   NO SUCH CASUALTY SHALL IMPAIR ANY OBLIGATION OF LESSEE UNDER THIS LEASE, WHICH OBLIGATION, INCLUDING TIMELY RENTAL PAYMENTS, SHALL CONTINUE IN FULL FORCE AND EFFECT.

SECTION 15.   LESSEE'S WAIVERS:

To the extent permitted by applicable law, Lessee hereby waives any and all rights and remedies conferred upon a Lessee by §§ 70A-2A-508 through 70A-2A-522 of the Utah Uniform Commercial Code, including but not limited to Lessee's rights to: (i) cancel the Lease; (ii) repudiate the Lease; (iii) reject the Property; (iv) revoke acceptance of the Property; (v) recover damages from Lessor for any breaches of warranty or for any other reason; (vi) claim, grant or permit a security interest in the Property in Lessee's possession or control for any reason; (vii) deduct all or any part of any claimed damages resulting from Lessor's default, if any, under the Lease; (viii) cover by making any purchase or lease of or contract to purchase or lease property in substitution for the Property due from Lessor; (ix) recover any general, special, incidental or consequential damages, for any reason whatsoever; and (x) commence legal action against Lessor for specific performance, replevin, detinue, sequestration, claim and delivery or the like for any Property identified in the Lease.   To the extent permitted by applicable law, Lessee also hereby waives any rights now or hereafter conferred by statute or otherwise which may require Lessor to sell, lease or otherwise use any Property in mitigation of Lessor's Damages as set forth in Section 19 hereof or which may otherwise limit or modify any of Lessor's rights or remedies in that section.

SECTION 16.   INDEMNIFICATION:

Lessee shall indemnify and hold Lessor harmless from and against any and all claims, (including without limitation negligence, tort and strict liability), damages, judgments, suits and legal proceedings, and any and all costs and expenses in connection therewith (including attorney fees incurred by Lessor either in enforcing this indemnity or in defending against such claims), arising out of or in any manner connected with or resulting from the Lease or the Property, including, without limitation the manufacture, purchase, financing, ownership, rejection, non-delivery, transportation, delivery, possession, use, operation, maintenance, condition, lease, return, storage or disposition thereof, including without limitation (i) claims for injury to or death of persons and for damage to property; (ii) claims relating to latent or other defects in the Property whether or not discoverable by Lessor; (iii) claims relating to patent, copyright, or trademark infringement; and (iv) claims for wrongful, negligent or improper act or misuse by Lessor, except those claims arising in connection with and while the Property is in the possession of Lessor or its agents; and (v) claims for any damages to persons or property, any costs associated with, or any fines caused by violation of any Environmental Laws.   Lessee agrees to give Lessor prompt notice of any such claim or liability.   For purposes of this paragraph and any Lease, the term "Lessor" shall include Lessor, its successors and assigns, shareholders, members, owners, partners, directors, officers, representatives and agents, and the provisions of this paragraph shall survive expiration of any Lease with respect to events occurring prior thereto.

Upon request of Lessor, Lessee shall assume the defense of all demands, claims, or actions, suits and all proceedings against Lessor for which indemnity is provided and shall allow Lessor to participate in the defense thereof.   Lessor shall be subrogated to all rights of Lessee for any matter which Lessor has assumed obligation hereunder, and may settle any such demand, claim, or action without Lessee's prior consent, and without prejudice to Lessor's right to indemnification hereunder.

SECTION 17.   INSURANCE:

Lessee shall obtain and maintain for the entire time the Lease is in effect, at its own expense (as primary insurance for Lessor and Lessee), property damage and liability insurance (including any claims caused from the breach of any Environmental Laws involving the Property) and insurance against loss or

Initials: _____

CONFIDENTIAL

ONSET_00032971
FBG_CH1_00090772

damage to the Property including without limitation loss by fire (including so-called extended coverage), theft, collision and such other risks of loss as are customarily insured against on the type of Property leased under any lease and by businesses in which Lessee is engaged, in such amounts, in such form and with such insurers as shall be satisfactory to Lessor; provided, however, that the amount of insurance against loss or damage to the Property shall be equal to or greater than the full replacement value or the Stipulated Loss Value (as defined herein) of such items of Property. Stipulated Loss Value means the product of the Property cost (as designated on the related Schedule) and the applicable percentage factor set forth on the Stipulated Loss Schedule attached to the Schedule ("Stipulated Loss Value"). Each insurance policy will name Lessee as insured and Lessor and its assignees as additional insureds and loss payees thereof, shall contain cross-liability endorsements and shall contain a clause requiring the insurer to give Lessor and its assignees at least thirty (30) days prior written notice of any material alteration in the terms of such policy or of the cancellation thereof. Lessee shall furnish to Lessor a certificate of insurance or other evidence satisfactory to Lessor that such insurance coverage is in effect; provided, however, that Lessor shall be under no duty either to ascertain the existence of or to examine such insurance policy or to advise Lessee in the event such insurance coverage shall not comply with the requirements hereof. All insurance covering loss or damage to the Property shall contain a breach of warranty clause satisfactory to Lessor.

In the event of a Casualty to the Property (or any part thereof) and irrespective of payment from any insurance coverage maintained by Lessee, but applying full credit thereof, Lessee shall, at the option of Lessee, (unless an Event of Default has occurred and shall be continuing, in which case, it shall be at Lessor's option), (i) place the Property in good repair, condition and working order; or (ii) replace the Property (or any part thereof) with like property of equal or greater value, in good repair, condition and working order and transfer clear title to such replacement property to Lessor whereupon such replacement property shall be deemed the Property for all purposes under the Lease; or (iii) pay to Lessor the total rent due and owing at the time of such payment plus an amount calculated by Lessor which is equal to the Stipulated Loss Value (defined in the Stipulated Loss Schedule) specified in the Stipulated Loss Schedule attached to the Schedule.

Lessee shall notify Lessor within ten (10) days of the actual date of the Casualty, and in its notice include its election of either option (i), (ii), or (iii), as set forth above. If Lessee fails to notify Lessor of its election within ten (10) days of the Casualty, Lessor shall make the election (within five (5) days of notice from Lessee of the Casualty) and direct the Lessee to fully perform the repair, replacement or payment which performance shall occur within sixty (60) days of the date of the Casualty. Lessee's failure to notify Lessor within ten (10) days of the Casualty shall constitute a default as set forth in Section 18 herein, and Lessee shall waive its right to elect option (i), (ii), or (iii) as set forth above. Upon discovery of the Casualty, Lessor shall direct Lessee to repair, replace, or make payment and Lessee shall fully perform with thirty (30) days of such notice.

SECTION 18.   DEFAULT.

An "Event of Default" shall occur under any Lease if:

a.   Lessee fails to pay any Monthly Rental or other payment required under the Lease when the same becomes due and payable and such failure continues for ten (10) days after its due date;

b.   Lessee fails to promptly execute or otherwise authenticate and deliver to Lessor or its assigns any document or record, as applicable, required under the terms of this Master Lease Agreement;

c.   Lessee attempts to or does, remove, sell, assign, transfer, encumber, sublet or part with possession of any one or more items of the Property or any interest under any Lease, except as expressly permitted herein, or permits a judgment or other claim to become a lien upon any or all of Lessee's assets or upon the Property;

d.   Lessee permits any item of Property to become subject to any levy, seizure, attachment, assignment or execution; or Lessee abandons any item of Property;

e.   Lessee fails to immediately (within ten (10) days) notify Lessor of any loss, damage, or destruction to the Property or fails to timely repair, replace, or make payment as required in Sections 7 and 17, herein;

f.   Lessee or any guarantor, shall (i) be adjudicated insolvent or bankrupt, or cease, be unable, or admit its inability, to pay its debts as they mature, or make a general assignment for the benefit of creditors or enter into any composition or arrangement with creditors; (ii) apply for or consent to the appointment of a receiver, trustee or liquidator of it or of a substantial part of its property, or authorize such application or consent, or proceedings seeking such appointment shall be instituted against it without such authorization, consent or application and shall continue undismissed for a period of sixty (60) days; (iii) authorize or file a voluntary petition in bankruptcy or apply for or consent to the application of any bankruptcy, reorganization in bankruptcy, arrangement, readjustment of debt, insolvency, dissolution, moratorium or other similar law of any jurisdiction, or authorize such application or consent; or proceedings to such end shall be instituted against it without such authorization, application or consent and such proceeding instituted against it shall continue undismissed for a period of sixty (60) days;

g.   Lessee is in default under any Lease or agreement executed with Lessor; or Lessee fails to sign or otherwise authenticate and deliver to Lessor any document or record requested by Lessor in connection with any Lease executed with Lessor; or Lessee fails to protect Lessor's rights and interests in any Lease and the Property; or Lessee fails to provide financial statements to Lessor as provided in Section 20k hereof; or Lessee is in default of other loan or lease from, or guaranty or other financing obligation to any person or entity other than Lessor that exceeds $10,000,000, and in such case applicable grace periods for curing such default or event of default have expired up to thirty (30) days if such applicable grace periods are shorter than that; provided, however, that any waiver or amendment out of existence or other resolution of any default or event of default under such agreement shall waive the existence of such event of default hereunder automatically;

h.   Lessee or any guarantor, breaches any of its representations and warranties made under any Lease, or if any such representations or warranties shall be false or misleading in any material respect;

i.   Lessee or any guarantor, fails to observe or perform any of its covenants and obligations required to be observed or performed under the Lease and such failure continues uncured for ten (10) days after occurrence thereof, except that the ten (10) day cure period shall not apply and an Event of Default shall occur immediately upon Lessee's failure to maintain insurance;

j.   Lessee or any guarantor, shall suffer a material adverse change in its financial condition after the date hereof as determined by Lessor in its sole discretion;

k.   There shall occur (i) a substantial change in the ownership or membership of Lessee, any guarantor, any parent of Lessee or any guarantor, or any entity that has a direct or indirect ownership interest in Lessee or any guarantor, or (ii) a substantial change in control of the board of directors, members or manager of Lessee, any guarantor, any parent of Lessee or any guarantor, or any entity that has a direct or indirect ownership interest in Lessee or any guarantor.

l.   Lessor in good faith believes that the prospect of payment or performance has become impaired, or if Lessee takes any action, makes any representation, or fails to do anything requested by Lessor, at any time before or after the execution of this Master Lease Agreement, the result of which causes Lessor, in good faith, to believe that the prospect of Lessee's payment or performance under the Lease is impaired, or otherwise causes Lessor to feel insecure in funding or continuing to fund the Lease or any Schedule;

m.   Lessee, any guarantor, any parent of Lessee or any guarantor, or any entity that has a direct or indirect ownership interest in Lessee or any guarantor shall have terminated or changed its corporate or other entity existence, consolidated with, merged into, or conveyed or leased substantially all of its assets to any person or entity, unless: (i) such person or entity executes and delivers to Lessor an agreement satisfactory in form and substance to Lessor, in its sole discretion, containing such person's or entity's effective assumption, and its agreement to pay, perform, comply with and otherwise be liable for, in a due and punctual manner, all of Lessee's (or guarantor's) obligations having previously arisen, or then or thereafter arising, under

Initials: _____

CONFIDENTIAL

ONSET_00032972
FBG_CH1_00090773

DEBTORS' EXHIBIT NO. 175
Page 548 of 1907
JOINT EXHIBIT NO. 51
Page 548 of 1907

the Lease or guaranty, as the case may be, together with any and all documents, agreements, instruments, certificates, opinions and filings requested by Lessor; (ii) Lessor is satisfied as to the creditworthiness of such person's or entity's conformance to other standard criteria then used by Lessor for such purposes; and (iii) Lessee or any guarantor has provided no less than thirty (30) days prior written notice of such occurrence to Lessor or its assigns;

n.   Lessee breaches any License, maintenance or other agreement for Software or fails to pay when due all servicing fees, maintenance fees, update and upgrade costs, modification costs, and all other costs and expenses relating to the License and Software and fails to maintain the License in effect during the term of the Lease.

SECTION 19.   REMEDIES:

Upon the occurrence of any Event of Default and at any time thereafter, Lessor may with or without giving notice to Lessee and with or without canceling the Lease, do any one or more of the following

a.   enforce this Master Lease Agreement according to its terms;

b.   require additional collateral to secure the Lease;

c.   upon notice to Lessee, cancel this Master Lease Agreement and any or all Schedules executed pursuant thereto;

d.   advance funds on Lessee's behalf to cure the Event of Default, whereupon Lessee shall immediately reimburse Lessor therefore, together with late charges accrued thereon;

e.   upon notice to Lessee, refuse to fund any Schedule(s) pursuant to the Lease.

f.   declare any Lease or Leases immediately due and payable;

g.   refuse to deliver the Property to Lessee;

h.   declare immediately due and payable all amounts due or to become due hereunder for the full term of the Lease (including any renewal period or purchase options which Lessee has contracted to pay);

i.   in its sole discretion, sell, re-lease or otherwise dispose of any or all of the Property covered under any Schedule, whether or not in Lessor's possession, in a commercially reasonable manner at public or private sale with notice to Lessee (the parties agreeing that ten (10) days' prior written notice shall constitute adequate notice of such sale), and in the event a court of competent jurisdiction or other governing authority shall determine that the Lease is not a "true lease" or is a lease intended as security or that Lessor (or its assigns) does not hold legal title to or is not the owner of the Property, apply the net proceeds of any such disposition, after deducting all costs incurred by Lessor in connection with such default, to the obligations of Lessee hereunder and under such Schedule, or retain any or all of the Property in full or partial satisfaction, as the case may be, with Lessee remaining liable for any deficiency. The sale, re-lease, or other disposition may, at Lessor's sole option, be conducted at Lessee's premises;

j.   without notice to Lessee, repossess, disable or demand Lessee to disable the Property wherever found, with or without legal process, and for this purpose Lessor and/or its agents or assigns may enter upon any premises of or under the control or jurisdiction of Lessee or any agent of Lessee, without liability for suit, action or other proceeding by Lessee (any damages occasioned by such repossession or disablement being hereby expressly waived by Lessee) and remove or disable the Property therefrom; Lessee further agrees on demand, to assemble the Property and make it available to Lessor at a place to be designated by Lessor;

k.   exercise any other right or remedy which may be available to it under the Uniform Commercial Code or any other applicable law;

l.   if Lessee breaches any of its obligations under Section 7e of this Master Lease Agreement with regard to Software, Lessee shall be liable to Lessor for additional damages in an amount equal to the original price paid by Lessor for the Software, and in addition, at Lessor's option, Lessor shall be entitled to injunctive relief;

m.   if Lessor determines, in its sole discretion, not to take possession of the Property, Lessor shall continue to be the owner of the Property and may, but is not obligated to, dispose of the Property by sale or otherwise, all of which determinations may be made by Lessor in its sole discretion and for its own account;

n.   a cancellation hereunder shall occur only upon notice by Lessor and only as to such items of Property as Lessor specifically elects to cancel and this Lease shall continue in full force and effect as to the remaining items, if any;

o.   demand and recover as liquidated damages for loss of a bargain and not as a penalty, and in lieu of any further payments of rent the Stipulated Loss Value of the Property as of the rent payment date immediately preceding the date of default together with all accrued but unpaid late charges, interest, taxes, penalties, and any and all other sums due and owing under the Schedule as of the rent payment date immediately preceding the date of default;

p.   With respect to any exercise by Lessor of its right to recover and/or dispose of any Property securing Lessee's obligations under any Schedule, Lessee acknowledges and agrees as follows: (i) Lessor shall have no obligation, subject to the requirements of commercial reasonableness, to clean-up or otherwise prepare the Property for disposition; (ii) Lessor may comply with any applicable State or Federal law requirements in connection with any disposition of the Property, and any actions taken in connection therewith shall not be deemed to have adversely affected the commercial reasonableness of any disposition of such Property; (iii) Lessor may specifically disclaim any warranties of title or the like with respect to the disposition of the Property; (iv) if Lessor purchases any of the Property, Lessor may pay for the same by crediting some or all of Lessee's obligations hereunder or under any Schedule; and (v) no right or remedy referred to in this Section is intended to be exclusive, but each shall be cumulative and shall be in addition to any other remedy referred to above or otherwise available at law or in equity, and may be exercised concurrently or separately from time to time;

q.   (i) by notice to Lessee, declare any license agreement with respect to Software terminated, in which event the right and license of Lessee to use the Software shall immediately terminate, and Lessee shall thereupon cease all use of the Software and return all copies thereof to Lessor or original licensor; (ii) have access to and disable, or demand Lessee to disable the Software by any means deemed necessary by Lessor, including but not limited to disabling the computers, computer systems or other equipment which run and/or operate and/or are controlled by the Software, for which purposes Lessee hereby expressly consents to such access and disablement, promises to take no action that would prevent or interfere with Lessor's ability to perform such access and disablement, and waives and releases any and all claims that it has or might otherwise have for any and all losses, damages, expenses, or other detriment that it might suffer as a result of such access and disablement; and (iii) Lessee agrees that the detriment which Lessor will suffer as a result of a breach by Lessee of the obligations contained in the Lease cannot be adequately compensated by monetary damages, and therefore Lessor shall be entitled to injunctive and other equitable relief to enforce the provisions of this Section 19q. LESSEE AGREES THAT LESSOR SHALL HAVE NO DUTY TO MITIGATE LESSOR'S DAMAGES UNDER ANY LEASE BY TAKING LEGAL ACTION TO RECOVER THE SOFTWARE FROM LESSEE OR ANY THIRD PARTY, OR TO DISPOSE OF THE SOFTWARE BY SALE, RE-LEASE OR OTHERWISE.

Lessor may exercise any and all rights and remedies available at law or in equity, including those available under the Uniform Commercial Code. The rights and remedies afforded Lessor hereunder shall not be deemed to be exclusive, but shall be in addition to any rights or remedies provided by law. Lessor's failure promptly to enforce any right or remedy hereunder shall not operate as a waiver of such right or remedy, and Lessor's waiver of any default shall not constitute a waiver of any subsequent or other default. Lessor may accept late payments or partial payments of amounts due under the Lease and may delay enforcing any of Lessor's rights or remedies hereunder without losing or waiving any of Lessor's rights or remedies under the Lease.

Initials: _____

CONFIDENTIAL

ONSET_00032973
FBG_CH1_00090774

DEBTORS' EXHIBIT NO. 175
Page 549 of 1907
JOINT EXHIBIT NO. 51
Page 549 of 1907

In connection with Lessor's exercise of any or all of the above-listed remedies, Lessor shall be entitled to recover all costs and expenses incurred by Lessor in the repossession, recovery, storage, repair, sale, re-lease or other disposition of the Property, or the termination or disabling of Software, including without limitation, reasonable attorney fees and costs incurred in connection therewith or otherwise resulting or arising from Lessee's default, and any indemnity if then determinable, plus interest on all of the above until paid (before and after judgment) at the lesser of the rate of eighteen percent (18%) per annum or the highest rate permitted by law. In the event of involuntary repossession by Lessor through judicial proceedings, or through a sheriff's levy and sale, Lessee hereby waives any requirement that Lessor post a bond.

If Lessor demands payment from Lessee of the Stipulated Loss Value, of the Property, upon full and indefeasible payment thereof to Lessor, together with all related costs, expenses, attorney's fees, interest (i.e., the Lessor's Damages, as defined in Section 22g), then all of Lessor's right, title and interest in and to the subject Property shall, without further action, be deemed to have been conveyed to Lessee on an AS IS, WHERE IS basis, except Lessor shall warrant the absence of any liens created by or through Lessor.

SECTION 20.   ADDITIONAL PROVISIONS:

a.   Security Interest. The parties acknowledge and agree that this is a "true lease" and title to the leased Property (or Lessee's interest in the Property if the Property is Software) is vested in the Lessor. In the event a court of competent jurisdiction or other governing authority shall determine that the Lease is not a "true lease" or is a lease intended as security or that Lessor (or its assigns) does not hold legal title to or is not the owner of the Property, the following shall apply:

   i   Effective the execution date of the Lease, Lessee, as debtor, grants a security interest to Lessor, as secured party, in the Property (or Lessee's interest in the Property if the Property is Software), including but not limited to equipment and other personal property, general intangibles, Software and Lessee's license rights and other rights to use the Software, and accessions thereto, and any refunds, rebates, remittances, and all rights and services related thereto, and proceeds of any of the foregoing, to secure all duties and obligations of Lessee under any Lease or other agreement with Lessor. The Lease shall be deemed to be a security agreement with Lessee having granted to Lessor a security interest in the Property, and the Property shall secure all duties and obligations of Lessee under any Lease or other agreement with Lessor. With regard to any security interest created hereunder in any of the Property, Lessee consents and agrees that Lessor shall have all of the rights, privileges and remedies of a secured party under the Utah Uniform Commercial Code.

   ii   Lessee authorizes Lessor to file financing statements and any records describing the Property and to take any and all actions necessary to perfect Lessor's interest in the Property. Lessee agrees to execute any further documents, and to take any further actions, reasonably requested by Lessor to evidence or perfect the security interest granted under this subpart of the Lease, to maintain the first priority of the security interests, or to effectuate the rights granted to Lessor under this subpart of the Lease.

b.   Entire Agreement. Each Schedule shall incorporate the terms and conditions of this Master Lease Agreement and, together with the Acceptance and Delivery Certificate and Master Progress Payment Agreement (and Certificates thereunder), if applicable, Transaction Documents, and any amendments to any of the foregoing documents, shall supersede all prior communications, representations, agreements, and understandings, including but not limited to offer letters, proposal letters, comfort letters, commitment letters and the like, and constitute the entire understanding and agreement between the Lessor and Lessee with regard to the subject matter hereof and thereof, and there is no understanding or agreement, oral or written, which is not set forth herein or therein. In the event of conflict between the provisions of this Master Lease Agreement and any Schedule, the provisions of the Schedule shall govern.

c.   Time Is of the Essence. Time is of the essence with respect to any Lease.

d.   Captions. Captions and section headings are inserted for reference and convenience only and in no way define, limit or describe the scope of this agreement or intent of any provision.

e.   Governing Law. THIS LEASE (AS DEFINED IN SECTION 22 HEREIN) SHALL IN ALL RESPECTS BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF UTAH, INCLUDING ALL MATTERS OF CONSTRUCTION, VALIDITY AND PERFORMANCE. THE PARTIES AGREE TO SUBMIT TO THE EXCLUSIVE JURISDICTION OF THE STATE OF UTAH; ANY SUIT OR OTHER PROCEEDING BROUGHT BY EITHER PARTY TO ENFORCE OR CONSTRUE THIS LEASE (AS DEFINED IN SECTION 22 HEREIN), OR TO DETERMINE MATTERS RELATING TO THE PROPERTY OR THE RELATIONSHIP BETWEEN THE PARTIES HERETO SHALL BE BROUGHT ONLY IN THE STATE OR FEDERAL COURTS IN THE STATE OF UTAH. THIS LEASE WAS EXECUTED IN THE STATE OF UTAH (BY THE LESSOR HAVING COUNTERSIGNED IT IN UTAH) AND IS TO BE PERFORMED IN THE STATE OF UTAH (BY REASON OF ONE OR MORE PAYMENTS REQUIRED TO BE MADE TO LESSOR IN UTAH).

f.   Waiver of Trial by Jury. Lessor and Lessee hereby waive the right to trial by jury of any matters arising out of the Lease or Property or the conduct of the relationship between Lessor and Lessee.

g.   Severability. Should any term or provision of this Agreement be declared invalid, illegal, void or unenforceable, all remaining terms and provisions hereof will remain in full force and effect and will in no way be invalidated or affected thereby.

h.   Binding Effect; Survivability. The provisions of each Lease shall inure to the benefit of and shall bind Lessor and Lessee and their respective permitted successors and assigns. All indemnities of Lessee made or agreed to in the Lease or in any certificates delivered in connection therewith shall survive the expiration, termination or cancellation of the Lease for any reason.

i.   Waiver. A waiver by either Party of any term or condition of this agreement in any instance shall not be deemed or construed to be a waiver of such term or condition for the future, or any subsequent breach thereof.

j.   Limitations. No paragraph, clause or phrase of this agreement shall limit, infringe, deny, negate, refuse or render void any other paragraph, clause or phrase of this agreement.

k.   Financial Statements. Lessee shall provide to Lessor a copy of guarantor's annual audited financial statements within one hundred twenty (120) days after guarantor's fiscal year end, and a copy of guarantor's quarterly unaudited financial statements within sixty (60) days after the end of each fiscal quarter.

l.   Acceptance and Delivery Certificate. If Lessee fails to sign and deliver an Acceptance and Delivery Certificate, then except as otherwise provided in Section 8c hereof, the Date of Acceptance shall be a date determined by Lessor which shall be no sooner than the date Lessee receives substantially all of the Property.

m.   Covenant of Quiet Possession. Lessor agrees that so long as no Event of Default has occurred and is continuing, Lessee shall be entitled to quietly possess the Property subject to and in accordance with the terms and conditions of this Master Lease Agreement.

n.   Lessee's Options at Maturity of Base Period. At the end of the Base Period of any Schedule, unless otherwise provided herein, the Schedule shall automatically renew for twelve (12) additional months at the rate specified on the respective Schedule. Provided that Lessee gives written notice to Lessor, by certified mail, received by Lessor at least one hundred twenty (120) days prior to the end of the Base Period of any Schedule, Lessee shall be granted the opportunity to negotiate with Lessor concerning one of the following options: (1) purchase the Property for a price to be determined by Lessor and Lessee, or (2), or terminate the Schedule and return the Property to Lessor at Lessee's expense to a destination within the continental United States specified by Lessor; provided, however, that for option (2) to apply, all accrued but unpaid late charges, interest, taxes, penalties, and any and all other sums due and owing under the Schedule must first be paid in full, the provisions of Sections 8f, 8g and 7d hereof must be specifically complied with, and

Autogr Page 7 of 9   Initials:

CONFIDENTIAL

ONSET_00032974
FBG_CH1_00090775

DEBTORS' EXHIBIT NO. 175
Page 550 of 1907
JOINT EXHIBIT NO. 51
Page 550 of 1907

Lessee must enter into a new Schedule with Lessor to lease Property which replaces the Property listed on the old Schedule. With respect to options (1) and (2), each party shall have the right in its absolute and sole discretion to accept or reject any terms of purchase or of any new Schedule, as applicable. In the event Lessor and Lessee have not agreed to either option (1) or (2) prior to the maturity of the Base Period, or if Lessee fails to give written notice via certified mail at least one hundred twenty (120) days prior to the maturity of the Base Period of its intent to negotiate, or if an Event of Default has occurred under any Schedule, then options (1) and (2) shall expire and the Schedule shall automatically renew as provided herein. At the maturity of the initial twelve (12) month renewal period provided above, the Schedule shall continue in effect at the rate specified in the respective Schedule for successive periods of six (6) months, each subject to termination at the maturity of any such successive six-month renewal period by either Lessor or Lessee giving to the other party at least thirty (30) days prior written notice of termination. **Lessee acknowledges that Lessor has no obligation to enter into any agreement as a result of the initiation of discussions concerning options (1) or (2). LESSEE ACKNOWLEDGES AND AGREES THAT IT HAS READ AND UNDERSTANDS THE FOREGOING PROVISIONS AND HAS HAD THE OPPORTUNITY TO DISCUSS THEM WITH LESSOR AND/OR ITS COUNSEL, SHOULD IT SO DESIRE.** In the event of a disagreement between the parties in the interpretation of any provision of this Section 20(n), the parties agree that the ambiguity shall not be interpreted for or against either party upon grounds of authorship. **This Section 20(n) shall supersede all prior communications, representations, agreements and understandings, including but not limited to offer letters, proposal letters, comfort letters, commitment letters, emails and the like and constitutes the entire understanding and agreement between Lessor and Lessee with regard to the subject matter of this Section 20(n), and THERE IS NO UNDERSTANDING OR AGREEMENT, ORAL OR WRITTEN, WHICH IS NOT SET FORTH HEREIN; provided, however, that in the event of a conflict between the provisions of this Section 20(n) and any Schedule, the provisions of the Schedule shall govern.** Initials: _____

o. Notices. Notices or demands required to be given herein shall be in writing and addressed to the other party at the address herein or such other address provided by written notice hereunder and shall be effective (i) upon the next business day if sent by guaranteed overnight express service; (ii) on the same day if personally delivered; or (iii) three days after mailing if sent by certified or registered U.S. mail, postage prepaid.

p. Further Assurances; Financing Statements. Lessee will cooperate with Lessor in protecting Lessor's interests in the Property, the Lease and the amounts due under the Lease, including, without limitation, the execution (or other authentication), and delivery of Uniform Commercial Code statements, records and filings, patent and copyright registration documents with respect to proprietary Software (if applicable), and other documents requested by Lessor. Lessee will promptly execute, or otherwise authenticate, and deliver to Lessor such further documents, instruments, assurances and other records, and take such further action as Lessor may reasonably request in order to carry out the intent and purpose of this Lease and to establish and protect the rights and remedies created or intended to be created in favor of Lessor under this Lease. Lessee hereby authorizes Lessor to file UCC-1 financing statements, fixture filings, real property waivers, and all other filings and recordings, as may be deemed necessary by Lessor that includes collateral descriptions that are consistent with the Property. Lessee hereby authorizes and/or ratifies the filing of any UCC-1 financing statements by Lessor before or after the execution of this Lease. Lessee shall pay all costs of filing any financing amendment, continuation and termination statements with respect to the Property and Lease, including without limitation, any intangibles tax, documentary stamp tax or other similar taxes or charges relating thereto and all costs of UCC or other lien searches and of obtaining and filing any full or partial third-party releases deemed necessary or advisable by Lessor. Lessee will do whatever may be necessary or advisable to have a statement of the interest of Lessor in the Property noted on any certificate of title relating to the Property and will deposit said certificate with Lessor. Lessee will execute, or otherwise authenticate, and deliver to Lessor such other documents, records and written assurances and take such further action as Lessor may request to more fully carry out the implementation, effectuation, confirmation and perfection of the Lease and any rights of Lessor thereunder. Lessee grants to Lessor a security interest in all

deposits and other property transferred or pledged to Lessor to secure the payment and performance of all of Lessee's obligations under the Lease. Lessor is authorized to take any measures necessary to protect its interest in the Property.

In the event the Property is in the possession of a third party, Lessee will join with Lessor in notifying the third party of Lessor's interest in the Property and obtaining an acknowledgment from the third party that the third party is holding the Property for the benefit of Lessor.

q. Lessor's Right to Perform for Lessee. If Lessee fails to perform or comply with any of its agreements contained herein, Lessor may perform or comply with such agreements and the amount of any payments and expenses of Lessor incurred in connection with such performance or compliance (including attorney fees), together with interest thereon at the lesser of the rate of eighteen percent (18%) per annum, or the highest rate permitted by law shall be deemed additional rent payable by Lessee upon demand.

r. Counterparts; Chattel Paper. This Lease may be executed in any number of counterparts and by different parties hereto or thereto on separate counterparts, each of which, when so executed or otherwise authenticated and delivered, shall be an original, but all such counterparts shall together consist of but one and the same instrument; provided, however, that to the extent that this Lease and/or the Schedule(s) would constitute chattel paper, as such term is defined in the Uniform Commercial Code as in effect in any applicable jurisdiction, no security interest herein or therein may be created or perfected through the transfer or possession of this Lease in and of itself without the transfer or possession or control, as applicable, of the original counterpart of such Schedule(s) identified as the document or record (as applicable) marked "Original", and all other counterparts shall be marked "Duplicate Original" or "Counterpart".

s. Joint and Several Liability. In the event two or more parties execute this Master Lease Agreement as Lessee, each party shall be jointly and severally liable for all Lessee representations, warranties, and obligations (including without limitation, payment obligations) under this Master Lease Agreement or under any Schedule or other document executed in connection herewith. Any and all representations, agreements, or actions by one Lessee shall be binding on all other Lessees.

t. Legal Fees and Other Costs. Lessee shall reimburse Lessor for all legal fees and additional charges, costs and expenses incurred by Lessor: (i) in review or preparation of this Lease Agreement, any Schedule and any other document or agreement in connection with this Lease Agreement; (ii) in review or preparation of any changes or amendments required by Lessee to Lessor's standard Lease documentation; (iii) in periodic legal reviews of the Lease Agreement, Schedules and other Lease documentation; (iv) in defending or protecting its interest in the Property; (v) in the execution, delivery, administration, amendment and enforcement of the Lease or the collection of any rent or other payments due under the Lease, or the preparation of any amendments or settlement agreements prepared in connection with the Lease; and (vi) in any lawsuit or other legal or arbitration/mediation proceeding to which the Lease gives rise, including without limitation, actions in tort. Lessee shall pay applicable legal fees at the rate of no more than $350.00 per hour. Lessee shall pay a documentation fee calculated at .15% of the total cost of property with a minimum of $750.00 and a maximum of $7,500.00 for each Schedule.

u. Amendment and Modification. The Lease may not be amended or modified except by a written amendment executed by a duly authorized representative of each party, but no such amendment or modification needs further consideration to be binding. Notwithstanding the foregoing, Lessee authorizes Lessor to amend any Schedule to identify more accurately the Property (including, without limitation, supplying serial numbers or other identifying data), and such amendment shall be binding on Lessor and Lessee unless Lessee objects thereto in writing within ten (10) days after receiving notice of the amendment from Lessor.

v. Unauthorized Distribution of Lease Documents Prohibited. Lessee agrees that it will not, through any of its actions or omissions, cause any document or any portion of any document, associated with any Lease to be delivered, distributed, or otherwise fall into the possession of anyone not employed by Lessee on a full time basis, without the written consent of Lessor, except for Lessee's auditors, attorneys or any individual, company,

 

CONFIDENTIAL

ONSET_00032975
FBG_CH1_00090776

**DEBTORS' EXHIBIT NO. 175
Page 551 of 1907
JOINT EXHIBIT NO. 51
Page 551 of 1907**

or entity as required by applicable law. Lessee further acknowledges that any such unauthorized delivery or distribution could cause Lessor to suffer irreparable economic harm.

w. Change in Lessee's Name, Address and Jurisdiction. Lessee shall not change its name, chief executive office address, or jurisdiction of organization from that set forth above, unless it shall have given Lessor or its assigns no less than thirty (30) days prior written notice.

SECTION 21. POWER OF ATTORNEY:

LESSEE HEREBY AUTHORIZES AND APPOINTS LESSOR AND LESSOR'S AGENTS AND ASSIGNS AS LESSEE'S ATTORNEY-IN-FACT TO EXECUTE ACKNOWLEDGEMENT LETTERS AND OTHER DOCUMENTS REQUIRED TO BE EXECUTED BY LESSEE TO EFFECT ANY UNDERWRITING OR PERFECT ANY SECURITY INTEREST WITH REGARD TO A SCHEDULE. THE POWER OF ATTORNEY GRANTED HEREIN SHALL BE LIMITED TO THE FOREGOING PURPOSES.

SECTION 22. DEFINITIONS

All capitalized terms not defined herein are defined in the Schedule.

a. "Acceptance and Delivery Certificate" means, any acceptance and delivery certificate, executed by the Lessee in connection with a Schedule, a Master Progress Payment Agreement, if any, and this Master Lease Agreement whereby the Lessee acknowledges that the items of Property to be leased have been delivered, received, installed, examined and tested and determined by Lessee to be satisfactory.

b. "Base Period" means, the period of any Lease referred to as such on the related Schedule under this Master Lease Agreement.

c. "Certificate" means, an Acceptance and Delivery and Approval for Progress Payment Certificate executed by the Lessee in connection with a Schedule, a Master Progress Payment Agreement and this Master Lease Agreement.

d. "Date of Acceptance" means, except as otherwise provided in Section 8c of this Master Lease Agreement, the date Lessee accepts the Property designated on any Schedule, as set forth in any Acceptance and Delivery Certificate executed by the Lessee in form provided by Lessor.

e. "Lease Commencement Date" means, as to the Property designated on any Schedule, where the Date of Acceptance for such Schedule falls on the first day of a calendar quarter, that date, and in any other case, the first day of the calendar quarter following the calendar quarter in which such Date of Acceptance falls.

f. "Lease" means, a Schedule incorporating the terms of this Master Lease Agreement, together with the related Master Progress Payment Agreement, if any, Stipulated Loss Schedule, Acceptance and Delivery Certificate, UCC financing statements and all other supporting documentation related thereto.

g. "Lessor's Damages" means, the Stipulated Loss Value together with costs, expenses, attorney's fees, interest, and any determinable indemnity owed by Lessee to Lessor.

h. "Master Progress Payment Agreement" means, an agreement under which (i) Lessee accepts items of Property by signing a Certificate, (ii) Lessor agrees to purchase said items or Property, and (iii) Lessee agrees to pay service charges, all prior to the Date of Acceptance of all Property under the Schedule.

i. "Monthly Rental" means, the monthly rental, together with sales tax and other amounts, if applicable, referred to as such on the related Schedule under this Master Lease Agreement.

j. "Property" means, equipment and other property, together with all related software whether embedded therein or otherwise, with all attachments, replacements, parts, substitutions, additions, repairs, accessions and accessories, incorporated therein and/or affixed thereto described in any Lease Schedule to be executed and delivered by Lessor and Lessee in connection with this Master Lease Agreement.

k. "Schedule" means, any Lease Schedule to be executed and delivered by Lessor and Lessee under this Master Lease Agreement, which Schedule states the terms and other information associated with the Schedule and describes the leased Property.

l. "Software" means, any computer program and supporting data, including all documentation, later versions, updates, upgrades and modifications, provided and/or described in any Lease Schedule to be executed and delivered by Lessor and Lessee in connection with this Master Lease Agreement.

m. "Stipulated Loss Schedule" means, Schedule of Stipulated Loss Values relating to a specific Schedule under this Master Lease Agreement.

n. "Transaction Documents" means the Master Lease Agreement, Master Progress Payment Agreement, Lease(s), Schedule(s), Acceptance and Delivery Certificate(s), Certificate(s), sale leaseback agreement(s), bill(s) of sale, guaranty agreement(s) executed on behalf of Lessee in favor of Lessor, and any other document entered into by lessee or any guarantor pursuant to the foregoing, together with any and all amendments, addendums, riders and exhibits thereto.

IN WITNESS WHEREOF, Lessor and Lessee have executed this Master Lease Agreement on the month, day and year first above written.

LESSOR:

**ONSET FINANCIAL, INC.**

BY: _Kristina Allen_
    Kristina Allen
TITLE:   Executive Vice President

LESSEE:

**CARNABY INVENTORY IV, LLC**

BY: _Edward James_
    Edward James
TITLE:   Executive Vice President

Initials: _____

CONFIDENTIAL

ONSET_00032976
FBG_CH1_00090777

**DEBTORS' EXHIBIT NO. 175**
**Page 552 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 552 of 1907**

# Exhibit 24

FBG_CH1_00090778

**DEBTORS' EXHIBIT NO. 175**
**Page 553 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 553 of 1907**

# O N S E T   F I N A N C I A L ,   I N C.
274 West 12300 South
Draper, Utah 84020

## MASTER LEASE AGREEMENT NO. OFI1545465

THIS MASTER LEASE AGREEMENT is made on October 24, 2023 between ONSET FINANCIAL, INC., with its principal office located at 274 West 12300 South, Draper, UT 84020 (the "Lessor") and CARNABY FA, LLC, a Delaware limited liability company with its principal office located at 3010 LBJ Freeway, Suite 1200, Dallas, Texas 75234 (the "Lessee").

### SECTION 1.  LEASE:

Lessor agrees to lease to Lessee, and Lessee agrees to lease from Lessor the Property described in any Schedule executed and delivered by Lessor and Lessee in connection with this Master Lease Agreement.  Each Schedule shall incorporate by reference the terms and conditions of this Master Lease Agreement, and together with the Acceptance and Delivery Certificate and Master Progress Payment Agreement, if applicable, shall constitute a separate Lease.

### SECTION 2.  TERM OF LEASE:

The term of any Lease, as to all Property designated on the applicable Schedule, shall commence on the Date of Acceptance for such Property, and shall continue for a Base Period ending that number of months from the Lease Commencement Date as specified in the Schedule.  Thereafter, Lessee shall have those options as provided in Section 20n of this Master Lease Agreement.

### SECTION 3.  RENT AND PAYMENT:

Lessee shall pay as rent for use of the Property, aggregate rentals equal to the sum of all the Monthly Rentals and other payments due under the Lease for the entire Base Period.  The Monthly Rental shall begin on the Date of Acceptance and shall be due and payable by Lessee in advance on the first day of each month throughout the Base Period.  If the Date of Acceptance does not fall on the first day of a calendar quarter, then the first rental payment shall be calculated by multiplying the number of days from and including the Date of Acceptance to the Lease Commencement Date by a daily rental equal to one-thirtieth (1/30) of the Monthly Rental, and shall be due and payable on the Date of Acceptance.  Lessee shall pay to Lessor, or its assigns, all rentals as due when due, without notice or demand, to Lessor's address set forth above, or as otherwise directed in writing by Lessor, or its assigns.  **LESSEE SHALL NOT ABATE, SET OFF OR DEDUCT ANY AMOUNT OR DAMAGES FROM OR REDUCE ANY MONTHLY RENTAL OR OTHER PAYMENT DUE FOR ANY REASON.  THIS LEASE IS NON-CANCELABLE FOR THE ENTIRE TERM OF THE BASE PERIOD AND ANY RENEWAL PERIODS.**

If any rental or other payment due under any Lease shall be unpaid ten (10) days after its due date, Lessee will pay on demand, as a late charge, but not as interest, the greater of twenty-five dollars ($25.00) or ten percent (10%) per month on any such unpaid amount but in no event to exceed maximum lawful charges.

### SECTION 4.  TAXES AND FEES:

Lessee shall promptly pay to Lessor, and agrees to indemnify and hold Lessor harmless from all taxes, fees, assessments and charges paid, payable or required to be collected by Lessor (together with any penalties, fines or interest thereon), which are levied or based on the Monthly Rental or other payment due under the Lease, or on the delivery, acquisition, possession, use, operation, lease, rental, sale, purchase, control or value of the Property, including without limitation, registration and license fees and assessments, recycling fees, state and local privilege or excise taxes, documentary stamp taxes or assessments, sales and use taxes, personal and other property taxes, and taxes or charges based on gross revenue, but excluding taxes based on Lessor's net income, (collectively "taxes"), whether the same be assessed to Lessor or Lessee.  Lessee also agrees to pay to Lessor all servicing and administrative costs associated with processing and paying various fees and taxes.  Lessor shall file all required reports and returns with all applicable governmental agencies relating to the taxes concerning the Property.

### SECTION 5.  NET LEASE:

This is a fully net, non-cancelable lease contract which may not be terminated for any reason except as otherwise specifically provided herein.  Lessee has no right of prepayment unless agreed to in writing by Lessor.  Lessor and Lessee agree that any Lease is a "Finance Lease" as defined by the Uniform Commercial Code Article 2A.  Except as otherwise expressly set forth in this Master Lease Agreement, Lessee shall be responsible for and shall indemnify Lessor against, all costs, expenses and claims of every nature whatsoever arising out of or in connection with or related to the Lease or the Property.

Lessee acknowledges and agrees that its obligations to pay all Monthly Rentals and other amounts due and owing and perform its obligations hereunder shall be primary, absolute, unconditional, independent and irrevocable and shall not be subject to or affected by (i) any circumstance whatsoever, including, without limitation, any setoff, counterclaim, recoupment, abatement, suspension, reduction, rescission, defense or other right otherwise available to Lessee, (ii) any defect in the title, merchantability, condition, design, operation or fitness for use of, or any damage to, removal, abandonment, requisition, taking condemnation or loss or theft or destruction of, the Property, or any interference, interruption, restriction, curtailment or cessation in or prohibition of the use or possession thereof by the Lessee or any other person for any reason whatsoever, or (iii) failure on the part of the manufacturer or the shipper of the Property to deliver the Property or any part thereof to Lessee.  Lessor is not responsible to install, test, repair, service, or maintain any Property.

### SECTION 6.  CONDITIONS PRECEDENT:

Lessor's obligations under each Schedule, including its obligation to purchase and lease any Property to be leased thereunder, are conditioned upon Lessor's receipt of, in form or substance satisfactory to Lessor, and Lessor's determination that all of the following are satisfactory: (i) evidence as to due compliance with the insurance provisions hereof; (ii) Uniform Commercial Code financing statements and all other filings and recordings as required by Lessor; (iii) lien searches in the jurisdiction of Lessee's organization and in each jurisdiction in which the Property and/or Lessee's chief executive office are located; (iv) incumbency and signature of the officers of Lessee authorized to execute such documents; (v) resolutions of Lessee's Board of Directors and/or Members duly authorizing the leasing, or sale and leaseback, as the case may be, of the Property hereunder and the execution, delivery and performance of the Lease;  (vi) if requested by Lessor, certificates of good standing from the jurisdiction of Lessee's organization, and (vii) if requested by Lessor, a copy of Lessee's organizational documents and evidence of Lessee's organizational number.

### SECTION 7.  MAINTENANCE AND REPAIRS; RETURN OF PROPERTY:

a.  During the continuance of each Lease, Lessee shall, at its own expense, enter into and maintain in force a contract with the manufacturer or other qualified maintenance organization reasonably satisfactory to Lessor for maintenance of each item of Property that requires such a contract.  Such contract as to each item shall commence upon the earlier of the Certificate date, if applicable, or the Date of Acceptance.  Upon request Lessee shall furnish Lessor with a copy of such contract.

b.  During the continuance of each Lease, Lessee shall, at its own cost and expense, and in accordance with all manufacturer maintenance specifications, (i) keep the Property in good repair, condition, operating order and appearance, (ii) make all necessary adjustments repairs and replacements, (iii) not use or permit the Property to be used for any purpose for which, in the opinion of the manufacturer, the Property is not designed or reasonably suitable, and (iv) furnish all required parts, mechanisms, devices, maintenance and servicing, so as to keep each item of Property and any part in good repair and operating order (ordinary wear and tear excepted) in the same condition and appearance as when delivered to the Lessee.  Such parts, mechanisms and devices shall immediately become a part of the Property for all purposes hereunder and title thereto shall vest in Lessor.  If the manufacturer does not provide maintenance

 

NAI-1503661138v3

CONFIDENTIAL

ONSET_00000766
FBG_CH1_00090779

specifications. Lessee shall perform all maintenance in accordance with industry standards for like property.

c. Lessee shall immediately notify Lessor in writing of all details concerning any damage or loss to the Property, including without limitation, any damage or loss arising from the alleged or apparent improper manufacture, functioning or operation of the Property.

d. Lessee shall pay all shipping and delivery charges and other expenses incurred in connection with the Property. Upon default, or at the expiration or earlier termination of any Lease, Lessee shall, at its own expense, assemble, prepare for shipment and promptly return the Property to Lessor at the location within the continental United States designated by Lessor. Upon such return, the Property shall be in the same operating order, repair, condition and appearance as on the Date of Acceptance, except for reasonable wear and tear from proper use thereof, and shall include all engineering changes theretofore prescribed by the manufacturer. Lessee shall provide maintenance certificates or qualification letters and/or arrange for and pay all costs which are necessary for the manufacturer to accept the Property under contract maintenance at its then standard rates ("recertification"). The term of the Lease shall continue upon the same terms and conditions until such recertification has been obtained.

e. With regard to Software, at the expiration or earlier termination of any Lease, or upon demand by Lessor upon the occurrence of an Event of Default (hereinafter defined) under the Lease, Lessee shall (i) destroy all copies or duplicates of the Software which were not returned to Lessor (ii); delete from its systems all Software then installed; (iii) cease using the Software altogether or; iv) disable the computers, computer systems or other equipment which run and/or operate and or are controlled by the Software. Upon its receipt from Lessee, Lessor shall be responsible to return the Software to the owner/vendor/licensor so that Lessee shall not be in breach of any software license.

SECTION 8.   USE; ALTERATIONS AND ATTACHMENTS:

a. Lessee shall at all times keep the Property in its sole possession and control. The Property shall not be moved from the location stated in the Schedule without the prior written consent of Lessor, which consent shall not be unreasonably withheld, provided, however, in no event shall the Property be moved to a location outside the United States.

b. The Property is leased solely for commercial or business purposes.

c. After Lessee receives and inspects any Property and is satisfied that the Property is acceptable, Lessee shall execute and deliver to Lessor an Acceptance and Delivery Certificate in form provided by Lessor; provided, however, that Lessee's failure to execute and deliver an Acceptance and Delivery Certificate for any Property shall not affect the validity and enforceability of the Lease with respect to the Property. If Lessee has executed and delivered a Master Progress Payment Agreement, Lessor may, in its sole discretion, at any time by written notice to Lessee, declare all prior Certificates executed in connection with the Master Progress Payment Agreement to be and constitute the Acceptance and Delivery Certificate for all purposes under the Lease, and the Date of Acceptance of the Lease shall be the date determined by Lessor in its sole discretion which shall not be earlier than the date of the last Certificate. In addition to the inspection rights of Lessor and its assigns under Section 9(b), if required by Lessor and/or its assigns, Lessee shall permit Lessor or Lessor's agent (or Lessor's assigns or an agent of Lessor's assigns), at any reasonable time during normal business hours, (i) to inspect the Property, and (ii) to inspect the premises where the property is or will be located, and (iii) to visit Lessee's management at Lessee's headquarters or elsewhere. In addition, Lessee shall, if required by Lessor and/or its assigns, provide Lessor and/or its assigns with an inspection report satisfactory to Lessor and/or its assigns, in its or their sole discretion. Notwithstanding any other provision herein, any of the foregoing inspections shall be performed, and any such report shall be provided, prior to the execution and delivery by Lessee of an Acceptance and Delivery Certificate. Lessee shall pay any and all costs, including travel expenses, incurred by Lessor and/or its assigns in connection with any such inspections, reports and visits.

d. The Property is and shall remain personal property during the term of the Lease notwithstanding that any portion thereof may in any manner become affixed, attached to or located on real property or any building or improvement thereon. Lessee shall not affix or attach, or permit any of the Property to become affixed or attached to any real property in any manner which would change its nature from that of personal property to real property. Lessee shall not permit the Property to become an accession to other goods or a fixture to or part of any real property. Lessee will obtain and deliver to Lessor a lien waiver in a form satisfactory to Lessor, from all persons not a party hereto who might claim an interest, lien or other claim in the Property.

e. Lessee shall comply with all applicable laws, regulations, requirements, rules and orders, all manufacturer's instructions and warranty requirements, and with the conditions and requirements of all policies of insurance with respect to the Property and the Lease.

f. Lessee may not make alterations or attachments to the Property, that will detrimentally affect the Property's end of Base Period residual value without first obtaining the written consent of Lessor which shall not be unreasonably withheld. Any such alterations or attachments shall be made at Lessee's expense and shall not interfere with the normal and satisfactory operation or maintenance of the Property. The manufacturer may incorporate engineering changes or make temporary alterations to the Property upon request of Lessee. Unless Lessor shall otherwise agree in writing, all such alterations and attachments shall be and become the property of Lessor upon their attachment to the Property or, at the option of Lessor, shall be removed by Lessee at the termination of the Lease and the Property restored at Lessee's expense to its original condition, reasonable wear and tear only excepted.

g. Lessee shall ensure that the Property is installed, used, operated and, at the termination of the Lease, if applicable, removed at Lessee's expense (i) in accordance with any applicable manufacturer's manuals or instructions; (ii) by competent and duly qualified personnel only; and (iii) in accordance with applicable governmental regulations.

h. In the event the Property includes Software, the following shall apply: (i) Lessee shall possess and use the Software in accordance with the terms and conditions of any license agreement entered into with the owner/vendor/licensor of such Software (**"License"**) (at Lessor's request, Lessee shall provide a complete copy of the License to Lessor) and shall not breach the License; (ii) Lessee agrees that Lessor has an interest in the License and Software due to its payment of the price thereof and is an assignee or third-party beneficiary of the License; (iii) as due consideration for Lessor's payment of the price of the License and Software and for providing the Software to Lessee at a lease rate (as opposed to a debt rate), Lessee agrees that Lessor is leasing (and not financing) the Software to Lessee; (iv) except for the original price paid by Lessor, Lessee shall, at its own expense, pay promptly when due all servicing fees, maintenance fees, update and upgrade costs, modification costs, and all other costs and expenses relating to the License and Software and maintain the License in effect during the term of the Lease; and (v) the Software shall be deemed Property for all purposes under the Lease.

i. Unless otherwise agreed to in writing by Lessor, the Property shall at all times be used in Lessee's business and shall not at any time be held for sale or lease or otherwise constitute "inventory", as such term is defined in Utah Uniform Commercial Code (as may be amended from time to time).

j. With respect to Lessee's use of the property, Lessee shall comply with all present and future federal, state, regional and municipal laws, statutes, ordinances, regulations, rules, judicial and similar requirements of all federal, state, regional and municipal governmental agencies, bodies or officials or other governmental entities with legal authority pertaining to the protection of human or wildlife health and safety or the environment, including, without limitation, any such laws, statutes, ordinances, regulations, rules, judicial and administrative orders and decrees, permits, licenses, approvals, authorizations and similar requirements regulating or relating to Hazardous Materials (defined below) or to the generation, use, storage, release, presence, disposal, transport, or handling of any other substance, oil, oil byproducts, gas element, or material which has the potential to pollute, contaminate or harm any land, subsurface area, water source or watercourse, air or other natural resource, hereinafter referred to as "Environmental Laws".

Page 2 of 9          Initials: _EJ_

CONFIDENTIAL

ONSET_00000767
FBG_CH1_00090780

"Hazardous Materials" is defined as any hazardous or toxic substance, material or waste that are or become regulated under any applicable local, state or federal law, including, but not limited to, those substances, materials, and wastes listed in the United States Department of Transportation Hazardous Materials Table (49 CFR 172.101) or defined by the Environmental Protection Agency ("EPA") as "any material that poses a threat to human health and/or the environment. Typical hazardous substances are toxic, corrosive, ignitable, explosive, or chemically reactive".

SECTION 9.   OWNERSHIP AND INSPECTION:

a.   The Property shall at all times be the property of Lessor or its assigns, and Lessee shall have no right, title or interest therein except as to the use thereof subject to the terms and conditions of the Lease. For purposes of the foregoing, Lessee transfers to Lessor all of Lessee's right, title and interest (including all ownership interest) in and to the Property free and clear of all liens, security interests and encumbrances. Lessor may affix (or require Lessee to affix) tags, decals or plates to the Property indicating Lessor's ownership, and Lessee shall not permit their removal or concealment. Lessee shall not permit the name of any person or entity other than Lessor or its assigns to be placed on the Property as a designation that might be interpreted as a claim of ownership or security interest.

b.   Lessor, its assigns and their agents shall have free access to the Property at all reasonable times during normal business hours for the purpose of inspecting the Property and for any other purpose contemplated in the Lease. Lessee shall pay any and all costs incurred by Lessor in connection with any inspection performed by Lessor and/or its assigns .

c.   **LESSEE SHALL KEEP THE PROPERTY AND LESSEE'S INTEREST UNDER ANY LEASE FREE AND CLEAR OF ALL LIENS AND ENCUMBRANCES, EXCEPT THOSE PERMITTED IN WRITING BY LESSOR OR ITS ASSIGNS.**

SECTION 10.   DISCLAIMER OF WARRANTIES:

a.   WITHOUT WAIVING ANY CLAIM THE LESSEE MAY HAVE AGAINST ANY MANUFACTURER, LESSEE ACKNOWLEDGES AND AGREES THAT i) LESSOR IS NOT A SELLER, SUPPLIER OR THE MANUFACTURER OF THE PROPERTY (AS SUCH TERMS ARE DEFINED OR USED, AS THE CASE MAY BE, IN THE UNIFORM COMMERCIAL CODE) OR DEALER, NOR A SELLER'S OR A DEALER'S AGENT, ii) THE PROPERTY IS OF A SIZE, DESIGN, CAPACITY AND MANUFACTURE SELECTED BY AND ACCEPTABLE TO THE LESSEE, iii) THE LESSEE HAS EXAMINED AND IS SATISFIED THAT EVERY ITEM OF PROPERTY IS SUITABLE FOR ITS PURPOSE, iv) THE LESSEE ACCEPTS THE PROPERTY AND EACH PART THEREOF "AS IS" AND "WHERE IS", v) THE LESSOR HAS NOT MADE AND DOES NOT MAKE, AND HEREBY DISCLAIMS LIABILITY FOR, AND LESSEE HEREBY WAIVES ALL RIGHTS AGAINST LESSOR RELATING TO, ANY AND ALL WARRANTIES, REPRESENTATIONS OR OBLIGATIONS WHATSOEVER, EXPRESS OR IMPLIED, ARISING BY APPLICABLE LAW OR OTHERWISE, RELATING TO THE PROPERTY, OR ANY PART THEREOF, INCLUDING, WITHOUT LIMITATION, ANY AND ALL WARRANTIES, REPRESENTATIONS OR OBLIGATIONS AS TO: (1) THE DESCRIPTION, CONDITION, DESIGN, QUALITY OR PERFORMANCE OF THE PROPERTY OR QUALITY OR CAPACITY OF MATERIALS OR WORKMANSHIP IN THE PROPERTY; (2) ITS MERCHANTABILITY OR FITNESS OR SUITABILITY FOR A PARTICULAR PURPOSE WHETHER OR NOT DISCLOSED TO LESSOR; (3) THE ABSENCE OF LATENT OR OTHER DEFECTS, WHETHER OR NOT DISCOVERABLE (4) THE ABSENCE OF ANY INFRINGEMENT OF ANY PATENT, TRADEMARK OR COPYRIGHT OR THE LIKE; AND (5) THE ABSENCE OF OBLIGATIONS BASED ON STRICT LIABILITY IN TORT. It is agreed that all such risks incident to the matters described in this Section 10a, as between the Lessor and the Lessee are to be borne by the Lessee. If the Property or Software is not properly installed, does not function as represented or warranted by original owner/seller/supplier/licensor, or is unsatisfactory for any reason, Lessee shall make any claim on account thereof solely against original owner/seller/supplier/licensor and shall nevertheless pay all sums payable

under the Lease, Lessee hereby waiving the right to make any such claims against Lessor. Lessor shall not be liable to Lessee for any loss, damage or expense of any kind or nature caused, directly or indirectly, by the Property or the use, possession or maintenance thereof, or the repair, service or adjustment thereof, or by any delay or failure to provide any such maintenance, repair, service or adjustment, or by any interruption of service or loss of use thereof (including without limitation, Lessee's use of or right to use any Software) or for any loss of business howsoever caused.

b.   NOTWITHSTANDING ANYTHING TO THE CONTRARY CONTAINED IN THE LEASE, LESSOR SHALL NOT, UNDER ANY CIRCUMSTANCES, BE LIABLE TO LESSEE OR ANY THIRD PARTY, FOR CONSEQUENTIAL, INCIDENTAL, SPECIAL OR EXEMPLARY DAMAGES ARISING OUT OF OR RELATED TO THE TRANSACTION CONTEMPLATED HEREUNDER, WHETHER IN AN ACTION BASED ON CONTRACT, TORT (INCLUDING NEGLIGENCE OR STRICT LIABILITY) OR ANY OTHER LEGAL THEORY, INCLUDING WITHOUT LIMITATION, LOSS OF ANTICIPATED PROFITS, OR BENEFITS OF USE OR LOSS OF BUSINESS, EVEN IF LESSOR IS APPRISED OF THE LIKELIHOOD OF SUCH DAMAGES OCCURRING.

IT IS EXPRESSLY UNDERSTOOD AND AGREED THAT EACH AND EVERY PROVISION OF ANY LEASE WHICH PROVIDES FOR A LIMITATION OF LIABILITY, DISCLAIMER OF WARRANTIES OR EXCLUSION OF DAMAGES, IS INTENDED BY THE PARTIES TO BE SEVERABLE FROM ANY OTHER PROVISION AND IS A SEPARABLE AND INDEPENDENT ELEMENT OF RISK ALLOCATION AND IS INTENDED TO BE ENFORCED AS SUCH.

c.   Lessor assigns to Lessee all assignable warranties on the Property, including without limitation any warranties described in Lessor's purchase contract, which assignment shall be effective only (i) during the Base Period and any renewal period thereof, and (ii) so long as no Event of Default exists.

SECTION 11.   ASSIGNMENT BY LESSOR:

Lessor may assign or transfer its rights and interests in the Lease and/or the Property to another party ("**Lessor's Assignee**") either outright or as security for loans (collectively the "**Underwriting**"). Upon notice of any such assignment and instructions from Lessor, Lessee shall pay its Monthly Rental and other payments and perform its other obligations under the Lease to the Lessor's Assignee (or to another party designated by Lessor's Assignee). Upon any such sale or assignment, **LESSEE'S OBLIGATIONS TO LESSOR'S ASSIGNEE UNDER THE ASSIGNED LEASE SHALL BE ABSOLUTE AND UNCONDITIONAL AND LESSEE WILL NOT ASSERT AGAINST LESSOR'S ASSIGNEE ANY CLAIM, DEFENSE, OFFSET OR COUNTERCLAIM WHICH LESSEE MIGHT HAVE AGAINST LESSOR.** Lessee waives and will not assert against any assignee of Lessor any claims, defenses, or set-offs which Lessee could assert against Lessor. Lessor's Assignee shall have all of the rights but none of the obligations of Lessor under the assigned Lease, and after such assignment Lessor shall continue to be responsible for all of Lessor's obligations under the Lease.

Upon any such assignment, Lessee agrees to promptly execute or otherwise authenticate and deliver to Lessor estoppel certificates, acknowledgements of assignment, records and other documents requested by Lessor which acknowledge the assignment, and affirmation of provisions of the Lease which may be required to effect the Underwriting. Lessee authorizes Lessor's assigns to file UCC-1 financing statements or precautionary filings as Lessor or its assigns deem necessary. Lessor's assigns are authorized to take any reasonable measures necessary to protect their interest in the Property.

Only one executed counterpart of any Schedule shall be marked "Original"; any other executed counterparts shall be marked "Duplicate Original" or "Counterpart". No security interest in any Schedule may be created or perfected through the transfer or possession or control, as applicable, of any counterpart other than the document or record, as applicable, marked "Original".

SECTION 12.   ASSIGNMENT BY LESSEE:

**LESSEE MAY NOT ASSIGN ANY LEASE OR ANY OF ITS RIGHTS HEREUNDER OR SUBLEASE THE PROPERTY WITHOUT THE PRIOR WRITTEN CONSENT OF LESSOR.   NO PERMITTED**

CONFIDENTIAL

ONSET_00000768
FBG_CH1_00090781

**DEBTORS' EXHIBIT NO. 175**
**Page 556 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 556 of 1907**

**ASSIGNMENT OR SUBLEASE SHALL RELIEVE LESSEE OF ANY OF ITS OBLIGATIONS HEREUNDER.**

Lessee grants Lessor a security interest in any existing or future sublease of the Property and the proceeds thereof, whether or not such sublease is prohibited. Subject to the terms of this Lease, this Lease and each Schedule inure to the benefit of, and are binding upon, the successors and assigns of Lessee, and, without limiting the foregoing, shall bind all persons who become bound as a "new debtor" (as defined in the Uniform Commercial Code) to this Lease and any Schedule.

**SECTION 13.   LESSEE'S REPRESENTATIONS AND WARRANTIES:**

Lessee represents and warrants as follows:

a.  If Lessee is a corporation, that it is duly organized and validly existing in good standing under the laws of the jurisdiction of its incorporation, that it is duly qualified to do business in each jurisdiction where any Property is, or is to be located, and has full corporate power and authority to hold property under lease and to enter into and perform its obligations under any Lease; that the execution, delivery and performance by Lessee of any Lease has been duly authorized with all necessary corporate action on the part of Lessee, and is not inconsistent with its articles of incorporation or by-laws or other governing instruments;

b.  (i) Lessee's state of organization is the state listed in the introductory paragraph of this Lease; (ii) Lessee's principal office is located in the state listed in the introductory paragraph of this Lease; (iii) Lessee is the legal entity or organization indicated in the introductory paragraph of this Lease, which organization is duly organized, validly existing and in good standing under the laws of the state listed in the introductory paragraph of this Lease; and (iv) Lessee's full and exact legal name is the same as listed in the introductory paragraph of this Lease;

c.  The execution, delivery and performance by Lessee of any Lease does not violate any law or governmental rule, regulation, or order applicable to Lessee, does not and will not contravene any provision of, constitute a default under, or result in the creation of any lien on or in any property or assets of the Lessee, pursuant to any material indenture, mortgage, contract, or other instrument to which it is bound and, upon execution and delivery of each Lease, will constitute a legal, valid and binding agreement of Lessee, enforceable in accordance with its terms, except as enforceability may be limited by applicable bankruptcy, insolvency, reorganization, moratorium or similar laws affecting the enforcement of creditors' rights generally and by general equitable principles (whether enforcement is sought by proceeding in equity or in law);

d.  If Lessee is a partnership, that it is duly organized by written partnership agreement and validly existing in accordance with the laws of the jurisdiction of its organization, that it is duly qualified to do business in each jurisdiction where the Property is, or is to be located, and has full power and authority to hold property under lease and to enter into and perform its obligations under any Lease; that the execution, delivery and performance by Lessee of any Lease has been duly authorized by all necessary action on the part of the Lessee, and is not inconsistent with its partnership agreement or other governing instruments. Upon request, Lessee will deliver to Lessor certified copies of its partnership agreement and other governing instruments and original certificate of partners and other instruments deemed necessary or desirable by Lessor. To the extent required by applicable law, Lessee has filed and published its fictitious business name certificate;

e.  No action, including any permits or consents, in respect of or by any state, federal or other governmental authority or agency is required with respect to the execution, delivery and performance by Lessee of any Lease; and,

f.  There are no actions, suits or proceedings pending or, to the knowledge of the Lessee, threatened against or affecting the Lessee in any court or before any governmental commission, board or authority which, if adversely determined, will have a material adverse effect on the ability of the Lessee to perform its obligations under any Lease.

**SECTION 14.   RISK OF LOSS ON LESSEE:**

From the earlier of the date the supplier ships the Property to Lessee or the date Lessor confirms Lessee's purchase order or contract to supplier until the date the Property is returned to Lessor as provided in the Lease, Lessee hereby assumes and shall bear all risk of loss for theft, damage, non-delivery or destruction to the Property or caused by the Property to the environment, persons or other property (hereafter, such loss, damage, non-delivery or destruction to the Property or caused by the Property to the environment, persons or other property shall be referred to as the "Casualty"), howsoever caused.   NO SUCH CASUALTY SHALL IMPAIR ANY OBLIGATION OF LESSEE UNDER THIS LEASE, WHICH OBLIGATION, INCLUDING TIMELY RENTAL PAYMENTS, SHALL CONTINUE IN FULL FORCE AND EFFECT.

**SECTION 15.   LESSEE'S WAIVERS:**

To the extent permitted by applicable law, Lessee hereby waives any and all rights and remedies conferred upon a Lessee by §§ 70A-2A-508 through 70A-2A-522 of the Utah Uniform Commercial Code, including but not limited to Lessee's rights to: (i) cancel the Lease; (ii) repudiate the Lease; (iii) reject the Property; (iv) revoke acceptance of the Property; (v) recover damages from Lessor for any breaches of warranty or for any other reason; (vi) claim, grant or permit a security interest in the Property in Lessee's possession or control for any reason; (vii) deduct all or any part of any claimed damages resulting from Lessor's default, if any, under the Lease; (viii) cover by making any purchase or lease of or contract to purchase or lease property in substitution for the Property due from Lessor; (ix) recover any general, special, incidental or consequential damages, for any reason whatsoever; and (x) commence legal action against Lessor for specific performance, replevin, detinue, sequestration, claim and delivery or the like for any Property identified in the Lease.   To the extent permitted by applicable law, Lessee also hereby waives any rights now or hereafter conferred by statute or otherwise which may require Lessor to sell, lease or otherwise use any Property in mitigation of Lessor's Damages as set forth in Section 19 hereof or which may otherwise limit or modify any of Lessor's rights or remedies in that section.

**SECTION 16.   INDEMNIFICATION:**

Lessee shall indemnify and hold Lessor harmless from and against any and all claims, (including without limitation negligence, tort and strict liability), damages, judgments, suits and legal proceedings, and any and all costs and expenses in connection therewith (including attorney fees incurred by Lessor either in enforcing this indemnity or in defending against such claims), arising out of or in any manner connected with or resulting from the Lease or the Property, including, without limitation the manufacture, purchase, financing, ownership, rejection, non-delivery, transportation, delivery, possession, use, operation, maintenance, condition, lease, return, storage or disposition thereof, including without limitation (i) claims for injury to or death of persons and for damage to property; (ii) claims relating to latent or other defects in the Property whether or not discoverable by Lessor; (iii) claims relating to patent, copyright, or trademark infringement; and (iv) claims for wrongful, negligent or improper act or misuse by Lessor, except those claims arising in connection with and while the Property is in the possession of Lessor or its agents; and (v) claims for any damages to persons or property, any costs associated with, or any fines caused by violation of any Environmental Laws.   Lessee agrees to give Lessor prompt notice of any such claim or liability.   For purposes of this paragraph and any Lease, the term "Lessor" shall include Lessor, its successors and assigns, shareholders, members, owners, partners, directors, officers, representatives and agents, and the provisions of this paragraph shall survive expiration of any Lease with respect to events occurring prior thereto.

Upon request of Lessor, Lessee shall assume the defense of all demands, claims, or actions, suits and all proceedings against Lessor for which indemnity is provided and shall allow Lessor to participate in the defense thereof.   Lessor shall be subrogated to all rights of Lessee for any matter which Lessor has assumed obligation hereunder, and may settle any such demand, claim, or action without Lessee's prior consent, and without prejudice to Lessor's right to indemnification hereunder.

**SECTION 17.   INSURANCE:**

Lessee shall obtain and maintain for the entire time the Lease is in effect, at its own expense (as primary insurance for Lessor and Lessee), property damage and liability insurance (including any claims caused from the breach of any Environmental Laws involving the Property) and insurance against loss or

CONFIDENTIAL

ONSET_00000769
FBG_CH1_00090782

damage to the Property including without limitation loss by fire (including so-called extended coverage), theft, collision and such other risks of loss as are customarily insured against on the type of Property leased under any lease and by businesses in which Lessee is engaged, in such amounts, in such form and with such insurers as shall be satisfactory to Lessor; provided, however, that the amount of insurance against loss or damage to the Property shall be equal to or greater than the full replacement value or the Stipulated Loss Value (as defined herein) of such items of Property. Stipulated Loss Value means the product of the Property cost (as designated on the related Schedule) and the applicable percentage factor set forth on the Stipulated Loss Schedule attached to the Schedule ("Stipulated Loss Value"). Each insurance policy will name Lessee as insured and Lessor and its assignees as additional insureds and loss payees thereof, shall contain cross-liability endorsements and shall contain a clause requiring the insurer to give Lessor and its assignees at least thirty (30) days prior written notice of any material alteration in the terms of such policy or of the cancellation thereof. Lessee shall furnish to Lessor a certificate of insurance or other evidence satisfactory to Lessor that such insurance coverage is in effect; provided, however, that Lessor shall be under no duty either to ascertain the existence of or to examine such insurance policy or to advise Lessee in the event such insurance coverage shall not comply with the requirements hereof. All insurance covering loss or damage to the Property shall contain a breach of warranty clause satisfactory to Lessor.

In the event of a Casualty to the Property (or any part thereof) and irrespective of payment from any insurance coverage maintained by Lessee, but applying full credit thereof, Lessee shall, at the option of Lessee, (unless an Event of Default has occurred and shall be continuing, in which case, it shall be at Lessor's option), (i) place the Property in good repair, condition and working order; or (ii) replace the Property (or any part thereof) with like property of equal or greater value, in good repair, condition and working order and transfer clear title to such replacement property to Lessor whereupon such replacement property shall be deemed the Property for all purposes under the Lease; or (iii) pay to Lessor the total rent due and owing at the time of such payment plus an amount calculated by Lessor which is equal to the Stipulated Loss Value (defined in the Stipulated Loss Schedule) specified in the Stipulated Loss Schedule attached to the Schedule.

Lessee shall notify Lessor within ten (10) days of the actual date of the Casualty, and in its notice include its election of either option (i), (ii), or (iii), as set forth above. If Lessee fails to notify Lessor of its election within ten (10) days of the Casualty, Lessor shall make the election (within five (5) days of notice from Lessee of the Casualty) and direct the Lessee to fully perform the repair, replacement or payment which performance shall occur within sixty (60) days of the date of the Casualty. Lessee's failure to notify Lessor within ten (10) days of the Casualty shall constitute a default as set forth in Section 18 herein, and Lessee shall waive its right to elect option (i), (ii), or (iii) as set forth above. Upon discovery of the Casualty, Lessor shall direct Lessee to repair, replace, or make payment and Lessee shall fully perform with thirty (30) days of such notice.

SECTION 18.   DEFAULT:

An "Event of Default" shall occur under any Lease if:

a.   Lessee fails to pay any Monthly Rental or other payment required under the Lease when the same becomes due and payable and such failure continues for ten (10) days after its due date;

b.   Lessee fails to promptly execute or otherwise authenticate and deliver to Lessor or its assigns any document or record, as applicable, required under the terms of this Master Lease Agreement;

c.   Lessee attempts to or does, remove, sell, assign, transfer, encumber, sublet or part with possession of any one or more items of the Property or any interest under any Lease, except as expressly permitted herein, or permits a judgment or other claim to become a lien upon any or all of Lessee's assets or upon the Property;

d.   Lessee permits any item of Property to become subject to any levy, seizure, attachment, assignment or execution; or Lessee abandons any item of Property;

e.   Lessee fails to immediately (within ten (10) days) notify Lessor of any loss, damage, or destruction to the Property or fails to timely repair, replace, or make payment as required in Sections 7 and 17, herein;

f.   Lessee or any guarantor, shall (i) be adjudicated insolvent or bankrupt, or cease, be unable, or admit its inability, to pay its debts as they mature, or make a general assignment for the benefit of creditors or enter into any composition or arrangement with creditors; (ii) apply for or consent to the appointment of a receiver, trustee or liquidator of it or of a substantial part of its property, or authorize such application or consent, or proceedings seeking such appointment shall be instituted against it without such authorization, consent or application and shall continue undismissed for a period of sixty (60) days; (iii) authorize or file a voluntary petition in bankruptcy or apply for or consent to the application of any bankruptcy, reorganization in bankruptcy, arrangement, readjustment of debt, insolvency, dissolution, moratorium or other similar law of any jurisdiction, or authorize such application or consent; or proceedings to such end shall be instituted against it without such authorization, application or consent and such proceeding instituted against it shall continue undismissed for a period of sixty (60) days;

g.   Lessee is in default under any Lease or agreement executed with Lessor; or Lessee fails to sign or otherwise authenticate and deliver to Lessor any document or record requested by Lessor in connection with any Lease executed with Lessor; or Lessee fails to protect Lessor's rights and interests in any Lease and the Property; or Lessee fails to provide financial statements to Lessor as provided in Section 20k hereof; or Lessee is in default of other loan or lease from, or guaranty or other financing obligation to any person or entity other than Lessor that exceeds $10,000,000, and in such case applicable grace periods for curing such default or event of default have expired up to thirty (30) days if such applicable grace periods are shorter than that; provided, however, that any waiver or amendment out of existence or other resolution of any default or event of default under such agreement shall waive the existence of such event of default hereunder automatically;

h.   Lessee or any guarantor, breaches any of its representations and warranties made under any Lease, or if any such representations or warranties shall be false or misleading in any material respect;

i.   Lessee or any guarantor, fails to observe or perform any of its covenants and obligations required to be observed or performed under the Lease and such failure continues uncured for ten (10) days after occurrence thereof, except that the ten (10) day cure period shall not apply and an Event of Default shall occur immediately upon Lessee's failure to maintain insurance;

j.   Lessee or any guarantor, shall suffer a material adverse change in its financial condition after the date hereof as determined by Lessor in its sole discretion;

k.   There shall occur (i) a substantial change in the ownership or membership of Lessee, any guarantor, any parent of Lessee or any guarantor, or any entity that has a direct or indirect ownership interest in Lessee or any guarantor, or (ii) a substantial change in control of the board of directors, members or manager of Lessee, any guarantor, any parent of Lessee or any guarantor, or any entity that has a direct or indirect ownership interest in Lessee or any guarantor;

l.   Lessor in good faith believes that the prospect of payment or performance has become impaired, or if Lessee takes any action, makes any representation, or fails to do anything requested by Lessor, at any time before or after the execution of this Master Lease Agreement, the result of which causes Lessor, in good faith, to believe that the prospect of Lessee's payment or performance under the Lease is impaired, or otherwise causes Lessor to feel insecure in funding or continuing to fund the Lease or any Schedule;

m.   Lessee, any guarantor, any parent of Lessee or any guarantor, or any entity that has a direct or indirect ownership interest in Lessee or any guarantor shall have terminated or changed its corporate or other entity existence, consolidated with, merged into, or conveyed or leased substantially all of its assets to any person or entity, unless (i) such person or entity executes and delivers to Lessor an agreement satisfactory in form and substance to Lessor, in its sole discretion, containing such person's or entity's effective assumption, and its agreement to pay, perform, comply with and otherwise be liable for, in a due and punctual manner, all of Lessee's (or guarantor's) obligations having previously arisen, or then or thereafter arising, under

Page 6 of 9      Initials:

CONFIDENTIAL

ONSET_00000770
FBG_CH1_00090783

DEBTORS' EXHIBIT NO. 175
Page 558 of 1907
JOINT EXHIBIT NO. 51
Page 558 of 1907

the Lease or guaranty, as the case may be, together with any and all documents, agreements, instruments, certificates, opinions and filings requested by Lessor; (ii) Lessor is satisfied as to the creditworthiness of such person's or entity's conformance to other standard criteria then used by Lessor for such purposes; and (iii) Lessee or any guarantor has provided no less than thirty (30) days prior written notice of such occurrence to Lessor or its assigns;

n.   Lessee breaches any License, maintenance or other agreement for Software or fails to pay when due all servicing fees, maintenance fees, update and upgrade costs, modification costs, and all other costs and expenses relating to the License and Software and fails to maintain the License in effect during the term of the Lease.

## SECTION 19.   REMEDIES:

Upon the occurrence of any Event of Default and at any time thereafter, Lessor may with or without giving notice to Lessee and with or without canceling the Lease, do any one or more of the following:

a.   enforce this Master Lease Agreement according to its terms;

b.   require additional collateral to secure the Lease;

c.   upon notice to Lessee, cancel this Master Lease Agreement and any or all Schedules executed pursuant thereto;

d.   advance funds on Lessee's behalf to cure the Event of Default, whereupon Lessee shall immediately reimburse Lessor therefore, together with late charges accrued thereon;

e.   upon notice to Lessee, refuse to fund any Schedule(s) pursuant to the Lease;

f.   declare any Lease or Leases immediately due and payable;

g.   refuse to deliver the Property to Lessee;

h.   declare immediately due and payable all amounts due or to become due hereunder for the full term of the Lease (including any renewal period or purchase options which Lessee has contracted to pay);

i.   in its sole discretion, sell, re-lease or otherwise dispose of any or all of the Property covered under any Schedule, whether or not in Lessor's possession, in a commercially reasonable manner at public or private sale with notice to Lessee (the parties agreeing that ten (10) days' prior written notice shall constitute adequate notice of such sale), and in the event a court of competent jurisdiction or other governing authority shall determine that the Lease is not a "true lease" or is a lease intended as security or that Lessor (or its assigns) does not hold legal title to or is not the owner of the Property, apply the net proceeds of any such disposition, after deducting all costs incurred by Lessor in connection with such default, to the obligations of Lessee hereunder and under such Schedule, or retain any or all of the Property in full or partial satisfaction, as the case may be, with Lessee remaining liable for any deficiency. The sale, re-lease, or other disposition may, at Lessor's sole option, be conducted at Lessee's premises;

j.   without notice to Lessee, repossess, disable or demand Lessee to disable the Property wherever found, with or without legal process, and for this purpose Lessor and/or its agents or assigns may enter upon any premises of or under the control or jurisdiction of Lessee or any agent of Lessee, without liability for suit, action or other proceeding by Lessee (any damages occasioned by such repossession or disablement being hereby expressly waived by Lessee) and remove or disable the Property therefrom; Lessee further agrees on demand, to assemble the Property and make it available to Lessor at a place to be designated by Lessor;

k.   exercise any other right or remedy which may be available to it under the Uniform Commercial Code or any other applicable law;

l.   if Lessee breaches any of its obligations under Section 7c of this Master Lease Agreement with regard to Software, Lessee shall be liable to Lessor for additional damages in an amount equal to the original price paid by Lessor for the Software, and in addition, at Lessor's option, Lessor shall be entitled to injunctive relief;

m.   if Lessor determines, in its sole discretion, not to take possession of the Property, Lessor shall continue to be the owner of the Property and may, but is not obligated to, dispose of the Property by sale or otherwise, all of which determinations may be made by Lessor in its sole discretion and for its own account;

n.   a cancellation hereunder shall occur only upon notice by Lessor and only as to such items of Property as Lessor specifically elects to cancel and this Lease shall continue in full force and effect as to the remaining items, if any;

o.   demand and recover as liquidated damages for loss of a bargain and not as a penalty, and in lieu of any further payments of rent the Stipulated Loss Value of the Property as of the rent payment date immediately preceding the date of default together with all accrued but unpaid late charges, interest, taxes, penalties, and any and all other sums due and owing under the Schedule as of the rent payment date immediately preceding the date of default;

p.   With respect to any exercise by Lessor of its right to recover and/or dispose of any Property securing Lessee's obligations under any Schedule, Lessee acknowledges and agrees as follows: (i) Lessor shall have no obligation, subject to the requirements of commercial reasonableness, to clean-up or otherwise prepare the Property for disposition; (ii) Lessor may comply with any applicable State or Federal law requirements in connection with any disposition of the Property, and any actions taken in connection therewith shall not be deemed to have adversely affected the commercial reasonableness of any disposition of such Property; (iii) Lessor may specifically disclaim any warranties of title or the like with respect to the disposition of the Property; (iv) if Lessor purchases any of the Property, Lessor may pay for the same by crediting some or all of Lessee's obligations hereunder or under any Schedule; and (v) no right or remedy referred to in this Section is intended to be exclusive, but each shall be cumulative and shall be in addition to any other remedy referred to above or otherwise available at law or in equity, and may be exercised concurrently or separately from time to time;

q.   (i) by notice to Lessee, declare any license agreement with respect to Software terminated, in which event the right and license of Lessee to use the Software shall immediately terminate, and Lessee shall thereupon cease all use of the Software and return all copies thereof to Lessor or original licensor; (ii) have access to and disable, or demand Lessee to disable the Software by any means deemed necessary by Lessor, including but not limited to disabling the computers, computer systems or other equipment which run and/or operate and/or are controlled by the Software, for which purposes Lessee hereby expressly consents to such access and disablement, promises to take no action that would prevent or interfere with Lessor's ability to perform such access and disablement, and waives and releases any and all claims that it has or might otherwise have for any and all losses, damages, expenses, or other detriment that it might suffer as a result of such access and disablement; and (iii) Lessee agrees that the detriment which Lessor will suffer as a result of a breach by Lessee of the obligations contained in the Lease cannot be adequately compensated by monetary damages, and therefore Lessor shall be entitled to injunctive and other equitable relief to enforce the provisions of this Section 19q. LESSEE AGREES THAT LESSOR SHALL HAVE NO DUTY TO MITIGATE LESSOR'S DAMAGES UNDER ANY LEASE BY TAKING LEGAL ACTION TO RECOVER THE SOFTWARE FROM LESSEE OR ANY THIRD PARTY, OR TO DISPOSE OF THE SOFTWARE BY SALE, RE-LEASE OR OTHERWISE.

Lessor may exercise any and all rights and remedies available at law or in equity, including those available under the Uniform Commercial Code. The rights and remedies afforded Lessor hereunder shall not be deemed to be exclusive, but shall be in addition to any rights or remedies provided by law. Lessor's failure promptly to enforce any right or remedy hereunder shall not operate as a waiver of such right or remedy, and Lessor's waiver of any default shall not constitute a waiver of any subsequent or other default. Lessor may accept late payments or partial payments of amounts due under the Lease and may delay enforcing any of Lessor's rights or remedies hereunder without losing or waiving any of Lessor's rights or remedies under the Lease.



Page 6 of 9          Initials: _____

CONFIDENTIAL

ONSET_00000771
FBG_CH1_00090784

In connection with Lessor's exercise of any or all of the above-listed remedies, Lessor shall be entitled to recover all costs and expenses incurred by Lessor in the repossession, recovery, storage, repair, sale, re-lease or other disposition of the Property, or the termination or disabling of Software, including without limitation, reasonable attorney fees and costs incurred in connection therewith or otherwise resulting or arising from Lessee's default, and any indemnity if then determinable, plus interest on all of the above until paid (before and after judgment) at the lesser of the rate of eighteen percent (18%) per annum or the highest rate permitted by law. In the event of involuntary repossession by Lessor through judicial proceedings, or through a sheriff's levy and sale, Lessee hereby waives any requirement that Lessor post a bond.

If Lessor demands payment from Lessee of the Stipulated Loss Value of the Property, upon full and indefeasible payment thereof to Lessor, together with all related costs, expenses, attorney's fees, interest (i.e., the Lessor's Damages, as defined in Section 22g), then all of Lessor's right, title and interest in and to the subject Property shall, without further action, be deemed to have been conveyed to Lessee on an AS IS, WHERE IS basis, except Lessor shall warrant the absence of any liens created by or through Lessor.

SECTION 20.   ADDITIONAL PROVISIONS:

a.   Security Interest.  The parties acknowledge and agree that this is a "true lease" and title to the leased Property (or Lessee's interest in the Property if the Property is Software) is vested in the Lessor. In the event a court of competent jurisdiction or other governing authority shall determine that the Lease is not a "true lease" or is a lease intended as security or that Lessor (or its assigns) does not hold legal title to or is not the owner of the Property, the following shall apply:

 i   Effective the execution date of the Lease, Lessee, as debtor, grants a security interest to Lessor, as secured party, in the Property (or Lessee's interest in the Property if the Property is Software), including but not limited to equipment and other personal property, general intangibles, Software and Lessee's license rights and other rights to use the Software, and accessions thereto, and any refunds, rebates, remittances, and all rights and services related thereto, and proceeds of any of the foregoing, to secure all duties and obligations of Lessee under any Lease or other agreement with Lessor. The Lease shall be deemed to be a security agreement with Lessee having granted to Lessor a security interest in the Property, and the Property shall secure all duties and obligations of Lessee under any Lease or other agreement with Lessor. With regard to any security interest created hereunder in any of the Property, Lessee consents and agrees that Lessor shall have all of the rights, privileges and remedies of a secured party under the Utah Uniform Commercial Code.

 ii   Lessee authorizes Lessor to file financing statements and any records describing the Property and to take any and all actions necessary to perfect Lessor's interest in the Property. Lessee agrees to execute any further documents, and to take any further actions, reasonably requested by Lessor to evidence or perfect the security interest granted under this subpart of the Lease, to maintain the first priority of the security interests, or to effectuate the rights granted to Lessor under this subpart of the Lease.

b.   Entire Agreement.  Each Schedule shall incorporate the terms and conditions of this Master Lease Agreement and, together with the Acceptance and Delivery Certificate and Master Progress Payment Agreement (and Certificates thereunder), if applicable, Transaction Documents, and any amendments to any of the foregoing documents, shall supersede all prior communications, representations, agreements, and understandings, including but not limited to offer letters, proposal letters, comfort letters, commitment letters and the like, and constitute the entire understanding and agreement between the Lessor and Lessee with regard to the subject matter hereof and thereof, and there is no understanding or agreement, oral or written, which is not set forth herein or therein. In the event of conflict between the provisions of this Master Lease Agreement and any Schedule, the provisions of the Schedule shall govern.

c.   Time Is of the Essence.  Time is of the essence with respect to any Lease.

d.   Captions.  Captions and section headings are inserted for reference and convenience only and in no way define, limit or describe the scope of this agreement or intent of any provision.

e.   Governing Law.  THIS LEASE (AS DEFINED IN SECTION 22 HEREIN) SHALL IN ALL RESPECTS BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF UTAH, INCLUDING ALL MATTERS OF CONSTRUCTION, VALIDITY AND PERFORMANCE.  THE PARTIES AGREE TO SUBMIT TO THE EXCLUSIVE JURISDICTION OF THE STATE OF UTAH; ANY SUIT OR OTHER PROCEEDING BROUGHT BY EITHER PARTY TO ENFORCE OR CONSTRUE THIS LEASE (AS DEFINED IN SECTION 22 HEREIN), OR TO DETERMINE MATTERS RELATING TO THE PROPERTY OR THE RELATIONSHIP BETWEEN THE PARTIES HERETO SHALL BE BROUGHT ONLY IN THE STATE OR FEDERAL COURTS IN THE STATE OF UTAH. THIS LEASE WAS EXECUTED IN THE STATE OF UTAH (BY THE LESSOR HAVING COUNTERSIGNED IT IN UTAH) AND IS TO BE PERFORMED IN THE STATE OF UTAH (BY REASON OF ONE OR MORE PAYMENTS REQUIRED TO BE MADE TO LESSOR IN UTAH).

f.   Waiver of Trial by Jury.  Lessor and Lessee hereby waive the right to trial by jury of any matters arising out of the Lease or Property or the conduct of the relationship between Lessor and Lessee.

g.   Severability.  Should any term or provision of this Agreement be declared invalid, illegal, void or unenforceable, all remaining terms and provisions hereof will remain in full force and effect and will in no way be invalidated or affected thereby.

h.   Binding Effect; Survivability.  The provisions of each Lease shall inure to the benefit of and shall bind Lessor and Lessee and their respective permitted successors and assigns.  All indemnities of Lessee made or agreed to in the Lease or in any certificates delivered in connection therewith shall survive the expiration, termination or cancellation of the Lease for any reason.

i.   Waiver.  A waiver by either Party of any term or condition of this agreement in any instance shall not be deemed or construed to be a waiver of such term or condition for the future, or any subsequent breach thereof.

j.   Limitations.  No paragraph, clause or phrase of this agreement shall limit, infringe, deny, negate, refuse or render void any other paragraph, clause or phrase of this agreement.

k.   Financial Statements.  Lessee shall provide to Lessor a copy of guarantor's annual audited financial statements within one hundred twenty (120) days after guarantor's fiscal year end, and a copy of guarantor's quarterly unaudited financial statements within sixty (60) days after the end of each fiscal quarter.

l.   Acceptance and Delivery Certificate.  If Lessee fails to sign and deliver an Acceptance and Delivery Certificate, then except as otherwise provided in Section 8c hereof, the Date of Acceptance shall be a date determined by Lessor which shall be no sooner than the date Lessee receives substantially all of the Property.

m.   Covenant of Quiet Possession.  Lessor agrees that so long as no Event of Default has occurred and is continuing, Lessee shall be entitled to quietly possess the Property subject to and in accordance with the terms and conditions of this Master Lease Agreement.

n.   Lessee's Options at Maturity of Base Period.  At the end of the Base Period of any Schedule, unless otherwise provided herein, the Schedule shall automatically renew for twelve (12) additional months at the rate specified on the respective Schedule. Provided that Lessee gives written notice to Lessor, by certified mail, received by Lessor at least one hundred twenty (120) days prior to the end of the Base Period of any Schedule, Lessee shall be granted the opportunity to negotiate with Lessor concerning one of the following options: (1) purchase the Property for a price to be determined by Lessor and Lessee, or (2), or terminate the Schedule and return the Property to Lessor at Lessee's expense to a destination within the continental United States specified by Lessor; provided, however, that for option (2) to apply, all accrued but unpaid late charges, interest, taxes, penalties, and any and all other sums due and owing under the Schedule must first be paid in full, the provisions of Sections 8f, 8g and 7d hereof must be specifically complied with, and

 
CONFIDENTIAL

ONSET_00000772
FBG_CH1_00090785

Lessee must enter into a new Schedule with Lessor to lease Property which replaces the Property listed on the old Schedule. With respect to options (1) and (2), each party shall have the right in its absolute and sole discretion to accept or reject any terms of purchase or of any new Schedule, as applicable. In the event Lessor and Lessee have not agreed to either option (1) or (2) prior to the maturity of the Base Period, or if Lessee fails to give written notice via certified mail at least one hundred twenty (120) days prior to the maturity of the Base Period of its intent to negotiate, or if an Event of Default has occurred under any Schedule, then options (1) and (2) shall expire and the Schedule shall automatically renew as provided herein. At the maturity of the initial twelve (12) month renewal period provided above, the Schedule shall continue in effect at the rate specified in the respective Schedule for successive periods of six (6) months, each subject to termination at the maturity of any such successive six-month renewal period by either Lessor or Lessee giving to the other party at least thirty (30) days prior written notice of termination. **Lessee acknowledges that Lessor has no obligation to enter into any agreement as a result of the initiation of discussions concerning options (1) or (2). LESSEE ACKNOWLEDGES AND AGREES THAT IT HAS READ AND UNDERSTANDS THE FOREGOING PROVISIONS AND HAS HAD THE OPPORTUNITY TO DISCUSS THEM WITH LESSOR AND/OR ITS COUNSEL, SHOULD IT SO DESIRE.** In the event of a disagreement between the parties in the interpretation of any provision of this Section 20(n), the parties agree that the ambiguity shall not be interpreted for or against either party upon grounds of authorship. **This Section 20(n) shall supersede all prior communications, representations, agreements and understandings, including but not limited to offer letters, proposal letters, comfort letters, commitment letters, emails and the like and constitutes the entire understanding and agreement between Lessor and Lessee with regard to the subject matter of this Section 20(n), and THERE IS NO UNDERSTANDING OR AGREEMENT, ORAL OR WRITTEN, WHICH IS NOT SET FORTH HEREIN; provided, however, that in the event of a conflict between the provisions of this Section 20(n) and any Schedule, the provisions of the Schedule shall govern.**

Initials: _EJ_

o.   Notices. Notices or demands required to be given herein shall be in writing and addressed to the other party at the address herein or such other address provided by written notice hereunder and shall be effective (i) upon the next business day if sent by guaranteed overnight express service; (ii) on the same day if personally delivered; or (iii) three days after mailing if sent by certified or registered U.S. mail, postage prepaid.

p.   Further Assurances; Financing Statements. Lessee will cooperate with Lessor in protecting Lessor's interests in the Property, the Lease and the amounts due under the Lease, including, without limitation, the execution (or other authentication), and delivery of Uniform Commercial Code statements, records and filings, patent and copyright registration documents with respect to proprietary Software (if applicable), and other documents requested by Lessor. Lessee will promptly execute, or otherwise authenticate, and deliver to Lessor such further documents, instruments, assurances and other records, and take such further action as Lessor may reasonably request in order to carry out the intent and purpose of this Lease and to establish and protect the rights and remedies created or intended to be created in favor of Lessor under this Lease. Lessee hereby authorizes Lessor to file UCC-1 financing statements, fixture filings, real property waivers, and all other filings and recordings, as may be deemed necessary by Lessor that includes collateral descriptions that are consistent with the Property. Lessee hereby authorizes and/or ratifies the filing of any UCC-1 financing statements by Lessor before or after the execution of this Lease. Lessee shall pay all costs of filing any financing amendment, continuation and termination statements with respect to the Property and Lease, including without limitation, any intangibles tax, documentary stamp tax or other similar taxes or charges relating thereto and all costs of UCC or other lien searches and of obtaining and filing any full or partial third-party releases deemed necessary or advisable by Lessor. Lessee will do whatever may be necessary or advisable to have a statement of the interest of Lessor in the Property noted on any certificate of title relating to the Property and will deposit said certificate with Lessor. Lessee will execute, or otherwise authenticate, and deliver to Lessor such other documents, records and written assurances and take such further action as Lessor may request to more fully carry out the implementation, effectuation, confirmation and perfection of the Lease and any rights of Lessor thereunder. Lessee grants to Lessor a security interest in all

deposits and other property transferred or pledged to Lessor to secure the payment and performance of all of Lessee's obligations under the Lease. Lessor is authorized to take any measures necessary to protect its interest in the Property.

In the event the Property is in the possession of a third party, Lessee will join with Lessor in notifying the third party of Lessor's interest in the Property and obtaining an acknowledgment from the third party that the third party is holding the Property for the benefit of Lessor.

q.   Lessor's Right to Perform for Lessee. If Lessee fails to perform or comply with any of its agreements contained herein, Lessor may perform or comply with such agreements and the amount of any payments and expenses of Lessor incurred in connection with such performance or compliance (including attorney fees), together with interest thereon at the lesser of the rate of eighteen percent (18%) per annum, or the highest rate permitted by law shall be deemed additional rent payable by Lessee upon demand.

r.   Counterparts; Chattel Paper. This Lease may be executed in any number of counterparts and by different parties hereto or thereto on separate counterparts, each of which, when so executed or otherwise authenticated and delivered, shall be an original, but all such counterparts shall together consist of but one and the same instrument; provided, however, that to the extent that this Lease and/or the Schedule(s) would constitute chattel paper, as such term is defined in the Uniform Commercial Code as in effect in any applicable jurisdiction, no security interest herein or therein may be created or perfected through the transfer or possession of this Lease in and of itself without the transfer or possession or control, as applicable, of the original counterpart of such Schedule(s) identified as the document or record (as applicable) marked "Original", and all other counterparts shall be marked "Duplicate Original" or "Counterpart".

s.   Joint and Several Liability. In the event two or more parties execute this Master Lease Agreement as Lessee, each party shall be jointly and severally liable for all Lessee representations, warranties, and obligations (including without limitation, payment obligations) under this Master Lease Agreement or under any Schedule or other document executed in connection herewith. Any and all representations, agreements, or actions by one Lessee shall be binding on all other Lessees.

t.   Legal Fees and Other Costs. Lessee shall reimburse Lessor for all legal fees and additional charges, costs and expenses incurred by Lessor: (i) in review or preparation of this Lease Agreement, any Schedule and any other document or agreement in connection with this Lease Agreement; (ii) in review or preparation of any changes or amendments required by Lessee to Lessor's standard Lease documentation; (iii) in periodic legal reviews of the Lease Agreement, Schedules and other Lease documentation; (iv) in defending or protecting its interest in the Property; (v) in the execution, delivery, administration, amendment and enforcement of the Lease or the collection of any rent or other payments due under the Lease, or the preparation of any amendments or settlement agreements prepared in connection with the Lease; and (vi) in any lawsuit or other legal or arbitration/mediation proceeding to which the Lease gives rise, including without limitation; actions in tort. Lessee shall pay applicable legal fees at the rate of no more than $350.00 per hour. Lessee shall pay a documentation fee calculated at .15% of the total cost of property with a minimum of $750.00 and a maximum of $7,500.00 for each Schedule.

u.   Amendment and Modification. The Lease may not be amended or modified except by a written amendment executed by a duly authorized representative of each party, but no such amendment or modification needs further consideration to be binding. Notwithstanding the foregoing, Lessee authorizes Lessor to amend any Schedule to identify more accurately the Property (including, without limitation, supplying serial numbers or other identifying data), and such amendment shall be binding on Lessor and Lessee unless Lessee objects thereto in writing within ten (10) days after receiving notice of the amendment from Lessor.

v.   Unauthorized Distribution of Lease Documents Prohibited. Lessee agrees that it will not, through any of its actions or omissions, cause any document or any portion of any document, associated with any Lease to be delivered, distributed, or otherwise fall into the possession of anyone not employed by Lessee on a full time basis, without the written consent of Lessor, except for Lessee's auditors, attorneys or any individual, company,

CONFIDENTIAL

ONSET_00000773
FBG_CH1_00090786

**DEBTORS' EXHIBIT NO. 175**
**Page 561 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 561 of 1907**

Lessee must enter into a new Schedule with Lessor to lease Property which replaces the Property listed on the old Schedule. With respect to options (1) and (2), each party shall have the right in its absolute and sole discretion to accept or reject any terms of purchase or of any new Schedule, as applicable. In the event Lessor and Lessee have not agreed to either option (1) or (2) prior to the maturity of the Base Period, or if Lessee fails to give written notice via certified mail at least one hundred twenty (120) days prior to the maturity of the Base Period of its intent to negotiate, or if an Event of Default has occurred under any Schedule, then options (1) and (2) shall expire and the Schedule shall automatically renew as provided herein. At the maturity of the initial twelve (12) month renewal period provided above, the Schedule shall continue in effect at the rate specified in the respective Schedule for successive periods of six (6) months, each subject to termination at the maturity of any such successive six-month renewal period by either Lessor or Lessee giving to the other party at least thirty (30) days prior written notice of termination. **Lessee acknowledges that Lessor has no obligation to enter into any agreement as a result of the initiation of discussions concerning options (1) or (2). LESSEE ACKNOWLEDGES AND AGREES THAT IT HAS READ AND UNDERSTANDS THE FOREGOING PROVISIONS AND HAS HAD THE OPPORTUNITY TO DISCUSS THEM WITH LESSOR AND/OR ITS COUNSEL, SHOULD IT SO DESIRE.** In the event of a disagreement between the parties in the interpretation of any provision of this Section 20(n), the parties agree that the ambiguity shall not be interpreted for or against either party upon grounds of authorship. **This Section 20(n) shall supersede all prior communications, representations, agreements and understandings, including but not limited to offer letters, proposal letters, comfort letters, commitment letters, emails and the like and constitutes the entire understanding and agreement between Lessor and Lessee with regard to the subject matter of this Section 20(n), and THERE IS NO UNDERSTANDING OR AGREEMENT, ORAL OR WRITTEN, WHICH IS NOT SET FORTH HEREIN; provided, however, that in the event of a conflict between the provisions of this Section 20(n) and any Schedule, the provisions of the Schedule shall govern.**

Initials: _____

o.   Notices. Notices or demands required to be given herein shall be in writing and addressed to the other party at the address herein or such other address provided by written notice hereunder and shall be effective (i) upon the next business day if sent by guaranteed overnight express service; (ii) on the same day if personally delivered; or (iii) three days after mailing if sent by certified or registered U.S. mail, postage prepaid.

p.   Further Assurances; Financing Statements. Lessee will cooperate with Lessor in protecting Lessor's interests in the Property, the Lease and the amounts due under the Lease, including, without limitation, the execution (or other authentication), and delivery of Uniform Commercial Code statements, records and filings, patent and copyright registration documents with respect to proprietary Software (if applicable), and other documents requested by Lessor. Lessee will promptly execute, or otherwise authenticate, and deliver to Lessor such further documents, instruments, assurances and other records, and take such further action as Lessor may reasonably request in order to carry out the intent and purpose of this Lease and to establish and protect the rights and remedies created or intended to be created in favor of Lessor under this Lease. Lessee hereby authorizes Lessor to file UCC-1 financing statements, fixture filings, real property waivers, and all other filings and recordings, as may be deemed necessary by Lessor that includes collateral descriptions that are consistent with the Property. Lessee hereby authorizes and/or ratifies the filing of any UCC-1 financing statements by Lessor before or after the execution of this Lease. Lessee shall pay all costs of filing any financing amendment, continuation and termination statements with respect to the Property and Lease, including without limitation, any intangibles tax, documentary stamp tax or other similar taxes or charges relating thereto and all costs of UCC or other lien searches and of obtaining and filing any full or partial third-party releases deemed necessary or advisable by Lessor. Lessee will do whatever may be necessary or advisable to have a statement of the interest of Lessor in the Property noted on any certificate of title relating to the Property and will deposit said certificate with Lessor. Lessee will execute, or otherwise authenticate, and deliver to Lessor such other documents, records and written assurances and take such further action as Lessor may request to more fully carry out the implementation, effectuation, confirmation and perfection of the Lease and any rights of Lessor thereunder. Lessee grants to Lessor a security interest in all

deposits and other property transferred or pledged to Lessor to secure the payment and performance of all of Lessee's obligations under the Lease. Lessor is authorized to take any measures necessary to protect its interest in the Property.

In the event the Property is in the possession of a third party, Lessee will join with Lessor in notifying the third party of Lessor's interest in the Property and obtaining an acknowledgment from the third party that the third party is holding the Property for the benefit of Lessor.

q.   Lessor's Right to Perform for Lessee. If Lessee fails to perform or comply with any of its agreements contained herein, Lessor may perform or comply with such agreements and the amount of any payments and expenses of Lessor incurred in connection with such performance or compliance (including attorney fees), together with interest thereon at the lesser of the rate of eighteen percent (18%) per annum, or the highest rate permitted by law shall be deemed additional rent payable by Lessee upon demand.

r.   Counterparts; Chattel Paper. This Lease may be executed in any number of counterparts and by different parties hereto or thereto on separate counterparts, each of which, when so executed or otherwise authenticated and delivered, shall be an original, but all such counterparts shall together consist of but one and the same instrument; provided, however, that to the extent that this Lease and/or the Schedule(s) would constitute chattel paper, as such term is defined in the Uniform Commercial Code as in effect in any applicable jurisdiction, no security interest herein or therein may be created or perfected through the transfer or possession of this Lease in and of itself without the transfer or possession or control, as applicable, of the original counterpart of such Schedule(s) identified as the document or record (as applicable) marked "Original", and all other counterparts shall be marked "Duplicate Original" or "Counterpart".

s.   Joint and Several Liability. In the event two or more parties execute this Master Lease Agreement as Lessee, each party shall be jointly and severally liable for all Lessee representations, warranties, and obligations (including without limitation, payment obligations) under this Master Lease Agreement or under any Schedule or other document executed in connection herewith. Any and all representations, agreements, or actions by one Lessee shall be binding on all other Lessees.

t.   Legal Fees and Other Costs. Lessee shall reimburse Lessor for all legal fees and additional charges, costs and expenses incurred by Lessor: (i) in review or preparation of this Lease Agreement, any Schedule and any other document or agreement in connection with this Lease Agreement; (ii) in review or preparation of any changes or amendments required by Lessee to Lessor's standard Lease documentation; (iii) in periodic legal reviews of the Lease Agreement, Schedules and other Lease documentation; (iv) in defending or protecting its interest in the Property; (v) in the execution, delivery, administration, amendment and enforcement of the Lease or the collection of any rent or other payments due under the Lease, or the preparation of any amendments or settlement agreements prepared in connection with the Lease; and (vi) in any lawsuit or other legal or arbitration/mediation proceeding to which the Lease gives rise, including without limitation, actions in tort. Lessee shall pay applicable legal fees at the rate of no more than $350.00 per hour. Lessee shall pay a documentation fee calculated at .15% of the total cost of property with a minimum of $750.00 and a maximum of $7,500.00 for each Schedule.

u.   Amendment and Modification. The Lease may not be amended or modified except by a written amendment executed by a duly authorized representative of each party, but no such amendment or modification needs further consideration to be binding. Notwithstanding the foregoing, Lessee authorizes Lessor to amend any Schedule to identify more accurately the Property (including, without limitation, supplying serial numbers or other identifying data), and such amendment shall be binding on Lessor and Lessee unless Lessee objects thereto in writing within ten (10) days after receiving notice of the amendment from Lessor.

v.   Unauthorized Distribution of Lease Documents Prohibited. Lessee agrees that it will not, through any of its actions or omissions, cause any document or any portion of any document, associated with any Lease to be delivered, distributed, or otherwise fall into the possession of anyone not employed by Lessee on a full time basis, without the written consent of Lessor, except for Lessee's auditors, attorneys or any individual, company,

Page 8 of 9          Initials:

CONFIDENTIAL

ONSET_00000774
FBG_CH1_00090787

or entity as required by applicable law. Lessee further acknowledges that any such unauthorized delivery or distribution could cause Lessor to suffer irreparable economic harm.

w. Change in Lessee's Name, Address and Jurisdiction. Lessee shall not change its name, chief executive office address, or jurisdiction of organization from that set forth above, unless it shall have given Lessor or its assigns no less than thirty (30) days prior written notice.

SECTION 21.  POWER OF ATTORNEY

LESSEE HEREBY AUTHORIZES AND APPOINTS LESSOR AND LESSOR'S AGENTS AND ASSIGNS AS LESSEE'S ATTORNEY-IN-FACT TO EXECUTE ACKNOWLEDGEMENT LETTERS AND OTHER DOCUMENTS REQUIRED TO BE EXECUTED BY LESSEE TO EFFECT ANY UNDERWRITING OR PERFECT ANY SECURITY INTEREST WITH REGARD TO A SCHEDULE. THE POWER OF ATTORNEY GRANTED HEREIN SHALL BE LIMITED TO THE FOREGOING PURPOSES.

SECTION 22.  DEFINITIONS

All capitalized terms not defined herein are defined in the Schedule.

a. "Acceptance and Delivery Certificate" means, any acceptance and delivery certificate, executed by the Lessee in connection with a Schedule, a Master Progress Payment Agreement, if any, and this Master Lease Agreement whereby the Lessee acknowledges that the items of Property to be leased have been delivered, received, installed, examined and tested and determined by Lessee to be satisfactory.

b. "Base Period" means, the period of any Lease referred to as such on the related Schedule under this Master Lease Agreement.

c. "Certificate" means, an Acceptance and Delivery and Approval for Progress Payment Certificate executed by the Lessee in connection with a Schedule, a Master Progress Payment Agreement and this Master Lease Agreement.

d. "Date of Acceptance" means, except as otherwise provided in Section 8c of this Master Lease Agreement, the date Lessee accepts the Property designated on any Schedule, as set forth in any Acceptance and Delivery Certificate executed by the Lessee in form provided by Lessor.

e. "Lease Commencement Date" means, as to the Property designated on any Schedule, where the Date of Acceptance for such Schedule falls on the first day of a calendar quarter, that date, and in any other case, the first day of the calendar quarter following the calendar quarter in which such Date of Acceptance falls.

f. "Lease" means, a Schedule incorporating the terms of this Master Lease Agreement, together with the related Master Progress Payment Agreement, if any, Stipulated Loss Schedule, Acceptance and Delivery Certificate, UCC financing statements and all other supporting documentation related thereto.

g. "Lessor's Damages" means, the Stipulated Loss Value together with costs, expenses, attorney's fees, interest, and any determinable indemnity owed by Lessee to Lessor.

h. "Master Progress Payment Agreement" means, an agreement under which (i) Lessee accepts items of Property by signing a Certificate, (ii) Lessor agrees to purchase said items or Property, and (iii) Lessee agrees to pay service charges, all prior to the Date of Acceptance of all Property under the Schedule.

i. "Monthly Rental" means, the monthly rental, together with sales tax and other amounts, if applicable, referred to as such on the related Schedule under this Master Lease Agreement.

j. "Property" means, equipment and other property, together with all related software whether embedded therein or otherwise, with all attachments, replacements, parts, substitutions, additions, repairs, accessions and accessories, incorporated therein and/or affixed thereto described in any Lease Schedule to be executed and delivered by Lessor and Lessee in connection with this Master Lease Agreement.

k. "Schedule" means, any Lease Schedule to be executed and delivered by Lessor and Lessee under this Master Lease Agreement, which Schedule states the terms and other information associated with the Schedule and describes the leased Property.

l. "Software" means, any computer program and supporting data, including all documentation, later versions, updates, upgrades and modifications, provided and/or described in any Lease Schedule to be executed and delivered by Lessor and Lessee in connection with this Master Lease Agreement.

m. "Stipulated Loss Schedule" means, Schedule of Stipulated Loss Values relating to a specific Schedule under this Master Lease Agreement.

n. "Transaction Documents" means the Master Lease Agreement, Master Progress Payment Agreement, Lease(s), Schedule(s), Acceptance and Delivery Certificate(s), Certificate(s), sale leaseback agreement(s), bill(s) of sale, guaranty agreement(s) executed on behalf of Lessee in favor of Lessor, and any other document entered into by lessee or any guarantor pursuant to the foregoing, together with any and all amendments, addendums, riders and exhibits thereto.

IN WITNESS WHEREOF, Lessor and Lessee have executed this Master Lease Agreement on the month, day and year first above written.

LESSOR:

ONSET FINANCIAL, INC.

BY: _____
      Kristina Allen
TITLE:   Executive Vice President

LESSEE:

CARNABY FA, LLC

BY: _____
      Edward James
TITLE:   Executive Vice President

Page 9 of 9          Initials: _____

CONFIDENTIAL

ONSET_00000775
FBG_CH1_00090788

DEBTORS' EXHIBIT NO. 175
Page 563 of 1907
JOINT EXHIBIT NO. 51
Page 563 of 1907

# Exhibit 25- Part 1

FBG_CH1_00090789

**DEBTORS' EXHIBIT NO. 175**
**Page 564 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 564 of 1907**



**LEASE SCHEDULE NO. 027**
**TO**
**MASTER LEASE AGREEMENT NO. OFI1445416**

This Lease Schedule No. 027 dated April 7, 2025 (the "Schedule") between **ONSET FINANCIAL, INC.** (the "Lessor") and **CARNABY INVENTORY IV, LLC** (the "Lessee") incorporates by reference the terms and conditions of Master Lease Agreement No. OFI1445416 dated June 28, 2022 (the "Master Lease"), the Exhibit A ("Property") and the Exhibit B ("Stipulated Loss Schedule"), and constitutes a separate lease between Lessor and Lessee and is referred to herein as the "Lease". Lessor shall have the right to replace this Schedule with multiple Schedules for the purpose of segregating the Property into separate Lease Schedules. <u>All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Master Lease.</u>

SECTION 1      PROPERTY: All inventory, whether now in place or hereafter acquired, including all such items as they are replenished in the ordinary course of business, as identified by specific part numbers and/or by specific material numbers, consisting of raw components, work in progress, component parts, all after-acquired raw components and all finished goods, maintained, kept and/or stored at (i) Horizon Global Americas Inc.'s facility located at Avenida Los Nogales, s/n lotes 4, 5 y 6 (lots 4, 5 and 6) Parque Industrial Villa Florida (Buildings #1 and #2), Reynosa, Tamaulipas, Mexico, (ii) Horizon Global Americas Inc.'s facility located at Industrial Drive Edificio 11, Prologis Park, S/N, Reynosa Tamaulipas, 88787 Mexico, (iii) Horizon Global Americas Inc.'s facility located at 32901 West 193rd Street, Edgerton, Kansas 66021, (iv) Hopkins Manufacturing Corporation's facility located at 30900 West 185th Street, Edgerton, Kansas 66021, (v) Hopkins Manufacturing Corporation's facility located at 428 Peyton Street, Emporia, Kansas 66801, and (vi) any other future location(s), and other items of Property as more fully described on the attached Exhibit A to the Acceptance and Delivery Certificate, together with any and all attachments, accessions, additions, enhancements and replacements thereto. Notwithstanding anything herein or in the Master Lease to the contrary, Lessor and Lessee acknowledge that the Property is inventory and will be sold, transferred, assigned, conveyed or distributed by Lessee in its ordinary course of business and will be replenished by Lessee also in its ordinary course of business. Lessor acknowledges that, subject to the terms hereof, Lessee is entitled to all proceeds from the sale or transfer of the Property. Lessor agrees that its lien on any Property and any right, title or interest it has in any Property shall be automatically released upon the sale or transfer of such Property by Lessee in the ordinary course of its business. Upon request of Lessee, Lessor shall execute any documents reasonably requested by Lessee to evidence the release of Lessor's lien on the Property. Lessee agrees to provide to Lessor on a quarterly basis, or at such time as otherwise requested by Lessor, an updated inventory listing in substantially the same form delivered by Lessee to Lessor prior to the date hereof showing the inventory levels at the Property Location and status as of the date of each provided inventory listing ("Inventory List"). Lessee agrees that upon Lessor's request, it will increase the inventory balance to a level and amount equal to or greater than the then current Stipulated Loss Value as set forth in the Stipulated Loss Schedule.

Notwithstanding the foregoing, if at any time during the term of the Lease the Inventory Value is less than thirty percent (30%) of the Inventory Value determined as of the execution of this Schedule, the Lessee grants to the Lessor a security interest in the proceeds of the Property and authorizes Lessor to amend the UCC description to include proceeds. To determine the Inventory Value, Lessee shall provide to Lessor the current valuation of the inventory that specifically constitutes Property hereunder, which valuation shall be in accordance with GAAP standards ("Inventory Value") and will be evidenced on the Inventory List. Lessee's failure to comply with the terms set forth in this Section shall constitute an additional Event of Default under the Lease.

SECTION 2      PROPERTY LOCATION: Location(s) as set forth on the Exhibit A to the Acceptance and Delivery Certificate

SECTION 3      BASE PERIOD: Six (6) months starting on the Lease Commencement Date

SECTION 4      TOTAL PROPERTY COST: $160,000,000.00

SECTION 5      MONTHLY LEASE RATE FACTOR: 0.24167

SECTION 6      MONTHLY RENTAL:     $38,667,200.00, plus applicable sales/use and property tax

SECTION 7      RENTAL FREQUENCY: Monthly in advance

SECTION 8      THIS SECTION INTENTIONALLY LEFT BLANK

%UTSI-V3-WF801.OSFI.Local\Lease Operation\Master Library\Schedule Documents\Lease Schedule - ST.dofx

CONFIDENTIAL

ONSET_00032910
FBG_CH1_00090790

**DEBTORS' EXHIBIT NO. 175**
**Page 565 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 565 of 1907**

SECTION 9      DATE OF ACCEPTANCE:  As specified in the Acceptance and Delivery Certificate

SECTION 10     THIS SECTION INTENTIONALLY LEFT BLANK

SECTION 11     ADDITIONAL PROVISIONS:

a.   PAYMENT BY ELECTRONIC TRANSFER:  In the event that a Monthly Rental payment and other monies due under the Lease are not received by Lessor or its assigns within ten (10) days of the due date, Lessee authorizes Lessor or its assigns to electronically transfer payment due under any past due invoice from Lessee's account maintained with its financial institution, and Lessee agrees to execute and deliver a written "Authorization for Electronic Transfer" form to Lessor to affect such transfers. Failure or refusal of Lessee to authorize such transfers or failure of Lessor or its assigns to receive such payments by electronic transfer shall constitute an additional Event of Default under Section 18 of the Master Lease. Upon the occurrence of the Event of Default specified above, Lessor shall be entitled to exercise its rights and remedies under the Lease.

b.   LATE FEES:  For purposes of this Schedule, the second paragraph of Section 3 of the Master Lease shall be deleted and replaced with the following: "If any rental or other payment due under the Lease shall be unpaid five (5) days after its due date, Lessee will pay on demand, as a late charge, but not as interest, $50,000 per day commencing on the 6th day after its due date through and including the 10th day after its due date. If any rental or other payment due under the Lease shall be unpaid ten (10) days after its due date, and in addition to the amounts set forth above, Lessee will pay on demand, as an additional late charge, but not as interest, ten percent (10%) per month on any such unpaid amount but in no event to exceed maximum lawful charges."

c.   ADDITIONAL EVENT OF DEFAULT – CROSS DEFAULT:  In addition to the Events of Default set forth in the Master Lease, the following shall constitute an additional Event of Default under the Lease:  Breach by any of Lessee's affiliates of any agreements that such affiliates may have in place with Lessor, now or hereafter in effect during the term of this Schedule, including but not limited to Master Lease Agreement No. OFI1045321 by and between TRICO PRODUCTS CORPORATION and Lessor, and any and all Lease Schedules thereunder, Master Lease Agreement No. OFI1345400 by and between EAGLE MACHINING, LLC and Lessor, and any and all Lease Schedules thereunder, Master Lease Agreement No. OFI1445408 by and between CARNABY INVENTORY I, LLC and Lessor, and any and all Lease Schedules thereunder, and Master Lease Agreement No. OFI1545465 by and between CARNABY FA, LLC and Lessor, and any and all Lease Schedules thereunder.  Upon the occurrence of an Event of Default under the Lease, including without limitation, the additional Event of Default specified herein, Lessor shall be entitled to exercise any of its rights or remedies under the Lease.

d.   PURCHASE OPTION:  For purposes of this Schedule only, and provided no Event of Default has occurred and is continuing under the Lease, at the end of the Base Period, the following amendment shall apply:  Option (1) of Section 20(n) of the Master Lease shall be revised to state "purchase the Property for a price equal to $101.00.  Lessor's sale of Property to the Lessee pursuant to this clause shall be on an "as-is, where-is" basis, without any representation or warranty by, or recourse to, the Lessor, except as to the absence of liens created by or through Lessor."  All other terms and conditions of the Master Lease shall continue in full force and effect without change.

e.   RENT AND PAYMENT:  For purposes of this Schedule only, in the third sentence of Section 3 of the Master Lease, the phrase "by a daily rental equal to one-thirtieth (1/30) of the Monthly Rental" shall be deleted and replaced with "by a daily rental equal to the Total Cost of Property multiplied by 0.150000 then divided by 30".

f.   CROSS COLLATERALIZATION: As part of the consideration of Lessor entering into this Schedule, and as additional security against Lessee's obligations under the Lease, Lessee agrees to the cross-collateralization of Property as follows:

CARNABY FA, LLC and Lessor have entered into Master Lease Agreement No. OFI1545465 and have or intend to enter into Lease Schedule No. 009 ("Carnaby FA 009") and CARNABY INVENTORY IV, LLC and Lessor have entered into Master Lease Agreement No. OFI1445416 and have or intend to enter into Lease Schedule No. 027 ("Carnaby Inventory IV 027") (Carnaby FA 009 and Carnaby Inventory IV 027 shall be referred to herein as the "Current Schedules").  Lessor and Lessee hereby agree that the Current Schedules, the Master Lease Agreements (as they relate to the Current Schedules), and the Property leased under the Current Schedules shall be cross-collateralized for all purposes under the Current Schedules and that such Property shall serve to secure the payment and performance of CARNABY INVENTORY IV, LLC and CARNABY FA, LLC on all obligations owed by CARNABY INVENTORY IV, LLC and CARNABY FA, LLC to Lessor under the Current Schedules.

\\UTSJ-VS-WF301.OSFI.Local\Lease Operations\Master Library\Schedule Documents\Lease Schedule - ST.docx

CONFIDENTIAL

ONSET_00032911
FBG_CH1_00090791

DEBTORS' EXHIBIT NO. 175
Page 566 of 1907
JOINT EXHIBIT NO. 51
Page 566 of 1907

In addition to the foregoing cross-collateralization, Lessee further agrees to the cross-collateralization of Property as follows:

CARNABY FA, LLC and Lessor have entered into Master Lease Agreement No. OFI1545465 and various Lease Schedules thereunder (all Lease Schedules entered into by and between Carnaby FA, LLC and Lessor, including Carnaby FA 009, shall be referred to herein collectively as the "Carnaby FA Schedules") and CARNABY INVENTORY IV, LLC and Lessor have entered into Master Lease Agreement No. OFI1445416 and various Lease Schedules thereunder (all Lease Schedules entered into by and between Carnaby Inventory IV, LLC and Lessor, including Carnaby Inventory IV 027, shall be referred to herein collectively as the "Carnaby Inventory IV Schedules") (collectively, the Carnaby FA Schedules and the Carnaby Inventory IV Schedules may be referred to herein as the "Schedules" and individually as a "Schedule"). Lessor and Lessee hereby agree that the Schedules, the Master Lease Agreements (as they relate to each Schedule), and the Property leased under each Schedule shall be cross-collateralized for all purposes under each Schedule and that such Property shall serve to secure the payment and performance of CARNABY INVENTORY IV, LLC and CARNABY FA, LLC on all obligations owed by CARNABY INVENTORY IV, LLC and CARNABY FA, LLC to Lessor under the Schedules. In consideration of the foregoing, in the event either CARNABY FA, LLC or CARNABY INVENTORY IV, LLC elects to exercise its Early Termination Option included in any Schedule, then Lessor shall have the right in Lessor's sole and absolute discretion, to require that Lessee pay off in full all remaining obligations on some or all Carnaby FA Schedules and Carnaby Inventory IV Schedules, as such Schedules shall be determined by Lessor.

g.  EARLY TERMINATION OPTION:  For purposes of this Schedule only, provided no Event of Default has occurred and is continuing under the Lease, and further provided Lessee has provided Lessor thirty (30) days prior written notice, Lessee may elect to early terminate this Schedule and to purchase the Property for an amount equal to the aggregate of the remaining obligations due and owing to Lessor including (i) any and all payments due, owing and expected prior to the Lease Commencement Date (to include Progress Payment Charges, Interim Rent, Transaction Fee, and other such charges), and (ii) Base Period Monthly Rental payments, together with a prepayment penalty of five percent (5%) of such amount, together with all applicable taxes and other amounts due under the Lease, including but not limited to sales and use tax, property tax, late charges, and any and all other sums due. Lessor's sale of Property to the Lessee pursuant to this clause shall be on an "as-is, where-is" basis, without any representation or warranty by, or recourse to, the Lessor, except as to the absence of liens created by or through Lessor.

h.  RETURN OPTION:  For purposes of this Schedule only, Section 20(n) of the Master Lease shall be revised by deleting option (2) in its entirety together with any and all terms and references specific to option (2) thereunder.

i.  EVENTS OF DEFAULT:  Notwithstanding Section 18(c) of the Master Lease, it shall not be an Event of Default if Lessee sells, transfers, assigns, conveys or distributes any Property in the ordinary course of its business.

j.  INSPECTION:  Pursuant to the terms and conditions of the Master Lease, Lessor requires a third-party inspection of each item of Property.  Upon Lessor's receipt of a satisfactory third-party inspection of the Property evidencing that the Property is delivered, installed and in good working order and condition, Lessor will provide Lessee a final Acceptance and Delivery Certificate, as provided in the Master Lease. Upon receipt of the final Acceptance and Delivery Certificate, and further upon Lessee's inspection, satisfaction and acceptance of the Property (subject to the terms and conditions of the Master Lease), Lessee shall execute and deliver to Lessor the final Acceptance and Delivery Certificate.

k.  WAIVERS:  For purposes of this Lease and to ensure that Lessor shall be granted all right, title and interest in and to the Property, and to further ensure that Lessor shall be indemnified from and against any loss or damage it might incur resulting from liens, claims, security interest or encumbrances existing or of records against the Property Location or the Property, Lessee agrees (i) to provide to Lessor any documentation reasonably requested, including but not limited to bills of sale, waivers of interest, lien releases, mechanic's lien releases, mortgagee waivers, and any additional waivers (collectively the "Waivers"), and (ii) to use its commercially reasonable efforts to cause any third parties reasonably deemed necessary by Lessor to execute such Waivers.  As long as the Property leased under this Schedule remains personal property and the Lessee has used commercially reasonable efforts to obtain a third-party Waiver, Lessee's failure to provide Waivers shall not constitute an additional Event of Default under the Lease.

l.  ADDITIONAL REMEDIES ON DEFAULT- INJUNCTIVE RELIEF:  Upon the occurrence of a monetary Event of Default under the Lease, upon demand by Lessor, in addition to the remedies set forth in Section 19 of the Master Lease, Lessee shall thereupon immediately cease the use of any and all Property under each and every Schedule under the Master Lease whether such use is by Lessee or any affiliate of Lessee.  In the enforcement of the remedies described in this Section, Lessor shall be entitled to an injunction restraining Lessee, or any of Lessee's affiliates, from using the

\\UTSJ-VS-WF301.OSFI.Local\Lease Operation\Master Library\Schedule Documents\Lease Schedule - ST.docx

CONFIDENTIAL

ONSET_00032912
FBG_CH1_00090792

DEBTORS' EXHIBIT NO. 175
Page 567 of 1907
JOINT EXHIBIT NO. 51
Page 567 of 1907

Property and any Property under any other Schedules executed in connection with the Master Lease. Lessee agrees that a violation of such will cause immediate and irreparable damage to Lessor and that the detriment which Lessor will suffer as a result of a breach by Lessee of the obligations contained in the Lease cannot be adequately compensated by monetary damages, and therefore Lessor shall be entitled to injunctive and other equitable relief to enforce the provisions of this Section.

Nothing contained herein shall prohibit Lessor from also pursuing any other remedies available under the Master Lease, the Schedule, or otherwise at law, and no action by Lessor in pursuing any other remedies shall constitute an election to forego other remedies. Lessee agrees that the foregoing remedies are in addition to all other rights and remedies available to Lessor under the Master Lease, the Schedule, or otherwise available provided by law. In connection with Lessor's exercise of any or all of the above-listed remedies, Lessor shall be entitled to recover all costs and expenses incurred by Lessor in the enforcement of the Lease and/or the exercise of its rights hereunder, including in disabling the Property, including without limitation, reasonable attorney fees and costs incurred by Lessor. In the event of enforcement by Lessor through judicial proceedings, Lessee hereby waives any requirement that Lessor post a bond. Lessor's failure to promptly enforce any right or remedy hereunder shall not operate as a waiver of such right or remedy, and Lessor's waiver of any default shall not constitute a waiver of any subsequent or other default. Lessee further agrees that the rights and remedies available to Lessor under the Lease may be enforced by specific performance, including by injunction.

m. MAINTENANCE OF PROPERTY: For purposes of this Schedule only, Lessee shall, undertake all reasonable and customary actions to preserve and protect the Property and maintain, keep and/or store the Property so that it is ready to assemble, sell or distribute in the ordinary course of business. By fulfilling these requirements, Lessee shall meet and satisfy the requirements to maintain the Property as found in the Master Lease.

n. TRANSACTION FEE: For and in consideration of Lessor entering into this Lease, Lessee shall pay to Lessor a non-refundable transaction fee equal to $6,400,000.00 (the "Transaction Fee") which shall be paid concurrently with Lessee's execution and delivery of this Schedule. Lessee agrees that the Transaction Fee is paid in consideration of Lessor's work in underwriting, due diligence and originating the Lease. The Transaction Fee is in addition to, and shall not be applied to, any other amounts due or owed by Lessee under or in connection with the Lease, whether denominated rents, charges, fees, or expenses, including without limitation, any inspection fees, documentation fees, out of pocket expenses chargeable to Lessee, or any other fee or charge provided for in the Lease.

o. CURRENCY: Unless otherwise specifically stated, all monies referenced in the Lease and any accompanying documents shall be deemed to be in U.S. Dollars. All payments due to Lessor and/or its assigns, shall be due and payable in U.S. Dollars.

p. FURTHER ASSURANCES: Lessee agrees as follow: i) Lessee will cooperate with Lessor in protecting Lessor's interests in the Property, ii) Lessor is authorized to take any measures necessary to protect its ownership and/or interest in the Property, and iii) Lessee agrees to execute any further documents, and to take any further actions, reasonably requested by Lessor to evidence ownership or to perfect the security interest granted under the Lease or to effectuate the rights granted to Lessor under the Lease.

q. TAX INDEMNIFICATION: Notwithstanding anything to the contrary contained in the Lease, Lessee agrees to defend, indemnify, reimburse and hold Lessor harmless against any and all taxes imposed upon Lessor by any State, jurisdiction or taxing authority, for failure to pay any such taxes due or incurred based on (a) the Property, and (b) any payments required to be made under the Lease or otherwise with respect to the Lease. Upon any assessment against or final payment by Lessor of any taxes as provided herein, Lessee agrees to pay such assessments or reimburse Lessor for its payments of such assessments. This Indemnity shall survive the termination of the Lease and shall continue to bind Lessee as long as any tax assessments with respect to the Property or Lease is pending or may be imposed on Lessor.

r. PROPERTY TAX: For purposes of this Schedule only, notwithstanding anything to the contrary contained in the Lease, and effective the date hereof and continuing throughout the term of the Schedule, including any renewals thereof, Lessee agrees to file in its name and remit directly to the proper taxing authority, all property taxes due under the Schedule. Lessee shall maintain records of filing and evidence of payment and shall provide proof of such filing and/or payment to Lessor upon request by Lessor. Lessee agrees to indemnify Lessor for any unpaid property tax, penalties and interest resulting from Lessee's failure to timely file property taxes or its failure to remit payment to the proper taxing authority. Lessee's failure to comply with the requirements set forth in this Section shall constitute an additional Event of Default under the Lease.

\\UTSJ-VS-WF301.OSFI.Local\Lease Operation:\Master Library\Schedule Documents\Lease Schedule - ST.docx

CONFIDENTIAL

ONSET_00032913
FBG_CH1_00090793

**DEBTORS' EXHIBIT NO. 175**
**Page 568 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 568 of 1907**

s.   ASSIGNMENT:  Notwithstanding anything to the contrary herein, Lessor and Lessee acknowledge and agree that all or a portion of this Lease may be structured as an Assignment, whereby Lessor may take an Assignment of all or a portion of the Property from Lessee for purposes of leasing the Property back to Lessee, in accordance with the terms and conditions set forth in an Assignment and Transfer of Inventory, which may be executed in connection with this Lease.

t.   BAILEE:  Notwithstanding anything to the contrary contained herein or in the Master Lease, Lessor and Lessee acknowledge and agree that Lessee may deliver possession of the Property to one or more related companies (collectively, the "Bailee").  Inasmuch as the Property may be located at and in use by the Bailee, Lessee agrees, to (i) cooperate with Lessor in protecting Lessor's interests in the Property, (ii) authorize Lessor to take any measures necessary to protect its ownership and/or interest in the Property, and (iii) execute, or cause each Bailee to execute, any further documentation and to take any further actions, reasonably requested by Lessor to evidence ownership or to perfect the security interest granted under the Lease or to effectuate the rights granted to Lessor under the Lease.

u.   ADDITIONAL  CONDITIONS  PRECEDENT  AND  REPRESENTATIONS  OF  LESSEE:  For purposes of this Schedule, and as an inducement for Lessor entering into this Schedule, Lessee agrees that under no circumstances, including, but not limited to problems with (i) supply chain disruption, (ii) labor shortages, (iii) rising interest rates, (iv) global pandemic, (v) inflation, and/or (vi) geopolitical turmoil, will the Lessee request any kind of payment reduction or offsets to the payments set forth in this Schedule.  Lessee represents and warrants that it has the financial ability to make the payments due under this Schedule regardless of any kind of problems or change in circumstances, including but not limited to those listed above.  Lessee acknowledges that Lessor is under no obligation to reduce or modify the payments due under this Schedule, and instead recognizes that Lessee is obligated to timely make all payments due under the Schedule.  Specifically, Lessee hereby reaffirms that all of Lessee's payment and other obligations shall be without notice or demand, are absolute, unconditional and not subject to abatement, reduction or setoff for any reason, including any of the circumstances listed above and any other circumstances, unforeseen or not, and Lessee will not request or receive any abatement, reduction, setoff, deferment, modification, or other accommodation relating thereto.

v.   MASTER  LEASE  TERMS  AND  CONDITIONS:  Unless otherwise specifically modified herein, all terms and conditions of the Master Lease shall continue to be in full force and effect without change.

SECTION 12    REPRESENTATION OF LESSEE:  Lessor and Lessee agree that this Schedule is a "Finance Lease" as defined by the Uniform Commercial Code Article 2A, in that (i) Lessee has selected the Property in its sole discretion, (ii) Lessor has acquired the Property solely for the purpose of leasing such Property under this Schedule, and (iii) Lessee has received a copy of the contract evidencing Lessor's purchase of the Property.

[Signature(s) on following page]

\\UTSJ-VS-WF301.OSFI.Local\Lease Operations\Master Library\Schedule Documents\Lease Schedule - ST.docx

CONFIDENTIAL

ONSET_00032914
FBG_CH1_00090794

DEBTORS' EXHIBIT NO. 175
Page 569 of 1907
JOINT EXHIBIT NO. 51
Page 569 of 1907

[Lease Schedule No. 027 Signature Page]

LESSOR:                                              LESSEE:

**ONSET FINANCIAL, INC.**                            **CARNABY INVENTORY IV, LLC**

BY:  _____                     BY:  _____
         Kristina Allen                                       Edward James
TITLE:   Executive Vice President                    TITLE:   Executive Vice President

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Schedule Documents\Lease Schedule - ST.docx

CONFIDENTIAL

ONSET_00032915
FBG_CH1_00090795

**DEBTORS' EXHIBIT NO. 175**
**Page 570 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 570 of 1907**

**EXHIBIT B**
**STIPULATED LOSS SCHEDULE**
**DATED APRIL 07, 2025**
**TO**
**LEASE SCHEDULE NO. 027**
**DATED APRIL 07, 2025**
**TO**
**MASTER LEASE AGREEMENT NO. OFI1445416**
**STIPULATED LOSS VALUE TABLE**

| AFTER MONTHLY PAYMENT | TOTAL STIPULATED LOSS VALUE | STIPULATED LOSS PERCENTAGE |
|---|---|---|
| 0 | $216,000,000 | 135.00% |
| 1 | $194,155,066 | 121.35% |
| 2 | $170,472,862 | 106.55% |
| 3 | $144,962,853 | 90.60% |
| 4 | $117,483,967 | 73.43% |
| 5 | $87,884,245 | 54.93% |
| 6 | $56,000,000 | 35.00% |
| and thereafter | | |

The Stipulated Loss Value for any item of lost, damaged or destroyed Property shall be the Lessor's original cost of such item of Property multiplied by the Stipulated Loss Percentage indicated in the above table which corresponds to the month of the Lease after the Lease Commencement Date in which the last Monthly Rental payment was made. In the event of a total loss or destruction, the Stipulated Loss Value for all lost or damaged Property shall be equal to the percentage or dollar amount, as the case may be, listed under the Total Stipulated Loss Value indicated above which corresponds to the month of the Lease after the Lease Commencement Date in which the last Monthly Rental payment was made. If a partial or total loss occurs at any time prior to the Lease Commencement Date of the Lease, then the Stipulated Loss Value shall be equal to 135% of the total amount funded. In the event the Lease is continued for any reason, then the last percentage or dollar amount, as the case may be, shown above shall control throughout any such continued term.

In the event of default under the Lease, Lessor may, in addition to all other remedies available to it under the Lease, recover the dollar amount listed under the Total Stipulated Loss Value indicated above as of the Monthly Rental payment date immediately preceding the date of the default.

[Signature(s) on following page]

CONFIDENTIAL

ONSET_00032916
FBG_CH1_00090796

**DEBTORS' EXHIBIT NO. 175**
**Page 571 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 571 of 1907**

[STIPULATED LOSS SCHEDULE DATED APRIL 07, 2025 TO LEASE SCHEDULE NO. 027 SIGNATURE PAGE]

LESSOR:                                                              LESSEE:

**ONSET FINANCIAL, INC.**                                           **CARNABY INVENTORY IV, LLC**

BY: _____                                        BY: _____
        Kristina Allen                                                     Edward James
TITLE: Executive Vice President                                     TITLE:  Executive Vice President

CONFIDENTIAL

ONSET_00032917
FBG_CH1_00090797

**DEBTORS' EXHIBIT NO. 175**
**Page 572 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 572 of 1907**

*Execution Version*

## ASSET PURCHASE AGREEMENT

This ASSET PURCHASE AGREEMENT (this "*Agreement*") is made and entered into as of March 26, 2025, by and between HOPKINS MANUFACTURING CORP. and HORIZON GLOBAL AMERICAS INC. (collectively, the "*Sellers*" and each, a "*Seller*"), on the one hand, and CARNABY INVENTORY IV, LLC (the "*Buyer*"), on the other hand. The Sellers and the Buyer are each a "*Party*" and collectively, the "*Parties*."

**RECITALS**

WHEREAS, the Sellers desire to sell, assign and transfer, and the Buyer desires to purchase, all of the assets set forth on **Schedule A** to this Agreement, which consist of certain inventory of the Sellers (the "*Acquired Assets*"), subject to the terms and conditions set forth herein.

NOW, THEREFORE, in consideration of the foregoing and the respective representations, warranties, covenants and agreements set forth in this Agreement and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties to this Agreement, intending to be legally bound, hereby agree as follows:

1.  **Sale and Purchase of Assets**.  At the Closing, the Buyer shall purchase from the Sellers, and the Sellers shall sell, convey, transfer, assign and deliver to the Buyer, all right, title and interest of the Sellers and their respective affiliates in and to all of the Acquired Assets.

2.  **Purchase Price**.  The aggregate purchase price for the Acquired Assets will be One Hundred Sixty Million United States Dollars ($160,000,000) (the "*Purchase Price*"), which amount will be paid in full on the Closing Date.

3.  **Closing**.  The purchase and sale of the Acquired Assets (the "*Closing*") shall occur on March 26, 2025 (the "*Closing Date*").

4.  **Seller's Representations and Warranties**.  Each Seller represents and warrants to the Buyer, as of the date of this Agreement and as of the Closing, each of the following.

    (a)  **Organization, Existence, Good Standing**.  Such Seller is duly incorporated, organized, or formed, and is existing and in good standing under the laws of its jurisdiction of incorporation, organization, or formation.

    (b)  **Power and Authority**.  Such Seller has full power and authority to enter into and perform this Agreement.  The execution, delivery and performance of this Agreement by Seller have been duly and validly approved by Seller's board of directors or equivalent governing body.  No other proceedings are necessary on the part of Seller to authorize the execution, delivery and performance of this Agreement and the consummation of the transactions contemplated herein.  Seller has the necessary power and authority to own and operate the Acquired Assets.

    (c)  **Enforceability**.  This Agreement has been duly authorized, executed and delivered by Seller and constitutes a legal, valid and binding obligation of Seller, enforceable against such Seller in accordance with its terms, except to the extent that enforcement may be affected by laws relating to bankruptcy, reorganization, insolvency and creditors' rights and by the availability of injunctive relief, specific performance and other equitable remedies.

CONFIDENTIAL

ONSET_00032132
FBG_CH1_00090798

**DEBTORS' EXHIBIT NO. 175**
**Page 573 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 573 of 1907**

(d) **Governmental Consents and Conflicts**. No consent, authorization, order or approval of, or filing or registration with, any Governmental Authority is required for or in connection with the consummation by such Seller of the transactions contemplated by this Agreement.

(e) **Other Consents and Conflicts**. Neither the execution nor delivery of this Agreement by such Seller, nor the consummation by such Seller of the transactions contemplated in this Agreement, will conflict with or result in a breach of any of the terms, conditions or provisions of, or constitute a default, an event of default or an event creating rights of acceleration, termination or cancellation or a loss of rights under, or result in the creation or imposition of any claim upon any of the Acquired Assets, under (i) such Seller's corporate governing or other organizational documents, or (ii) any contract that is material to the operation of the business of such Seller.

(f) **Title to Assets**. Such Seller has good title to the Acquired Assets, in each case free and clear of any Liens.

(g) **Transfer Taxes**. Each Seller hereby represents and warrants with respect to the Acquired Assets that the sale, transfer, assignment and conveyance of the Acquired Assets by such Seller pursuant to this Agreement is not subject to and will not result in any tax, fee or governmental charge payable by the Buyer or such Seller to any federal, state or local government ("*Transfer Taxes*"). In the event that any Seller receives notice of any Transfer Taxes arising out of the transfer of such Assets, such Seller shall give notice thereof to the Buyer, and the Sellers shall pay any such Transfer Taxes.

(h) **Condition and Sufficiency of Acquired Assets**. The Acquired Assets are in good condition for use in the business as used by the applicable Seller as of the date hereof, ordinary wear and tear excepted.

(i) **Right of Others to Purchase Assets**. No Seller has entered into any other contracts for the sale of any of the Acquired Assets, nor are there any rights of first refusal or options to purchase any of the Acquired Assets or any other rights of others that might prevent the consummation of this Agreement.

5. **Buyer's Representations and Warranties**. The Buyer represents and warrants to the Sellers, as of the date of this Agreement and as of the Closing, each of the following.

(a) **Organization, Existence, Good Standing**. The Buyer is a limited liability company duly formed, validly existing and in good standing under the laws of the State of Delaware, and has all the requisite power and authority to enter into this Agreement and to purchase the Acquired Assets.

(b) **Enforceability**. This Agreement constitutes the Buyer's legal, valid and binding obligation and is enforceable according to its terms, except to the extent that enforcement may be affected by laws relating to bankruptcy, reorganization, insolvency and creditors' rights and by the availability of injunctive relief, specific performance and other equitable remedies.

(c) **Power and Authority**. The Buyer's execution and delivery of this Agreement, and the consummation of the transactions it contemplates, will not (i) violate, breach or be a default under any contract, agreement or commitment, (ii) violate any order, injunction, rule,

2

CONFIDENTIAL

ONSET_00032133
FBG_CH1_00090799

**DEBTORS' EXHIBIT NO. 175**
**Page 574 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 574 of 1907**

regulation or ordinance of any court, administrative agency or governmental body, or (iii) violate or breach the Buyer's organizational or governing documents.

6.      **Further Assurances**.  From and after the Closing, at the request of the Buyer, the Sellers will execute and deliver, or cause to be executed and delivered, to the Buyer such instruments and other documents as the Buyer may request in order to implement the purchase and sale of the Acquired Assets, including, without limitation, bills of sale, transfer or assignment agreements, the filing of certificates of title and similar instruments, and any filings relating to the payment of Transfer Taxes.  The Sellers and the Buyer shall cooperate and use their respective reasonable best efforts to comply with their respective obligations under this Agreement.

7.      **Expenses**.  Except as otherwise provided in this Agreement with respect to Transfer Taxes, each Party will bear its own expenses incurred or to be incurred in connection with the execution and delivery of this Agreement and the consummation of the transactions contemplated hereby and thereby.

8.      **No Assignment**.  The rights and obligations of the Sellers under this Agreement may not be assigned without the prior written consent of the Buyer, except that any Seller may, without the consent of Buyers, assign any or all of its rights and obligations to any of its affiliates, as long as such assignment does not delay or impede the Closing or result in the breach of any representation or warranty of such Seller hereunder or the failure of such Seller to perform any of its covenants hereunder, and provided that no such assignment shall relieve any Seller of any of its liabilities or obligations hereunder.  The rights and obligations of the Buyer under this Agreement may not be assigned without prior written consent of the Sellers, except that the Buyer may, without the consent of the Sellers, assign any or all of its rights and obligations under this Agreement to (a) any affiliate of the Buyer, as long as such assignment does not delay or impede the Closing or result in the breach of any representation or warranty of the Buyer hereunder or the failure of the Buyer to perform any of its covenants hereunder, and provided that no such assignment shall relieve the Buyer of any of its liabilities or obligations hereunder; or (b) any lenders of the Buyer or any affiliate of the Buyer as collateral security.

9.      **Headings**.  The headings contained in this Agreement are included for purposes of convenience only, and do not affect the meaning or interpretation of this Agreement.

10.     **Severability**.  If any provision of this Agreement or the application of any provision of this Agreement to any Party or circumstance is, to any extent, adjudged invalid or unenforceable, then the application of the remainder of such provision to such Party or circumstance, the application of such provision to other Parties or circumstances, and the application of the remainder of this Agreement will not be affected thereby.  Upon such determination that any term or other provision is invalid or unenforceable, the Parties hereto shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in a mutually acceptable manner in order that the transactions contemplated hereby be consummated as originally contemplated to the greatest extent possible.

11.     **Notices**.  All notices and other communications required or permitted under this Agreement must be in writing and will be deemed to have been duly given (a) when delivered by hand (with written confirmation of receipt), (b) one day after deposit with an overnight delivery service (prepaid, return receipt requested), (c) three days after being mailed if sent by registered or certified mail (postage prepaid, return receipt requested), (d) upon receipt of electronic evidence of successful electronic mail transmission or (e) upon electronic confirmation of successful facsimile

CONFIDENTIAL                                                                    ONSET_00032134
                                                                    FBG_CH1_00090800

**DEBTORS' EXHIBIT NO. 175**
**Page 575 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 575 of 1907**

transmission, in each case, to the appropriate Party at the address or facsimile number specified below:

(a)  If to any Seller:
First Brands Group, LLC
127 Public Square, Suite 5300
Cleveland, Ohio 44114
Attention: Edward James, Executive Vice President
Email: ed.james@firstbrandsgroup.com

(b)  If to the Buyer:
Carnaby Inventory IV, LLC
19111 Dallas Pkwy, Suite 170
Dallas, Texas 75287
Attention:  Shekhar Kumar, Managing Director
Email:  shekhar.kumar@viceroyprivatecapital.co

12.  **Governing Law**.  This Agreement will be governed by and construed and enforced in accordance with the laws of the State of Delaware without regard to principles of conflicts of law.

13.  **Waiver of Jury Trial**.  EACH OF THE PARTIES IRREVOCABLY WAIVES ANY AND ALL RIGHT TO TRIAL BY JURY IN ANY LEGAL PROCEEDING BASED UPON, ARISING OUT OF OR OTHERWISE IN RESPECT OF THIS AGREEMENT OR THE ANCILLARY AGREEMENTS OR THE TRANSACTIONS CONTEMPLATED HEREBY OR THEREBY.

14.  **Counterparts**.  This Agreement may be executed in separate counterparts, each of which will be deemed an original, but all of which together will constitute one and the same instrument.  Delivery of an executed signature page to this Agreement by facsimile or other electronic transmission (including documents in Adobe PDF format) will be effective as delivery of a manually executed counterpart to this Agreement.

**[Signatures Pages Follow]**

4

CONFIDENTIAL

ONSET_00032135
FBG_CH1_00090801

**DEBTORS' EXHIBIT NO. 175**
**Page 576 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 576 of 1907**

IN WITNESS WHEREOF, the Parties have duly executed this Agreement or have caused this Asset Agreement to be duly executed as of the date first written above.

**BUYER:**

**CARNABY INVENTORY IV, LLC**

By: _____
Name:   Shekhar Kumar
Title:    Managing Director

**SELLERS:**

**HOPKINS MANUFACTURING CORP.**

By: _____
Name:   Edward James
Title:    Executive Vice President

**HORIZON GLOBAL AMERICAS INC.**

By: _____
Name:   Edward James
Title:    Executive Vice President

[Signature Page to Asset Purchase Agreement]

CONFIDENTIAL

ONSET_00032136
FBG_CH1_00090802

## Schedule A

| Valuation area | Material | From Date | To Date | Opening Stock | Total Receipt Qtys | Total Issue Quantities | Closing Stock | Base Unit of Measure | Mat Grp | Mat Desc | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 001002 | 2/28/2025 | 3/17/2025 | 697.000 | 0.000 | 0.000 | 697.00 | ZEA | RAWJKS | THRUST BEARING, 7K STD | RAW |
| MX24 | 001015 | 2/28/2025 | 3/17/2025 | 28,682.000 | 0.000 | 550.000 | 28,132.00 | ZEA | RAWJKS | BEARING THRUST 12K | RAW |
| MX24 | 001016 | 2/28/2025 | 3/17/2025 | 42,506.000 | 96.000 | 1,950.000 | 40,652.00 | ZEA | RAWJKS | BEARING, THRUST-2K/3K | RAW |
| MX24 | 001020 | 2/28/2025 | 3/17/2025 | 20,458.000 | 0.000 | 780.000 | 19,678.00 | ZEA | RAWJKS | THRUST BEARING .625 DIA FOR 5K | RAW |
| MX24 | 001021 | 2/28/2025 | 3/17/2025 | 1,612.000 | 0.000 | 75.000 | 1,537.00 | ZEA | RAWJKS | THRUST BEARING | RAW |
| US50 | 001501 | 2/28/2025 | 3/17/2025 | 9,518.000 | 0.000 | 10.000 | 9,508.00 | ZEA | FGB-S | GREASE CAP 1.786 ZINC | FG |
| US50 | 001503 | 2/28/2025 | 3/17/2025 | 12,580.000 | 0.000 | 77.000 | 12,503.00 | ZEA | FGB-S | GREASE CAP 1.786 ZINC | FG |
| US50 | 001505 | 2/28/2025 | 3/17/2025 | 75,006.000 | 0.000 | 0.000 | 75,006.00 | ZEA | FGB-S | GREASE CAP 1.988 ZINC | FG |
| US50 | 001515 | 2/28/2025 | 3/17/2025 | 18,050.000 | 0.000 | 1.000 | 18,049.00 | ZEA | FGB-S | GREASE CAP 2.567 ZINC PLATED | FG |
| US50 | 001520 | 2/28/2025 | 3/17/2025 | 15,949.000 | 0.000 | 2.000 | 15,947.00 | ZEA | FGB-S | GREASE CAP 2.446 ZINC | FG |
| US50 | 001521 | 2/28/2025 | 3/17/2025 | 38,880.000 | 0.000 | 35.000 | 38,845.00 | ZEA | FGB-S | GREASE CAP 1.988 ZINC | FG |
| US50 | 001523 | 2/28/2025 | 3/17/2025 | 3,409.000 | 0.000 | 17.000 | 3,392.00 | ZEA | FGB-S | GREASE CAP 1.943 PLAIN | FG |
| US50 | 001524 | 2/28/2025 | 3/17/2025 | 53,060.000 | 0.000 | 17.000 | 53,043.00 | ZEA | FGB-S | GREASE CAP 1.943 ROUND | FG |
| US50 | 001526 | 2/28/2025 | 3/17/2025 | 29,993.000 | 0.000 | 0.000 | 29,993.00 | ZEA | FGB-S | GREASE CAP 2.722 PLAIN | FG |
| US50 | 001531 | 2/28/2025 | 3/17/2025 | 55,256.000 | 0.000 | 0.000 | 55,256.00 | ZEA | FGB-S | GREASE CAP 3.157 PLAIN | FG |
| US50 | 001601 | 2/28/2025 | 3/17/2025 | 73,618.000 | 0.000 | 12.000 | 73,606.00 | ZEA | FGB-S | GREASE CAP 2.333 PLAIN | FG |
| US50 | 001602 | 2/28/2025 | 3/17/2025 | 31,666.000 | 0.000 | 2.000 | 31,664.00 | ZEA | FGB-S | GREASE CAP 3.255 PLAIN | FG |
| US50 | 001604 | 2/28/2025 | 3/17/2025 | 30,672.000 | 0.000 | 30.000 | 30,642.00 | ZEA | FGB-S | GREASE CAP 2.446 PLAIN | FG |
| US50 | 001605 | 2/28/2025 | 3/17/2025 | 7,523.000 | 0.000 | 34.000 | 7,489.00 | ZEA | FGB-S | GREASE CAP 2.722 PLAIN | FG |
| US50 | 001607 | 2/28/2025 | 3/17/2025 | 5,590.000 | 0.000 | 30.000 | 5,560.00 | ZEA | FGB-S | GREASE CAP 3.155 PLAIN | FG |
| US50 | 001609 | 2/28/2025 | 3/17/2025 | 51,821.000 | 0.000 | 46.000 | 51,775.00 | ZEA | FGB-S | GREASE CAP 3.125 PLAIN | FG |
| MX24 | 002006 | 2/28/2025 | 3/17/2025 | 3,224.000 | 0.000 | 630.000 | 2,594.00 | ZEA | HDWBLT | BOLT HEX 5/16-18 X 1.5 | RAW |
| MX24 | 002011 | 2/28/2025 | 3/17/2025 | 13,949.000 | 12,000.000 | 990.000 | 24,959.00 | ZEA | HDWBLT | BOLT 1/4-20 X 3.125in | RAW |
| MX24 | 002080 | 2/28/2025 | 3/17/2025 | 1,819.000 | 0.000 | 0.000 | 1,819.00 | ZEA | HDWBLT | BOLT 3/8-16X2.0LG HX H | RAW |
| MX24 | 002086 | 2/28/2025 | 3/17/2025 | 1,071.000 | 0.000 | 0.000 | 1,071.00 | ZEA | HDWBLT | BOLT 1/4-20 X 3.125in | RAW |
| MX24 | 002099 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 0.000 | 525.00 | ZEA | HDWBLT | BOLT 5/16-18X3.5HEX HD | RAW |
| MX24 | 002100 | 2/28/2025 | 3/17/2025 | 889.000 | 0.000 | 0.000 | 889.00 | ZEA | HDWBLT | BOLT, 1/4-20 X 1.25IN HEX | RAW |
| MX24 | 002132 | 2/28/2025 | 3/17/2025 | 543.000 | 0.000 | 0.000 | 543.00 | ZEA | HDWBLT | BOLT 3/8-16X2.75CARRIA | RAW |
| MX24 | 002133 | 2/28/2025 | 3/17/2025 | 2,576.000 | 0.000 | 160.000 | 2,416.00 | ZEA | HDWBLT | BOLT | RAW |
| MX24 | 002142 | 2/28/2025 | 3/17/2025 | 6,195.000 | 0.000 | 747.000 | 5,448.00 | ZEA | RAWJKS | BOLT, HEX CAP 1/4-20 X 1.25" | RAW |
| US50 | 002220 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 8.000 | 246.00 | ZEA | FGELE | HARNESS WB 4WY FL 20'TR | FG |
| US50 | 002230 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 10.000 | 103.00 | ZEA | FGELE | HARNESS WB 30' | FG |
| US50 | 002235 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGELE | HARNESS WB 35' | FG |
| US50 | 002275 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 0.000 | 216.00 | ZEA | FGELE | Wiring Connector, 5-Way Flat | FG |
| US50 | 002285 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 11.000 | 170.00 | ZEA | FGELE | HARNESS WB 35' | FG |
| US50 | 002302 | 2/28/2025 | 3/17/2025 | 324.000 | 0.000 | 0.000 | 324.00 | ZEA | FGELE | HARNESS CAR 4' | FG |
| US50 | 002401 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 0.000 | 177.00 | ZEA | FGELE | HARNESS TRL 18IN | FG |
| US50 | 002402 | 2/28/2025 | 3/17/2025 | 656.000 | 0.000 | 51.000 | 605.00 | ZEA | FGELE | HARNESS WB 18IN | FG |
| US50 | 002406 | 2/28/2025 | 3/17/2025 | 304.000 | 0.000 | 0.000 | 304.00 | ZEA | FGELE | HARNESS TRL 4' | FG |
| US50 | 002410 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 7.000 | 34.00 | ZEA | FGELE | HARNESS AG EXT 10' ECON | FG |
| US50 | 002415 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | FGELE | HARNESS AG EXT 15' PLUG | FG |
| US50 | 002425 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGELE | HARNESS AG EXT 25' PLUG | FG |
| US50 | 002430 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGELE | HARNESS AG EXT 30' PLUG | FG |
| US50 | 002478 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGELE | PLUG 7WY TRL 8' | FG |
| US50 | 002510 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGELE | HARNESS AG EXT 10' HD WB | FG |
| US50 | 002515 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | HARNESS AG EXT 15' HD WB | FG |
| US50 | 002590 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | MAGNET KIT 90LB FULL | FG |
| US50 | 002625 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGELE | MAGNET KIT 90# PULL -1 | FG |
| MX25 | 002802 | 2/28/2025 | 3/17/2025 | 12,517.000 | 0.000 | 0.000 | 12,517.00 | ZEA | RAWP-C | Metal Wire Clip | FG |
| MX25 | 002805 | 2/28/2025 | 3/17/2025 | 11,041.000 | 0.000 | 0.000 | 11,041.00 | ZEA | FGSCP | NUT WIRE LGE | FG |
| US50 | 002805 | 2/28/2025 | 3/17/2025 | 289.000 | 0.000 | 0.000 | 289.00 | ZEA | FGSCP | NUT WIRE LGE | FG |
| MX25 | 002807 | 2/28/2025 | 3/17/2025 | 2,290.000 | 0.000 | 0.000 | 2,290.00 | ZEA | RAWP-C | Wire Tap, Blue, Single Leads | FG |
| MX25 | 002808 | 2/28/2025 | 3/17/2025 | 358.000 | 1,000.000 | 0.000 | 1,358.00 | ZEA | RAWPCP | BUTT CONNECTOR BLU 14- | RAW |
| MX24 | 003134 | 2/28/2025 | 3/17/2025 | 423.000 | 0.000 | 0.000 | 423.00 | ZEA | WIPMTL | MOUNT, SPECIAL KINZIE (W/HOLES) | WIP |
| US50 | 0031350300 | 2/28/2025 | 3/17/2025 | 477.000 | 0.000 | 3.000 | 474.00 | ZEA | FGB-S | A-FRAME JACK BOTTOM SUPPRT PL | FG |
| MX25 | 003201 | 2/28/2025 | 3/17/2025 | 55,544.000 | 0.000 | 0.000 | 55,544.00 | ZEA | FGB-S | BRACKET LIC PLATE BL | FG |
| MX24 | 003206 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | WIPMTL | MOUNT PLATE 2 X 20 | WIP |
| MX25 | 003211HC | 2/28/2025 | 3/17/2025 | 2,415.000 | 0.000 | 0.000 | 2,415.00 | ZEA | RAWPKG | HEADER CARD - 003211 | RAW |
| MX24 | 003216 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | RAWJKS | SLEEVE-.640ID X 4.0 | RAW |
| US50 | 003232 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 0.000 | 218.00 | ZEA | FGELE | LAMP COURTESY WPF | FG |
| US50 | 003238 | 2/28/2025 | 3/17/2025 | 343.000 | 0.000 | 0.000 | 343.00 | ZEA | FGELE | LAMP SMCL WPF AMB | FG |
| MX24 | 003249 | 2/28/2025 | 3/17/2025 | 3,159.000 | 0.000 | 0.000 | 3,159.00 | ZEA | RAWJKS | TRUNNION-.497IN DIA X .5IN | RAW |
| US50 | 003272 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | LAMP SMCL WPF AMB | FG |
| MX25 | 003328 | 2/28/2025 | 3/17/2025 | 353.000 | 0.000 | 0.000 | 353.00 | ZEA | FGSCP | LENS SMCL AMBER REPL | FG |
| MX25 | 003330 | 2/28/2025 | 3/17/2025 | 2,773.000 | 0.000 | 0.000 | 2,773.00 | ZEA | FGSCP | LENS SMCL AMB REPL | FG |
| US50 | 003358 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGELE | REFL RED W/ADH BACK | FG |
| US50 | 003440 | 2/28/2025 | 3/17/2025 | 385.000 | 0.000 | 0.000 | 385.00 | ZEA | FGB-S | LENS DUAL AMB REPL | FG |
| US50 | 003441 | 2/28/2025 | 3/17/2025 | 325.000 | 0.000 | 0.000 | 325.00 | ZEA | FGB-S | LENS DUAL RED REPL | FG |
| MX24 | 004001 | 2/28/2025 | 3/17/2025 | 4,645.000 | 0.000 | 1,000.000 | 3,645.00 | ZEA | WIPIZ | CLEVIS - STD CRANK | WIP |
| MX24 | 004002 | 2/28/2025 | 3/17/2025 | 945.000 | 0.000 | 600.000 | 345.00 | ZEA | WIPMTL | CLEVIS - H.D. CRANK | WIP |
| MX24 | 005024 | 2/28/2025 | 3/17/2025 | 666.000 | 0.000 | 225.000 | 441.00 | ZEA | WIPMTL | BRKT-WELD-ON TUBULAR M | WIP |
| US50 | 0050240300 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 7.000 | 168.00 | ZEA | FGMTL | BRACKET WELD ON TUBULAR MOUNT | FG |
| MX24 | 005120 | 2/28/2025 | 3/17/2025 | 660.000 | 0.000 | 200.000 | 460.00 | ZEA | WIPMTL | FASTENER CLIP VIKING | WIP |
| US50 | 005122 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 2.000 | 77.00 | ZEA | FGMTL | MOUNT TUBULAR WELD-ON | FG |
| MX24 | 005123 | 2/28/2025 | 3/17/2025 | 347.000 | 0.000 | 0.000 | 347.00 | ZEA | RAWJKS | KEEPER CRANK HANDLE-18 | RAW |
| MX24 | 005164 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | WIPMTL | MOUNT TUBULAR SQ | WIP |
| MX24 | 005183 | 2/28/2025 | 3/17/2025 | 0.000 | 896.000 | 560.000 | 336.00 | ZEA | WIPMTL | STOP BLOCK | WIP |
| MX24 | 006067-01 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | CRANK 8.5 SWING SW | WIP |
| MX24 | 006067-24 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | WIPMTL | CRANK-8.5 SWING SW | WIP |
| MX24 | 006098-00 | 2/28/2025 | 3/17/2025 | 2,304.000 | 0.000 | 550.000 | 1,754.00 | ZEA | WIPMTL | CROSS SHAFT-12 | WIP |
| MX24 | 006098-01 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | WIPMTL | CROSS SHAFT 12 | WIP |
| MX24 | 006137-01 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 | ZEA | WIPMTL | STUB SHAFT-5 | WIP |
| MX24 | 006156-01 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | WIPMTL | STUB SHAFT-4 | WIP |
| MX24 | 006158-01 | 2/28/2025 | 3/17/2025 | 792.000 | 0.000 | 0.000 | 792.00 | ZEA | RAWJKS | SHAFT, STUB 4.0" LONG SPL | RAW |
| MX24 | 006207 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWJKS | CROSS SHAFT SPL 5.5KE | RAW |
| MX24 | 006209 | 2/28/2025 | 3/17/2025 | 831.200 | 0.000 | 60.000 | 771.20 | ZEA | RAWJKS | CROSS SHAFT-9.69 W/HOL | RAW |
| MX24 | 006210 | 2/28/2025 | 3/17/2025 | 0.000 | 60.000 | 0.000 | 60.00 | ZEA | WIPMTL | CROSS SHAFT W/ | WIP |
| MX24 | 006220-01 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | WIPMTL | SHAFT, 3.5" EXT | WIP |
| MX25 | 006504 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | LAMP 080 LH 8 FUNCTION | FG |
| US50 | 006504 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 6.000 | 167.00 | ZEA | FGB-S | LAMP 080 LH 8 FUNCTION | FG |
| US50 | 006554 | 2/28/2025 | 3/17/2025 | 3,657.000 | 0.000 | 13.000 | 3,644.00 | ZEA | FGB-S | LAMP 080 RH 7 FUNCTION | FG |
| MX24 | 007007 | 2/28/2025 | 3/17/2025 | 81,650.000 | 0.000 | 892.000 | 80,758.00 | ZEA | RAWJKS | KNOB, BLACK PLASTIC | RAW |
| US50 | 007257 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | FGELE | ADAPTER 7WY 5FL | FG |
| US50 | 007509 | 2/28/2025 | 3/17/2025 | 239.000 | 0.000 | 0.000 | 239.00 | ZEA | FGELE | LAMP KIT 080 25' HARNESS | FG |
| MX25 | 007509L1 | 2/28/2025 | 3/17/2025 | 1,171.000 | 0.000 | 0.000 | 1,171.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| MX24 | 008002 | 2/28/2025 | 3/17/2025 | 10,263.000 | 0.000 | 1,000.000 | 9,263.00 | ZEA | HDWNUT | NUT-14-20 HEX | RAW |
| MX24 | 008008 | 2/28/2025 | 3/17/2025 | 11,936.000 | 10.000 | 240.000 | 11,706.00 | ZEA | HDWNUT | LOCKNUT 3/8-16 HEX | RAW |

CONFIDENTIAL

ONSET_00032137
FBG_CH1_00090803

**DEBTORS' EXHIBIT NO. 175**
**Page 578 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 578 of 1907**

| MX24 | 008012 | 2/28/2025 | 3/17/2025 | 5,112.000 | 0.000 | 790.000 | 4,322.00 | ZEA | HDWNUT | NUT, HEX 5/16-18 ZINC | RAW |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 008028 | 2/28/2025 | 3/17/2025 | 2,516.000 | 300.000 | 600.000 | 2,216.00 | ZEA | HDWNUT | NUT, CASTING | RAW |
| MX04 | 008061-24 | 2/28/2025 | 3/17/2025 | 1,218.000 | 0.000 | 0.000 | 1,218.00 | ZEA | HDWNUT | LOCKNUT 1/4-20 | RAW |
| MX24 | 008069 | 2/28/2025 | 3/17/2025 | 464.000 | 0.000 | 0.000 | 464.00 | ZEA | HDWNUT | NUT 9/16-18 LOCK-PLAT | RAW |
| MX24 | 008077 | 2/28/2025 | 3/17/2025 | 13,920.000 | 0.000 | 0.000 | 13,920.00 | ZEA | HDWNUT | LOCKNUT 5/16-18 HEX | RAW |
| MX24 | 008094 | 2/28/2025 | 3/17/2025 | 1,326.000 | 0.000 | 0.000 | 1,326.00 | ZEA | HDWNUT | ACME NUT-CAST MANG. | RAW |
| MX24 | 008101 | 2/28/2025 | 3/17/2025 | 9,307.000 | 0.000 | 400.000 | 8,907.00 | ZEA | HDWNUT | NUT ACME 3K/5K SQ PM | RAW |
| MX24 | 008107 | 2/28/2025 | 3/17/2025 | 5,393.000 | 0.000 | 0.000 | 5,393.00 | ZEA | HDWNUT | NUT 1-5 LH ACME PM-TH | RAW |
| US50 | 008540 | 2/28/2025 | 3/17/2025 | 769.000 | 0.000 | 3.000 | 766.00 | ZEA | FGB-S | FENDER PLST WHT 8-12 | FG |
| US50 | 008541 | 2/28/2025 | 3/17/2025 | 1,049.000 | 0.000 | 8.000 | 1,041.00 | ZEA | FGB-S | FENDER PLST WHT 8-12 | FG |
| US50 | 008542 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 3.000 | 171.00 | ZEA | FGB-S | FENDER WHITE PLASTIC 12 | FG |
| US50 | 008543 | 2/28/2025 | 3/17/2025 | 770.000 | 0.000 | 0.000 | 770.00 | ZEA | FGB-S | FENDER WHITE PLASTIC 13 | FG |
| US50 | 008549 | 2/28/2025 | 3/17/2025 | 1,128.000 | 0.000 | 1.000 | 1,127.00 | ZEA | FGB-S | FENDER WHITE PLASTIC 8-12 | FG |
| US50 | 008550 | 2/28/2025 | 3/17/2025 | 1,367.000 | 0.000 | 0.000 | 1,367.00 | ZEA | FGB-S | FENDER PLST BLK 8-12 | FG |
| US50 | 008551 | 2/28/2025 | 3/17/2025 | 4,239.000 | 0.000 | 75.000 | 4,164.00 | ZEA | FGB-S | FENDER PLST BLK 8-12 | FG |
| US50 | 008553 | 2/28/2025 | 3/17/2025 | 1,667.000 | 18.000 | 23.000 | 1,662.00 | ZEA | FGB-S | FENDER PLST BLK 13 | FG |
| US50 | 008554 | 2/28/2025 | 3/17/2025 | 2,017.000 | 28.000 | 339.000 | 1,706.00 | ZEA | FGB-S | FENDER BLACK PLASTIC 14 TIRE | FG |
| US50 | 008559 | 2/28/2025 | 3/17/2025 | 597.000 | 0.000 | 0.000 | 597.00 | ZEA | FGB-S | FENDER PLST BLK 8-12 | FG |
| US50 | 008560 | 2/28/2025 | 3/17/2025 | 889.000 | 0.000 | 0.000 | 889.00 | ZEA | FGB-S | FENDER PLST SLVR | FG |
| US50 | 008561 | 2/28/2025 | 3/17/2025 | 16,341.000 | 14.000 | 1,310.000 | 15,045.00 | ZEA | FGB-S | FENDER PLST SLVR 8-12 | FG |
| US50 | 008563 | 2/28/2025 | 3/17/2025 | 822.000 | 0.000 | 1.000 | 821.00 | ZEA | FGB-S | FENDER PLST SLVR 13 | FG |
| US50 | 008564 | 2/28/2025 | 3/17/2025 | 1,329.000 | 0.000 | 4.000 | 1,325.00 | ZEA | FGB-S | FENDER PLST SLVR 1 | FG |
| US50 | 008572 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 2.000 | 293.00 | ZEA | FGB-S | FENDER PLST WHT 12 | FG |
| US50 | 008573 | 2/28/2025 | 3/17/2025 | 554.000 | 0.000 | 8.000 | 546.00 | ZEA | FGB-S | FENDER WHITE PLASTIC 13 | FG |
| US50 | 008574 | 2/28/2025 | 3/17/2025 | 1,660.000 | 0.000 | 87.000 | 1,573.00 | ZEA | FGB-S | FENDER PLST WHT 14 | FG |
| US50 | 008582 | 2/28/2025 | 3/17/2025 | 3,374.000 | 7.000 | 230.000 | 3,151.00 | ZEA | FGB-S | FENDER  PLST BLK 12 | FG |
| US50 | 008583 | 2/28/2025 | 3/17/2025 | 1,628.000 | 1.000 | 71.000 | 1,558.00 | ZEA | FGB-S | FENDER BLACK PLASTIC 13 | FG |
| US50 | 008584 | 2/28/2025 | 3/17/2025 | 1,935.000 | 14.000 | 103.000 | 1,846.00 | ZEA | FGB-S | FENDER BLACK PLASTIC 14 | FG |
| US50 | 008585 | 2/28/2025 | 3/17/2025 | 3,063.000 | 5.000 | 105.000 | 2,983.00 | ZEA | FGB-S | FENDER PLST BLK 15 | FG |
| US50 | 008592 | 2/28/2025 | 3/17/2025 | 5,274.000 | 0.000 | 629.000 | 4,645.00 | ZEA | FGB-S | FENDER PLST SLVR 12 | FG |
| US50 | 008593 | 2/28/2025 | 3/17/2025 | 864.000 | 0.000 | 7.000 | 857.00 | ZEA | FGB-S | FENDER PLST SLVR 13 | FG |
| US50 | 008594 | 2/28/2025 | 3/17/2025 | 1,484.000 | 0.000 | 106.000 | 1,378.00 | ZEA | FGB-S | FENDER PLST SLVR 14 | FG |
| US50 | 008595 | 2/28/2025 | 3/17/2025 | 952.000 | 0.000 | 6.000 | 946.00 | ZEA | FGB-S | FENDER PLST SLVR 15 | FG |
| MX24 | 00900004 | 2/28/2025 | 3/17/2025 | 700.112 | 401.776 | 0.000 | 1,101.89 | ZLB | STLCDB | STL CD .375X1.500 | RAW |
| MX24 | 00900005 | 2/28/2025 | 3/17/2025 | 1,867.161 | 0.000 | 138.679 | 1,728.48 | ZLB | STLCDB | STL CD .375X2.000 | RAW |
| MX24 | 00900007 | 2/28/2025 | 3/17/2025 | 18.002 | 0.000 | 0.000 | 18.00 | ZLB | STLCDB | STL CD .625X1.000 | RAW |
| MX24 | 00900008 | 2/28/2025 | 3/17/2025 | 2,463.578 | 0.000 | 0.000 | 2,463.58 | ZLB | STLCDB | STL CD .625X2.000 | RAW |
| MX24 | 00900025 | 2/28/2025 | 3/17/2025 | 10,080.590 | 0.000 | 412.966 | 9,667.62 | ZLB | STLCDB | STL CD .625X2.500 | RAW |
| MX24 | 009005 | 2/28/2025 | 3/17/2025 | 995.000 | 0.000 | 0.000 | 995.00 | ZEA | RAWP-C | COTTER PIN 1/8 X .75 LG | RAW |
| MX24 | 009008 | 2/28/2025 | 3/17/2025 | 31,167.000 | 0.000 | 495.000 | 30,672.00 | ZEA | RAWP-C | 5/32 X 1.25IN  GROOVE PIN | RAW |
| MX24 | 00901002 | 2/28/2025 | 3/17/2025 | 7,123.785 | 0.000 | 0.000 | 7,123.79 | ZLB | STLCDB | STL CD 1.240X1.240 | RAW |
| MX24 | 009014 | 2/28/2025 | 3/17/2025 | 10,375.000 | 0.000 | 488.000 | 9,887.00 | ZEA | RAWP-C | COTTER PIN 3/16X1.25 LG | RAW |
| MX24 | 00902001 | 2/28/2025 | 3/17/2025 | 0.000 | 3,755.220 | 0.000 | 3,755.22 | ZLB | STLCDB | STEEL CD 0.312 ROUND | RAW |
| MX24 | 00902004 | 2/28/2025 | 3/17/2025 | 5,572.972 | 0.000 | 0.000 | 5,572.97 | ZLB | STLCDB | STL CD .625 DIA | RAW |
| MX24 | 00902006 | 2/28/2025 | 3/17/2025 | 0.000 | 305.045 | 0.000 | 305.05 | ZLB | STLCDB | STEEL CD 0.562 ROUND | RAW |
| MX24 | 00902007 | 2/28/2025 | 3/17/2025 | 0.000 | 203.850 | 0.000 | 203.85 | ZLB | STLCDB | STEEL CD 0.375 ROUND | RAW |
| MX24 | 00902009 | 2/28/2025 | 3/17/2025 | 0.000 | 4,490.374 | 3.374 | 4,487.00 | ZLB | STLCDB | STEEL CD 0.750 ROUND | RAW |
| MX24 | 00902011 | 2/28/2025 | 3/17/2025 | 0.000 | 717.093 | 0.000 | 717.09 | ZLB | STLCDB | STEEL CD 0.875 ROUND | RAW |
| MX24 | 00902013 | 2/28/2025 | 3/17/2025 | 4,348.000 | 0.000 | 0.000 | 4,348.00 | ZLB | STLCDB | STEEL CD 0.993 ROUND | RAW |
| MX24 | 00902014 | 2/28/2025 | 3/17/2025 | 0.000 | 84,983.498 | 0.000 | 84,983.50 | ZLB | STLCDB | STEEL CD 1.146 ROUND | RAW |
| MX24 | 00902016 | 2/28/2025 | 3/17/2025 | 0.000 | 100.314 | 0.000 | 100.31 | ZLB | STLCDB | STEEL CD 1.000 SQ | RAW |
| MX24 | 00902024 | 2/28/2025 | 3/17/2025 | 0.000 | 9,569.700 | 92.495 | 9,477.21 | ZLB | STLCDB | STEEL CD 0.438 ROUND | RAW |
| MX24 | 009039 | 2/28/2025 | 3/17/2025 | 4,912.000 | 0.000 | 0.000 | 4,912.00 | ZEA | RAWP-C | GROOVE PIN, 0.187IN OD X | RAW |
| MX24 | 009047 | 2/28/2025 | 3/17/2025 | 779.000 | 0.000 | 0.000 | 779.00 | ZEA | RAWP-C | HAIR PIN COTTER - 0.148X | RAW |
| MX24 | 009049-01 | 2/28/2025 | 3/17/2025 | 327.000 | 0.000 | 70.000 | 257.00 | ZEA | WIPMTL | PLUNGER PIN 3/8 HOOK | WIP |
| MX24 | 00905003 | 2/28/2025 | 3/17/2025 | 556.855 | 0.000 | 406.241 | 150.61 | ZLB | STLHRB | STL HR .250X1.500 | RAW |
| MX24 | 00905005 | 2/28/2025 | 3/17/2025 | 3,855.915 | 442.351 | 2,258.266 | 2,040.00 | ZLB | STLHRB | STL HR .250X2.000 | RAW |
| MX24 | 00905006 | 2/28/2025 | 3/17/2025 | 1,619.085 | 0.000 | 196.620 | 1,422.47 | ZLB | STLHRB | STL HR .250X2.500 | RAW |
| MX24 | 00905008 | 2/28/2025 | 3/17/2025 | 15,648.993 | 0.000 | 824.993 | 14,824.00 | ZLB | STLHRB | STL HR .500X2.000 | RAW |
| MX24 | 00905010 | 2/28/2025 | 3/17/2025 | 15.940 | 0.000 | 0.000 | 15.94 | ZLB | STLHRB | STL HR .312X3.000 | RAW |
| MX24 | 00905015 | 2/28/2025 | 3/17/2025 | 454.520 | 0.000 | 0.000 | 454.52 | ZLB | STLHRB | STL HR .250X4.000 | RAW |
| MX24 | 00905016 | 2/28/2025 | 3/17/2025 | 411.290 | 0.000 | 0.000 | 411.29 | ZLB | STLHRB | STL HR .250X3.000 | RAW |
| MX24 | 00905017 | 2/28/2025 | 3/17/2025 | 1,207.847 | 0.000 | 152.583 | 1,055.26 | ZLB | STLHRB | STL HR .250X1.000 | RAW |
| MX24 | 00905019 | 2/28/2025 | 3/17/2025 | 413.764 | 0.000 | 0.000 | 413.76 | ZLB | STLHRB | STL HR .375X1.500 | RAW |
| MX24 | 00905022 | 2/28/2025 | 3/17/2025 | 1,299.031 | 0.000 | 126.010 | 1,173.02 | ZLB | STLHRB | STL HR .375X2.000 | RAW |
| MX24 | 00905027 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 0.000 | 178.00 | ZLB | STLHRB | STL HR .375X1.750 | RAW |
| MX24 | 00905034 | 2/28/2025 | 3/17/2025 | 511.200 | 0.000 | 0.000 | 511.20 | ZLB | STLHRB | STL HR .312X2.000 | RAW |
| MX24 | 00905040 | 2/28/2025 | 3/17/2025 | 118.930 | 0.000 | 22.260 | 96.67 | ZLB | STLHRB | STL HR .375X2.500 | RAW |
| MX24 | 00905044 | 2/28/2025 | 3/17/2025 | 122.783 | 31.753 | 29.760 | 124.78 | ZLB | STLHRB | STL HR .250X1.750 | RAW |
| MX24 | 00905048 | 2/28/2025 | 3/17/2025 | 2,081.284 | 0.000 | 323.152 | 1,758.13 | ZLB | STLHRB | STL HR .250 X 1.250 | RAW |
| MX24 | 00905050 | 2/28/2025 | 3/17/2025 | 8,370.599 | 629.247 | 0.000 | 8,999.85 | ZLB | STLHRB | STL HR .625X2.000 | RAW |
| MX24 | 00905051 | 2/28/2025 | 3/17/2025 | 17,295.768 | 407.717 | 0.000 | 17,703.49 | ZLB | STLHRB | STL HR .750X3.000 | RAW |
| MX24 | 00905056 | 2/28/2025 | 3/17/2025 | 8,847.704 | 52.284 | 150.000 | 8,749.99 | ZLB | STLHRB | STL HR 1.000X3.000 | RAW |
| MX24 | 00905057 | 2/28/2025 | 3/17/2025 | 1.075 | 0.000 | 1.000 | 0.08 | ZLB | STLHRB | STL HR .500X1.750 | RAW |
| MX24 | 00905059 | 2/28/2025 | 3/17/2025 | 957.000 | 0.000 | 0.000 | 957.00 | ZLB | STLHRB | STL HR .625X1.500 | RAW |
| MX24 | 00905060 | 2/28/2025 | 3/17/2025 | 1,453.960 | 0.000 | 0.000 | 1,453.96 | ZLB | STLHRB | STL HR .375X3.000 | RAW |
| MX24 | 00905061 | 2/28/2025 | 3/17/2025 | 446.000 | 0.000 | 0.000 | 446.00 | ZLB | STLHRB | STL HR .375X3.500 | RAW |
| MX24 | 00905062 | 2/28/2025 | 3/17/2025 | 1,021.182 | 41.888 | 0.000 | 1,063.07 | ZLB | STLHRB | STL HR A36 .625X2.5 | RAW |
| MX24 | 00905065 | 2/28/2025 | 3/17/2025 | 515.340 | 0.000 | 0.000 | 515.34 | ZLB | STLHRB | STL HR .500 X 2.250 | RAW |
| MX24 | 00905066 | 2/28/2025 | 3/17/2025 | 153.748 | 124.213 | 0.000 | 277.96 | ZLB | STLHRB | STL HR .312X1.500X20FT | RAW |
| MX24 | 00905067 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 | ZLB | STLHRB | STL HR 1.000 X 2.500 BAR | RAW |
| MX24 | 009054 | 2/28/2025 | 3/17/2025 | 5,117.000 | 6,400.000 | 320.000 | 11,197.00 | ZEA | RAWP-C | PIN SOLID, 3/16 X .81 LG | RAW |
| MX24 | 009062 | 2/28/2025 | 3/17/2025 | 6,589.000 | 0.000 | 0.000 | 6,589.00 | ZEA | RAWP-C | PIN-GROOVED (.25IN DIA X | RAW |
| MX24 | 00907001 | 2/28/2025 | 3/17/2025 | 198.530 | 0.000 | 198.530 |  | ZLB | STLCDB | ST CD .375DIA | RAW |
| MX24 | 00908001 | 2/28/2025 | 3/17/2025 | 116.228 | 0.000 | 0.000 | 116.23 | ZLB | STLHRB | STL HR .188X1.000 | RAW |
| MX24 | 00908002 | 2/28/2025 | 3/17/2025 | 1,024.014 | 0.000 | 150.181 | 873.83 | ZLB | STLHRB | STL HR .188X2.000 | RAW |
| MX24 | 00908010 | 2/28/2025 | 3/17/2025 | 40.064 | 0.000 | 0.000 | 40.06 | ZLB | STLHRB | STL HR .188X1.500 | RAW |
| MX24 | 00908018 | 2/28/2025 | 3/17/2025 | 187.404 | 0.000 | 0.000 | 187.40 | ZLB | STLHRB | STL HR .188X3.50 | RAW |
| MX24 | 00908019 | 2/28/2025 | 3/17/2025 | 130.474 | 0.000 | 0.000 | 130.47 | ZLB | STLHRB | STL HR .125X1.5 | RAW |
| MX24 | 009002 | 2/28/2025 | 3/17/2025 | 13,973.000 | 0.000 | 651.000 | 13,322.00 | ZEA | RAWJKS | PLUNGER PIN-3/4 HKD TY | RAW |
| MX24 | 009083 | 2/28/2025 | 3/17/2025 | 377.000 | 0.000 | 72.000 | 305.00 | ZEA | RAWPCP | PLUNGER PIN 1.5" DIA X 4.00" | RAW |
| MX24 | 009084-00 | 2/28/2025 | 3/17/2025 | 36.000 | 72.000 | 72.000 | 36.00 | ZEA | WIPMTL | WELDMENT PLUNGER PIN | WIP |
| MX24 | 009085 | 2/28/2025 | 3/17/2025 | 5,285.000 | 0.000 | 300.000 | 4,985.00 | ZEA | RAWJKS | DOWEL PIN, 3/16IN X | RAW |
| MX24 | 009093 | 2/28/2025 | 3/17/2025 | 5,882.000 | 0.000 | 0.000 | 5,882.00 | ZEA | RAWP-C | GROOVE PIN-.188IN X | RAW |
| MX24 | 009102 | 2/28/2025 | 3/17/2025 | 511.000 | 0.000 | 0.000 | 511.00 | ZEA | RAWP-C | COTTER PIN-1/8 X .75 LG | RAW |
| MX24 | 009114 | 2/28/2025 | 3/17/2025 | 1,435.000 | 0.000 | 0.000 | 1,435.00 | ZEA | RAWP-C | HAIR PIN CLIP-ZINC PLA | RAW |
| MX24 | 009115-00 | 2/28/2025 | 3/17/2025 | 800.000 | 0.000 | 0.000 | 800.00 | ZEA | RAWP-C | GROOVED PIN-1 OD X 2.7 | RAW |
| MX24 | 009115-24 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 0.000 | 215.00 | ZEA | WIPMTL | GROOVED PIN-1 OD X 2.7 | WIP |

CONFIDENTIAL

ONSET_00032138
FBG_CH1_00090804

DEBTORS' EXHIBIT NO. 175
Page 579 of 1907
JOINT EXHIBIT NO. 51
Page 579 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 009116 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 ZEA | RAWP-C | COTTER PIN-1/4 X2.00 LG | RAW |
| MX24 | 00912001 | 2/28/2025 | 3/17/2025 | 4,298.113 | 0.000 | 127.937 | 4,170.18 ZFT | STLRTB | STL TB 1.50X2.50X.188 | RAW |
| MX24 | 009129 | 2/28/2025 | 3/17/2025 | 5,139.000 | 0.000 | 150.000 | 4,989.00 ZEA | RAWP-C | PIN-SOLID 1/4 X 1.00 LG | RAW |
| MX24 | 00913001 | 2/28/2025 | 3/17/2025 | 14,454.817 | 6,280.000 | 3,331.884 | 17,402.93 ZFT | STLRTB | STL TB 2.00X2.00X.188 | RAW |
| MX24 | 00913002 | 2/28/2025 | 3/17/2025 | 10,118.610 | 540.000 | 3,137.865 | 7,520.75 ZFT | STLRTB | STL TB 2.50X2.50X.238 | RAW |
| MX24 | 00913003 | 2/28/2025 | 3/17/2025 | 189.819 | 840.000 | 131.693 | 898.13 ZFT | STLRTB | STL TB 3.00X3.00X.238 | RAW |
| MX24 | 00913007 | 2/28/2025 | 3/17/2025 | 1,456.270 | 1,195.339 | 1,794.666 | 856.94 ZFT | STLRTB | STL TB 1.50X1.50X.188 | RAW |
| MX24 | 00913008 | 2/28/2025 | 3/17/2025 | 936.922 | 16,053.356 | 4,747.471 | 12,242.81 ZFT | STLRTB | STL TB 2.50X2.50X.188 | RAW |
| MX24 | 00913009 | 2/28/2025 | 3/17/2025 | 6,571.437 | 0.000 | 513.487 | 6,057.95 ZFT | STLRTB | STL TB DOM 1.63 SQ | RAW |
| MX24 | 00913015 | 2/28/2025 | 3/17/2025 | 60.728 | 0.000 | 0.000 | 60.73 ZFT | STLRTB | STL TB 2.00X2.00X.125 | RAW |
| MX24 | 00913020 | 2/28/2025 | 3/17/2025 | 5,773.529 | 33,537.718 | 8,918.824 | 30,392.42 ZFT | STLRTB | STL TB 2.5DIAX.188 X 23' | RAW |
| MX24 | 00913030 | 2/28/2025 | 3/17/2025 | 75.896 | 20,232.406 | 6,029.922 | 14,278.38 ZFT | STLRTB | TUBING 2.500 SQ X .238 | RAW |
| MX24 | 00913038 | 2/28/2025 | 3/17/2025 | 4,800.188 | 3,842.082 | 2,087.239 | 6,555.03 ZFT | STLRTB | STL TB 4.00X4.00X.188 | RAW |
| MX24 | 00913040 | 2/28/2025 | 3/17/2025 | 520.000 | 0.000 | 0.000 | 520.00 ZFT | STLRTB | TUBE 4X2X.250 FLASH | RAW |
| MX24 | 00913041 | 2/28/2025 | 3/17/2025 | 712.699 | 0.000 | 607.099 | 105.60 ZFT | STLRTB | TUBE, 3 X 2 X 7ga 24FT | RAW |
| MX24 | 00913042 | 2/28/2025 | 3/17/2025 | 3,131.756 | 0.000 | 1.416 | 3,130.34 ZFT | STLRTB | STL TB 2.5DIAX.238 X 2 | RAW |
| MX24 | 00913043 | 2/28/2025 | 3/17/2025 | 2,845.140 | 0.000 | 10.140 | 2,835.00 ZFT | STLRTB | TUBE, 4 X 2 X .188 WALL | RAW |
| MX24 | 00913048 | 2/28/2025 | 3/17/2025 | 205.220 | 0.000 | 11.523 | 193.70 ZFT | STLRTB | TUBE, STRUCTURAL 2-5/8 X .25 WALL | RAW |
| MX24 | 00913050 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 ZFT | STLRTB | TUBING 2.375DIAx.250WALL | RAW |
| MX24 | 00913051 | 2/28/2025 | 3/17/2025 | 311.292 | 10,531.828 | 51.335 | 10,791.79 ZFT | STLRTB | STL TB 3.00X2.00X.250 | RAW |
| MX24 | 00913067 | 2/28/2025 | 3/17/2025 | 4,753.065 | 832.095 | 1,542.520 | 4,042.64 ZFT | STLRTB | STL TB A500 3.000 SQ x .180 | RAW |
| MX24 | 00913068 | 2/28/2025 | 3/17/2025 | 4,464.808 | 2.952 | 849.108 | 3,618.65 ZFT | STLRTB | STL TB A500 3.500 SQ x .116 | RAW |
| MX24 | 00913076 | 2/29/2025 | 3/17/2025 | 3,048.594 | 8,400.000 | 2,168.397 | 9,280.20 ZFT | STLRTB | STL TB A500 1.500x2.500 x .188 | RAW |
| MX24 | 00913077 | 2/28/2025 | 3/17/2025 | 1,226.325 | 1,560.000 | 466.325 | 2,320.00 ZFT | STLRTB | STL TB A500 1.500x2.500 x .250 | RAW |
| MX24 | 00913102 | 2/28/2025 | 3/17/2025 | 2,284.411 | 0.000 | 256.083 | 2,028.33 ZFT | STLRTB | STL TB 2.0DIAX.188 | RAW |
| MX24 | 009138 | 2/28/2025 | 3/17/2025 | 9,906.000 | 96.000 | 320.000 | 9,682.00 ZEA | RAWP-C | GROOVE PIN-.156in X 1in | RAW |
| MX24 | 009139 | 2/28/2025 | 3/17/2025 | 3,795.000 | 0.000 | 75.000 | 3,720.00 ZEA | RAWSPG | SPRING PIN .25inx1.25in | RAW |
| MX24 | 00914001 | 2/28/2025 | 3/17/2025 | 263.015 | 0.000 | 0.000 | 263.02 ZLB | STLANG | STL CHAN 3.0X1.41X.17 | RAW |
| MX24 | 009148 | 2/28/2025 | 3/17/2025 | 472.000 | 1,038.000 | 1,180.000 | 330.00 ZEA | WIPMTL | PIN RETAINING 10K PM N | WIP |
| MX24 | 009149 | 2/28/2025 | 3/17/2025 | 2,944.000 | 0.000 | 0.000 | 2,944.00 ZEA | RAWP-C | PIN-SOLID, 5/16 X 1.625 | RAW |
| MX24 | 009150 | 2/28/2025 | 3/17/2025 | 1,516.000 | 0.000 | 0.000 | 1,516.00 ZEA | RAWP-C | PIN, DOWEL .25IN X 1.125IN | RAW |
| MX24 | 00915005 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 ZLB | STLANG | STL ANG 1.5X1.5X.188 | RAW |
| MX24 | 00915012 | 2/28/2025 | 3/17/2025 | 2,991.300 | 0.000 | 0.000 | 2,991.30 ZLB | STLANG | STL ANG 2.5X2.5X.38X19.5 | RAW |
| MX24 | 00915016 | 2/28/2025 | 3/17/2025 | 2,890.000 | 0.000 | 0.000 | 2,890.00 ZLB | STLANG | STL ANG 2.5X2.0X.375 | RAW |
| MX24 | 00915017 | 2/28/2025 | 3/17/2025 | 1,296.000 | 0.000 | 0.000 | 1,296.00 ZLB | STLANG | STL ANG 3.5X2.5X.38 X20' | RAW |
| MX25 | 00920001 | 2/28/2025 | 3/17/2025 | 14,750.372 | 0.000 | 225.438 | 14,524.93 ZLB | RAWWIA | PVC COMPOUND BLACK | RAW |
| MX25 | 00920005 | 2/28/2025 | 3/17/2025 | 7.000 | 147.000 | 147.000 | 7.00 ZLB | RAWTCN | POLYPROPYLENE | RAW |
| MX25 | 00920008 | 2/28/2025 | 3/17/2025 | 294.725 | 0.000 | 0.000 | 294.73 ZLB | RAWWIA | PVC COMPOUND BLACK | RAW |
| MX25 | 00922235 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 ZFT | RAWWIO | WIRE 12/2 RND 105C | RAW |
| MX25 | 00922240 | 2/28/2025 | 3/17/2025 | 88,364.000 | 0.000 | 6,194.000 | 82,170.00 ZFT | RAWPCP | WIRE BONDED | RAW |
| MX25 | 00922241 | 2/28/2025 | 3/17/2025 | 12,650.000 | 0.000 | 0.000 | 12,650.00 ZFT | RAWWIO | WIRE # 16 AWG BONDED | RAW |
| MX25 | 00922242 | 2/28/2025 | 3/17/2025 | 5,163.080 | 0.000 | 0.430 | 5,162.65 ZFT | RAWPCP | WIRE STRANDED | RAW |
| MX25 | 00922243 | 2/28/2025 | 3/17/2025 | 29,067.250 | 0.000 | 4,800.250 | 24,267.00 ZFT | RAWPCP | WIRE STRANDED | RAW |
| MX25 | 00922244 | 2/28/2025 | 3/17/2025 | 14,588.500 | 0.000 | 88.500 | 14,500.00 ZFT | RAWPCP | WIRE STRANDED | RAW |
| MX25 | 00922245 | 2/28/2025 | 3/17/2025 | 15,388.630 | 0.000 | 377.400 | 15,011.23 ZFT | RAWPCP | WIRE 0.5MM2 19/.18MM BC | RAW |
| MX25 | 00922246 | 2/28/2025 | 3/17/2025 | 13,415.090 | 0.000 | 445.000 | 12,970.09 ZFT | RAWPCP | WIRE 1.5MM2 19/.31MM BC | RAW |
| MX25 | 00922247 | 2/28/2025 | 3/17/2025 | 18,674.000 | 0.000 | 2,009.000 | 16,665.00 ZFT | RAWPCP | WIRE 3.0MM2 37/.32MM BC | RAW |
| MX25 | 00922248 | 2/28/2025 | 3/17/2025 | 29,252.320 | 0.000 | 1,702.000 | 27,550.32 ZFT | RAWPCP | WIRE 4.0MM2 37/.36MM BC | RAW |
| MX25 | 00922252 | 2/28/2025 | 3/17/2025 | 22,198.000 | 0.000 | 249.600 | 21,948.40 ZFT | RAWPCP | WIRE WHITE 1MM | RAW |
| MX25 | 00922253 | 2/28/2025 | 3/17/2025 | 14,341.304 | 0.000 | 99.840 | 14,241.46 ZFT | RAWPCP | WIRE BROWN 1MM | RAW |
| MX25 | 00922254 | 2/28/2025 | 3/17/2025 | 23,169.312 | 0.000 | 99.840 | 23,069.47 ZFT | RAWPCP | WIRE YELLOW 1MM | RAW |
| MX25 | 00922255 | 2/28/2025 | 3/17/2025 | 29,548.472 | 0.000 | 99.840 | 29,448.63 ZFT | RAWPCP | WIRE GREEN 1 MM | RAW |
| MX25 | 00922256 | 2/28/2025 | 3/17/2025 | 6,082.000 | 0.000 | 0.000 | 6,082.00 ZFT | RAWWIO | WIRE BLACK 2.0 MM | RAW |
| MX25 | 00922257 | 2/28/2025 | 3/17/2025 | 20,528.000 | 0.000 | 0.000 | 20,528.00 ZFT | RAWPCP | WIRE WHITE 2.0 MM | RAW |
| MX25 | 00922258 | 2/28/2025 | 3/17/2025 | 27,598.198 | 0.000 | 0.000 | 27,598.20 ZFT | RAWPCP | WIRE RED 1MM | RAW |
| MX25 | 00922259 | 2/28/2025 | 3/17/2025 | 8,300.000 | 0.000 | 0.000 | 8,300.00 ZFT | RAWPCP | WIRE WHIT 1.5 MM | RAW |
| MX25 | 00922260 | 2/28/2025 | 3/17/2025 | 15,883.420 | 0.000 | 202.420 | 15,681.00 ZFT | RAWPCP | WIRE BROWN 1.5MM | RAW |
| MX25 | 00922261 | 2/28/2025 | 3/17/2025 | 18,091.000 | 0.000 | 0.000 | 18,091.00 ZFT | RAWPCP | WIRE YELLOW 1.5 MM | RAW |
| MX25 | 00922262 | 2/28/2025 | 3/17/2025 | 16,812.000 | 0.000 | 0.000 | 16,812.00 ZFT | RAWPCP | WIRE GREEN 1.5 MM | RAW |
| MX25 | 00922268 | 2/28/2025 | 3/17/2025 | 20,949.424 | 0.000 | 910.470 | 20,038.95 ZFT | RAWPCP | WIRE BOND 18GA GRREN/BLU | RAW |
| MX25 | 00922269 | 2/28/2025 | 3/17/2025 | 15,082.340 | 0.000 | 203.000 | 14,879.34 ZFT | RAWPCP | WIRE 22/4 | RAW |
| MX25 | 00922271 | 2/28/2025 | 3/17/2025 | 1,397.900 | 10,500.000 | 0.000 | 11,897.90 ZFT | RAWPCP | 7-WAY WIRE COLD WEATHER | RAW |
| MX25 | 00922272 | 2/28/2025 | 3/17/2025 | 11,636.814 | 0.000 | 19.000 | 11,617.81 ZFT | RAWPCP | WIRE 1.0MM 2 GREY/BROWN | RAW |
| MX25 | 00922273 | 2/28/2025 | 3/17/2025 | 30,692.750 | 0.000 | 10.000 | 30,682.75 ZFT | RAWPCP | WIRE 2.5 MM 2 YELLOW | RAW |
| MX25 | 00922274 | 2/28/2025 | 3/17/2025 | 13,487.360 | 0.000 | 0.000 | 13,487.36 ZFT | RAWPCF | WIRE 2.5 MM 2 GREEN | RAW |
| MX25 | 00922275 | 2/28/2025 | 3/17/2025 | 6,055.988 | 0.000 | 0.000 | 6,055.99 ZFT | RAWPCP | WIRE 2.5 MM 2 BROWN | RAW |
| MX25 | 00922276 | 2/28/2025 | 3/17/2025 | 10,451.180 | 0.000 | 0.000 | 10,451.18 ZFT | RAWPCP | WIRE 3.0 MM S ORANGE | RAW |
| MX25 | 00922277 | 2/28/2025 | 3/17/2025 | 27,623.306 | 0.000 | 0.000 | 27,623.31 ZFT | RAWWIO | WIRE 3.0 MM 2 BLUE | RAW |
| MX25 | 00922278 | 2/28/2025 | 3/17/2025 | 13,604.014 | 0.000 | 13.000 | 13,591.01 ZFT | RAWPCP | WIRE 5.0 MM 2 BLUE/GREY | RAW |
| MX25 | 00922280 | 2/28/2025 | 3/17/2025 | 15,936.274 | 0.000 | 84.872 | 15,851.40 ZFT | RAWPCP | WIRE .5 MM AVSS (GREEN) | RAW |
| MX25 | 00922281 | 2/28/2025 | 3/17/2025 | 20,008.494 | 0.000 | 325.878 | 19,682.62 ZFT | RAWPCP | WIRE .5 MM AVSS (WHITE) | RAW |
| MX25 | 00922282 | 2/28/2025 | 3/17/2025 | 3,000.000 | 0.000 | 0.000 | 3,000.00 ZFT | RAWWIA | 16 AWG 5 BONDED BLACK | RAW |
| MX25 | 00922283 | 2/28/2025 | 3/17/2025 | 21,261.000 | 0.000 | 0.000 | 21,261.00 ZFT | RAWPCP | WIRE 3 BOND 16GA W/WHITE | RAW |
| MX25 | 00922284 | 2/28/2025 | 3/17/2025 | 6,797.480 | 0.000 | 559.778 | 6,237.70 ZFT | RAWPCP | WIRE STRANDED 12 AWG BLACK | RAW |
| MX25 | 00922285 | 2/28/2025 | 3/17/2025 | 2,358.304 | 0.000 | 0.000 | 2,358.30 ZFT | RAWPCP | WIRE STRANDED 12 AWG RED | RAW |
| MX25 | 00922286 | 2/28/2025 | 3/17/2025 | 32,776.240 | 0.000 | 0.000 | 32,776.24 ZFT | RAWPCP | WIRE 16AWG STRANDED GR | RAW |
| MX25 | 00922291 | 2/28/2025 | 3/17/2025 | 18,363.000 | 0.000 | 0.000 | 18,363.00 ZFT | RAWWIA | WIRE GPT 12/3 BLU/RED/BLK 18/1 | RAW |
| MX25 | 00922293 | 2/28/2025 | 3/17/2025 | 19,758.000 | 0.000 | 0.000 | 19,758.00 ZFT | RAWNWU | 1.00MM"2 DK GREEN/WHITE WIRE | RAW |
| MX25 | 00922294 | 2/28/2025 | 3/17/2025 | 19,784.000 | 0.000 | 0.000 | 19,784.00 ZFT | RAWNWU | 1.00MM"2 DK GREEN WIRE | RAW |
| MX25 | 00922295 | 2/28/2025 | 3/17/2025 | 17,025.110 | 0.000 | 0.000 | 17,025.11 ZFT | RAWNWU | 2.00MM"2 BLACK WIRE | RAW |
| MX25 | 00922296 | 2/28/2025 | 3/17/2025 | 6,814.206 | 0.000 | 0.000 | 6,814.21 ZFT | RAWNWU | 2.00MM"2 TAN/RED WIRE | RAW |
| MX25 | 00922303 | 2/28/2025 | 3/17/2025 | 10,850.046 | 0.000 | 0.000 | 10,850.05 ZFT | RAWNWU | WIRE 2.0MM. BC THN WALL, BLUE | RAW |
| MX25 | 00922307 | 2/28/2025 | 3/17/2025 | 18,815.000 | 0.000 | 0.000 | 18,815.00 ZFT | RAWPCP | WIRE 10 AWG GXL GREEN | RAW |
| MX25 | 00922308 | 2/28/2025 | 3/17/2025 | 17,344.000 | 0.000 | 0.000 | 17,344.00 ZFT | RAWPCP | WIRE 10 AWG GXL RED | RAW |
| MX25 | 00922311 | 2/28/2025 | 3/17/2025 | 3,125.280 | 0.000 | 0.000 | 3,125.28 ZFT | RAWPCP | WIRE 22/6 AWG RND | RAW |
| MX25 | 00922312 | 2/28/2025 | 3/17/2025 | 67.040 | 0.000 | 0.000 | 67.04 ZFT | RAWPCP | TUBING HEAT SHRINKABLE | RAW |
| MX25 | 00922201 | 2/28/2025 | 3/17/2025 | 14,105.789 | 0.000 | 1,356.400 | 12,749.39 ZFT | RAWTCN | WIRE 16/4 AWG BONDED | RAW |
| MX25 | 00922002 | 2/28/2025 | 3/17/2025 | 28,776.815 | 0.000 | 3,847.418 | 24,929.40 ZFT | RAWTCN | WIRE 18AWG STRANDED WH | RAW |
| MX25 | 00922003 | 2/28/2025 | 3/17/2025 | 221,912.260 | 0.000 | 0.000 | 221,912.26 ZFT | RAWWIA | WIRE 18/4 AWG BONDED | RAW |
| MX25 | 00922004 | 2/28/2025 | 3/17/2025 | 15,424.893 | 0.000 | 0.000 | 15,424.89 ZFT | RAWTCN | WIRE 18/4 AWG BONDED W | RAW |
| MX25 | 00922005 | 2/28/2025 | 3/17/2025 | 108,547.356 | 0.000 | 17,190.320 | 91,357.04 ZFT | RAWTCN | WIRE 18AWG STRANDED GR | RAW |
| MX25 | 00922006 | 2/28/2025 | 3/17/2025 | 49,000.000 | 0.000 | 2,438.280 | 46,561.72 ZFT | RAWTCN | WIRE 12AWG STRANDED BL | RAW |
| MX25 | 00922007 | 2/28/2025 | 3/17/2025 | 40,000.000 | 0.000 | 3,543.138 | 36,456.86 ZFT | RAWTCN | WIRE 12AWG STRANDED WH | RAW |
| MX25 | 00922008 | 2/28/2025 | 3/17/2025 | 91,365.274 | 0.000 | 3,594.770 | 87,770.50 ZFT | RAWTCN | WIRE 12AWG STRANDED BL | RAW |
| MX25 | 00922009 | 2/28/2025 | 3/17/2025 | 37,348.170 | 20,000.000 | 20,000.000 | 37,348.17 ZFT | RAWTCN | WIRE #14 AWG STRDEDYEL | RAW |
| MX25 | 00922010 | 2/28/2025 | 3/17/2025 | 21,295.197 | 0.000 | 5,445.108 | 15,850.09 ZFT | RAWTCN | WIRE 16AWG STRANDED GR | RAW |
| MX25 | 00922011 | 2/28/2025 | 3/17/2025 | 15,828.000 | 0.000 | 0.000 | 15,828.00 ZFT | RAWTCN | WIRE 16/3 AWG CONDUCTO | RAW |
| MX25 | 00922012 | 2/28/2025 | 3/17/2025 | 22,425.750 | 0.000 | 3,722.028 | 18,703.72 ZFT | RAWWIA | WIRE 16AWG STRANDED WH | RAW |

CONFIDENTIAL

ONSET_00032139
FBG_CH1_00090805

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 00922013 | 2/28/2025 | 3/17/2025 | 41,274.979 | 0.000 | 3,342.612 | 37,932.37 | ZFT | RAWTCN | WIRE 18AWG STRANDED BR | RAW |
| MX25 | 00922014 | 2/28/2025 | 3/17/2025 | 79,504.055 | 60,000.000 | 63,540.718 | 75,963.34 | ZFT | RAWTCN | WIRE 18AWG STRANDED YE | RAW |
| MX25 | 00922018 | 2/28/2025 | 3/17/2025 | 12,001.110 | 0.000 | 0.000 | 12,001.11 | ZFT | RAWWIA | WIRE 12 AWG STRANDED Y | RAW |
| MX25 | 00922019 | 2/28/2025 | 3/17/2025 | 79,317.000 | 0.000 | 39,526.000 | 39,791.00 | ZFT | RAWTCN | WIRE 12AWG STRAND-LINK | RAW |
| MX25 | 00922020 | 2/28/2025 | 3/17/2025 | 12,869.000 | 0.000 | 0.000 | 12,869.00 | ZFT | RAWWIA | WIRE 12GA DPL BK/WHWIR | RAW |
| MX25 | 00922021 | 2/28/2025 | 3/17/2025 | 22,128.000 | 0.000 | 0.000 | 22,128.00 | ZFT | RAWWIA | WIRE 12GA DPL BK/BLWIR | RAW |
| MX25 | 00922022 | 2/28/2025 | 3/17/2025 | 7,405.000 | 0.000 | 0.000 | 7,405.00 | ZFT | RAWWIA | WIRE 10GA DPL BK/WHWIR | RAW |
| MX25 | 00922023 | 2/28/2025 | 3/17/2025 | 12,186.000 | 0.000 | 0.000 | 12,186.00 | ZFT | RAWWIA | WIRE 10GA DPL BK/BLWIR | RAW |
| MX25 | 00922024 | 2/28/2025 | 3/17/2025 | 63,132.000 | 0.000 | 435.000 | 62,697.00 | ZFT | RAWTCN | WIRE 16/2 GA 2 COND BR | RAW |
| MX25 | 00922025 | 2/28/2025 | 3/17/2025 | 7,954.000 | 0.000 | 0.000 | 7,954.00 | ZFT | RAWTCN | WIRE 16/2 GA 2 COND WH | RAW |
| MX25 | 00922026 | 2/28/2025 | 3/17/2025 | 46,737.258 | 0.000 | 5,473.832 | 41,263.43 | ZFT | RAWTCN | WIRE 16AWG STRANDED YE | RAW |
| MX25 | 00922027 | 2/28/2025 | 3/17/2025 | 21,138.020 | 0.000 | 5,391.254 | 15,746.77 | ZFT | RAWLIT | WIRE 16AWG STRANDED BR | RAW |
| MX25 | 00922028 | 2/28/2025 | 3/17/2025 | 14,100.000 | 0.000 | 0.000 | 14,100.00 | ZFT | RAWTCN | WIRE 16/5 AWG BONDED | RAW |
| MX25 | 00922029 | 2/28/2025 | 3/17/2025 | 1,377.000 | 0.000 | 0.000 | 1,377.00 | ZFT | RAWTCN | WIRE 16/3 AWG BONDED | RAW |
| MX25 | 00922030 | 2/28/2025 | 3/17/2025 | 9,832.420 | 0.000 | 0.000 | 9,832.42 | ZFT | RAWTCN | WIRE 16/4 AWG BONDED | RAW |
| MX25 | 00922031 | 2/28/2025 | 3/17/2025 | 80,667.336 | 0.000 | 2,232.503 | 78,434.84 | ZFT | RAWTCN | WIRE 16/2 AWG BONDED | RAW |
| MX25 | 00922032 | 2/28/2025 | 3/17/2025 | 34,098.015 | 0.000 | 2,260.112 | 31,837.90 | ZFT | RAWTCN | WIRE 16AWG STRANDED RE | RAW |
| MX25 | 00922033 | 2/28/2025 | 3/17/2025 | 10,397.460 | 0.000 | 2.460 | 10,395.00 | ZFT | RAWTCN | WIRE 16/4 AWG BONDED | RAW |
| MX25 | 00922039 | 2/28/2025 | 3/17/2025 | 49,480.460 | 0.000 | 1,444.000 | 48,036.46 | ZFT | RAWTCN | TUBING CONVOLUTED 1/2 | RAW |
| MX25 | 00922040 | 2/28/2025 | 3/17/2025 | 4,409.140 | 0.000 | 4.000 | 4,405.14 | ZFT | RAWTCN | WIRE 16/4 AWG BONDED | RAW |
| MX25 | 00922041 | 2/28/2025 | 3/17/2025 | 42,964.884 | 0.000 | 90.000 | 42,874.88 | ZFT | RAWTCN | TUBING CONVOLUTED 3/8 | RAW |
| MX25 | 00922042 | 2/28/2025 | 3/17/2025 | 4,447.000 | 0.000 | 0.000 | 4,447.00 | ZFT | RAWTCN | WIRE 7 CONDUCTOR CABLE | RAW |
| MX25 | 00922043 | 2/28/2025 | 3/17/2025 | 7,537.420 | 0.000 | 0.000 | 7,537.42 | ZFT | RAWPCP | WIRE 18/3 GA BONDED BR | RAW |
| MX25 | 00922044 | 2/28/2025 | 3/17/2025 | 18,731.000 | 0.000 | 0.000 | 18,731.00 | ZFT | RAWPCP | WIRE #18 AWG BONDED | RAW |
| MX25 | 00922045 | 2/28/2025 | 3/17/2025 | 22,286.648 | 0.000 | 93.688 | 22,192.96 | ZFT | RAWPCP | WIRE #16 GA STRNDD BLK | RAW |
| MX25 | 00922046 | 2/28/2025 | 3/17/2025 | 60,903.379 | 0.000 | 2,600.088 | 58,303.29 | ZFT | RAWPCP | WIRE #18 GA STRNDDRED | RAW |
| MX25 | 00922047 | 2/28/2025 | 3/17/2025 | 59,992.583 | 7.417 | 0.000 | 60,000.00 | ZFT | RAWPCP | TUBING-CONVOLUTED1/4 S | RAW |
| MX25 | 00922048 | 2/28/2025 | 3/17/2025 | 24,690.623 | 0.000 | 1,998.706 | 22,691.92 | ZFT | RAWPCP | WIRE-14 AWG STRND BLAC | RAW |
| MX25 | 00922049 | 2/28/2025 | 3/17/2025 | 21,375.590 | 0.000 | 0.000 | 21,375.59 | ZFT | RAWPCP | WIRE-14 AWG STRND BLUE | RAW |
| MX25 | 00922053 | 2/28/2025 | 3/17/2025 | 11,545.000 | 0.000 | 0.000 | 11,545.00 | ZFT | RAWPCP | WIRE-14 AWG STRND PURP | RAW |
| MX25 | 00922057 | 2/28/2025 | 3/17/2025 | 27,124.000 | 0.000 | 912.000 | 26,212.00 | ZFT | RAWPCP | WIRE-16 AWG STRND TAN | RAW |
| MX25 | 00922059 | 2/28/2025 | 3/17/2025 | 7,923.450 | 0.000 | 159.936 | 7,763.51 | ZFT | RAWPCP | WIRE-18 AWG STRND DK B | RAW |
| MX25 | 00922076 | 2/28/2025 | 3/17/2025 | 22,951.940 | 0.000 | 0.000 | 22,951.94 | ZFT | RAWPCP | WIRE-18 AWG STRND BLACK | RAW |
| MX25 | 00922078 | 2/28/2025 | 3/17/2025 | 806.053 | 30,000.000 | 39.936 | 30,766.12 | ZFT | RAWPCP | WIRE-16 AWG STRND BLUE | RAW |
| MX25 | 00922079 | 2/28/2025 | 3/17/2025 | 794.090 | 0.000 | 0.000 | 794.09 | ZFT | RAWPCP | TUBING HEAT SHRINKABLE | RAW |
| MX25 | 00922080 | 2/28/2025 | 3/17/2025 | 12,964.200 | 0.000 | 0.000 | 12,964.20 | ZFT | RAWPCP | WIRE #14 AWG STRANDED | RAW |
| MX25 | 00922081 | 2/28/2025 | 3/17/2025 | 405.200 | 0.000 | 0.000 | 405.20 | ZFT | RAWPCP | TUBING HEAT SHRINKABLE | RAW |
| MX25 | 00922082 | 2/28/2025 | 3/17/2025 | 11,788.276 | 0.000 | 348.470 | 11,439.81 | ZFT | RAWTCN | WIRE #10 GA STRND WHIT | RAW |
| MX25 | 00922083 | 2/28/2025 | 3/17/2025 | 240,913.250 | 0.000 | 20,057.000 | 220,856.25 | ZFT | RAWTCN | WIRE 16/4 AWG BONDED | RAW |
| MX25 | 00922085 | 2/28/2025 | 3/17/2025 | 25,343.262 | 0.000 | 0.000 | 25,343.26 | ZFT | RAWPCP | WIRE 14GA STRND BROWN | RAW |
| MX25 | 00922086 | 2/28/2025 | 3/17/2025 | 16,183.000 | 0.000 | 0.000 | 16,183.00 | ZFT | RAWPCP | WIRE 14 GA STRND GREEN | RAW |
| MX25 | 00922088 | 2/28/2025 | 3/17/2025 | 11,944.072 | 0.000 | 0.000 | 11,944.07 | ZFT | RAWWIA | WIRE #10 GA STRND BLAC | RAW |
| MX25 | 00922089 | 2/28/2025 | 3/17/2025 | 7,954.400 | 0.000 | 13.000 | 7,941.40 | ZFT | RAWPCP | WIRE 16/2 AWG 2 w/sr BO | RAW |
| MX25 | 00922090 | 2/28/2025 | 3/17/2025 | 16,867.500 | 0.000 | 2.500 | 16,865.00 | ZFT | RAWPCP | WIRE 16/2 AWG 2 b/y BO | RAW |
| MX25 | 00922091 | 2/28/2025 | 3/17/2025 | 22,088.901 | 0.000 | 0.000 | 22,088.90 | ZFT | RAWPCP | WIRE 14 AWG WHITE | RAW |
| MX25 | 00922092 | 2/28/2025 | 3/17/2025 | 1,097.996 | 0.000 | 157.300 | 940.70 | ZFT | RAWPCP | TUBING HEAT SHRK 3/4 | RAW |
| MX25 | 00922093 | 2/28/2025 | 3/17/2025 | 9,511.042 | 0.000 | 78.606 | 9,432.44 | ZFT | RAWPCP | TUBING HEAT SHRK 1/4 | RAW |
| MX25 | 00922095 | 2/28/2025 | 3/17/2025 | 166,733.228 | 0.000 | 5,492.250 | 161,240.98 | ZFT | RAWPCP | TUBING BRAIDED 1/4 BLA | RAW |
| MX25 | 00922102 | 2/28/2025 | 3/17/2025 | 4,694.000 | 0.000 | 0.000 | 4,694.00 | ZFT | RAWPCP | WIRE 14 GA GXL ORANGE | RAW |
| MX25 | 00922106 | 2/28/2025 | 3/17/2025 | 25,811.000 | 0.000 | 0.000 | 25,811.00 | ZFT | RAWPCP | WIRE 18/2 AWG BOND B/S | RAW |
| MX25 | 00922107 | 2/28/2025 | 3/17/2025 | 53,948.988 | 0.000 | 5,582.880 | 48,366.11 | ZFT | RAWPCP | WIRE 18/2 AWG BOND B/Y | RAW |
| MX25 | 00922108 | 2/28/2025 | 3/17/2025 | 52,395.430 | 0.000 | 1,541.560 | 50,853.87 | ZFT | RAWPCP | WIRE #14 GA GXL WHITE | RAW |
| MX25 | 00922109 | 2/28/2025 | 3/17/2025 | 21,483.676 | 0.000 | 0.000 | 21,483.68 | ZFT | RAWPCP | WIRE #14 GA GXL BROWN | RAW |
| MX25 | 00922111 | 2/28/2025 | 3/17/2025 | 9,571.600 | 0.000 | 0.000 | 9,571.60 | ZFT | RAWPCP | WIRE #14 GA GXL YELLOW | RAW |
| MX25 | 00922112 | 2/28/2025 | 3/17/2025 | 7,325.800 | 0.000 | 0.000 | 7,325.80 | ZFT | RAWPCP | WIRE #14 GA GXL DK GRN | RAW |
| MX25 | 00922115 | 2/28/2025 | 3/17/2025 | 7,450.540 | 0.000 | 0.000 | 7,450.54 | ZFT | RAWPCP | WIRE #14 GA GXL RED | RAW |
| MX25 | 00922116 | 2/28/2025 | 3/17/2025 | 51,163.200 | 45,000.000 | 19,747.410 | 76,415.79 | ZFT | RAWBCA | WIRE #12 GA GXL BLUE | RAW |
| MX25 | 00922117 | 2/28/2025 | 3/17/2025 | 19,697.910 | 0.000 | 0.000 | 19,697.91 | ZFT | RAWPCP | WIRE #10 GA GXL BLACK | RAW |
| MX25 | 00922118 | 2/28/2025 | 3/17/2025 | 21,210.250 | 0.000 | 0.000 | 21,210.25 | ZFT | RAWTCN | WIRE #10 GA GXL WHITE | RAW |
| MX25 | 00922121 | 2/28/2025 | 3/17/2025 | 23,810.768 | 0.000 | 0.000 | 23,810.77 | ZFT | RAWWIA | WIRE #12 GA GXL WHITE | RAW |
| MX25 | 00922122 | 2/28/2025 | 3/17/2025 | 197,272.000 | 3,741.000 | 20,399.830 | 180,613.17 | ZFT | RAWBCO | WIRE #12 GA GXL BLACK | RAW |
| MX25 | 00922132 | 2/28/2025 | 3/17/2025 | 12,062.480 | 0.000 | 0.000 | 12,062.48 | ZFT | RAWPCP | WIRE 16/3 BONDED BRN | RAW |
| MX25 | 00922133 | 2/28/2025 | 3/17/2025 | 6,637.000 | 0.000 | 0.000 | 6,637.00 | ZFT | RAWPCP | WIRE 16/2 BONDED WHT | RAW |
| MX25 | 00922134 | 2/28/2025 | 3/17/2025 | -6,257.000 | 66,277.000 | 22,332.523 | 37,687.48 | ZFT | RAWPCP | WIRE-#16 AWG STRANDED | RAW |
| MX25 | 00922135 | 2/28/2025 | 3/17/2025 | 212,070.354 | 0.000 | 21,710.354 | 190,360.00 | ZFT | RAWPCP | WIRE-#16 AWG STRANDED | RAW |
| MX25 | 00922136 | 2/28/2025 | 3/17/2025 | 18,469.230 | 0.000 | 0.000 | 18,469.23 | ZFT | RAWTCN | WIRE #10 GA GXL BLUE | RAW |
| MX25 | 00922139 | 2/28/2025 | 3/17/2025 | 6,337.000 | 0.000 | 0.000 | 6,337.00 | ZFT | RAWPCP | WIRE 16/3 BRN/YEL/BLU | RAW |
| MX25 | 00922140 | 2/28/2025 | 3/17/2025 | 13,975.000 | 0.000 | 0.000 | 13,975.00 | ZFT | RAWPCP | WIRE 16/3 BRN/GRN/BLU | RAW |
| MX25 | 00922147 | 2/28/2025 | 3/17/2025 | 1,375.000 | 0.000 | 0.000 | 1,375.00 | ZFT | RAWPCP | TUBING CONVOLUTED 3/8 | RAW |
| MX25 | 00922148 | 2/28/2025 | 3/17/2025 | 4,134.000 | 0.000 | 0.000 | 4,134.00 | ZFT | RAWPCP | PVC COMPOUND BLACK | RAW |
| MX25 | 00922149 | 2/28/2025 | 3/17/2025 | 60,950.000 | 0.000 | 1,538.000 | 59,412.00 | ZFT | RAWPCP | WIRE 14 AWG WHT TXL 12 | RAW |
| MX25 | 00922150 | 2/28/2025 | 3/17/2025 | 61,982.390 | 0.000 | 1,512.000 | 60,470.39 | ZFT | RAWPCP | WIRE 14 AWG BLU TXL 12 | RAW |
| MX25 | 00922151 | 2/28/2025 | 3/17/2025 | 23,126.950 | 0.000 | 1,508.000 | 21,618.95 | ZFT | RAWTCN | WIRE 14 AWG BLK TXL 12 | RAW |
| MX25 | 00922154 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZFT | RAWPCP | WIRE-#14/3 AWG BONDED | RAW |
| MX25 | 00922155 | 2/28/2025 | 3/17/2025 | 1,404.930 | 0.000 | 0.000 | 1,404.93 | ZFT | RAWPCP | WIRE-#14/3 AWG BONDED | RAW |
| MX25 | 00922156 | 2/28/2025 | 3/17/2025 | 6,380.656 | 15,000.000 | 454.308 | 20,926.35 | ZFT | RAWPCP | WIRE-#12 AWG STRANDED | RAW |
| MX25 | 00922158 | 2/28/2025 | 3/17/2025 | 6,031.990 | 0.000 | 26.976 | 6,005.01 | ZFT | RAWPCP | WIRE-.5MM AVSS STRANDE | RAW |
| MX25 | 00922159 | 2/28/2025 | 3/17/2025 | 5,979.000 | 0.000 | 0.000 | 5,979.00 | ZFT | RAWPCP | WIRE-.5MM AVSS STRANDE | RAW |
| MX25 | 00922160 | 2/28/2025 | 3/17/2025 | 1,286.000 | 0.000 | 0.000 | 1,286.00 | ZFT | RAWPCP | WIRE-.5 AVSS STRANDED | RAW |
| MX25 | 00922161 | 2/28/2025 | 3/17/2025 | 210.000 | 0.000 | 0.000 | 210.00 | ZFT | RAWPCP | WIRE-1.25MM AVSS STAND | RAW |
| MX25 | 00922162 | 2/28/2025 | 3/17/2025 | 28,654.678 | 0.000 | 4,514.570 | 24,140.11 | ZFT | RAWPCP | WIRE-.85MM AVSS STRAND | RAW |
| MX25 | 00922163 | 2/28/2025 | 3/17/2025 | 10,799.901 | 0.000 | 1,613.644 | 9,186.26 | ZFT | RAWPCP | WIRE-.85MM AVSS STRAND | RAW |
| MX25 | 00922164 | 2/28/2025 | 3/17/2025 | 11,276.765 | 0.000 | 1,767.060 | 9,509.71 | ZFT | RAWPCP | WIRE-.85MM AVSS STANDE | RAW |
| MX25 | 00922165 | 2/28/2025 | 3/17/2025 | 10,789.888 | 0.000 | 1,693.888 | 9,096.00 | ZFT | RAWPCP | WIRE-.85MM AVSS STRAND | RAW |
| MX25 | 00922166 | 2/28/2025 | 3/17/2025 | 1,361.000 | 0.000 | 0.000 | 1,361.00 | ZFT | RAWPCP | WIRE-.85MM AVSS STRAND | RAW |
| MX25 | 00922167 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 0.000 | 750.00 | ZFT | RAWPCP | TUBING PVC | RAW |
| MX25 | 00922168 | 2/28/2025 | 3/17/2025 | 14,091.000 | 0.000 | 0.000 | 14,091.00 | ZFT | RAWPCP | WIRE 16/2 RND WHT/BRN | RAW |
| MX25 | 00922171 | 2/28/2025 | 3/17/2025 | 21,924.252 | 0.000 | 79.872 | 21,844.38 | ZFT | RAWPCP | WIRE-BROWN .5AVSS STRN | RAW |
| MX25 | 00922172 | 2/28/2025 | 3/17/2025 | 18,981.094 | 0.000 | 144.776 | 18,836.32 | ZFT | RAWPCP | WIRE-RED .5MM AVSS STR | RAW |
| MX25 | 00922180 | 2/28/2025 | 3/17/2025 | 21,660.160 | 9,939.840 | 12,115.000 | 19,485.00 | ZFT | RAWPCP | WIRE 12GA RED 105C | RAW |
| MX25 | 00922181 | 2/28/2025 | 3/17/2025 | 9,000.000 | 0.000 | 0.000 | 9,000.00 | ZFT | RAWPCP | WIRE 14GA BLK/W/YEL ST | RAW |
| MX25 | 00922182 | 2/28/2025 | 3/17/2025 | 8,800.000 | 0.000 | 0.000 | 8,800.00 | ZFT | RAWPCP | WIRE 12GA YEL W/GRN ST | RAW |
| MX25 | 00922183 | 2/28/2025 | 3/17/2025 | 8,800.000 | 0.000 | 0.000 | 8,800.00 | ZFT | RAWPCP | WIRE 12GA BROWN 105C | RAW |
| MX25 | 00922184 | 2/28/2025 | 3/17/2025 | 3,900.000 | 0.000 | 0.000 | 3,900.00 | ZFT | RAWWIA | WIRE 5 BONDED 14WHT/1 | RAW |
| MX25 | 00922185 | 2/28/2025 | 3/17/2025 | 3,186.300 | 0.000 | 90.300 | 3,096.00 | ZFT | RAWPKG | ROD PLASTIC | RAW |
| MX25 | 00922188 | 2/28/2025 | 3/17/2025 | 14,283.076 | 0.000 | 268.200 | 14,014.88 | ZFT | RAWPCP | WIRE-.35mm AVSS STRAND | RAW |
| MX25 | 00922189 | 2/28/2025 | 3/17/2025 | 45,870.000 | 0.000 | 0.000 | 45,870.00 | ZFT | RAWWIA | WIRE 14/5 WH/BR/YE/GR/ | RAW |
| MX25 | 00922190 | 2/28/2025 | 3/17/2025 | 1,317.000 | 0.000 | 0.000 | 1,317.00 | ZFT | RAWPCP | TUBING HEAT SHEILD .50 | RAW |

CONFIDENTIAL

ONSET_00032140
FBG_CH1_00090806

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 00922191 | 2/28/2025 | 3/17/2025 | 3,723.400 | 0.000 | 2.500 | 3,720.90 | ZFT | RAWPCP | TUBING, PVC 3/8 DIA | RAW |
| MX25 | 00922196 | 2/28/2025 | 3/17/2025 | 8,967.268 | 0.000 | 0.000 | 8,967.27 | ZFT | RAWPCP | WIRE-.5MM AVSS STRAND | RAW |
| MX25 | 00922197 | 2/28/2025 | 3/17/2025 | 21,208.064 | 0.000 | 84.872 | 21,123.19 | ZFT | RAWPCP | WIRE-.5MM AVSS STRAND | RAW |
| MX25 | 00922198 | 2/28/2025 | 3/17/2025 | 1,628.000 | 0.000 | 0.000 | 1,628.00 | ZFT | RAWPCP | WIRE-.85MM AVSS STRAND | RAW |
| MX25 | 00922199 | 2/28/2025 | 3/17/2025 | 853.000 | 0.000 | 0.000 | 853.00 | ZFT | RAWPCP | WIRE-.85MM AVSS STRAND | RAW |
| MX25 | 00922200 | 2/28/2025 | 3/17/2025 | 1,754.000 | 0.000 | 0.000 | 1,754.00 | ZFT | RAWPCP | WIRE-.85MM AVSS STRAND | RAW |
| MX25 | 00922201 | 2/28/2025 | 3/17/2025 | 694.874 | 0.000 | 0.000 | 694.87 | ZFT | RAWPCP | TUBING PVC 5/16 | RAW |
| MX25 | 00922216 | 2/28/2025 | 3/17/2025 | 8,087.664 | 0.000 | 127.440 | 7,960.22 | ZFT | RAWPCP | WIRE-BLUE .85CAV STRN | RAW |
| MX25 | 00922222 | 2/28/2025 | 3/17/2025 | 9,500.000 | 0.000 | 695.520 | 8,804.48 | ZFT | RAWPCP | TUBING CONVOLUTED 3/8 | RAW |
| MX25 | 00922223 | 2/28/2025 | 3/17/2025 | 262.147 | 0.000 | 101.000 | 161.15 | ZFT | RAWPCP | TUBING HEAT SHRINK | RAW |
| MX25 | 00922225 | 2/28/2025 | 3/17/2025 | 6,232.300 | 0.000 | 300.000 | 5,932.30 | ZFT | RAWWIA | CABLE 7-WAY ARTIC | RAW |
| MX25 | 00922226 | 2/28/2025 | 3/17/2025 | 50,582.367 | 702.000 | 0.000 | 51,284.37 | ZFT | RAWPCP | WIRE-16 GA GXL BROWN | RAW |
| MX25 | 00922227 | 2/28/2025 | 3/17/2025 | 27,322.712 | 0.000 | 5.000 | 27,317.71 | ZFT | RAWPCP | WIRE 16 GA GXL YELLOW | RAW |
| MX25 | 00922228 | 2/28/2025 | 3/17/2025 | 26,332.720 | 0.000 | 0.000 | 26,332.72 | ZFT | RAWPCP | WIRE-16 GA GXL GREEN | RAW |
| MX25 | 00922229 | 2/28/2025 | 3/17/2025 | 15,437.513 | 0.000 | 2,011.500 | 13,426.01 | ZFT | RAWPCP | WIRE 22\3 BONDED BW\B\BR | RAW |
| MX25 | 00922236 | 2/28/2025 | 3/17/2025 | 2,227.527 | 0.000 | 0.000 | 2,227.53 | ZFT | RAWPCP | TUBING HEAT SHRINK 1/8IN | RAW |
| MX25 | 00922263 | 2/28/2025 | 3/17/2025 | 29,546.004 | 0.000 | 2,036.000 | 27,510.00 | ZEA | RAWPCP | WIRE 22/3 BONDED | RAW |
| MX25 | 00923006 | 2/28/2025 | 3/17/2025 | 41.003 | 0.000 | 15.032 | 25.97 | ZEA | RAWWIA | SILICONE POTTING | RAW |
| MX25 | 00923004 | 2/28/2025 | 3/17/2025 | 285.390 | 0.000 | 137.256 | 148.13 | ZLB | RAWTCN | POLYOL/FILLER | RAW |
| MX25 | 00923005 | 2/28/2025 | 3/17/2025 | 448.073 | 0.000 | 58.862 | 389.21 | ZLB | RAWTCN | URETHANE/HARDENER | RAW |
| MX25 | 00926-014 | 2/28/2025 | 3/17/2025 | 91,857.000 | 0.000 | 0.000 | 91,857.00 | ZFT | RAWPKG | TAPE - CLOTH | RAW |
| MX25 | 00926003 | 2/28/2025 | 3/17/2025 | 160,222.679 | 0.000 | 1,830.203 | 158,392.48 | ZFT | RAWPKG | TAPE ELECTRICAL | RAW |
| MX25 | 00926006 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 0.000 | 264.00 | ZFT | RAWPKG | TAPE-ELECTRICAL | RAW |
| MX25 | 00926007 | 2/28/2025 | 3/17/2025 | 4,320.000 | 0.000 | 0.000 | 4,320.00 | ZFT | RAWPKG | TAPE 3M 427 FOIL | RAW |
| MX24 | 00926009 | 2/28/2025 | 3/17/2025 | 4,352.000 | 64.000 | 208.000 | 4,208.00 | ZEA | RAWHDO | TAPE-PROTECTIVE-PUCK FOR | RAW |
| MX24 | 00926010 | 2/28/2025 | 3/17/2025 | 693.000 | 16.000 | 52.000 | 657.00 | ZEA | RAWHDO | TAPE-PROTECTIVE-RECEIVER | RAW |
| MX25 | 00926011 | 2/28/2025 | 3/17/2025 | 22,281.100 | 0.000 | 2,000.000 | 20,281.10 | ZFT | RAWPKG | TAPE ELECTRICAL | RAW |
| MX24 | 00927-012 | 2/28/2025 | 3/17/2025 | 6,230.794 | 0.000 | 0.000 | 6,230.79 | ZLB | STLCOI | STL HR CL .188X7.000 | RAW |
| MX24 | 00927002 | 2/28/2025 | 3/17/2025 | 5,118.709 | 0.000 | 0.000 | 5,118.71 | ZLB | STLCOI | STL HR CL .188X2.000 | RAW |
| MX24 | 00927004 | 2/28/2025 | 3/17/2025 | 12,205.689 | 0.000 | 0.000 | 12,205.69 | ZLB | STLCOI | STL HR CL .188X11.000 | RAW |
| MX24 | 00927006 | 2/28/2025 | 3/17/2025 | 1,160.705 | 0.000 | 0.000 | 1,160.71 | ZLB | STLCOI | STL HR CL .188X6.500 | RAW |
| MX24 | 00927007 | 2/28/2025 | 3/17/2025 | 8,821.163 | 0.000 | 0.000 | 8,821.16 | ZLB | STLCOI | STL HR CL .188X5.000 | RAW |
| MX24 | 00927008 | 2/28/2025 | 3/17/2025 | 4,930.000 | 0.000 | 0.000 | 4,930.00 | ZLB | STLCOI | STL HR CL .188X14.000 | RAW |
| MX24 | 00927009 | 2/28/2025 | 3/17/2025 | 4,114.836 | 0.000 | 0.000 | 4,114.84 | ZLB | STLCOI | STL HR CL .188X3.000 | RAW |
| MX24 | 00927010 | 2/28/2025 | 3/17/2025 | 467.850 | 0.000 | 0.000 | 467.85 | ZLB | STLCOI | STL HR CL .188X8.000 | RAW |
| MX24 | 00927050 | 2/28/2025 | 3/17/2025 | 17,956.022 | 0.000 | 0.000 | 17,956.02 | ZLB | STLCOI | STL HR CL .188 X 17.500 | RAW |
| MX24 | 00927101 | 2/28/2025 | 3/17/2025 | 27.194 | 0.000 | 0.000 | 27.19 | ZLB | STLCOI | STL HR CL .250X1.500 | RAW |
| MX24 | 00927103 | 2/28/2025 | 3/17/2025 | 10,936.592 | 0.000 | 0.000 | 10,936.59 | ZLB | STLCOI | STL HR CL .250X2.000 | RAW |
| MX24 | 00927104 | 2/28/2025 | 3/17/2025 | 16,894.053 | 0.000 | 1,480.656 | 15,413.40 | ZLB | STLCOI | STL HR CL .250X2.500 | RAW |
| MX24 | 00927105 | 2/28/2025 | 3/17/2025 | 8,626.226 | 0.000 | 776.805 | 7,849.42 | ZLB | STLCOI | STL HR CL .250X3.000 | RAW |
| MX24 | 00927106 | 2/28/2025 | 3/17/2025 | 1,420.000 | 0.000 | 0.000 | 1,420.00 | ZLB | STLCOI | STL HR CL .250X3.500 | RAW |
| MX24 | 00927107 | 2/28/2025 | 3/17/2025 | 3,793.134 | 0.000 | 142.664 | 3,650.47 | ZLB | STLCOI | STL HR CL .250X4.000 | RAW |
| MX24 | 00927108 | 2/28/2025 | 3/17/2025 | 9,438.163 | 0.000 | 329.443 | 9,108.72 | ZLB | STLCOI | STL HR CL .250X5.000 | RAW |
| MX24 | 00927112 | 2/28/2025 | 3/17/2025 | 5,686.245 | 0.000 | 1,747.400 | 3,938.85 | ZLB | STLCOI | STL HR CL .250X7.000 | RAW |
| MX24 | 00927113 | 2/28/2025 | 3/17/2025 | 14,177.311 | 0.000 | 1,273.757 | 12,903.55 | ZLB | STLCOI | STL HR CL .250X8.000 | RAW |
| MX24 | 00927114 | 2/28/2025 | 3/17/2025 | 7,505.925 | 0.000 | 109.714 | 7,396.21 | ZLB | STLCOI | STL HR CL .250X10.000 | RAW |
| MX24 | 00927115 | 2/28/2025 | 3/17/2025 | 6,963.904 | 0.000 | 0.000 | 6,963.90 | ZLB | STLCOI | STL HR CL .250X11.000 | RAW |
| MX24 | 00927123 | 2/28/2025 | 3/17/2025 | 13,320.000 | 0.000 | 0.000 | 13,320.00 | ZLB | STLCOI | STL HR CL .250X14.375 | RAW |
| MX24 | 00927125 | 2/28/2025 | 3/17/2025 | 32,560.774 | 0.000 | 5,868.734 | 26,692.04 | ZLB | STLCOI | STL HR CL .250X14.000 | RAW |
| MX24 | 00927126 | 2/28/2025 | 3/17/2025 | 39,031.155 | 0.000 | 168.300 | 38,862.86 | ZLB | STLCOI | STL HR CL .250X15.000 | RAW |
| MX24 | 00927128 | 2/28/2025 | 3/17/2025 | 9,088.000 | 0.000 | 0.000 | 9,088.00 | ZLB | STLCOI | STL HR CL .250X21.250 | RAW |
| MX24 | 00927134 | 2/28/2025 | 3/17/2025 | 6.007 | 10,350.000 | 0.000 | 10,356.01 | ZLB | STLCOI | STL HR CL .250X10.750 | RAW |
| MX24 | 00927145 | 2/28/2025 | 3/17/2025 | 5,866.424 | 0.000 | 0.000 | 5,866.42 | ZLB | STLCOI | STL HR CL .250X2.292 | RAW |
| MX24 | 00927147 | 2/28/2025 | 3/17/2025 | 2,543.000 | 0.000 | 0.000 | 2,543.00 | ZLB | STLCOI | STL HR CL .125X3.500 | RAW |
| MX24 | 00927148 | 2/28/2025 | 3/17/2025 | 1,304.500 | 0.000 | 0.000 | 1,304.50 | ZLB | STLCOI | STL HR CL .1875X2.125 | RAW |
| MX24 | 00927149 | 2/28/2025 | 3/17/2025 | 3,220.000 | 0.000 | 0.000 | 3,220.00 | ZLB | STLCOI | STL HR CL .250X2.375 | RAW |
| MX24 | 00927150 | 2/28/2025 | 3/17/2025 | 4,112.000 | 0.000 | 0.000 | 4,112.00 | ZLB | STLCOI | STL HR CL .3125X2.730 | RAW |
| MX24 | 00927201 | 2/28/2025 | 3/17/2025 | 5,488.724 | 0.000 | 0.000 | 5,488.72 | ZLB | STLCOI | STL HR CL .313X8.000 | RAW |
| MX24 | 00927207 | 2/28/2025 | 3/17/2025 | 5,237.799 | 0.000 | 0.000 | 5,237.80 | ZLB | STLCOI | STL HR CL .312X2.000 | RAW |
| MX24 | 00927210 | 2/28/2025 | 3/17/2025 | 8,659.980 | 0.000 | 0.000 | 8,659.98 | ZLB | STLCOI | STL HR CL .313X4.44 | RAW |
| MX24 | 00927219 | 2/28/2025 | 3/17/2025 | 2,348.000 | 0.000 | 0.000 | 2,348.00 | ZLB | STLCOI | STL HR CL .313X15.000 | RAW |
| MX24 | 00927300 | 2/28/2025 | 3/17/2025 | 2,984.280 | 0.000 | 0.000 | 2,984.28 | ZLB | STLCOI | STL HR CL .375X1.500 | RAW |
| MX24 | 00927301 | 2/28/2025 | 3/17/2025 | 510.000 | 0.000 | 0.000 | 510.00 | ZLB | STLCOI | STL HR CL .375X2.500 | RAW |
| MX24 | 00927304 | 2/28/2025 | 3/17/2025 | 1,780.000 | 0.000 | 0.000 | 1,780.00 | ZLB | STLCOI | STL HR CL .375X2.000 | RAW |
| MX24 | 00927771 | 2/28/2025 | 3/17/2025 | 7,914.120 | 0.000 | 0.000 | 7,914.12 | ZLB | STLCOI | STL HR CL 0.062X5.625 | RAW |
| MX24 | 00927772 | 2/28/2025 | 3/17/2025 | 33,408.598 | 0.000 | 21,692.000 | 11,716.60 | ZLB | STLCOI | STL HR CL 0.187X5.500 | RAW |
| MX24 | 00927773 | 2/28/2025 | 3/17/2025 | 46,741.500 | 15,988.500 | 17,699.000 | 45,031.00 | ZLB | STLCOI | STL HR CL 0.059X7.500 | RAW |
| MX24 | 00928114 | 2/28/2025 | 3/17/2025 | 4.997 | 0.000 | 0.000 | 5.00 | ZLB | STLCOI | STL HR HSLA .187X16.539 | RAW |
| MX24 | 00928116 | 2/28/2025 | 3/17/2025 | 123.014 | 0.000 | 0.000 | 123.01 | ZLB | STLCOI | STL HR CL HSLA .187X12.34 | RAW |
| MX24 | 00928504 | 2/28/2025 | 3/17/2025 | 2,680.000 | 0.000 | 0.000 | 2,680.00 | ZLB | STLCOI | STL CL -.187X3.813 | RAW |
| MX24 | 00928508 | 2/28/2025 | 3/17/2025 | 2,970.000 | 0.000 | 0.000 | 2,970.00 | ZLB | STLCOI | STL HR CL .250X2.375 | RAW |
| MX24 | 00928509 | 2/28/2025 | 3/17/2025 | 2,525.000 | 0.000 | 0.000 | 2,525.00 | ZLB | STLCOI | STL HR CL .250X6.000 | RAW |
| MX24 | 00928515 | 2/28/2025 | 3/17/2025 | 28,904.000 | 0.000 | 0.000 | 28,904.00 | ZLB | STLCOI | STL HR CL .209X8.000 | RAW |
| MX24 | 00928516 | 2/28/2025 | 3/17/2025 | 46,616.370 | 0.000 | 0.000 | 46,616.37 | ZLB | STLCOI | STL HR HSLA .250X8.742 | RAW |
| MX24 | 00930006 | 2/28/2025 | 3/17/2025 | 11.037 | 0.000 | 10.517 | 0.52 | ZEA | STLPLT | 1/2IN X48 x 96, P&O A-36 | RAW |
| MX24 | 00930008 | 2/28/2025 | 3/17/2025 | 6.502 | 0.233 | 0.735 | 6.00 | ZEA | STLPLT | STL HR .625X48X96 | RAW |
| MX24 | 00930012 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.900 | 5.10 | ZEA | STLPLT | SHEET: 4 GA X 48 X 96 | RAW |
| MX24 | 00930015 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | STLPLT | SHEET: 8 GA X 60X120 | RAW |
| MX24 | 00930017 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | STLPLT | SHEET 16 GA X 60 X 120 | RAW |
| MX24 | 00930019 | 2/28/2025 | 3/17/2025 | 33.800 | 32.000 | 3.700 | 62.10 | ZEA | STLPLT | SHEET 14 GA X 60 X 88 | RAW |
| MX24 | 00930020 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | STLPLT | SHEET STEEL 11GA/A1011 | RAW |
| MX24 | 00930021 | 2/28/2025 | 3/17/2025 | 5.915 | 0.222 | 5.137 | 1.00 | ZEA | STLPLT | SHEET:12 GA X 60 X 120 | RAW |
| MX24 | 00930024 | 2/28/2025 | 3/17/2025 | 128.874 | 0.065 | 17.258 | 111.68 | ZEA | STLPLT | SHEET:10 GA X 60 X 120 | RAW |
| MX24 | 00930102 | 2/28/2025 | 3/17/2025 | 212.806 | 2.958 | 136.427 | 79.34 | ZEA | STLPLT | STL HR .250X60X120 | RAW |
| MX24 | 00930103 | 2/28/2025 | 3/17/2025 | 55.417 | 14.392 | 66.909 | 2.90 | ZEA | STLPLT | STL HR .312X60X120 | RAW |
| MX24 | 00930105 | 2/28/2025 | 3/17/2025 | 49.063 | 1.495 | 4.706 | 45.85 | ZEA | STLPLT | STL HR .375X60X120 | RAW |
| MX24 | 00930107 | 2/28/2025 | 3/17/2025 | 186.909 | 0.000 | 33.456 | 153.45 | ZEA | STLPLT | SHEET: 7GA X 60 X 120 | RAW |
| MX24 | 00931101 | 2/28/2025 | 3/17/2025 | 3,680.000 | 0.000 | 0.000 | 3,680.00 | ZLB | STLCOI | STL CR CL .036 /.039 x 4.900 | RAW |
| MX24 | 00931102 | 2/28/2025 | 3/17/2025 | 7,060.000 | 0.000 | 0.000 | 7,060.00 | ZLB | STLCOI | STL CR CL .034/.038 x 5.875 | RAW |
| MX24 | 00931104 | 2/28/2025 | 3/17/2025 | 50,132.440 | 0.000 | 0.000 | 50,132.44 | ZLB | STLCOI | STL CR CL .034 /.030 x 5.750 | RAW |
| MX24 | 00931502 | 2/28/2025 | 3/17/2025 | 29,282.020 | 0.000 | 0.000 | 29,282.02 | ZLB | STLCOI | AL CR CL .030 /.034 x 4.750 | RAW |
| MX24 | 00932200 | 2/28/2025 | 3/17/2025 | 5,704.292 | 0.000 | 2,392.454 | 3,311.84 | ZLB | STLCOI | STL HR CL .313X5.000 | RAW |
| MX24 | 00943027 | 2/28/2025 | 3/17/2025 | 0.000 | 1,107.000 | 0.000 | 1,107.00 | ZFT | STLRTB | TUBE RD 4.000DIAX0.255WALL | RAW |
| MX24 | 00943051 | 2/28/2025 | 3/17/2025 | 5,060.000 | 0.000 | 0.000 | 5,060.00 | ZFT | STLRTB | TUBE RD 1.000DIAX0.065WALL | RAW |
| MX24 | 00943052 | 2/28/2025 | 3/17/2025 | 5,320.000 | 0.000 | 40.000 | 5,280.00 | ZFT | STLRTB | TUBE RD 1.250DIAX0.083WALL | RAW |
| MX24 | 00943053 | 2/28/2025 | 3/17/2025 | 6,460.000 | 0.000 | 0.000 | 6,460.00 | ZFT | STLRTB | TUBE RD 1.375DIAX0.035WALL | RAW |
| MX24 | 00950070 | 2/28/2025 | 3/17/2025 | 173.000 | 1.532 | 25.527 | 149.01 | ZEA | STLPLT | STL PLATE GR50 .179 THK 60X120 | RAW |
| MX24 | 00950188 | 2/28/2025 | 3/17/2025 | 57.188 | 0.000 | 10.062 | 47.13 | ZEA | STLPLT | STL PLATE GR50 .188 THK 60X120 | RAW |

CONFIDENTIAL

ONSET_00032141
FBG_CH1_00090807

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 00950250 | 2/28/2025 | 3/17/2025 | 797.419 | 0.000 | 225.285 | 572.13 | ZEA | STLPLT | STL PLATE GR50 .250 THK 60X120 | RAW |
| MX24 | 00950313 | 2/28/2025 | 3/17/2025 | 135.626 | 0.000 | 51.119 | 84.51 | ZEA | STLPLT | STL PLATE GR50 .313 THK 60X120 | RAW |
| MX04 | 00950375 | 2/28/2025 | 3/17/2025 | 123.277 | 2.789 | 62.505 | 63.56 | ZEA | STLPLT | STL PLATE GR50 .375 THK 60X120 | RAW |
| MX24 | 00965250 | 2/28/2025 | 3/17/2025 | 123.282 | 0.000 | 10.170 | 113.11 | ZEA | STLPLT | STL PLATE GR65 .250 THK 60X120 | RAW |
| MX24 | 00980070 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | STLPLT | STL PLATE GR80 .179 THK 60X120 | RAW |
| MX24 | 00980080 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | STLPLT | STL PLATE GR80 .1644 THK 60X120 | RAW |
| MX24 | 010009 | 2/28/2025 | 3/17/2025 | 380.000 | 57.000 | 400.000 | 37.00 | ZEA | WIPMTL | HD BASE PLATE-6 X 8 | WIP |
| MX24 | 010015 | 2/28/2025 | 3/17/2025 | 207.000 | 909.000 | 279.000 | 837.00 | ZEA | WIPJZ | BASE PLATE 7 GAX10X10 | WIP |
| MX24 | 010038 | 2/28/2025 | 3/17/2025 | 2,015.000 | 0.000 | 560.000 | 1,455.00 | ZEA | WIPJZ | BASE PLATE- | WIP |
| MX24 | 010047 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | WIPJZ | BASE PLATE-.25X10X10 | WIP |
| MX24 | 010048 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 3.000 | 215.00 | ZEA | WIPJZ | BASE PLATE- | WIP |
| MX24 | 0107105-01 | 2/28/2025 | 3/17/2025 | 6,234.000 | 0.000 | 0.000 | 6,234.00 | ZEA | RAWWNC | MOUNTING BUSHING-F2 | RAW |
| MX24 | 01077011 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 2.000 | 198.00 | ZEA | WIPMTL | BLOCK .375 X 1.50 X 3.00 | WIP |
| MX24 | 01080012 | 2/28/2025 | 3/17/2025 | 1,172.000 | 38.000 | 40.000 | 1,170.00 | ZEA | WIPMTL | PLATE BLOCK.437x1.0x2.0 | WIP |
| MX24 | 01080012R | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | RAWPCP | BLOCK .437x1.00x2.00 | RAW |
| MX24 | 01090010 | 2/28/2025 | 3/17/2025 | 1,035.000 | 0.000 | 0.000 | 1,035.00 | ZEA | WIPMTL | BLOCK .625 x 1.00 x 2.00 | WIP |
| MX24 | 01097002 | 2/28/2025 | 3/17/2025 | 15,046.000 | 96.000 | 4,426.000 | 10,716.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| US50 | 01097002-0:0 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| MX24 | 01097006 | 2/28/2025 | 3/17/2025 | 1,917.000 | 2,500.000 | 382.000 | 4,035.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| MX24 | 01097007 | 2/28/2025 | 3/17/2025 | 2,295.000 | 0.000 | 1.000 | 2,294.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 3.00 | WIP |
| MX24 | 01097040 | 2/28/2025 | 3/17/2025 | 210.000 | 0.000 | 100.000 | 110.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| MX24 | 01097047 | 2/28/2025 | 3/17/2025 | 3,345.000 | 0.000 | 0.000 | 3,345.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 4.00 | WIP |
| MX24 | 01110010 | 2/29/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110019 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 29.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110042 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110138 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110139 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110143 | 2/28/2025 | 3/17/2025 | 4.000 | 48.000 | 0.000 | 52.00 | ZEA | WIPMTL | TUBING SUPPORT | WIP |
| MX24 | 01110147 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 0.000 | 48.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110150 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 60.000 | 24.00 | ZEA | WIPMTL | TUBE SUPPORT | WIP |
| MX24 | 01110157 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110159 | 2/28/2025 | 3/17/2025 | 216.000 | 180.000 | 396.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110160 | 2/28/2025 | 3/17/2025 | 396.000 | 0.000 | 396.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110162 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110179 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 0.000 | 288.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01110180 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | WIPMTL | TUBING 4.500" | WIP |
| MX24 | 01110192 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 011120 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | HDWNUT | NUT 1/2-13 HEX-PLATED | RAW |
| MX24 | 011126 | 2/28/2025 | 3/17/2025 | 946.000 | 0.000 | 0.000 | 946.00 | ZEA | RAWJKS | BEARING, BALL & CAGE | RAW |
| MX24 | 011130 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 0.000 | 216.00 | ZEA | HDWWSH | WASHER 1/2STD TYPE A | RAW |
| MX24 | 011136 | 2/28/2025 | 3/17/2025 | 23,912.000 | 0.000 | 697.000 | 23,215.00 | ZEA | RAWJKS | WASHER, FLAT GRADE 8, 1/4" ID | RAW |
| MX24 | 011151-01 | 2/28/2025 | 3/17/2025 | 1,347.000 | 0.000 | 0.000 | 1,347.00 | ZEA | HDWBLT | HEX HEAD BLT 3/8-16UNC | RAW |
| MX24 | 011169 | 2/28/2025 | 3/17/2025 | 34,427.000 | 0.000 | 1,200.000 | 33,227.00 | ZEA | RAWJKS | KNOB, BLACK BULLDOG | RAW |
| MX24 | 011172 | 2/28/2025 | 3/17/2025 | 16,473.000 | 480.000 | 960.000 | 15,993.00 | ZEA | RAWJKS | KNOB - RED BULLDOG | RAW |
| MX24 | 011181 | 2/28/2025 | 3/17/2025 | 3,490.000 | 0.000 | 0.000 | 3,490.00 | ZEA | RAWJKS | VINYL WIPER-2.0IN W/LARGE | RAW |
| MX24 | 011182 | 2/28/2025 | 3/17/2025 | 1,980.000 | 0.000 | 0.000 | 1,980.00 | ZEA | RAWJKS | VINYL CAP-2.0in W/5/8in | RAW |
| MX24 | 01123024 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 29.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01123296 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 180.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01123300 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01123322 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01123331 | 2/28/2025 | 3/17/2025 | 1.000 | 192.000 | 192.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01123348 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 0.000 | 48.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01123380 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01125N2101 | 2/28/2025 | 3/17/2025 | 53,917.000 | 0.000 | 0.000 | 53,917.00 | ZEA | HDWBLT | BOLT - FLG, HEX- SEE DWG 11-25-N2101 | RAW |
| MX24 | 01129005 | 2/28/2025 | 3/17/2025 | 3,866.000 | 0.000 | 376.000 | 3,490.00 | ZEA | HDWWSH | LOCKWASHER 5/16 PLATED | RAW |
| MX24 | 01129006 | 2/28/2025 | 3/17/2025 | 2,512.000 | 0.000 | 472.000 | 2,040.00 | ZEA | HDWWSH | LOCKWASHER 3/8 PLATED | RAW |
| MX24 | 01129007 | 2/28/2025 | 3/17/2025 | 8,655.000 | 0.000 | 691.000 | 7,964.00 | ZEA | HDWWSH | LOCKWASHER 7/16 PLATED | RAW |
| MX24 | 01129008 | 2/28/2025 | 3/17/2025 | 114,827.000 | 38.000 | 20,611.000 | 94,254.00 | ZEA | HDWWSH | LOCKWASHER 1/2 PLATED | RAW |
| MX24 | 01129009 | 2/28/2025 | 3/17/2025 | 40,545.000 | 0.000 | 7,480.000 | 33,065.00 | ZEA | HDWWSH | LOCKWASHER 9/16 PLATED | RAW |
| MX24 | 01129010 | 2/28/2025 | 3/17/2025 | 5,785.000 | 0.000 | 1,198.000 | 4,587.00 | ZEA | HDWWSH | LOCKWASHER 5/8 PLATED | RAW |
| MX24 | 01129012 | 2/28/2025 | 3/17/2025 | 1,650.000 | 0.000 | 168.000 | 1,482.00 | ZEA | HDWWSH | LOCKWASHER 3/4 PLATED | RAW |
| MX24 | 011307 | 2/28/2025 | 3/17/2025 | 15,086.000 | 0.000 | 1,367.000 | 13,719.00 | ZEA | RAWJKS | THRUST BEARING-STD 5K | RAW |
| MX24 | 01145-005 | 2/28/2025 | 3/17/2025 | 3,535.000 | 0.000 | 40.000 | 3,495.00 | ZEA | HDWBLT | BOLT 3/8-16 X 1.25 GR5 | RAW |
| MX24 | 01145006 | 2/28/2025 | 3/17/2025 | 1,372.000 | 0.000 | 0.000 | 1,372.00 | ZEA | HDWBLT | BOLT 3/8-16 X 1.50 GR5 | RAW |
| MX24 | 01145007 | 2/28/2025 | 3/17/2025 | 5,481.000 | 0.000 | 0.000 | 5,481.00 | ZEA | HDWBLT | BOLT 3/8-16 X 1.75 GR5 | RAW |
| MX24 | 01145008 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 0.000 | 251.00 | ZEA | HDWBLT | BOLT 3/8-16 X 2.00 GR5 | RAW |
| MX24 | 01145012 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 0.000 | 264.00 | ZEA | HDWBLT | BOLT HEX 3/8-16X3.00 GR5 | RAW |
| MX24 | 01146010 | 2/28/2025 | 3/17/2025 | 278.000 | 0.000 | 0.000 | 278.00 | ZEA | HDWBLT | BOLT 7/16-14 X 2.50 GR2 | RAW |
| MX24 | 01146026 | 2/28/2025 | 3/17/2025 | 232.000 | 0.000 | 0.000 | 232.00 | ZEA | HDWBLT | BOLT 7/16-14X6.50 GR2 | RAW |
| MX24 | 01147005 | 2/28/2025 | 3/17/2025 | 1,203.000 | 0.000 | 4.000 | 1,199.00 | ZEA | HDWBLT | BOLT 7/16-14X1.25 GR5 | RAW |
| MX24 | 01147006 | 2/28/2025 | 3/17/2025 | 948.000 | 0.000 | 6.000 | 942.00 | ZEA | HDWBLT | BOLT 7/16-14 X 1.50 GR5 | RAW |
| MX24 | 01147007 | 2/28/2025 | 3/17/2025 | 464.000 | 0.000 | 0.000 | 464.00 | ZEA | HDWBLT | BOLT 7/16-14 X 1.75 GR5 | RAW |
| MX24 | 01150-014 | 2/28/2025 | 3/17/2025 | 510.000 | 0.000 | 0.000 | 510.00 | ZEA | HDWBLT | BOLT 1/2-13 X 3.50 GR5 | RAW |
| MX24 | 01150005 | 2/28/2025 | 3/17/2025 | 1,643.000 | 0.000 | 14.000 | 1,629.00 | ZEA | HDWBLT | BOLT 1/2 -13 X 1.25 GR5 | RAW |
| MX24 | 01150006 | 2/28/2025 | 3/17/2025 | 47,635.000 | 0.000 | 8,324.000 | 39,311.00 | ZEA | HDWBLT | BOLT 1/2-13 X 1.50 GR5 | RAW |
| MX24 | 01150007 | 2/28/2025 | 3/17/2025 | 7,022.000 | 0.000 | 1,122.000 | 5,900.00 | ZEA | HDWBLT | BOLT 1/2 -13 X 1.75 GR5 | RAW |
| MX24 | 01150008 | 2/28/2025 | 3/17/2025 | 2,635.000 | 0.000 | 6.000 | 2,629.00 | ZEA | HDWBLT | BOLT 1/2-13 X 2.00 GR5 | RAW |
| MX24 | 01150009 | 2/28/2025 | 3/17/2025 | 287.000 | 0.000 | 2.000 | 285.00 | ZEA | HDWBLT | BOLT 1/2 -13 X 2.25 GR5 | RAW |
| MX24 | 01150010 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | HDWBLT | BOLT 1/2-13 X 2.50 GR5 | RAW |
| MX24 | 01150016 | 2/28/2025 | 3/17/2025 | 2,116.000 | 0.000 | 3.000 | 2,113.00 | ZEA | HDWBLT | BOLT 1/2 -13 X 4.00 GR5 | RAW |
| MX24 | 01150018 | 2/28/2025 | 3/17/2025 | 8,044.000 | 0.000 | 2,082.000 | 5,962.00 | ZEA | HDWBLT | BOLT 1/2 -13 X 4.50 GR5 | RAW |
| MX24 | 01150020 | 2/28/2025 | 3/17/2025 | 246.000 | 0.000 | 0.000 | 246.00 | ZEA | HDWBLT | BOLT 1/2 -13 X 5.00 GR5 | RAW |
| MX24 | 01150022 | 2/28/2025 | 3/17/2025 | 2,325.000 | 0.000 | 8.000 | 2,317.00 | ZEA | HDWBLT | HEX BOLT: 1/2 x 5-1/2IN | RAW |
| MX24 | 01150024 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 2.000 | 22.00 | ZEA | HDWBLT | BOLT 1/2 -13 X 6.00 GR5 | RAW |
| MX24 | 01150026 | 2/28/2025 | 3/17/2025 | 9,921.000 | 0.000 | 100.000 | 9,821.00 | ZEA | HDWBLT | BOLT 1/2-13 X 6.50 GR5 | RAW |
| MX24 | 01152007 | 2/28/2025 | 3/17/2025 | 2,559.000 | 0.000 | 800.000 | 1,759.00 | ZEA | HDWBLT | BOLT 9/16-12 X 1.75 GR5 | RAW |
| MX24 | 01152008 | 2/28/2025 | 3/17/2025 | 1,328.000 | 225.000 | 192.000 | 1,361.00 | ZEA | HDWBLT | BOLT 9/16-12 X 2.00 GR5 | RAW |
| MX24 | 01152010 | 2/28/2025 | 3/17/2025 | 964.000 | 0.000 | 0.000 | 964.00 | ZEA | HDWBLT | BOLT HEX 9/16-12X2.5 | RAW |
| MX24 | 0115329-60 | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 0.000 | 526.00 | ZEA | RAWWNC | FRAME,F2 ALUM CAST BLK | RAW |
| MX24 | 0115329-86 | 2/28/2025 | 3/17/2025 | 2,074.000 | 0.000 | 0.000 | 2,074.00 | ZEA | RAWWNC | FRAME - F2 ALUM CAST | RAW |
| MX24 | 0115330-86 | 2/28/2025 | 3/17/2025 | 3,845.000 | 96.000 | 0.000 | 3,941.00 | ZEA | RAWWNC | FRAME-F2 ALUM CAST 2SPD | RAW |
| MX24 | 0115331-86 | 2/28/2025 | 3/17/2025 | 6,872.000 | 0.000 | 0.000 | 6,872.00 | ZEA | RAWWNC | FRAME-WINCH/STAND | RAW |
| MX24 | 0115332-86 | 2/28/2025 | 3/17/2025 | 3,234.000 | 0.000 | 144.000 | 3,090.00 | ZEA | RAWWNC | FRAME-LEFT SIDE F2 1600 | RAW |
| MX24 | 0115333-86 | 2/28/2025 | 3/17/2025 | 3,292.000 | 0.000 | 204.000 | 3,088.00 | ZEA | RAWWNC | FRAME-RIGHT SIDE F2 1600 | RAW |
| MX24 | 01154-006 | 2/28/2025 | 3/17/2025 | 3,086.000 | 4,316.000 | 1,000.000 | 6,402.00 | ZEA | HDWBLT | BOLT 5/8-11X1-1/2 GR5 | RAW |
| MX24 | 01154007 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 0.000 | 191.00 | ZEA | HDWBLT | 5/8-11X1-3/4 HEX CAP | RAW |
| MX24 | 01154010 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | HDWBLT | BOLT 5/8-11 X 2.50 GR5 | RAW |
| MX24 | 01157007 | 2/28/2025 | 3/17/2025 | 51,346.000 | 192.000 | 9,136.000 | 42,402.00 | ZEA | HDWNUT | NUT 7/16-14 GR2 | RAW |

CONFIDENTIAL

ONSET_00032142
FBG_CH1_00090808

| MX24 | 01157010 | 2/28/2025 | 3/17/2025 | 3,984.000 | 0.000 | 1,388.000 | 2,596.00 | ZEA | HDWNUT | NUT 5/8-11 GR2 | RAW |
| MX24 | 01158006 | 2/28/2025 | 3/17/2025 | 2,102.000 | 0.000 | 816.000 | 1,286.00 | ZEA | HDWNUT | NUT HEX 3/8-16 GR2 | RAW |
| MX24 | 01158008 | 2/28/2025 | 3/17/2025 | 133,277.000 | 104,400.000 | 21,612.000 | 216,065.00 | ZEA | HDWNUT | NUT HEX 1/2-13 GR5 | RAW |
| MX24 | 01158009 | 2/28/2025 | 3/17/2025 | 4,062.000 | 0.000 | 996.000 | 3,066.00 | ZEA | HDWNUT | NUT HEX 9/16-12 GR2 | RAW |
| MX24 | 01160-006 | 2/28/2025 | 3/17/2025 | 4,433.000 | 0.000 | 566.000 | 3,867.00 | ZEA | HDWWSH | WASHER FLAT 3/8 | RAW |
| MX24 | 01160-012 | 2/28/2025 | 3/17/2025 | 2,066.000 | 0.000 | 14.000 | 2,052.00 | ZEA | HDWWSH | WASHER FLAT 3/4 | RAW |
| MX24 | 01160004 | 2/28/2025 | 3/17/2025 | 5,435.000 | 20.000 | 40.000 | 5,415.00 | ZEA | HDWWSH | WASHER FLAT 1/4 | RAW |
| MX24 | 01160005 | 2/28/2025 | 3/17/2025 | 15,504.000 | 0.000 | 485.000 | 15,019.00 | ZEA | HDWWSH | WASHER FLAT 5/16 | RAW |
| MX24 | 01160007 | 2/28/2025 | 3/17/2025 | 6,218.000 | 0.000 | 14.000 | 6,204.00 | ZEA | HDWWSH | WASHER FLAT 7/16 | RAW |
| MX24 | 01160008 | 2/28/2025 | 3/17/2025 | 57,259.000 | 0.000 | 9,054.000 | 48,205.00 | ZEA | HDWWSH | WASHER FLAT 1/2, 1.25OD | RAW |
| MX24 | 01160009 | 2/28/2025 | 3/17/2025 | 10,724.000 | 96.000 | 2,813.000 | 8,007.00 | ZEA | HDWWSH | WASHER FLAT 9/16 | RAW |
| MX24 | 01160010 | 2/28/2025 | 3/17/2025 | 4,377.000 | 192.000 | 52.000 | 4,517.00 | ZEA | HDWWSH | WASHER FLAT 5/8 | RAW |
| MX24 | 01197030 | 2/28/2025 | 3/17/2025 | 4,092.000 | 48.000 | 1,046.000 | 3,094.00 | ZEA | HDWBLT | BOLT M10X1.25X30 CL8.8 | RAW |
| MX24 | 01197035 | 2/28/2025 | 3/17/2025 | 2,195.000 | 0.000 | 360.000 | 1,835.00 | ZEA | HDWBLT | BOLT, HEX, M10 X 1.25-35 | RAW |
| MX24 | 01197040 | 2/28/2025 | 3/17/2025 | 1,888.000 | 0.000 | 266.000 | 1,622.00 | ZEA | HDWBLT | BOLT M10X1.25X40 CL8.8 | RAW |
| MX24 | 01198030 | 2/28/2025 | 3/17/2025 | 1,631.000 | 0.000 | 0.000 | 1,631.00 | ZEA | HDWBLT | BOLT M10X1.50X30 CL8.8 | RAW |
| MX24 | 01198035 | 2/28/2025 | 3/17/2025 | 558.000 | 0.000 | 0.000 | 558.00 | ZEA | HDWBLT | BOLT M10X1.50X35 CL8.8 | RAW |
| MX24 | 01198050 | 2/28/2025 | 3/17/2025 | 362.000 | 0.000 | 0.000 | 362.00 | ZEA | HDWBLT | BOLT HEX M10X1.5X50 | RAW |
| MX24 | 01199-100 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | HDWBLT | BOLT M14X2.00X100 CL8.8 | RAW |
| MX24 | 01199120 | 2/28/2025 | 3/17/2025 | 4,090.000 | 0.000 | 4.000 | 4,086.00 | ZEA | HDWBLT | BOLT M14X2.00X120 CL8.8 | RAW |
| MX24 | 01200010 | 2/28/2025 | 3/17/2025 | 3,087.000 | 0.000 | 0.000 | 3,087.00 | ZEA | HDWWSH | LOCKWASHER M10 | RAW |
| MX24 | 01205005 | 2/28/2025 | 3/17/2025 | 14,010.000 | 0.000 | 3,254.000 | 10,756.00 | ZEA | HDWBLT | BOLT CAR 7/16-14X1.25 GR | RAW |
| MX24 | 01205006 | 2/28/2025 | 3/17/2025 | 38,467.000 | 16,000.000 | 3,207.000 | 51,280.00 | ZEA | HDWBLT | BOLT CAR 7/16-14X1.50 GR | RAW |
| MX24 | 01205007 | 2/28/2025 | 3/17/2025 | 15,388.000 | 192.000 | 2,204.000 | 13,376.00 | ZEA | HDWBLT | BOLT CAR 7/16-14X1.75 GR | RAW |
| MX24 | 01205008 | 2/28/2025 | 3/17/2025 | 11,150.000 | 0.000 | 2.000 | 11,148.00 | ZEA | HDWBLT | BOLT CAR 7/16-14X2.00 GR | RAW |
| MX24 | 01205010 | 2/28/2025 | 3/17/2025 | 19,152.000 | 0.000 | 0.000 | 19,152.00 | ZEA | HDWBLT | BOLT CAR7/16-14X2.50 GR5 | RAW |
| MX24 | 012072 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | WIPMTL | SCREW 1 1/8-5 LH ACME | WIP |
| MX24 | 012073 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | WIPMTL | SCREW 1 1/8-5RH ACME X | WIP |
| MX24 | 01208014 | 2/28/2025 | 3/17/2025 | 3,838.000 | 120.000 | 1,306.000 | 2,652.00 | ZEA | HDWNUT | NUT M14X2.00 CL8 | RAW |
| MX24 | 012119 | 2/28/2025 | 3/17/2025 | 60.000 | 340.000 | 400.000 | - | ZEA | WIPMTL | SCREW/NUT 7/8-8X18.72T | WIP |
| MX24 | 01246005 | 2/28/2025 | 3/17/2025 | 650.000 | 0.000 | 0.000 | 650.00 | ZEA | HDWBLT | BOLT CAR 3/8-16X1.25 GR5 | RAW |
| MX24 | 01255001 | 2/28/2025 | 3/17/2025 | 3,047.000 | 0.000 | 704.000 | 2,343.00 | ZEA | WIPMTL | PLATE TUBE END | WIP |
| MX24 | 01256007 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 88.000 | - | ZEA | WIPMTL | BAR UPRIGHT | WIP |
| MX24 | 01266005 | 2/28/2025 | 3/17/2025 | 31,646.000 | 0.000 | 7,060.000 | 24,586.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X1.25 GR5 | RAW |
| MX24 | 01266007 | 2/28/2025 | 3/17/2025 | 61,352.000 | 49,000.000 | 8,745.000 | 101,607.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X1.75 GR5 | RAW |
| MX24 | 01266008 | 2/28/2025 | 3/17/2025 | 11,630.000 | 0.000 | 3,766.000 | 7,864.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X2.00 GR5 | RAW |
| MX24 | 01266009 | 2/28/2025 | 3/17/2025 | 1,952.000 | 0.000 | 10.000 | 1,942.00 | ZEA | HDWBLT | BOLTS (6) 1/2-13 X 2-1/4 GR5 | RAW |
| MX24 | 01266010 | 2/28/2025 | 3/17/2025 | 648.000 | 0.000 | 0.000 | 648.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X2.50 GR5 | RAW |
| MX24 | 01266012 | 2/28/2025 | 3/17/2025 | 327.000 | 0.000 | 0.000 | 327.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X3.00 GR5 | RAW |
| MX24 | 01266016 | 2/28/2025 | 3/17/2025 | 6,060.000 | 0.000 | 0.000 | 6,060.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X4.00 GR5 | RAW |
| MX24 | 01266018 | 2/28/2025 | 3/17/2025 | 4,989.000 | 0.000 | 434.000 | 4,555.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X4.50 GR5 | RAW |
| MX24 | 01266022 | 2/28/2025 | 3/17/2025 | 1,267.000 | 0.000 | 4.000 | 1,263.00 | ZEA | HDWBLT | BOLT,1/2-13X5-1/2, | RAW |
| MX24 | 0127025-00 | 2/28/2025 | 3/17/2025 | 8,000.000 | 0.000 | 0.000 | 8,000.00 | ZEA | RAWWNC | STUD - STRAP ANCHOR .37 | RAW |
| MX24 | 0127025-01 | 2/28/2025 | 3/17/2025 | 2,989.000 | 0.000 | 144.000 | 2,845.00 | ZEA | WIPMTL | STUD - STRAP ANCHOR .37 | WIP |
| MX24 | 0127030-00 | 2/28/2025 | 3/17/2025 | 4,850.000 | 0.000 | 0.000 | 4,850.00 | ZEA | RAWWNC | STUD-STRAP ANCHOR .37 X | RAW |
| MX24 | 0127030-01 | 2/28/2025 | 3/17/2025 | 1,347.000 | 0.000 | 144.000 | 1,203.00 | ZEA | WIPMTL | STUD-STRAP ANCHOR | WIP |
| MX24 | 0127037-01 | 2/28/2025 | 3/17/2025 | 22,339.000 | 1,536.000 | 288.000 | 23,587.00 | ZEA | HDWSCR | SCREW - #10-24 X .63 LG. | RAW |
| MX24 | 0127039-01 | 2/28/2025 | 3/17/2025 | 2,119.000 | 96.000 | 0.000 | 2,215.00 | ZEA | HDWSCR | CAPSCREW-5/16-18 X 3.00 | RAW |
| MX24 | 0127042-43 | 2/28/2025 | 3/17/2025 | 4,089.000 | 0.000 | 432.000 | 3,657.00 | ZEA | HDWNUT | PUSHNUT-BOLT RETAINER | RAW |
| MX24 | 0127045-01 | 2/28/2025 | 3/17/2025 | 3,228.000 | 96.000 | 288.000 | 3,036.00 | ZEA | HDWSCR | CAPSCREW-5/16IN X 1IN | RAW |
| MX24 | 0127046-40 | 2/28/2025 | 3/17/2025 | 17,256.000 | 96.000 | 0.000 | 17,352.00 | ZEA | RAWP-C | PIN-CLEVIS 1/2 X 4 1/2 | RAW |
| MX24 | 0127047-40 | 2/28/2025 | 3/17/2025 | 1,506.000 | 96.000 | 0.000 | 1,602.00 | ZEA | RAWP-C | COTTER PIN-1.88 | RAW |
| MX24 | 0127048-01 | 2/28/2025 | 3/17/2025 | 1,550.000 | 96.000 | 144.000 | 1,502.00 | ZEA | HDWWSH | WASHER-FENDER 5/16 X 1 | RAW |
| MX24 | 0127049-01 | 2/28/2025 | 3/17/2025 | 3,484.000 | 0.000 | 528.000 | 2,956.00 | ZEA | HDWWSH | WASHER-5/16 ID X 5/8 OD | RAW |
| MX24 | 0127052-00 | 2/28/2025 | 3/17/2025 | 7,429.000 | 0.000 | 0.000 | 7,429.00 | ZEA | RAWHB | STEEL BALL - 1/4IN | RAW |
| MX24 | 0127053-40 | 2/28/2025 | 3/17/2025 | 7,045.000 | 0.000 | 0.000 | 7,045.00 | ZEA | RAWSPG | SPRING-1/4IN OD X 1.25 LG | RAW |
| MX24 | 0127054-00 | 2/28/2025 | 3/17/2025 | 3,322.000 | 96.000 | 0.000 | 3,418.00 | ZEA | RAWWNC | O-RING | RAW |
| MX24 | 0127055-00 | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | RAWWNC | BALL RETAINER | RAW |
| MX24 | 0127069-01 | 2/28/2025 | 3/17/2025 | 869.000 | 0.000 | 288.000 | 581.00 | ZEA | HDWSCR | CAPSCREW-5/16-18x3.50 | RAW |
| MX24 | 0127070-01 | 2/28/2025 | 3/17/2025 | 2,032.000 | 0.000 | 288.000 | 1,744.00 | ZEA | HDWSCR | SCREW 10-24 X 2.00 LG | RAW |
| MX24 | 0127075-01 | 2/28/2025 | 3/17/2025 | 4,007.000 | 0.000 | 432.000 | 3,575.00 | ZEA | HDWBLT | BOLT CARR 3/8-16 X 1.50IN | RAW |
| MX24 | 01272030 | 2/28/2025 | 3/17/2025 | 2,402.000 | 0.000 | 112.000 | 2,290.00 | ZEA | HDWBLT | BOLT M8X1.25X30 CL8.8 | RAW |
| MX24 | 01272040 | 2/28/2025 | 3/17/2025 | 1,119.000 | 0.000 | 0.000 | 1,119.00 | ZEA | HDWBLT | BOLT M8X1.25X40 CL8.8 | RAW |
| MX24 | 0128030-01 | 2/28/2025 | 3/17/2025 | 0.000 | 240.000 | 144.000 | 96.00 | ZEA | WIPMTL | PARTS BAG WNCH HNDL/MT | WIP |
| US50 | 0128030-01 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | WIPMTL | PARTS BAG WNCH HNDL/MT | WIP |
| MX24 | 01287002 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 0.000 | 96.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 01287002R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 01287005 | 2/28/2025 | 3/17/2025 | 267.200 | 0.000 | 0.000 | 267.20 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 01287007 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | BRACKET, CHAIN | WIP |
| MX24 | 01292006 | 2/28/2025 | 3/17/2025 | 14,456.000 | 14,000.000 | 2,566.000 | 25,890.00 | ZEA | HDWWSH | WASHER CONICAL 3/8 | RAW |
| US50 | 0129206-020 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 1.000 | 11.00 | ZEA | FGMTL | CONICAL WASHER 3/8 20 PK | FG |
| MX24 | 01292007 | 2/28/2025 | 3/17/2025 | 67,391.000 | 192.000 | 12,412.000 | 55,171.00 | ZEA | HDWWSH | WASHER CONICAL 7/16 | RAW |
| MX24 | 01292008 | 2/28/2025 | 3/17/2025 | 158,552.000 | 124,808.000 | 25,488.000 | 257,872.00 | ZEA | HDWWSH | WASHER CONICAL 1/2 | RAW |
| MX24 | 01292010 | 2/28/2025 | 3/17/2025 | 55,921.000 | 480.000 | 4,172.000 | 52,229.00 | ZEA | HDWWSH | WASHER CONICAL 5/8 | RAW |
| MX24 | 013001 | 2/28/2025 | 3/17/2025 | 4,504.000 | 0.000 | 70.000 | 4,434.00 | ZEA | RAWSPG | SPRING, 3/8IN PLUNGER PIN | RAW |
| MX24 | 013002 | 2/28/2025 | 3/17/2025 | 1,356.000 | 0.000 | 72.000 | 1,284.00 | ZEA | RAWSPG | SPRING 1.57 DIA. | RAW |
| MX24 | 013003 | 2/28/2025 | 3/17/2025 | 29,994.000 | 0.000 | 494.000 | 29,500.00 | ZEA | RAWSPG | SPRING 10K PLUNGER PI | RAW |
| MX24 | 013010 | 2/28/2025 | 3/17/2025 | 19,931.000 | 0.000 | 323.000 | 19,608.00 | ZEA | RAWSPG | EXTENSION SPRING-PLAIN | RAW |
| MX24 | 0130201-03 | 2/28/2025 | 3/17/2025 | 2,700.000 | 0.000 | 100.000 | 2,600.00 | ZEA | RAWJKS | HANDLE ROLLER .550 DIA | RAW |
| MX24 | 0130211-60 | 2/28/2025 | 3/17/2025 | 4,412.000 | 96.000 | 0.000 | 4,508.00 | ZEA | RAWWNC | KNOB - F2, PAWL | RAW |
| MX24 | 0130212-00 | 2/28/2025 | 3/17/2025 | 9,910.000 | 96.000 | 432.000 | 9,574.00 | ZEA | RAWWNC | RETAINER - SHAFT, F2 | RAW |
| MX24 | 01312001 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 01312002 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 0131805-00 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 0.000 | 96.00 | ZEA | WIPMTL | ASSY-GEARBOX | WIP |
| MX24 | 0133004-40 | 2/28/2025 | 3/17/2025 | 990.000 | 96.000 | 0.000 | 1,086.00 | ZEA | RAWSPG | SPRING-F2, RATCHET PAWL | RAW |
| US50 | 0133311S00 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 7.000 | 52.00 | ZEA | FGMTL | KIT HANDLE F2 WINCH | FG |
| US50 | 0133313S00 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 20.000 | 1.00 | ZEA | FGMTL | KIT HANDLE FW1600 F2 | FG |
| MX24 | 0134009-19 | 2/28/2025 | 3/17/2025 | 13,177.000 | 288.000 | 288.000 | 13,177.00 | ZEA | RAWWNC | GEAR - 10T PINION, F2 | RAW |
| MX24 | 0134011-00 | 2/28/2025 | 3/17/2025 | 11,657.000 | 384.000 | 0.000 | 12,041.00 | ZEA | RAWWNC | GEAR-PLANET F2 2SPD | RAW |
| MX24 | 0134013-00 | 2/28/2025 | 3/17/2025 | 4,166.000 | 0.000 | 1,937.000 | 2,229.00 | ZEA | RAWWNC | GEAR-SUN, F2 2SPD | RAW |
| MX24 | 0134013-01 | 2/28/2025 | 3/17/2025 | 72.000 | 2,033.000 | 0.000 | 2,105.00 | ZEA | WIPMTL | GEAR-SUN, F2 2SPD | WIP |
| MX24 | 0134014-00 | 2/28/2025 | 3/17/2025 | 1,882.000 | 96.000 | 0.000 | 1,978.00 | ZEA | RAWWNC | GEAR-CARRIER, F2 2SPD | RAW |
| MX24 | 01376011 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 0.000 | 295.00 | ZEA | HDWBLT | BOLT 3/4-10 X 2.75 GR5 | RAW |
| MX24 | 0138001-00 | 2/28/2025 | 3/17/2025 | 2,688.000 | 2,884.000 | 0.000 | 5,572.00 | ZEA | RAWP-C | PIN-DOWEL 5/16IN DIA. X | RAW |
| MX24 | 01381001 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 94.000 | 17.00 | ZEA | WIPMTL | BRACKET REINFORCMENT | WIP |
| MX24 | 01381002 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 01381004 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 01381005 | 2/28/2025 | 3/17/2025 | 350.000 | 300.000 | 366.000 | 284.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |

CONFIDENTIAL

ONSET_00032143
FBG_CH1_00090809

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 01381006 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - | ZEA | WIPMTL | PLATE REINFORCEMENT | WIP |
| MX24 | 01381009 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 43.000 | 11.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 01381011 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 01384005 | 2/28/2025 | 3/17/2025 | 615.000 | 0.000 | 0.000 | 615.00 | ZEA | HDWBLT | BOLT 3/8-16 X 1.25 GR8 | RAW |
| MX24 | 01384006 | 2/28/2025 | 3/17/2025 | 786.000 | 0.000 | 0.000 | 786.00 | ZEA | HDWBLT | BOLT 3/8-16 X 1.50 GR8 | RAW |
| MX24 | 01389040 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01389085 | 2/28/2025 | 3/17/2025 | 0.000 | 150.000 | 0.000 | 150.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01389093 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 014001 | 2/28/2025 | 3/17/2025 | 372.000 | 0.000 | 0.000 | 372.00 | ZEA | WIPMTL | INNER TUBE-13IN PLAIN | WIP |
| MX24 | 014105 | 2/28/2025 | 3/17/2025 | 172.000 | 560.000 | 560.000 | 172.00 | ZEA | WIPMTL | INNER RAM TUBE- | WIP |
| MX24 | 0141107-01 | 2/28/2025 | 3/17/2025 | 1,159.000 | 0.000 | 144.000 | 1,015.00 | ZEA | RAWWNC | RATCHET PAWL-2 WAY | RAW |
| MX24 | 0141110-42 | 2/28/2025 | 3/17/2025 | 2,998.000 | 96.000 | 0.000 | 3,094.00 | ZEA | RAWP C | PIN-F2, RATCHET PAWL | RAW |
| MX24 | 0142101 00 | 2/28/2025 | 3/17/2025 | 616.000 | 0.000 | 114.000 | 502.00 | ZEA | RAWWNC | CAP-RUBBER, 2 WAY | RAW |
| MX24 | 014214-01 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | WIPMTL | INNER TUBE-18.5 | WIP |
| MX24 | 014256 | 2/28/2025 | 3/17/2025 | 369.000 | 0.000 | 150.000 | 219.00 | ZEA | WIPMTL | DROP LEG W/STOPS & HLS | WIP |
| MX24 | 014258-71 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 300.000 | - | ZEA | WIPMTL | INNER TUBE-1.75IN x 20IN | WIP |
| MX24 | 014309 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 72.000 | 30.00 | ZEA | WIPMTL | INNER RAM TUBE- | WIP |
| MX24 | 0143109-19 | 2/28/2025 | 3/17/2025 | 4,387.000 | 96.000 | 288.000 | 4,195.00 | ZEA | RAWWNC | BUSHING - F2, LINER HEX | RAW |
| MX24 | 0143110 00 | 2/28/2025 | 3/17/2025 | 6,680.000 | 96.000 | 576.000 | 6,200.00 | ZEA | RAWWNC | BUSHING - F2, SQUARE | RAW |
| MX24 | 0143111-60 | 2/28/2025 | 3/17/2025 | 710.000 | 0.000 | 0.000 | 710.00 | ZEA | RAWWNC | INSERT, F2-RATCHET BLACK | RAW |
| MX24 | 0143111-86 | 2/28/2025 | 3/17/2025 | 4,993.000 | 96.000 | 0.000 | 5,089.00 | ZEA | RAWWNC | INSERT F2, RATCHET | RAW |
| MX24 | 0143113-00 | 2/28/2025 | 3/17/2025 | 2,016.000 | 96.000 | 0.000 | 2,112.00 | ZEA | RAWWNC | BUSHING-GEARBOX, F2 2SPD | RAW |
| MX24 | 014322 | 2/29/2025 | 3/17/2025 | 2.000 | 560.000 | 560.000 | 2.00 | ZEA | WIPMTL | DROP LEG TUBE - 19 LG | WIP |
| MX24 | 014334-00 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | INNER TUBE-15.75 RAW LG | WIP |
| MX24 | 014337-01 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPMTL | INNER TUBE-21.25 TW | WIP |
| MX24 | 014357-01 | 2/28/2025 | 3/17/2025 | 642.000 | 1,041.000 | 403.000 | 1,280.00 | ZEA | WIPMTL | INNER TUBE-21.38 | WIP |
| MX24 | 014360-00 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 0.000 | 163.00 | ZEA | WIPMTL | TUBE DROP LEG 2 X 17.5 | WIP |
| MX24 | 014386-76 | 2/28/2025 | 3/17/2025 | 150.000 | 200.000 | 150.000 | 200.00 | ZEA | WIPMTL | INNER TUBE-2IN OD x 20.5IN | WIP |
| MX24 | 014422 | 2/28/2025 | 3/17/2025 | 209.000 | 560.000 | 710.000 | 59.00 | ZEA | WIPMTL | INNER RAM TUBE- | WIP |
| MX24 | 014428-00 | 2/28/2025 | 3/17/2025 | 3.000 | 72.000 | 13.000 | 62.00 | ZEA | WIPMTL | INNER RAM TUBE 3.5"X23" | WIP |
| MX24 | 014443 | 2/28/2025 | 3/17/2025 | 318.000 | 300.000 | 0.000 | 618.00 | ZEA | WIPMTL | DROP LEG TUBE-17.5 | WIP |
| MX24 | 014445 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | TUBE | WIP |
| MX24 | 014448-01 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | WIPMTL | DROP LEG TUBE 17.5" | WIP |
| MX24 | 014451-01 | 2/28/2025 | 3/17/2025 | 271.000 | 0.000 | 100.000 | 171.00 | ZEA | WIPMTL | INNER TUBE-21.25 | WIP |
| MX24 | 014451-83 | 2/28/2025 | 3/17/2025 | 300.000 | 300.000 | 0.000 | 600.00 | ZEA | WIPMTL | INNER TUBE-21.25 | WIP |
| MX24 | 014455-01 | 2/28/2025 | 3/17/2025 | 440.000 | 0.000 | 0.000 | 440.00 | ZEA | WIPMTL | DROP LEG TUBE 2 X 23.7 | WIP |
| MX24 | 014457 | 2/28/2025 | 3/17/2025 | 216.000 | 300.000 | 300.000 | 216.00 | ZEA | WIPMTL | TUBE 2.25 SQ X 20.25 | WIP |
| MX24 | 014461 | 2/28/2025 | 3/17/2025 | 0.000 | 231.000 | 228.000 | 3.00 | ZEA | WIPMTL | DROP LEG TUBE 28.75 | WIP |
| MX24 | 015098 | 2/28/2025 | 3/17/2025 | 780.000 | 0.000 | 640.000 | 140.00 | ZEA | WIPMTL | OUTER TUBE-2.5 SQX20LG | WIP |
| MX24 | 015122 | 2/28/2025 | 3/17/2025 | 355.000 | 0.000 | 0.000 | 355.00 | ZEA | RAWJKS | LOWER TUBE CAP | RAW |
| MX24 | 015128 | 2/28/2025 | 3/17/2025 | 3,690.667 | 0.000 | 1,446.000 | 2,244.67 | ZEA | WIPMTL | CAP OUTER TUBE | WIP |
| MX24 | 015130-00 | 2/28/2025 | 3/17/2025 | 750.000 | 750.000 | 1,500.000 | - | ZEA | WIPMTL | INNER TUBE-14IN | WIP |
| MX24 | 015142-24 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | WIPMTL | INNER TUBE-23.5 | WIP |
| MX24 | 015150 | 2/28/2025 | 3/17/2025 | 1,760.000 | 0.000 | 0.000 | 1,760.00 | ZEA | WIPMTL | BRKT-THRUST PLUG-1/4 | WIP |
| US50 | 015181 | 2/28/2025 | 3/17/2025 | 1,621.000 | 0.000 | 51.000 | 1,570.00 | ZEA | FGB-S | KIT-CRANK W/NUT AND BOLT N AND | FG |
| US50 | 0151810301 | 2/28/2025 | 3/17/2025 | 432.000 | 0.000 | 0.000 | 432.00 | ZEA | FGMTL | CRANK, 180 NARROW CLEVIS | FG |
| MX24 | 015190 | 2/28/2025 | 3/17/2025 | 35,122.000 | 0.000 | 1,267.000 | 33,855.00 | ZEA | HDWWSH | SUPPORT WASHER | RAW |
| MX24 | 015191 | 2/28/2025 | 3/17/2025 | 4,901.000 | 0.000 | 0.000 | 4,901.00 | ZEA | HDWBLT | BOLT VIKING CRNK3/8X2. | RAW |
| MX24 | 015227 | 2/28/2025 | 3/17/2025 | 35,646.000 | 0.000 | 1,189.000 | 34,457.00 | ZEA | RAWJKS | GREASE FITTING - SW | RAW |
| MX24 | 015228 | 2/28/2025 | 3/17/2025 | 5,460.000 | 0.000 | 0.000 | 5,460.00 | ZEA | RAWJKS | LEG PLUG - BLACK | RAW |
| MX24 | 015257 | 2/28/2025 | 3/17/2025 | 0.000 | 1,350.000 | 685.000 | 665.00 | ZEA | WIPMTL | BRKT- STD FML SWVL TUB | WIP |
| MX24 | 015264 | 2/28/2025 | 3/17/2025 | 768.000 | 0.000 | 0.000 | 768.00 | ZEA | RAWJKS | SLEEVE, 1.375IN ID X | RAW |
| MX24 | 015272 | 2/28/2025 | 3/17/2025 | 361.800 | 90.200 | 452.000 | - | ZEA | WIPMTL | U BRKT (FOR TUBULAR | WIP |
| MX24 | 015273 | 2/28/2025 | 3/17/2025 | 53,477.000 | 0.000 | 1,150.000 | 52,327.00 | ZEA | WIPMTL | MALE TUBULAR SWIVEL | WIP |
| US50 | 0152730300 | 2/28/2025 | 3/17/2025 | 354.000 | 0.000 | 23.000 | 331.00 | ZEA | FGMTL | BRKT-MALE SWIVEL-2 OD | FG |
| MX24 | 015279 | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 150.000 | 376.00 | ZEA | WIPMTL | BRKT-MALE TUBULAR SWIVEL-5/8" | WIP |
| US50 | 0152790300 | 2/28/2025 | 3/17/2025 | 5,994.000 | 0.000 | 34.000 | 5,960.00 | ZEA | FGMTL | SWIVEL MOUNT MALE WELD-ON 5/8 | FG |
| MX24 | 015323 | 2/28/2025 | 3/17/2025 | 0.000 | 990.000 | 240.000 | 750.00 | ZEA | WIPMTL | SUPPORT TUBE- U-HAUL | WIP |
| MX24 | 015355 | 2/28/2025 | 3/17/2025 | 1,454.000 | 0.000 | 0.000 | 1,454.00 | ZEA | RAWMST | GREASE FITTING- | RAW |
| MX24 | 015373 | 2/28/2025 | 3/17/2025 | 2,663.000 | 0.000 | 0.000 | 2,663.00 | ZEA | RAWJKS | BALL BEARING - 7/16IN | RAW |
| MX24 | 015451 | 2/28/2025 | 3/17/2025 | 5,761.000 | 0.000 | 1,740.000 | 4,021.00 | ZEA | RAWJKS | BASE SWIVEL TBE-2.38LG | RAW |
| MX24 | 015459 | 2/28/2025 | 3/17/2025 | 809.000 | 0.000 | 0.000 | 809.00 | ZEA | RAWMST | FLANGED BUSHING (METAL) | RAW |
| MX24 | 015474 | 2/28/2025 | 3/17/2025 | 1,154.000 | 0.000 | 0.000 | 1,154.00 | ZEA | RAWJKS | RUBBER PLUG (BLIND | RAW |
| MX24 | 015500 | 2/28/2025 | 3/17/2025 | 7,186.000 | 0.000 | 200.000 | 6,986.00 | ZEA | RAWJKS | ROUND BLACK SIDEWIND TUBE CAP | RAW |
| MX24 | 015531 | 2/28/2025 | 3/17/2025 | 776.000 | 0.000 | 490.000 | 286.00 | ZEA | WIPMTL | U-BRKT SQ JACK- | WIP |
| MX24 | 015540 | 2/28/2025 | 3/17/2025 | 23,697.000 | 0.000 | 1,800.000 | 21,897.00 | ZEA | HDWNUT | ACME NUT-CASTING (150 | RAW |
| MX24 | 015550 | 2/28/2025 | 3/17/2025 | 19,846.000 | 0.000 | 300.000 | 19,546.00 | ZEA | HDWNUT | PM NUT-ACME CAST (150L | RAW |
| US50 | 015552 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | FGMTL | NUT ACME W/FIT SPL | FG |
| MX24 | 015570 | 2/28/2025 | 3/17/2025 | 30,919.000 | 0.000 | 1,871.000 | 29,048.00 | ZEA | HDWNUT | NUT-170 (CASTING) | RAW |
| MX24 | 015587 | 2/28/2025 | 3/17/2025 | 10,445.000 | 0.000 | 1,169.000 | 9,276.00 | ZEA | HDWNUT | NUT ACME PM-S/7K SQ-W | RAW |
| MX24 | 015590-00 | 2/28/2025 | 3/17/2025 | 4,495.000 | 190.000 | 0.000 | 4,685.00 | ZEA | HDWNUT | PM NUT, ACME, SQ8, 3/4-5 | RAW |
| MX24 | 015625 | 2/28/2025 | 3/17/2025 | 3,630.000 | 0.000 | 150.000 | 3,480.00 | ZEA | HDWSCR | DRIVE SCREW #12 x 1/4 LG | RAW |
| MX24 | 015753 | 2/28/2025 | 3/17/2025 | 1,298.000 | 0.000 | 0.000 | 1,298.00 | ZEA | RAWJKS | CASTER PLUG | RAW |
| MX24 | 0158005-00 | 2/28/2025 | 3/17/2025 | 1,735.000 | 0.000 | 0.000 | 1,735.00 | ZEA | RAWWNC | COVER-F2 2SPD, GEARBOX | RAW |
| MX24 | 015849 | 2/28/2025 | 3/17/2025 | 536.000 | 0.000 | 60.000 | 476.00 | ZEA | RAWSPG | RUBBER SPRING | RAW |
| MX24 | 015852 | 2/28/2025 | 3/17/2025 | 19,813.000 | 0.000 | 120.000 | 19,693.00 | ZEA | RAWJKS | BALL BEARING 9/32 | RAW |
| MX24 | 015853 | 2/28/2025 | 3/17/2025 | 26,156.000 | 0.000 | 0.000 | 26,156.00 | ZEA | RAWSPG | RUBBER SPRING | RAW |
| MX24 | 015876 | 2/28/2025 | 3/17/2025 | 155.000 | 0.000 | 0.000 | 155.00 | ZEA | WIPMTL | BRACKET, 169 (PLAIN) | WIP |
| MX24 | 015880 | 2/28/2025 | 3/17/2025 | 3,693.000 | 0.000 | 0.000 | 3,693.00 | ZEA | RAWJKS | PULL RING - BULLDOG | RAW |
| MX24 | 015889-00 | 2/28/2025 | 3/17/2025 | 752.000 | 0.000 | 752.000 | - | ZEA | WIPMTL | SWVL BRKT L-BEND 909 U | WIP |
| MX24 | 015895 | 2/28/2025 | 3/17/2025 | 35,473.000 | 0.000 | 850.000 | 34,623.00 | ZEA | RAWJKS | PLUNGER PIN ASS'Y-1/2in | RAW |
| MX24 | 015904 | 2/28/2025 | 3/17/2025 | 21,047.000 | 0.000 | 920.000 | 20,127.00 | ZEA | RAWJKS | RETAINING RING-CLR ZNC | RAW |
| MX24 | 015906 | 2/28/2025 | 3/17/2025 | 5,050.000 | 0.000 | 850.000 | 4,200.00 | ZEA | RAWSPG | COMPRESSION SPRING 906 | RAW |
| MX24 | 015908 | 2/28/2025 | 3/17/2025 | 1,107.000 | 0.000 | 523.000 | 584.00 | ZEA | WIPMTL | BRACKET-908 | WIP |
| MX24 | 015911 | 2/28/2025 | 3/17/2025 | 8,107.000 | 0.000 | 470.000 | 7,637.00 | ZEA | HDWWSH | WASHER, 3/8 | RAW |
| MX24 | 015912 | 2/28/2025 | 3/17/2025 | 4,900.000 | 20.000 | 930.000 | 3,990.00 | ZEA | HDWWSH | WASHER- 1/2IN I.D. FLAT | RAW |
| MX24 | 015955 | 2/28/2025 | 3/17/2025 | 15,980.000 | 0.000 | 305.000 | 15,675.00 | ZEA | RAWJKS | BRACKET, 'A' (2.25IN | RAW |
| MX24 | 015994 | 2/28/2025 | 3/17/2025 | 6,190.000 | 0.000 | 0.000 | 6,190.00 | ZEA | RAWJKS | PULL RING BGD YLW ZNC | RAW |
| MX24 | 016001 | 2/28/2025 | 3/17/2025 | 81,655.000 | 960.000 | 5,612.000 | 77,003.00 | ZEA | HDWWSH | WASHER, 1/2IN (33/64IN ID) | RAW |
| MX24 | 016005 | 2/28/2025 | 3/17/2025 | 23,843.000 | 0.000 | 807.000 | 23,036.00 | ZEA | WIPJZ | WASHER, .209 X 1.91IN OD | WIP |
| MX24 | 016015 | 2/28/2025 | 3/17/2025 | 46,716.000 | 0.000 | 266.000 | 46,450.00 | ZEA | HDWWSH | WASHER, 3/4IN SAE ZINC | RAW |
| MX24 | 016039 | 2/28/2025 | 3/17/2025 | 30,937.000 | 96.000 | 2,497.000 | 28,536.00 | ZEA | HDWWSH | WASHER, SHIM -.03IN TH | RAW |
| MX24 | 016041-00 | 2/28/2025 | 3/17/2025 | 1,600.000 | 0.000 | 0.000 | 1,600.00 | ZEA | WIPJZ | GEARBOX COVER-HB PLAIN | WIP |
| MX24 | 016041-01 | 2/28/2025 | 3/17/2025 | 2,017.000 | 0.000 | 547.000 | 1,470.00 | ZEA | WIPMTL | GEARBOX COVER | WIP |
| MX24 | 016041-24 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 0.000 | 104.00 | ZEA | WIPMTL | GEARBOX COVER - YELLOW | WIP |
| MX24 | 016041-27 | 2/28/2025 | 3/17/2025 | 206.000 | 0.000 | 0.000 | 206.00 | ZEA | WIPMTL | GEARBOX COVER | WIP |
| MX24 | 016048 | 2/28/2025 | 3/17/2025 | 39,684.000 | 0.000 | 790.000 | 38,894.00 | ZEA | RAWJKS | SUPPORT WASHER | RAW |
| MX24 | 016053 | 2/28/2025 | 3/17/2025 | 2,692.000 | 0.000 | 590.000 | 2,102.00 | ZEA | RAWJKS | WEAR PLATE (7 GA.) | RAW |

CONFIDENTIAL

ONSET_00032144
FBG_CH1_00090810

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 016055 | 2/28/2025 | 3/17/2025 | 2,974.000 | 0.000 | 0.000 | 2,974.00 | ZEA | HDWWSH | WASHER, SPL 3/4IN ID | RAW |
| MX24 | 016056 | 2/28/2025 | 3/17/2025 | 1,583.000 | 0.000 | 512.000 | 1,071.00 | ZEA | WIPMTL | GEAR SEAT | WIP |
| MX24 | 016062 | 2/28/2025 | 3/17/2025 | 266.000 | 0.000 | 0.000 | 266.00 | ZEA | HDWWSH | WASHER 1/2in | RAW |
| MX24 | 016098 | 2/28/2025 | 3/17/2025 | 791.000 | 0.000 | 0.000 | 791.00 | ZEA | HDWWSH | WASHER, 33/64IN ID PLATED | RAW |
| MX24 | 016102 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | WIPMTL | TOP CAP-3/8 X 3.75 SQ | WIP |
| MX24 | 016109 | 2/28/2025 | 3/17/2025 | 9,042.000 | 0.000 | 0.000 | 9,042.00 | ZEA | HDWWSH | WASHER, 3/4IN X 1-7/8IN | RAW |
| MX24 | 016110 | 2/28/2025 | 3/17/2025 | 1,213.000 | 0.000 | 0.000 | 1,213.00 | ZEA | HDWWSH | WASHER BRG SUPPORT-3/4in | RAW |
| MX24 | 016115 | 2/28/2025 | 3/17/2025 | 1,445.000 | 0.000 | 358.000 | 1,087.00 | ZEA | WIPIZ | WASHER-150 SW-1/2 ID | WIP |
| MX24 | 016119 | 2/28/2025 | 3/17/2025 | 21,875.000 | 1,050.000 | 420.000 | 22,505.00 | ZEA | HDWWSH | WASHER, FLAT-.080IN TH | RAW |
| MX24 | 016120 | 2/28/2025 | 3/17/2025 | 5,153.000 | 0.000 | 0.000 | 5,153.00 | ZEA | WIPMTL | WASHER-.212 X 1.38 OD | WIP |
| MX24 | 016124-00 | 2/28/2025 | 3/17/2025 | 2,970.000 | 0.000 | 0.000 | 2,970.00 | ZEA | WIPMTL | COVER METAL ACCESS | WIP |
| MX24 | 016129 | 2/28/2025 | 3/17/2025 | 201,067.000 | 96.000 | 2,250.000 | 198,913.00 | ZEA | HDWWSH | WASHER, SUPPORT- (2K) | RAW |
| MX24 | 016132 | 2/28/2025 | 3/17/2025 | 2,771.000 | 0.000 | 75.000 | 2,696.00 | ZEA | HDWWSH | WASHER, | RAW |
| MX24 | 016135 | 2/28/2025 | 3/17/2025 | 26,229.000 | 0.000 | 584.000 | 25,645.00 | ZEA | HDWWSH | WASHER .080in X .631in | RAW |
| MX24 | 016146 | 2/28/2025 | 3/17/2025 | 40,276.000 | 0.000 | 768.000 | 39,508.00 | ZEA | HDWWSH | WASHER, SUPPORT-5/7K | RAW |
| MX24 | 01615030 | 2/28/2025 | 3/17/2025 | 4,624.000 | 0.000 | 1,306.000 | 3,318.00 | ZEA | HDWBLT | BOLT M12X1.25X30 CL8.8 | RAW |
| MX24 | 01615035 | 2/28/2025 | 3/17/2025 | 47,742.000 | 25,160.000 | 5,649.000 | 67,253.00 | ZEA | HDWBLT | BOLT M12X1.25X35 CL8.8 | RAW |
| MX24 | 01615045 | 2/28/2025 | 3/17/2025 | 4,529.000 | 0.000 | 2.000 | 4,527.00 | ZEA | HDWBLT | BOLT M12X1.25X45 CL8.8 | RAW |
| MX24 | 01615055 | 2/28/2025 | 3/17/2025 | 1,520.000 | 0.000 | 4.000 | 1,516.00 | ZEA | HDWBLT | BOLT M12X1.25X55 CL8.8 | RAW |
| MX24 | 0163214-60 | 2/28/2025 | 3/17/2025 | 1,211.000 | 0.000 | 0.000 | 1,211.00 | ZEA | RAWWNC | HANDLE BAR- F2 BLACK | RAW |
| MX24 | 0163214-86 | 2/28/2025 | 3/17/2025 | 5,824.000 | 96.000 | 0.000 | 5,920.00 | ZEA | RAWWNC | HANDLE BAR- F2 | RAW |
| MX24 | 0163215-00 | 2/28/2025 | 3/17/2025 | 1,987.000 | 0.000 | 0.000 | 1,987.00 | ZEA | RAWWNC | HANDLE BAR,F2 ADJ 6IN &7IN | RAW |
| MX24 | 0163215-27 | 2/28/2025 | 3/17/2025 | 698.000 | 0.000 | 0.000 | 698.00 | ZEA | WIPMTL | HANDLE BAR-F2 ADJ 6IN &7IN | WIP |
| MX24 | 0163215-86 | 2/28/2025 | 3/17/2025 | 3,388.000 | 0.000 | 144.000 | 3,244.00 | ZEA | RAWWNC | HANDLE BAR-F2 ADJ 6IN &7IN | RAW |
| MX24 | 01667158 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 0169020-24 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 144.000 | 856.00 | ZEA | RAWWNC | SHAFT - PINION GEAR, F2 | RAW |
| MX24 | 0169023-24 | 2/28/2025 | 3/17/2025 | 3,412.000 | 96.000 | 0.000 | 3,508.00 | ZEA | RAWWNC | DRIVE SHAFT- F2 2SPD | RAW |
| MX24 | 017010-09 | 2/28/2025 | 3/17/2025 | 1,729.000 | 0.000 | 0.000 | 1,729.00 | ZEA | WIPMTL | BUSHING-160 WORM GEAR | WIP |
| MX24 | 017011 | 2/28/2025 | 3/17/2025 | 54,490.000 | 0.000 | 935.000 | 53,555.00 | ZEA | RAWJKS | BUSHING FLANGE-1 FLNG | RAW |
| MX24 | 017021 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | WIPMTL | BRKT- L SHAPED BDY CA | WIP |
| MX24 | 017022 | 2/28/2025 | 3/17/2025 | 1,150.000 | 0.000 | 0.000 | 1,150.00 | ZEA | WIPMTL | BRKT-SHORT | WIP |
| MX24 | 017023 | 2/28/2025 | 3/17/2025 | 1,825.000 | 0.000 | 0.000 | 1,825.00 | ZEA | RAWJKS | BUSHING 160 | RAW |
| MX24 | 017040 | 2/28/2025 | 3/17/2025 | 1,470.000 | 0.000 | 0.000 | 1,470.00 | ZEA | RAWJKS | HELICAL GEAR 160 | RAW |
| MX24 | 017042 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 0.000 | 115.00 | ZEA | RAWJKS | HELICAL GEAR-160 H.D. | RAW |
| MX24 | 017060 | 2/28/2025 | 3/17/2025 | 465.000 | 0.000 | 0.000 | 465.00 | ZEA | WIPMTL | GEARBOX BODY | WIP |
| MX24 | 017160 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 50.000 | 6.00 | ZEA | WIPMTL | POST - 1.63 OD x 23 1/2L | WIP |
| MX24 | 017170 | 2/28/2025 | 3/17/2025 | 2,332.000 | 0.000 | 171.000 | 2,161.00 | ZEA | WIPIZ | DISC FOOT-STD 5K | WIP |
| MX24 | 017171-01 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT BASEPLATE 18" | WIP |
| MX24 | 017172 | 2/28/2025 | 3/17/2025 | 3,920.000 | 0.000 | 1,300.000 | 2,620.00 | ZEA | WIPIZ | DISC FOOT-STD 2K 3K | WIP |
| MX24 | 017173-01 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | WIPMTL | WELDMENT BASEPLATE 12" | WIP |
| MX24 | 017180 | 2/28/2025 | 3/17/2025 | 1,010.000 | 25.000 | 25.000 | 1,010.00 | ZEA | WIPMTL | TUBE THRUST PLUG (SLVG | WIP |
| MX24 | 017186 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | WIPMTL | WHEEL HALF | WIP |
| MX24 | 017188 | 2/28/2025 | 3/17/2025 | 100.000 | 231.000 | 228.000 | 103.00 | ZEA | WIPIZ | DISC FOOT W/DRAIN HOLE | WIP |
| MX24 | 0172001-00 | 2/28/2025 | 3/17/2025 | 2,466.000 | 0.000 | 144.000 | 2,322.00 | ZEA | RAWWNC | STRAP & HOOK 1.875 X 20' | RAW |
| MX24 | 0172008-00 | 2/28/2025 | 3/17/2025 | 487.000 | 0.000 | 0.000 | 487.00 | ZEA | RAWWNC | STRAP & HOOK ASSY-15' | RAW |
| MX24 | 0172023-00 | 2/28/2025 | 3/17/2025 | 5,469.000 | 96.000 | 0.000 | 5,565.00 | ZEA | RAWWNC | STRAP & HOOK 2IN X 20' | RAW |
| MX24 | 017207 | 2/28/2025 | 3/17/2025 | 951.000 | 0.000 | 0.000 | 951.00 | ZEA | RAWJKS | BUSHING, CASTER - | RAW |
| MX24 | 017208 | 2/28/2025 | 3/17/2025 | 1,688.000 | 0.000 | 0.000 | 1,688.00 | ZEA | RAWJKS | BUSHING CSTER-1.4OD NE | RAW |
| MX24 | 017235 | 2/28/2025 | 3/17/2025 | 899.000 | 0.000 | 0.000 | 899.00 | ZEA | RAWJKS | FLANGE BUSHING | RAW |
| MX24 | 017242 | 2/28/2025 | 3/17/2025 | 461.000 | 0.000 | 0.000 | 461.00 | ZEA | HDWSCR | SCREW, 5/16-18 TAPPING | RAW |
| MX24 | 017243 | 2/28/2025 | 3/17/2025 | 1,295.000 | 0.000 | 50.000 | 1,245.00 | ZEA | RAWJKS | GEAR RACK 18IN  BROACHED | RAW |
| MX24 | 017251 | 2/28/2025 | 3/17/2025 | 969.000 | 0.000 | 0.000 | 969.00 | ZEA | HDWBLT | BOLT 3/8-16X6LGHEX HD | RAW |
| MX24 | 017252 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 0.000 | 212.00 | ZEA | HDWNUT | NUT, 3/8-16 HEX | RAW |
| MX24 | 017295 | 2/28/2025 | 3/17/2025 | 1,419.000 | 0.000 | 0.000 | 1,419.00 | ZEA | RAWPKG | LABEL, SPL JD 2K W/UPC | RAW |
| MX24 | 017297 | 2/28/2025 | 3/17/2025 | 5,949.000 | 0.000 | 0.000 | 5,949.00 | ZEA | RAWPKG | LABEL, SPL JD 2K W/UPC | RAW |
| MX24 | 017316 | 2/28/2025 | 3/17/2025 | 352.000 | 0.000 | 0.000 | 352.00 | ZEA | RAWPKG | LABEL J.D. 5280 - | RAW |
| MX24 | 017319 | 2/28/2025 | 3/17/2025 | 1,063.000 | 0.000 | 0.000 | 1,063.00 | ZEA | RAWPKG | LABEL  690071 | RAW |
| MX24 | 017327 | 2/28/2025 | 3/17/2025 | 634.000 | 0.000 | 0.000 | 634.00 | ZEA | RAWPKG | LABEL JD-FOR KIT 800139 | RAW |
| MX24 | 017328 | 2/28/2025 | 3/17/2025 | 5,475.000 | 0.000 | 0.000 | 5,475.00 | ZEA | RAWPKG | LABEL JD BAR CODE- | RAW |
| MX24 | 017329 | 2/28/2025 | 3/17/2025 | 879.000 | 0.000 | 0.000 | 879.00 | ZEA | RAWPKG | LABEL, JD BAR CODE-FOR | RAW |
| MX24 | 017333 | 2/28/2025 | 3/17/2025 | 1,936.000 | 0.000 | 0.000 | 1,936.00 | ZEA | RAWPKG | LABEL, JD BAR CODE-FOR | RAW |
| MX24 | 017349 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 51.000 | 1,949.00 | ZEA | RAWPKG | JOHN DEERE LABEL JACK | RAW |
| MX24 | 017553 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | OUTER TUBE 3 SQX20.13 | WIP |
| MX24 | 017568 | 2/28/2025 | 3/17/2025 | 139.000 | 0.000 | 0.000 | 139.00 | ZEA | WIPMTL | COVER  2 SPEED GEARBOX | WIP |
| MX24 | 017569 | 2/28/2025 | 3/17/2025 | 2,181.000 | 0.000 | 0.000 | 2,181.00 | ZEA | RAWJKS | GEARBOX HSG PM W/ | RAW |
| MX24 | 017802 | 2/28/2025 | 3/17/2025 | 1,431.000 | 0.000 | 690.000 | 741.00 | ZEA | WIPMTL | COVER 10K GEARBOX | WIP |
| MX24 | 017802-12 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 0.000 | 94.00 | ZEA | WIPMTL | GEARBOX COVER 12K | WIP |
| MX24 | 017806 | 2/28/2025 | 3/17/2025 | 12,080.000 | 0.000 | 1,330.000 | 10,750.00 | ZEA | HDWSCR | SCREW 10K/12K COVER | RAW |
| MX24 | 017814 | 2/28/2025 | 3/17/2025 | 932.000 | 0.000 | 0.000 | 932.00 | ZEA | HDWSCR | SCREW, #8 X0.38 LG. SLF | RAW |
| MX24 | 017834 | 2/28/2025 | 3/17/2025 | 1,125.000 | 0.000 | 300.000 | 825.00 | ZEA | WIPIZ | GEARBOX SW CRWN | WIP |
| MX24 | 017835 | 2/28/2025 | 3/17/2025 | 898.000 | 0.000 | 477.000 | 421.00 | ZEA | WIPIZ | GEARBOX SW CROWN | WIP |
| MX24 | 017849 | 2/28/2025 | 3/17/2025 | 3,825.000 | 0.000 | 1,156.000 | 2,669.00 | ZEA | WIPIZ | GEARBOX-H.D. W/HEX HOL | WIP |
| MX24 | 017858 | 2/28/2025 | 3/17/2025 | 545.000 | 0.000 | 1.000 | 544.00 | ZEA | WIPIZ | GEARBOX SW W/ | WIP |
| MX24 | 017860-12 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | GEARBOX COVER 12K | WIP |
| US50 | 018006 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | RACK & POST 18/21 W/ | WIP |
| US50 | 0180060301 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 2.000 | 50.00 | ZEA | FGMTL | RACK & POST 18/21 | FG |
| US50 | 018098 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 11.000 | 113.00 | ZEA | FGMTL | REMOVABLE BASE & LOCK PIN | FG |
| MX24 | 018099 | 2/28/2025 | 3/17/2025 | 0.000 | 750.000 | 747.000 | 3.00 | ZEA | WIPMTL | INNER TUBE/S&N- | WIP |
| US50 | 0181550317 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 24.000 | 78.00 | ZEA | FGMTL | GEARBOX 16S BOLT-ON BULK/50 | FG |
| MX24 | 018247-01 | 2/28/2025 | 3/17/2025 | 593.000 | 0.000 | 2.000 | 591.00 | ZEA | WIPMTL | INNER TUBE & BASE-14IN | WIP |
| MX24 | 018266-01 | 2/28/2025 | 3/17/2025 | 50.000 | 290.000 | 50.000 | 290.00 | ZEA | WIPMTL | INNER TUBE & BASE-23.5IN | WIP |
| MX24 | 018312-01 | 2/28/2025 | 3/17/2025 | 300.000 | 1,885.000 | 1,288.000 | 897.00 | ZEA | WIPMTL | TUBE, INNER W/ DISC FOOT | WIP |
| MX24 | 018338-76 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | WIPMTL | OUTER TUBE & A-FRAME 2 | WIP |
| MX24 | 018361 | 2/28/2025 | 3/17/2025 | 300.000 | 1,885.000 | 1,288.000 | 897.00 | ZEA | WIPMTL | SCREW & NUT | WIP |
| MX24 | 018368-71 | 2/28/2025 | 3/17/2025 | 0.000 | 685.000 | 300.000 | 385.00 | ZEA | WIPMTL | OUTER TUBE & MOUNT | WIP |
| MX24 | 018378 | 2/28/2025 | 3/17/2025 | 100.000 | 350.000 | 450.000 | - | ZEA | WIPMTL | SCREW & NUT 7/8-8 X | WIP |
| MX24 | 018398-76 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 50.000 | - | ZEA | WIPMTL | OUTER TUBE & | WIP |
| MX24 | 018402 | 2/28/2025 | 3/17/2025 | 82,961.000 | 0.000 | 300.000 | 82,661.00 | ZEA | RAWP-C | PULL PIN & CHAIN ASS'Y | RAW |
| US50 | 018501 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | FGMTL | KIT-1/2 HOOK PLUNGER PIN FOR | FG |
| US50 | 0185100301 | 2/28/2025 | 3/17/2025 | 17.000 | 50.000 | 2.000 | 65.00 | ZEA | FGMTL | RACK & POST 18/23.5 | FG |
| US50 | 0185200301 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 5.000 | 169.00 | ZEA | FGMTL | JACK RACK&POST 18/23.5 W/BASE | FG |
| MX24 | 0185208-00 | 2/28/2025 | 3/17/2025 | 5,191.000 | 96.000 | 144.000 | 5,143.00 | ZEA | RAWWNC | COVER-F2 TOP | RAW |
| MX24 | 0185209-00 | 2/28/2025 | 3/17/2025 | 4,008.000 | 65.000 | 0.000 | 4,073.00 | ZEA | RAWWNC | COVER - F2, BACK | RAW |
| MX24 | 0185210-00 | 2/28/2025 | 3/17/2025 | 5,639.000 | 96.000 | 0.000 | 5,735.00 | ZEA | RAWWNC | COVER - F2, RIGHT | RAW |
| MX24 | 0185211-00 | 2/28/2025 | 3/17/2025 | 3,150.000 | 0.000 | 0.000 | 3,150.00 | ZEA | RAWWNC | COVER - F2, LEFT | RAW |
| MX24 | 0185215-00 | 2/28/2025 | 3/17/2025 | 3,215.000 | 96.000 | 0.000 | 3,311.00 | ZEA | RAWWNC | COVER-F2 2SPD. LEFT | RAW |
| MX24 | 0185216-00 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 0.000 | 2,000.00 | ZEA | RAWNWU | XLT 2-SPEED TOP COVER | RAW |
| MX24 | 0185217-00 | 2/28/2025 | 3/17/2025 | 1,101.000 | 0.000 | 0.000 | 1,101.00 | ZEA | RAWWNC | COVER - F2 BACK | RAW |

CONFIDENTIAL

ONSET_00032145
FBG_CH1_00090811

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 0185224-102 | 2/28/2025 | 3/17/2025 | 1,751.000 | 0.000 | 0.000 | 1,751.00 | ZEA | RAWCST | CASTING-MNTG WEDGE-FW F2 | RAW |
| US50 | 0185300301 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | RACK & POST ASM 30/34 | FG |
| MX24 | 018561 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | WIPMTL | INNER TUBE/S&N ASSY- | WIP |
| US50 | 0185640301 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 55.000 | 146.00 | ZEA | FGMTL | DISC FOOT REMOVABLE W/PIN 2.1 | FG |
| MX24 | 018569-01 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 747.000 | 3.00 | ZEA | WIPMTL | OUTER TUBE & MOUNT-14. | WIP |
| MX24 | 018589-00 | 2/28/2025 | 3/17/2025 | 144.000 | 271.000 | 400.000 | 15.00 | ZEA | WIPIZ | BRACKET MOUNT ASSY, U-HAUL | WIP |
| MX24 | 018621-01 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | WELDMENT INNER TUBE | WIP |
| MX24 | 018626-01 | 2/28/2025 | 3/17/2025 | 0.000 | 1,500.000 | 750.000 | 750.00 | ZEA | WIPMTL | INNER TUBE & BASE-14 | WIP |
| MX24 | 018667 | 2/28/2025 | 3/17/2025 | 0.000 | 150.000 | 0.000 | 150.00 | ZEA | WIPMTL | SCRW & NT TW3/4-8X17.7 | WIP |
| MX24 | 018689-01 | 2/28/2025 | 3/17/2025 | 15.000 | 960.000 | 960.000 | 15.00 | ZEA | WIPMTL | INNER TUBE W/BASE | WIP |
| US50 | 018915 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGMTL | ADAPTER SERVICE KIT-RED KNOB | FG |
| US50 | 018917 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 31.000 | 275.00 | ZEA | FGMTL | CRANK ASSY TW W/BOLT & | FG |
| MX24 | 018925 76 | 2/28/2025 | 3/17/2025 | 500.000 | 200.000 | 700.000 | | ZEA | WIPMTL | ASSEMBLY, OUTER TUBE | WIP |
| MX24 | 019006 | 2/28/2025 | 3/17/2025 | 622.000 | 0.000 | 0.000 | 622.00 | ZEA | RAWJKS | CHAIN 12IN DBL LOOP CLEAR | RAW |
| MX24 | 019007 | 2/28/2025 | 3/17/2025 | 4,875.000 | 0.000 | 0.000 | 4,875.00 | ZEA | RAWJKS | CHAIN 12IN DB LOOP YELLOW | RAW |
| MX24 | 019008 | 2/28/2025 | 3/17/2025 | 1,261.000 | 0.000 | 0.000 | 1,261.00 | ZEA | RAWJKS | CHAIN 6IN DBL LOOP CLEAR | RAW |
| MX24 | 019021 | 2/28/2025 | 3/17/2025 | 0.000 | 150.000 | 0.000 | 150.00 | ZEA | WIPMTL | OUTER TUBE & | WIP |
| US50 | 019141 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | GEARBOX 16S HD PRIM RE | WIP |
| MX24 | 019321 | 2/28/2025 | 3/17/2025 | 14,950.000 | 0.000 | 0.000 | 14,950.00 | ZEA | RAWP-C | PULL PIN ASSY-5/8IN X | RAW |
| MX24 | 01940010 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940084 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 75.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940115 | 2/28/2025 | 3/17/2025 | 0.000 | 150.000 | 0.000 | 150.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940128 | 2/29/2025 | 3/17/2025 | 44.000 | 0.000 | 44.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940131 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940204 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940213 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940224 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 146.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940249 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940254 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940257 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940260 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 144.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940263 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | WIPMTL | CROSS TUBE | WIP |
| MX24 | 01940266 | 2/28/2025 | 3/17/2025 | 26.000 | 166.000 | 192.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940276 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940277 | 2/28/2025 | 3/17/2025 | 0.000 | 210.000 | 0.000 | 210.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940289 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | TUBE | WIP |
| MX24 | 01940291 | 2/28/2025 | 3/17/2025 | 649.000 | 26.000 | 661.000 | 14.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940293 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940309 | 2/28/2025 | 3/17/2025 | 1,432.000 | 3,032.000 | 679.000 | 3,785.00 | ZEA | RAWPCP | TUBING | RAW |
| MX24 | 01940312 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 188.000 | 35.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 01940319 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 019422-71 | 2/28/2025 | 3/17/2025 | 0.000 | 303.000 | 300.000 | 3.00 | ZEA | WIPMTL | INNER TUBE ASSEMBLY | WIP |
| MX24 | 019467 | 2/28/2025 | 3/17/2025 | 493.000 | 0.000 | 0.000 | 493.00 | ZEA | RAWP-C | PIN & CHAIN-5/8IN X 3.5IN | RAW |
| MX24 | 019588 | 2/28/2025 | 3/17/2025 | 0.000 | 250.000 | 0.000 | 250.00 | ZEA | WIPMTL | MOUNT SPL SQ TUBULAR- | WIP |
| MX24 | 019618-01 | 2/28/2025 | 3/17/2025 | 260.000 | 300.000 | 200.000 | 360.00 | ZEA | WIPMTL | CRANK ASSY, SW | WIP |
| MX24 | 019635-01 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 0.000 | 101.00 | ZEA | WIPMTL | CRANK ASSY - 5.8IN SW | WIP |
| MX24 | 019721-00 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 100.000 | 128.00 | ZEA | WIPMTL | OUTER TUBE - 2.25 SQX | WIP |
| MX24 | 019723-00 | 2/28/2025 | 3/17/2025 | 731.000 | 0.000 | 0.000 | 731.00 | ZEA | STLCTB | INNER TUBE W/HOLES | RAW |
| MX24 | 020001 | 2/28/2025 | 3/17/2025 | 24,801.000 | 0.000 | 240.000 | 24,561.00 | ZEA | RAWJKS | BEVEL GEAR - 1.38IN DIA. | RAW |
| MX24 | 020012 | 2/28/2025 | 3/17/2025 | 20,297.000 | 0.000 | 375.000 | 19,922.00 | ZEA | RAWJKS | BEVEL GEAR 7K-PINION | RAW |
| MX24 | 020022 | 2/28/2025 | 3/17/2025 | 48,001.000 | 0.000 | 590.000 | 47,411.00 | ZEA | RAWJKS | BEVEL GEAR-PINION MACH | RAW |
| MX24 | 020023 | 2/28/2025 | 3/17/2025 | 41,822.000 | 0.000 | 590.000 | 41,232.00 | ZEA | RAWJKS | BEVEL GEAR-DRIVEN (MACH | RAW |
| MX24 | 020026 | 2/28/2025 | 3/17/2025 | 1,173.000 | 0.000 | 300.000 | 873.00 | ZEA | RAWJKS | BEVEL GEAR 7K-W/SLOT | RAW |
| US50 | 020026 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | RAWJKS | BEVEL GEAR 7K-W/SLOT | RAW |
| MX24 | 020040 | 2/28/2025 | 3/17/2025 | 3,972.000 | 0.000 | 75.000 | 3,897.00 | ZEA | RAWJKS | PEVEL GEAR 7.2/10K W/SLT | RAW |
| MX24 | 020041 | 2/28/2025 | 3/17/2025 | 4,483.000 | 0.000 | 75.000 | 4,408.00 | ZEA | RAWJKS | BEVEL GEAR 7.2/10K PIN | RAW |
| MX24 | 020043 | 2/28/2025 | 3/17/2025 | 11,830.000 | 0.000 | 75.000 | 11,755.00 | ZEA | RAWJKS | GEAR,PM BEVEL 0.625IN ID | RAW |
| MX24 | 020045 | 2/28/2025 | 3/17/2025 | 591.000 | 0.000 | 7.000 | 584.00 | ZEA | RAWJKS | CARRIER PM 2 SPD GB | RAW |
| MX24 | 020046 | 2/28/2025 | 3/17/2025 | 6,862.000 | 0.000 | 27.000 | 6,835.00 | ZEA | RAWJKS | PLANET GEAR PM 2SPD G | RAW |
| MX24 | 020047 | 2/28/2025 | 3/17/2025 | 1,889.000 | 0.000 | 4.000 | 1,885.00 | ZEA | RAWJKS | SUN (PINION) GEAR | RAW |
| MX24 | 0210108-17 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | WLDMT-ROUND INNER TUBE | WIP |
| MX24 | 021018 | 2/28/2025 | 3/17/2025 | 33,773.000 | 0.000 | 1,180.000 | 32,593.00 | ZEA | RAWJKS | GREASE FITTING-DRIVE | RAW |
| MX24 | 021040 | 2/28/2025 | 3/17/2025 | 1,959.000 | 0.000 | 650.000 | 1,309.00 | ZEA | WIPMTL | BASE HANDLE- | WIP |
| MX24 | 021041-00 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - | ZEA | WIPMTL | HANDLE BASE PLATE | WIP |
| MX24 | 021060-00 | 2/28/2025 | 3/17/2025 | 0.734 | 25.000 | 6.200 | 19.53 | ZEA | WIPMTL | TONGUE MATERIAL- | WIP |
| MX24 | 021093 | 2/28/2025 | 3/17/2025 | 340.000 | 0.000 | 0.000 | 340.00 | ZEA | WIPMTL | TUBE CAP - SPL TW | WIP |
| MX24 | 0211003-00 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | WIPMTL | STRAP SUPPORT BAND | WIP |
| MX24 | 021190 | 2/28/2025 | 3/17/2025 | 2,618.000 | 0.000 | 713.000 | 1,905.00 | ZEA | WIPMTL | PLUNGER COVER CHANNEL- | WIP |
| MX24 | 021191 | 2/28/2025 | 3/17/2025 | 2,283.000 | 151.000 | 656.000 | 1,778.00 | ZEA | WIPMTL | PLUNGER COVER FRONT- | WIP |
| MX24 | 021193 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | WIPMTL | PLUNGER COVER CHANNEL | WIP |
| MX24 | 021195 | 2/28/2025 | 3/17/2025 | 88.000 | 58.000 | 144.000 | 2.00 | ZEA | WIPMTL | PLUNGER COVER FRONT | WIP |
| MX24 | 021225 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWJKS | TAG W/WIRE-4 3/4 X2 3/ | RAW |
| MX24 | 021261 | 2/28/2025 | 3/17/2025 | 938.000 | 0.000 | 8.000 | 930.00 | ZEA | WIPMTL | REINFORCEMENT BRKT-8 L | WIP |
| MX24 | 021270 | 2/28/2025 | 3/17/2025 | 633.000 | 0.000 | 0.000 | 633.00 | ZEA | WIPMTL | SUPPORT PLATE / TUBE C | WIP |
| MX24 | 021271 | 2/28/2025 | 3/17/2025 | 4,310.000 | 0.000 | 0.000 | 4,310.00 | ZEA | WIPMTL | SPACER | WIP |
| MX24 | 021273 | 2/28/2025 | 3/17/2025 | 15,250.000 | 0.000 | 804.000 | 14,446.00 | ZEA | RAWJKS | BUSHING-.630 ID HEX BODY | RAW |
| MX24 | 021275-00 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 | ZEA | WIPMTL | GEARBOX COVER- | WIP |
| MX24 | 021275-01 | 2/28/2025 | 3/17/2025 | 282.000 | 0.000 | 75.000 | 207.00 | ZEA | WIPMTL | GEARBOX COVER- | WIP |
| MX24 | 021277 | 2/28/2025 | 3/17/2025 | 12,375.000 | 0.000 | 675.000 | 11,700.00 | ZEA | RAWJKS | BUSHING, PM 0.510IN ID HEX | RAW |
| MX24 | 021291 | 2/28/2025 | 3/17/2025 | 568.000 | 0.000 | 0.000 | 598.00 | ZEA | RAWJKS | COUPLING .510 X 1 LG | RAW |
| MX24 | 021295 | 2/28/2025 | 3/17/2025 | 9,913.000 | 0.000 | 100.000 | 9,813.00 | ZEA | RAWJKS | BUSHING,PM-.630IN ID | RAW |
| MX24 | 021298 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 255.000 | 245.00 | ZEA | WIPMTL | TUBE CAP 2.38 SQ W/ | WIP |
| MX24 | 021302 | 2/28/2025 | 3/17/2025 | 4,219.000 | 350.000 | 714.000 | 3,855.00 | ZEA | WIPMTL | PLUNGER PLATE-2.5 X2.8 | WIP |
| MX24 | 021310 | 2/28/2025 | 3/17/2025 | 5,172.000 | 0.000 | 50.000 | 5,122.00 | ZEA | RAWJKS | BUSHING-1.0ID OVAL BD | RAW |
| MX24 | 021311 | 2/28/2025 | 3/17/2025 | 179.000 | 0.000 | 72.000 | 107.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 021322 | 2/28/2025 | 3/17/2025 | 2,010.000 | 0.000 | 0.000 | 2,010.00 | ZEA | WIPMTL | TUBE CAP 3KQ-2.125 SQ | WIP |
| MX24 | 021331 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | MOUNT PLATE-.25X7.88X1 | WIP |
| MX24 | 021333 | 2/28/2025 | 3/17/2025 | 460.000 | 0.000 | 0.000 | 460.00 | ZEA | RAWJKS | SOCKET 13/16 HLX DEEP | RAW |
| MX24 | 021356 | 2/28/2025 | 3/17/2025 | 602.000 | 0.000 | 0.000 | 602.00 | ZEA | WIPMTL | CLEVIS PLATE 1X1.5X.62 | WIP |
| MX24 | 021360-01 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 0.000 | 750.00 | ZEA | WIPMTL | COUPLING .510inX1in | WIP |
| MX24 | 021362 | 2/28/2025 | 3/17/2025 | 1,974.000 | 0.000 | 783.000 | 1,191.00 | ZEA | WIPMTL | BRKT -U SHAPE S&N SUPPORT | WIP |
| MX24 | 021363 | 2/28/2025 | 3/17/2025 | 29,437.000 | 0.000 | 1,160.000 | 28,277.00 | ZEA | RAWJKS | BUSHING PM HEX BDY- | RAW |
| MX24 | 021364 | 2/28/2025 | 3/17/2025 | 1,695.000 | 0.000 | 0.000 | 1,695.00 | ZEA | RAWJKS | BSHING PM OUTPT 1.431i | RAW |
| MX24 | 021365 | 2/28/2025 | 3/17/2025 | 2,859.000 | 0.000 | 0.000 | 2,859.00 | ZEA | RAWJKS | BUSHING PM INPUT 1.333i | RAW |
| MX24 | 021367 | 2/28/2025 | 3/17/2025 | 797.000 | 0.000 | 0.000 | 797.00 | ZEA | RAWJKS | BUSHING, PM 1.333IN ID | RAW |
| MX24 | 021371 | 2/28/2025 | 3/17/2025 | 7,700.000 | 0.000 | 0.000 | 7,700.00 | ZEA | RAWSPC | SPACER PM .370IDX.75L | RAW |
| MX24 | 0217001-00 | 2/28/2025 | 3/17/2025 | 743.000 | 0.000 | 0.000 | 743.00 | ZEA | RAWCPL | BUSHING,FLG GN (PM) | RAW |
| MX24 | 02200001 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |

CONFIDENTIAL

ONSET_00032146
FBG_CH1_00090812

**DEBTORS' EXHIBIT NO. 175**
**Page 587 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 587 of 1907**

| Plant | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Cat | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 02200002 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 02200006 | 2/28/2025 | 3/17/2025 | 48.000 | 110.000 | 153.000 | 5.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 02200009 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 02200014 | 2/28/2025 | 3/17/2025 | 0.000 | 157.000 | 156.000 | 1.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 02200100 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 34.000 | 1.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 02200103 | 2/28/2025 | 3/17/2025 | 56.000 | 288.000 | 0.000 | 344.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 02200105 | 2/28/2025 | 3/17/2025 | 0.000 | 52.000 | 0.000 | 52.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 022095 | 2/28/2025 | 3/17/2025 | 53.000 | 224.000 | 200.000 | 77.00 | ZEA | WIPMTL | 8 TONGUE END- | WIP |
| MX24 | 022098 | 2/28/2025 | 3/17/2025 | 676.000 | 0.000 | 104.000 | 572.00 | ZEA | WIPMTL | 4 STRAIGHT TONGUE END | WIP |
| MX24 | 022206 | 2/28/2025 | 3/17/2025 | 89,350.000 | 0.000 | 450.000 | 88,900.00 | ZEA | HDWWSH | 2A\B-4B-5 SPR SPRT WSH | RAW |
| MX24 | 022220 | 2/28/2025 | 3/17/2025 | 10,464.000 | 0.000 | 700.000 | 9,764.00 | ZEA | RAWSPG | CAP SPRING | RAW |
| MX24 | 022221 | 2/28/2025 | 3/17/2025 | 68,100.000 | 0.000 | 700.000 | 67,400.00 | ZEA | RAWSPG | COLLAR SPRING | RAW |
| MX24 | 022222 01 | 2/28/2025 | 3/17/2025 | 783.000 | 0.000 | 283.000 | 500.00 | ZEA | WIPMTL | HINGE PIN - PLATED | WIP |
| MX24 | 022241 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | 2B2-3B2 TONGUE END 1.5 | WIP |
| MX24 | 0223106-00 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | PLATE GUSSET | WIP |
| MX24 | 0223108-00 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | WIPMTL | BASE PLATE | WIP |
| MX24 | 0223109-00 | 2/28/2025 | 3/17/2025 | 256.000 | 0.000 | 0.000 | 256.00 | ZEA | WIPMTL | LOCKING PLATE | WIP |
| MX24 | 0223116-00 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | STRIP,LOCATOR | WIP |
| MX24 | 0225116-17 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WLDMT-44150W- | WIP |
| MX24 | 0225193-00 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | WIPMTL | 4.0 SQUARE TUBE | WIP |
| MX24 | 0225216-00 | 2/28/2025 | 3/17/2025 | 2.000 | 240.000 | 240.000 | 2.00 | ZEA | WIPMTL | ADJ SQ TUBE-HEX PUNCHE | WIP |
| MX24 | 0225218-00 | 2/28/2025 | 3/17/2025 | 72.000 | 240.000 | 240.000 | 72.00 | ZEA | WIPMTL | ADJ. SQ. TUBE W/HEX-AS | WIP |
| MX24 | 0225261-00 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | WIPMTL | ADJ. SQ. TUBE-PUNCHED | WIP |
| MX24 | 0225263-00 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | ADJ SQ TUBE PUNCHED | WIP |
| MX24 | 0225284-00 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | 4.0IN ADJ SQ TUBE OUT WELD | WIP |
| MX24 | 0225265-00 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WLDMT,SQ TUBE INNER | WIP |
| US50 | 0225270 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGMTL | 3.0IN BN INNER W/LOCK PLAT | FG |
| MX24 | 022559 | 2/28/2025 | 3/17/2025 | 410.000 | 0.000 | 0.000 | 410.00 | ZEA | WIPMTL | GUSSET (FOR 3B COUPLER | WIP |
| MX24 | 0226014-59 | 2/28/2025 | 3/17/2025 | 1,711.000 | 0.000 | 9.000 | 1,702.00 | ZEA | RAWPKG | DECAL-WARNING A256/A200 | RAW |
| MX24 | 0226035-00 | 2/28/2025 | 3/17/2025 | 937.000 | 0.000 | 0.000 | 937.00 | ZEA | RAWPKG | DECAL-MADE IN MEXICO | RAW |
| MX24 | 0226036-00 | 2/28/2025 | 3/17/2025 | 4,137.000 | 0.000 | 48.000 | 4,089.00 | ZEA | RAWPKG | LABEL-DECAL CAUTION SPL | RAW |
| MX24 | 0226037-00 | 2/28/2025 | 3/17/2025 | 23,733.000 | 0.000 | 0.000 | 23,733.00 | ZEA | RAWPKG | DECAL-MADE IN TAIWAN | RAW |
| MX24 | 0227004-24 | 2/28/2025 | 3/17/2025 | 31,534.000 | 0.000 | 0.000 | 31,534.00 | ZEA | HDWBLT | 20820-023 BOLT-5/8-11X | RAW |
| US50 | 0227004S00 | 2/28/2025 | 3/17/2025 | 9,300.000 | 0.000 | 0.000 | 9,300.00 | ZEA | FGMTL | BOLT 5/8-11 X 3LG | FG |
| MX24 | 0227005-93 | 2/28/2025 | 3/17/2025 | 5,886.000 | 480.000 | 1,710.000 | 4,656.00 | ZEA | RAWP-C | PIN SPRING 1/8 X 3/4 | RAW |
| US50 | 0227005S00 | 2/28/2025 | 3/17/2025 | 11,000.000 | 0.000 | 0.000 | 11,000.00 | ZEA | FGMTL | PIN SPRING 1/8 X 3/4 | FG |
| MX24 | 022/031-01 | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 0.000 | 526.00 | ZEA | HDWSCR | CAPSCREW-1/2-13 x 1.25 | RAW |
| MX24 | 0227039-40 | 2/28/2025 | 3/17/2025 | 800.000 | 0.000 | 0.000 | 800.00 | ZEA | RAWCPL | LANYARD-5/16 PIN & | RAW |
| MX24 | 0227056-40 | 2/28/2025 | 3/17/2025 | 4,964.000 | 0.000 | 0.000 | 4,964.00 | ZEA | HDWRIV | RIVT-SEMI TBLR.31X1.13 | RAW |
| MX24 | 0227057-40 | 2/28/2025 | 3/17/2025 | 22,383.000 | 0.000 | 0.000 | 22,383.00 | ZEA | RAWP-C | GRVE PN-3/16DX.688LZN | RAW |
| MX24 | 0227080-01 | 2/28/2025 | 3/17/2025 | 37,235.000 | 0.000 | 0.000 | 37,235.00 | ZEA | HDWNUT | LOCKNUT 5/8-11 HEX NYLOC | RAW |
| MX24 | 0227082-40 | 2/28/2025 | 3/17/2025 | 1,645.000 | 0.000 | 0.000 | 1,645.00 | ZEA | RAWCPL | LANYARD-5/16 PIN & | RAW |
| MX24 | 0227086-00 | 2/28/2025 | 3/17/2025 | 9,926.000 | 0.000 | 0.000 | 9,926.00 | ZEA | RAWP-C | PIN-LOCKING/GOOSE NECK | RAW |
| MX24 | 0227087-00 | 2/28/2025 | 3/17/2025 | 6,914.000 | 0.000 | 0.000 | 6,914.00 | ZEA | HDWBLT | BOLT-5/8-11 x 1.25 LG- | RAW |
| MX24 | 0227088-00 | 2/28/2025 | 3/17/2025 | 5,915.000 | 0.000 | 84.000 | 5,831.00 | ZEA | HDWNUT | NUT-5/8-11 HEX | RAW |
| MX24 | 0227076-00 | 2/28/2025 | 3/17/2025 | 3,466.000 | 0.000 | 484.000 | 3,002.00 | ZEA | HDWNUT | NUT 3/4-10 UNC-28 SQ G | RAW |
| MX24 | 0227080-40 | 2/28/2025 | 3/17/2025 | 7,636.000 | 0.000 | 0.000 | 7,636.00 | ZEA | HDWBLT | BOLT HEX HEAD | RAW |
| MX24 | 0227083-00 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | HITCH PIN BENT-.75 DI | WIP |
| MX24 | 0227085-00 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | HDWSCR | SET SCREW3/4-10X2LG SQ | RAW |
| MX24 | 0227086-40 | 2/28/2025 | 3/17/2025 | 3,266.000 | 0.000 | 528.000 | 2,738.00 | ZEA | HDWNUT | NUT-JAM 3/4-10 HEX | RAW |
| MX24 | 0227091-40 | 2/28/2025 | 3/17/2025 | 18,218.000 | 0.000 | 528.000 | 17,690.00 | ZEA | HDWSCR | SET SCREW-HEX HD | RAW |
| MX24 | 0227103-40 | 2/28/2025 | 3/17/2025 | 8,739.000 | 0.000 | 120.000 | 8,619.00 | ZEA | RAWP-C | PIN-HITCH 3/4 DIA X 5.50 | RAW |
| MX24 | 0227108-01 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 120.000 | 2.00 | ZEA | WIPMTL | HANDLE, GN | WIP |
| MX24 | 0227110-40 | 2/28/2025 | 3/17/2025 | 562.000 | 1,000.000 | 0.000 | 1,562.00 | ZEA | RAWP-C | PIN - LYNCH, 8.0 X 40 MM | RAW |
| MX24 | 0227112-00 | 2/28/2025 | 3/17/2025 | 1,298.000 | 0.000 | 0.000 | 1,298.00 | ZEA | RAWCPL | SLEEVE,WIRE ROPE FITTING | RAW |
| MX24 | 0227115-40 | 2/28/2025 | 3/17/2025 | 11,525.000 | 0.000 | 0.000 | 11,525.00 | ZEA | HDWBLT | BOLT HEX 5/8-11 X 5.00 | RAW |
| MX24 | 0227215-00 | 2/28/2025 | 3/17/2025 | 317.000 | 0.000 | 0.000 | 317.00 | ZEA | WIPMTL | OUTER TUBE 20 (PUNCH) | WIP |
| MX24 | 0227216-00 | 2/28/2025 | 3/17/2025 | 82.000 | 4.000 | 86.000 | - | ZEA | WIPMTL | 25K INNER TUBE-27.2 | WIP |
| MX24 | 0227217-00 | 2/28/2025 | 3/17/2025 | 482.000 | 0.000 | 0.000 | 482.00 | ZEA | WIPMTL | 30K INNER TUBE-27.2 | WIP |
| MX24 | 0227218-00 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | WIPMTL | RD. OUTER TUBE-20 | WIP |
| MX24 | 0227222-00 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | WIPMTL | 20K INNER TUBE-24.5 | WIP |
| MX24 | 0227223-00 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | WIPMTL | 20K INNER TUBE-27.2 | WIP |
| MX24 | 0227240-00 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 24.000 | 42.00 | ZEA | WIPMTL | OUTER TUBE - RD 20- | WIP |
| MX24 | 0227252-00 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | WIPMTL | OUTER TUBE - RD 26 | WIP |
| MX24 | 0227256-00 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | INNER TUBE 25K RD 22.2 | WIP |
| MX24 | 0227259-00 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | WIPMTL | OUTER TUBE - RD 23- | WIP |
| MX24 | 0227263-00 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | OUTER TUBE RND  2 SSCR | WIP |
| MX24 | 0227280-00 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | WIPMTL | INNER TUBE 30K RD 22.20IN | WIP |
| MX24 | 0227281-00 | 2/28/2025 | 3/17/2025 | 9.000 | 24.000 | 24.000 | 9.00 | ZEA | WIPMTL | INNER TUBE 20K RND | WIP |
| MX24 | 023000 | 2/28/2025 | 3/17/2025 | 4,530.000 | 0.000 | 94.000 | 4,436.00 | ZEA | RAWPKG | LARGE BULLDOG LABEL | RAW |
| MX24 | 023019 | 2/28/2025 | 3/17/2025 | 4,923.000 | 0.000 | 0.000 | 4,923.00 | ZEA | RAWPKG | LARGE BULLDOG LABEL-30 | RAW |
| MX24 | 023076 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | WIPMTL | ADJUSTING TUBE CAP | WIP |
| MX24 | 023100 | 2/28/2025 | 3/17/2025 | 6,661.000 | 0.000 | 309.000 | 6,352.00 | ZEA | RAWPKG | LABEL-GOOSENECK WARNING | RAW |
| MX24 | 023105 | 2/28/2025 | 3/17/2025 | 5,996.000 | 0.000 | 0.000 | 5,996.00 | ZEA | RAWPKG | LABEL-GN WARNING | RAW |
| MX24 | 023106 | 2/28/2025 | 3/17/2025 | 3,005.000 | 0.000 | 0.000 | 3,005.00 | ZEA | WIPMTL | PIVOT PIN SPACER | WIP |
| MX24 | 023133 | 2/28/2025 | 3/17/2025 | 1,468.000 | 0.000 | 48.000 | 1,420.00 | ZEA | HDWNUT | NUT ADJUSTING 3/4-10 | RAW |
| MX24 | 023155 | 2/28/2025 | 3/17/2025 | 2,097.000 | 0.000 | 0.000 | 2,097.00 | ZEA | WIPMTL | BALL SOCKET | WIP |
| MX24 | 023156 | 2/28/2025 | 3/17/2025 | 785.000 | 0.000 | 0.000 | 785.00 | ZEA | WIPMTL | BASE PLATE | WIP |
| MX24 | 023157 | 2/28/2025 | 3/17/2025 | 789.000 | 0.000 | 0.000 | 789.00 | ZEA | WIPMTL | LOCKING PLATE | WIP |
| MX24 | 023158 | 2/28/2025 | 3/17/2025 | 200.000 | 588.000 | 0.000 | 788.00 | ZEA | WIPMTL | LOCKING PIN RETAINR BR | WIP |
| MX24 | 023159 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | WIPMTL | BASE PLATE W/SOCKET WL | WIP |
| MX24 | 023162 | 2/28/2025 | 3/17/2025 | 14,520.000 | 0.000 | 0.000 | 14,520.00 | ZEA | RAWCPL | PIVOT PIN RIVET | RAW |
| MX24 | 023225 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 | ZEA | WIPMTL | SQUARE INNER PLATE-EQ | WIP |
| MX24 | 023231 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | WIPMTL | SQUARE TOP PLATE PUNCH | WIP |
| MX24 | 023251 | 2/28/2025 | 3/17/2025 | 669.000 | 0.000 | 0.000 | 669.00 | ZEA | HDWNUT | GN NUT 1 1/4-6LH ACME2 | RAW |
| MX24 | 023266 | 2/28/2025 | 3/17/2025 | 237.000 | 0.000 | 0.000 | 237.00 | ZEA | RAWCPL | HOLE PLUG 0.875 DIA | RAW |
| MX24 | 023258 | 2/28/2025 | 3/17/2025 | 1,245.000 | 0.000 | 0.000 | 1,245.00 | ZEA | HDWWSH | WASHER FLAT 5/8 CLR ZNC | RAW |
| MX24 | 02329 | 2/28/2025 | 3/17/2025 | 279.000 | 0.000 | 0.000 | 279.00 | ZEA | RAWPKG | CARTON-GOOSENECK | RAW |
| US50 | 0233000300 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 | ZEA | FGMTL | GSNK RND ADJ WLD 18 | FG |
| US50 | 0233010300 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | FGMTL | GSNK RND ADJ WLD 20 | FG |
| US50 | 0233060301 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGMTL | KIT SERVICE PULL PIN A | FG |
| US50 | 0233080300 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | FGMTL | GSNK RND ADJ WLD 23 | FG |
| US50 | 0233100300 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | FGMTL | ADJ. TUBE-WLD 20 | FG |
| US50 | 0233120300 | 2/28/2025 | 3/17/2025 | 576.000 | 240.000 | 384.000 | 432.00 | ZEA | FGMTL | ADJ SQ TUBE W/2SET BOLTS | FG |
| MX24 | 02339 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | RAWPKG | INSERT CARTON GOOSENECK | RAW |
| MX24 | 0238002-01 | 2/28/2025 | 3/17/2025 | 11,338.000 | 0.000 | 0.000 | 11,338.00 | ZEA | RAWP-C | PIN-LINK .375DIAx3.39L | RAW |
| MX24 | 0238101-95 | 2/28/2025 | 3/17/2025 | 36,144.000 | 0.000 | 0.000 | 36,144.00 | ZEA | RAWCPL | HANDWHEELSPL.YEL ZINC | RAW |
| MX24 | 0238106-00 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - | ZEA | WIPMTL | HANDLE PLUNGER PIN | WIP |

CONFIDENTIAL

ONSET_00032147
FBG_CH1_00090813

DEBTORS' EXHIBIT NO. 175
Page 588 of 1907
JOINT EXHIBIT NO. 51
Page 588 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 0239113-00 | 2/28/2025 | 3/17/2025 | 311.000 | 0.000 | 0.000 | 311.00 | ZEA | WIPMTL | SUPPORT PLATE | WIP |
| MX24 | 0239201-01 | 2/28/2025 | 3/17/2025 | 7,356.000 | 0.000 | 0.000 | 7,356.00 | ZEA | WIPMTL | LATCH - SAFETY CL3 | WIP |
| MX24 | 0239301-01 | 2/28/2025 | 3/17/2025 | 83,016.000 | 0.000 | 0.000 | 83,016.00 | ZEA | HDWRIV | RIVT-SEMI TBLR.313x.75 | RAW |
| MX24 | 0241012-28 | 2/28/2025 | 3/17/2025 | 4,408.000 | 0.000 | 0.000 | 4,408.00 | ZEA | RAWSPG | SPRING-CMPRSSION.660D | RAW |
| MX24 | 0241014-40 | 2/28/2025 | 3/17/2025 | 12,195.000 | 500.000 | 0.000 | 12,695.00 | ZEA | RAWSPG | SPRING-COMPRESSION- | RAW |
| MX24 | 0241017-93 | 2/28/2025 | 3/17/2025 | 1,059.000 | 0.000 | 120.000 | 939.00 | ZEA | RAWSPG | SPRING - TORSION GN CP | RAW |
| MX24 | 024187 | 2/28/2025 | 3/17/2025 | 12,753.000 | 0.000 | 100.000 | 12,653.00 | ZEA | RAWCPL | LATCH RIVET | RAW |
| MX24 | 024190 | 2/28/2025 | 3/17/2025 | 3,865.000 | 0.000 | 250.000 | 3,615.00 | ZEA | WIPMTL | HANDLE LATCH HI PROFILE | WIP |
| US50 | 024190 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 27.000 | - | ZEA | WIPMTL | HANDLE LATCH HI PROFILE | WIP |
| MX24 | 024192 | 2/28/2025 | 3/17/2025 | 11,892.000 | 0.000 | 250.000 | 11,642.00 | ZEA | RAWCPL | LATCH WIRE | RAW |
| MX24 | 024193 | 2/28/2025 | 3/17/2025 | 2,686.000 | 0.000 | 250.000 | 2,436.00 | ZEA | RAWCPL | LATCH PIN | RAW |
| MX24 | 024194 | 2/28/2025 | 3/17/2025 | 2,463.000 | 0.000 | 700.000 | 1,763.00 | ZEA | WIPMTL | COLLAR | WIP |
| MX24 | 024195 | 2/28/2025 | 3/17/2025 | 6,300.000 | 0.000 | 500.000 | 5,800.00 | ZEA | HDWNUT | PUSH NUT | RAW |
| US50 | 024200 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 138.000 | 83.00 | ZEA | FGMTL | COUPLER HIGH PROFLE REPAIR | FG |
| MX24 | 024201 | 2/28/2025 | 3/17/2025 | 57.000 | 943.000 | 250.000 | 750.00 | ZEA | WIPMTL | BLOCK LATCH | WIP |
| US50 | 024202 | 2/28/2025 | 3/17/2025 | 437.000 | 0.000 | 1.000 | 436.00 | ZEA | FGMTL | KIT ADJ HEIGHT COUPLER | FG |
| MX24 | 024204-40 | 2/28/2025 | 3/17/2025 | 463.000 | 0.000 | 0.000 | 463.00 | ZEA | HDWSCR | CAP SCREW - HEX | RAW |
| MX24 | 024204-86 | 2/28/2025 | 3/17/2025 | 49,320.000 | 96.000 | 200.000 | 49,216.00 | ZEA | HDWSCR | 5/8-11 X 4.5 HEX CAPSC | RAW |
| MX24 | 024214 | 2/28/2025 | 3/17/2025 | 788.000 | 0.000 | 100.000 | 688.00 | ZEA | WIPMTL | LATCH ARM | WIP |
| MX24 | 024215 | 2/28/2025 | 3/17/2025 | 732.000 | 0.000 | 100.000 | 632.00 | ZEA | WIPMTL | LATCH HANDLE (288 & 48 | WIP |
| MX24 | 024216 | 2/28/2025 | 3/17/2025 | 33,839.000 | 0.000 | 100.000 | 33,739.00 | ZEA | RAWCPL | LATCH SPACER | RAW |
| MX24 | 024230 | 2/28/2025 | 3/17/2025 | 15,725.000 | 0.000 | 100.000 | 15,625.00 | ZEA | RAWCPL | LATCH PIN | RAW |
| MX24 | 024237-01 | 2/28/2025 | 3/17/2025 | 217.000 | 300.000 | 300.000 | 217.00 | ZEA | WIPMTL | HINGE PIN 48 COUPLER | WIP |
| MX24 | 0245001-00 | 2/28/2025 | 3/17/2025 | 225.000 | 0.000 | 0.000 | 225.00 | ZEA | WIPMTL | BRACKET SUPPORT TRIM | WIP |
| MX24 | 0245206-00 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | RAWCPL | KINGPIN 2.0 | RAW |
| MX24 | 0250003-00 | 2/28/2025 | 3/17/2025 | 3,746.000 | 0.000 | 0.000 | 3,746.00 | ZEA | WIPMTL | WASHER-GUIDE GOOSENECK | WIP |
| MX24 | 0250005-00 | 2/28/2025 | 3/17/2025 | 1,284.000 | 0.000 | 0.000 | 1,284.00 | ZEA | WIPMTL | GUIDE WASHER-STAMP GN | WIP |
| MX24 | 025130 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 1.000 | 48.00 | ZEA | WIPMTL | COUPLER CHANNEL | WIP |
| MX24 | 025150 | 2/28/2025 | 3/17/2025 | 17,473.000 | 0.000 | 0.000 | 17,473.00 | ZEA | RAWCPL | 14 CHAIN PLATED | RAW |
| MX24 | 025150-40 | 2/28/2025 | 3/17/2025 | 38,650.000 | 0.000 | 450.000 | 38,200.00 | ZEA | RAWCPL | 14 CHAIN PLATED | RAW |
| MX24 | 025200 | 2/28/2025 | 3/17/2025 | 176,949.000 | 0.000 | 450.000 | 176,499.00 | ZEA | RAWP-C | LOCK PIN 5/16" DIA x 2.75" LG | RAW |
| MX24 | 025200-40 | 2/28/2025 | 3/17/2025 | 19,800.000 | 0.000 | 0.000 | 19,800.00 | ZEA | RAWP-C | LOCK PIN  PLATED CLEAR | RAW |
| MX24 | 025201 | 2/28/2025 | 3/17/2025 | 4.000 | 450.000 | 450.000 | 4.00 | ZEA | WIPMTL | SNAPPER PIN & CHAIN ASSY | WIP |
| US50 | 0252010201 | 2/28/2025 | 3/17/2025 | 4,845.000 | 0.000 | 110.000 | 4,735.00 | ZEA | FGMTL | SNAPPER PIN & CHAIN KIT 5/16 | FG |
| MX24 | 025230 | 2/28/2025 | 3/17/2025 | 6,508.000 | 0.000 | 250.000 | 6,258.00 | ZEA | RAWCPL | FASTENER COTTER PIN LTCH | RAW |
| MX24 | 025390 | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | RAWPKG | LATCH INFO LABEL | RAW |
| MX24 | 0256009-00 | 2/28/2025 | 3/17/2025 | 2,070.000 | 0.000 | 0.000 | 2,070.00 | ZEA | WIPMTL | BRACKET - TOP WEDGE | WIP |
| MX24 | 0256011-00 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 | ZEA | WIPMTL | CHNL -ADJ HEIGHT CPLR- | WIP |
| MX24 | 0265048-00 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | CPLR HEAD GN BOTTOM ASSY | WIP |
| MX24 | 02660 050 | 2/28/2025 | 3/17/2025 | 4,421.000 | 0.000 | 0.000 | 4,421.00 | ZEA | HDWBLT | BOLT. HEX. M12 X 1.75-50 | RAW |
| MX24 | 02660040 | 2/28/2025 | 3/17/2025 | 8,397.000 | 0.000 | 5.000 | 8,392.00 | ZEA | HDWBLT | BOLT M12X1.75X40 CL8.8 | RAW |
| MX24 | 02660120 | 2/28/2025 | 3/17/2025 | 9,852.000 | 38.000 | 1,551.000 | 8,339.00 | ZEA | HDWBLT | BOLT M12X1.75X120 CL8.8 | RAW |
| MX24 | 0270018-40 | 2/28/2025 | 3/17/2025 | 10,888.000 | 0.000 | 0.000 | 10,888.00 | ZEA | RAWCPL | BALL CLAMP-2 5/16 WDG | RAW |
| MX24 | 0270020-40 | 2/28/2025 | 3/17/2025 | 1,112.000 | 0.000 | 0.000 | 1,112.00 | ZEA | RAWCPL | BALL CLAMP 2 WDG P/M | RAW |
| MX24 | 0270026-00 | 2/28/2025 | 3/17/2025 | 7,031.000 | 0.000 | 0.000 | 7,031.00 | ZEA | RAWCPL | 308 BALL CLAMP 1-7/8IN -2IN | RAW |
| MX24 | 0270026-24 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 0.000 | 173.00 | ZEA | WIPMTL | 308 BALL CLAMP 1-7/8in | WIP |
| MX24 | 0270109-01 | 2/28/2025 | 3/17/2025 | 8,078.000 | 0.000 | 0.000 | 8,078.00 | ZEA | WIPMTL | LEVR-LOCKING WDGE LATC | WIP |
| MX24 | 0270208-00 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | WIPMTL | RIVETMENT -LEVER/LATCH | WIP |
| MX24 | 0272102-00 | 2/28/2025 | 3/17/2025 | 2,851.000 | 0.000 | 120.000 | 2,731.00 | ZEA | RAWCPL | LOCKING CAM | RAW |
| MX24 | 0272102-01 | 2/28/2025 | 3/17/2025 | 483.000 | 0.000 | 0.000 | 483.00 | ZEA | WIPMTL | LOCKING CAM - PLTD | WIP |
| MX24 | 0279139-00 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | RAWCPL | HOUSING - 44305R COUPL | RAW |
| MX24 | 0279144-00 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 0.000 | 215.00 | ZEA | RAWCPL | ADPTR-A-FRM 44150W | RAW |
| MX24 | 0279145-00 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | WIPMTL | ADAPTER - A-FRAME W/ | WIP |
| MX24 | 0279149-00 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | RAWCPL | ADPTR-A-FRM 43805W | RAW |
| MX24 | 0279151-00 | 2/28/2025 | 3/17/2025 | 351.000 | 0.000 | 0.000 | 351.00 | ZEA | RAWCPL | ADPTR-A-FRM 44150WQ SQ | RAW |
| MX24 | 0279152-00 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | RAWCPL | ADPTR -A-FRM 44125W R | RAW |
| MX24 | 0279154-00 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | RAWCPL | ADPTR-A-FRM 44150W  R | RAW |
| MX24 | 0279157-00 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | RAWCPL | HOUSING - 44314R COUPL | RAW |
| US50 | 028242 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGMTL | CPLR COL-LOK RND 5K 2 | FG |
| US50 | 028243 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 49.000 | 44.00 | ZEA | FGMTL | COUPLER SQUARE MOUNT 7000 LB | FG |
| US50 | 028244 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 5.000 | 154.00 | ZEA | FGMTL | COUPLER L/BALL 2B4M | FG |
| US50 | 028246 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | FGMTL | CPLR COL-LOK ST 5K 2 | FG |
| US50 | 028273 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGMTL | CPLR COL-LOK AF 7K 2 | FG |
| US50 | 028287 | 2/28/2025 | 3/17/2025 | 1,808.000 | 0.000 | 11.000 | 1,797.00 | ZEA | FGMTL | COUPLER L/BALL 3B8L 7000LB | FG |
| US50 | 028828/20 | 2/28/2025 | 3/17/2025 | 723.000 | 0.000 | 0.000 | 723.00 | ZEA | FGMTL | COUPLER A FRAME 7000 4C LABEL | FG |
| US50 | 028288 | 2/28/2025 | 3/17/2025 | 534.000 | 0.000 | 32.000 | 502.00 | ZEA | FGMTL | COUPLER L/BALL 2B8L 5000LB | FG |
| US50 | 028295 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | FGMTL | CPLR COL-LOK AF 7K 2 | FG |
| MX24 | 0283027-00 | 2/28/2025 | 3/17/2025 | 21,183.000 | 0.000 | 0.000 | 21,183.00 | ZEA | RAWCST | CASTING-CPLR HD/GN/TOP | RAW |
| MX24 | 0283028-00 | 2/28/2025 | 3/17/2025 | 19,119.000 | 0.000 | 0.000 | 19,119.00 | ZEA | RAWCST | CASTING-CPLR HD/GN/BOT | RAW |
| MX24 | 0283062-00 | 2/28/2025 | 3/17/2025 | 879.000 | 0.000 | 0.000 | 879.00 | ZEA | RAWCST | COUPLER CASTING 20K | RAW |
| MX24 | 0283156-00 | 2/28/2025 | 3/17/2025 | 15,109.000 | 0.000 | 400.000 | 14,709.00 | ZEA | RAWCST | 4B/5B CPLR, CASTING | RAW |
| MX24 | 0283157-00 | 2/28/2025 | 3/17/2025 | 7,657.000 | 0.000 | 300.000 | 7,357.00 | ZEA | RAWCST | 48 COUPLER-CASTING  BD | RAW |
| MX24 | 0283158-00 | 2/28/2025 | 3/17/2025 | 3,269.000 | 0.000 | 100.000 | 3,169.00 | ZEA | RAWCST | 5B CPLR CASTING, 5B | RAW |
| MX24 | 0283185-00 | 2/28/2025 | 3/17/2025 | 5,442.000 | 0.000 | 120.000 | 5,322.00 | ZEA | RAWCST | CASTING-CPLR HD GN TOP | RAW |
| MX24 | 0283186-00 | 2/28/2025 | 3/17/2025 | 2,921.000 | 0.000 | 120.000 | 2,801.00 | ZEA | RAWCST | CASTING-CPLR HD/GN/BOT | RAW |
| MX24 | 0283191-00 | 2/28/2025 | 3/17/2025 | 3,705.000 | 0.000 | 0.000 | 3,705.00 | ZEA | RAWCST | 4BX COUPLER CASTING BODY | RAW |
| MX24 | 0283195-00 | 2/28/2025 | 3/17/2025 | 768.000 | 0.000 | 0.000 | 768.00 | ZEA | RAWCST | COUPLER CASTING 25K | RAW |
| MX24 | 0283196-00 | 2/28/2025 | 3/17/2025 | 1,471.000 | 0.000 | 0.000 | 1,471.00 | ZEA | RAWCST | CAST COUPLER, 2-5/16IN | RAW |
| MX24 | 0283197-00 | 2/28/2025 | 3/17/2025 | 871.000 | 0.000 | 0.000 | 871.00 | ZEA | RAWCST | CAST COUPLER, 2.0IN  BALL | RAW |
| MX24 | 0283198-00 | 2/28/2025 | 3/17/2025 | 377.000 | 0.000 | 0.000 | 377.00 | ZEA | RAWCST | CAST COUPLER, ADJ. - 2IN | RAW |
| MX24 | 0283199-00 | 2/28/2025 | 3/17/2025 | 4,046.000 | 0.000 | 0.000 | 4,046.00 | ZEA | RAWCST | CAST COUPLER - | RAW |
| MX24 | 0283201-00 | 2/28/2025 | 3/17/2025 | 28,134.000 | 50.000 | 252.000 | 27,932.00 | ZEA | RAWCST | 3B COUPLER BODY CASTING | RAW |
| MX24 | 0283202-00 | 2/28/2025 | 3/17/2025 | 14,937.000 | 0.000 | 301.000 | 14,636.00 | ZEA | RAWCST | 2B/3B COUPLER CAP | RAW |
| MX24 | 0283206-00 | 2/28/2025 | 3/17/2025 | 3,682.000 | 0.000 | 50.000 | 3,632.00 | ZEA | RAWCST | CASTING 28 COUPLER BODY | RAW |
| MX24 | 0283212-17 | 2/28/2025 | 3/17/2025 | 4.000 | 100.000 | 100.000 | 4.00 | ZEA | WIPMTL | COUPLER-DRILLED, 5B8L | WIP |
| MX24 | 0283213-00 | 2/28/2025 | 3/17/2025 | 2,154.000 | 0.000 | 0.000 | 2,154.00 | ZEA | RAWCST | CASTG-CPLR HD SQ GN TOP | RAW |
| MX24 | 0283214-00 | 2/28/2025 | 3/17/2025 | 50.000 | 300.000 | 300.000 | 50.00 | ZEA | WIPMTL | 2B/3B COUPLER CAP, MILL | WIP |
| MX24 | 0283215-00 | 2/28/2025 | 3/17/2025 | 50.000 | 250.000 | 250.000 | 50.00 | ZEA | WIPMTL | 3B COUPLER BODY MILLED | WIP |
| MX24 | 0283217-00 | 2/28/2025 | 3/17/2025 | 1,297.000 | 0.000 | 0.000 | 1,297.00 | ZEA | RAWCST | CASTG-CPLR HD GN TOP | RAW |
| MX24 | 0283218-00 | 2/28/2025 | 3/17/2025 | 920.000 | 0.000 | 0.000 | 920.00 | ZEA | RAWCST | CASTING-CPLR HD/GN/BOT | RAW |
| MX24 | 0283221-00 | 2/28/2025 | 3/17/2025 | 2,277.000 | 0.000 | 250.000 | 2,027.00 | ZEA | RAWCST | CPLR, PARTS CAST | RAW |
| MX24 | 028381 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 | ZEA | FGMTL | COUPLER LOCK BULK/50 | FG |
| US50 | 028381 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 17.000 | 16.00 | ZEA | FGMTL | COUPLER LOCK BULK/50 | FG |
| US50 | 028382 | 2/28/2025 | 3/17/2025 | 865.000 | 0.000 | 110.000 | 755.00 | ZEA | FGMTL | COUPLER 5000 LB W 3 SQ CHANNEL | FG |
| US50 | 02838209 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGUSP | COUPLER 5000 LB W 3 SQ CHANNEL | FG |
| US50 | 028383 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 5.000 | 15.00 | ZEA | FGMTL | COUPLER ROUND STRAIGHT MOUNT | FG |
| US50 | 028384 | 2/28/2025 | 3/17/2025 | 279.000 | 0.000 | 4.000 | 275.00 | ZEA | FGMTL | COUPLER LOCK LESS BALL 2B8-H | FG |
| US50 | 028386 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 11.000 | 76.00 | ZEA | FGMTL | COUPLER LOCK LESS BALL 3B8-H | FG |

CONFIDENTIAL

ONSET_00032148
FBG_CH1_00090814

DEBTORS' EXHIBIT NO. 175
Page 589 of 1907
JOINT EXHIBIT NO. 51
Page 589 of 1907

| Plant | Part | Date1 | Date2 | Val1 | Val2 | Val3 | Val4 | UOM | Cat | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 028387 | 2/28/2025 | 3/17/2025 | 1,199.000 | 0.000 | 46.000 | 1,153.00 | ZEA | FGMTL | COUPLER L/BALL 3B8-H 7000LB | FG |
| US50 | 02838720 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | FGMTL | COUPLER STRT CHANL 3 WIDTH | FG |
| US50 | 028390 | 2/28/2025 | 3/17/2025 | 633.000 | 0.000 | 33.000 | 600.00 | ZEA | FGMTL | ADJUSTABLE COUPLER 386M | FG |
| US50 | 028419 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | FGMTL | CPLR COL-LOK AF 12.5K | FG |
| US50 | 028420 | 2/28/2025 | 3/17/2025 | 346.000 | 0.000 | 0.000 | 346.00 | ZEA | FGMTL | CPLR COL-LOK AF 12.5K | FG |
| US50 | 028442 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 7.000 | 161.00 | ZEA | FGMTL | COUPLER ROUND TUBE MNT 12500# | FG |
| US50 | 028444 | 2/28/2025 | 3/17/2025 | 101.000 | 100.000 | 52.000 | 149.00 | ZEA | FGMTL | COUPLER SQUARE RECT MOUNT | FG |
| US50 | 028461 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 3.000 | 96.00 | ZEA | FGMTL | CPLR COL-LOK RND 12.5K | FG |
| US50 | 028462 | 2/28/2025 | 3/17/2025 | 527.000 | 0.000 | 18.000 | 509.00 | ZEA | FGMTL | COUPLER L/BALL 4B4H | FG |
| US50 | 028463 | 2/28/2025 | 3/17/2025 | 267.000 | 200.000 | 13.000 | 454.00 | ZEA | FGMTL | COUPLER A FRAME TONGUE MOUNT | FG |
| US50 | 02846320 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | FGMTL | COUPLER AFRAME 12500 LB 2-5/16 | FG |
| US50 | 028482 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | FGMTL | CPLR COL-LOK AF 12.5K | FG |
| US50 | 028492 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 0.000 | 104.00 | ZEA | FGMTL | CPLR COL LOK AF 12.5K | FG |
| US50 | 028499 | 2/28/2025 | 3/17/2025 | 469.000 | 0.000 | 40.000 | 429.00 | ZEA | FGMTL | COUPLER COLLAR LOK A FRAME | FG |
| US50 | 028517 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGMTL | CPLR COL-LOK AF 12.5K | FG |
| US50 | 028582 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGMTL | CPLR COL-LOK RND 12.5K | FG |
| US50 | 028584 | 2/28/2025 | 3/17/2025 | 283.000 | 250.000 | 180.000 | 353.00 | ZEA | FGMTL | CPLR-FG, COL-LOC ADJ 3B | FG |
| US50 | 028585 | 2/28/2025 | 3/17/2025 | 827.000 | 1.000 | 63.000 | 765.00 | ZEA | FGMTL | COUPLER RIGID MOUNT ADJUSTABLE | FG |
| US50 | 028630 | 2/28/2025 | 3/17/2025 | 698.000 | 0.000 | 8.000 | 690.00 | ZEA | FGMTL | COUPLER BALL ADJUSTABLE 12500 | FG |
| US50 | 02863020 | 2/28/2025 | 3/17/2025 | 850.000 | 0.000 | 0.000 | 850.00 | ZEA | FGMTL | COUPLER BALL ADJUSTABLE 12500 | FG |
| MX24 | 028655 | 2/28/2025 | 3/17/2025 | 0.000 | 100.000 | 50.000 | 50.00 | ZEA | FGMTL | COUPLER COLLAR LOK A FRAME | FG |
| US50 | 028655 | 2/28/2025 | 3/17/2025 | 108.000 | 50.000 | 6.000 | 152.00 | ZEA | FGMTL | COUPLER COLLAR LOK A FRAME | FG |
| US50 | 028656 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 2.000 | 37.00 | ZEA | FGMTL | CPLR COL-LOK AF 15K | FG |
| US50 | 028657 | 2/28/2025 | 3/17/2025 | 231.000 | 0.000 | 33.000 | 198.00 | ZEA | FGMTL | COUPLER ADJ CHANNEL MOUNT | FG |
| US50 | 0286710301 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | FGMTL | GSNK RND 20K 2-5/16 | FG |
| US50 | 0287600300 | 2/28/2025 | 3/17/2025 | 685.000 | 0.000 | 25.000 | 660.00 | ZEA | FGMTL | COUPLER 20K ADJ GOOSENECK | FG |
| US50 | 0287610300 | 2/28/2025 | 3/17/2025 | 140.000 | 29.000 | 74.000 | 95.00 | ZEA | FGMTL | COUPLER 20K ADJ GOOSENECK | FG |
| US50 | 0287620300 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 10.000 | 78.00 | ZEA | FGMTL | COUPLER 20K ADJ GOOSENECK | FG |
| US50 | 0287650300 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 7.000 | 41.00 | ZEA | FGMTL | CPLR GSNK RND20K 2-5/16 | FG |
| US50 | 0287660300 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | FGMTL | CPLR GSNK RND 20K 2-5/16 | FG |
| US50 | 0287690300 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 14.000 | 47.00 | ZEA | FGMTL | COUPLER 20K FIXED BASE GOOSNCK | FG |
| US50 | 0287710300 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 1.000 | 257.00 | ZEA | FGMTL | CPLR GSNK RND 20K 2-5/16 | FG |
| US50 | 0287740300 | 2/28/2025 | 3/17/2025 | 890.000 | 0.000 | 52.000 | 838.00 | ZEA | FGMTL | KIT-ROUND GOOSENECK REPL PARTS | FG |
| US50 | 0287790300 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 2.000 | 24.00 | ZEA | FGMTL | CPLR GSNK PRO SERIES 2 | FG |
| US50 | 0287800300 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 3.000 | 55.00 | ZEA | FGMTL | CPLR GSNK PRO SERIES 2 | FG |
| US50 | 0287820300 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGMTL | CPLR GSNK PRO SERIES 2 | FG |
| MX24 | 02884006 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 2.000 | 67.00 | ZEA | HDWBLT | BOLT 9/16-18 X 1.50 GR5 | RAW |
| MX24 | 02884007 | 2/28/2025 | 3/17/2025 | 1,127.000 | 0.000 | 18.000 | 1,109.00 | ZEA | HDWBLT | BOLT 9/16-18 X 1.75 GR5 | RAW |
| MX24 | 02884008 | 2/28/2025 | 3/17/2025 | 1,225.000 | 0.000 | 12.000 | 1,213.00 | ZEA | HDWBLT | BOLT 9/16-18 X 2.00 GR5 | RAW |
| US50 | 0288650300 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 24.000 | 104.00 | ZEA | FGMTL | CPLR GSNK SQ 25K 2-5/16 | FG |
| US50 | 028900 | 2/28/2025 | 3/17/2025 | 101.000 | 1.000 | 3.000 | 99.00 | ZEA | FGMTL | COUPLER 30K ADJ SQURE GOOSENCK | FG |
| US50 | 0289250300 | 2/28/2025 | 3/17/2025 | 978.000 | 0.000 | 17.000 | 961.00 | ZEA | FGMTL | COUPLER 25K ADJ ROUND GOOSENCK | FG |
| MX24 | 0289250300-L1 | 2/28/2025 | 3/17/2025 | 3,837.000 | 0.000 | 0.000 | 3,837.00 | ZEA | RAWPKG | CAPACITY LABEL | RAW |
| US50 | 0289260300 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 25.000 | 316.00 | ZEA | FGMTL | CPLR GSNK RND 25K 2-5/16 | FG |
| US50 | 0289330300 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | FGMTL | CPLR GSNK RND 25K 2-5/16 | FG |
| US50 | 0289340317 | 2/28/2025 | 3/17/2025 | 406.000 | 0.000 | 23.000 | 383.00 | ZEA | FGMTL | COUPLER GOOSENECK PRIME | FG |
| US50 | 0289360300 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 0.000 | 62.00 | ZEA | FGMTL | CPLR GSNK RND 25K 2-5/16 | FG |
| US50 | 0289380300 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | FGMTL | CPLR GSNK SQ 30K 2-5/16 | FG |
| US50 | 0289390300 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGMTL | CPLR GSNK RND 25K 2-5/16 | FG |
| US50 | 0289410300 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGMTL | CPLR GSNK SQ 30K 2-5/16 | FG |
| US50 | 0289500300 | 2/28/2025 | 3/17/2025 | 1,181.000 | 0.000 | 39.000 | 1,142.00 | ZEA | FGMTL | COUPLER 30K ADJ ROUND GOOSENCK | FG |
| US50 | 0289510300 | 2/28/2025 | 3/17/2025 | 550.000 | 0.000 | 0.000 | 550.00 | ZEA | FGMTL | CPLR GSNK RND 30K2-5/16 | FG |
| US50 | 0289540300 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 | ZEA | FGMTL | CPLR GSNK RND 30K 2-5/16 | FG |
| US50 | 0289540301 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 0.000 | 166.00 | ZEA | FGMTL | CPLR GSNK RND 30K 2-5/16 | FG |
| US50 | 0289570300 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 | ZEA | FGMTL | CPLR GSNK RND 30K 2-5/16 | FG |
| US50 | 0289580300 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGMTL | COUPLER 25K ROUND KINGPIN | FG |
| US50 | 0289590300 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 1.000 | 14.00 | ZEA | FGMTL | COUPLER 30K SQUARE TUBE | FG |
| US50 | 0289690300 | 2/28/2025 | 3/17/2025 | 351.000 | 0.000 | 40.000 | 311.00 | ZEA | FGMTL | COUPLER 25K SQUARE TUBE GOOSNK | FG |
| US50 | 0289630300 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 0.000 | 264.00 | ZEA | FGMTL | CPLR GSNK RND 30K 2-5/16 | FG |
| US50 | 0289640300 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 5.000 | 259.00 | ZEA | FGMTL | COUPLER GOOSENECK KINGPIN | FG |
| US50 | 0289650300 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 28.000 | 4.00 | ZEA | FGMTL | COUPLER SQUARE 30K KINGPIN | FG |
| US50 | 0289670300 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 15.000 | 81.00 | ZEA | FGMTL | CPLR 25k SQ GN LL L/OT | FG |
| US50 | 0289800300 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 12.000 | 26.00 | ZEA | FGMTL | CPLR GSNK SQ 30K 2-5/16 | FG |
| US50 | 0289810300 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMTL | CPLR 30K SQ GN LL L/OT | FG |
| MX24 | 03017004 | 2/28/2025 | 3/17/2025 | 2,140.000 | 0.000 | 0.000 | 2,140.00 | ZEA | HDWBLT | BOLT 1/4-20X1.00 GR5 | RAW |
| MX24 | 03038035 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 0.000 | 193.00 | ZEA | HDWBLT | BOLT M12X1.75X35 CL 10.9 | RAW |
| MX24 | 03038045 | 2/28/2025 | 3/17/2025 | 11,140.000 | 0.000 | 893.000 | 10,247.00 | ZEA | HDWSCR | SCREW M12X1.75X45 CL10.9 | RAW |
| MX24 | 030422 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | RAWJKS | SHACKLE ARM (LONG) | RAW |
| MX24 | 03043030 | 2/28/2025 | 3/17/2025 | 1,690.000 | 0.000 | 0.000 | 1,690.00 | ZEA | HDWBLT | BOLT M8X1.25X30 CL10.9 | RAW |
| MX24 | 03043040 | 2/28/2025 | 3/17/2025 | 666.000 | 0.000 | 401.000 | 265.00 | ZEA | HDWBLT | BOLT M8X1.25X40 CL10.9 | RAW |
| MX24 | 03043055 | 2/28/2025 | 3/17/2025 | 1,765.000 | 0.000 | 0.000 | 1,765.00 | ZEA | HDWBLT | BOLT M8-1.25 X 55MM CL10.9 | RAW |
| MX24 | 03043065 | 2/28/2025 | 3/17/2025 | 965.000 | 0.000 | 0.000 | 965.00 | ZEA | HDWBLT | BOLT M8X1.25X65 CL10.9 | RAW |
| MX24 | 03066006 | 2/28/2025 | 3/17/2025 | 2,178.000 | 0.000 | 488.000 | 1,690.00 | ZEA | HDWBLT | BOLT 1/2-20X1.50 GR5 PHO | RAW |
| MX24 | 03066007 | 2/28/2025 | 3/17/2025 | 269.000 | 0.000 | 0.000 | 269.00 | ZEA | HDWBLT | BOLT 1/2-20 X 1.75 GR5 | RAW |
| MX24 | 03198176 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 60.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 03198210 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 68.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 03198272 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 03198309 | 2/28/2025 | 3/17/2025 | 96.000 | 14.000 | 110.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 03198335 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 03198347 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 44.000 | 4.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 0327034-00 | 2/28/2025 | 3/17/2025 | 3,991.000 | 0.000 | 105.000 | 3,886.00 | ZEA | RAWJKS | CABLE TIE - 11.0 LG., | RAW |
| US50 | 0327034-00 | 2/28/2025 | 3/17/2025 | 433.000 | 0.000 | 0.000 | 433.00 | ZEA | RAWJKS | CABLE TIE  11.0 LG., | RAW |
| MX24 | 0331101-00 | 2/28/2025 | 3/17/2025 | 1,275.000 | 0.000 | 0.000 | 1,275.00 | ZEA | RAWSPC | SPACER-SPLT .485 OD X | RAW |
| MX24 | 0331101-01 | 2/28/2025 | 3/17/2025 | 2,806.000 | 0.000 | 96.000 | 2,710.00 | ZEA | WIPMTL | SPACER-SPLT .485 OD X | WIP |
| MX24 | 03442001 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | WIPMTL | BAR-BALL MTG UNFINISHED | WIP |
| MX24 | 03510030 | 2/28/2025 | 3/17/2025 | 13,865.000 | 0.000 | 2,653.000 | 11,212.00 | ZEA | HDWBLT | BOLT M10X1.25X30 CL10.9 | RAW |
| MX24 | 03586035 | 2/28/2025 | 3/17/2025 | 1,772.000 | 0.000 | 168.000 | 1,604.00 | ZEA | HDWBLT | BOLT M10X1.5X35 CL10.9 | RAW |
| MX24 | 03586045 | 2/28/2025 | 3/17/2025 | 5,396.000 | 0.000 | 6.000 | 5,390.00 | ZEA | HDWBLT | BOLT M10X1.5X45 CL10.9 | RAW |
| MX24 | 03586060 | 2/28/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | HDWBLT | BOLT M10X1.50X60 CL10.9 | RAW |
| MX24 | 03586140 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 0.000 | 101.00 | ZEA | HDWBLT | BOLT HEX M10-1.50x140 | RAW |
| MX24 | 03730040 | 2/28/2025 | 3/17/2025 | 3,348.000 | 0.000 | 284.000 | 3,064.00 | ZEA | HDWBLT | BOLT HEX M14X2 PITCH | RAW |
| MX24 | 03730045 | 2/28/2025 | 3/17/2025 | 35,962.000 | 120.000 | 7,736.000 | 28,346.00 | ZEA | HDWBLT | BGLT M14X2.00X45 CL10.9 | RAW |
| MX24 | 03730060 | 2/28/2025 | 3/17/2025 | 1,275.000 | 0.000 | 0.000 | 1,275.00 | ZEA | HDWBLT | BOLT M14X2.00X60 CL10.9 | RAW |
| MX24 | 03935001 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 73.000 | 7.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 03935002 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 73.000 | 7.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 040001-83 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | LOCKWRENCH CENTERLI | WIP |
| MX24 | 040004 | 2/28/2025 | 3/17/2025 | 723.000 | 0.000 | 0.000 | 723.00 | ZEA | RAWJKS | ROD END 1 1/8-SRH THR | RAW |
| MX24 | 040006 | 2/28/2025 | 3/17/2025 | 704.000 | 0.000 | 0.000 | 704.00 | ZEA | RAWJKS | ROD END 1 1/8-S LH TH | RAW |

CONFIDENTIAL

ONSET_00032149
FBG_CH1_00090815

DEBTORS' EXHIBIT NO. 175
Page 590 of 1907
JOINT EXHIBIT NO. 51
Page 590 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 040008 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | HDWNUT | HEX NUT 1 1/8- | RAW |
| MX24 | 040010 | 2/28/2025 | 3/17/2025 | 395.000 | 0.000 | 0.000 | 395.00 | ZEA | RAWJKS | ROUND NUT-1 1/8-5 | RAW |
| MX24 | 040020 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | RAWJKS | LOCK/WRENCH-JD C-LINK | RAW |
| MX24 | 040027 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | WIPMTL | CLEVIS ROD END- | WIP |
| MX24 | 040030 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 0.000 | 163.00 | ZEA | WIPMTL | HOUSING HALF- | WIP |
| MX24 | 040031 | 2/28/2025 | 3/17/2025 | 7,654.000 | 0.000 | 0.000 | 7,654.00 | ZEA | HDWRIV | FLAT HD RIVET-.19X.88L | RAW |
| MX24 | 040032 | 2/28/2025 | 3/17/2025 | 3,934.000 | 0.000 | 0.000 | 3,934.00 | ZEA | HDWRIV | FLAT HD RIVET-.25X.88L | RAW |
| MX24 | 040033 | 2/28/2025 | 3/17/2025 | 2,135.000 | 0.000 | 0.000 | 2,135.00 | ZEA | RAWSPG | SPRING SPL FLAT TORSIO | RAW |
| MX24 | 040039 | 2/28/2025 | 3/17/2025 | 3,766.000 | 0.000 | 0.000 | 3,766.00 | ZEA | RAWJKS | SPROCKET RATCHET-CSTG | RAW |
| MX24 | 040042 | 2/28/2025 | 3/17/2025 | 4,411.000 | 0.000 | 0.000 | 4,411.00 | ZEA | RAWJKS | PAWL RATCHET (CASTING | RAW |
| MX24 | 040043 | 2/28/2025 | 3/17/2025 | 629.000 | 0.000 | 0.000 | 629.00 | ZEA | RAWJKS | ROUND NUT-1 1/8-5 R.H | RAW |
| MX24 | 040046-01 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | LEVER .84 OD X 7 | WIP |
| MX24 | 040047 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 0.000 | 250.00 | ZEA | HDWNUT | JAM NUT 1 1/8- | RAW |
| MX24 | 040058 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | RAWJKS | METAL ID TAG FOR 69000 | RAW |
| MX24 | 04165 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 04224008 | 2/28/2025 | 3/17/2025 | 155.000 | 0.000 | 0.000 | 155.00 | ZEA | HDWBLT | BOLT CAR 3/8-16X2.00 GR5 | RAW |
| MX24 | 04263040 | 2/28/2025 | 3/17/2025 | 49,993.000 | 108.000 | 9,592.000 | 40,509.00 | ZEA | HDWBLT | BOLT M12X1.25X40 CL10.9 | RAW |
| MX24 | 04263065 | 2/28/2025 | 3/17/2025 | 952.000 | 0.000 | 0.000 | 952.00 | ZEA | HDWBLT | BOLT M12X1.25X65 CL10. | RAW |
| MX24 | 04263110 | 2/28/2025 | 3/17/2025 | 5,405.000 | 0.000 | 0.000 | 5,405.00 | ZEA | HDWBLT | BOLT M12X1.25 X 110 CL10.9 | RAW |
| MX24 | 0427003-00 | 2/28/2025 | 3/17/2025 | 20,310.000 | 0.000 | 0.000 | 20,310.00 | ZEA | HDWWSH | WASHER - THRUST, .63 ID | RAW |
| MX24 | 0427004-01 | 2/28/2025 | 3/17/2025 | 2,501.000 | 96.000 | 288.000 | 2,309.00 | ZEA | HDWNUT | LOCKNUT - 5/16-18 NYL | RAW |
| MX24 | 0427019-01 | 2/28/2025 | 3/17/2025 | 5,381.000 | 0.000 | 432.000 | 4,949.00 | ZEA | HDWNUT | LOCKNUT-HEX,FLANGED | RAW |
| MX24 | 04343039 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 04343044 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 04357001 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 1.000 | 8.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 04357002 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 1.000 | 78.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 044028-24 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | CLEVIS END-L.H. THREAD | WIP |
| MX24 | 04447-014 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 04447-019 | 2/28/2025 | 3/17/2025 | 54.000 | 9.000 | 60.000 | 3.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 04447-023 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 94.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 04447025 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 96.000 | 16.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 04482100 | 2/28/2025 | 3/17/2025 | 667.000 | 700.000 | 2.000 | 1,365.00 | ZEA | HDWBLT | Bolt Hex M12x1.75x100, CL10.9 | RAW |
| MX25 | 04560 | 2/28/2025 | 3/17/2025 | 742.000 | 0.000 | 0.000 | 742.00 | ZEA | RAWPCP | CIRC BKR-20AMPCIRCUIT | RAW |
| MX25 | 04561 | 2/28/2025 | 3/17/2025 | 770.000 | 0.000 | 0.000 | 770.00 | ZEA | RAWPCP | CIRC BKR-30AMPCIRCUIT | RAW |
| MX24 | 04621001 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 04621002 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 04820007 | 2/28/2025 | 3/17/2025 | 10,479.000 | 0.000 | 1,252.000 | 9,227.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X1.75 GR8 | RAW |
| MX24 | 04833001 | 2/28/2025 | 3/17/2025 | 1,245.000 | 0.000 | 158.000 | 1,087.00 | ZEA | WIPMTL | BLOCK .188 x 1.50 x 2.00 | WIP |
| MX24 | 04833001R | 2/28/2025 | 3/17/2025 | 157.000 | 0.000 | 0.000 | 157.00 | ZEA | WIPMTL | BLOCK .188 x 1.50 x 2.00 | WIP |
| MX24 | 04833004 | 2/28/2025 | 3/17/2025 | 155.000 | 900.000 | 0.000 | 1,055.00 | ZEA | WIPMTL | BLOCK .188 x 1.50 x 2.00 | WIP |
| MX24 | 04833004R | 2/28/2025 | 3/17/2025 | 900.000 | 0.000 | 900.000 | - | ZEA | WIPMTL | BLOCK .188 x 1.50 x 2.00 | WIP |
| MX25 | 05100-037 | 2/28/2025 | 3/17/2025 | 1,672.000 | 0.000 | 0.000 | 1,672.00 | ZEA | RAWINS | INST SHEET ACT 5100R | RAW |
| MX25 | 05100-090 | 2/28/2025 | 3/17/2025 | 37,956.000 | 0.000 | 278.000 | 37,678.00 | ZEA | RAWINS | CAUTION WIRING INSTR | RAW |
| MX24 | 05210 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWPKG | insert 26.5x7.5x2.5 DG | RAW |
| MX24 | 0527045-01 | 2/28/2025 | 3/17/2025 | 10,570.000 | 0.000 | 0.000 | 10,570.00 | ZEA | HDWNUT | NUT-1/2-13 HEX NYLOK | RAW |
| MX24 | 0527047-01 | 2/28/2025 | 3/17/2025 | 19,660.000 | 0.000 | 560.000 | 19,100.00 | ZEA | HDWNUT | NUT 3/8-16 UNC 28 NYLOK | RAW |
| MX24 | 0527086-86 | 2/28/2025 | 3/17/2025 | 5,188.000 | 5,192.000 | 400.000 | 9,980.00 | ZEA | HDWSCR | CAPSCREW-1/2-13 x2.25 | RAW |
| MX24 | 05279001 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 05339001 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| US50 | 05363077 | 2/28/2025 | 3/17/2025 | 2,417.000 | 0.000 | 0.000 | 2,417.00 | ZEA | FGB-S | CARD 2 TUBE COVER | FG |
| MX24 | 05367002 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 05375005 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 60.000 | - | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 05380002 | 2/28/2025 | 3/17/2025 | 409.000 | 0.000 | 0.000 | 409.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 05390010 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | WIPMTL | TUBE, RECEIVER | WIP |
| MX24 | 05514020 | 2/28/2025 | 3/17/2025 | 3,174.000 | 0.000 | 0.000 | 3,174.00 | ZEA | HDWBLT | BOLT M6X1.00X20 CL8.8 | RAW |
| MX24 | 058501 | 2/28/2025 | 3/17/2025 | 4,235.000 | 0.000 | 1.000 | 4,234.00 | ZEA | RAWPKG | CLAMSHELL | RAW |
| MX24 | 058502 | 2/28/2025 | 3/17/2025 | 11,294.000 | 0.000 | 1.000 | 11,293.00 | ZEA | RAWPKG | CLAMSHELL | RAW |
| MX24 | 058503 | 2/28/2025 | 3/17/2025 | 5,216.000 | 0.000 | 1.000 | 5,215.00 | ZEA | RAWPKG | CLAMSHELL | RAW |
| MX24 | 058504 | 2/28/2025 | 3/17/2025 | 422.000 | 0.000 | 100.000 | 322.00 | ZEA | RAWPKG | CLAMSHELL | RAW |
| MX24 | 058505 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 3.000 | - | ZEA | RAWPKG | CLAMSHELL | RAW |
| MX24 | 058508 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 8.000 | - | ZEA | RAWPKG | CLAMSHELL | RAW |
| MX24 | 058513 | 2/28/2025 | 3/17/2025 | 4,470.000 | 0.000 | 0.000 | 4,470.00 | ZEA | RAWPKG | CLAMSHELL | RAW |
| MX24 | 058600 | 2/28/2025 | 3/17/2025 | 1,259.000 | 0.000 | 1.000 | 1,258.00 | ZEA | RAWPKG | CARD, CLAMSHELL - FOR | RAW |
| MX24 | 058601 | 2/28/2025 | 3/17/2025 | 1,638.000 | 0.000 | 0.000 | 1,638.00 | ZEA | RAWPKG | CARD - CLAMSHELL - FOR | RAW |
| MX24 | 058603 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 160.000 | 2.00 | ZEA | RAWPKG | CARD CLAMSHELL- | RAW |
| MX24 | 058605 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 4.000 | 12.00 | ZEA | RAWPKG | CARD CLAMSHELL- | RAW |
| MX24 | 058610 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | RAWPKG | CARD CLAMSHELL- | RAW |
| MX24 | 058611 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | RAWPKG | CARD CLAMSHELL- | RAW |
| MX24 | 058612 | 2/28/2025 | 3/17/2025 | 517.000 | 0.000 | 21.000 | 496.00 | ZEA | RAWPKG | CARD - CLAMSHELL - FOR | RAW |
| MX24 | 058615 | 2/28/2025 | 3/17/2025 | 1,431.000 | 0.000 | 0.000 | 1,431.00 | ZEA | RAWPKG | CARD CLAMSHELL- | RAW |
| MX24 | 058620 | 2/28/2025 | 3/17/2025 | 551.000 | 0.000 | 0.000 | 551.00 | ZEA | RAWPKG | CARD, CLAMSHELL - FOR | RAW |
| MX24 | 058625 | 2/28/2025 | 3/17/2025 | 731.000 | 0.000 | 1.000 | 730.00 | ZEA | RAWPKG | CARD - CLAMSHELL FOR | RAW |
| MX24 | 058627 | 2/28/2025 | 3/17/2025 | 582.000 | 0.000 | 0.000 | 582.00 | ZEA | RAWPKG | CARD - CLAMSHELL - FOR | RAW |
| MX24 | 058646 | 2/28/2025 | 3/17/2025 | 1,035.000 | 0.000 | 0.000 | 1,035.00 | ZEA | RAWPKG | CARD, CLAMSHELL - FOR | RAW |
| MX24 | 05918B | 2/28/2025 | 3/17/2025 | 685.000 | 0.000 | 0.000 | 685.00 | ZEA | WIPMTL | BRACKET SIDE BLANK | WIP |
| MX24 | 05924001 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 83.000 | - | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 05924002 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 83.000 | - | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 05925001 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 47.000 | - | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 05925001R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 05925002 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 47.000 | - | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 060024 | 2/28/2025 | 3/17/2025 | 939.000 | 0.000 | 0.000 | 939.00 | ZEA | RAWJKS | TIE STRAP-5/16IN X | RAW |
| US50 | 06004 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | HITCH CLASS II        A | FG |
| US50 | 06025 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS II 00-04 TOYOTA | FG |
| US50 | 06121 | 2/28/2025 | 3/17/2025 | 7.000 | 1.000 | 2.000 | 6.00 | ZEA | FGUSP | HITCH II 10 FORD TAURUS | FG |
| US50 | 06131 | 2/28/2025 | 3/17/2025 | 1.000 | 2.000 | 0.000 | 3.00 | ZEA | FGKIT | HITCH CLASS II CUSTOM FIT | FG |
| US50 | 06137 | 2/28/2025 | 3/17/2025 | 3.000 | 4.000 | 4.000 | 3.00 | ZEA | FGUSP | HITCH CLASS II | FG |
| US50 | 06138 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGUSP | HITCH CLASS II 09-11 TOY VENZA | FG |
| US50 | 06160 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 1.000 | 32.00 | ZEA | FGUSP | HITCH CLII 12-14TOY CAM AV C24 | FG |
| US50 | 06162 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGUSP | HITCH CLII 08-14 NISS ROGUE A | FG |
| US50 | 06168 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGKIT | HITCH CLII 10-15 GM LACROSSE | FG |
| US50 | 06172 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGUSP | HITCH CLII 2006-15 TOYOTA RAV4 | FG |
| US50 | 06180 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 3.000 | 5.00 | ZEA | FGUSP | HITCH CLASS II CHEVY EQUINOX | FG |
| US50 | 06181 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLII 17 CHRYS PACIFICA | FG |
| US50 | 06183 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGUSP | HITCH HONDA CR-V | FG |
| US50 | 06184 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | HITCH CLII 14 KIA RONDO  XXL | FG |
| US50 | 06186 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CLASS II VW ATLAS RTP | FG |
| US50 | 06187 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS II TOYOTA CAMRY | FG |
| US50 | 06192 | 2/28/2025 | 3/17/2025 | 3.000 | 5.000 | 5.000 | 3.00 | ZEA | FGUSP | HITCH TOYOTA RAV4 RTP | FG |

CONFIDENTIAL

ONSET_00032150
FBG_CH1_00090816

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 06194 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGKIT | HITCH FORD EXPLORER RTP | FG |
| MX24 | 06222-024 | 2/28/2025 | 3/17/2025 | 282.000 | 0.000 | 0.000 | 282.00 | ZEA | HDWBLT | BOLT CARRIAGE 5/8-11X6 | RAW |
| MX24 | 06222008 | 2/28/2025 | 3/17/2025 | 8,178.000 | 0.000 | 580.000 | 7,598.00 | ZEA | HDWBLT | BOLT CAR 5/8-11X2.0 GR5 | RAW |
| MX24 | 06222010 | 2/28/2025 | 3/17/2025 | 8,897.000 | 0.000 | 2.000 | 8,895.00 | ZEA | HDWBLT | BOLT CAR 5/8-11X2.5 GR5 | RAW |
| MX24 | 06237 | 2/28/2025 | 3/17/2025 | 14,119.000 | 0.000 | 120.000 | 13,999.00 | ZEA | RAWP-C | PIN, PULL 1/2 INCH DIAMETER | RAW |
| MX24 | 06238001 | 2/28/2025 | 3/17/2025 | 0.000 | 175.000 | 0.000 | 175.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 06238002 | 2/28/2025 | 3/17/2025 | 0.000 | 150.000 | 0.000 | 150.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 062388 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | WIPMTL | BRACKET SIDE BLANK | WIP |
| MX24 | 0627005-00 | 2/28/2025 | 3/17/2025 | 14,253.000 | 96.000 | 3,948.000 | 10,401.00 | ZEA | RAWPKG | CABLE TIE - 8IN LG. | RAW |
| US50 | 06280 | 2/28/2025 | 3/17/2025 | 1,762.000 | 0.000 | 0.000 | 1,762.00 | ZEA | FGB-S | BALL MOUNT BAR 1 1/4 DROP-ZINC | FG |
| US50 | 0628011 | 2/28/2025 | 3/17/2025 | 828.000 | 0.000 | 0.000 | 828.00 | ZEA | FGB-S | BALL MOUNT BAR 1 1/4 DROP-ZINC | FG |
| US50 | 06287 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 1.000 | 9.00 | ZEA | FGUSP | HITCH CLASS II 00-04 | FG |
| US50 | 06326 | 2/28/2025 | 3/17/2025 | 9.000 | 8.000 | 7.000 | 10.00 | ZEA | FGUSP | HITCH CLASS II 04-06 ES330 | FG |
| US50 | 06377 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGUSP | HITCH CLASS II 05-06 SUB | FG |
| US50 | 06378 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CLASS II 06 JEEP | FG |
| US50 | 06389 | 2/28/2025 | 3/17/2025 | 3.000 | 2.000 | 4.000 | 1.00 | ZEA | FGUSP | HITCH CLASS II 00-06 CHEV | FG |
| US50 | 06391 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 3.000 | 40.00 | ZEA | FGMTL | HITCH CLASS II | FG |
| US50 | 06417 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 2.000 | - | ZEA | FGUSP | HITCH CLASS II | FG |
| US50 | 06420 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS II 01-06 VOLVO | FG |
| US50 | 06428 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 1.000 | 5.00 | ZEA | FGUSP | HITCH II 07 JEEP COMPASS | FG |
| US50 | 06434H33 | 2/28/2025 | 3/17/2025 | 671.000 | 0.000 | 0.000 | 671.00 | ZEA | FGMTL | RECEIVR TUBE 6X1-1/4 UNPAINTED | FG |
| MX24 | 06434H33L1 | 2/28/2025 | 3/17/2025 | 4,500.000 | 0.000 | 0.000 | 4,500.00 | ZEA | RAWPKG | LABEL | RAW |
| MX24 | 00460001 | 2/29/2025 | 3/17/2025 | 211.000 | 0.000 | 0.000 | 211.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 00460002 | 2/28/2025 | 3/17/2025 | 211.000 | 0.000 | 0.000 | 211.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| US50 | 00474 | 2/28/2025 | 3/17/2025 | 2,168.000 | 0.000 | 4.000 | 2,164.00 | ZEA | FGB-S | BALL MOUNT BAR 1 1/4 X 2 1/2D | FG |
| US50 | 06526 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGUSP | HITCH CLASS II 07-09 SEBRING | FG |
| US50 | 06550 | 2/28/2025 | 3/17/2025 | 4.000 | 25.000 | 0.000 | 29.00 | ZEA | FGUSP | HITCH CLASS II 08 DODGE | FG |
| MX24 | 06637001 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 | ZEA | RAWPKG | CARTON LIFT UNIT KIT | RAW |
| US50 | 06659 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGUSP | HITCH CLASS II 09-10 HYUND | FG |
| MX24 | 06700001 | 2/28/2025 | 3/17/2025 | 5,122.000 | 10,000.000 | 410.000 | 14,712.00 | ZEA | RAWPKG | LABEL | RAW |
| MX24 | 06710001 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 44.000 | - | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 06710002 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 44.000 | - | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 06712002 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 06835045 | 2/28/2025 | 3/17/2025 | 6,382.000 | 96.000 | 570.000 | 5,908.00 | ZEA | HDWBLT | BOLT M14X1.5X45 CL10.9 | RAW |
| MX24 | 06850001 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 06850002 | 2/28/2025 | 3/17/2025 | 334.000 | 0.000 | 0.000 | 334.00 | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 07046001 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 07175001 | 2/28/2025 | 3/17/2025 | 279.000 | 0.000 | 0.000 | 279.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 07175002 | 2/28/2025 | 3/17/2025 | 225.000 | 0.000 | 0.000 | 225.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 07175005 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 254.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 07309001R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 07309002R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 07417 | 2/28/2025 | 3/17/2025 | 630.000 | 0.000 | 0.000 | 630.00 | ZEA | RAWPCP | GRIP, VINYL | RAW |
| MX24 | 07701004 | 2/28/2025 | 3/17/2025 | 1,558.000 | 0.000 | 16.000 | 1,542.00 | ZEA | RAWPKG | CARTON 6.88x3.25x14.63 | RAW |
| MX24 | 07744001 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 07744001R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 07744002 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 07744002R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 07784001 | 2/28/2025 | 3/17/2025 | 868.000 | 338.000 | 805.000 | 401.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784003 | 2/28/2025 | 3/17/2025 | 334.000 | 762.000 | 942.000 | 154.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784005 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784007 | 2/28/2025 | 3/17/2025 | 242.000 | 825.000 | 371.000 | 696.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784008 | 2/28/2025 | 3/17/2025 | 501.000 | 75.000 | 297.000 | 279.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784009 | 2/28/2025 | 3/17/2025 | 636.000 | 496.000 | 661.000 | 471.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784011 | 2/28/2025 | 3/17/2025 | 195.000 | 192.000 | 192.000 | 195.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784012W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | RECEIVER WELDMENT | WIP |
| MX24 | 07784014 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784015 | 2/28/2025 | 3/17/2025 | 148.000 | 210.000 | 289.000 | 69.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784022 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | RECEIVER TUBE | WIP |
| MX24 | 07784051 | 2/28/2025 | 3/17/2025 | 17.000 | 300.000 | 0.000 | 317.00 | ZEA | WIPMTL | RECEIVER TUBE | WIP |
| MX24 | 07784053 | 2/28/2025 | 3/17/2025 | 3,372.000 | 2,827.000 | 3,867.000 | 2,332.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784055 | 2/28/2025 | 3/17/2025 | 433.000 | 387.000 | 450.000 | 370.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784057 | 2/28/2025 | 3/17/2025 | 358.000 | 201.000 | 383.000 | 176.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 07784058 | 2/28/2025 | 3/17/2025 | 147.000 | 150.000 | 282.000 | 15.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784059 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 72.000 | 140.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784061 | 2/28/2025 | 3/17/2025 | 672.000 | 714.000 | 782.000 | 604.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784062 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 0.000 | 96.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 07784063 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 07784072 | 2/28/2025 | 3/17/2025 | 290.000 | 0.000 | 0.000 | 290.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784073 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | TUBE-RECEIVER | WIP |
| MX24 | 07784074 | 2/28/2025 | 3/17/2025 | 27.000 | 210.000 | 3.000 | 234.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 07784077 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 94.000 | 17.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 081070 | 2/28/2025 | 3/17/2025 | 505.949 | 0.000 | 11.760 | 494.19 | ZFT | STLRTB | 3.25ODX.344WX10ft TB | RAW |
| MX24 | 081071 | 2/28/2025 | 3/17/2025 | 822.820 | 0.606 | 0.606 | 822.82 | ZFT | STLRTB | 2.5ODX.375WX10ft TB | RAW |
| MX24 | 081072 | 2/28/2025 | 3/17/2025 | 443.055 | 0.000 | 0.000 | 443.06 | ZFT | STLRTB | 4ODX.313WX10 ft TB | RAW |
| MX24 | 081089 | 2/28/2025 | 3/17/2025 | 8,585.437 | 11,409.000 | 3,967.333 | 16,027.10 | ZFT | STLRTB | STEEL TUBE - 2.25IN OD X | RAW |
| MX24 | 081091 | 2/28/2025 | 3/17/2025 | 16,463.840 | 7,244.000 | 10,527.922 | 13,179.92 | ZFT | STLRTB | STEEL TUBE - 2IN OD X | RAW |
| MX24 | 081093 | 2/28/2025 | 3/17/2025 | 10,872.588 | 7,779.000 | 9,636.925 | 9,014.66 | ZFT | STLRTB | STEEL TUBE - 2IN OD X .083 | RAW |
| MX24 | 081097 | 2/28/2025 | 3/17/2025 | 908.250 | 0.000 | 0.000 | 908.25 | ZFT | STLRTB | STEEL TUBE - 1.624OD X .099WAL | RAW |
| MX24 | 081099 | 2/28/2025 | 3/17/2025 | 557.557 | 0.000 | 133.326 | 424.23 | ZFT | STLRTB | 3.0ODX2.56IDX17/24ftTB | RAW |
| MX24 | 081105 | 2/28/2025 | 3/17/2025 | 4,601.699 | 0.000 | 0.000 | 4,601.70 | ZFT | STLRTB | 2.75OD x .093W X 232IN | RAW |
| MX24 | 081108 | 2/28/2025 | 3/17/2025 | 474.887 | 0.000 | 0.000 | 474.89 | ZFT | STLRTB | 1.25ODX1.01IDX20ftL TB | RAW |
| MX24 | 081109 | 2/28/2025 | 3/17/2025 | 2,254.000 | 0.000 | 0.000 | 2,254.00 | ZLB | STLHRB | .069/.081 X7.37HRPOSTL | RAW |
| MX24 | 081110 | 2/28/2025 | 3/17/2025 | 284.955 | 0.000 | 16.100 | 268.86 | ZLB | STLHRB | .130/.120X.5HRPO STLST | RAW |
| MX24 | 081112 | 2/28/2025 | 3/17/2025 | 161.571 | 0.000 | 0.000 | 161.57 | ZLB | STLCOI | 0.148X1.75HRPO STL CL | RAW |
| MX24 | 081115 | 2/28/2025 | 3/17/2025 | 6,028.200 | 0.000 | 0.000 | 6,028.20 | ZLB | STLHRB | .187X 4.0X192HRPOSTLST | RAW |
| MX24 | 081116 | 2/28/2025 | 3/17/2025 | 1,790.750 | 0.000 | 0.000 | 1,790.75 | ZLB | STLCOI | .192/.182X5HRPO STL CL | RAW |
| MX24 | 081118 | 2/28/2025 | 3/17/2025 | 114,697.547 | 0.000 | 2,044.397 | 112,653.15 | ZLB | STLPLT | .182/.195X44.5X116HRHG | RAW |
| MX24 | 081119 | 2/28/2025 | 3/17/2025 | 292.011 | 0.000 | 123.928 | 168.08 | ZLB | STLHRB | .262/.238X1.25X192HRPO | RAW |
| MX24 | 081128 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 | ZLB | STLHRB | .25X6X192 HRPO STRIP | RAW |
| MX24 | 081129 | 2/28/2025 | 3/17/2025 | 408.000 | 0.000 | 0.000 | 408.00 | ZLB | STLHRB | .250X6X192HRPOSTLFLATB | RAW |
| MX24 | 081146 | 2/28/2025 | 3/17/2025 | 895.291 | 0.000 | 498.500 | 396.79 | ZFT | STLRTB | 1.99OD x 1.5ID X 10/14ftTB | RAW |
| MX24 | 081147 | 2/28/2025 | 3/17/2025 | 2,533.664 | 0.000 | 22.200 | 2,511.46 | ZFT | STLRTB | 2.25ODX1.75ID0.25WALLX | RAW |
| MX24 | 081151 | 2/28/2025 | 3/17/2025 | 402.095 | 0.000 | 0.000 | 402.10 | ZLB | STLHRB | .260/.240X4X192 HRPO S | RAW |
| MX24 | 081163 | 2/28/2025 | 3/17/2025 | 6,221.854 | 0.000 | 0.000 | 6,221.85 | ZLB | STLCDB | 1.048DX144 CD RD STL B | RAW |
| MX24 | 081164 | 2/28/2025 | 3/17/2025 | 0.000 | 13,578.000 | 0.000 | 13,578.00 | ZLB | STLCDB | .4977.495X144CD RDSTLB | RAW |
| MX24 | 081166 | 2/28/2025 | 3/17/2025 | 663.984 | 0.000 | 0.000 | 663.98 | ZLB | STLCDB | .312SDX144/192R/L CDST | RAW |
| MX24 | 081167 | 2/28/2025 | 3/17/2025 | 12,898.452 | 9,082.000 | 1,417.483 | 20,562.97 | ZLB | STLCDB | STL CL 0.497DIA RD CD | RAW |

CONFIDENTIAL

ONSET_00032151
FBG_CH1_00090817

DEBTORS' EXHIBIT NO. 175
Page 592 of 1907
JOINT EXHIBIT NO. 51
Page 592 of 1907

| Loc | Item | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | Unit | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 081172 | 2/28/2025 | 3/17/2025 | 157.308 | 0.000 | 22.260 | 135.05 | ZLB | STLCDB | .375DIAX144/192R/L CDS | RAW |
| MX24 | 081181 | 2/28/2025 | 3/17/2025 | 13,005.094 | 0.000 | 34.450 | 12,970.64 | ZLB | STLCDB | .992DIAX144CD RD STL B | RAW |
| MX24 | 081182 | 2/28/2025 | 3/17/2025 | 305.045 | 0.000 | 305.045 | - | ZLB | STLCDB | .562X144CR RD STL BR | RAW |
| MX24 | 081183 | 2/28/2025 | 3/17/2025 | 4,605.349 | 0.000 | 4,605.349 | - | ZLB | STLCDB | .750DX144CR RD STL BR | RAW |
| MX24 | 081184 | 2/28/2025 | 3/17/2025 | 62,623.435 | 0.000 | 6,708.210 | 55,915.23 | ZLB | STLCDB | .795IN X 232IN CD RD STL | RAW |
| MX24 | 081185 | 2/28/2025 | 3/17/2025 | 67,581.595 | 616.926 | 4,606.028 | 63,592.49 | ZLB | STLCDB | .670IN X 232IN LG CD RD STL | RAW |
| MX24 | 081190 | 2/28/2025 | 3/17/2025 | 100.314 | 0.000 | 100.314 | - | ZLB | STLCDB | 1IN SQX144LG CD STL BR | RAW |
| MX24 | 081199 | 2/28/2025 | 3/17/2025 | 3,755.220 | 0.000 | 3,755.220 | - | ZLB | STLCDB | .312DIAX144CR RD STL B | RAW |
| MX24 | 081200 | 2/28/2025 | 3/17/2025 | 204.240 | 0.000 | 0.000 | 204.24 | ZLB | STLCDB | .375DIAX144CR RD STL B | RAW |
| MX24 | 081201 | 2/28/2025 | 3/17/2025 | 4,454.448 | 0.000 | 95.998 | 4,358.45 | ZLB | STLCDB | .625DX144CR RD STL BR | RAW |
| MX24 | 081208 | 2/28/2025 | 3/17/2025 | 717.093 | 0.000 | 717.093 | - | ZLB | STLCDB | .875DX144CR RND STL BR | RAW |
| MX24 | 081209 | 2/28/2025 | 3/17/2025 | 6,168.231 | 17.500 | 35.227 | 6,150.50 | ZLB | STLCDB | .88DIAX144 CD RD STL B | RAW |
| MX24 | 081215 | 2/28/2025 | 3/17/2025 | 670.388 | 0.000 | 44.108 | 626.28 | ZFT | STLRTB | TB 1.312OD X.938 ID X 12-16 | RAW |
| MX24 | 081216 | 2/28/2025 | 3/17/2025 | 104.072 | 0.000 | 62.420 | 41.65 | ZLB | STLCDB | .50SQX16-20RLCD STL B | RAW |
| MX24 | 081221 | 2/28/2025 | 3/17/2025 | 6,031.998 | 80.802 | 0.000 | 6,112.80 | ZLB | STLHRB | .375 X2X20 STL FLAT BR | RAW |
| MX24 | 081223 | 2/28/2025 | 3/17/2025 | 3,572.000 | 0.000 | 4.208 | 3,567.79 | ZLB | STLHRB | .13/.12X1.125X192/194H | RAW |
| MX24 | 081228 | 2/28/2025 | 3/17/2025 | 85,192.198 | 5.187 | 85,197.385 | - | ZLB | STLCDB | 1.146DX142CD RD STL BR | RAW |
| MX24 | 082021 | 2/28/2025 | 3/17/2025 | 0.000 | 6,858.000 | 0.000 | 6,858.00 | ZLB | STLCOI | .25X2.375X120HRPO CL | RAW |
| MX24 | 082031 | 2/28/2025 | 3/17/2025 | 14,428.000 | 0.000 | 4,659.534 | 9,768.47 | ZLB | STLCOI | .187/.172X10HRPO STL C | RAW |
| MX24 | 082033 | 2/28/2025 | 3/17/2025 | 19,756.000 | 0.000 | 0.000 | 19,756.00 | ZLB | STLCOI | .186/.172X8.75HRPOSTLC | RAW |
| MX24 | 082045 | 2/28/2025 | 3/17/2025 | 8,989.233 | 0.000 | 0.000 | 8,989.23 | ZLB | STLCOI | .119X8.75HRPOSTLCL | RAW |
| MX24 | 082046 | 2/28/2025 | 3/17/2025 | 18,937.860 | 0.000 | 0.000 | 18,937.86 | ZLB | STLCOI | .065/.0598X5.12HRPOCL | RAW |
| MX24 | 082048 | 2/29/2025 | 3/17/2025 | 5,272.733 | 0.000 | 0.000 | 5,272.73 | ZLB | STLCOI | .0897X2.15HRPOSTLCL | RAW |
| MX24 | 082052 | 2/28/2025 | 3/17/2025 | 0.080 | 0.000 | 0.080 | - | ZLB | STLHRB | 0.25 X 4.5 X 120 HRAKD | RAW |
| MX24 | 082056 | 2/28/2025 | 3/17/2025 | 411.239 | 39.000 | 0.000 | 450.24 | ZFT | STLRTB | 4.0 SQRX.29WX248 | RAW |
| MX24 | 082057 | 2/28/2025 | 3/17/2025 | 2,343.026 | 0.000 | 439.326 | 1,903.70 | ZFT | STLRTB | 4.5SQRX.188WALLX244 | RAW |
| MX24 | 082058 | 2/28/2025 | 3/17/2025 | 2,131.009 | 0.000 | 420.677 | 1,710.33 | ZFT | STLRTB | 4OD X 0.210WX246 RND | RAW |
| MX24 | 082060 | 2/28/2025 | 3/17/2025 | 1,495.060 | 0.000 | 0.000 | 1,495.06 | ZFT | STLRTB | 4.5OD X.22W X244 RND STLTB | RAW |
| MX24 | 082063 | 2/28/2025 | 3/17/2025 | 17,178.155 | 1,997.845 | 0.000 | 19,176.00 | ZLB | STLHRB | 0.365/0.405X8X120HSLA | RAW |
| MX24 | 082064 | 2/28/2025 | 3/17/2025 | 3,871.375 | 235.625 | 138.000 | 3,969.00 | ZFT | STLRTB | TUBE 4x5/16WALLX186 | RAW |
| MX24 | 082070 | 2/28/2025 | 3/17/2025 | 31,840.728 | 14.504 | 15.232 | 31,840.00 | ZLB | STLHRB | .375X4X12OHR HSLA STLB | RAW |
| MX24 | 082086 | 2/28/2025 | 3/17/2025 | 60.432 | 0.000 | 0.000 | 60.43 | ZFT | STLSPS | 1.312ODX.875IDXRANDOM | RAW |
| MX24 | 082106 | 2/28/2025 | 3/17/2025 | 3,174.025 | 0.000 | 197.853 | 2,976.17 | ZFT | STLRTB | STL TB-2.50DX2.06IDX19 | RAW |
| MX24 | 082108 | 2/28/2025 | 3/17/2025 | 1,367.190 | 0.000 | 1,277.014 | 90.18 | ZFT | STLRTB | STL TB-1.50DX.75IDX12F | RAW |
| MX24 | 082111 | 2/28/2025 | 3/17/2025 | 514.000 | 0.000 | 0.000 | 514.00 | ZFT | STLRTB | STEEL TUBE- | RAW |
| MX24 | 082113 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZFT | STLRTB | STL TB-2.38ODX.25WALXR | RAW |
| MX24 | 082203 | 2/28/2025 | 3/17/2025 | 99.550 | 0.000 | 19.640 | 79.91 | ZFI | STLRTB | 3.50DX.219WX17//24R TB | RAW |
| MX24 | 082205 | 2/28/2025 | 3/17/2025 | 693.000 | 0.000 | 26.658 | 666.34 | ZFT | STLRTB | 1SCH40X21RBLK IRN PIP | RAW |
| MX24 | 082206 | 2/28/2025 | 3/17/2025 | 80.590 | 0.000 | 0.000 | 80.59 | ZFT | STLSPS | .75SCH40X21PIPE-1.050 | RAW |
| MX24 | 082209 | 2/28/2025 | 3/17/2025 | 5,634.713 | 0.000 | 370.128 | 5,264.59 | ZLB | STLCOI | .260/.240X2HRPO STL CL | RAW |
| MX24 | 082210 | 2/28/2025 | 3/17/2025 | 756.000 | 21.000 | 0.000 | 777.00 | ZFT | STLSPS | .50SCH40X21R STD PIPE | RAW |
| MX24 | 082216 | 2/28/2025 | 3/17/2025 | 439.500 | 0.000 | 0.000 | 439.50 | ZFT | STLRTB | .625IN OD X .058IN W X RL | RAW |
| MX24 | 082219 | 2/28/2025 | 3/17/2025 | 834.919 | 5.320 | 0.000 | 840.24 | ZFT | STLRTB | 0.75ODX.109WALLX240 | RAW |
| MX24 | 082220 | 2/28/2025 | 3/17/2025 | 317.240 | 0.000 | 0.000 | 317.24 | ZFT | STLRTB | 1.125ODX.120WX10RLTB | RAW |
| MX24 | 0827056-40 | 2/28/2025 | 3/17/2025 | 11,207.000 | 0.000 | 300.000 | 10,907.00 | ZEA | RAWJKS | GREASE ZERK - 1/4-28 X | RAW |
| MX24 | 0827080-00 | 2/28/2025 | 3/17/2025 | 1,075.000 | 0.000 | 512.000 | 563.00 | ZEA | RAWJKS | CABLE TIE - 15.50 LG., | RAW |
| MX24 | 0827081-01 | 2/28/2025 | 3/17/2025 | 1,899.000 | 96.000 | 0.000 | 1,995.00 | ZEA | HDWWSH | LOCKWASHER SPLIT #10 | RAW |
| MX24 | 0827110-01 | 2/28/2025 | 3/17/2025 | 364.000 | 0.000 | 0.000 | 364.00 | ZEA | HDWSCR | CAPSCREW-5/16-18x1.5LG | RAW |
| MX24 | 0827137 | 2/28/2025 | 3/17/2025 | 49,828.000 | 0.000 | 0.000 | 49,828.00 | ZEA | RAWHDA | GREASE ZERK M6X1 THREAD x 53.LG | RAW |
| MX24 | 083002 | 2/28/2025 | 3/17/2025 | 14,915.729 | 0.000 | 92.318 | 14,823.41 | ZLB | STLHRB | .375 X3.5X144HR STL BR | RAW |
| MX24 | 083007 | 2/28/2025 | 3/17/2025 | 66.653 | 0.000 | 1.613 | 65.04 | ZLB | STLCDB | .375 X6X120HRPO STL BR | RAW |
| MX24 | 083008 | 2/28/2025 | 3/17/2025 | 840.920 | 0.000 | 213.920 | 627.00 | ZLB | STLHRB | STL BR.375X3.75X120HRP | RAW |
| US50 | 083520200 | 2/28/2025 | 3/17/2025 | 10,623.000 | 0.000 | 0.000 | 10,623.00 | ZEA | RAWPCP | REAR SEAL-ID 1.25 / OD 1.983 | RAW |
| MX24 | 0838011-40 | 2/28/2025 | 3/17/2025 | 3,293.000 | 0.000 | 0.000 | 3,293.00 | ZEA | RAWP-C | PIN-LYNCH -.313 X 1.75 | RAW |
| MX24 | 0838019-40 | 2/28/2025 | 3/17/2025 | 815.000 | 0.000 | 0.000 | 815.00 | ZEA | RAWJKS | PULL RING HITCH | RAW |
| MX24 | 0838020-40 | 2/28/2025 | 3/17/2025 | 800.000 | 0.000 | 0.000 | 800.00 | ZEA | RAWP-C | PULL PIN ASSY | RAW |
| MX24 | 0838201 | 2/28/2025 | 3/17/2025 | 834.000 | 0.000 | 72.000 | 762.00 | ZEA | RAWP-C | COTTER PIN-1/8 X 2 ZINC | RAW |
| MX24 | 0838202-40 | 2/28/2025 | 3/17/2025 | 645.000 | 0.000 | 62.000 | 583.00 | ZEA | RAWP-C | PIN-HITCH CLIP #11 | RAW |
| MX24 | 084003 | 2/28/2025 | 3/17/2025 | 4,488.126 | 645.727 | 331.517 | 4,802.34 | ZFT | STLRTB | STEEL TUBE-2.5SQX | RAW |
| MX24 | 084009 | 2/28/2025 | 3/17/2025 | 2,014.700 | 0.000 | 478.043 | 1,536.66 | ZFT | STLRTB | STEEL TUBE- | RAW |
| MX24 | 084010 | 2/28/2025 | 3/17/2025 | 2,284.587 | 2,144.080 | 601.792 | 3,826.88 | ZFT | STLRTB | STL TB-2SQX.104WX236.5 | RAW |
| MX24 | 084011 | 2/28/2025 | 3/17/2025 | 4,782.007 | 3,228.000 | 2,631.403 | 5,378.60 | ZFT | STLRTB | STL TB-2.25SQX.104WX25 | RAW |
| MX24 | 084015 | 2/28/2025 | 3/17/2025 | 757.336 | 0.000 | 0.000 | 757.34 | ZFT | STLRTB | STL TB-2.5QX.25WX12FL | RAW |
| MX24 | 084016 | 2/28/2025 | 3/17/2025 | 92.920 | 0.000 | 0.000 | 92.92 | ZFT | STLRTB | STL TB-3.5SQX.12X248.7 | RAW |
| MX24 | 084017 | 2/28/2025 | 3/17/2025 | 5,282.799 | 20.000 | 2.000 | 5,300.80 | ZFT | STLRTB | STL TB-3.SQX.114WX240 | RAW |
| MX24 | 084018 | 2/28/2025 | 3/17/2025 | 0.000 | 988.357 | 0.000 | 988.36 | ZFT | STLRTB | STL TB-4.SQX.187WX241. | RAW |
| MX24 | 086117 | 2/28/2025 | 3/17/2025 | 4,063.000 | 0.000 | 0.000 | 4,063.00 | ZLB | STLCOI | .122/.116X1.75HRPOSTLC | RAW |
| MX24 | 086119 | 2/28/2025 | 3/17/2025 | 6,472.356 | 0.000 | 0.000 | 6,472.36 | ZLB | STLHRB | .125/.115 X2.865HRPOST | RAW |
| MX24 | 086166 | 2/28/2025 | 3/17/2025 | 4,748.148 | 0.000 | 0.000 | 4,748.15 | ZLB | STLCOI | .127/.112X4.12HRPOSTLC | RAW |
| MX24 | 086167 | 2/28/2025 | 3/17/2025 | 6,419.000 | 0.164 | 0.656 | 6,418.51 | ZLB | STLCOI | .127/.112X2.19 HRPOSTL | RAW |
| MX24 | 086169 | 2/28/2025 | 3/17/2025 | 4,275.140 | 0.000 | 0.003 | 4,275.14 | ZLB | STLCOI | .0897X1.31HRPOSTL-CL | RAW |
| MX24 | 086188 | 2/28/2025 | 3/17/2025 | 10,347.000 | 0.000 | 0.000 | 10,347.00 | ZLB | STLCOI | .051/.045IN X 8.125IN CR | RAW |
| MX24 | 086450 | 2/28/2025 | 3/17/2025 | 980.000 | 0.000 | 0.000 | 980.00 | ZLB | STLCOI | .214/.204IN X 5IN DQ STL | RAW |
| MX24 | 086480 | 2/28/2025 | 3/17/2025 | 7,968.000 | 0.000 | 0.000 | 7,968.00 | ZLB | STLCOI | .212/.206IN X 8IN HRPO STL | RAW |
| MX24 | 086481 | 2/28/2025 | 3/17/2025 | 4,384.191 | 2,394.706 | 1,145.730 | 5,633.17 | ZLB | STLCOI | .218IN/.204IN X 8IN HRPO | RAW |
| MX24 | 086549 | 2/28/2025 | 3/17/2025 | 0.000 | 6.741 | 2.531 | 4.21 | ZEA | STLHRB | .206IN/.212IN X 4.69IN HRPO | RAW |
| MX24 | 086726 | 2/28/2025 | 3/17/2025 | 1,254.151 | 0.000 | 0.000 | 1,254.15 | ZLB | STLCOI | .183/.177IN X2.62IN HRPO | RAW |
| MX24 | 086727 | 2/28/2025 | 3/17/2025 | 11,725.336 | 0.000 | 0.000 | 11,725.34 | ZLB | STLCOI | .253IN/.247IN x2.62 HRPO | RAW |
| MX24 | 086728 | 2/28/2025 | 3/17/2025 | 42,340.480 | 0.000 | 0.060 | 42,340.42 | ZLB | STLHRB | .253/.247X3.23/3.21HRP | RAW |
| MX24 | 08L92 S0X-10014L1 | 2/28/2025 | 3/17/2025 | 446.000 | 0.000 | 0.000 | 446.00 | ZEA | RAWPCP | LABEL, HONDA | RAW |
| MX24 | 08L92 S0X-100R1L1 | 2/28/2025 | 3/17/2025 | 486.000 | 0.000 | 0.000 | 486.00 | ZEA | RAWPCP | LABEL, HONDA | RAW |
| MX24 | 08L92 S0X 100R1LB | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 0.000 | 201.00 | ZEA | RAWPCP | LABEL, HONDA | RAW |
| MX24 | 08L92 S9A-10016L1 | 2/28/2025 | 3/17/2025 | 394.000 | 0.000 | 14.000 | 380.00 | ZEA | RAWPCP | HONDA PURCHASED LABEL | RAW |
| MX24 | 08L92 S9A-100R1L1 | 2/28/2025 | 3/17/2025 | 3,056.000 | 0.000 | 0.000 | 3,056.00 | ZEA | RAWPCP | HONDA SERVICE KIT PIN | RAW |
| MX24 | 08L92 S9A-100R1L2 | 2/28/2025 | 3/17/2025 | 1,899.000 | 0.000 | 0.000 | 1,899.00 | ZEA | RAWPCP | OVERPACK LABEL FOR HONDA | RAW |
| MX24 | 08L92SJC100A | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGB-S | SERVICE KIT LOCK PIN | FG |
| US50 | 08L92SJC100A | 2/28/2025 | 3/17/2025 | 908.000 | 0.000 | 0.000 | 908.00 | ZEA | FGB-S | SERVICE KIT LOCK PIN | FG |
| US50 | 08L92SJC100L2 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | RAWPCP | UPC LABEL-FOR HONDA | RAW |
| US50 | 08L92SJC300A | 2/28/2025 | 3/17/2025 | 579.000 | 0.000 | 405.000 | 174.00 | ZEA | FGB-S | LOCK PIN (CANADA) HONDA | FG |
| MX24 | 08L92STX2000L2 | 2/28/2025 | 3/17/2025 | 290.000 | 0.000 | 0.000 | 290.00 | ZEA | RAWPCP | UPC LABEL- FOR HONDA STX | RAW |
| MX24 | 0905004-01 | 2/28/2025 | 3/17/2025 | 1,011.000 | 0.000 | 62.000 | 949.00 | ZEA | WIPMTL | FOOTPLATE-REMOVABLE 6 | WIP |
| MX24 | 0909204-24 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | WIPMTL | YOKE-1200#, HD - YELLOW | WIP |
| MX24 | 0909207-01 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | WIPMTL | YOKE - 1500# | WIP |
| MX24 | 0909214-00 | 2/28/2025 | 3/17/2025 | 516.000 | 0.000 | 0.000 | 516.00 | ZEA | WIPMTL | YOKE-NO LOGO | WIP |
| MX24 | 0909215-86 | 2/28/2025 | 3/17/2025 | 2,330.000 | 0.000 | 0.000 | 2,330.00 | ZEA | RAWJKS | YOKE - TWIN WHEEL | RAW |
| MX24 | 09100375 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | STLPLT | STL PLATE GR100 .375THK 48X96 | RAW |
| MX24 | 0910201-101 | 2/28/2025 | 3/17/2025 | 308.000 | 0.000 | 0.000 | 308.00 | ZEA | WIPMTL | OUTER TUBE BLACK W/HOLE | WIP |
| MX24 | 0910201-34 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | OUTER TUBE W/VENT HOLE | WIP |

CONFIDENTIAL

ONSET_00032152
FBG_CH1_00090818

DEBTORS' EXHIBIT NO. 175
Page 593 of 1907
JOINT EXHIBIT NO. 51
Page 593 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 0910201-34R | 2/28/2025 | 3/17/2025 | 3,390.000 | 0.000 | 146.000 | 3,244.00 | ZEA | RAWCTB | OUTER TUBE W/VENT HOLE | RAW |
| MX24 | 0910202-101 | 2/28/2025 | 3/17/2025 | 1,868.000 | 0.000 | 0.000 | 1,868.00 | ZEA | WIPMTL | INNER TUBE W/VENT HOLE | WIP |
| MX24 | 0910202-101R | 2/28/2025 | 3/17/2025 | 3,067.000 | 0.000 | 0.000 | 3,067.00 | ZEA | RAWCTB | INNER TUBE W/VENT HOLE | RAW |
| MX24 | 0910202-34R | 2/28/2025 | 3/17/2025 | 2,931.000 | 0.000 | 0.000 | 2,931.00 | ZEA | RAWCTB | INNER TUBE W/VENT HOLE | RAW |
| MX24 | 0911623-01 | 2/28/2025 | 3/17/2025 | 200.000 | 100.000 | 200.000 | 100.00 | ZEA | WIPMTL | INNER TUBE-20.5IN W/HOLE | WIP |
| MX24 | 0911623-17 | 2/28/2025 | 3/17/2025 | 0.000 | 450.000 | 250.000 | 200.00 | ZEA | WIPMTL | INNER TUBE-20.5 W/HOL | WIP |
| MX24 | 0913393-01 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | WIPMTL | OUTER TUBE & MOUNT | WIP |
| MX24 | 0913580-76 | 2/28/2025 | 3/17/2025 | 150.000 | 200.000 | 150.000 | 200.00 | ZEA | WIPMTL | OUTER TUBE & | WIP |
| MX24 | 0916706-00 | 2/28/2025 | 3/17/2025 | 7,994.000 | 0.000 | 250.000 | 7,744.00 | ZEA | RAWJKS | BRACKET-FIXED MOUNT | RAW |
| MX24 | 0916753-00 | 2/28/2025 | 3/17/2025 | 559.000 | 0.000 | 0.000 | 559.00 | ZEA | RAWJKS | MOUNT SWIVEL RAW | RAW |
| MX24 | 0916753-60 | 2/28/2025 | 3/17/2025 | 1,128.000 | 0.000 | 0.000 | 1,128.00 | ZEA | WIPMTL | MOUNT SWIVEL BLK WRNKL | WIP |
| MX24 | 0916753-86 | 2/28/2025 | 3/17/2025 | 5,646.000 | 96.000 | 200.000 | 5,542.00 | ZEA | RAWJKS | MOUNT SWIVEL | RAW |
| MX24 | 0916757-00 | 2/28/2025 | 3/17/2025 | 5,205.000 | 0.000 | 200.000 | 5,005.00 | ZEA | RAWJKS | HANDLE JACK INSERT MOLD | RAW |
| MX24 | 0916758-00 | 2/28/2025 | 3/17/2025 | 4,627.000 | 96.000 | 200.000 | 4,523.00 | ZEA | RAWJKS | BUSHING-OUTER TUBE | RAW |
| MX24 | 0916762-00 | 2/28/2025 | 3/17/2025 | 3,422.000 | 0.000 | 0.000 | 3,422.00 | ZEA | RAWJKS | WHEEL-POLY-7 X 1.69 | RAW |
| MX24 | 0916768-00 | 2/28/2025 | 3/17/2025 | 9,237.000 | 0.000 | 200.000 | 9,037.00 | ZEA | RAWJKS | HANDLE-HOLDER | RAW |
| MX24 | 0916769-00 | 2/28/2025 | 3/17/2025 | 6,127.000 | 96.000 | 200.000 | 6,023.00 | ZEA | RAWJKS | CAP-GEARBOX | RAW |
| MX24 | 0916773-00 | 2/28/2025 | 3/17/2025 | 1,120.000 | 0.000 | 0.000 | 1,120.00 | ZEA | RAWJKS | YOKE-WIDE RAW | RAW |
| MX24 | 0916773-60 | 2/28/2025 | 3/17/2025 | 876.000 | 0.000 | 0.000 | 876.00 | ZEA | WIPMTL | YOKE-WIDE BLACK WRINKLE | WIP |
| MX24 | 0916773-86 | 2/28/2025 | 3/17/2025 | 2,998.000 | 96.000 | 200.000 | 2,894.00 | ZEA | RAWJKS | YOKE-WIDE | RAW |
| MX24 | 0916774-00 | 2/28/2025 | 3/17/2025 | 5,236.000 | 90.000 | 200.000 | 5,132.00 | ZEA | RAWJKS | GEARBOX HOUSING | RAW |
| MX24 | 0916776-01 | 2/28/2025 | 3/17/2025 | 3,369.000 | 96.000 | 200.000 | 3,265.00 | ZEA | WIPMTL | SPACER-SPLIT .728 OD X | WIP |
| MX24 | 0916778-86 | 2/28/2025 | 3/17/2025 | 582.000 | 0.000 | 0.000 | 582.00 | ZEA | HDWSCR | CAPSCREW - 1/2-13 x2.2 | RAW |
| MX24 | 0916780-86 | 2/28/2025 | 3/17/2025 | 5,112.000 | 96.000 | 200.000 | 5,008.00 | ZEA | RAWJKS | PIVOT SWIVEL BLOCK | RAW |
| MX24 | 0916782-00 | 2/28/2025 | 3/17/2025 | 5,886.000 | 96.000 | 200.000 | 5,782.00 | ZEA | RAWP-C | PULL PIN ASY-INSERT ML | RAW |
| MX24 | 0916784-00 | 2/28/2025 | 3/17/2025 | 10,067.000 | 0.000 | 344.000 | 9,723.00 | ZEA | RAWJKS | HANDLE GRIP | RAW |
| MX24 | 0916787-00 | 2/28/2025 | 3/17/2025 | 2,168.000 | 0.000 | 200.000 | 1,968.00 | ZEA | RAWJKS | BRACKET-MOUNTING PLATE | RAW |
| MX24 | 0916789-01 | 2/28/2025 | 3/17/2025 | 981.000 | 96.000 | 200.000 | 877.00 | ZEA | WIPMTL | JACK SCREW 13.00 - | WIP |
| MX24 | 0916794-00 | 2/28/2025 | 3/17/2025 | 8,918.000 | 0.000 | 0.000 | 8,918.00 | ZEA | RAWSPC | SPACER-SPLIT .728 OD X | RAW |
| MX24 | 0916794-01 | 2/28/2025 | 3/17/2025 | 2,078.000 | 0.000 | 0.000 | 2,078.00 | ZEA | WIPMTL | SPACER-SPLIT .728 OD X | WIP |
| MX24 | 0916801-86 | 2/28/2025 | 3/17/2025 | 6,496.000 | 96.000 | 200.000 | 6,392.00 | ZEA | RAWJKS | PIVOT SLIDE BLOCK | RAW |
| MX24 | 0916802-00 | 2/28/2025 | 3/17/2025 | 3,000.000 | 0.000 | 0.000 | 3,000.00 | ZEA | RAWJKS | RETAINER-YOKE RAW CAST | RAW |
| MX24 | 0916802-60 | 2/28/2025 | 3/17/2025 | 626.000 | 0.000 | 0.000 | 626.00 | ZEA | WIPMTL | RETAINER-YOKE BLK WRKL | WIP |
| MX24 | 0916802-86 | 2/28/2025 | 3/17/2025 | 5,457.000 | 96.000 | 200.000 | 5,353.00 | ZEA | RAWJKS | RETAINER-YOKE CST STL | RAW |
| MX24 | 0916803-86 | 2/28/2025 | 3/17/2025 | 2,192.000 | 0.000 | 0.000 | 2,192.00 | ZEA | RAWJKS | FOOTPLATE BASE-F2 SWIV | RAW |
| MX24 | 0916806-86 | 2/28/2025 | 3/17/2025 | 491.000 | 0.000 | 0.000 | 491.00 | ZEA | RAWJKS | BRCKT-SWVL PIVT MT4X5 | RAW |
| MX24 | 0916812-00 | 2/28/2025 | 3/17/2025 | 4,891.000 | 0.000 | 0.000 | 4,891.00 | ZEA | RAWJKS | WHEEL WEDGE-IWN OVRML | RAW |
| MX24 | 0916813-00 | 2/28/2025 | 3/17/2025 | 2,897.000 | 0.000 | 0.000 | 2,897.00 | ZEA | RAWJKS | WHEEL WEDGE-WD OVRMLD | RAW |
| MX24 | 0916818-86 | 2/28/2025 | 3/17/2025 | 1,315.000 | 0.000 | 0.000 | 1,315.00 | ZEA | RAWJKS | BALL TSTEM-OVRMLD F2 S | RAW |
| MX24 | 0916821-86 | 2/28/2025 | 3/17/2025 | 1,528.000 | 0.000 | 0.000 | 1,528.00 | ZEA | RAWJKS | COVER-FOOTPLATE-ALUM. | RAW |
| MX24 | 0916823-00 | 2/28/2025 | 3/17/2025 | 2,547.000 | 1,096.000 | 200.000 | 3,443.00 | ZEA | RAWJKS | RETAINING RING | RAW |
| MX24 | 0916824-86 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | RAWJKS | F2 ADAPTOR-DROP FOOT | RAW |
| MX24 | 0916825-86 | 2/28/2025 | 3/17/2025 | 577.000 | 0.000 | 0.000 | 577.00 | ZEA | RAWJKS | F2 ADAPTOR-SWIVEL CAST | RAW |
| MX24 | 0916856-01 | 2/28/2025 | 3/17/2025 | 4,866.000 | 96.000 | 200.000 | 4,762.00 | ZEA | RAWJKS | F2 NUT HOLDER, CAST | RAW |
| MX24 | 0916857-01 | 2/28/2025 | 3/17/2025 | 6,704.000 | 96.000 | 200.000 | 6,600.00 | ZEA | RAWJKS | F2 PM NUT, 2000LB MCHND | RAW |
| MX24 | 0916859-00 | 2/28/2025 | 3/17/2025 | 510.000 | 0.000 | 0.000 | 510.00 | ZEA | RAWJKS | PIVOT SWIVEL BLOCK RAW | RAW |
| MX24 | 0916859-60 | 2/28/2025 | 3/17/2025 | 499.000 | 0.000 | 0.000 | 499.00 | ZEA | WIPMTL | PIVOT SWIVEL BLOCK MB | WIP |
| MX24 | 0916860-00 | 2/28/2025 | 3/17/2025 | 4,841.000 | 96.000 | 200.000 | 4,737.00 | ZEA | RAWJKS | F2 BUSHING, INNER TUBE | RAW |
| MX24 | 0917501-00 | 2/28/2025 | 3/17/2025 | 550.000 | 0.000 | 0.000 | 550.00 | ZEA | RAWJKS | WHEEL - 2 x 6 DIA, PLN | RAW |
| US50 | 0917501S00 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 2.000 | 212.00 | ZEA | FGMTL | 6" WHEEL REPLACEMENT | FG |
| MX24 | 0917504-00 | 2/28/2025 | 3/17/2025 | 11,352.000 | 0.000 | 100.000 | 11,252.00 | ZEA | RAWP-C | HARDWARE CAP 2.25 SQ JK | RAW |
| US50 | 0917504-00 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | RAWP-C | HARDWARE CAP 2.25 SQ JK | RAW |
| MX24 | 0917511-00 | 2/28/2025 | 3/17/2025 | 597.000 | 0.000 | 0.000 | 597.00 | ZEA | RAWJKS | WHEEL-PHENOLIC BLACK 6 X | RAW |
| US50 | 0917540-00 | 2/28/2025 | 3/17/2025 | 4,918.000 | 0.000 | 69.000 | 4,849.00 | ZEA | FGB-S | HARDWARD CAP 2.0 | FG |
| MX24 | 0917543-00 | 2/28/2025 | 3/17/2025 | 10,704.000 | 192.000 | 400.000 | 10,496.00 | ZEA | HDWWSH | WASHER-.781ID X2.656OD | RAW |
| MX24 | 0917545-28 | 2/28/2025 | 3/17/2025 | 30,250.000 | 0.000 | 0.000 | 30,250.00 | ZEA | HDWWSH | WASHER - .03 THK, SS | RAW |
| MX24 | 0917546-28 | 2/28/2025 | 3/17/2025 | 6,502.000 | 96.000 | 200.000 | 6,398.00 | ZEA | HDWWSH | WSHR-.78IDx1.25ODx. | RAW |
| MX24 | 0917547-00 | 2/28/2025 | 3/17/2025 | 12,352.000 | 0.000 | 0.000 | 12,352.00 | ZEA | HDWWSH | WASHER-.781ID X1.250DX | RAW |
| MX24 | 0917551-00 | 2/28/2025 | 3/17/2025 | 2,514.000 | 96.000 | 200.000 | 2,410.00 | ZEA | RAWJKS | WHEEL-POLY-8 X 3 | RAW |
| MX24 | 0917556-00 | 2/28/2025 | 3/17/2025 | 613.000 | 0.000 | 0.000 | 613.00 | ZEA | RAWJKS | SW TUBE CAP/POLY | RAW |
| MX24 | 0917557-00 | 2/28/2025 | 3/17/2025 | 5,774.000 | 96.000 | 200.000 | 5,670.00 | ZEA | RAWJKS | BUSHING - TUBULAR YOKE | RAW |
| MX24 | 0918107-01 | 2/28/2025 | 3/17/2025 | 0.000 | 150.000 | 0.000 | 150.00 | ZEA | WIPMTL | BRACKET WELMENT SPECIAL | WIP |
| MX24 | 0920110-00 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 1.000 | 71.00 | ZEA | WIPMTL | SWIVEL BRACKET-NO GROOVE | WIP |
| MX24 | 0926026-00 | 2/28/2025 | 3/17/2025 | 5,070.000 | 0.000 | 593.000 | 4,477.00 | ZEA | RAWPKG | DECAL - STABILIZER | RAW |
| MX24 | 0926034-00 | 2/28/2025 | 3/17/2025 | 10,270.000 | 102.000 | 590.000 | 9,782.00 | ZEA | RAWPKG | LABEL-CAUTION PINCH | RAW |
| MX24 | 0926035-00 | 2/28/2025 | 3/17/2025 | 4,662.000 | 185.000 | 624.000 | 4,223.00 | ZEA | RAWPKG | LABEL-DECAL PULL PIN | RAW |
| MX24 | 0927010-86 | 2/28/2025 | 3/17/2025 | 3,909.000 | 192.000 | 400.000 | 3,701.00 | ZEA | HDWWSH | WASHER, 0.50 ID x1.25OD | RAW |
| MX24 | 0927021-01 | 2/28/2025 | 3/17/2025 | 2,676.000 | 0.000 | 0.000 | 2,676.00 | ZEA | HDWNUT | LOCKNUT 1/2-13 JAM NYL | RAW |
| MX24 | 0927033-01 | 2/28/2025 | 3/17/2025 | 1,771.000 | 0.000 | 0.000 | 1,771.00 | ZEA | HDWSCR | CAPSCREW-3/8-16 x 2.50 | RAW |
| MX24 | 0927034-01 | 2/28/2025 | 3/17/2025 | 4,043.000 | 0.000 | 344.000 | 3,699.00 | ZEA | HDWNUT | LOCKNUT-3/8-16 JAM NYLOC | RAW |
| MX24 | 0927036-00 | 2/28/2025 | 3/17/2025 | 1,296.000 | 0.000 | 0.000 | 1,296.00 | ZEA | HDWSCR | CAPSCREW-5/8-11 x 1.50 | RAW |
| MX24 | 0927041-00 | 2/28/2025 | 3/17/2025 | 13,388.000 | 96.000 | 300.000 | 13,184.00 | ZEA | RAWP-C | STRAIGHT PIN-7/32 DIA | RAW |
| MX24 | 0927045-01 | 2/28/2025 | 3/17/2025 | 1,759.000 | 0.000 | 0.000 | 1,759.00 | ZEA | HDWWSH | WASHER - .51 IDx .88OD | RAW |
| MX24 | 0927052-00 | 2/28/2025 | 3/17/2025 | 10,605.000 | 0.000 | 100.000 | 10,505.00 | ZEA | RAWP-C | GROOVE PIN - 3/16 DIA x | RAW |
| MX24 | 0927056 | 2/28/2025 | 3/17/2025 | 445.000 | 0.000 | 0.000 | 445.00 | ZEA | HDWNUT | NUT, RETAINING 1/2IN ID | RAW |
| MX24 | 0927057 | 2/28/2025 | 3/17/2025 | 1,164.000 | 0.000 | 0.000 | 1,164.00 | ZEA | HDWNUT | PUSH-ON RING THINWALL STUD | RAW |
| MX24 | 0927074-00 | 2/28/2025 | 3/17/2025 | 1,555.000 | 0.000 | 0.000 | 1,555.00 | ZEA | WIPMTL | CAPWASHER - 5000# 2.12 | WIP |
| MX24 | 0927082-01 | 2/28/2025 | 3/17/2025 | 6,403.000 | 0.000 | 100.000 | 6,303.00 | ZEA | HDWSCR | SCREW 8-18x0.38LG HEX | RAW |
| MX24 | 0927084-64 | 2/28/2025 | 3/17/2025 | 7,410.000 | 5,192.000 | 400.000 | 12,202.00 | ZEA | HDWNUT | LOCKNUT-CADMIUM-1/2-13 | RAW |
| MX24 | 0927086-01 | 2/28/2025 | 3/17/2025 | 30,601.000 | 0.000 | 1,600.000 | 29,001.00 | ZEA | HDWNUT | NUT-1/4-20 HEX NYLOK | RAW |
| MX24 | 0927090-01 | 2/28/2025 | 3/17/2025 | 685.000 | 0.000 | 0.000 | 685.00 | ZEA | HDWSCR | CAPSCREW-1/4-20 x 1.00 | RAW |
| MX24 | 0927099 | 2/28/2025 | 3/17/2025 | 39,850.000 | 0.000 | 747.000 | 39,103.00 | ZEA | RAWJKS | LOCK NUT, 1/4 20 GRADE 8 2 | RAW |
| MX24 | 0927126-86 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 0.000 | 525.00 | ZEA | HDWBLT | BOLT - 1/4-20 x 4.50 | RAW |
| MX24 | 0927127-86 | 2/28/2025 | 3/17/2025 | 358.000 | 0.000 | 0.000 | 358.00 | ZEA | HDWBLT | BOLT - 1/4-20 x 4.00 | RAW |
| MX24 | 0927128-86 | 2/28/2025 | 3/17/2025 | 40,053.000 | 14,208.000 | 4,000.000 | 50,261.00 | ZEA | HDWSCR | SCREW-SELF TAP, 10-24 x | RAW |
| MX24 | 0927129-86 | 2/28/2025 | 3/17/2025 | 8,712.000 | 0.000 | 0.000 | 8,712.00 | ZEA | HDWBLT | U-BOLT - SQ. 3/8-16 X 3.00 LG | RAW |
| MX24 | 0927130-86 | 2/28/2025 | 3/17/2025 | 12,778.000 | 0.000 | 0.000 | 12,778.00 | ZEA | HDWBLT | U-BOLT - SQ. 3/8-16 X 4 | RAW |
| MX24 | 0927131-00 | 2/28/2025 | 3/17/2025 | 2,003.000 | 0.000 | 0.000 | 2,003.00 | ZEA | RAWJKS | O-RING .139 X 1.38 DIA | RAW |
| MX24 | 0927135-86 | 2/28/2025 | 3/17/2025 | 2,577.000 | 0.000 | 0.000 | 2,577.00 | ZEA | HDWBLT | U-BOLT-SQ 3/8-16 X | RAW |
| MX24 | 0927136-01 | 2/28/2025 | 3/17/2025 | 2,201.000 | 96.000 | 200.000 | 2,097.00 | ZEA | HDWSCR | CAPSCREW - 1/2-13 x .75 | RAW |
| MX24 | 0927137-00 | 2/28/2025 | 3/17/2025 | 16,131.000 | 96.000 | 200.000 | 16,027.00 | ZEA | RAWP-C | GROOVE PN-3/16DIAx1.25 | RAW |
| MX24 | 0928059-00 | 2/28/2025 | 3/17/2025 | 96.000 | 96.000 | 0.000 | 192.00 | ZEA | WIPMTL | KIT PARTS BAG MNTG HDW | WIP |
| US50 | 0928061-00 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | WIPMTL | KIT PARTS-MNTG HDW&BRKT | WIP |
| MX24 | 0928068-00 | 2/28/2025 | 3/17/2025 | 96.000 | 96.000 | 0.000 | 192.00 | ZEA | WIPMTL | PARTS BAG-HNDL HDW F2 | WIP |
| MX24 | 0931108-00 | 2/28/2025 | 3/17/2025 | 2,470.000 | 0.000 | 0.000 | 2,470.00 | ZEA | RAWSPC | SPACER-SPLIT .604 OD X | RAW |
| MX24 | 0931112-00 | 2/28/2025 | 3/17/2025 | 620.000 | 0.000 | 0.000 | 620.00 | ZEA | RAWSPC | SPACER-.750 OD X .510 ID | RAW |
| MX24 | 0931112-01 | 2/28/2025 | 3/17/2025 | 207.000 | 0.000 | 0.000 | 207.00 | ZEA | WIPMTL | SPACER-.750 OD X .510 ID | WIP |
| MX24 | 0931121-00 | 2/28/2025 | 3/17/2025 | 5,115.000 | 0.000 | 0.000 | 5,115.00 | ZEA | RAWSPC | SPACER-5/8 ID x 3/4 OD x | RAW |

CONFIDENTIAL

ONSET_00032153
FBG_CH1_00090819

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 0931121-01 | 2/28/2025 | 3/17/2025 | 1,135.000 | 0.000 | 0.000 | 1,135.00 | ZEA | WIPMTL | SPACER-5/8 ID X 3/4 OD X | WIP |
| MX04 | 0932006-00 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 0.000 | 1,500.00 | ZEA | RAWJKS | BUSHING-FLANGED, .50 ID, | RAW |
| MX04 | 0932006-01 | 2/28/2025 | 3/17/2025 | 1,168.000 | 0.000 | 100.000 | 1,068.00 | ZEA | WIPMTL | BUSHING-FLANGD-.50ID S | WIP |
| MX04 | 0932008-00 | 2/28/2025 | 3/17/2025 | 4,187.000 | 0.000 | 0.000 | 4,187.00 | ZEA | HDWWSH | WASHER - BEARING,2.06 | RAW |
| US50 | 0933301S00 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 2.000 | 123.00 | ZEA | FGB-S | SERVICE KIT HANDLE FOR MARINE | FG |
| US50 | 0933302S00 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 4.000 | 116.00 | ZEA | FGB-S | SERVICE KIT-BEVEL GEAR | FG |
| US50 | 0933305S00 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 2.000 | 95.00 | ZEA | FGB-S | SERVICE KIT-HANDLE SW JACKS | FG |
| US50 | 0933306S00 | 2/28/2025 | 3/17/2025 | 349.000 | 0.000 | 28.000 | 321.00 | ZEA | FGB-S | SERVICE KIT-BEVEL GEAR-1200 LB | FG |
| US50 | 0933307S00 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | FGB-S | SERVICE KIT PLUNGER PIN 1/2 | FG |
| US50 | 0933323S00 | 2/28/2025 | 3/17/2025 | 239.000 | 0.000 | 0.000 | 239.00 | ZEA | FGB-S | SERVICE KIT 8 WHEEL | FG |
| US50 | 0933326S00 | 2/28/2025 | 3/17/2025 | 780.000 | 0.000 | 48.000 | 732.00 | ZEA | FGB-S | SERVICE KIT BOLT ON HDWE JACKS | FG |
| MX24 | 0934002-19 | 2/28/2025 | 3/17/2025 | 13,994.000 | 192.000 | 600.000 | 13,586.00 | ZEA | RAWJKS | GEAR BEVEL | RAW |
| MX24 | 0934108 41 | 2/28/2025 | 3/17/2025 | 7,590.000 | 0.000 | 100.000 | 7,490.00 | ZEA | WIPMTL | SUPPORT PLATE - | WIP |
| MX24 | 0938001-00 | 2/28/2025 | 3/17/2025 | 6,925.000 | 0.000 | 0.000 | 6,925.00 | ZEA | RAWP C | GROOVE PIN-5/32DIAX.938 | RAW |
| MX24 | 0938001 41 | 2/28/2025 | 3/17/2025 | 6,249.000 | 0.000 | 200.000 | 6,049.00 | ZEA | WIPMTL | GROOVE PIN - 5/32x.938LG | WIP |
| MX24 | 0938008-00 | 2/28/2025 | 3/17/2025 | 3,268.000 | 0.000 | 20.000 | 3,248.00 | ZEA | RAWP-C | GROOVE PIN- | RAW |
| MX24 | 0938015 40 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 | ZEA | RAWP C | GROOVE PIN LYNCH 3/8 X | RAW |
| MX24 | 0941006-40 | 2/28/2025 | 3/17/2025 | 425.000 | 596.000 | 200.000 | 821.00 | ZEA | RAWSPG | SPRING-PLUNGER- | RAW |
| MX24 | 0951013-00 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | A-PLATE 2-1/4 SQ HOLE | WIP |
| MX24 | 0951039 | 2/28/2025 | 3/17/2025 | 160.000 | 0.000 | 0.000 | 160.00 | ZEA | WIPMTL | PLATE MTG -.25 X1 X1.7 | WIP |
| MX24 | 0953209-34 | 2/28/2025 | 3/17/2025 | 2,393.000 | 6.000 | 32.000 | 2,367.00 | ZEA | STLCTB | TUBE - CUTOFF 13.5 ALU | RAW |
| MX24 | 0953210-101 | 2/28/2025 | 3/17/2025 | 1,656.000 | 0.000 | 0.000 | 1,656.00 | ZEA | RAWJKS | INNER TUBE, CUTOFF BLACK | RAW |
| MX24 | 0953210-34 | 2/29/2025 | 3/17/2025 | 9,770.000 | 98.000 | 0.000 | 9,868.00 | ZEA | STLCTB | INNER TUBE-CUTOFF 13.LG | RAW |
| MX24 | 0953216-34 | 2/28/2025 | 3/17/2025 | 2,510.000 | 0.000 | 0.000 | 2,510.00 | ZEA | STLCTB | OUTER TUBE-CUTOFF 18.7 | RAW |
| MX24 | 0953217-34 | 2/28/2025 | 3/17/2025 | 4,697.000 | 0.000 | 0.000 | 4,697.00 | ZEA | STLCTB | INNER TUBE CUTOFF18.25 | RAW |
| MX24 | 0955002-01 | 2/28/2025 | 3/17/2025 | 281.000 | 0.000 | 0.000 | 281.00 | ZEA | WIPIZ | FOOTPLATE 4.5 X 2.25 | WIP |
| MX24 | 0955006-00 | 2/28/2025 | 3/17/2025 | 911.000 | 0.000 | 0.000 | 911.00 | ZEA | WIPIZ | FOOTPLATE - 5.278 DIA. | WIP |
| MX24 | 0955211-00 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | WIPMTL | BRACKET-MOUNTING SPORT | WIP |
| MX24 | 0957202-00 | 2/28/2025 | 3/17/2025 | 4,000.000 | 0.000 | 0.000 | 4,000.00 | ZEA | RAWJKS | HANDLE - 6 LG SW | RAW |
| MX24 | 0957202-01 | 2/28/2025 | 3/17/2025 | 1,018.000 | 0.000 | 100.000 | 918.00 | ZEA | WIPMTL | HANDLE - 6 LG SW | WIP |
| MX24 | 0963005-00 | 2/28/2025 | 3/17/2025 | 10,463.000 | 0.000 | 0.000 | 10,463.00 | ZEA | RAWJKS | HANDLE-EXPANDED HEAD/ | RAW |
| MX24 | 0963005-01 | 2/28/2025 | 3/17/2025 | 2,094.000 | 0.000 | 0.000 | 2,094.00 | ZEA | WIPMTL | HANDLE-EXPANDED HEAD/ | WIP |
| MX24 | 0963015-00 | 2/28/2025 | 3/17/2025 | 96.000 | 296.000 | 200.000 | 192.00 | ZEA | WIPMTL | HANDLE ASSY - F2 | WIP |
| MX24 | 10-01 | 2/28/2025 | 3/17/2025 | 10,651.000 | 0.000 | 0.000 | 10,651.00 | ZEA | HDWWSH | LOCK WASHER, SPLIT - | RAW |
| MX24 | 10-86 | 2/28/2025 | 3/17/2025 | 10,902.000 | 6,000.000 | 800.000 | 16,102.00 | ZEA | HDWWSH | LOCK WASHER, SPLIT - | RAW |
| MX24 | 100021 | 2/28/2025 | 3/17/2025 | 685.000 | 0.000 | 0.000 | 685.00 | ZEA | WIPMTL | BALL MOUNT SHIM | WIP |
| US50 | 1000750 | 2/28/2025 | 3/1/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | WATER WICK-750 GRAM-BOX | FG |
| MX24 | 100078 | 2/28/2025 | 3/17/2025 | 544.000 | 0.000 | 390.000 | 154.00 | ZEA | RAWSPC | SPACER (ZINC) | RAW |
| MX24 | 100121 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 0.000 | 221.00 | ZEA | RAWPKG | CTN,173/4X7 1/16X 4 | RAW |
| MX24 | 100134 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | RAWPKG | CARTON - GOOSENECK | RAW |
| MX24 | 1002037-00 | 2/28/2025 | 3/17/2025 | 1,452.000 | 0.000 | 0.000 | 1,452.00 | ZEA | RAWJKS | STEEL COLLAR- | RAW |
| MX24 | 1002067-00 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 | ZEA | WIPMTL | PIPE TWIST LCK 2.5 LG | WIP |
| MX24 | 1002070-01 | 2/28/2025 | 3/17/2025 | 2.000 | 200.000 | 200.000 | 2.00 | ZEA | WIPMTL | TUBE INNER 18.50 | WIP |
| MX24 | 1002084-00 | 2/28/2025 | 3/17/2025 | 7.000 | 72.000 | 13.000 | 66.00 | ZEA | WIPMTL | DROP LEG TUBE | WIP |
| MX24 | 1002086-00 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | TUBE-3.50 SQX22.50 LG | WIP |
| MX24 | 1002087-00 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 13.000 | 59.00 | ZEA | WIPMTL | TUBE 1.25OD X 1.01ID X 3.63 | WIP |
| MX24 | 1002091-00 | 2/28/2025 | 3/17/2025 | 380.000 | 0.000 | 72.000 | 308.00 | ZEA | RAWJKS | DROP LEG W/O PADS | RAW |
| US50 | 100235 | 2/28/2025 | 3/17/2025 | 36,385.000 | 0.000 | 7.000 | 36,378.00 | ZEA | FGB-S | GREASE CAP 2.333 ZN | FG |
| MX24 | 1003003-01 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | WIPMTL | OUTER TUBE & SQ MOUNT- | WIP |
| MX24 | 1003097-17 | 2/28/2025 | 3/17/2025 | 0.000 | 200.000 | 0.000 | 200.00 | ZEA | WIPMTL | OUTER TUBE & A-FRAME | WIP |
| MX24 | 1003100-98R | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | SWIVEL RETAINER ASSY | WIP |
| MX24 | 1003107-00 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 40.000 | - | ZEA | WIPMTL | LEVELING INNER TUBE AS | WIP |
| MX24 | 1003116-00 | 2/28/2025 | 3/17/2025 | 0.000 | 72.000 | 0.000 | 72.00 | ZEA | WIPMTL | WELDMENT BASE ASSEMBLY | WIP |
| MX24 | 1003131-01 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | WIPMTL | OUTER TUBE&SQ MOUNT-20 | WIP |
| MX24 | 1003174-01 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 50.000 | - | ZEA | WIPMTL | OUTER TUBE & MOUNT | WIP |
| MX24 | 1003185-73 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 99.000 | 16.00 | ZEA | WIPMTL | OUTER TUBE & MOUNT | WIP |
| MX24 | 1003188-98R | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | BASE PLATE W/SUPPORTS | WIP |
| MX24 | 1003139-98R | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | OUTER TUBE ASSY | WIP |
| MX24 | 1003207-01 | 2/28/2025 | 3/17/2025 | 0.000 | 99.000 | 0.000 | 99.00 | ZEA | WIPMTL | OUTER TUBE & MNT ASSY | WIP |
| MX24 | 1003213-00 | 2/28/2025 | 3/17/2025 | 0.000 | 72.000 | 13.000 | 59.00 | ZEA | WIPMTL | BRKT SCREW & SPRING MNT | WIP |
| MX24 | 1003215-00 | 2/28/2025 | 3/17/2025 | 0.000 | 72.000 | 0.000 | 72.00 | ZEA | WIPMTL | OUTER TUBE 26.5 | WIP |
| MX24 | 1003216-00 | 2/28/2025 | 3/17/2025 | 0.000 | 13.000 | 0.000 | 13.00 | ZEA | WIPMTL | INNER TUBE & DROP LEG | WIP |
| MX24 | 1003222-01 | 2/28/2025 | 3/17/2025 | 180.000 | 20.000 | 0.000 | 200.00 | ZEA | WIPMTL | LEVELING BASE W/ZINC | WIP |
| MX24 | 1003224-01 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 | ZEA | WIPMTL | INNER TUBE ASSY-ZINC | WIP |
| MX24 | 1003230-01 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | OUTER TUBE & MNT PLATES | WIP |
| MX25 | 100469REY | 2/28/2025 | 3/17/2025 | 361.000 | 0.000 | 0.000 | 361.00 | ZEA | RAWPKG | CARTON 16 X 12.8 X 6.2 | RAW |
| MX25 | 100467REY | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | RAWPKG | CARTON 12.12X12.6X5.1 | RAW |
| MX25 | 100467REY | 2/28/2025 | 3/17/2025 | 558.754 | 0.000 | 20.040 | 538.71 | ZEA | RAWPKG | CARTON 12.12X12.6X5.1 | RAW |
| MX25 | 100469 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | RAWPKG | CTN 29.2 X 12.10 X 8.7 | RAW |
| MX25 | 100471 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | RAWPKG | CARTON 5.8 X 5 X 15.8 | RAW |
| MX25 | 100484 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | RAWPKG | CARTON 16.31X12.56X12.06 | RAW |
| MX24 | 1005013 | 2/28/2025 | 3/17/2025 | 3,522.000 | 0.000 | 0.000 | 3,522.00 | ZEA | RAWJKS | MOUNTING PLATE LG 3.50 | RAW |
| MX24 | 1005014-00 | 2/28/2025 | 3/17/2025 | 249.000 | 0.000 | 0.000 | 249.00 | ZEA | WIPMTL | MOUNTING PLATE- | WIP |
| MX24 | 1005026-00 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | BELLYBAND | WIP |
| MX24 | 1005032-00 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 72.000 | 6.00 | ZEA | WIPMTL | GEAR SEAT | WIP |
| MX24 | 1005064-00 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 | ZEA | WIPMTL | BASE PLATE 12.0 X 9.37 | WIP |
| MX24 | 1005072-00 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | WIPMTL | CLEVIS PLATE | WIP |
| MX24 | 1005074-00 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 | ZEA | WIPMTL | PLATE REINFORCING 3.0 X | WIP |
| MX24 | 1005075-00 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | WIPMTL | PLATE,JACK MOUNTING | WIP |
| MX24 | 1005076-00 | 2/28/2025 | 3/17/2025 | 8.000 | 100.000 | 0.000 | 108.00 | ZEA | WIPMTL | PLATE, SIDE REINFORCING | WIP |
| MX24 | 1005077-00 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 | ZEA | WIPMTL | RETAINER TAB 1.69 X 2.4X | WIP |
| MX24 | 1005080-00 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | PLATE-MOUNTING 15" | WIP |
| MX24 | 1005084 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 0.000 | 562.00 | ZEA | WIPMTL | PLATE (NUANCE 18") | WIP |
| MX24 | 1005085-00 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | PLATE-BASE COVER | WIP |
| MX24 | 1005086-00 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | PLATE-BASE COVER | WIP |
| MX24 | 1005087-00 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | PLATE-BASE COVER | WIP |
| MX24 | 1005089-00 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 144.000 | 4.00 | ZEA | WIPMTL | PLATE MOUNT | WIP |
| MX25 | 100503 | 2/28/2025 | 3/17/2025 | 4,864.096 | 0.000 | 0.000 | 4,864.10 | ZFT | RAWPCP | WIRE 12/1 RED | RAW |
| MX24 | 1005090 | 2/28/2025 | 3/17/2025 | 783.000 | 0.000 | 0.000 | 783.00 | ZEA | WIPMTL | PLATE (NUANCE 12") | WIP |
| MX25 | 100525 | 2/28/2025 | 3/17/2025 | 18,071.700 | 0.000 | 0.000 | 18,071.70 | ZFT | RAWPCP | WIRE 18/3 BRN/YEL/GRN | RAW |
| MX25 | 100526 | 2/28/2025 | 3/17/2025 | 48,246.000 | 0.000 | 2,172.750 | 46,073.25 | ZFT | RAWPCP | WIRE 18/2 BRN/YEL | RAW |
| MX25 | 100527 | 2/28/2025 | 3/17/2025 | 55,000.000 | 0.000 | 2,110.000 | 52,890.00 | ZFT | RAWPCP | WIRE 18/2 BRN/GRN | RAW |
| MX25 | 100549 | 2/28/2025 | 3/17/2025 | 7,891.000 | 0.000 | 0.000 | 7,891.00 | ZEA | RAWPCP | BULLET 3/16 LONG 10-14 | RAW |
| MX25 | 100551 | 2/28/2025 | 3/17/2025 | 2,333.000 | 0.000 | 0.000 | 2,333.00 | ZEA | RAWPCP | BULLET 3/16 SHORT 16-1 | RAW |
| MX25 | 100552 | 2/28/2025 | 3/17/2025 | 572,661.000 | 0.000 | 5,029.000 | 567,632.00 | ZEA | RAWWIA | BULLET 3/16 LONG 16-18 | RAW |
| MX25 | 100553 | 2/28/2025 | 3/17/2025 | 15,174.000 | 0.000 | 0.000 | 15,174.00 | ZEA | RAWPCP | BARREL 3/16 LONG 10-14 | RAW |
| MX25 | 100554 | 2/28/2025 | 3/17/2025 | 7,352.000 | 0.000 | 0.000 | 7,352.00 | ZEA | RAWPCP | BARREL 3/16 LONG 16-18 | RAW |
| MX25 | 100557 | 2/28/2025 | 3/17/2025 | 4,135.000 | 0.000 | 0.000 | 4,135.00 | ZEA | RAWPCP | RING 5/16 14-16 GA | RAW |

CONFIDENTIAL

ONSET_00032154
FBG_CH1_00090820

DEBTORS' EXHIBIT NO. 175
Page 595 of 1907
JOINT EXHIBIT NO. 51
Page 595 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 100558 | 2/28/2025 | 3/17/2025 | 384.000 | 0.000 | 318.000 | 66.00 | ZEA | RAWPCP | RING 3/8 PLAIN | RAW |
| MX25 | 100561 | 2/28/2025 | 3/17/2025 | 3,729.000 | 0.000 | 0.000 | 3,729.00 | ZEA | RAWPCP | RING #10 PLAIN 14-16 G | RAW |
| MX25 | 100582 | 2/28/2025 | 3/17/2025 | 246.000 | 0.000 | 0.000 | 246.00 | ZEA | RAWPCP | BUTT CONNECTOR REO 18- | RAW |
| MX25 | 100602 | 2/28/2025 | 3/17/2025 | 409.000 | 0.000 | 0.000 | 409.00 | ZLB | RAWPCP | BRAID YARN | RAW |
| MX25 | 100604 | 2/28/2025 | 3/17/2025 | 626.000 | 0.000 | 0.000 | 626.00 | ZEA | RAWWIA | CABLE TIE 4 NYLON | RAW |
| MX25 | 100612 | 2/28/2025 | 3/17/2025 | 583.000 | 0.000 | 0.000 | 583.00 | ZEA | RAWLIT | HOUSINGS/M EAR MNT (BL | RAW |
| MX25 | 100622 | 2/28/2025 | 3/17/2025 | 1,961.000 | 0.000 | 0.000 | 1,961.00 | ZEA | RAWLIT | HOUSNG S/M LAMP STUD | RAW |
| MX25 | 100623 | 2/28/2025 | 3/17/2025 | 418.000 | 0.000 | 0.000 | 418.00 | ZEA | RAWLIT | HOUSING CLEARANCE LAMP | RAW |
| MX25 | 100656 | 2/28/2025 | 3/17/2025 | 651.000 | 0.000 | 0.000 | 651.00 | ZEA | HDWBLT | 2 BOLT S/M GRD STRAP | RAW |
| MX25 | 100657 | 2/28/2025 | 3/17/2025 | 5,434.000 | 0.000 | 0.000 | 5,434.00 | ZEA | RAWPCP | CONNECTOR STRIP | RAW |
| MX25 | 100658 | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 0.000 | 253.00 | ZEA | RAWLIT | BULB 57 | RAW |
| MX25 | 100666 | 2/28/2025 | 3/17/2025 | 768.000 | 0.000 | 0.000 | 768.00 | ZEA | RAWLIT | GROUND STRAP STUD MOUN | RAW |
| MX25 | 100667 | 2/28/2025 | 3/17/2025 | 3,455.000 | 0.000 | 0.000 | 3,455.00 | ZEA | RAWLIT | GROUND STRAP CLEARANCE | RAW |
| MX25 | 100798 | 2/28/2025 | 3/17/2025 | 1,438.000 | 0.000 | 0.000 | 1,438.00 | ZEA | HDWSCR | SCR ELEV .25-20 X 1.00 | RAW |
| MX25 | 100802 | 2/28/2025 | 3/17/2025 | 7,459.000 | 0.000 | 0.000 | 7,459.00 | ZEA | HDWNUT | NUT PUSH #10 | RAW |
| MX25 | 100805 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | HDWNUT | NUT-HEX #10-24 | RAW |
| MX25 | 100814 | 2/28/2025 | 3/17/2025 | 1,418.000 | 0.000 | 0.000 | 1,418.00 | ZEA | HDWWSH | LOCK WASHER 3/16 | RAW |
| MX25 | 100822 | 2/28/2025 | 3/17/2025 | 25,400.000 | 0.000 | 0.000 | 25,400.00 | ZEA | HDWSCR | SCREW SELF TAP | RAW |
| US50 | 100822 | 2/28/2025 | 3/17/2025 | 1,203.000 | 0.000 | 0.000 | 1,203.00 | ZEA | HDWSCR | SCREW SELF TAP | RAW |
| MX25 | 100823 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | HDWSCR | SCREW SELF TAP | RAW |
| MX25 | 100827 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | HDWSCR | THREAD CUTTING SCREW | RAW |
| MX25 | 100828 | 2/28/2025 | 3/17/2025 | 3,443.000 | 0.000 | 0.000 | 3,443.00 | ZEA | HDWSCR | SCREW PHL HD | RAW |
| US50 | 100828 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 0.000 | 159.00 | ZEA | HDWSCR | SCREW PHL HD | RAW |
| MX25 | 100836 | 2/28/2025 | 3/17/2025 | 10,035.000 | 0.000 | 0.000 | 10,035.00 | ZEA | HDWRIV | EYELET | RAW |
| MX25 | 100847 | 2/28/2025 | 3/17/2025 | 4,442.000 | 0.000 | 0.000 | 4,442.00 | ZEA | HDWSCR | SCR-MNT #10-24 X 0.88 | RAW |
| MX24 | 1010022-01R | 2/28/2025 | 3/17/2025 | 232.000 | 0.000 | 0.000 | 232.00 | ZEA | WIPMTL | OUTER TUBE & TAB | WIP |
| MX25 | 101018 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 0.000 | 85.00 | ZEA | RAWPKG | POLY BAG 3-1/2X5X4 MIL | RAW |
| MX24 | 101018REY | 2/28/2025 | 3/17/2025 | 24,539.000 | 0.000 | 1,929.000 | 22,610.00 | ZEA | RAWPKG | POLY BAG 3-1/2 X 5 X | RAW |
| MX25 | 101018REY | 2/28/2025 | 3/17/2025 | 68,792.000 | 0.000 | 1,705.000 | 67,087.00 | ZEA | RAWPKG | POLY BAG 3-1/2 X 5 X | RAW |
| MX24 | 101019 | 2/28/2025 | 3/17/2025 | 1,680.000 | 0.000 | 0.000 | 1,680.00 | ZEA | RAWPKG | POLY BAG 6X7X 4 MIL | RAW |
| MX25 | 101019 | 2/28/2025 | 3/17/2025 | 2,035.000 | 0.000 | 0.000 | 2,035.00 | ZEA | RAWPKG | POLY BAG 6X7X 4 MIL | RAW |
| MX25 | 101020 | 2/28/2025 | 3/17/2025 | 938.000 | 0.000 | 0.000 | 938.00 | ZEA | RAWPKG | BAG POLY 9" x 10 1/2" | RAW |
| MX24 | 1011217-00 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | MOUNT TUBE 14.50IN | WIP |
| MX24 | 1011231-00 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPMTL | INNER TUBE W/HOLES 32.62 | WIP |
| MX24 | 1011509-00 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | DROP LEG W/STOPS & HLS | WIP |
| MX24 | 1011556-00 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | DROP LEG TUBE  DUAL PIN | WIP |
| MX24 | 1011572-00 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | DUST COVER ASSY | WIP |
| MX24 | 1011573-00 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | WIPMTL | OUT TUBE 1.6IN NON DIMPLED | WIP |
| MX24 | 1011575-00 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | WIPMTL | TUBE SPACER .865X1.19LG | WIP |
| MX24 | 1011603-00 | 2/28/2025 | 3/17/2025 | 241.500 | 0.000 | 1.500 | 240.00 | ZFT | STLRTB | .75IN SQ. X 14 GA. TUBE | RAW |
| MX24 | 1011607-00 | 2/28/2025 | 3/17/2025 | 2,361.097 | 5.303 | 0.000 | 2,366.40 | ZFT | STLRTB | 1.00IN SQ. X 14 GA. TUBE | RAW |
| MX24 | 1011719-00 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 20.000 | - | ZEA | WIPMTL | OUTER TUBE ASSY & | WIP |
| MX24 | 1011731-00 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | OUTER TUBE & CAP | WIP |
| MX24 | 1011734-71 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | WIPMTL | OUTER TUBE WELDMENT | WIP |
| MX24 | 1011735-71 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | WIPMTL | OUTER TUBE WELDMENT | WIP |
| MX24 | 1011757-73 | 2/28/2025 | 3/17/2025 | 6.000 | 100.000 | 99.000 | 7.00 | ZEA | WIPMTL | INNER TUBE/S&N ASSY | WIP |
| MX24 | 1011758-73 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | WIPMTL | INNER TUBE & BASE | WIP |
| MX24 | 1011798-00 | 2/28/2025 | 3/17/2025 | 23.000 | 250.000 | 0.000 | 273.00 | ZEA | WIPMTL | OUTER TUBE & GREX - WLD | WIP |
| US50 | 1011885-01 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGMTL | INNER TUBE & S/N- | FG |
| MX24 | 1011886-01 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | INNER TUBE & S/N 28.38 | WIP |
| MX24 | 1011931-00 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 40.000 | - | ZEA | WIPMTL | SCREW & NUT ASSY | WIP |
| MX24 | 1011934-00 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | WIPMTL | SCREW ASSY W/WSHR & N | WIP |
| MX24 | 1011936-00 | 2/28/2025 | 3/17/2025 | 46.412 | 0.549 | 10.961 | 36.00 | ZEA | WIPMTL | SCREW  1 1/4 - 6 X 142 | WIP |
| MX24 | 1011970-00 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | SCREW 1-1/4-6X17.9 MACH | WIP |
| MX24 | 1011973-00 | 2/28/2025 | 3/17/2025 | 1,682.000 | 0.000 | 0.000 | 1,682.00 | ZEA | RAWJKS | BALL SCREW AND NUT | RAW |
| MX24 | 1011978-00 | 2/28/2025 | 3/17/2025 | 583.000 | 0.000 | 0.000 | 583.00 | ZEA | WIPMTL | SCREW, 1 1/4-6 RH ACME | WIP |
| MX24 | 1012315-00 | 2/28/2025 | 3/17/2025 | 96.000 | 450.000 | 496.000 | 50.00 | ZEA | WIPMTL | TUBE-OUTER 24.0 | WIP |
| MX24 | 1012336-83 | 2/28/2025 | 3/17/2025 | 300.000 | 300.000 | 0.000 | 600.00 | ZEA | WIPMTL | OUTER TUBE & GEARBOX | WIP |
| MX24 | 1012343-00 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 | ZEA | WIPMTL | OUTER TUBE-24 SPL | WIP |
| MX24 | 1012354-00 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 20.000 | - | ZEA | WIPMTL | OUTER TUBE ASSY W/ | WIP |
| MX24 | 1012376-00 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 72.000 | 18.00 | ZEA | WIPMTL | TUBE-OUTER 26.5 | WIP |
| MX24 | 1012421-00 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | WLD MT-KING PIN & YOKE | WIP |
| MX24 | 1012457-83 | 2/28/2025 | 3/17/2025 | 0.000 | 150.000 | 0.000 | 150.00 | ZEA | WIPMTL | OUTER TUBE&BRKT 21.25 | WIP |
| MX24 | 1012465-27 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | WIPMTL | OUT TUBE W/BLK PWDR | WIP |
| MX24 | 1012487-00 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 0.000 | 181.00 | ZEA | WIPMTL | WLD MT-BALL SCREW ASSY | WIP |
| MX24 | 1012468-00 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | WLD MT U-BRACKET/DUST | WIP |
| MX24 | 1012809-12 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | OUTER TUBE ASSY. W/MT | WIP |
| MX25 | 101322REY | 2/28/2025 | 3/17/2025 | 805.000 | 0.000 | 0.000 | 805.00 | ZEA | RAWPKG | CARTON 9.13X 4.88 X 4.13 | RAW |
| MX25 | 101323 | 2/28/2025 | 3/17/2025 | 1,285.000 | 0.000 | 2.000 | 1,283.00 | ZEA | RAWPKG | CARTON 9.13 X 7.5 X 6.75 | RAW |
| MX24 | 1013307-01 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | WIPMTL | INNER TUBE &PLATE 28.3 | WIP |
| MX24 | 1013530-27 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | WIPMTL | OUTER TUBE & MOUNT | WIP |
| MX25 | 101437 | 2/28/2025 | 3/17/2025 | 38,091.000 | 0.000 | 45.000 | 38,046.00 | ZEA | RAWWIA | BARREL 5/32 W/O 14-16 | RAW |
| MX25 | 101438 | 2/28/2025 | 3/17/2025 | 5,915.000 | 0.000 | 0.000 | 5,915.00 | ZEA | RAWPCP | BARREL 3/16 LONG W/O 1 | RAW |
| MX24 | 1016714-00 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET HANDLE MOUNT | WIP |
| MX24 | 1016715-00 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | .500SQX2.5 BAR | WIP |
| MX24 | 1016720-00 | 2/28/2025 | 3/17/2025 | 345.000 | 0.000 | 0.000 | 345.00 | ZEA | RAWJKS | BAR-REINFORCING-.50x1.0 | RAW |
| MX24 | 1016726-00 | 2/28/2025 | 3/17/2025 | 8.776 | 0.000 | 2.160 | 6.62 | ZEA | WIPMTL | STL.0478 X 4.71 X 94 | WIP |
| MX24 | 1017321-00 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 0.000 | 223.00 | ZEA | RAWJKS | KING PIN 150 JACK | RAW |
| MX24 | 1017807-00 | 2/28/2025 | 3/17/2025 | 8,483.000 | 0.000 | 160.000 | 8,323.00 | ZEA | RAWJKS | MOUNT LNDG GEAR BRKT | RAW |
| MX24 | 1017810-00 | 2/28/2025 | 3/17/2025 | 18.000 | 62.000 | 80.000 | - | ZEA | WIPMTL | KIT FOOTPLATE ASSY/PIN | WIP |
| MX24 | 1018004-01 | 2/28/2025 | 3/17/2025 | 0.000 | 200.000 | 0.000 | 200.00 | ZEA | WIPMTL | INNER TUBE AND SCREW | WIP |
| MX25 | 101907 | 2/28/2025 | 3/17/2025 | 2,071.000 | 0.000 | 0.000 | 2,071.00 | ZEA | RAWPKG | BAG POLY 4 X 20 x .00 | RAW |
| US50 | 101922 | 2/28/2025 | 3/17/2025 | 4,200.000 | 0.000 | 0.000 | 4,200.00 | ZEA | FGB-S | GREASE CAP 3.155 ZINC | FG |
| US50 | 1024 | 2/28/2025 | 3/17/2025 | 399.000 | 0.000 | 1.000 | 398.00 | ZEA | FGELE | BATT ACCEL-CHG DEV | FG |
| MX25 | 102549 | 2/28/2025 | 3/17/2025 | 17,215.000 | 0.000 | 0.000 | 17,215.00 | ZEA | RAWWIA | BULLET 5/32 AMP 14-18 | RAW |
| MX25 | 102550 | 2/28/2025 | 3/17/2025 | 1,480.000 | 0.000 | 0.000 | 1,480.00 | ZEA | RAWPKG | BAG POLY 6.5 X 6.5 X . | RAW |
| MX25 | 102551 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | RAWPKG | POLY BAG 9 X 9 X 4MIL | RAW |
| US50 | 1026 | 2/28/2025 | 3/17/2025 | 322.000 | 0.000 | 12.000 | 310.00 | ZEA | FGELE | BKWY SYSTEM | FG |
| MX24 | 1026123-00 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 144.000 | - | ZEA | WIPMTL | GUSSET BAE | WIP |
| MX24 | 1026127-00 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | WIPMTL | GUSSET- BASE | WIP |
| MX24 | 1026134-00 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 | ZEA | WIPMTL | BASE PLATE SUPPORT LH | WIP |
| MX24 | 1026135-00 | 2/28/2025 | 3/17/2025 | 0.000 | 50.000 | 0.000 | 50.00 | ZEA | WIPMTL | BASE PLATE SUPPORT RH | WIP |
| MX24 | 1026136-00 | 2/28/2025 | 3/17/2025 | 10,726.000 | 0.000 | 202.000 | 10,524.00 | ZEA | RAWCST | BRKT-TUBE SWIVEL | RAW |
| MX24 | 1026137-00 | 2/28/2025 | 3/17/2025 | 6,921.000 | 0.000 | 0.000 | 6,921.00 | ZEA | RAWCST | BRKT-TUBE SWIVEL(2.5 OT) | RAW |
| MX24 | 1026139-00 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | PLUNGER PIN & COVER ASSY | WIP |
| MX24 | 1026140-00 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 0.000 | 183.00 | ZEA | WIPMTL | PLUNGER PIN & COVER ASSY | WIP |
| MX24 | 1026153-00 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | U-BRACKET S&N | WIP |
| MX24 | 1026154-00 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | WIPMTL | PLATE, MOUNT SPL | WIP |

CONFIDENTIAL

ONSET_00032155
FBG_CH1_00090821

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 102639 | 2/28/2025 | 3/17/2025 | 6,278.000 | 0.000 | 0.000 | 6,278.00 | ZEA | FGSCP | LENS 080 SMCL REPL | FG |
| MX25 | 102641 | 2/28/2025 | 3/17/2025 | 6,852.000 | 0.000 | 0.000 | 6,852.00 | ZEA | FGB-S | LENS 080 TAIL REPL | FG |
| MX25 | 102692 | 2/28/2025 | 3/17/2025 | 3,292.000 | 0.000 | 0.000 | 3,292.00 | ZEA | HDWBLT | BOLT-SQ-NECK 0.25-20 X | RAW |
| MX25 | 102695 | 2/28/2025 | 3/17/2025 | 11,817.000 | 0.000 | 0.000 | 11,817.00 | ZEA | RAWPCP | RECEPTACLE 3/16 16-18 | RAW |
| MX24 | 1027021-00 | 2/28/2025 | 3/17/2025 | 4,630.000 | 784.000 | 793.000 | 4,621.00 | ZEA | WIPMTL | CAPWSHER-2.12ODx.50ID | WIP |
| MX24 | 1027028-00 | 2/28/2025 | 3/17/2025 | 410.000 | 0.000 | 20.000 | 390.00 | ZEA | RAWJKS | GASKET - 2SPEED GEARBO | RAW |
| MX24 | 1027029-00 | 2/28/2025 | 3/17/2025 | 2,742.000 | 0.000 | 20.000 | 2,722.00 | ZEA | RAWJKS | WOODRUFF KEY - 7/32 x | RAW |
| MX24 | 1027030-04 | 2/28/2025 | 3/17/2025 | 2,074.000 | 0.000 | 20.000 | 2,054.00 | ZEA | RAWHB | BALL-.375DIA CHROME ST | RAW |
| MX24 | 1027033-40 | 2/28/2025 | 3/17/2025 | 1,819.000 | 0.000 | 0.000 | 1,819.00 | ZEA | RAWP-C | PIN-LYNCH .375 DIAX3L | RAW |
| MX24 | 1027038-40 | 2/28/2025 | 3/17/2025 | 8,233.000 | 0.000 | 62.000 | 8,171.00 | ZEA | RAWP-C | PIN-CLEVIS, 3/8IN DIA X | RAW |
| MX24 | 1027039-01 | 2/28/2025 | 3/17/2025 | 8,066.000 | 0.000 | 0.000 | 8,066.00 | ZEA | HDWBLT | U-BOLT SQ. END - | RAW |
| MX24 | 1027041-40 | 2/28/2025 | 3/17/2025 | 9,733.000 | 0.000 | 140.000 | 9,593.00 | ZEA | HDWSCR | SCREW-1/4-20x.50LG HEX | RAW |
| MX24 | 1027058-40 | 2/28/2025 | 3/17/2025 | 33,736.000 | 0.000 | 100.000 | 33,636.00 | ZEA | RAWP-C | HARDWARE PIN LYNCH | RAW |
| MX24 | 1027059-24 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 0.000 | 750.00 | ZEA | HDWSCR | SCREW-#12-24 X .375LG | RAW |
| MX24 | 1027059-40 | 2/28/2025 | 3/17/2025 | 18,559.000 | 0.000 | 525.000 | 18,034.00 | ZEA | HDWSCR | SCREW #12-24 X .375LG | RAW |
| MX24 | 1027060-01 | 2/28/2025 | 3/17/2025 | 4,920.000 | 0.000 | 0.000 | 4,920.00 | ZEA | HDWBLT | U-BOLT SQ BEND- | RAW |
| MX24 | 1027061-01 | 2/28/2025 | 3/17/2025 | 6,203.000 | 0.000 | 0.000 | 6,203.00 | ZEA | HDWBLT | U-BOLT SQ BEND - | RAW |
| MX24 | 1027062-00 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 0.000 | 134.00 | ZEA | WIPMTL | MOUNTING PLATE - | WIP |
| MX24 | 1027063-00 | 2/28/2025 | 3/17/2025 | 414.000 | 0.000 | 0.000 | 414.00 | ZEA | HDWWSH | WASHER-2.02IN OD X .780IN ID | RAW |
| MX24 | 1027086-00 | 2/28/2025 | 3/17/2025 | 812.000 | 0.000 | 40.000 | 772.00 | ZEA | HDWWSH | WASHER | RAW |
| MX24 | 1027115-00 | 2/28/2025 | 3/17/2025 | 496.000 | 0.000 | 0.000 | 496.00 | ZEA | RAWJKS | WIRE ROPE FTG OVAL SLV | RAW |
| MX24 | 1027116-95 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 0.000 | 177.00 | ZEA | HDWSCR | HEX HD CAP SCREW 5/8-11 | RAW |
| MX24 | 1027117-95 | 2/28/2025 | 3/17/2025 | 650.000 | 0.000 | 0.000 | 650.00 | ZEA | HDWNUT | HEX LOCKNUT NYL INSERT | RAW |
| MX24 | 1027118-00 | 2/28/2025 | 3/17/2025 | 1,095.000 | 0.000 | 0.000 | 1,095.00 | ZEA | RAWJKS | SOCKET HEAD CAP SCREW | RAW |
| MX24 | 1027120-28 | 2/28/2025 | 3/17/2025 | 829.000 | 0.000 | 0.000 | 829.00 | ZEA | HDWWSH | WASHER FLAT 3/16ID SS | RAW |
| MX24 | 1027124-00 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | HANDLE CLIP-REWORK | WIP |
| MX24 | 1027131-00 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | RAWJKS | CABLE ASSY. | RAW |
| MX24 | 1027135-00 | 2/28/2025 | 3/17/2025 | 1,833.000 | 0.000 | 0.000 | 1,833.00 | ZEA | HDWSCR | CAPSCREW SS | RAW |
| MX24 | 1027136 | 2/28/2025 | 3/17/2025 | 1,150.000 | 0.000 | 0.000 | 1,150.00 | ZEA | RAWJKS | CAPSCREW,M10x1.5-30 HSS | RAW |
| MX24 | 1027137 | 2/28/2025 | 3/17/2025 | 4,346.000 | 0.000 | 0.000 | 4,346.00 | ZEA | RAWJKS | CAPSCREW,M10x1.5-80 HSS | RAW |
| MX24 | 1027138 | 2/28/2025 | 3/17/2025 | 3,165.000 | 0.000 | 0.000 | 3,165.00 | ZEA | RAWJKS | WASHER,FLAT,M10x2mm THK | RAW |
| MX24 | 1027139 | 2/28/2025 | 3/17/2025 | 2,778.000 | 0.000 | 0.000 | 2,778.00 | ZEA | RAWJKS | M10x1.5 LOCKNUT W/NYLON INSERT | RAW |
| MX24 | 1027140 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | RAWJKS | SWIVEL CASTER, Ø8.0 | RAW |
| MX24 | 1027142 | 2/28/2025 | 3/17/2025 | 615.000 | 0.000 | 0.000 | 615.00 | ZEA | RAWNWU | NYL INST THIN LKNT 1-8 | RAW |
| MX24 | 1027144-00 | 2/28/2025 | 3/17/2025 | 503.000 | 0.000 | 0.000 | 503.00 | ZEA | RAWNWU | BOLT HEX HD 1-8 X 5 LG | RAW |
| US50 | 1028 | 2/28/2025 | 3/17/2025 | 1,050.000 | 0.000 | 8.000 | 1,042.00 | ZEA | FGELE | BKWY W CHARGER | FG |
| MX24 | 1028011-86 | 2/28/2025 | 3/17/2025 | 720.000 | 0.000 | 40.000 | 680.00 | ZEA | RAWJKS | PARTS BAG, MANUAL CRANK | RAW |
| MX24 | 1029025-00 | 2/28/2025 | 3/17/2025 | 8,312.000 | 0.000 | 0.000 | 8,312.00 | ZEA | HDWNUT | NUT PM 12K | RAW |
| MX24 | 1029029-00 | 2/28/2025 | 3/17/2025 | 654.000 | 0.000 | 0.000 | 654.00 | ZEA | HDWNUT | NUT PM | RAW |
| MX24 | 1029035-00 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | HDWNUT | NUT JAM 1.25-6 RH ACME | RAW |
| MX24 | 1030812-00 | 2/28/2025 | 3/17/2025 | 3,425.000 | 0.000 | 3.000 | 3,422.00 | ZEA | WIPIZ | PLUNGER COVER-DUAL PIN | WIP |
| MX24 | 1030817-00 | 2/28/2025 | 3/17/2025 | 22.000 | 32.000 | 0.000 | 54.00 | ZEA | WIPMTL | COVER INNER TUBE BOTTOM | WIP |
| MX24 | 1031108-00 | 2/28/2025 | 3/17/2025 | 1,030.000 | 0.000 | 20.000 | 1,010.00 | ZEA | RAWSPC | SPACER - SPLIT 1.01 ID | RAW |
| MX24 | 1032004-19 | 2/28/2025 | 3/17/2025 | 2,085.000 | 50.000 | 23.000 | 2,112.00 | ZEA | RAWJKS | HUB-OUTPUT 2 SPEED 12 | RAW |
| MX24 | 1032005-19 | 2/28/2025 | 3/17/2025 | 1,645.000 | 50.000 | 16.000 | 1,679.00 | ZEA | RAWJKS | HUB - 2 SPEED 12K | RAW |
| MX24 | 1032006-19 | 2/28/2025 | 3/17/2025 | 3,481.000 | 0.000 | 0.000 | 3,481.00 | ZEA | RAWJKS | HUB - INPUT 2 SPD 12K | RAW |
| MX24 | 1032013-00 | 2/28/2025 | 3/17/2025 | 1,325.000 | 0.000 | 20.000 | 1,305.00 | ZEA | RAWJKS | BUSHING PM 1 ID HEX BD | RAW |
| MX24 | 1032015-00 | 2/28/2025 | 3/17/2025 | 13,104.000 | 0.000 | 200.000 | 12,904.00 | ZEA | RAWJKS | BUSHING-FLANGED, .50ID | RAW |
| MX24 | 1032016-00 | 2/28/2025 | 3/17/2025 | 968.000 | 0.000 | 40.000 | 928.00 | ZEA | RAWJKS | BUSHING | RAW |
| US50 | 103313 | 2/28/2025 | 3/17/2025 | 3,296.000 | 0.000 | 0.000 | 3,296.00 | ZEA | FGB-S | GREASE CAP 1.943 ZINC | FG |
| MX24 | 1033201-00 | 2/28/2025 | 3/17/2025 | 903.000 | 0.000 | 0.000 | 903.00 | ZEA | WIPMTL | GUIDE, WORM | WIP |
| MX24 | 1033202-00 | 2/28/2025 | 3/17/2025 | 688.000 | 0.000 | 0.000 | 688.00 | ZEA | RAWP-C | GUIDE PIN 3.13 LG | RAW |
| MX24 | 1033204-00 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | RAWP-C | PIN SUPPORT 3.31 | RAW |
| MX24 | 1034001-00 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | RAWJKS | GEARBOX ASSY LNDG GEAR | RAW |
| MX24 | 1034118-00 | 2/28/2025 | 3/17/2025 | 571.000 | 0.000 | 101.000 | 470.00 | ZEA | WIPIZ | GEARBOX-H.D. W/HEX HOLES | WIP |
| MX24 | 1034137-00 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BASE PLATE-10X10X7GA | WIP |
| MX24 | 1034146-00 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | WIPMTL | CHANNEL, ADJ HEIGHT | WIP |
| US50 | 103423 | 2/28/2025 | 3/17/2025 | 124,750.000 | 0.000 | 0.000 | 124,750.00 | ZEA | FGB-S | GREASE CAP 3.255 ZINC | FG |
| MX25 | 103609 | 2/28/2025 | 3/17/2025 | 12,500.000 | 0.000 | 0.000 | 12,500.00 | ZFT | RAWPCP | WIRE 18/1 BRN SOLID | RAW |
| MX25 | 103642 | 2/28/2025 | 3/17/2025 | 602.000 | 0.000 | 0.000 | 602.00 | ZEA | RAWPCP | TOWER 6-WAY WEATHERPAC | RAW |
| MX25 | 103645 | 2/28/2025 | 3/17/2025 | 2,195.000 | 0.000 | 0.000 | 2,195.00 | ZEA | RAWPCP | CAVITY PLUG WEATHERPAC | RAW |
| MX24 | 1038001-01 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | PULL PIN&D-RING5/8 X3. | WIP |
| MX24 | 1038020-00 | 2/28/2025 | 3/17/2025 | 342.000 | 0.000 | 0.000 | 342.00 | ZEA | RAWJKS | KING PIN | RAW |
| MX24 | 1038209-00 | 2/28/2025 | 3/17/2025 | 36,142.000 | 0.000 | 590.000 | 35,552.00 | ZEA | RAWP-C | STRAIGHT PIN - | RAW |
| MX24 | 1038210-00 | 2/28/2025 | 3/17/2025 | 9,194.000 | 0.000 | 590.000 | 8,604.00 | ZEA | RAWP-C | PIN-STRAIGHT, .3125 DIA | RAW |
| MX25 | 103843 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | RAWPKG | CTN MASTER 11X10.25X13 | RAW |
| MX25 | 103928 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | RAWPKG | HEADER SMALL (3340) | RAW |
| US50 | 103950 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 | ZEA | FGELE | HARNESS WB 20' | FG |
| US50 | 1040100 | 2/28/2025 | 3/17/2025 | 283.000 | 0.000 | 18.000 | 265.00 | ZEA | FGB-S | CARGO CARRIER SOLO 2" RECEIVER | FG |
| US50 | 1040200 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 4.000 | 91.00 | ZEA | FGB-S | RAMP BI-FOLD LOADING | FG |
| US50 | 1040900 | 2/28/2025 | 3/17/2025 | 3,085.000 | 0.000 | 0.000 | 3,085.00 | ZEA | FGB-S | CARGO BASKT UVENTURE ROOFTOP | FG |
| MX25 | 104097 | 2/28/2025 | 3/17/2025 | 5,925.000 | 0.000 | 0.000 | 5,925.00 | ZEA | HDWSCR | SCR-HHCAP 0.25-20 X 0. | RAW |
| US50 | 1041000 | 2/28/2025 | 3/17/2025 | 617.000 | 0.000 | 3.000 | 614.00 | ZEA | FGB-S | CAR TOP WEATHER RESIST 10 CUFT | FG |
| MX24 | 1041006-40 | 2/28/2025 | 3/17/2025 | 384.000 | 0.000 | 20.000 | 364.00 | ZEA | RAWSPG | SPRING-.360 ODX.812 LG | RAW |
| MX24 | 1041007-00 | 2/28/2025 | 3/17/2025 | 8,432.000 | 0.000 | 590.000 | 7,842.00 | ZEA | RAWSPG | SPRING COMPRESSION SPC | RAW |
| US50 | 1041100 | 2/28/2025 | 3/17/2025 | 1,517.000 | 0.000 | 0.000 | 1,517.00 | ZEA | FGB-S | CARGO BAG RAINPROOF ROOFTOP | FG |
| MX25 | 104139 | 2/28/2025 | 3/17/2025 | 561.899 | 0.000 | 0.000 | 561.90 | ZEA | RAWPKG | CARTON MSTR 14.75 X 5 | RAW |
| US50 | 1041500 | 2/28/2025 | 3/17/2025 | 2,487.000 | 0.000 | 0.000 | 2,487.00 | ZEA | FGB-S | CARGO TRAY STEEL HITCH MOUNT | FG |
| MX24 | 1042201-00 | 2/28/2025 | 3/17/2025 | 3,448.000 | 0.000 | 0.000 | 3,448.00 | ZEA | RAWJKS | RUBBER BUMPER | RAW |
| US50 | 1043000 | 2/28/2025 | 3/17/2025 | 4,844.000 | 0.000 | 0.000 | 4,844.00 | ZEA | FGB-S | CARGO TRAY BAG RAINPROOF | FG |
| MX24 | 1043104-00 | 2/28/2025 | 3/17/2025 | 161.000 | 0.000 | 40.000 | 121.00 | ZEA | RAWJKS | BEARING-THRUST | RAW |
| US50 | 104344 | 2/28/2025 | 3/17/2025 | 497.000 | 0.000 | 0.000 | 497.00 | ZEA | FGB-S | GREASE CAP 2.446 ZINC | FG |
| MX25 | 104393 | 2/28/2025 | 3/17/2025 | 2,135.000 | 0.000 | 0.000 | 2,135.00 | ZEA | FGSCP | CAP WIRE HARNESS | FG |
| US50 | 1044000 | 2/28/2025 | 3/17/2025 | 988.000 | 0.000 | 0.000 | 988.00 | ZEA | FGB-S | OLYMPIA HITCH MOUNT CARGO BAG | FG |
| US50 | 104430 | 2/28/2025 | 3/17/2025 | 9,030.000 | 0.000 | 0.000 | 9,030.00 | ZEA | FGB-S | GREASE CAP 1.960 ZINC | FG |
| US50 | 1045000 | 2/28/2025 | 3/17/2025 | 3,407.000 | 0.000 | 0.000 | 3,407.00 | ZEA | FGB-S | ZION HITCH MOUNT CARGO BAG | FG |
| MX24 | 1046104-00 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 0.000 | 223.00 | ZEA | RAWJKS | DUAL OUTPUT GEAR MOTOR | RAW |
| MX24 | 1046130-00 | 2/28/2025 | 3/17/2025 | 1,482.000 | 0.000 | 0.000 | 1,482.00 | ZEA | RAWJKS | GEAR MOTOR | RAW |
| MX24 | 1046131-00 | 2/28/2025 | 3/17/2025 | 227.000 | 0.000 | 0.000 | 227.00 | ZEA | RAWJKS | GEAR MOTOR W PLANETARY | RAW |
| MX24 | 1047101-00 | 2/28/2025 | 3/17/2025 | 861.000 | 0.000 | 0.000 | 861.00 | ZEA | RAWJKS | WIRING HARNESS, 12K | RAW |
| MX24 | 1047114-00 | 2/28/2025 | 3/17/2025 | 515.000 | 0.000 | 40.000 | 475.00 | ZEA | RAWJKS | RV LG SWITCH HARNESS | RAW |
| MX24 | 1048005-00 | 2/28/2025 | 3/17/2025 | 1,125.000 | 0.000 | 7.000 | 1,118.00 | ZEA | RAWJKS | HOUSING-OUTBOARD- | RAW |
| MX24 | 1048006-00 | 2/28/2025 | 3/17/2025 | 1,028.000 | 50.000 | 16.000 | 1,062.00 | ZEA | RAWJKS | HOUSING-INBOARD- | RAW |
| MX24 | 1048007-01 | 2/28/2025 | 3/17/2025 | 947.000 | 0.000 | 0.000 | 947.00 | ZEA | RAWJKS | GEARBOX HSG, PM W/RING GEAR | RAW |
| MX24 | 1048008-00 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | WIPMTL | PLUNGER COVER W/PLATE | WIP |
| MX24 | 1050012-00 | 2/28/2025 | 3/17/2025 | 577.000 | 0.000 | 13.000 | 564.00 | ZEA | WIPMTL | INNER TUBE SUPPORT | WIP |
| MX24 | 1050090-00 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 72.000 | 2.00 | ZEA | WIPMTL | MOUNT SPRING | WIP |
| MX24 | 1050091-00 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 13.000 | - | ZEA | WIPMTL | MOUNT-SPRING LWR | WIP |

CONFIDENTIAL

ONSET_00032156
FBG_CH1_00090822

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 105050 | 2/28/2025 | 3/17/2025 | 6,341.000 | 0.000 | 0.000 | 6,341.00 | ZEA | HDWSCR | SCR-SELF-TAP #6 X 0.75 | RAW |
| MX24 | 105100 | 2/28/2025 | 3/17/2025 | 1,180.000 | 0.000 | 0.000 | 1,180.00 | ZEA | WIPMTL | BRACKET (NUANCE) | WIP |
| MX04 | 1051080-00 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | WIPMTL | MOUNT-PLATE, SPL | WIP |
| MX24 | 1051087-00 | 2/28/2025 | 3/17/2025 | 420.000 | 0.000 | 0.000 | 420.00 | ZEA | WIPMTL | PLATE,MOUNTING W/HOLES | WIP |
| MX24 | 1051088-00 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | WIPIZ | PLATE, SPL MTG W/HOLES | WIP |
| MX25 | 105127 | 2/28/2025 | 3/17/2025 | 55,580.000 | 0.000 | 0.000 | 55,580.00 | ZFT | RAWWIA | WIRE 18/3 WHT/YEL/BRN | RAW |
| MX25 | 105128 | 2/28/2025 | 3/17/2025 | 59,620.000 | 0.000 | 0.000 | 59,620.00 | ZFT | RAWWIA | WIRE 18/3 WHT/GRN/BRN | RAW |
| MX24 | 1052113-00 | 2/28/2025 | 3/17/2025 | 999.000 | 0.000 | 0.000 | 999.00 | ZEA | RAWPCP | WLDMT-HANDLE 12K REMO | RAW |
| MX24 | 1052113-01 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | WIPMTL | WLDMT-HANDLE 12K | WIP |
| MX24 | 1052117-01 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | CRANK ASSEMBLY-9.0 TW | WIP |
| MX24 | 1052118-01 | 2/28/2025 | 3/17/2025 | 185.000 | 0.000 | 0.000 | 185.00 | ZEA | WIPMTL | CRANK ASSEMBLY-6.75IN TW | WIP |
| MX24 | 1052121-24 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | RAWJKS | CRANK ASSEMBLY-6.75 TW | RAW |
| MX24 | 1052127-01 | 2/28/2025 | 3/17/2025 | 650.000 | 0.000 | 150.000 | 500.00 | ZEA | WIPMTL | CRANK ASSEMBLY-9.0 TW | WIP |
| MX24 | 1052129-01 | 2/28/2025 | 3/17/2025 | 1,652.000 | 0.000 | 0.000 | 1,652.00 | ZEA | RAWJKS | CRANK ASSEMBLY-6.75IN TW | RAW |
| MX24 | 1052130-01 | 2/28/2025 | 3/17/2025 | 5,495.000 | 0.000 | 1,610.000 | 3,885.00 | ZEA | WIPMTL | CRANK ASSEMBLY- 6.75" TW | WIP |
| MX24 | 1052172-00 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | WIPMTL | CROSS SHAFT SPL | WIP |
| MX24 | 1052175-00 | 2/28/2025 | 3/17/2025 | 0.000 | 72.000 | 0.000 | 72.00 | ZEA | WIPMTL | CRANK WELDMENT | WIP |
| MX24 | 1052181-01 | 2/28/2025 | 3/17/2025 | 700.000 | 1,200.000 | 1,000.000 | 900.00 | ZEA | WIPMTL | CRANK ASSEMBLY-6.75IN TW | WIP |
| MX24 | 1052194 | 2/28/2025 | 3/17/2025 | 19,343.000 | 0.000 | 750.000 | 18,593.00 | ZEA | RAWJKS | CRANK ASSEMBLY FOR UH | RAW |
| MX24 | 1052187 | 2/28/2025 | 3/17/2025 | 750.000 | 750.000 | 747.000 | 753.00 | ZEA | WIPMTL | CRANK ASSY WITH UH ADAPTER | WIP |
| MX25 | 105239 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 19.920 | 180.08 | ZEA | RAWPKG | CARTON 8.0 X 6.0 X 4.69 | RAW |
| MX25 | 105239 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | RAWPKG | CARTON 11.50X 6.0 X 4.69 | RAW |
| MX25 | 105254 | 2/28/2025 | 3/17/2025 | 247.108 | 0.000 | 0.000 | 247.11 | ZEA | RAWPKG | CARTON 9.0 X 6.63 X 5 | RAW |
| MX24 | 1053022-00 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | INNER TUBE DL 18.75IN | WIP |
| MX25 | 105334 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | RAWPKG | CARTON 21.63X19.88X10.88 | RAW |
| MX25 | 105335 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | RAWPKG | CARTON 18.56X13.25X11.06 | RAW |
| MX25 | 105399 | 2/28/2025 | 3/17/2025 | 4,149.000 | 0.000 | 0.000 | 4,149.00 | ZEA | RAWLIT | CABLE CLAMP | RAW |
| MX25 | 105401 | 2/28/2025 | 3/17/2025 | 2,804.000 | 0.000 | 0.000 | 2,804.00 | ZEA | HDWSCR | SCREW #10 X 1/2HEXSELF | RAW |
| MX25 | 105402 | 2/28/2025 | 3/17/2025 | 1,626.000 | 0.000 | 0.000 | 1,626.00 | ZEA | HDWSCR | SCREW 1/4 X 1 HEXSELF | RAW |
| MX25 | 105403 | 2/28/2025 | 3/17/2025 | 3,284.000 | 0.000 | 0.000 | 3,284.00 | ZEA | HDWSCR | SCR-SELF-TAP 0.25-20 X | RAW |
| US50 | 105486 | 2/28/2025 | 3/17/2025 | 25,185.000 | 0.000 | 0.000 | 25,185.00 | ZEA | FGB-S | GREASE CAP 2.446 ZINC | FG |
| MX25 | 105487 | 2/28/2025 | 3/17/2025 | 43,446.000 | 0.000 | 0.000 | 43,446.00 | ZEA | RAWPCP | BARREL 3/16 LONG W/D 1 | RAW |
| MX24 | 1055015-00 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | WIPMTL | HANDLE PIN - TUBE ASSY | WIP |
| MX25 | 105510 | 2/28/2025 | 3/17/2025 | 1,748.000 | 0.000 | 0.000 | 1,748.00 | ZEA | RAWLIT | CABLE TIE 6 NYLON | RAW |
| MX25 | 105520 | 2/28/2025 | 3/17/2025 | 11,218.000 | 0.000 | 0.000 | 11,218.00 | ZEA | HDWNUT | NUT-HEX LK 0.25-20 | RAW |
| MX25 | 105563 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | RAWPKG | CARTON 13.25X6.63X5 | RAW |
| MX25 | 105648 | 2/28/2025 | 3/17/2025 | 561.000 | 0.000 | 0.000 | 561.00 | ZEA | FGSCP | MAGNET ROUND BASE | FG |
| MX25 | 105670 | 2/28/2025 | 3/17/2025 | 4,503.000 | 0.000 | 1,512.000 | 2,991.00 | ZEA | RAWPCP | SHRINK TUBE W/SEALANT | RAW |
| MX24 | 1057210-00 | 2/28/2025 | 3/17/2025 | 591.000 | 0.000 | 0.000 | 591.00 | ZEA | WIPMTL | CRANK 7.13 SWING SW | WIP |
| MX24 | 1057211-00 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | DROP FOOT HANDLE 6.31IN | WIP |
| MX25 | 105728 | 2/28/2025 | 3/17/2025 | 4,000.000 | 0.000 | 0.000 | 4,000.00 | ZEA | FGB-S | HOLDER 7PIN CONN | FG |
| MX25 | 105729 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 | ZEA | RAWWIA | BRACKET PLATED | RAW |
| MX25 | 105730 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 0.000 | 215.00 | ZEA | RAWWIA | RUBBER BOOT | RAW |
| MX25 | 105731 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | FGSCP | SOCKET 7PIN CONN | FG |
| US50 | 105758 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGELE | HARNESS HY-CAPACITY | FG |
| MX25 | 105759 | 2/28/2025 | 3/17/2025 | 2,164.000 | 0.000 | 0.000 | 2,164.00 | ZEA | RAWPCP | CONNECTOR RELAY | RAW |
| MX25 | 105760 | 2/28/2025 | 3/17/2025 | 747.000 | 0.000 | 0.000 | 747.00 | ZEA | RAWPCP | WEATHERPACK 1-WAY TOWE | RAW |
| MX25 | 105761 | 2/28/2025 | 3/17/2025 | 651.000 | 0.000 | 0.000 | 651.00 | ZEA | RAWPCP | WEATHERPACK 1-WAY SHRO | RAW |
| MX25 | 105763 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 0.000 | 320.00 | ZEA | RAWPCP | SHROUD 6-WAY WEATHERPA | RAW |
| MX25 | 105773 | 2/28/2025 | 3/17/2025 | 681.000 | 0.000 | 100.000 | 581.00 | ZEA | RAWPCP | RING 5/16 14-16 GA INS | RAW |
| MX25 | 105782 | 2/28/2025 | 3/17/2025 | 8,580.000 | 0.000 | 0.000 | 8,580.00 | ZEA | RAWLIT | CABLE TIE HD 28-1/4 | RAW |
| MX24 | 1058114-00 | 2/28/2025 | 3/17/2025 | 300.000 | 300.000 | 0.000 | 600.00 | ZEA | WIPMTL | SCREW & NUT- | WIP |
| MX24 | 1058135-00 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | WIPMTL | SCREW & NUT 3/4-5X26.7 | WIP |
| MX24 | 1058137-00 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | WIPMTL | SCREW & NUT, 3/4-5 | WIP |
| MX24 | 1058156-00 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | WIPMTL | SCRW & NT-3/4-8 X 9.00 | WIP |
| MX25 | 105816 | 2/28/2025 | 3/17/2025 | 10,629.000 | 0.000 | 0.000 | 10,629.00 | ZEA | RAWPCP | RECEPTACLE 1/4 W/LOCK | RAW |
| MX24 | 1058181-00 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | WIPMTL | SCREW & NUT 17.93 | WIP |
| MX25 | 105824 | 2/28/2025 | 3/17/2025 | 4,111.000 | 0.000 | 0.000 | 4,111.00 | ZEA | FGSCP | LENS SIDE MARKER RFLX | FG |
| US50 | 105825 | 2/28/2025 | 3/17/2025 | 670.000 | 0.000 | 0.000 | 670.00 | ZEA | FGSCP | LENS WRAP AROUND | FG |
| MX25 | 105826 | 2/28/2025 | 3/17/2025 | 2,248.000 | 0.000 | 0.000 | 2,248.00 | ZEA | RAWLIT | LENS WRAP AROUND | RAW |
| US50 | 106122 | 2/28/2025 | 3/17/2025 | 1,728.000 | 0.000 | 10.000 | 1,718.00 | ZEA | FGB-S | GREASE CAP 3.358 ZINC | FG |
| US50 | 106202 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | FGELE | PLUG 2WY 6IN | FG |
| MX25 | 106246 | 2/28/2025 | 3/17/2025 | 36,844.000 | 0.000 | 2,043.000 | 34,801.00 | ZEA | RAWPCP | SPLICE TERMINAL 16-18 | RAW |
| MX25 | 106247 | 2/28/2025 | 3/17/2025 | 8,887.000 | 0.000 | 0.000 | 8,887.00 | ZEA | RAWPCP | SPLICE TERMINAL 14 GA | RAW |
| MX25 | 106248 | 2/28/2025 | 3/17/2025 | 43,496.000 | 0.000 | 602.000 | 42,894.00 | ZEA | RAWPCP | SPLICE TERMINAL 10-12 | RAW |
| MX25 | 106289 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 0.000 | 124.00 | ZEA | FGSCP | BASE 2IN SNP BLK SLF GRND | FG |
| MX25 | 106300 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 0.000 | 124.00 | ZEA | FGSCP | BASE 2IN SNP CHR SELF GR | FG |
| MX25 | 106300 | 2/28/2025 | 3/17/2025 | 2,841.000 | 0.000 | 0.000 | 2,841.00 | ZEA | HDWSCR | SCR-SELF-TAP #6-20 X 0 | RAW |
| MX25 | 106301 | 2/28/2025 | 3/17/2025 | 4,391.000 | 0.000 | 0.000 | 4,391.00 | ZEA | HDWSCR | SCR-FLT-HD #6 X 0.75 | RAW |
| MX24 | 1063014-00 | 2/28/2025 | 3/17/2025 | 700.000 | 1,000.000 | 1,700.000 | - | ZEA | WIPMTL | CRANK & CLEVIS-6.75 T | WIP |
| MX24 | 1063014-01 | 2/28/2025 | 3/17/2025 | 403.000 | 2,700.000 | 2,200.000 | 903.00 | ZEA | WIPMTL | CRANK & CLEVIS-6.75 T | WIP |
| MX24 | 1063015-01 | 2/28/2025 | 3/17/2025 | 0.000 | 600.000 | 0.000 | 600.00 | ZEA | WIPMTL | CRANK & CLEVIS-9.0 TW | WIP |
| MX24 | 1063046-01 | 2/28/2025 | 3/17/2025 | 13,684.000 | 0.000 | 472.000 | 13,212.00 | ZEA | RAWJKS | CRANK-SIDEWIND 6.5IN | RAW |
| MX24 | 1063049-01 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 300.000 | - | ZEA | WIPMTL | CRANK-5.8- SWING SW | WIP |
| MX24 | 1063070 | 2/28/2025 | 3/17/2025 | 2,508.000 | 0.000 | 0.000 | 2,508.00 | ZEA | RAWJKS | CRANK | RAW |
| MX25 | 106310 | 2/28/2025 | 3/17/2025 | 1,154.000 | 0.000 | 0.000 | 1,154.00 | ZEA | FGB-S | LAMP SEALED CL 15200C | FG |
| US50 | 106310 | 2/28/2025 | 3/17/2025 | 280.000 | 0.000 | 0.000 | 280.00 | ZEA | FGB-S | LAMP SEALED CL 15200C | FG |
| MX25 | 106323 | 2/28/2025 | 3/17/2025 | 779.000 | 0.000 | 0.000 | 779.00 | ZEA | RAWPCP | RING #8 16-18 GA INS | RAW |
| US50 | 106334 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 0.000 | 214.00 | ZEA | FGELE | HARNESS SGL PTAIL | FG |
| MX25 | 106370 | 2/28/2025 | 3/17/2025 | 619.032 | 10.000 | 50.000 | 579.03 | ZEA | RAWPKG | CARTON 16 X 16 X 8 | RAW |
| US50 | 106411 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGSCP | LAMP 080 RH 7 FUNCTION | FG |
| MX25 | 106598 | 2/28/2025 | 3/17/2025 | 1,017.000 | 0.000 | 0.000 | 1,017.00 | ZEA | RAWPKG | POLY BAG 6 X 12 X 4 M | RAW |
| MX24 | 1066005-00 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | HDWNUT | NUT ROUND - 1 1/4-6 LH | RAW |
| MX24 | 1066007-00 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | HDWNUT | NUT HEX - 1 1/4-6 RH | RAW |
| MX24 | 1066201-00 | 2/28/2025 | 3/17/2025 | 1,341.808 | 0.000 | 0.000 | 1,341.81 | ZFT | RAWJKS | WIRE ROPE 7X7 STRD CLEAR | RAW |
| MX25 | 106668 | 2/28/2025 | 3/17/2025 | 12,660.000 | 0.000 | 0.000 | 12,660.00 | ZEA | RAWLIT | CONTACT WIRE | RAW |
| MX25 | 106670 | 2/28/2025 | 3/17/2025 | 9,917.000 | 0.000 | 0.000 | 9,917.00 | ZEA | RAWLIT | BEZEL STUD MOUNT | RAW |
| MX25 | 106673 | 2/28/2025 | 3/17/2025 | 3,884.000 | 0.000 | 0.000 | 3,884.00 | ZEA | RAWLIT | LENS CLEARANCE LAMP AM | RAW |
| MX25 | 106674 | 2/28/2025 | 3/17/2025 | 7,021.000 | 0.000 | 0.000 | 7,021.00 | ZEA | RAWLIT | LENS CLEARANCE LAMP RE | RAW |
| MX25 | 106675 | 2/28/2025 | 3/17/2025 | 1,278.000 | 0.000 | 0.000 | 1,278.00 | ZEA | RAWLIT | LENS CLEARANCE LAMP CL | RAW |
| MX25 | 106676 | 2/28/2025 | 3/17/2025 | 6,221.000 | 0.000 | 0.000 | 6,221.00 | ZEA | RAWLIT | BASE CLEARANCE LAMP WH | RAW |
| MX25 | 106677 | 2/28/2025 | 3/17/2025 | 1,650.000 | 0.000 | 0.000 | 1,650.00 | ZEA | RAWLIT | BASE CLEARANCE LAMP BL | RAW |
| MX25 | 106702 | 2/28/2025 | 3/17/2025 | 106.000 | 0.000 | 0.000 | 106.00 | ZEA | RAWPCP | RING #10 16-18 GA AB-1 | RAW |
| US50 | 106708 | 2/28/2025 | 3/17/2025 | 2,457.000 | 0.000 | 0.000 | 2,457.00 | ZEA | FGB-S | GREASE CAP 3.125 ZINC | FG |
| MX25 | 106758 | 2/28/2025 | 3/17/2025 | 8,860.000 | 0.000 | 0.000 | 8,860.00 | ZEA | RAWLIT | CABLE TIE HD 11-7/8 | RAW |
| MX24 | 106811 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | RAWPKG | CARTON: 16 X 12.50X 6.13 | RAW |
| MX25 | 106811 | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | RAWPKG | CARTON: 16 X 12.50X 6.13 | RAW |
| MX25 | 106867 | 2/28/2025 | 3/17/2025 | 1,060.000 | 0.000 | 0.000 | 1,060.00 | ZFT | RAWPCP | WIRE 16/3 WHT/BRN/YEL | RAW |

CONFIDENTIAL

ONSET_00032157
FBG_CH1_00090823

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 106868 | 2/28/2025 | 3/17/2025 | 44,852.000 | 0.000 | 0.000 | 44,852.00 | ZFT | RAWWIA | WIRE 16/3 WHT/BRN/GRN | RAW |
| MX24 | 1069006-00 | 2/28/2025 | 3/17/2025 | 871.000 | 0.000 | 20.000 | 851.00 | ZEA | RAWJKS | INPUT SHAFT-1.DIAx11.5 | RAW |
| MX24 | 1069011-00 | 2/28/2025 | 3/17/2025 | 1,470.000 | 0.000 | 0.000 | 1,470.00 | ZEA | RAWJKS | CRANK-MATE 12K REMOVA | RAW |
| MX24 | 1069011-01 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | CRANK-MATE 12K- | WIP |
| MX24 | 1069021-00 | 2/28/2025 | 3/17/2025 | 969.000 | 0.000 | 0.000 | 969.00 | ZEA | RAWJKS | INPUT SHAFT-12.88LG | RAW |
| MX24 | 1069031-00 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWJKS | SOCKET 7/8 HEX DRIVE | RAW |
| MX24 | 1069034-01 | 2/28/2025 | 3/17/2025 | 1,029.000 | 0.000 | 0.000 | 1,029.00 | ZEA | RAWJKS | SHAFT, INPUT-CLR ZINC | RAW |
| MX24 | 1069039-00 | 2/28/2025 | 3/17/2025 | 904.000 | 0.000 | 0.000 | 904.00 | ZEA | RAWJKS | HEX COUPLING - SCH. 40 | RAW |
| MX24 | 1069081-00 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 20.000 | 75.00 | ZEA | RAWJKS | OUTPUT SHAFT | RAW |
| MX24 | 1069086-01 | 2/28/2025 | 3/17/2025 | 460.000 | 0.000 | 0.000 | 460.00 | ZEA | WIPMTL | CROSS SHAFT | WIP |
| MX24 | 1069087-00 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 20.000 | 30.00 | ZEA | WIPMTL | CROSS SHAFT | WIP |
| MX24 | 1069059-00 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | RAWJKS | SCKT IMPACT-3/4DR5/8HE | RAW |
| MX24 | 1069070-00 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | STUB SHAFT .625 | WIP |
| MX25 | 106941 | 2/28/2025 | 3/17/2025 | 1,392.000 | 0.000 | 100.000 | 1,292.00 | ZFT | RAWPCP | SHRINK TUBE 1/2 W/SEAL | RAW |
| MX24 | 1071103-00 | 2/28/2025 | 3/17/2025 | 1,468.000 | 0.000 | 0.000 | 1,468.00 | ZEA | HDWWSH | WASHER, RUBBER BOUND | RAW |
| MX24 | 1071172-00 | 2/28/2025 | 3/17/2025 | 1,685.000 | 0.000 | 0.000 | 1,685.00 | ZEA | RAWJKS | SUPPORT WASHER | RAW |
| MX25 | 107192 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | RAWPKG | CARTON 11.56X7.56X8.19 | RAW |
| MX24 | 1072118-00 | 2/28/2025 | 3/17/2025 | 1,219.000 | 0.000 | 0.000 | 1,219.00 | ZEA | RAWJKS | GEAR 29T | RAW |
| MX24 | 1072119-00 | 2/28/2025 | 3/17/2025 | 1,432.000 | 0.000 | 0.000 | 1,432.00 | ZEA | RAWJKS | GEAR - INTERMEDIATE- | RAW |
| MX24 | 1072120-00 | 2/28/2025 | 3/17/2025 | 1,129.000 | 0.000 | 0.000 | 1,129.00 | ZEA | RAWJKS | GEAR - INPUT 29T/16T | RAW |
| MX24 | 1072121-00 | 2/28/2025 | 3/17/2025 | 19,841.000 | 0.000 | 400.000 | 19,441.00 | ZEA | RAWJKS | GEAR,BEVEL 150 SERIES | RAW |
| MX24 | 1072123-00 | 2/28/2025 | 3/17/2025 | 226.000 | 0.000 | 20.000 | 206.00 | ZEA | RAWJKS | GEAR SPUR-32T | RAW |
| MX24 | 1072124-00 | 2/28/2025 | 3/17/2025 | 205.000 | 0.000 | 20.000 | 185.00 | ZEA | RAWJKS | GEAR SPUR INTERMEDIATE | RAW |
| MX24 | 1072125-00 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 20.000 | 286.00 | ZEA | RAWJKS | GEAR-SPUR-INPUT 32T/13 | RAW |
| US50 | 107250 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | FGELE | HARNESS TRL 1'6IN GND | FG |
| US50 | 107282 | 2/28/2025 | 3/17/2025 | 8,550.000 | 0.000 | 0.000 | 8,550.00 | ZEA | FGELE | PLUG SGL MALE 6IN | FG |
| US50 | 107303 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 0.000 | 94.00 | ZEA | FGELE | LAMP AG 4WY LH DUAL | FG |
| US50 | 107313 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGELE | LAMP KIT & WIRE | FG |
| MX25 | 107331 | 2/28/2025 | 3/17/2025 | 6.989 | 0.000 | 0.000 | 6.99 | ZEA | RAWLT | SEALANT DOW CORNING #7 | RAW |
| MX25 | 107378 | 2/28/2025 | 3/17/2025 | 2,855.000 | 0.000 | 0.000 | 2,855.00 | ZEA | RAWINS | INST SHT LIGHT & WIRE | RAW |
| MX25 | 1074 | 2/28/2025 | 3/17/2025 | 67.285 | 0.000 | 3.984 | 63.30 | ZEA | RAWPKG | CRTN 14 15/16 X 13 7/8 | RAW |
| MX25 | 107628 | 2/28/2025 | 3/17/2025 | 682.000 | 0.000 | 0.000 | 682.00 | ZEA | RAWPCP | CONNECTOR SHROUD 3-WAY | RAW |
| MX25 | 1077 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 25.000 | 29.00 | ZEA | RAWPKG | MASTER CARTON FOR 2051 | RAW |
| MX25 | 107703 | 2/28/2025 | 3/17/2025 | 3,657.000 | 0.000 | 0.000 | 3,657.00 | ZEA | RAWPCP | BULLET 0.140 AMP 14 GA | RAW |
| US50 | 107729 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGELE | HARNESS AG EXT 25' | FG |
| MX25 | 107862 | 2/28/2025 | 3/17/2025 | 160.000 | 0.000 | 0.000 | 160.00 | ZEA | RAWTCN | Wiring Connector, 7-Way | RAW |
| MX25 | 107893 | 2/28/2025 | 3/17/2025 | 1,463.000 | 0.000 | 0.000 | 1,463.00 | ZEA | RAWPCP | SPADE#6 BLOCK INS 14-1 | RAW |
| MX24 | 1079211-00 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | COVER, 12K POWER KIT | WIP |
| MX25 | 108026 | 2/28/2025 | 3/17/2025 | 8,435.000 | 29,480.000 | 0.000 | 37,915.00 | ZFT | RAWWIA | WIRE 14/4 WHT/BRN/YEL/ | RAW |
| MX25 | 108028 | 2/28/2025 | 3/17/2025 | 461.000 | 0.000 | 0.000 | 461.00 | ZEA | RAWPKG | HEADER CARD (#3337) | RAW |
| MX25 | 108086 | 2/28/2025 | 3/17/2025 | 2,060.000 | 0.000 | 0.000 | 2,060.00 | ZEA | RAWPKG | LABEL 3/4 X 1-1/2 | RAW |
| MX25 | 108119 | 2/28/2025 | 3/17/2025 | 473.000 | 0.000 | 0.000 | 473.00 | ZEA | RAWLT | BRACKET MNT OVAL | RAW |
| US50 | 108119 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | RAWLT | BRACKET MNT OVAL | RAW |
| US50 | 108129 | 2/28/2025 | 3/17/2025 | 726.000 | 0.000 | 0.000 | 726.00 | ZEA | FGELE | HARNESS PTAIL 1'4IN | FG |
| MX25 | 108169 | 2/28/2025 | 3/17/2025 | 2,490.000 | 0.000 | 0.000 | 2,490.00 | ZEA | RAWWIA | CABLE GUARD 7WY PLUG | RAW |
| MX25 | 108174 | 2/28/2025 | 3/17/2025 | 1,212.000 | 0.000 | 0.000 | 1,212.00 | ZEA | RAWTCN | PLUG 7WY | RAW |
| US50 | 108174 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | RAWTCN | PLUG 7WY | RAW |
| MX25 | 108279 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZFT | RAWLT | WIRE 14/6 RND W/BR/Y/C | RAW |
| MX24 | 1082812 | 2/28/2025 | 3/17/2025 | 3,143.000 | 0.000 | 80.000 | 3,063.00 | ZEA | RAWP-C | PULL PIN ASSY LG 9.30 | RAW |
| MX24 | 1082827-71 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 20.000 | - | ZEA | WIPMTL | LANDING GEAR JACK, RH | WIP |
| MX24 | 1082828-71 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 20.000 | - | ZEA | WIPMTL | LANDING GEAR JACK, LH | WIP |
| MX25 | 108297 | 2/28/2025 | 3/17/2025 | 126.000 | 0.000 | 0.000 | 126.00 | ZEA | FGSCP | BASE 2IN SNP BLACK | FG |
| MX24 | 1083008-86 | 2/28/2025 | 3/17/2025 | 508.000 | 0.000 | 0.000 | 508.00 | ZEA | RAWCST | F2 CASTING-MOUNT F2JAC | RAW |
| MX25 | 108301 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 0.000 | 164.00 | ZEA | RAWLT | LICENSE PLATE LAMP BRK | RAW |
| MX25 | 108307 | 2/28/2025 | 3/17/2025 | 4,637.000 | 0.000 | 0.000 | 4,637.00 | ZEA | HDWGRM | GROMMET LICENSE BRKT | RAW |
| MX25 | 108315 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | RAWWIA | CORROSION PROTECTION C | RAW |
| MX25 | 108330 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 | ZFT | RAWPCP | WIRE 14/3 RND WHT/BRN/ | RAW |
| MX25 | 108331 | 2/28/2025 | 3/17/2025 | 7,529.000 | 0.000 | 0.000 | 7,529.00 | ZFT | RAWWIA | WIRE 14/3 RND WHT/BRN/ | RAW |
| MX25 | 108387 | 2/28/2025 | 3/17/2025 | 5,060.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL AFTERMARKET 2.75 | RAW |
| MX25 | 108544 | 2/28/2025 | 3/17/2025 | 1,188.000 | 0.000 | 0.000 | 1,188.00 | ZEA | RAWPKG | LABEL AG LIGHT KIT | RAW |
| MX25 | 108569 | 2/28/2025 | 3/17/2025 | 2,773.000 | 0.000 | 129.000 | 2,644.00 | ZFT | RAWPCP | SHRINK TUBE 3/4 W/O SE | RAW |
| MX25 | 108573 | 2/28/2025 | 3/17/2025 | 6,485.000 | 0.000 | 0.000 | 6,485.00 | ZEA | HDWSCR | SCR-HHCAP 0.25-20 X 1. | RAW |
| US50 | 108612 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPELE | AG HARNESS WISHBONE 22 | WIP |
| MX25 | 108672 | 2/28/2025 | 3/17/2025 | 5,977.393 | 0.000 | 0.000 | 5,977.39 | ZFT | RAWPCP | WIRE 16/4 RND WHT/BRN/ | RAW |
| MX25 | 108705 | 2/28/2025 | 3/17/2025 | 16,480.000 | 0.000 | 0.000 | 16,480.00 | ZFT | RAWWIA | WIRE 16/3 RND WHT/BRN/ | RAW |
| MX25 | 108706 | 2/28/2025 | 3/17/2025 | 24,300.000 | 0.000 | 0.000 | 24,300.00 | ZFT | RAWWIA | WIRE 16/3 RND WHT/BRN/ | RAW |
| MX25 | 108785 | 2/28/2025 | 3/17/2025 | 559.000 | 0.000 | 0.000 | 559.00 | ZEA | RAWLT | STRAP GROUNDING | RAW |
| MX25 | 108796 | 2/28/2025 | 3/17/2025 | 25,571.000 | 0.000 | 0.000 | 25,571.00 | ZFT | RAWPCP | WIRE 16/2 RND WHT/BLK | RAW |
| US50 | 108825 | 2/28/2025 | 3/17/2025 | 217.000 | 0.000 | 30.000 | 187.00 | ZEA | FGELE | HARNESS WB 25' | FG |
| US50 | 108835 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | FGELE | HARNESS WB 35' | FG |
| US50 | 108840 | 2/28/2025 | 3/17/2025 | 12.000 | 12.000 | 0.000 | 24.00 | ZEA | FGELE | HARNESS WB 40' | FG |
| MX25 | 108871 | 2/28/2025 | 3/17/2025 | 463.000 | 0.000 | 0.000 | 463.00 | ZEA | RAWPKG | INSERT CARD #7257 | RAW |
| MX25 | 108891 | 2/28/2025 | 3/17/2025 | 4,164.000 | 0.000 | 0.000 | 4,164.00 | ZEA | FGSCP | BULB WDG BASE 193 | FG |
| US50 | 108849 | 2/28/2025 | 3/17/2025 | 227.000 | 0.000 | 0.000 | 227.00 | ZEA | FGELE | AG LIGHT & WIRE KIT | FG |
| MX25 | 108960 | 2/28/2025 | 3/17/2025 | 21,200.000 | 0.000 | 0.000 | 21,200.00 | ZFT | RAWLT | WIRE 16/4 RND WH/BR/GR | RAW |
| MX25 | 108961 | 2/28/2025 | 3/17/2025 | 16,332.000 | 0.000 | 0.000 | 16,332.00 | ZFT | RAWLT | WIRE 16/4 RND WH/BR/YE | RAW |
| US50 | 109065 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGELE | HARNESS AG EXT 30'2IN | FG |
| MX25 | 109144 | 2/28/2025 | 3/17/2025 | 8,626.000 | 0.000 | 0.000 | 8,626.00 | ZFT | RAWWIA | WIRE 14/2 RND WHT/BLK | RAW |
| MX25 | 109166 | 2/28/2025 | 3/17/2025 | 542.000 | 0.000 | 0.000 | 542.00 | ZEA | RAWINS | INST SHT 7-WAY PLUG | RAW |
| MX25 | 109170 | 2/28/2025 | 3/17/2025 | 603.000 | 0.000 | 0.000 | 603.00 | ZEA | RAWPCP | RING #6 16-18 GA | RAW |
| US50 | 109244 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGELE | PLUG SGL 13'6IN /7 | FG |
| US50 | 109245 | 2/28/2025 | 3/17/2025 | 3,537.000 | 0.000 | 0.000 | 3,537.00 | ZEA | FGELE | PLUG SGL 13'6IN /7 | FG |
| MX25 | 109374 | 2/28/2025 | 3/17/2025 | 7,419.000 | 0.000 | 0.000 | 7,419.00 | ZFT | RAWPCP | WIRE 12/2 RND WHT/BLU | RAW |
| US50 | 109475 | 2/28/2025 | 3/17/2025 | 1,098.000 | 200.000 | 400.000 | 898.00 | ZEA | FGB-S | GREASE CAP 3.882 ZINC | FG |
| MX25 | 109478 | 2/28/2025 | 3/17/2025 | 398.000 | 0.000 | 0.000 | 398.00 | ZEA | RAWLT | CONTACT SOCKET SOLID 1 | RAW |
| MX25 | 109528 | 2/28/2025 | 3/17/2025 | 3,362.020 | 0.000 | 17.600 | 3,344.42 | ZFT | RAWPCP | SHRINK TUBE 3/4 W/SEAL | RAW |
| MX25 | 109594 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 0.000 | 291.00 | ZEA | RAWPKG | POLY BAG 26 X 26 X 3 | RAW |
| MX25 | 109620 | 2/28/2025 | 3/17/2025 | 753.000 | 0.000 | 6.000 | 753.00 | ZEA | RAWPCP | SM/GL LAMP STUD MNT | RAW |
| MX25 | 109698 | 2/28/2025 | 3/17/2025 | 730.000 | 0.000 | 0.000 | 730.00 | ZEA | RAWLT | PLUG 3-WAY DEUTSCH DT0 | RAW |
| MX25 | 109697 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 0.000 | 93.00 | ZEA | RAWLT | WEDGE LOCKING DEUTSCH | RAW |
| MX25 | 109699 | 2/28/2025 | 3/17/2025 | 1,470.000 | 0.000 | 0.000 | 1,470.00 | ZEA | RAWPKG | POLY BAG 10 X 14 X 4 M | RAW |
| MX25 | 109839 | 2/28/2025 | 3/17/2025 | 5,800.000 | 196.000 | 0.000 | 5,996.00 | ZEA | RAWPKG | LABEL LEFT 1 1/2 X 2 | RAW |
| US50 | 109841 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | HARNESS AG WB 16'6IN | FG |
| MX24 | 110006 | 2/28/2025 | 3/17/2025 | 635.000 | 0.000 | 40.000 | 595.00 | ZEA | RAWPKG | LABEL, PIVOT PIN | RAW |
| MX24 | 110021 | 2/28/2025 | 3/17/2025 | 603.000 | 0.000 | 0.000 | 603.00 | ZEA | RAWPKG | CTN-8.25 X 5.56 X 13.25 | RAW |
| MX24 | 110043 | 2/28/2025 | 3/17/2025 | 523.000 | 0.000 | 0.000 | 523.00 | ZEA | HDWBLT | BOLT, HXHD 3/4-10 X 5.5 | RAW |
| US50 | 110044 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 0.000 | 212.00 | ZEA | FKTMTL | PARTS PKG, ADJ B/MT | WIP |
| MX24 | 110049 | 2/28/2025 | 3/17/2025 | 476.000 | 0.000 | 0.000 | 476.00 | ZEA | HDWBLT | BOLT, HXHD 3/4-10 X 4.5 | RAW |

CONFIDENTIAL

ONSET_00032158
FBG_CH1_00090824

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 110056 | 2/28/2025 | 3/17/2025 | 680.000 | 0.000 | 0.000 | 680.00 | ZEA | WIPMTL | CHAIN PLATE | WIP |
| MX24 | 110058 | 2/28/2025 | 3/17/2025 | 666.000 | 0.000 | 0.000 | 666.00 | ZEA | WIPMTL | HITCH BOX END BLOCK | WIP |
| MX24 | 110060 | 2/28/2025 | 3/17/2025 | 660.000 | 0.000 | 0.000 | 660.00 | ZEA | RAWPKG | CTN, 7.04 X 6.13 X 5.02 | RAW |
| MX24 | 110066 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | WIPMTL | TUBE, HITCH BOX | WIP |
| MX24 | 110067 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | WIPMTL | TUBE, INNER SUPPORT | WIP |
| MX24 | 110068R | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT, REC. ASSY | WIP |
| MX24 | 110069 | 2/28/2025 | 3/17/2025 | 42.000 | 120.000 | 0.000 | 162.00 | ZEA | RAWPKG | CTN-57.12 X 4.87 X 8.50 | RAW |
| MX24 | 110095 | 2/28/2025 | 3/17/2025 | 24,460.000 | 0.000 | 0.000 | 24,460.00 | ZLB | STLCOI | COIL.250IN X16.25IN GR50 | RAW |
| MX24 | 110139 | 2/28/2025 | 3/17/2025 | 303.000 | 0.000 | 0.000 | 303.00 | ZEA | RAWPKG | CTN-56.75 X 23.37 X 7.75 | RAW |
| MX24 | 110131 | 2/28/2025 | 3/17/2025 | 590.000 | 0.000 | 0.000 | 590.00 | ZEA | RAWPKG | 70.0 X 16.18 DC 275#BC | RAW |
| MX24 | 110137 | 2/28/2025 | 3/17/2025 | 755.000 | 0.000 | 8.000 | 747.00 | ZEA | RAWHDO | SKID PLATE | RAW |
| MX24 | 110143 | 2/28/2025 | 3/17/2025 | 2,334.000 | 0.000 | 0.000 | 2,334.00 | ZEA | RAWHDO | INNER LINER, 24K | RAW |
| MX24 | 110209 | 2/28/2025 | 3/17/2025 | 4,214.000 | 0.000 | 0.000 | 4,214.00 | ZEA | HDWWSH | WASHER, LOCK 10MM OEM | RAW |
| US50 | 11021 | 2/28/2025 | 3/17/2025 | 404.000 | 0.000 | 2.000 | 402.00 | ZEA | FGB-S | RECEIVER TUBE 12 LONG X 2 SQ | FG |
| US50 | 1102133 | 2/28/2025 | 3/17/2025 | 4,970.000 | 0.000 | 0.000 | 4,970.00 | ZEA | FGB-S | RECEIVER TUBE 12X2 W/COLLAR | FG |
| MX24 | 110269 | 2/28/2025 | 3/17/2025 | 18,890.000 | 0.000 | 1,950.000 | 16,940.00 | ZEA | HDWRIV | RIVET PLASTIC | RAW |
| MX24 | 110277 | 2/28/2025 | 3/17/2025 | 650.000 | 0.000 | 576.000 | 74.00 | ZEA | HDWWSH | WASHER, LOCK 1/2 BLACK | RAW |
| MX24 | 110284 | 2/28/2025 | 3/17/2025 | 126.000 | 180.000 | 0.000 | 306.00 | ZEA | WIPMTL | INDICATOR ARM | WIP |
| MX24 | 110284R | 2/28/2025 | 3/17/2025 | 3.000 | 177.000 | 180.000 | - | ZEA | WIPMTL | INDICATOR ARM | WIP |
| MX24 | 110285 | 2/28/2025 | 3/17/2025 | 1,740.000 | 0.000 | 8.000 | 1,732.00 | ZEA | RAWP-C | PIN, LINK TO HANDLE | RAW |
| MX24 | 110287 | 2/28/2025 | 3/17/2025 | 1,196.000 | 0.000 | 8.000 | 1,188.00 | ZEA | RAWSPG | SPRING, JAW | RAW |
| US50 | 11029 | 2/28/2025 | 3/17/2025 | 39.000 | 2.000 | 11.000 | 30.00 | ZEA | FGMTL | RECEIVER FAB 2-1/2 SQ 18 LONG | FG |
| MX24 | 110334 | 2/29/2025 | 3/17/2025 | 5,615.000 | 0.000 | 252.000 | 5,363.00 | ZEA | RAWPKG | LABEL, TOYOTA STOCK CTN | RAW |
| MX25 | 110334 | 2/28/2025 | 3/17/2025 | 1,638.000 | 0.000 | 0.000 | 1,638.00 | ZEA | RAWPKG | LABEL, TOYOTA STOCK CTN | RAW |
| US50 | 110334 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | RAWPKG | LABEL, TOYOTA STOCK CTN | RAW |
| MX24 | 110335 | 2/28/2025 | 3/17/2025 | 4,349.000 | 0.000 | 0.000 | 4,349.00 | ZEA | RAWPKG | LABEL, MITSUBISHI UPC | RAW |
| MX24 | 110345 | 2/28/2025 | 3/17/2025 | 1,395.000 | 0.000 | 0.000 | 1,395.00 | ZEA | HDWNUT | NUT RIVET | RAW |
| MX24 | 110361 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | HDWBLT | BOLT 1/2-13X 1 THRD FRM | RAW |
| MX24 | 110400 | 2/28/2025 | 3/17/2025 | 17,816.000 | 109.000 | 8,946.000 | 8,979.00 | ZEA | RAWINS | TOWING INFORMATION | RAW |
| MX24 | 110437 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET SIDE L.H. | WIP |
| MX24 | 110439 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET SIDE R.H | WIP |
| MX24 | 11045 | 2/28/2025 | 3/17/2025 | 2,863.000 | 0.000 | 0.000 | 2,863.00 | ZEA | RAWPKG | DISPLAY LABEL | RAW |
| MX24 | 110470 | 2/28/2025 | 3/17/2025 | 5,026.000 | 0.000 | 0.000 | 5,026.00 | ZEA | RAWHDO | HANDLE, TUBE | RAW |
| MX24 | 110471 | 2/28/2025 | 3/17/2025 | 2,193.000 | 0.000 | 30.000 | 2,163.00 | ZEA | RAWHIO | PLUG: 1.25 HITCH BOX | RAW |
| MX24 | 110474 | 2/28/2025 | 3/17/2025 | 398.000 | 20.000 | 38.000 | 380.00 | ZEA | RAWSPG | SPRING, INDICATOR | RAW |
| MX24 | 110475 | 2/28/2025 | 3/17/2025 | 1,980.000 | 20.000 | 38.000 | 1,962.00 | ZEA | RAWP-C | PIN, INDICATOR PIVOT | RAW |
| MX24 | 110482 | 2/28/2025 | 3/17/2025 | 3,239.000 | 0.000 | 0.000 | 3,239.00 | ZEA | RAWHDA | WELD NUT, CROSS RAIL | RAW |
| MX24 | 110519 | 2/28/2025 | 3/17/2025 | 195.000 | 0.000 | 0.000 | 195.00 | ZEA | RAWPKG | Insert-3x2x6 DC 48ECT BC | RAW |
| MX24 | 110560 | 2/28/2025 | 3/17/2025 | 135.000 | 0.000 | 0.000 | 135.00 | ZEA | RAWPKG | CTN-37.5x10.0625x20.5 | RAW |
| MX24 | 110561 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 0.000 | 94.00 | ZEA | RAWPKG | CTN-46x8.5x25 FOL 48ECT | RAW |
| MX24 | 110564 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 110565 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 110579 | 2/28/2025 | 3/17/2025 | 1,405.000 | 0.000 | 0.000 | 1,405.00 | ZEA | RAWHIO | RUBBER PLUG-MITSUBISHI | RAW |
| MX24 | 110582 | 2/28/2025 | 3/17/2025 | 6,738.000 | 0.000 | 977.000 | 5,761.00 | ZEA | RAWHIA | WIRE, PULL (1/2 - 13) | RAW |
| MX24 | 110584 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 110590 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWPKG | CTN-45.5x10x18.5 FOL | RAW |
| MX24 | 110609 | 2/28/2025 | 3/17/2025 | 1,225.000 | 500.000 | 0.000 | 1,725.00 | ZEA | RAWP-C | 5/16IN BAIL PIN | RAW |
| MX24 | 110645 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | RAWPKG | CTN-8.43 X 6.06 X 14.50 | RAW |
| MX24 | 110664 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | HDWBLT | U BOLT SQUARE | RAW |
| MX24 | 110665 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 110666 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 110685 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | WIPMTL | PLATE SIDE | WIP |
| MX24 | 11070 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | WIPMTL | COLLAR, H.BOX N0/LOGO | WIP |
| MX24 | 110730 | 2/28/2025 | 3/17/2025 | 3,184.000 | 0.000 | 0.000 | 3,184.00 | ZEA | HDWBLT | BOLT, HXHD 5/8-11 X 4.0 | RAW |
| MX24 | 110731 | 2/28/2025 | 3/17/2025 | 853.000 | 0.000 | 2.000 | 851.00 | ZEA | HDWBLT | BOLT,CARRIAGE 1/2-13X1.5 | RAW |
| MX24 | 110749 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | WIPMTL | INSERT ASSEMBLY L.H | WIP |
| MX24 | 110764 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 110780 | 2/28/2025 | 3/17/2025 | 338.000 | 0.000 | 0.000 | 338.00 | ZLB | STLCDB | STLCD 1.125 X 20 FT | RAW |
| MX24 | 110785 | 2/28/2025 | 3/17/2025 | 2,201.000 | 0.000 | 0.000 | 2,201.00 | ZEA | HDWBLT | BOLT, HXHD 5/8-11 X 1.5 | RAW |
| MX24 | 110787 | 2/28/2025 | 3/17/2025 | 2,874.000 | 0.000 | 0.000 | 2,874.00 | ZEA | RAWSPG | SPRING, L.H. TORSION | RAW |
| MX24 | 110788 | 2/28/2025 | 3/17/2025 | 502.000 | 2,500.000 | 0.000 | 3,002.00 | ZEA | RAWSPG | SPRING, R.H. TORSION | RAW |
| MX24 | 110795 | 2/28/2025 | 3/17/2025 | 1,072.000 | 20.000 | 38.000 | 1,054.00 | ZEA | RAWPKG | TAG, HANG | RAW |
| US50 | 11080 | 2/28/2025 | 3/17/2025 | 6,746.000 | 0.000 | 36.000 | 6,710.00 | ZEA | FGB-S | RECEIVER TUBE 6 LONG X 2 SQ | FG |
| US50 | 1108033 | 2/28/2025 | 3/17/2025 | 16,588.000 | 0.000 | 0.000 | 16,588.00 | ZEA | FGB-S | RECVR TUBE 6X2 W/CLR TSCFR | FG |
| US50 | 11081 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | FGMTL | HITCH BOX 8IN NO PAINT | FG |
| MX24 | 110811 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | RAWPKG | CTN, NGS MOUNTING KIT | RAW |
| MX24 | 110812 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | RAWPKG | CTN, NGS BRACKET SLEEVE | RAW |
| MX24 | 110814 | 2/28/2025 | 3/17/2025 | 50,742.000 | 192.000 | 658.000 | 50,276.00 | ZEA | HDWNUT | NUT, HEX 5/8-11 GRADE 8 | RAW |
| MX24 | 110895 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 | ZEA | HDWBLT | BOLT, HXHD 5/8-11 X 1.5 | RAW |
| MX24 | 110896 | 2/28/2025 | 3/17/2025 | 493.000 | 20.000 | 38.000 | 475.00 | ZEA | RAWHDO | BAIL PIN W/ LANYARD | RAW |
| MX24 | 110897 | 2/28/2025 | 3/17/2025 | 413.000 | 0.000 | 0.000 | 413.00 | ZEA | RAWPKG | CTN-29.75x15.5x6.0.25 | RAW |
| MX24 | 110898 | 2/28/2025 | 3/17/2025 | 971.000 | 0.000 | 0.000 | 971.00 | ZEA | WIPMTL | SPACER, TUBE .75 DIA. X | WIP |
| MX24 | 110898R | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWSPC | SPACER, TUBE .75 DIA. X | RAW |
| MX24 | 110929 | 2/28/2025 | 3/17/2025 | 1,066.000 | 0.000 | 0.000 | 1,066.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 110930 | 2/28/2025 | 3/17/2025 | 1,079.000 | 0.000 | 0.000 | 1,079.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 110937 | 2/28/2025 | 3/17/2025 | 46,190.000 | 0.000 | 412.000 | 45,778.00 | ZEA | HDWBLT | BOLT, HXHD 5/8-11 X 2 | RAW |
| MX24 | 110954 | 2/28/2025 | 3/17/2025 | 4,361.000 | 0.000 | 0.000 | 4,361.00 | ZEA | RAWPKG | LABEL HEAD WARNING | RAW |
| MX24 | 110956 | 2/28/2025 | 3/17/2025 | 12,464.000 | 0.000 | 0.000 | 12,464.00 | ZEA | RAWPKG | LABEL, BASE WARNING | RAW |
| MX24 | 110961 | 2/28/2025 | 3/17/2025 | 4,048.000 | 0.000 | 509.000 | 3,539.00 | ZEA | RAWHDA | WIRE, PULL (5/8 - 11) | RAW |
| MX24 | 110962 | 2/28/2025 | 3/17/2025 | 140.000 | 80.000 | 8.000 | 212.00 | ZEA | WIPMTL | PLATE, HANDLE | WIP |
| MX24 | 110974 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 0.000 | 291.00 | ZEA | RAWP-C | PIN, 90 DEG PULL | RAW |
| MX24 | 110979 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 0.000 | 156.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 110983 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 110988 | 2/28/2025 | 3/17/2025 | 2,668.000 | 0.000 | 0.000 | 2,668.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX24 | 11105 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | WIPMTL | HITCH BOX 17.25 | WIP |
| MX24 | 111062 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | STLCTB | LH TORSION TUBE | RAW |
| MX24 | 111108 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | RAWMSO | CASE ASSEMBLY | RAW |
| MX24 | 111116 | 2/28/2025 | 3/17/2025 | 998.000 | 0.000 | 0.000 | 998.00 | ZEA | RAWPKG | BALLMOUNT WEIGHT LABEL | RAW |
| MX24 | 111123 | 2/28/2025 | 3/17/2025 | 9.000 | 2,286.000 | 1,005.000 | 1,290.00 | ZEA | RAWHIO | RUBBER HITCH BOX COVER | RAW |
| MX24 | 111128 | 2/28/2025 | 3/17/2025 | 1,193.000 | 0.000 | 4.000 | 1,189.00 | ZEA | HDWNUT | NUT 7/16-14 CR5 | RAW |
| MX24 | 111211 | 2/28/2025 | 3/17/2025 | 983.000 | 0.000 | 0.000 | 983.00 | ZEA | HDWWSH | WASHER, .83GID X .531ID | RAW |
| MX24 | 111212 | 2/28/2025 | 3/17/2025 | 790.000 | 0.000 | 0.000 | 790.00 | ZEA | HDWWSH | WASHER, .970ID X .531ID | RAW |
| MX24 | 111235 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | WIPMTL | TORSION TUBE, LONG | WIP |
| MX24 | 111245 | 2/28/2025 | 3/17/2025 | 207.000 | 0.000 | 0.000 | 207.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 111247 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 0.000 | 76.00 | ZEA | RAWPKG | CTN-41.813x13.313x28 RSC | RAW |
| MX24 | 111248 | 2/28/2025 | 3/17/2025 | 13.404 | 0.000 | 0.000 | 13.40 | ZEA | RAWPKG | CTN-47.0625x13.563x26 DC | RAW |
| MX24 | 111262 | 2/28/2025 | 3/17/2025 | 563.000 | 0.000 | 0.000 | 563.00 | ZEA | RAWPKG | CTN-6.5 X 4.0 X 28.5 FPF | RAW |
| MX24 | 111283 | 2/28/2025 | 3/17/2025 | 922.000 | 0.000 | 0.000 | 922.00 | ZEA | RAWPKG | CARTON BOX INSERT | RAW |

CONFIDENTIAL

ONSET_00032159
FBG_CH1_00090825

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 111284 | 2/28/2025 | 3/17/2025 | 938.000 | 0.000 | 0.000 | 938.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX04 | 111287 | 2/28/2025 | 3/17/2025 | 474.000 | 0.000 | 0.000 | 474.00 | ZEA | RAWPKG | CARTON BOX-500245-PH | RAW |
| MX04 | 111290 | 2/28/2025 | 3/17/2025 | 355.000 | 0.000 | 0.000 | 355.00 | ZEA | RAWPKG | CARTON BOX INSERT 24X3.98X1.35 | RAW |
| MX24 | 111291 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | RAWPKG | CARTON BOX 24.5"X4.5"X7.5" | RAW |
| MX24 | 111302 | 2/28/2025 | 3/17/2025 | 925.000 | 0.000 | 0.000 | 925.00 | ZEA | RAWHDA | BAG POLY 15IN X 13IN | RAW |
| MX24 | 111310 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 0.000 | 133.00 | ZEA | RAWHIO | HYUNDAI END CAP 2in | RAW |
| MX24 | 111311 | 2/28/2025 | 3/17/2025 | 1,483.000 | 0.000 | 0.000 | 1,483.00 | ZEA | RAWHIO | KIA END CAP | RAW |
| MX24 | 111316 | 2/28/2025 | 3/17/2025 | 1,518.000 | 0.000 | 296.000 | 1,222.00 | ZEA | HDWWSH | WASHER, 1.313OD X .656ID | RAW |
| MX24 | 111328 | 2/28/2025 | 3/17/2025 | 259.000 | 0.000 | 0.000 | 259.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX24 | 111333 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | HDWBLT | BOLT, HXHD 5/8-11 X 3.5 | RAW |
| MX24 | 111344 | 2/28/2025 | 3/17/2025 | 2,228.000 | 0.000 | 0.000 | 2,228.00 | ZEA | RAWPKG | LABEL LOGO | RAW |
| MX24 | 111346 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 0.000 | 124.00 | ZEA | WIPMTL | FRAME BRACKET | WIP |
| MX24 | 111347 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | WIPMTL | FRAME BRACKET | WIP |
| MX24 | 111373 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | RAWPKG | insert 63.12 X 15.12 SCD | RAW |
| MX24 | 111397 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TORSION TUBE | WIP |
| MX24 | 111398 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | MOUNTING PLATE | WIP |
| MX24 | 111399 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 192.000 | - | ZEA | WIPMTL | SIDE BRACKET W/O PIN | WIP |
| MX24 | 111400 | 2/28/2025 | 3/17/2025 | 2,721.000 | 0.000 | 0.000 | 2,721.00 | ZEA | WIPMTL | ELECTRICAL BRACKET | WIP |
| MX24 | 111401 | 2/28/2025 | 3/17/2025 | 1.000 | 96.000 | 96.000 | 1.00 | ZEA | WIPMTL | RH SIDE BRACKET W/ PIN | WIP |
| MX24 | 111402 | 2/28/2025 | 3/17/2025 | 1.000 | 96.000 | 96.000 | 1.00 | ZEA | WIPMTL | LH SIDE BRACKET W/ PIN | WIP |
| MX24 | 111404 | 2/28/2025 | 3/17/2025 | 536.000 | 0.000 | 0.000 | 536.00 | ZEA | RAWHDA | BUSHING, TEE | RAW |
| MX24 | 111407 | 2/28/2025 | 3/17/2025 | 357.000 | 0.000 | 6.000 | 351.00 | ZEA | HDWSCR | CAPSCREW 5/8-11X1.75 | RAW |
| MX24 | 111409 | 2/28/2025 | 3/17/2025 | 700.000 | 0.000 | 0.000 | 700.00 | ZEA | WIPMTL | HANDLE, QUARTER TURN | WIP |
| MX24 | 111414 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 96.000 | 4.00 | ZEA | RAWPKG | CTN-38.313x11.313x7.75 | RAW |
| MX24 | 111424 | 2/28/2025 | 3/17/2025 | 855.000 | 0.000 | 2.000 | 853.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 111428 | 2/28/2025 | 3/17/2025 | 4,716.000 | 60.000 | 108.000 | 4,668.00 | ZEA | RAWP-C | PIN 3/16IN LYNCH | RAW |
| MX25 | 111429 | 2/28/2025 | 3/17/2025 | 833.000 | 0.000 | 0.000 | 833.00 | ZEA | RAWPKG | LABEL, GENERIC 3.5 X 5.0 | RAW |
| MX24 | 111442 | 2/28/2025 | 3/17/2025 | 1,510.000 | 32.000 | 28.000 | 1,514.00 | ZEA | RAWHDA | PLUG, Q-TURN PUCK | RAW |
| MX24 | 111449 | 2/28/2025 | 3/17/2025 | 325.000 | 0.000 | 0.000 | 325.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 111454 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | STLCTB | TUBE TORSION (38622W) | RAW |
| MX24 | 111455 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET LH (38622W) | WIP |
| MX24 | 111459 | 2/28/2025 | 3/17/2025 | 1,856.000 | 0.000 | 0.000 | 1,856.00 | ZEA | WIPMTL | BRACKET, ELECTRICAL | WIP |
| MX24 | 111463 | 2/28/2025 | 3/17/2025 | 972.000 | 0.000 | 0.000 | 972.00 | ZEA | HDWNUT | NUT, HEX 5/8-11 GR. 8 | RAW |
| MX24 | 111476 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 192.000 | - | ZEA | RAWPKG | CTN-10.31x7.44x6.50 | RAW |
| MX24 | 111477 | 2/28/2025 | 3/17/2025 | 961.000 | 0.000 | 192.000 | 769.00 | ZEA | RAWPKG | insert-29.5x21.25 | RAW |
| MX24 | 111490 | 2/28/2025 | 3/17/2025 | 113.000 | 87.000 | 0.000 | 200.00 | ZEA | RAWPKG | CARTON 42.5X 14.63X 6.75 | RAW |
| MX24 | 111491 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | RAWPKG | C IN-38.188x15.5x7 DC | RAW |
| MX24 | 111494 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 0.000 | 220.00 | ZEA | RAWPKG | CTN-38.188x15.5x7 DC | RAW |
| MX24 | 111500 | 2/28/2025 | 3/17/2025 | 13,416.000 | 0.000 | 30.000 | 13,386.00 | ZEA | RAWPKG | LABEL HITCH SILVER/BLUE | RAW |
| MX24 | 111504 | 2/28/2025 | 3/17/2025 | 1,203.000 | 0.000 | 0.000 | 1,203.00 | ZEA | WIPMTL | BRACKET BLANK (111455, | WIP |
| MX24 | 111505 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | WIPMTL | HITCH BOX | WIP |
| MX24 | 111508 | 2/28/2025 | 3/17/2025 | 161.000 | 0.000 | 0.000 | 161.00 | ZEA | RAWPKG | LABEL, RATING | RAW |
| MX24 | 111509 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | WIPMTL | WELDMENT, HITCH BAR, | WIP |
| MX24 | 111518 | 2/28/2025 | 3/17/2025 | 4,210.000 | 0.000 | 0.000 | 4,210.00 | ZEA | HDWWSH | WASHER 10MM FLAT OEM | RAW |
| MX24 | 111519 | 2/28/2025 | 3/17/2025 | 9.000 | 900.000 | 0.000 | 909.00 | ZEA | RAWHIO | RUBBER PLUG-HONDA | RAW |
| MX24 | 111520 | 2/28/2025 | 3/17/2025 | 431.000 | 0.000 | 0.000 | 431.00 | ZEA | RAWPKG | CTN-57.12X 10.37 X 25.62 | RAW |
| MX24 | 111521 | 2/28/2025 | 3/17/2025 | 1,168.000 | 0.000 | 0.000 | 1,168.00 | ZEA | RAWPKG | insert-13.75x9.63x7.00 | RAW |
| MX24 | 111532 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | WIPMTL | SHANK, SWING AWAY | WIP |
| MX24 | 111563 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | RAWPKG | CTN-5.50x4.25x25.37 FOL | RAW |
| MX24 | 111564 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | RAWPKG | insert-6.5 X 25.0 PAD | RAW |
| MX24 | 111606 | 2/28/2025 | 3/17/2025 | 4,625.000 | 0.000 | 0.000 | 4,625.00 | ZLB | STLCOI | STL HR CL 7 GA X 5.68 | RAW |
| MX24 | 111608 | 2/28/2025 | 3/17/2025 | 3,133.000 | 0.000 | 0.000 | 3,133.00 | ZLB | STLCOI | STL HR CL .250 X 8.35 | RAW |
| MX24 | 111609 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 0.000 | 181.00 | ZEA | RAWPKG | CTN-16.25x11.00x57.75 | RAW |
| MX24 | 111622 | 2/28/2025 | 3/17/2025 | 205.000 | 0.000 | 0.000 | 205.00 | ZEA | RAWPKG | CTN: PUCK HOLDER | RAW |
| MX24 | 111656 | 2/28/2025 | 3/17/2025 | 1,215.000 | 0.000 | 0.000 | 1,215.00 | ZEA | RAWPKG | CARTON BOX INSERT | RAW |
| MX24 | 111657 | 2/28/2025 | 3/17/2025 | 878.000 | 0.000 | 0.000 | 878.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX24 | 111658 | 2/28/2025 | 3/17/2025 | 617.000 | 0.000 | 80.002 | 537.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX24 | 111659 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 80.002 | 1,420.00 | ZEA | RAWPKG | CARTON BOX INSERT | RAW |
| MX24 | 111666 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | HDWBLT | BOLT, 5/8-11 X 1 1/2 GR8 | RAW |
| MX24 | 111690 | 2/28/2025 | 3/17/2025 | 167.000 | 360.000 | 192.000 | 335.00 | ZEA | WIPMTL | ELECTRICAL BRACKET | WIP |
| MX24 | 111709 | 2/28/2025 | 3/17/2025 | 423.000 | 0.000 | 0.000 | 423.00 | ZEA | RAWPKG | CTN-15.50x9.63x9.00 | RAW |
| MX24 | 111710 | 2/28/2025 | 3/17/2025 | 1,145.000 | 0.000 | 192.000 | 953.00 | ZEA | HDWBLT | BOLT HEAD CAP - BUMPER | RAW |
| MX24 | 111716 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 0.000 | 264.00 | ZEA | RAWPKG | CTN-4.125x4.125x11.875 | RAW |
| MX24 | 111785 | 2/28/2025 | 3/17/2025 | 880.000 | 0.000 | 0.000 | 880.00 | ZEA | HDWWSH | WASHER, TAB 1IN SPECIAL | RAW |
| MX24 | 111813 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BASE SUPPORT PLATE | WIP |
| MX24 | 111817 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | HANDLE, ASSEMBLY | WIP |
| MX24 | 111819 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWPKG | INSERT,SIGNATURE GOOSE | RAW |
| MX24 | 111827 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 0.000 | 251.00 | ZEA | RAWHIO | PLUG 1.25 HYUNDAI END | RAW |
| MX24 | 111834 | 2/28/2025 | 3/17/2025 | 1,227.000 | 0.000 | 96.000 | 1,131.00 | ZEA | RAWPKG | LABEL, RATING - TACOMA | RAW |
| MX24 | 111835 | 2/28/2025 | 3/17/2025 | 366.000 | 0.000 | 0.000 | 366.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| MX24 | 111836 | 2/28/2025 | 3/17/2025 | 1,498.000 | 0.000 | 96.000 | 1,402.00 | ZEA | RAWPKG | LABEL, RATING - TACOMA | RAW |
| MX24 | 111837 | 2/28/2025 | 3/17/2025 | 54.000 | 9.000 | 60.000 | 3.00 | ZEA | WIPMTL | BRACKET, SIDE L.H. | WIP |
| MX24 | 111838 | 2/28/2025 | 3/17/2025 | 54.000 | 9.000 | 60.000 | 3.00 | ZEA | WIPMTL | BRACKET, SIDE R.H. | WIP |
| MX24 | 111864 | 2/28/2025 | 3/17/2025 | 3,162.000 | 0.000 | 0.000 | 3,162.00 | ZEA | HDWNUT | NUT, 1IN -14 JAM | RAW |
| MX24 | 111868 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | RAWPKG | CTN-5.25x4.00x9.62 FOL | RAW |
| MX24 | 111874 | 2/28/2025 | 3/17/2025 | 0.000 | 450.000 | 448.000 | 2.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 111876 | 2/28/2025 | 3/17/2025 | 3,310.000 | 0.000 | 0.000 | 3,310.00 | ZEA | RAWPKG | LABEL - TOYOTA CANADA | RAW |
| MX25 | 111876 | 2/28/2025 | 3/17/2025 | 10,148.000 | 0.000 | 6.000 | 10,142.00 | ZEA | RAWPKG | LABEL - TOYOTA CANADA | RAW |
| MX24 | 111882 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | BRACKET-SIDE, L.H. | WIP |
| MX24 | 111882R | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET-SIDE, L.H. | WIP |
| MX24 | 111883 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | BRACKET-SIDE, R.H. | WIP |
| MX24 | 111886 | 2/28/2025 | 3/17/2025 | 2,198.000 | 0.000 | 0.000 | 2,198.00 | ZLB | STLCOI | STL HR CL .250 X 10.38 | RAW |
| MX24 | 111888 | 2/28/2025 | 3/17/2025 | 0.010 | 545.212 | 545.212 | 0.01 | ZEA | MROPKG | WRAP, STRETCH | RAW |
| MX24 | 111892 | 2/28/2025 | 3/17/2025 | 102.000 | 9.000 | 111.000 | - | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 111922 | 2/28/2025 | 3/17/2025 | 2,488.000 | 0.000 | 54.354 | 2,433.65 | ZEA | RAWPKG | CTN_RSC-12.38x9.63x7.25 | RAW |
| MX24 | 111923 | 2/28/2025 | 3/17/2025 | 822.000 | 0.000 | 0.000 | 822.00 | ZEA | RAWPKG | CTN-12.26x9.50x7.13 | RAW |
| MX24 | 111929 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | RAWPKG | CARTON-SIGNATURE GOOSE | RAW |
| MX24 | 111931 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | LABEL, BASE-WARNING | RAW |
| MX24 | 111933 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 0.000 | 154.00 | ZEA | RAWHDA | VAC FORMED GOOSE COVER | RAW |
| MX24 | 111934 | 2/28/2025 | 3/17/2025 | 934.000 | 0.000 | 0.000 | 934.00 | ZEA | RAWPKG | LABEL,UNDERCOVER RATING | RAW |
| MX24 | 111935 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 0.000 | 93.00 | ZEA | RAWPKG | INSERT,SIGNATURE GOOSE | RAW |
| MX24 | 111977 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | WIPMTL | CHANNEL, REINFORCEMENT | WIP |
| MX24 | 111984 | 2/28/2025 | 3/17/2025 | 583.000 | 0.000 | 0.000 | 583.00 | ZEA | RAWPKG | CTN-5.06x4.50x23.18 DC | RAW |
| MX25 | 111984 | 2/28/2025 | 3/17/2025 | 312.000 | 0.000 | 0.000 | 312.00 | ZEA | RAWPKG | CTN-5.06x4.50x23.18 DC | RAW |
| US50 | 112000101 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 1.000 | 39.00 | ZEA | FGUSP | COUPLER-CL1 ZINC - INDIVIDUAL | FG |
| US50 | 112000317 | 2/28/2025 | 3/17/2025 | 1,174.000 | 0.000 | 12.000 | 1,162.00 | ZEA | FGB-S | COUPLER-CL1 BLK E-COAT 2.0 | FG |
| MX24 | 112000 | 2/28/2025 | 3/17/2025 | 8,752.000 | 9.000 | 414.000 | 8,347.00 | ZEA | RAWPKG | TOYOTA LABEL STOCK | RAW |
| MX24 | 112006 | 2/28/2025 | 3/17/2025 | 637.688 | 0.000 | 2.688 | 635.00 | ZEA | RAWPKG | CARTON BOX INSERT | RAW |

CONFIDENTIAL

ONSET_00032160
FBG_CH1_00090826

DEBTORS' EXHIBIT NO. 175
Page 601 of 1907
JOINT EXHIBIT NO. 51
Page 601 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 112007 | 2/28/2025 | 3/17/2025 | 771.185 | 0.000 | 8.185 | 763.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX24 | 112017 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | RAWPKG | CTN, 24.0 X 13.38 X 4.25 | RAW |
| MX04 | 112053 | 2/28/2025 | 3/17/2025 | 340.000 | 0.000 | 0.000 | 340.00 | ZEA | RAWHIO | HITCH PLUG KIA 1.25 | RAW |
| MX24 | 112062 | 2/28/2025 | 3/17/2025 | 5,264.000 | 0.000 | 0.000 | 5,264.00 | ZEA | RAWPKG | LABEL, LOAD RATING | RAW |
| MX24 | 112092 | 2/28/2025 | 3/17/2025 | 1,421.000 | 0.000 | 0.000 | 1,421.00 | ZEA | RAWPKG | LABEL, WARNING (FRENCH) | RAW |
| MX24 | 112098 | 2/28/2025 | 3/17/2025 | 748.000 | 0.000 | 0.000 | 748.00 | ZEA | HDWSCR | CAPSCREW 5/16-18 X 2.25 | RAW |
| MX24 | 112099 | 2/28/2025 | 3/17/2025 | 1,222.000 | 0.000 | 0.000 | 1,222.00 | ZEA | HDWWSH | WASHER FLAT 5/16 BLK ZN | RAW |
| MX24 | 112192 | 2/28/2025 | 3/17/2025 | 451.000 | 0.000 | 0.000 | 451.00 | ZEA | RAWPKG | CTN-12.88x9.88x8.38 | RAW |
| MX24 | 112238 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 112255 | 2/28/2025 | 3/17/2025 | 12.000 | 625.000 | 81.000 | 556.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 112256 | 2/28/2025 | 3/17/2025 | 11.000 | 625.000 | 81.000 | 555.00 | ZEA | WIPMTL | BRACKET, SIDE R.H. | WIP |
| MX24 | 112257 | 2/28/2025 | 3/17/2025 | 12.000 | 525.000 | 81.000 | 556.00 | ZEA | WIPMTL | TORSION TUBE | WIP |
| MX24 | 112258 | 2/28/2025 | 3/17/2025 | 4,487.000 | 0.000 | 0.000 | 4,487.00 | ZEA | HDWNUT | NUT FLG 1/2 13 GR5 | RAW |
| MX24 | 112270 | 2/28/2025 | 3/17/2025 | 1,149.000 | 0.000 | 0.000 | 1,149.00 | ZEA | RAWPKG | LABEL, LOAD RATING | RAW |
| MX24 | 112273 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 112293 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 112294 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 112297 | 2/28/2025 | 3/17/2025 | 2,192.000 | 0.000 | 0.000 | 2,192.00 | ZEA | HDWSCR | CAPSCREW 1/4-20 X 1.5 | RAW |
| MX24 | 112299 | 2/28/2025 | 3/17/2025 | 195.000 | 0.000 | 0.000 | 195.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 112501 | 2/28/2025 | 3/17/2025 | 2,395.000 | 0.000 | 0.000 | 2,395.00 | ZEA | MROMTL | CONTAINER, SHIPPING | RAW |
| MX24 | 112502 | 2/28/2025 | 3/17/2025 | 199.900 | 0.000 | 0.000 | 199.90 | ZEA | RAWPKG | CTN-41x13.375x16.375 FOL | RAW |
| MX24 | 112514 | 2/28/2025 | 3/17/2025 | 2,318.000 | 0.000 | 0.000 | 2,318.00 | ZEA | RAWPKG | LAND ROVER ORIENTATION | RAW |
| MX24 | 112575 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 112575R | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 112576 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 112576R | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 112585 | 2/28/2025 | 3/17/2025 | 265.000 | 0.000 | 0.000 | 265.00 | ZEA | STLCTB | TUBE TORSION | RAW |
| MX24 | 112609 | 2/28/2025 | 3/17/2025 | 624.000 | 0.000 | 78.000 | 546.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 112610 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 60.000 | 26.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 112611 | 2/28/2025 | 3/17/2025 | 978.000 | 0.000 | 156.000 | 822.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 112640 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | BRACKET FRAME RAIL LH | WIP |
| MX24 | 112641 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | WIPMTL | BRACKET FRAME RAIL RH | WIP |
| MX24 | 112642 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | WIPMTL | BRACKET TORSION TUBE LH | WIP |
| MX24 | 112643 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | WIPMTL | BRACKET TORSION TUBE RH | WIP |
| MX24 | 112647 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | WIPMTL | BRACKET ASSY FRAME RL LH | WIP |
| MX24 | 112669 | 2/28/2025 | 3/17/2025 | 8,739.000 | 0.000 | 0.000 | 8,739.00 | ZEA | HDWWSH | WASHER 12MM FLAT ACURA | RAW |
| MX24 | 112670 | 2/28/2025 | 3/17/2025 | 5,896.000 | 0.000 | 0.000 | 5,896.00 | ZEA | HDWWSH | WASHER 14MM FLAT ACURA | RAW |
| MX24 | 112677 | 2/28/2025 | 3/17/2025 | 573.000 | 0.000 | 0.000 | 573.00 | ZEA | RAWPKG | LABEL, V-5 | RAW |
| US50 | 1126820 | 2/28/2025 | 3/17/2025 | 4,991.000 | 0.000 | 0.000 | 4,991.00 | ZEA | FGB-S | RAMP 77IN ALUMINUM SMOOTH | FG |
| MX24 | 112708 | 2/28/2025 | 3/17/2025 | 570.000 | 0.000 | 0.000 | 570.00 | ZEA | HDWNUT | NUT M6 X .80 HEX KEPS | RAW |
| US50 | 1127220 | 2/28/2025 | 3/17/2025 | 1,468.000 | 0.000 | 2.000 | 1,466.00 | ZEA | FGB-S | RAMP 45"X69" TRIFOLD 1500# | FG |
| MX24 | 112746 | 2/28/2025 | 3/17/2025 | 1,029.000 | 0.000 | 0.000 | 1,029.00 | ZEA | RAWPKG | LABEL, HEAD RATING | RAW |
| MX24 | 112753 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 112753B | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | STLCTB | TUBING, BLANK | RAW |
| MX24 | 112754 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | PLATE, LATCH PIN | WIP |
| MX24 | 112756 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | RAWCMA | BUSHING: ID .635 | RAW |
| MX24 | 112759 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 112760 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 112761 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | PLATE, LATCH | WIP |
| MX24 | 112762 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET, HINGE | WIP |
| MX24 | 112765 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | WIPMTL | BRACKET, R.H. | WIP |
| MX24 | 112766 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | WIPMTL | PLATE, LATCH | WIP |
| MX24 | 112767 | 2/28/2025 | 3/17/2025 | 544.000 | 0.000 | 0.000 | 544.00 | ZEA | HDWBLT | BOLT HEX 5/8-11 X 5.00 | RAW |
| MX24 | 112768 | 2/28/2025 | 3/17/2025 | 595.000 | 0.000 | 0.000 | 595.00 | ZEA | RAWP-C | PULL PIN (SWING AWAY) | RAW |
| MX24 | 112770 | 2/28/2025 | 3/17/2025 | 987.000 | 0.000 | 0.000 | 987.00 | ZEA | RAWCMA | LANYARD, NYLON | RAW |
| MX24 | 112771 | 2/28/2025 | 3/17/2025 | 441.000 | 0.000 | 0.000 | 441.00 | ZEA | HDWBLT | BOLT, SHOULDER 5/8IN DIA | RAW |
| MX24 | 112772 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 0.000 | 306.00 | ZEA | HDWBLT | BOLT, SHOULDER 3/8 DIA. | RAW |
| MX24 | 112773 | 2/28/2025 | 3/17/2025 | 2,264.000 | 0.000 | 0.000 | 2,264.00 | ZEA | HDWNUT | LOCKNUT:5/16-18.GR.5.ZIN | RAW |
| MX24 | 112781 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 112782 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 112814 | 2/28/2025 | 3/17/2025 | 839.000 | 0.000 | 0.000 | 839.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| MX24 | 112826 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMTL | SERVICE KIT PLUG KIA | FG |
| MX24 | 112832 | 2/28/2025 | 3/17/2025 | 22,600.000 | 438.000 | 3,093.000 | 19,945.00 | ZEA | HDWBLT | BOLT FLANGE M12 X 33MM | RAW |
| MX24 | 112884 | 2/28/2025 | 3/17/2025 | 557.000 | 0.000 | 0.000 | 557.00 | ZEA | RAWCMA | RECT PLASTIC PLUG - 1042 | RAW |
| MX24 | 112888 | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 0.000 | 182.00 | ZEA | WIPELE | CONNECTOR ASSEMBLY 90 | WIP |
| MX24 | 112897 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | BOX HITCH | WIP |
| MX24 | 112902 | 2/28/2025 | 3/17/2025 | 333.000 | 0.000 | 0.000 | 333.00 | ZEA | RAWHIO | PLUG HITCH ACURA STX | RAW |
| MX24 | 112936 | 2/28/2025 | 3/17/2025 | 11,633.000 | 0.000 | 140.000 | 11,493.00 | ZEA | RAWPKG | LABEL HEAVY-THIS SIDE UP | RAW |
| MX24 | 112987 | 2/28/2025 | 3/17/2025 | 6,308.000 | 0.000 | 329.000 | 5,979.00 | ZEA | RAWPKG | LABEL LOGO | RAW |
| US50 | 113007010T | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGUSP | CPLR FS LOK ST 2K 1-7/8 | FG |
| MX24 | 113002 | 2/28/2025 | 3/17/2025 | 8,000.000 | 0.000 | 0.000 | 8,000.00 | ZEA | RAWPKG | LABEL, GENERIC (YELLOW) | RAW |
| MX24 | 113009B | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | RAWPKG | INSERT,CARTON KIA SEDONA | RAW |
| MX24 | 113020 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 0.000 | 1,500.00 | ZEA | RAWPKG | LABEL, CARTON FASTENER | RAW |
| MX24 | 113028 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | PLATES WELD | WIP |
| MX24 | 113030 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | RAWPKG | insert-12.50x7.88x8.00 | RAW |
| MX24 | 113031 | 2/28/2025 | 3/17/2025 | 277.000 | 0.000 | 0.000 | 277.00 | ZEA | RAWPKG | CTN-3.125x2.75x11.125 | RAW |
| MX24 | 113034 | 2/28/2025 | 3/17/2025 | 516.000 | 0.000 | 0.000 | 516.00 | ZEA | RAWPKG | CTN-8.37 X 8.37 X 5.37 | RAW |
| MX24 | 113035 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 0.000 | 250.00 | ZEA | RAWPKG | insert-26.562x33.25 SCD | RAW |
| MX24 | 113044 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | TUBING, TORSION | WIP |
| MX24 | 113060 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | RAWPCP | MULTI FIT BALL SHAFT | RAW |
| MX24 | 113064 | 2/28/2025 | 3/17/2025 | 6,553.000 | 18,885.000 | 10,477.000 | 14,961.00 | ZEA | WIPMTL | RING REINFORCEMENT | WIP |
| MX24 | 113065 | 2/28/2025 | 3/17/2025 | 16,773.000 | 0.000 | 0.000 | 16,773.00 | ZEA | RAWHIA | COLLAR PLASTIC | RAW |
| MX24 | 113066 | 2/28/2025 | 3/17/2025 | 1,690.000 | 0.000 | 0.000 | 1,690.00 | ZEA | RAWPKG | LABEL, HEAD RATING-PH | RAW |
| MX24 | 113074 | 2/28/2025 | 3/17/2025 | 394.000 | 0.000 | 0.000 | 394.00 | ZEA | RAWPKG | LABEL, HEAD RATING | RAW |
| MX24 | 113085 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 113096 | 2/28/2025 | 3/17/2025 | 160.000 | 450.000 | 0.000 | 610.00 | ZEA | RAWMSO | 180L HITCH BOX PLUG | RAW |
| MX24 | 113109 | 2/28/2025 | 3/17/2025 | 160.000 | 0.000 | 0.000 | 160.00 | ZEA | RAWPKG | CARTON, 24.5 X 12.1 X 10 | RAW |
| MX24 | 113111 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWHIO | BRACKET ELECTRICAL | RAW |
| MX24 | 113112 | 2/28/2025 | 3/17/2025 | 2,097.000 | 0.000 | 0.000 | 2,097.00 | ZEA | HDWBLT | BOLT M6 X 16MM | RAW |
| MX24 | 113113 | 2/28/2025 | 3/17/2025 | 8,205.000 | 0.000 | 12.000 | 8,193.00 | ZEA | HDWBLT | BOLT M6 X 35MM | RAW |
| MX24 | 113114 | 2/28/2025 | 3/17/2025 | 3,798.000 | 0.000 | 0.000 | 3,798.00 | ZEA | HDWNUT | NUT FLANGE M6 | RAW |
| MX25 | 113116 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 | ZEA | RAWTCN | UNIT TRAILER | RAW |
| MX24 | 113140 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | RAWPKG | CTN-11.25x5.38x2.75 | RAW |
| MX24 | 113142 | 2/28/2025 | 3/17/2025 | 1,865.000 | 0.000 | 2.000 | 1,863.00 | ZEA | WIPMTL | BLOCK, 1IN X 1.5IN X .188 | WIP |
| MX24 | 113168 | 2/28/2025 | 3/17/2025 | 73,038.000 | 114.000 | 9,930.000 | 63,222.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX24 | 113169 | 2/28/2025 | 3/17/2025 | 0.000 | 4,388.000 | 388.000 | 4,000.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX24 | 113184 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 113232 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | RAWCMA | KEY SHORT ARM HEX 3/16 | RAW |

CONFIDENTIAL

ONSET_00032161
FBG_CH1_00090827

**DEBTORS' EXHIBIT NO. 175**
**Page 602 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 602 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 113273 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | STLCTB | TUBE TORSION | RAW |
| MX24 | 113294 | 2/28/2025 | 3/17/2025 | 3,362.000 | 0.000 | 0.000 | 3,362.00 | ZEA | HDWNUT | NUT WELD M14 X 1.50 | RAW |
| MX24 | 113296 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | RAWP-C | PIN, CHAIN HANGER | RAW |
| MX24 | 113299 | 2/28/2025 | 3/17/2025 | 6,768.000 | 0.000 | 0.000 | 6,768.00 | ZEA | HDWNUT | NUT M12 X 1.25 CL10 HVY | RAW |
| MX24 | 113311 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | PLATE, CHAIN HANGER | WIP |
| MX24 | 113312 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | WELDMENT, CHAIN HANGER | WIP |
| MX24 | 113317 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | STLCTB | TUBE, SPACER | RAW |
| MX24 | 113318 | 2/28/2025 | 3/17/2025 | 378.000 | 0.000 | 0.000 | 378.00 | ZEA | RAWSPC | TUBE, SPACER | RAW |
| MX24 | 113327 | 2/28/2025 | 3/17/2025 | 2,302.000 | 0.000 | 0.000 | 2,302.00 | ZEA | HDWBLT | BOLT FLANGE M14 X 40MM | RAW |
| MX24 | 113341 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | CLAMP FRONT 8.75X1.5 | WIP |
| MX25 | 113344 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 | ZEA | RAWINS | HITCH OWNER MANUAL HONDA | RAW |
| MX25 | 113345 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWINS | HITCH OWNER MAN HONDA | RAW |
| MX24 | 113364 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | RAWPKG | LABEL LOAD RATING ACURA | RAW |
| MX24 | 113372 | 2/28/2025 | 3/17/2025 | 1,805.000 | 0.000 | 0.000 | 1,805.00 | ZEA | RAWPKG | insert-14.50x10.94x8.25 | RAW |
| MX24 | 113388 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWPKC | CTN-6.87 X 2.75 X 10.75 | RAW |
| MX24 | 113415 | 2/28/2025 | 3/17/2025 | 543.000 | 0.000 | 0.000 | 543.00 | ZEA | RAWPKG | CTN-11.00x6.25x13.69 | RAW |
| MX24 | 113464 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | RAWHDA | RAIL CROSS 41.4 | RAW |
| MX24 | 113465 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | RAWHDA | SUPPORT | RAW |
| MX24 | 113472 | 2/28/2025 | 3/17/2025 | 3,420.000 | 32.000 | 236.000 | 3,216.00 | ZEA | RAWPKC | LABEL BLANK 1 X 2 | RAW |
| MX24 | 113477 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 0.000 | 76.00 | ZEA | RAWPKG | CARTON 10X3.25X42.13 | RAW |
| MX24 | 113487 | 2/28/2025 | 3/17/2025 | 2,706.000 | 0.000 | 0.000 | 2,706.00 | ZEA | RAWP-C | CLIP, SPRING 2.375IN LONG | RAW |
| MX24 | 113529 | 2/28/2025 | 3/17/2025 | 2,179.000 | 120.000 | 287.000 | 2,012.00 | ZEA | RAWPKG | LABEL, PRO SERIES LOGO | RAW |
| MX24 | 113547 | 2/28/2025 | 3/17/2025 | 3,316.000 | 0.000 | 202.000 | 3,114.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X4.50 GR8 | RAW |
| MX24 | 113559 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 113575 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 0.000 | 562.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| MX24 | 113611 | 2/28/2025 | 3/17/2025 | 977.000 | 0.000 | 0.000 | 977.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX24 | 113613 | 2/28/2025 | 3/17/2025 | 1,084.000 | 0.000 | 0.000 | 1,084.00 | ZEA | RAWSPC | SPACER TUBE | RAW |
| MX24 | 113635 | 2/28/2025 | 3/17/2025 | 247.000 | 0.000 | 0.000 | 247.00 | ZEA | HDWNUT | NUT BLOCK M14 X 1.5 CL10 | RAW |
| MX24 | 113644 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 0.000 | 96.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 113645 | 2/28/2025 | 3/17/2025 | 0.000 | 55.000 | 0.000 | 55.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 113646 | 2/28/2025 | 3/17/2025 | 3,905.000 | 0.000 | 0.000 | 3,905.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 113648 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | WIPMTL | BRACKET, SIDE LH | WIP |
| MX24 | 113655 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 60.000 | - | ZEA | WIPMTL | BRACKET, SIDE LH | WIP |
| MX24 | 113657 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 60.000 | - | ZEA | WIPMTL | BRACKET, SIDE RH | WIP |
| MX24 | 113674 | 2/28/2025 | 3/17/2025 | 4,362.000 | 0.000 | 4.000 | 4,358.00 | ZEA | HDWBLT | BOLT HEX M10X1.25X40 | RAW |
| MX24 | 113681 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 60.000 | - | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 113682 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 120.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 113683 | 2/28/2025 | 3/17/2025 | 337.000 | 0.000 | 60.000 | 277.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 113703 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | PLATE MOUNTING | WIP |
| MX24 | 113740 | 2/28/2025 | 3/17/2025 | 3,075.000 | 0.000 | 0.000 | 3,075.00 | ZEA | HDWNUT | NUT WELD M6 X 1.0 | RAW |
| MX24 | 113762 | 2/28/2025 | 3/17/2025 | 2.000 | 300.000 | 300.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 113780 | 2/28/2025 | 3/17/2025 | 1.000 | 144.000 | 144.000 | 1.00 | ZEA | WIPMTL | BRACKET, FRAME | WIP |
| MX24 | 113795 | 2/28/2025 | 3/17/2025 | 428.000 | 0.000 | 0.000 | 428.00 | ZEA | HDWBLT | BOLT CAR 5/8-11X2.50 GR8 | RAW |
| MX24 | 113802 | 2/28/2025 | 3/17/2025 | 934.000 | 0.000 | 0.000 | 934.00 | ZEA | RAWCST | HEAD, BALL MOUNT | RAW |
| MX24 | 113804 | 2/28/2025 | 3/17/2025 | 1,569.000 | 0.000 | 0.000 | 1,569.00 | ZEA | HDWBLT | STUD 5/8-11 GR5 | RAW |
| MX24 | 113810 | 2/28/2025 | 3/17/2025 | 1,559.000 | 0.000 | 0.000 | 1,559.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX24 | 113817 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 60.000 | - | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 113818 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 60.000 | - | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 113829 | 2/28/2025 | 3/17/2025 | 48.000 | 144.000 | 192.000 | - | ZEA | WIPMTL | BAR | WIP |
| MX24 | 113849 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 192.000 | - | ZEA | WIPMTL | FRAME BRACKET | WIP |
| MX24 | 113854 | 2/28/2025 | 3/17/2025 | 179.000 | 0.000 | 0.000 | 179.00 | ZEA | HDWBLT | UBOLT .50X 8.38 X 4.625 | RAW |
| MX24 | 113856 | 2/28/2025 | 3/17/2025 | 1,801.000 | 0.000 | 0.000 | 1,801.00 | ZEA | HDWWSH | WASHER HARDENED FLAT 5/8 | RAW |
| MX24 | 113859 | 2/28/2025 | 3/17/2025 | 8.993 | 0.000 | 8.993 | - | ZEA | RAWPKG | CTN-6.0 X 4.25 X 16.75 | RAW |
| MX24 | 113876 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 129.000 | 1.00 | ZEA | WIPMTL | PLATE, COMPONENT | WIP |
| MX24 | 113877 | 2/28/2025 | 3/17/2025 | 391.000 | 120.000 | 263.000 | 248.00 | ZEA | RAWPKG | CARTON 25.80X13.30X7.40 | RAW |
| MX24 | 113878 | 2/28/2025 | 3/17/2025 | 2,029.000 | 120.000 | 287.000 | 1,862.00 | ZEA | RAWPKG | LABEL | RAW |
| MX24 | 113879 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 113880 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 113881 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 113881R2 | 2/28/2025 | 3/17/2025 | 196.000 | 0.000 | 0.000 | 196.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 113882 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | RAWPKG | CTN-23.37x12x4.25 DC | RAW |
| MX24 | 113885 | 2/28/2025 | 3/17/2025 | 596.000 | 0.000 | 0.000 | 596.00 | ZEA | RAWPKG | LABEL, HANDLE | RAW |
| MX24 | 113886 | 2/28/2025 | 3/17/2025 | 768.000 | 0.000 | 764.000 | 4.00 | ZEA | RAWHDA | FOOT, MOUNTING | RAW |
| MX24 | 113887 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 129.000 | 2.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 113903 | 2/28/2025 | 3/17/2025 | 1,740.000 | 0.000 | 0.000 | 1,740.00 | ZEA | RAWHDA | SPIRAL ROLL PIN, .250 | RAW |
| MX24 | 113904 | 2/28/2025 | 3/17/2025 | 1,091.000 | 0.000 | 0.000 | 1,091.00 | ZEA | RAWHDA | GRIP HANDLE VINYL | RAW |
| MX24 | 113909 | 2/28/2025 | 3/17/2025 | 625.000 | 0.000 | 129.000 | 496.00 | ZEA | RAWHB | 25K BALL | RAW |
| MX24 | 113921 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 113940 | 2/28/2025 | 3/17/2025 | 0.000 | 138.000 | 0.000 | 138.00 | ZEA | WIPMTL | WELDMENT, 3IN REDUCER | WIP |
| MX24 | 113977 | 2/28/2025 | 3/17/2025 | 708.000 | 0.000 | 4.000 | 704.00 | ZEA | HDWBLT | U-BOLT 1/2-13X7.3X4 | RAW |
| MX24 | 113978 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 186.000 | 7.00 | ZEA | RAWPKG | CTN-14.06x8.94x13.88 | RAW |
| MX24 | 113983 | 2/28/2025 | 3/17/2025 | 211.000 | 0.000 | 0.000 | 211.00 | ZEA | RAWHDA | LOWER NYLATRON WEAR | RAW |
| MX24 | 114019 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | RAWHIO | FORGED BALL MOUNT TOYOTA | RAW |
| MX24 | 114057 | 2/28/2025 | 3/17/2025 | 12,870.000 | 9.000 | 666.000 | 12,213.00 | ZEA | RAWPKG | CAUTION LABEL | RAW |
| MX24 | 114075 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 0.000 | 320.00 | ZEA | RAWSPG | CHAIN - SPRING BAR | RAW |
| MX24 | 114082 | 2/28/2025 | 3/17/2025 | 1,182.000 | 0.000 | 0.000 | 1,182.00 | ZEA | RAWHDA | HANDLE, FRAME BRACKET | RAW |
| MX24 | 114083 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | SNAP UP BRACKET WITH | WIP |
| MX24 | 114084 | 2/28/2025 | 3/17/2025 | 283.000 | 0.000 | 0.000 | 283.00 | ZEA | WIPMTL | PLATE, REINFORCEMENT | WIP |
| MX24 | 114116 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | RAWPKG | CARTON (7x2x6) | RAW |
| MX24 | 114132 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | WIPMTL | REAR DISC STOP | WIP |
| MX24 | 114133 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | PLATE TUBE END | WIP |
| MX24 | 114138 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 0.000 | 208.00 | ZEA | RAWPKG | LABEL, DRAW BAR | RAW |
| MX24 | 114201 | 2/28/2025 | 3/17/2025 | 6,869.000 | 0.000 | 0.000 | 6,869.00 | ZEA | HDWBLT | BOLT HEX 5/16-18X1 18-8 | RAW |
| MX24 | 114232 | 2/28/2025 | 3/17/2025 | 1,191.000 | 0.000 | 0.000 | 1,191.00 | ZEA | HDWBLT | BOLT HEX 1-8 X 4.50 GR5 | RAW |
| MX24 | 114234 | 2/28/2025 | 3/17/2025 | 135.000 | 0.000 | 0.000 | 135.00 | ZEA | RAWHDA | TEMPLATE GOOSENECK 8339 | RAW |
| MX24 | 114236 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | WIPMTL | BRACKET FRAME | WIP |
| MX24 | 114248PR | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | RAWHDA | SPRING BAR ASSEMBLY | RAW |
| MX24 | 114267 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | STLCTB | TUBE TORSION LH | RAW |
| MX24 | 114268 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 0.000 | 191.00 | ZEA | STLCTB | TUBE TORSION RH | RAW |
| MX24 | 114274 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | BRACKET, AUX LH WELDMENT | WIP |
| MX24 | 114282 | 2/28/2025 | 3/17/2025 | 2,796.000 | 0.000 | 0.000 | 2,796.00 | ZEA | RAWPKG | LABEL 5TH GEAR RATING | RAW |
| MX24 | 114294 | 2/28/2025 | 3/17/2025 | 7,498.000 | 0.000 | 39.000 | 7,459.00 | ZEA | RAWHDO | GOOSENECK BALL SLEEVE | RAW |
| MX24 | 114295 | 2/28/2025 | 3/17/2025 | 14,991.000 | 0.000 | 730.000 | 14,261.00 | ZEA | RAWHDO | GOOSENECK BALL ASSEMBLY | RAW |
| MX24 | 114299 | 2/28/2025 | 3/17/2025 | 361.000 | 0.000 | 0.000 | 361.00 | ZEA | RAWPKG | LABEL, HEAD RATING | RAW |
| MX24 | 114302 | 2/28/2025 | 3/17/2025 | 459.000 | 0.000 | 0.000 | 459.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 114307 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | RAWPKG | CARTON, INSERT | RAW |
| MX24 | 114346 | 2/28/2025 | 3/17/2025 | 730.000 | 0.000 | 0.000 | 730.00 | ZEA | RAWHIO | PLUG, HITCH HIDER (TAG) P/N HH | RAW |
| MX24 | 114355 | 2/28/2025 | 3/17/2025 | 6,774.000 | 0.000 | 0.000 | 6,774.00 | ZEA | RAWPKG | LABEL LOGO CLASSIC HITCH | RAW |

CONFIDENTIAL

ONSET_00032162
FBG_CH1_00090828

**DEBTORS' EXHIBIT NO. 175**
**Page 603 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 603 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 114359 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 114373 | 2/28/2025 | 3/17/2025 | 1,796.000 | 0.000 | 0.000 | 1,796.00 | ZEA | RAWHIO | INSERT, FOAM HONDA SZA | RAW |
| MX24 | 114375 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 0.000 | 197.00 | ZEA | RAWHDA | VHD OEM SHAFT BUSHING | RAW |
| MX24 | 114383 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | RAWPKG | CTN-15.88x4.44x13.94 | RAW |
| MX24 | 114388 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | TONGUE HITCH BAR | WIP |
| MX24 | 114389 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | TUBE, HITCH BAR | WIP |
| MX24 | 114420 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 114435 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 6.000 | - | ZEA | WIPMTL | BAR ATTACHMENT | WIP |
| MX24 | 114444 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | WIPMTL | SHAFT WASHER | WIP |
| MX24 | 114470 | 2/28/2025 | 3/17/2025 | 1,083.000 | 0.000 | 0.000 | 1,083.00 | ZEA | RAWP-C | 1/4x3 STEEL COTTER PIN | RAW |
| MX24 | 114471 | 2/28/2025 | 3/17/2025 | 635.000 | 0.000 | 0.000 | 635.00 | ZEA | HDWNUT | NUT SHAFT 1 1/2-12 | RAW |
| MX24 | 114472 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 0.000 | 562.00 | ZEA | RAWHDA | BEARING CONE | RAW |
| MX24 | 114473 | 2/28/2025 | 3/17/2025 | 661.000 | 0.000 | 0.000 | 661.00 | ZEA | RAWHDA | BEARING CUP | RAW |
| MX24 | 114481 | 2/28/2025 | 3/17/2025 | 14,961.000 | 0.000 | 338.000 | 14,623.00 | ZEA | HDWBLT | BOLT FLG M6 X 1.25 X 25 | RAW |
| MX24 | 114502 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | WIPMTL | RAIL FORWARD | WIP |
| MX24 | 114504 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | BRACKET FRAME | WIP |
| MX24 | 114570 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWPCP | 0892-SHJ-100 LABEL | RAW |
| MX24 | 114576-00 | 2/28/2025 | 3/17/2025 | 3,412.000 | 0.000 | 0.000 | 3,412.00 | ZLB | STLCOI | STEEL COIL .120 X 3.875 | RAW |
| MX24 | 114584-00 | 2/28/2025 | 3/17/2025 | 7,003.467 | 0.000 | 0.577 | 7,002.89 | ZLB | STLCOI | STEEL COIL .127/.112 X | RAW |
| MX24 | 114595 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 114639 | 2/28/2025 | 3/17/2025 | 1,519.000 | 73.000 | 500.000 | 1,086.00 | ZEA | RAWHIO | HB PLUG, ACURA LOGO 1.25 | RAW |
| MX24 | 114689 | 2/28/2025 | 3/17/2025 | 11,807.000 | 0.000 | 0.000 | 11,807.00 | ZEA | HDWBLT | BOLT CAR 5/8-11 X 2 GR8 | RAW |
| MX25 | 1147 | 2/28/2025 | 3/17/2025 | 42,440.000 | 0.000 | 0.000 | 42,440.00 | ZEA | RAWBCA | MOUNTING KIT FOR VOYAG | RAW |
| MX24 | 114702 | 2/28/2025 | 3/17/2025 | 369.000 | 0.000 | 0.000 | 369.00 | ZEA | RAWCST | MOUNTING, FRONT LEFT | RAW |
| MX24 | 114703 | 2/28/2025 | 3/17/2025 | 327.000 | 0.000 | 0.000 | 327.00 | ZEA | RAWCST | MOUNTING, FRONT RIGHT | RAW |
| MX24 | 114704 | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | RAWCST | MOUNTING, REAR LEFT | RAW |
| MX24 | 114705 | 2/28/2025 | 3/17/2025 | 263.000 | 0.000 | 0.000 | 263.00 | ZEA | RAWCST | MOUNTING, REAR RIGHT | RAW |
| MX24 | 114706 | 2/28/2025 | 3/17/2025 | 6,780.000 | 0.000 | 1.000 | 6,779.00 | ZEA | WIPMTL | PLATE, GOOSENECK TOP | WIP |
| MX24 | 114707 | 2/28/2025 | 3/17/2025 | 7,273.000 | 0.000 | 1.000 | 7,272.00 | ZEA | RAWHDO | PLATE, GOOSENECK BOTTOM | RAW |
| MX24 | 114708 | 2/28/2025 | 3/17/2025 | 12,123.000 | 11.000 | 2.000 | 12,132.00 | ZEA | WIPMTL | BRACKET FRAME FORD SD LS | WIP |
| MX24 | 114729 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 114730 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 114731R | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 0.000 | 125.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 114732R | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 0.000 | 125.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 114761 | 2/28/2025 | 3/17/2025 | 429.000 | 0.000 | 0.000 | 429.00 | ZEA | RAWHDA | PIVOT TUBE | RAW |
| MX24 | 114771 | 2/28/2025 | 3/17/2025 | 545.000 | 0.000 | 0.000 | 545.00 | ZEA | RAWHDA | TOP WEAR DISC | RAW |
| MX24 | 114772 | 2/28/2025 | 3/17/2025 | 529.000 | 0.000 | 0.000 | 529.00 | ZEA | RAWHDA | PIVOT BUSHING | RAW |
| MX24 | 114787 | 2/28/2025 | 3/17/2025 | 238.000 | 0.000 | 0.000 | 238.00 | ZEA | RAWPKG | KIA LABEL STOCK-CANADIAN | RAW |
| MX24 | 114791 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 114792 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 114803 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 114804 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWPKG | CTN-50.50x9.00x24.25 FOL | RAW |
| MX24 | 114823001 | 2/28/2025 | 3/17/2025 | 140.000 | 94.000 | 228.000 | 6.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 114824 | 2/28/2025 | 3/17/2025 | 82.000 | 154.000 | 228.000 | 8.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 114825 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 114826 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 114835 | 2/28/2025 | 3/17/2025 | 0.000 | 176.000 | 160.000 | 16.00 | ZEA | WIPMTL | BAR ATTACHMENT | WIP |
| MX24 | 114847 | 2/28/2025 | 3/17/2025 | 823.000 | 0.000 | 0.000 | 823.00 | ZEA | HDWWSH | WASHER 1.50X.188 .56HOLE | RAW |
| MX24 | 114850 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | WELDMENT, SUBARU B-MOUNT | WIP |
| MX24 | 114851 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | WIPMTL | TONGUE, SUBARU BM | WIP |
| MX24 | 114852 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | WIPMTL | SHANK | WIP |
| MX24 | 114853 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | CHAIN PLATE, LH | WIP |
| MX24 | 114854 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | CHAIN PLATE, RH | WIP |
| MX24 | 114856 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | WIPMTL | BRACKET, CENTER SUPPORT | WIP |
| MX24 | 114859 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | SIDE BRACKET BOTTOM | WIP |
| MX24 | 114860 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET, FLANGE | WIP |
| MX24 | 114862 | 2/28/2025 | 3/17/2025 | 386.000 | 0.000 | 0.000 | 386.00 | ZEA | RAWHIO | SIDE BRACKET | RAW |
| MX24 | 114863 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | WIPMTL | BRACKET, SIDE LH | WIP |
| MX24 | 114864 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | WIPMTL | BRACKET, SIDE RH | WIP |
| MX24 | 114865 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | WIPMTL | SIDE BRACKET, LH | WIP |
| MX24 | 114866 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | SIDE BRACKET, RH | WIP |
| MX24 | 114868 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 0.000 | 104.00 | ZEA | WIPMTL | BRACKET, UPPER RH | WIP |
| MX24 | 114869 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 0.000 | 250.00 | ZEA | RAWHIO | SHIM | RAW |
| MX24 | 114914 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | WELDMENT, MTG BRACKET LH | WIP |
| MX24 | 114915 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | WIPMTL | WELDMENT, MTG BRACKET RH | WIP |
| MX24 | 114931 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | HDWSCR | SCREW HEX WASHER #12X3/4 | RAW |
| MX24 | 114932 | 2/28/2025 | 3/17/2025 | 289.000 | 0.000 | 0.000 | 289.00 | ZEA | RAWHDA | 14IN AUX FILL AIR LINE | RAW |
| MX24 | 114983 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 114986 | 2/28/2025 | 3/17/2025 | 60.000 | 6.000 | 60.000 | 6.00 | ZEA | WIPMTL | CROSSTUBE | WIP |
| MX24 | 114991 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | RAWHDA | COVER, MAGNETIC | RAW |
| MX24 | 114996 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET FRAME | WIP |
| MX24 | 114997 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | BRACKET-L | WIP |
| MX24 | 115012 | 2/28/2025 | 3/17/2025 | 11,138.000 | 0.000 | 429.000 | 10,709.00 | ZEA | RAWHIO | CLIP, PULL PIN OEM | RAW |
| MX24 | 115013 | 2/28/2025 | 3/17/2025 | 4,056.000 | 0.000 | 429.000 | 3,627.00 | ZEA | WIPMTL | PIN, PULL 5/8 OEM | WIP |
| MX24 | 115042 | 2/28/2025 | 3/17/2025 | 4,000.000 | 0.000 | 0.000 | 4,000.00 | ZEA | HDWNUT | NUT WELD SQUARE M6X1.00 | RAW |
| MX24 | 115049 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | BRACKET, SIDE R.H. | WIP |
| MX24 | 115076 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | STLCTB | CROSSTUBE, ROUND | WIP |
| MX24 | 115085 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 115088 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BLOCK - 7/8 x 1-1/2 x 1/4 | WIP |
| MX24 | 115139 | 2/28/2025 | 3/17/2025 | 374.000 | 0.000 | 4.000 | 370.00 | ZEA | HDWNUT | LOCKNUT FLANGED 8MMX1.25 | RAW |
| MX24 | 115164 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | RAWPKG | INSERT | RAW |
| MX24 | 115170 | 2/28/2025 | 3/17/2025 | 13,886.000 | 0.000 | 0.000 | 13,886.00 | ZEA | RAWPKG | BLANK CARTON LABEL: | RAW |
| MX24 | 115171 | 2/28/2025 | 3/17/2025 | 7,072.000 | 0.000 | 0.000 | 7,072.00 | ZEA | RAWPKG | BLANK CARTON LABELS: | RAW |
| MX24 | 115172 | 2/28/2025 | 3/17/2025 | 1,070.000 | 0.000 | 0.000 | 1,070.00 | ZEA | MROPKG | BLANK CARTON LABEL: | RAW |
| MX24 | 115201 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | PLATE - RECEIVER TOP | WIP |
| MX24 | 115205 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET, CHAIN - BLANK | WIP |
| MX24 | 115217 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | RAWP-C | PIN, PULL 3/4X6, W/LANYARD | RAW |
| MX24 | 115277 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 115302 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | WIPMTL | SPACER 1.5 X 1.0 | WIP |
| MX24 | 115321 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 115321R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 115322 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 115323 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | WIPMTL | CROSSTUBE | WIP |
| MX24 | 115324 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 148.000 | 13.00 | ZEA | WIPMTL | PLATE SIDE | WIP |
| MX24 | 115325 | 2/28/2025 | 3/17/2025 | 165.000 | 0.000 | 160.000 | 5.00 | ZEA | WIPMTL | BAR REINFORCEMENT | WIP |
| MX24 | 115325R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BAR REINFORCEMENT | WIP |
| MX24 | 115327 | 2/28/2025 | 3/17/2025 | 1,150.000 | 0.000 | 0.000 | 1,150.00 | ZEA | HDWNUT | NUT M10X1.25 FLANGE | RAW |
| MX24 | 115328 | 2/28/2025 | 3/17/2025 | 3,542.000 | 0.000 | 0.000 | 3,542.00 | ZEA | HDWBLT | BOLT HEX M10X1.25X40 | RAW |

CONFIDENTIAL

ONSET_00032163
FBG_CH1_00090829

DEBTORS' EXHIBIT NO. 175
Page 604 of 1907
JOINT EXHIBIT NO. 51
Page 604 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 115368 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | WIPMTL | CROSSMEMBER REARWARD | WIP |
| MX24 | 115369 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | WIPMTL | BRACKET FRAME | WIP |
| MX24 | 115372 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | RAWPKG | CARTON 49.88X9.00X5.38 | RAW |
| MX24 | 115449 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 115456 | 2/28/2025 | 3/17/2025 | 610.000 | 0.000 | 0.000 | 610.00 | ZEA | RAWHDA | TEE, PIN | RAW |
| MX24 | 115459 | 2/28/2025 | 3/17/2025 | 2,257.000 | 0.000 | 8.000 | 2,249.00 | ZEA | RAWHDO | PLATE,REINFORCEMENT | RAW |
| MX24 | 115465 | 2/28/2025 | 3/17/2025 | 2,611.000 | 0.000 | 2.000 | 2,609.00 | ZEA | HDWBLT | BOLT HEX 3/4-10X3.50 GR5 | RAW |
| MX24 | 115469 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 0.000 | 158.00 | ZEA | STLCTB | TUBING LH | WIP |
| MX24 | 115470 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | STLCTB | TUBING RH | WIP |
| MX24 | 115521R | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 115525 | 2/28/2025 | 3/17/2025 | 1,079.000 | 0.000 | 0.000 | 1,079.00 | ZEA | RAWPKG | LABEL, WARNING B&W | RAW |
| MX24 | 115527-00 | 2/28/2025 | 3/17/2025 | 7,044.000 | 0.000 | 0.000 | 7,044.00 | ZLB | STLCOI | STEEL COIL - .125x2.12 | RAW |
| MX24 | 115542 00 | 2/28/2025 | 3/17/2025 | 6,488.589 | 0.000 | 0.000 | 6,488.59 | ZLB | STLCOI | STL CL .125X4.(MS001) | RAW |
| MX24 | 115542R | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | VHD Air Jaw Shock Ear | WIP |
| MX24 | 115546 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | WIPMTL | VHD Air Shock Brace | WIP |
| MX24 | 115551 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | RAWHDA | VHD Air Pivot Shaft | RAW |
| MX24 | 115551 00 | 2/28/2025 | 3/17/2025 | 3,728.000 | 0.000 | 0.000 | 3,728.00 | ZLB | STLCOI | STEEL COIL .125 X 5.000 | RAW |
| MX24 | 115566 | 2/28/2025 | 3/17/2025 | 2,520.000 | 0.000 | 0.000 | 2,520.00 | ZEA | RAWP-C | CLIP, PUSH PIN (.35 DIA) | RAW |
| MX24 | 115569-00 | 2/28/2025 | 3/17/2025 | 8,425.109 | 0.000 | 0.000 | 8,425.11 | ZLB | STLCOI | STL CL .125x6 MS001 | RAW |
| MX24 | 115611 | 2/28/2025 | 3/17/2025 | 2,338.000 | 0.000 | 8.000 | 2,330.00 | ZEA | RAWHDO | JAW, 18K/24K | RAW |
| MX24 | 115615 | 2/28/2025 | 3/17/2025 | 17.000 | 220.000 | 8.000 | 229.00 | ZEA | WIPMTL | LINK, JAW TO HANDLE | WIP |
| MX24 | 115662 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 115677 | 2/29/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | PANEL ELECTRICAL | WIP |
| US50 | 115870 | 2/28/2025 | 3/17/2025 | 316.000 | 0.000 | 0.000 | 316.00 | ZEA | RAWHB | BALL ACTUATING | RAW |
| US50 | 115876 | 2/28/2025 | 3/17/2025 | 391.000 | 0.000 | 0.000 | 391.00 | ZEA | RAWHB | BALL (SWAY CONTROL) | RAW |
| MX24 | 115886 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 254.000 | 8.00 | ZEA | WIPMTL | GUSSET STEEL HITCH | WIP |
| MX24 | 115918 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | Pin Box/Turret Weldment | WIP |
| MX24 | 115948 | 2/28/2025 | 3/17/2025 | 462.000 | 0.000 | 0.000 | 462.00 | ZEA | RAWHDA | Bottom Ware Disc 10K | RAW |
| MX24 | 115949 | 2/28/2025 | 3/17/2025 | 5,491.000 | 36.000 | 1,656.000 | 3,871.00 | ZEA | HDWBLT | BOLT M12X 1.25 X 50 10.9 | RAW |
| MX24 | 115966 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWPKG | CTN-43.5x12.25x12.25 FOL | RAW |
| MX24 | 115968 | 2/28/2025 | 3/17/2025 | 211.000 | 0.000 | 0.000 | 211.00 | ZEA | RAWHIO | EXHAUST GASKET, SUBARU | RAW |
| MX24 | 115969 | 2/28/2025 | 3/17/2025 | 3,163.000 | 0.000 | 0.000 | 3,163.00 | ZEA | RAWPKG | LABEL, SUBARU PACK | RAW |
| MX24 | 115970 | 2/28/2025 | 3/17/2025 | 696.000 | 0.000 | 0.000 | 696.00 | ZEA | HDWNUT | LOCK NUT, EXHAUST SUBARU | RAW |
| MX25 | 115970 | 2/28/2025 | 3/17/2025 | 1,982.000 | 0.000 | 0.000 | 1,982.00 | ZEA | HDWNUT | LOCK NUT, EXHAUST SUBARU | RAW |
| MX24 | 115971 | 2/28/2025 | 3/17/2025 | 229.000 | 0.000 | 0.000 | 229.00 | ZEA | RAWHIO | TRIM GASKET, FASCIA | RAW |
| MX24 | 115995 | 2/28/2025 | 3/17/2025 | 4,642.000 | 0.000 | 0.000 | 4,642.00 | ZEA | RAWHDA | Pivot Spacer | RAW |
| MX24 | 116-41 | 2/28/2025 | 3/17/2025 | 2,008.000 | 0.000 | 160.000 | 1,848.00 | ZEA | HDWSCR | CAPSCREW-5/16-18X1.00 LG | RAW |
| MX24 | 116033-00 | 2/28/2025 | 3/17/2025 | 58,129.793 | 0.000 | 1.218 | 58,128.58 | ZEA | STLCOI | STEEL COIL-.142IN/.127IN | RAW |
| MX24 | 116076 | 2/28/2025 | 3/17/2025 | 5,321.000 | 877.000 | 50.000 | 5,948.00 | ZEA | RAWHDA | Air Pivot Shaft 12IN PB | RAW |
| MX24 | 116107 | 2/28/2025 | 3/17/2025 | 2,878.000 | 0.000 | 0.000 | 2,878.00 | ZEA | RAWP-C | PIN,TEE FORD SPECIFIC | RAW |
| MX24 | 116108 | 2/28/2025 | 3/17/2025 | 5,791.000 | 0.000 | 0.000 | 5,791.00 | ZEA | RAWHDA | BUSHING,TEE FORD | RAW |
| MX24 | 116109 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | RAWPKG | INSERT | RAW |
| MX24 | 116123 | 2/28/2025 | 3/17/2025 | 4,339.000 | 0.000 | 0.000 | 4,339.00 | ZEA | HDWWSH | WASHER, FLAT 1/2,1.08od | RAW |
| MX24 | 116133 | 2/28/2025 | 3/17/2025 | 3,345.000 | 0.000 | 2.000 | 3,343.00 | ZEA | RAWHIA | CAP BOLT (BLACK RUBBER) | RAW |
| MX24 | 116145 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 116146 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 116161 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | Pin Box Body ES10-710 | WIP |
| MX24 | 116166W | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 116170 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | RAWPKG | LABEL, REVOLUTION SIDE | RAW |
| MX24 | 116171 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | RAWPKG | LABEL, REVOLUTION FACE | RAW |
| MX24 | 116176 | 2/28/2025 | 3/17/2025 | 1,027.000 | 0.000 | 0.000 | 1,027.00 | ZEA | RAWPKG | LABEL, CONVERTIBLE | RAW |
| MX24 | 116178 | 2/28/2025 | 3/17/2025 | 154.000 | 16.000 | 14.000 | 156.00 | ZEA | RAWPKG | CTN-46x18.75x4.5 TRAY | RAW |
| MX24 | 116179 | 2/28/2025 | 3/17/2025 | 143.000 | 16.000 | 14.000 | 145.00 | ZEA | RAWPKG | Insert-34.125x39 SLIT | RAW |
| MX24 | 116183 | 2/28/2025 | 3/17/2025 | 165.000 | 80.000 | 8.000 | 237.00 | ZEA | WIPMTL | HANDLE, STRAIGHT | WIP |
| MX24 | 116310 | 2/28/2025 | 3/17/2025 | 1,126.000 | 0.000 | 0.000 | 1,126.00 | ZEA | RAWHDO | BAG, GOOSEBALL KIT-FORD | RAW |
| MX24 | 116390 | 2/28/2025 | 3/17/2025 | 640.000 | 0.000 | 384.000 | 256.00 | ZEA | HDWBLT | BOLT HEX M10x35x1.25 | RAW |
| MX24 | 116401R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET FRAME | WIP |
| MX24 | 116411 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 116418 | 2/28/2025 | 3/17/2025 | 614.000 | 0.000 | 0.000 | 614.00 | ZEA | RAWHDA | PIVOT,8EAM 18K | RAW |
| MX24 | 116420R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET FRAME | WIP |
| MX24 | 116422 | 2/28/2025 | 3/17/2025 | 848.000 | 0.000 | 0.000 | 848.00 | ZEA | HDWBLT | BOLT,HXHD 12MM 1.25x40 | RAW |
| MX24 | 116423 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 16.000 | 130.00 | ZEA | RAWPKG | Insert-19.00 X 46.63 | RAW |
| MX24 | 116425 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 180.000 | - | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 116426 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 180.000 | - | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 116429 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 116430 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | WIPMTL | BAR (GUSSET) | WIP |
| MX24 | 116431 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 0.000 | 218.00 | ZEA | STLCTB | TUBE FORMED | RAW |
| MX24 | 116432 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | STLCTB | TUBE FORMED | RAW |
| MX24 | 116433 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 116454 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | RAWPKG | CTN-57.62 X 17.62 X | RAW |
| MX24 | 116495 | 2/28/2025 | 3/17/2025 | 1,349.000 | 0.000 | 0.000 | 1,349.00 | ZEA | HDWNUT | LOCKNUT 5/8-11 GR 5 | RAW |
| MX24 | 116505 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 116511 | 2/28/2025 | 3/17/2025 | 1,909.000 | 0.000 | 0.000 | 1,909.00 | ZEA | RAWPKG | LABEL, WARNING TOYOTA | RAW |
| MX24 | 116513 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | RAWHIO | HITCH BOX,JEMS 1.25X6.75 | RAW |
| MX24 | 116517 | 2/28/2025 | 3/17/2025 | 1,507.000 | 0.000 | 0.000 | 1,507.00 | ZEA | RAWHDA | PUCK, Q TURN SHORTER | RAW |
| MX24 | 116522 | 2/28/2025 | 3/17/2025 | 298.000 | 0.000 | 0.000 | 298.00 | ZEA | RAWPKG | LABEL, WARNING ORANGE | RAW |
| MX24 | 116542 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 116572 | 2/28/2025 | 3/17/2025 | 288.000 | 16.000 | 14.000 | 290.00 | ZEA | RAWPKG | CTN-46.125x19.125x4.563 | RAW |
| MX24 | 116573 | 2/28/2025 | 3/17/2025 | 757.000 | 64.000 | 56.000 | 765.00 | ZEA | RAWPKG | CTN- 2.87X2.87X4.0 | RAW |
| MX24 | 116584 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | AIR BAG PLATE 16K COMBO | WIP |
| MX24 | 116594 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | RAWHDA | PIVOT SHAFT 16K COMBO | RAW |
| MX24 | 116596 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | WIPMTL | WRENCH SIG SERIES 1in | WIP |
| MX24 | 116607 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 116618 | 2/28/2025 | 3/17/2025 | 3,366.000 | 0.000 | 300.000 | 3,066.00 | ZEA | RAWPKG | LABEL RATING UHAUL | RAW |
| MX24 | 116622 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | HANDLE ASSEMBLY-LEFT | WIP |
| MX24 | 116623 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | WIPMTL | HANDLE ASSEMBLY- RIGHT | WIP |
| MX24 | 116624 | 2/28/2025 | 3/17/2025 | 1.000 | 1.000 | 1.000 | 1.00 | ZEA | FKTMTL | PARTS BAG | WIP |
| MX24 | 116636 | 2/28/2025 | 3/17/2025 | 2,354.000 | 0.000 | 0.000 | 2,354.00 | ZEA | RAWSPC | TUBE SPACER .875IDx4.0 | RAW |
| MX24 | 116639 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | RAWSPC | TUBE SPACER, 1.79 LONG | RAW |
| MX24 | 116644 | 2/28/2025 | 3/17/2025 | 1,513.000 | 0.000 | 0.000 | 1,513.00 | ZEA | HDWNUT | NUT M16X2.00 CL10 FLG LK | RAW |
| MX24 | 116645 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 116646 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 116647 | 2/28/2025 | 3/17/2025 | 709.000 | 0.000 | 0.000 | 709.00 | ZEA | STLCTB | TUBE, TORSION | RAW |
| MX24 | 116648 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 116649 | 2/28/2025 | 3/17/2025 | 1,145.000 | 0.000 | 0.000 | 1,145.00 | ZEA | RAWHIO | PLATE SPACER | RAW |
| MX24 | 116652 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | PLATE CHAIN | WIP |
| MX24 | 116653 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 0.000 | 267.00 | ZEA | RAWHIO | BRACKET, CLIP LH | RAW |
| MX24 | 116654 | 2/28/2025 | 3/17/2025 | 1,024.000 | 0.000 | 0.000 | 1,024.00 | ZEA | RAWHIO | BRACKET, CLIP RH | RAW |

CONFIDENTIAL

ONSET_00032164
FBG_CH1_00090830

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 116655 | 2/28/2025 | 3/17/2025 | 6,913.000 | 0.000 | 0.000 | 6,913.00 | ZEA | HDWBLT | BOLT M12X55X1.25 CL8.8 | RAW |
| MX24 | 116656 | 2/28/2025 | 3/17/2025 | 4,133.000 | 0.000 | 0.000 | 4,133.00 | ZEA | RAWP C | CLIP BUMPER | RAW |
| MX24 | 116657 | 2/28/2025 | 3/17/2025 | 918.000 | 0.000 | 0.000 | 918.00 | ZEA | WIPMTL | BUMPER TRIM EDGE,TK8 | WIP |
| MX24 | 116658 | 2/28/2025 | 3/17/2025 | 632.000 | 0.000 | 0.000 | 632.00 | ZEA | RAWHIO | BRACKET, CLIP OUTER | RAW |
| MX24 | 116667 | 2/28/2025 | 3/17/2025 | 2,149.000 | 0.000 | 0.000 | 2,149.00 | ZEA | HDWNUT | NUT, 5/8-18 SINGLE SLOT | RAW |
| MX24 | 116732 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX24 | 116739 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | F-150 BRACKET_RH | WIP |
| US50 | 116770 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | FGB-S | BASE ASSEMBLY | FG |
| MX24 | 116777R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | PLATE END | WIP |
| MX24 | 116790 | 2/28/2025 | 3/17/2025 | 426.000 | 0.000 | 0.000 | 426.00 | ZEA | WIPMTL | BRACKET LH (38293) | WIP |
| MX24 | 116791 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET RH (38293) | WIP |
| MX24 | 116795 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 0.000 | 183.00 | ZEA | RAWPKG | CTN-59.5 X 7.87 X | RAW |
| MX24 | 116796 | 2/28/2025 | 3/17/2025 | 207.000 | 0.000 | 0.000 | 207.00 | ZEA | RAWPKG | insert-13.50x6.88x9.50 | RAW |
| MX24 | 116800 | 2/28/2025 | 3/17/2025 | 315.000 | 0.000 | 1.000 | 314.00 | ZEA | RAWHDA | TORX BIT FOR ELITE MTG | RAW |
| MX24 | 116833 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 1.000 | 9.00 | ZEA | RAWHDA | GOOSENECK BALL ASSEMBLY | RAW |
| MX24 | 116910 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | STLCTB | TUBE, MOUNTING | RAW |
| US50 | 116914 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 0.000 | 62.00 | ZEA | FGB-S | CENTER SECTION DT | FG |
| MX24 | 116927 | 2/28/2025 | 3/17/2025 | 60.000 | 6.000 | 60.000 | 6.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 116928 | 2/28/2025 | 3/17/2025 | 60.000 | 6.000 | 60.000 | 6.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 116929 | 2/28/2025 | 3/17/2025 | 60.000 | 6.000 | 60.000 | 6.00 | ZEA | WIPMTL | BRACKET CENTER MOUNT | WIP |
| MX24 | 116930 | 2/28/2025 | 3/17/2025 | 120.000 | 12.000 | 120.000 | 12.00 | ZEA | WIPMTL | BRACKET DAMPENER | WIP |
| MX24 | 116932 | 2/28/2025 | 3/17/2025 | 252.000 | 0.000 | 180.000 | 72.00 | ZEA | WIPMTL | BLOCK | WIP |
| MX24 | 116970R | 2/29/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | TOP CAP PLATE | WIP |
| MX24 | 116974 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 0.000 | 288.00 | ZEA | RAWHIA | CAP PLASTIC | RAW |
| MX24 | 116980 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | HITCH BAR KIA SPORTAGE | WIP |
| MX24 | 1171 | 2/28/2025 | 3/17/2025 | 2,923.000 | 0.000 | 1,132.000 | 1,791.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 3.00 | WIP |
| US50 | 1171-010 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| MX24 | 117154 | 2/28/2025 | 3/17/2025 | 715.000 | 0.000 | 0.000 | 715.00 | ZEA | RAWMSO | CASE ASSEMBLY | RAW |
| MX24 | 117155 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | WIPMTL | SHANK, HITCH BAR | WIP |
| MX24 | 117158 | 2/28/2025 | 3/17/2025 | 411.000 | 0.000 | 4.000 | 407.00 | ZEA | HDWBLT | BOLT AND WSHR M14 X 45 | RAW |
| MX24 | 117159 | 2/28/2025 | 3/17/2025 | 14,311.000 | 0.000 | 52.000 | 14,259.00 | ZEA | HDWNUT | NUT AND RETAINER M14 | RAW |
| MX24 | 117160 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | HDWBLT | BOLT M16 X 49 | RAW |
| MX24 | 117161 | 2/28/2025 | 3/17/2025 | 8,205.000 | 0.000 | 16.000 | 8,189.00 | ZEA | HDWNUT | NUT AND RETAINER M16 | RAW |
| MX24 | 117164 | 2/28/2025 | 3/17/2025 | 7,883.000 | 16.000 | 36.000 | 7,863.00 | ZEA | HDWNUT | NUT, HEX, PLAIN, 3/8-16 | RAW |
| MX24 | 117165 | 2/28/2025 | 3/17/2025 | 5,777.000 | 1,030.000 | 36.000 | 6,771.00 | ZEA | HDWWSH | LOCKWASHER 3/8 SPRING | RAW |
| MX24 | 117166 | 2/28/2025 | 3/17/2025 | 1,589.000 | 16.000 | 36.000 | 1,569.00 | ZEA | HDWBLT | BOLT, CARRIAGE 3/8-16 | RAW |
| MX24 | 117175 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | PLATE-PAINTED | WIP |
| MX24 | 117175R | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | WIPMTL | PLATE-RAW | WIP |
| MX24 | 117176 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT BRACKET | WIP |
| MX24 | 117246 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | RAWHDA | BAR, TAPPED END HOLES | RAW |
| MX24 | 117247 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPMTL | 2011 FORD SD MTG BKT | WIP |
| MX24 | 117248 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPMTL | 2011 FORD MTG BKT PS | WIP |
| MX24 | 117249 | 2/28/2025 | 3/17/2025 | 259.000 | 0.000 | 0.000 | 259.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 117253 | 2/28/2025 | 3/17/2025 | 1,251.000 | 0.000 | 0.000 | 1,251.00 | ZEA | HDWBLT | BOLT-M14 FORD P/N | RAW |
| MX24 | 117254 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | HDWBLT | BOLT-M14 FORD P/N | RAW |
| MX24 | 117255 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | HDWBLT | BOLT-M14 FORD P/N | RAW |
| MX24 | 117256 | 2/28/2025 | 3/17/2025 | 298.000 | 0.000 | 0.000 | 298.00 | ZEA | HDWNUT | NUT, SPRING FORD P/N | RAW |
| MX24 | 117265 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 117266 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 117267 | 2/28/2025 | 3/17/2025 | 5.000 | 384.000 | 388.000 | 1.00 | ZEA | WIPMTL | BLOCK | WIP |
| MX24 | 117267R | 2/28/2025 | 3/17/2025 | 464.000 | 0.000 | 384.000 | 80.00 | ZEA | WIPMTL | BLOCK (RAW) | WIP |
| MX24 | 117267R1 | 2/28/2025 | 3/17/2025 | 1,515.000 | 0.000 | 0.000 | 1,515.00 | ZEA | WIPMTL | BLOCK (RAW) | WIP |
| MX24 | 117268 | 2/28/2025 | 3/17/2025 | 1,982.000 | 0.000 | 0.000 | 1,982.00 | ZEA | RAWHDO | JAW PIN FORD 5W WHEEL | RAW |
| MX24 | 117272 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | WIPMTL | WELDMENT, FORD ELITE | WIP |
| MX24 | 117274 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | RAWHDA | RAIL CHANNEL | RAW |
| MX24 | 117284 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 117287 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | FRAME BRACKET ASSY. LH | WIP |
| MX24 | 117288 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | FRAME BRACKET ASSY RH | WIP |
| MX24 | 117289 | 2/28/2025 | 3/17/2025 | 284.000 | 0.000 | 0.000 | 284.00 | ZEA | RAWSPC | TUBE SPACER 1.00IDx2.052 | RAW |
| MX24 | 117290 | 2/28/2025 | 3/17/2025 | 715.000 | 0.000 | 0.000 | 715.00 | ZEA | RAWSPC | TUBE SPACER, 1.00 DIA. x | RAW |
| MX24 | 117292 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 117295 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 117300 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | FGB-S | SERVICE KIT HEAD | FG |
| US50 | 117300 | 2/28/2025 | 3/17/2025 | 407.000 | 0.000 | 1.000 | 406.00 | ZEA | FGB-S | SERVICE KIT HEAD | FG |
| MX24 | 117304 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET BOLT-ON | WIP |
| MX24 | 117311 | 2/28/2025 | 3/17/2025 | 2.000 | 300.000 | 298.000 | 4.00 | ZEA | WIPMTL | BRACKET, SIDE | WIP |
| MX24 | 117313 | 2/28/2025 | 3/17/2025 | 2.000 | 300.000 | 298.000 | 4.00 | ZEA | WIPMTL | TUBING ROUND | WIP |
| MX24 | 117314 | 2/28/2025 | 3/17/2025 | 17.000 | 45.000 | 0.000 | 62.00 | ZEA | WIPMTL | SIDE BRACKET_LH | WIP |
| MX24 | 117315 | 2/28/2025 | 3/17/2025 | 37.000 | 45.000 | 0.000 | 82.00 | ZEA | WIPMTL | SIDE BRACKET_RH | WIP |
| MX24 | 117316 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 30.000 | 15.00 | ZEA | RAWHDA | RAIL CHANNEL | RAW |
| MX24 | 117317 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 60.000 | 120.00 | ZEA | WIPMTL | INNER CHANNEL U-PLATE | WIP |
| MX24 | 117318 | 2/28/2025 | 3/17/2025 | 425.000 | 0.000 | 30.000 | 395.00 | ZEA | RAWHDA | BAR | RAW |
| MX24 | 117368 | 2/28/2025 | 3/17/2025 | 23,955.000 | 0.000 | 200.000 | 23,755.00 | ZEA | RAWHDA | Goose Body Bushing | RAW |
| MX24 | 117369 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | Forward Pivot Plate | WIP |
| MX24 | 117370 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | Air Bag Plate | WIP |
| MX24 | 117372 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | Upper Shock Mount | WIP |
| MX24 | 117375 | 2/28/2025 | 3/17/2025 | 1,836.000 | 0.000 | 47.000 | 1,789.00 | ZEA | RAWCST | CASTING CTR SEC SPLT TJB | RAW |
| MX24 | 117376 | 2/28/2025 | 3/17/2025 | 472.000 | 0.000 | 95.000 | 377.00 | ZEA | RAWCST | CASTING CTR SEC TUBE UND | RAW |
| US50 | 117399 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMKG | ENDCAPS 3 MARINE JACK | FG |
| US50 | 117400 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGMKG | ENDCAPS (4) RV JACK DISP | FG |
| MX24 | 117403 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 120.000 | 240.00 | ZEA | WIPMTL | INNER WELD PLATE | WIP |
| MX24 | 117408 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | SPACER PLATE | WIP |
| MX24 | 117409 | 2/28/2025 | 3/17/2025 | 249.000 | 0.000 | 0.000 | 249.00 | ZEA | WIPMTL | SPACER PLATE | WIP |
| MX24 | 117409R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | SPACER PLATE(RAW) | WIP |
| MX24 | 117461 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | WIPMTL | WELDMENT, NUT SPACER | WIP |
| MX24 | 117461R | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT, NUT SPACER | WIP |
| MX24 | 117466 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 117473 | 2/28/2025 | 3/17/2025 | 29,082.000 | 0.000 | 1,280.000 | 27,802.00 | ZEA | RAWHDO | SAFETY CHAIN ASSY.ELITE | RAW |
| MX24 | 117538-00 | 2/28/2025 | 3/17/2025 | 9,147.957 | 0.000 | 0.000 | 9,147.96 | ZLB | STLCOI | STEEL COIL .186IN/.172IN | RAW |
| MX24 | 117549 | 2/28/2025 | 3/17/2025 | 1,264.000 | 0.000 | 0.000 | 1,264.00 | ZEA | RAWPKG | LABEL, REESE 5TH | RAW |
| MX24 | 117550 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | LABEL, REESE 5TH | RAW |
| MX24 | 117553 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 0.000 | 183.00 | ZEA | RAWPKG | LABEL, ELITE | RAW |
| MX24 | 117554 | 2/28/2025 | 3/17/2025 | 434.000 | 0.000 | 0.000 | 434.00 | ZEA | RAWPKG | LABEL, ELITE | RAW |
| MX24 | 117565 | 2/28/2025 | 3/17/2025 | 398.000 | 0.000 | 0.000 | 398.00 | ZEA | RAWPKG | insert-25 X 28 DG 55ECT | RAW |
| MX24 | 117573 | 2/28/2025 | 3/17/2025 | 59,218.000 | 0.000 | 598.000 | 58,620.00 | ZEA | HDWBLT | BOLT HEX  M12-1.25X40 | RAW |
| MX24 | 117574 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | WIPMTL | BRACKET FRAME FORD SD | WIP |
| MX24 | 117575 | 2/28/2025 | 3/17/2025 | 179.000 | 0.000 | 0.000 | 179.00 | ZEA | RAWMSO | CASE, PLASTIC | RAW |
| MX24 | 117577 | 2/28/2025 | 3/17/2025 | 1,624.000 | 0.000 | 0.000 | 1,624.00 | ZEA | RAWPKG | LABEL, WEIGHT RATING | RAW |

CONFIDENTIAL

ONSET_00032165
FBG_CH1_00090831

DEBTORS' EXHIBIT NO. 175
Page 606 of 1907
JOINT EXHIBIT NO. 51
Page 606 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 117633 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | BLOCK, SPACER | WIP |
| MX04 | 117634 | 2/28/2025 | 3/17/2025 | 1,742.000 | 0.000 | 0.000 | 1,742.00 | ZEA | RAWP-C | 3/8" Zinc roll Pin | RAW |
| MX04 | 117687 | 2/28/2025 | 3/17/2025 | 2,985.000 | 32.000 | 28.000 | 2,989.00 | ZEA | RAWHDA | ELITE TRIM RING | RAW |
| MX24 | 117690 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | WIPMTL | WELDMENT-30852 | WIP |
| MX24 | 117693 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | RAWHDA | BAR | RAW |
| MX24 | 117694 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | END PLATE | WIP |
| MX24 | 117704 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 117705 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | TUBE SPACER | WIP |
| MX24 | 117708 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | WIPMTL | PLATE REINFORCEMENT | WIP |
| MX24 | 117709 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | PLATE BRACKET | WIP |
| MX24 | 117716B | 2/28/2025 | 3/17/2025 | 438.000 | 0.000 | 0.000 | 438.00 | ZEA | WIPMTL | BLANK | WIP |
| MX24 | 117723 | 2/28/2025 | 3/17/2025 | 0.000 | 600.000 | 0.000 | 600.00 | ZEA | WIPMTL | HANGER | WIP |
| MX24 | 117726 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 117727 | 2/28/2025 | 3/17/2025 | 29.000 | 600.000 | 0.000 | 629.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 117731 | 2/28/2025 | 3/17/2025 | 1,863.000 | 0.000 | 0.000 | 1,863.00 | ZEA | HDWBLT | BOLT M10X1.25X30 CR 8.8 | RAW |
| MX24 | 117794 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | SMALL PAD | WIP |
| MX24 | 117795 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | LARGE PAD | WIP |
| MX24 | 117796 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 117797 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 0.000 | 145.00 | ZEA | RAWHDA | BRACKET | RAW |
| MX24 | 117798 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | RAWPKG | CARTON-17-1/2IN X3-1/8IN X | RAW |
| MX24 | 117799 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | RAWPKG | CARTON INSERT-17-3/8IN X7IN | RAW |
| MX24 | 117800 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | RAWPKG | INNER CARTON-9-3/8 X | RAW |
| MX24 | 117817 | 2/29/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | END PLATE | WIP |
| MX24 | 117825 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | RAWHDA | BRACKET | RAW |
| MX24 | 117851 | 2/28/2025 | 3/17/2025 | 11,468.000 | 0.000 | 0.000 | 11,468.00 | ZEA | HDWSCR | CAPSCREW 1/2-13X4.25 GR8 | RAW |
| MX24 | 117873 | 2/28/2025 | 3/17/2025 | 4,680.000 | 0.000 | 110.000 | 4,570.00 | ZEA | RAWHDA | Timbren Rubber Bumper | RAW |
| MX24 | 117874 | 2/28/2025 | 3/17/2025 | 1,296.000 | 1,438.000 | 1,544.000 | 1,190.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 117875 | 2/28/2025 | 3/17/2025 | 12.000 | 1,367.000 | 772.000 | 607.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 117876 | 2/28/2025 | 3/17/2025 | 0.000 | 1,367.000 | 772.000 | 595.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 117882 | 2/28/2025 | 3/17/2025 | 4,278.000 | 48.000 | 48.000 | 4,278.00 | ZEA | HDWSCR | CAPSCREW 8-32x16 LOBE | RAW |
| MX24 | 117890 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | WIPMTL | RAIL, REESE MOUNTING | WIP |
| MX24 | 117891 | 2/28/2025 | 3/17/2025 | 355.000 | 0.000 | 0.000 | 355.00 | ZEA | HDWBLT | BOLT 1/2-13 X 6.50 GR5 | RAW |
| MX24 | 117892 | 2/28/2025 | 3/17/2025 | 2,712.000 | 0.000 | 0.000 | 2,712.00 | ZEA | RAWP-C | 1/2IN PULL PIN WITH HOLE | RAW |
| MX24 | 117893 | 2/28/2025 | 3/17/2025 | 3,628.000 | 1,800.000 | 0.000 | 5,428.00 | ZEA | HDWBLT | BOLT, 1/2-13X2" GR8 CARRIAGE | RAW |
| MX24 | 117894 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | WIPMTL | GUSSET, MOUNTING KIT | WIP |
| MX24 | 117895 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | RAWPKG | CARTON, REESE 10 BOLT RAIL KIT | RAW |
| MX24 | 117896 | 2/28/2025 | 3/17/2025 | 3,159.000 | 0.000 | 0.000 | 3,159.00 | ZEA | RAWPKG | LABEL, REESE LOGO RATING | RAW |
| MX24 | 117897 | 2/28/2025 | 3/17/2025 | 272.000 | 0.000 | 0.000 | 272.00 | ZEA | RAWHDA | END CAP, CAPLUGS RUBBER | RAW |
| MX24 | 117898 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | RAWPKG | CARTON, | RAW |
| MX25 | 1179 | 2/28/2025 | 3/17/2025 | 927.000 | 0.000 | 0.000 | 927.00 | ZEA | RAWPCP | RCF 27K OHM 5% .25W (DWG 9102) | RAW |
| MX24 | 117900 | 2/28/2025 | 3/17/2025 | 1,668.000 | 0.000 | 0.000 | 1,668.00 | ZEA | RAWPKG | LABEL, GENERIC | RAW |
| MX24 | 117903 | 2/28/2025 | 3/17/2025 | 1,201.000 | 0.000 | 204.000 | 997.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X5.5 GR8 | RAW |
| MX24 | 117904 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | WIPMTL | REINFORCEMENT BLOCK | WIP |
| MX24 | 117970 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 117973 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 0.000 | 178.00 | ZEA | HDWBLT | BOLT M12X1.75X110 G10.9 | RAW |
| MX24 | 117976 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 117983 | 2/28/2025 | 3/17/2025 | 1,989.000 | 0.000 | 0.000 | 1,989.00 | ZEA | HDWWSH | LOCKWASHER 12MM OEM | RAW |
| MX24 | 117984 | 2/28/2025 | 3/17/2025 | 15,069.000 | 144.000 | 6,624.000 | 8,589.00 | ZEA | HDWWSH | WASHER FLAT 12MM OEM | RAW |
| MX25 | 1180 | 2/28/2025 | 3/17/2025 | 6,135.000 | 0.000 | 0.000 | 6,135.00 | ZEA | RAWPCP | RCF 120K OHM 5% 1/4W (DWG 9102) | RAW |
| MX25 | 118001I | 2/28/2025 | 3/17/2025 | 4,118.000 | 0.000 | 0.000 | 4,118.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 118002-024 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | CONN ASY CAR 60IN | FG |
| MX25 | 118002I | 2/28/2025 | 3/17/2025 | 783.000 | 0.000 | 0.000 | 783.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 118002I | 2/28/2025 | 3/17/2025 | 2,515.000 | 0.000 | 0.000 | 2,515.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| MX24 | 118003 | 2/28/2025 | 3/17/2025 | 1,392.000 | 0.000 | 0.000 | 1,392.00 | ZEA | HDWNUT | NUT M12 X 1.75 CLASS 10 | RAW |
| US50 | 118004 | 2/28/2025 | 3/17/2025 | 503.000 | 0.000 | 0.000 | 503.00 | ZEA | FGELE | CONN ASY TRL 12IN | FG |
| US50 | 118004-012 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | CONN ASY TRL 12IN | FG |
| MX25 | 118004I | 2/28/2025 | 3/17/2025 | 1,539.000 | 0.000 | 0.000 | 1,539.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 118007 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | FGELE | 7-WAY FLAT WIRE 6' PKG | FG |
| MX25 | 118007I | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 0.000 | 183.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 118009 | 2/28/2025 | 3/17/2025 | 205.000 | 0.000 | 0.000 | 205.00 | ZEA | FGELE | CONN ASY TRL 21' | FG |
| MX25 | 118009I | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 0.000 | 526.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| MX24 | 118014 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | LEFT SIDE PLATE 16K | WIP |
| US50 | 118017 | 2/28/2025 | 3/17/2025 | 807.000 | 0.000 | 4.000 | 803.00 | ZEA | FGB-S | CONN GWY FL TRL 48IN | FG |
| MX24 | 118018 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | RIGHT SIDE PLATE | WIP |
| US50 | 118019 | 2/28/2025 | 3/17/2025 | 1,724.000 | 0.000 | 12.000 | 1,712.00 | ZEA | FGB-S | CONN 7WY OUTLET | FG |
| US50 | 118020-006 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGB-S | CONN 7WY PLASTIC CAR | FG |
| US50 | 118021 | 2/28/2025 | 3/17/2025 | 1,045.000 | 0.000 | 344.000 | 701.00 | ZEA | FGB-S | CONN 7WY PLASTIC TRL | FG |
| US50 | 118021-050 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGB-S | Wiring Connector, 7-Way Trailer End | FG |
| US50 | 118030 | 2/28/2025 | 3/17/2025 | 462.000 | 0.000 | 2.000 | 460.00 | ZEA | FGB-S | Wiring Connector, 7-Way Metal | FG |
| MX24 | 118030-00 | 2/28/2025 | 3/17/2025 | 1,251.485 | 0.000 | 0.000 | 1,251.49 | ZLB | STLCOI | STL CL -.187x3.813 | RAW |
| US50 | 118031 | 2/28/2025 | 3/17/2025 | 914.000 | 0.000 | 0.000 | 914.00 | ZEA | FGB-S | Wiring Connector, 7-Way RV Blade | FG |
| MX25 | 118033I | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| MX24 | 118035 | 2/28/2025 | 3/17/2025 | 21.000 | 264.000 | 100.000 | 185.00 | ZEA | WIPMTL | BACK PLATE REINFORCEMENT | WIP |
| US50 | 118037 | 2/28/2025 | 3/17/2025 | 907.000 | 0.000 | 0.000 | 907.00 | ZEA | FGB-S | Wiring Connector, 6-Way Trailer End | FG |
| MX24 | 118037-00 | 2/28/2025 | 3/17/2025 | 4,540.000 | 0.000 | 0.000 | 4,540.00 | ZLB | STLCOI | STEEL COIL- .187 x | RAW |
| US50 | 118037-006 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGB-S | CONN 6WY METAL TRL | FG |
| MX24 | 118039 | 2/28/2025 | 3/17/2025 | 19.000 | 264.000 | 100.000 | 183.00 | ZEA | WIPMTL | GOOSEBOX CABLE BRACKET | WIP |
| US50 | 118043 | 2/28/2025 | 3/17/2025 | 790.000 | 0.000 | 0.000 | 790.00 | ZEA | FGB-S | CONN MOLD CAR 30IN | FG |
| US50 | 118044 | 2/28/2025 | 3/17/2025 | 344.000 | 0.000 | 46.000 | 298.00 | ZEA | FGELE | CONN ASY 48IN LOOP | FG |
| MX25 | 118044I | 2/28/2025 | 3/17/2025 | 2,159.000 | 0.000 | 0.000 | 2,159.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 118045 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 2.000 | 210.00 | ZEA | FGELE | CONN ASY 60IN LOOP | FG |
| MX25 | 118045I | 2/28/2025 | 3/17/2025 | 2,176.000 | 0.000 | 0.000 | 2,176.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| MX24 | 118066-00 | 2/28/2025 | 3/17/2025 | 2,120.160 | 0.000 | 0.000 | 2,120.16 | ZLB | STLCOI | STL CL -.187X6.375 MS00 | RAW |
| MX24 | 118072-00 | 2/28/2025 | 3/17/2025 | 3,080.256 | 0.000 | 0.000 | 3,080.26 | ZLB | STLCOI | STEEL COIL -.187 X 4.375 | RAW |
| US50 | 118077 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGB-S | CONN 4WY C&T | FG |
| US50 | 118101 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGB-S | CONN 4POLE ROUND | FG |
| US50 | 118102 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGB-S | CONN 4POLE ROUND | FG |
| US50 | 118104 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGB-S | CONN 4WY FL - 6 POLE SQ | FG |
| US50 | 118132 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGMTL | BRACKET 4/6WY CAR | FG |
| MX24 | 118135 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 0.000 | 101.00 | ZEA | WIPMTL | GOOSEBOX HANDLE | WIP |
| MX24 | 118135R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | GOOSEBOX HANDLE | WIP |
| US50 | 118136 | 2/28/2025 | 3/17/2025 | 1,920.000 | 0.000 | 69.000 | 1,851.00 | ZEA | FGB-S | BRACKET KIT UNIV | FG |
| US50 | 118137-010 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | BRACKET KIT 4-5-6WY | FG |
| US50 | 118138 | 2/28/2025 | 3/17/2025 | 7,805.000 | 0.000 | 152.000 | 7,653.00 | ZEA | FGB-S | BRACKET KIT 7WY | FG |
| US50 | 118138-010 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | FGB-S | BRACKET KIT 7WY 10PK | FG |
| US50 | 118140 | 2/28/2025 | 3/17/2025 | 483.000 | 0.000 | 12.000 | 471.00 | ZEA | FGELE | BRACKET KIT UNIV | FG |
| MX25 | 118140I | 2/28/2025 | 3/17/2025 | 3,091.000 | 0.000 | 0.000 | 3,091.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 118144 | 2/28/2025 | 3/17/2025 | 4,422.000 | 0.000 | 243.000 | 4,179.00 | ZEA | FGB-S | BRACKET KIT MNT 4WY FL | FG |

CONFIDENTIAL

ONSET_00032166
FBG_CH1_00090832

DEBTORS' EXHIBIT NO. 175
Page 607 of 1907
JOINT EXHIBIT NO. 51
Page 607 of 1907

| Loc | Part Number | Date1 | Date2 | Val1 | Val2 | Val3 | Val4 | UOM | Cat | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 118144-010 | 2/28/2025 | 3/17/2025 | 372.000 | 0.000 | 0.000 | 372.00 | ZEA | FGB-S | Mounting Bracket, 4-Way Flat | FG |
| US50 | 118144G | 2/28/2025 | 3/17/2025 | 22,152.000 | 0.000 | 0.000 | 22,152.00 | ZEA | FGB-S | BRACKET KIT MNT 4WY FLT | FG |
| US50 | 118149 | 2/28/2025 | 3/17/2025 | 2,318.000 | 0.000 | 0.000 | 2,318.00 | ZEA | FGB-S | BRACKET 4WY UNIVERSAL | FG |
| US50 | 118151 | 2/28/2025 | 3/17/2025 | 629.000 | 0.000 | 0.000 | 629.00 | ZEA | FGELE | MODULITE WIRING KIT | FG |
| MX25 | 118151037 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118151077 | 2/28/2025 | 3/17/2025 | 1,298.000 | 0.000 | 0.000 | 1,298.00 | ZEA | RAWPKG | CARD CLAMSHELL TOWREAD | RAW |
| US50 | 118159 | 2/28/2025 | 3/17/2025 | 1,811.000 | 0.000 | 102.000 | 1,709.00 | ZEA | FGB-S | CONVERTER TAIL LIGHT 2-3 | FG |
| US50 | 118159 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 22.000 | 193.00 | ZEA | FGB-S | BOX ELECTRICAL | FG |
| US50 | 118172-024 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGELE | CONN ASY 72IN | FG |
| US50 | 118185 | 2/28/2025 | 3/17/2025 | 411.000 | 0.000 | 3.000 | 408.00 | ZEA | FGB-S | CONN 4FL PLUG 18IN LOOP | FG |
| MX25 | 118192I | 2/28/2025 | 3/17/2025 | 447.000 | 0.000 | 0.000 | 447.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 118215 | 2/28/2025 | 3/17/2025 | 329.000 | 0.000 | 2.000 | 327.00 | ZEA | FGB-S | CONN 5WY FL 60IN LOOP | FG |
| MX25 | 118240 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| US50 | 118241 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 25.000 | 128.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118242 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118242 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 2.000 | 78.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118243 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 6.000 | 187.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| US50 | 118244 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 2.000 | 69.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN | FG |
| US50 | 118245 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 1.000 | 172.00 | ZEA | FGELE | REPLCMNT OEM TOW PKG WIR HARN | FG |
| US50 | 118246 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGELE | REPLCMNT OEM TOW PKG WIR HARN | FG |
| US50 | 118247 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 11.000 | 12.00 | ZEA | FGELE | T-CONN FORD | FG |
| US50 | 118248 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 12.000 | 59.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| US50 | 118249 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118249037 | 2/28/2025 | 3/17/2025 | 352.000 | 0.000 | 0.000 | 352.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118251 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 3.000 | 169.00 | ZEA | FGELE | T-CONN MERCURY | FG |
| MX25 | 118251037 | 2/28/2025 | 3/17/2025 | 830.000 | 0.000 | 0.000 | 830.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118252 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 2.000 | 82.00 | ZEA | FGELE | T-CONN TOWREADY LEXUS | FG |
| MX25 | 118252037 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118253 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 1.000 | 74.00 | ZEA | FGELE | T-CONNECTOR HONDA | FG |
| US50 | 118255 | 2/28/2025 | 3/17/2025 | 476.000 | 0.000 | 81.000 | 395.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118255037 | 2/28/2025 | 3/17/2025 | 1,148.000 | 0.000 | 0.000 | 1,148.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118258 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | FGELE | T-CONN HYUNDAI | FG |
| MX25 | 118258037 | 2/28/2025 | 3/17/2025 | 280.000 | 0.000 | 0.000 | 280.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118259 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| US50 | 118259 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 1.000 | 41.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118259037 | 2/28/2025 | 3/17/2025 | 2,536.000 | 0.000 | 0.000 | 2,536.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118260 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | FGELE | T-CONN FORD | FG |
| US50 | 118261 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 1.000 | 26.00 | ZEA | FGELE | T-CONN FORD | FG |
| MX25 | 118261037 | 2/28/2025 | 3/17/2025 | 540.000 | 0.000 | 0.000 | 540.00 | ZEA | RAWINS | INSTALLATION INSTRUCTI | RAW |
| MX25 | 118262 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGELE | T-CONN LEXUS TOYO | FG |
| MX25 | 118262037 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 118263 | 2/28/2025 | 3/17/2025 | 293.000 | 0.000 | 13.000 | 280.00 | ZEA | FGELE | T-CONN NISSAN | FG |
| MX25 | 118263037 | 2/28/2025 | 3/17/2025 | 405.000 | 0.000 | 0.000 | 405.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118264 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 0.000 | 216.00 | ZEA | FGELE | T-CONN GMC | FG |
| MX25 | 118264037 | 2/28/2025 | 3/17/2025 | 1,016.000 | 0.000 | 0.000 | 1,016.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118265 | 2/28/2025 | 3/17/2025 | 159.000 | 11.000 | 45.000 | 125.00 | ZEA | FGELE | T-CONN TOWREADY HONDA 7-WAY | FG |
| MX25 | 118265037 | 2/28/2025 | 3/17/2025 | 513.000 | 0.000 | 0.000 | 513.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118266 | 2/28/2025 | 3/17/2025 | 81.000 | 120.000 | 30.000 | 171.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN SUZUKI | FG |
| MX25 | 118266037 | 2/28/2025 | 3/17/2025 | 579.000 | 0.000 | 120.000 | 459.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118267 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 11.000 | 229.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN SUZUKI | FG |
| MX25 | 118267037 | 2/28/2025 | 3/17/2025 | 352.000 | 0.000 | 0.000 | 352.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118269 | 2/28/2025 | 3/17/2025 | 1,173.000 | 0.000 | 115.000 | 1,058.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI KIA | FG |
| MX25 | 118269-037 | 2/28/2025 | 3/17/2025 | 777.000 | 0.000 | 0.000 | 777.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118270 | 2/28/2025 | 3/17/2025 | 575.000 | 0.000 | 17.000 | 558.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118270-037 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 0.000 | 178.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118271 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 5.000 | 230.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118271-037 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118272 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 3.000 | 102.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| MX25 | 118272-037 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 0.000 | 254.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118273 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | Trailer Brake Controller Installation | FG |
| US50 | 118273 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 6.000 | 94.00 | ZEA | FGELE | Trailer Brake Controller Installation | FG |
| MX25 | 118273-037 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 0.000 | 220.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118275 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 10.000 | 68.00 | ZEA | FGELE | T-CONN TEKONSHA LAND ROVER | FG |
| MX25 | 118275-037 | 2/28/2025 | 3/17/2025 | 149.000 | 0.000 | 0.000 | 149.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118276 | 2/28/2025 | 3/17/2025 | 3.000 | 120.000 | 120.000 | 3.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118276 | 2/28/2025 | 3/17/2025 | 34.000 | 120.000 | 5.000 | 149.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118276-037 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 120.000 | 98.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118277 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118277 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 5.000 | 43.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118277-037 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 1.000 | 272.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118278 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | FGELE | T-CONN TEKONSHA MAZDA | FG |
| MX25 | 118278-037 | 2/28/2025 | 3/17/2025 | 412.000 | 0.000 | 0.000 | 412.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118281 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118281 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 1.000 | 14.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118282 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118282 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118283 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 0.000 | 125.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118283-037 | 2/28/2025 | 3/17/2025 | 292.000 | 0.000 | 0.000 | 292.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118284 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 2.000 | 151.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118284-037 | 2/28/2025 | 3/17/2025 | 278.000 | 0.000 | 0.000 | 278.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118285 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118285 | 2/28/2025 | 3/17/2025 | 1,146.000 | 0.000 | 5.000 | 1,141.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118285-037 | 2/28/2025 | 3/17/2025 | 1,015.000 | 0.000 | 0.000 | 1,015.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118286 | 2/28/2025 | 3/17/2025 | 112.000 | 1.000 | 8.000 | 105.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118286-037 | 2/28/2025 | 3/17/2025 | 335.000 | 0.000 | 0.000 | 335.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118287 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 6.000 | 146.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118287-037 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 0.000 | 193.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118288 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118288 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 2.000 | 53.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118288-037 | 2/28/2025 | 3/17/2025 | 238.000 | 0.000 | 0.000 | 238.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118289 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 6.000 | 22.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118289-037 | 2/28/2025 | 3/17/2025 | 395.000 | 0.000 | 0.000 | 395.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118290 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 5.000 | 100.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118290-037 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118291 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 13.000 | 55.00 | ZEA | FGELE | T-CONN HONDA PASSPORT 7-WAY | FG |
| MX25 | 118291-037 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118292 | 2/28/2025 | 3/17/2025 | 463.000 | 0.000 | 16.000 | 447.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118292-037 | 2/28/2025 | 3/17/2025 | 530.000 | 0.000 | 0.000 | 530.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |

CONFIDENTIAL

ONSET_00032167
FBG_CH1_00090833

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 118293 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 8.000 | 92.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118293-037 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118294 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 0.000 | 173.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118294-037 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118300 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 1.000 | 140.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118301 | 2/28/2025 | 3/17/2025 | 86.000 | 300.000 | 8.000 | 378.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118302 | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 2.000 | 114.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118303 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118304 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 1.000 | 64.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118308 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | FGELE | T-CONNECTOR-MITSUBISHI | FG |
| US50 | 118308 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 1.000 | 64.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118309 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118309 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118311 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 1.000 | 119.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118312 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118313 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118314 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118315 | 2/28/2025 | 3/17/2025 | 269.000 | 0.000 | 15.000 | 254.00 | ZEA | FGELE | T-CONNECTOR CHEVY | FG |
| US50 | 118316 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 4.000 | 149.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118317 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118319 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118323 | 2/28/2025 | 3/17/2025 | 187.000 | 0.000 | 0.000 | 187.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118325 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 48.000 | - | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118325 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118328 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | T-CONN FORD MERCURY | FG |
| US50 | 118329 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 8.000 | 39.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118331 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118334 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 1.000 | 71.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118336 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 14.000 | 67.00 | ZEA | FGELE | T-CONN ASSY T-ONE ACURA HONDA | FG |
| MX25 | 118338 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118339 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118339 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118341 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118343 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118344 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 1.000 | 61.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118345 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118345 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 1.000 | - | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118349 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118349 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118353 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118354 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118355 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118356 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 12.000 | 27.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118357 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | FGELE | T-CONN TOYOTA | FG |
| MX25 | 118358 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118359 | 2/28/2025 | 3/17/2025 | 511.000 | 0.000 | 4.000 | 507.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118360 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118361 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 4.000 | 47.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118362 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 27.000 | 143.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118364 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118367 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 2.000 | 82.00 | ZEA | FGELE | T-CONN TOYOTA | FG |
| MX25 | 118368 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118369 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118370037 | 2/28/2025 | 3/17/2025 | 497.000 | 0.000 | 0.000 | 497.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118375 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118376 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 0.000 | 218.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118377 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118378 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 2.000 | 69.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118379 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 14.000 | 104.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118381 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 2.000 | 135.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118383 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 2.000 | 9.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118384 | 2/28/2025 | 3/17/2025 | 337.000 | 0.000 | 15.000 | 322.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118385 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118385 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 1.000 | 7.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118386 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118387 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118389 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 3.000 | 88.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118390 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118391 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118392 | 2/28/2025 | 3/17/2025 | 521.000 | 0.000 | 101.000 | 420.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118394 | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 3.000 | 113.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118395 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118396 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 5.000 | 53.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118397 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 1.000 | 95.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118400 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 1.000 | 259.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118401 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | FGELE | T-CONNECTOR KIA | FG |
| US50 | 118401 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONNECTOR KIA | FG |
| MX25 | 118402 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGELE | T-CONNECTOR DODGE | FG |
| US50 | 118404 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 1.000 | 78.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118405 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 0.000 | 218.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118406 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118407 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 2.000 | 170.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118408 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118409 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118410 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 0.000 | 123.00 | ZEA | FGELE | T-CONN TOWREADY KIA | FG |
| US50 | 118411 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118412 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 13.000 | 145.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118412037 | 2/28/2025 | 3/17/2025 | 410.000 | 0.000 | 0.000 | 410.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118413 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN TOWREADY TOYOTA | FG |
| US50 | 118413 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 12.000 | 152.00 | ZEA | FGELE | T-CONN TOWREADY TOYOTA | FG |
| MX25 | 118413037 | 2/28/2025 | 3/17/2025 | 675.000 | 0.000 | 0.000 | 675.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118414 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | FGELE | T-CONN TOWREADY SCION | FG |
| MX25 | 118415 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| US50 | 118415 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 1.000 | 196.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| MX25 | 118415037 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 0.000 | 151.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118416 | 2/28/2025 | 3/17/2025 | 203.000 | 0.000 | 19.000 | 184.00 | ZEA | FGELE | T-CONN JEEP | FG |
| MX25 | 118416037 | 2/28/2025 | 3/17/2025 | 391.000 | 0.000 | 0.000 | 391.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118417 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | T-CONN CHEVY | FG |

CONFIDENTIAL

ONSET_00032168
FBG_CH1_00090834

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 118417 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 5.000 | 120.00 | ZEA | FGELE | T-CONN CHEVY | FG |
| MX25 | 118417037 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118418 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN TOWREADY SATURN | FG |
| US50 | 118418 | 2/28/2025 | 3/17/2025 | 147.000 | 0.000 | 0.000 | 147.00 | ZEA | FGELE | T-CONN TOWREADY SATURN | FG |
| MX25 | 118418037 | 2/28/2025 | 3/17/2025 | 900.000 | 0.000 | 0.000 | 900.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118419 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGELE | T-CONN TOWREADY BUICK | FG |
| US50 | 118420 | 2/28/2025 | 3/17/2025 | 243.000 | 0.000 | 1.000 | 242.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118420037 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118422 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 1.000 | 64.00 | ZEA | FGELE | T-CONN FORD | FG |
| MX25 | 118422037 | 2/28/2025 | 3/17/2025 | 546.000 | 0.000 | 0.000 | 546.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118423 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TOWREADY SATURN | FG |
| US50 | 118424 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGELE | T-CONN TOWREADY ACURA | FG |
| MX25 | 118424037 | 2/28/2025 | 3/17/2025 | 1,220.000 | 0.000 | 0.000 | 1,220.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118425 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 6.000 | 185.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118425037 | 2/28/2025 | 3/17/2025 | 620.000 | 0.000 | 0.000 | 620.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118426 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 4.000 | 117.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118426037 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 0.000 | 306.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118427 | 2/28/2025 | 3/17/2025 | 813.000 | 0.000 | 14.000 | 799.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118427037 | 2/28/2025 | 3/17/2025 | 1,202.000 | 0.000 | 0.000 | 1,202.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118428037 | 2/28/2025 | 3/17/2025 | 416.000 | 0.000 | 0.000 | 416.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118431 | 2/28/2025 | 3/17/2025 | 3.000 | 120.000 | 72.000 | 51.00 | ZEA | FGELE | T-CONN TOWREADY KIA | FG |
| US50 | 118431 | 2/28/2025 | 3/17/2025 | 12.000 | 72.000 | 3.000 | 81.00 | ZEA | FGELE | T-CONN TOWREADY KIA | FG |
| MX25 | 118431037 | 2/28/2025 | 3/17/2025 | 351.000 | 0.000 | 192.000 | 159.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118432 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 0.000 | 169.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118433 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| US50 | 118433 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 2.000 | 55.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| MX25 | 118433037 | 2/28/2025 | 3/17/2025 | 880.000 | 0.000 | 0.000 | 880.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118434 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | T-CONN SATURN | FG |
| MX25 | 118436 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 0.000 | 62.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| US50 | 118436 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118437 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| US50 | 118437 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 1.000 | 109.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118437037 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118438 | 2/28/2025 | 3/17/2025 | 334.000 | 0.000 | 1.000 | 333.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118438037 | 2/28/2025 | 3/17/2025 | 404.000 | 0.000 | 0.000 | 404.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118439 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | T-CONN TOWREADY PONTIAC | FG |
| MX25 | 118440 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGELE | T-CONN CADILLAC | FG |
| MX25 | 118441 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| US50 | 118441 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118443 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | FGELE | T-CONN SATURN | FG |
| US50 | 118443 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 1.000 | - | ZEA | FGELE | T-CONN SATURN | FG |
| MX25 | 118443037 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118444 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGELE | T-CONN CHRYSLER | FG |
| US50 | 118445 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN DODGE | FG |
| MX25 | 118447 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| MX25 | 118448 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| US50 | 118449 | 2/28/2025 | 3/17/2025 | 539.000 | 0.000 | 50.000 | 489.00 | ZEA | FGELE | T-CONN ASSY T-ONE TOYOTA HIGHL | FG |
| MX25 | 118449037 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118450 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 4.000 | 53.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118450037 | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118451 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 3.000 | 32.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118451037 | 2/28/2025 | 3/17/2025 | 725.000 | 0.000 | 0.000 | 725.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| US50 | 118453 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 2.000 | 7.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118453037 | 2/28/2025 | 3/17/2025 | 328.000 | 0.000 | 0.000 | 328.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118454 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | T-CONN VOLVO | FG |
| MX25 | 118456 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| US50 | 118457 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | T-CONN FORD | FG |
| MX25 | 118457037 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118458 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118458037 | 2/28/2025 | 3/17/2025 | 380.000 | 0.000 | 0.000 | 380.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118459 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGELE | T-CONN TOYOTA | FG |
| MX25 | 118459037 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118460 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGELE | T-CONN TOYOTA | FG |
| MX25 | 118460037 | 2/28/2025 | 3/17/2025 | 427.000 | 0.000 | 0.000 | 427.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118461 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 2.000 | 97.00 | ZEA | FGELE | T-CONN SUBARU | FG |
| MX25 | 118464 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | T-CONN SUBARU | FG |
| US50 | 118464 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 1.000 | 8.00 | ZEA | FGELE | T-CONN SUBARU | FG |
| MX25 | 118465 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| US50 | 118465 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 1.000 | 56.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118465037 | 2/28/2025 | 3/17/2025 | 160.000 | 0.000 | 0.000 | 160.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118466 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | T-CONN CADILLAC | FG |
| MX25 | 118466037 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 0.000 | 191.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| US50 | 118467 | 2/28/2025 | 3/17/2025 | 2,647.000 | 0.000 | 270.000 | 2,377.00 | ZEA | FGELE | T-CONN TOWREADY SUBARU | FG |
| MX25 | 118467037 | 2/28/2025 | 3/17/2025 | 1,801.000 | 0.000 | 0.000 | 1,801.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| MX25 | 118468 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGELE | T-CONN SCION | FG |
| MX25 | 118469 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGELE | T-CONN NISSAN | FG |
| US50 | 118469 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | T-CONN NISSAN | FG |
| MX25 | 118469037 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118470 | 2/28/2025 | 3/17/2025 | 21.000 | 96.000 | 1.000 | 116.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN | FG |
| MX25 | 118470037 | 2/28/2025 | 3/17/2025 | 820.000 | 0.000 | 96.000 | 724.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118471 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGELE | T-CONN LINCOLN | FG |
| MX25 | 118471037 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118472 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN FORD | FG |
| US50 | 118472 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 33.000 | 129.00 | ZEA | FGELE | T-CONN FORD | FG |
| MX25 | 118472037 | 2/28/2025 | 3/17/2025 | 242.000 | 1,000.000 | 0.000 | 1,242.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118473 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| US50 | 118473 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| MX25 | 118473037 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118474 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | T-CONN DODGE | FG |
| US50 | 118474 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | T-CONN DODGE | FG |
| MX25 | 118474037 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | RAWINS | INSTRUCTION S T-CONNECT | RAW |
| MX25 | 118476 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 53.00 | ZEA | FGELE | T-CONN HYUNDAI | FG |
| MX25 | 118478 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN LEXUS | FG |
| US50 | 118478 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 2.000 | 195.00 | ZEA | FGELE | T-CONN LEXUS | FG |
| MX25 | 118478037 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIN | RAW |
| MX25 | 118479 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGELE | T-CONN TOWREADY BUICK | FG |
| MX25 | 118479037 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 118480 | 2/28/2025 | 3/17/2025 | 392.000 | 0.000 | 5.000 | 387.00 | ZEA | FGELE | T-CONN INFINITI | FG |

CONFIDENTIAL

ONSET_00032169
FBG_CH1_00090835

DEBTORS' EXHIBIT NO. 175
Page 610 of 1907
JOINT EXHIBIT NO. 51
Page 610 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 118480037 | 2/28/2025 | 3/17/2025 | 753.000 | 0.000 | 0.000 | 753.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118482 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN TOYOTA | FG |
| US50 | 118482 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 1.000 | 76.00 | ZEA | FGELE | T-CONN TOYOTA | FG |
| MX25 | 118482037 | 2/28/2025 | 3/17/2025 | 456.000 | 0.000 | 0.000 | 456.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118483 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGELE | T-CONN MAZDA | FG |
| MX25 | 118483037 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118484 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TOWREADY SCION | FG |
| MX25 | 118485 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | FGELE | T-CONN CHEVY | FG |
| US50 | 118485 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 1.000 | 5.00 | ZEA | FGELE | T-CONN CHEVY | FG |
| MX25 | 118486 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN CHEVY | FG |
| US50 | 118487 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 4.000 | 48.00 | ZEA | FGELE | T-CONN FORD | FG |
| MX25 | 118487037 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118488 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 6.000 | 29.00 | ZEA | FGELE | T CONN LEXUS | FG |
| MX25 | 118488037 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | RAWINS | INSTR SHEET INSTRUCTION | RAW |
| US50 | 118489 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 1.000 | 18.00 | ZEA | FGELE | T-CONN TOWREADY ACURA | FG |
| MX25 | 118490 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN MAZDA | FG |
| US50 | 118490 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 1.000 | 101.00 | ZEA | FGELE | T CONN MAZDA | FG |
| MX25 | 118490037 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118491 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | T-CONN HONDA PILOT | FG |
| US50 | 118491 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 1.000 | 65.00 | ZEA | FGELE | T-CONN HONDA PILOT | FG |
| MX25 | 118491037 | 2/28/2025 | 3/17/2025 | 257.000 | 0.000 | 1.000 | 256.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118492 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN | FG |
| US50 | 118494 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 5.000 | 183.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118494037 | 2/28/2025 | 3/17/2025 | 1,065.000 | 0.000 | 0.000 | 1,065.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118495 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | FGELE | T-CONN TOWREADY DODGE | FG |
| MX25 | 118495037 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 0.000 | 288.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118496 | 2/28/2025 | 3/17/2025 | 394.000 | 0.000 | 44.000 | 350.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118496037 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 0.000 | 251.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118497 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGELE | T-CONN BUICK | FG |
| MX25 | 118497037 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 0.000 | 145.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118499 | 2/28/2025 | 3/17/2025 | 789.000 | 0.000 | 4.000 | 785.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118499037 | 2/28/2025 | 3/17/2025 | 478.000 | 0.000 | 0.000 | 478.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118500037 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | FGELE | T-CONN ACURA HOND | FG |
| MX25 | 118500037 | 2/28/2025 | 3/17/2025 | 794.000 | 0.000 | 2.000 | 792.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118501 | 2/28/2025 | 3/17/2025 | 425.000 | 0.000 | 7.000 | 418.00 | ZEA | FGELE | T-CONN HYUNDAI | FG |
| MX25 | 118501037 | 2/28/2025 | 3/17/2025 | 351.000 | 0.000 | 0.000 | 351.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118502 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | FGELE | T-CONN TOWREADY LINCOLN | FG |
| MX25 | 118502037 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118504 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN BUICK | FG |
| US50 | 118505 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 3.000 | 116.00 | ZEA | FGELE | T-CONN TOYOTA | FG |
| MX25 | 118505037 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | RAWINS | INSTALLATION INSTRUCTI | RAW |
| US50 | 118506 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118506037 | 2/28/2025 | 3/17/2025 | 506.000 | 0.000 | 0.000 | 506.00 | ZEA | RAWINS | INSTALLATION INSTRUCTI | RAW |
| MX25 | 118507 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN LINCOLN | FG |
| MX25 | 118507037 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | RAWPKG | INSTALLATION INSTRUCTI | RAW |
| US50 | 118508 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 1.000 | 84.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118508037 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118509 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 1.000 | 54.00 | ZEA | FGELE | T-CONN VW | FG |
| MX25 | 118509037 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118510 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGELE | T-CONN LEXUS | FG |
| US50 | 118510 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN LEXUS | FG |
| MX25 | 118511 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | FGELE | T-CONN SUBARU | FG |
| MX25 | 118511037 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118512 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | FGELE | T-CONN CHEVY | FG |
| US50 | 118512 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 1.000 | 7.00 | ZEA | FGELE | T-CONN CHEVY | FG |
| MX25 | 118514 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| US50 | 118515 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 2.000 | 92.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118515037 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 0.000 | 258.00 | ZEA | RAWINS | INTRUCTION SHEET | RAW |
| MX25 | 118516 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | FGELE | T-CONN MITSUBISHI | FG |
| US50 | 118517 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 1.000 | 37.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118517037 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118518 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN MITSUBISHI | FG |
| US50 | 118518 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 | ZEA | FGELE | T-CONN MITSUBISHI | FG |
| MX25 | 118518037 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118519 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | FGELE | T-CONN LINCOLN | FG |
| MX25 | 118519037 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118520 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 3.000 | 58.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118520037 | 2/28/2025 | 3/17/2025 | 385.000 | 0.000 | 0.000 | 385.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118521 | 2/28/2025 | 3/17/2025 | 236.000 | 0.000 | 21.000 | 215.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 118521037 | 2/28/2025 | 3/17/2025 | 337.000 | 0.000 | 0.000 | 337.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118522 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGELE | T-CONN HYUNDAI | FG |
| MX25 | 118524 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | T-CONN JEEP | FG |
| US50 | 118524 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 1.000 | 107.00 | ZEA | FGELE | T-CONN JEEP | FG |
| MX25 | 118524037 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 0.000 | 134.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118525 | 2/28/2025 | 3/17/2025 | 1,877.000 | 0.000 | 71.000 | 1,806.00 | ZEA | FGELE | T-CONN NISSAN | FG |
| MX25 | 118525037 | 2/28/2025 | 3/17/2025 | 1,162.000 | 0.000 | 0.000 | 1,162.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118526 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN KIA | FG |
| US50 | 118526 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | FGELE | T-CONN KIA | FG |
| MX25 | 118526037 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 0.000 | 117.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118528 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | FGELE | T-CONN NISSAN | FG |
| MX25 | 118528037 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 0.000 | 214.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118530 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGELE | T-CONN VW | FG |
| MX25 | 118532 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN HYUNDAI | FG |
| US50 | 118532 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGELE | T-CONN HYUNDAI | FG |
| MX25 | 118532037 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 0.000 | 291.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118534 | 2/28/2025 | 3/17/2025 | 835.000 | 0.000 | 36.000 | 799.00 | ZEA | FGELE | T-CONN CHRYSLER | FG |
| MX25 | 118534037 | 2/28/2025 | 3/17/2025 | 1,277.000 | 0.000 | 0.000 | 1,277.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118535 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 2.000 | 16.00 | ZEA | FGELE | T-CONN CADILLAC | FG |
| MX25 | 118535037 | 2/28/2025 | 3/17/2025 | 961.000 | 0.000 | 0.000 | 961.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118536 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 5.000 | 186.00 | ZEA | FGELE | T-CONN TOWREADY DODGE | FG |
| MX25 | 118536037 | 2/28/2025 | 3/17/2025 | 283.000 | 100.000 | 0.000 | 383.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| MX25 | 118537 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGELE | T-CONN TOWREADY LEXUS | FG |
| MX25 | 118538 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN MITSUBISHI | FG |
| US50 | 118538 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | FGELE | T-CONN MITSUBISHI | FG |
| MX25 | 118538037 | 2/28/2025 | 3/17/2025 | 210.000 | 0.000 | 0.000 | 210.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118539 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 1.000 | 132.00 | ZEA | FGELE | T-CONN TEKONSHA JEEP | FG |
| MX25 | 118539037 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118540 | 2/28/2025 | 3/17/2025 | 936.000 | 0.000 | 15.000 | 921.00 | ZEA | FGELE | T-CONN FORD | FG |

CONFIDENTIAL

ONSET_00032170
FBG_CH1_00090836

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 118540037 | 2/28/2025 | 3/17/2025 | 561.000 | 0.000 | 0.000 | 561.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118543 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | FGELE | T-CONN TOWREADY LINCOLN | FG |
| MX04 | 118543-00 | 2/28/2025 | 3/17/2025 | 0.000 | 12,276.590 | 0.580 | 12,276.00 | ZLB | STLCOI | STLCL-.250X4.25(MS001 | RAW |
| MX25 | 118543037 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118545 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | T-CONN NISSAN | FG |
| MX25 | 118545037 | 2/28/2025 | 3/17/2025 | 229.000 | 0.000 | 0.000 | 229.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118546 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 1.000 | 31.00 | ZEA | FGELE | T-CONN FIAT | FG |
| US50 | 118547 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGELE | T-CONN NISSAN | FG |
| MX25 | 118547037 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 0.000 | 151.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118548 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 5.000 | 44.00 | ZEA | FGELE | T-CONN NISSAN | FG |
| MX25 | 118549037 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 0.000 | 216.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118549 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 1.000 | 107.00 | ZEA | FGELE | T-CONN FORD | FG |
| MX25 | 118549037 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118550 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | T-CONN CHRYSLER | FG |
| US50 | 118551 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 12.000 | 151.00 | ZEA | FGELE | T-CONN FORD | FG |
| MX25 | 118551037 | 2/28/2025 | 3/17/2025 | 522.000 | 0.000 | 0.000 | 522.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118552 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 2.000 | 162.00 | ZEA | FGELE | T-CONN TOWREADY CHRYSLER | FG |
| MX25 | 118552037 | 2/28/2025 | 3/17/2025 | 457.000 | 0.000 | 0.000 | 457.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118553 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 21.000 | 181.00 | ZEA | FGELE | T-CONN NISSAN | FG |
| MX25 | 118553037 | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 0.000 | 524.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118554 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 1.000 | 139.00 | ZEA | FGELE | T-CONN TOWREADY DODGE | FG |
| MX25 | 118554037 | 2/28/2025 | 3/17/2025 | 1,229.000 | 0.000 | 0.000 | 1,229.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118555037 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118556 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | FGELE | T-CONN TOWREADY CHEVY | FG |
| MX25 | 118557 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | CONNECTOR ASSY T-ONE | FG |
| US50 | 118557 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | FGELE | CONNECTOR ASSY T-ONE | FG |
| MX25 | 118557037 | 2/28/2025 | 3/17/2025 | 206.000 | 0.000 | 1.000 | 205.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118558 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| US50 | 118559 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 9.000 | 77.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118558037 | 2/28/2025 | 3/17/2025 | 370.000 | 0.000 | 0.000 | 370.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118559 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| MX25 | 118559037 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118560 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 1.000 | 23.00 | ZEA | FGELE | T-CONN TOWREADY DODGE | FG |
| MX25 | 118560037 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118561 | 2/28/2025 | 3/17/2025 | 411.000 | 0.000 | 1.000 | 410.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118561037 | 2/28/2025 | 3/17/2025 | 327.000 | 0.000 | 0.000 | 327.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118562 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | T-CONN TOWREADY VOLKSWAGEN | FG |
| MX25 | 118563 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TOWREADY MAZDA | FG |
| US50 | 118563 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 24.000 | 194.00 | ZEA | FGELE | T-CONN TOWREADY MAZDA | FG |
| MX25 | 118563037 | 2/28/2025 | 3/17/2025 | 345.000 | 0.000 | 0.000 | 345.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118564 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGELE | T-CONN TOWREADY BUICK | FG |
| US50 | 118564 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | FGELE | T-CONN TOWREADY BUICK | FG |
| MX25 | 118565 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | T-CONN TOWREADY CHEVY | FG |
| US50 | 118566 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 26.000 | 48.00 | ZEA | FGELE | T-CONN FORD ESCAPE | FG |
| MX25 | 118566037 | 2/28/2025 | 3/17/2025 | 680.000 | 0.000 | 0.000 | 680.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| MX25 | 118567 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN TOWREADY DODGE | FG |
| US50 | 118567 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | FGELE | T-CONN TOWREADY DODGE | FG |
| MX25 | 118567-037 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118568 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118568037 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118569 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 9.000 | 43.00 | ZEA | FGELE | T-CONN TOWREADY ACURA | FG |
| MX25 | 118569037 | 2/28/2025 | 3/17/2025 | 195.000 | 0.000 | 0.000 | 195.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118570 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | FGELE | T-CONN TOWREADY KIA | FG |
| MX25 | 118570037 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118571 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 2.000 | 72.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118571037 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 0.000 | 291.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118572-037 | 2/28/2025 | 3/17/2025 | 466.000 | 0.000 | 0.000 | 466.00 | ZEA | RAWINS | INSTRUCCTION SHEET | RAW |
| US50 | 118573 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 1.000 | 35.00 | ZEA | FGELE | T-CONN TOWREADY SUBARU | FG |
| MX25 | 118573-037 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118574 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 1.000 | 158.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118574-037 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118576 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | T-CONN TOWREADY CHEVY | FG |
| MX25 | 118577 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | FGELE | T-CONN TOWREADY CHRYSLER | FG |
| MX25 | 118577-037 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118579 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 11.000 | 205.00 | ZEA | FGELE | T-CONN TOWREADY TOYOTA | FG |
| MX25 | 118579-037 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 0.000 | 525.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118580 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118581 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN TOWREADY SUBARU | FG |
| US50 | 118581 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGELE | T-CONN TOWREADY SUBARU | FG |
| MX25 | 118581-037 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118582 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 2.000 | 83.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN | FG |
| MX25 | 118582-037 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118583 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN TOWREADY KIA | FG |
| US50 | 118583 | 2/28/2025 | 3/17/2025 | 334.000 | 0.000 | 20.000 | 314.00 | ZEA | FGELE | T-CONN TOWREADY KIA | FG |
| MX25 | 118583-037 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118585 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| US50 | 118585 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 5.000 | 51.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| MX25 | 118585-037 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118586 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118586-037 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118587 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGELE | T-CONN TOWREADY MAZDA | FG |
| MX25 | 118587-037 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118588 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TOWREADY BUICK CHEVY | FG |
| US50 | 118588 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | FGELE | T-CONN TOWREADY BUICK CHEVY | FG |
| MX25 | 118588-037 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118590 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | FGELE | T-CONN TOWREADY CHEVY | FG |
| MX25 | 118590-037 | 2/28/2025 | 3/17/2025 | 186.000 | 0.000 | 0.000 | 186.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118591 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | FGELE | T-CONN TOWREADY LINCOLN | FG |
| US50 | 118591 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN TOWREADY LINCOLN | FG |
| MX25 | 118591-037 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118592 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGELE | T-CONN TOWREADY LEXUS | FG |
| US50 | 118592 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 2.000 | 49.00 | ZEA | FGELE | T-CONN TOWREADY LEXUS | FG |
| MX25 | 118592-037 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118593 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN TOWREADY INFINITI | FG |
| MX25 | 118593-037 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 0.000 | 166.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118594 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN TOWREADY KIA | FG |
| US50 | 118594 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 2.000 | 79.00 | ZEA | FGELE | T-CONN TOWREADY KIA | FG |
| MX25 | 118594-037 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 0.000 | 177.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |

CONFIDENTIAL

ONSET_00032171
FBG_CH1_00090837

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 118595 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| US50 | 118595 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| US50 | 118596 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118596-037 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 0.000 | 220.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118597 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 1.000 | 27.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN | FG |
| MX25 | 118597-037 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118599 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| US50 | 118599 | 2/28/2025 | 3/17/2025 | 297.000 | 0.000 | 43.000 | 254.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| MX25 | 118599-037 | 2/28/2025 | 3/17/2025 | 644.000 | 0.000 | 0.000 | 644.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118600 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | FGELE | T-CONN TOWREADY CHRYSLER | FG |
| MX25 | 118600-037 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118602 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | T-CONN TOWREADY CHEVY | FG |
| MX25 | 118604 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118604-037 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118605 | 2/28/2025 | 3/17/2025 | 195.000 | 0.000 | 18.000 | 177.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118605-037 | 2/28/2025 | 3/17/2025 | 242.000 | 300.000 | 0.000 | 542.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118607 | 2/28/2025 | 3/17/2025 | 544.000 | 0.000 | 39.000 | 505.00 | ZEA | FGB-S | BRAKE MATE 7WY | FG |
| MX25 | 118609 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 0.000 | 76.00 | ZEA | FGELE | T-CONN TOWREADY LEXUS | FG |
| US50 | 118610 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 | ZEA | FGELE | T-CONN TOWREADY TOYOTA | FG |
| MX25 | 118610-037 | 2/28/2025 | 3/17/2025 | 316.000 | 0.000 | 0.000 | 316.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118613 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 17.000 | 172.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| MX25 | 118613-037 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 0.000 | 193.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118617 | 2/28/2025 | 3/17/2025 | 492.000 | 0.000 | 31.000 | 461.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118617-037 | 2/28/2025 | 3/17/2025 | 1,191.000 | 0.000 | 0.000 | 1,191.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118618 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TOWREADY RAM | FG |
| US50 | 118618 | 2/28/2025 | 3/17/2025 | 196.000 | 0.000 | 66.000 | 130.00 | ZEA | FGELE | T-CONN TOWREADY RAM | FG |
| MX25 | 118618-037 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 0.000 | 341.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118624 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118624-037 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | RAWINS | INSTRUCTION SHEET, | RAW |
| MX25 | 118626 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | FGELE | T-CONN TOWREADY ACURA | FG |
| MX25 | 118627 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118628 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TOWREADY ACURA | FG |
| MX25 | 118628-037 | 2/28/2025 | 3/17/2025 | 277.000 | 0.000 | 0.000 | 277.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118629 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | FGELE | T-CONN TOWREADY SCION | FG |
| MX25 | 118629-037 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118636 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 0.000 | 235.00 | ZEA | FGELE | CONN 4WY LOOP | FG |
| MX25 | 118636I | 2/28/2025 | 3/17/2025 | 363.000 | 0.000 | 0.000 | 363.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 118637 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 1.000 | 129.00 | ZEA | FGELE | CONN ASSY T-ONE KIA SOUL W/LED | FG |
| MX25 | 118637-037 | 2/28/2025 | 3/17/2025 | 380.000 | 0.000 | 0.000 | 380.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118638 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | FGELE | T-CONN TOWREADY CHRYSLER | FG |
| US50 | 118638 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN TOWREADY CHRYSLER | FG |
| MX25 | 118639 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | FGELE | T-CONN ASSY T-ONE BUICK REGAL | FG |
| US50 | 118640 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 1.000 | 34.00 | ZEA | FGELE | T-CONN TOWREADY | FG |
| MX25 | 118641 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | CONN ASSY T-ONE FORD FIESTA HB | FG |
| MX25 | 118641-037 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118642 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| US50 | 118642 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGELE | T-CONN TOWREADY HONDA | FG |
| MX25 | 118642-037 | 2/28/2025 | 3/17/2025 | 147.000 | 0.000 | 0.000 | 147.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118643 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 141.000 | 338.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| MX25 | 118643-037 | 2/28/2025 | 3/17/2025 | 1,062.000 | 0.000 | 0.000 | 1,062.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118644 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| US50 | 118644 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| MX25 | 118644-037 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118645 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGELE | T-CONN TOWREADY CADILLAC | FG |
| US50 | 118646 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 7.000 | 76.00 | ZEA | FGELE | T-CONN TOWREADY VW GOLF | FG |
| MX25 | 118646-037 | 2/28/2025 | 3/17/2025 | 1,788.000 | 0.000 | 0.000 | 1,788.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118647 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGELE | T-CONN TOWREADY VOLVO | FG |
| MX25 | 118647-037 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 0.000 | 201.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118648 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN TOWREADY TOYOTA | FG |
| US50 | 118648 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 3.000 | 161.00 | ZEA | FGELE | T-CONN TOWREADY TOYOTA | FG |
| MX25 | 118648-037 | 2/28/2025 | 3/17/2025 | 331.000 | 0.000 | 0.000 | 331.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118649 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 180.000 | - | ZEA | FGELE | T-CONN ASSY T-ONE MERCEDES | FG |
| US50 | 118649 | 2/28/2025 | 3/17/2025 | 74.000 | 180.000 | 7.000 | 247.00 | ZEA | FGELE | T-CONN ASSY T-ONE MERCEDES | FG |
| MX25 | 118649-037 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118650 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 18.000 | 45.00 | ZEA | FGELE | T-CONN ASSY T-ONE DODGE- | FG |
| MX25 | 118650-037 | 2/28/2025 | 3/17/2025 | 1,527.000 | 0.000 | 0.000 | 1,527.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118651 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 24.000 | 47.00 | ZEA | FGELE | T-CONN ASSY T-ONE JEEP RENEGDE | FG |
| MX25 | 118651-037 | 2/28/2025 | 3/17/2025 | 883.000 | 0.000 | 0.000 | 883.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118652 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 5.000 | 94.00 | ZEA | FGELE | T-CONN TOWREADY LEXUS | FG |
| MX25 | 118652-037 | 2/28/2025 | 3/17/2025 | 155.000 | 0.000 | 0.000 | 155.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118653 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 3.000 | 171.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN | FG |
| MX25 | 118653-037 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 0.000 | 228.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118654 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | FGELE | T-CONN TEKONSHA FORD | FG |
| MX25 | 118654-037 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 0.000 | 117.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118655 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 3.000 | 65.00 | ZEA | FGELE | T-CONN TOWREADY DODGE | FG |
| MX25 | 118655-037 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118656 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 1.000 | 15.00 | ZEA | FGELE | T-CONN TOWREADY DODGE CHALLENG | FG |
| MX25 | 118656-037 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 0.000 | 213.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118658 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN TEKONSHA CHRYSLER | FG |
| US50 | 118658 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGELE | T-CONN TEKONSHA CHRYSLER | FG |
| MX25 | 118658-037 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118659 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN TOWREADY CHEVROLET | FG |
| US50 | 118659 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 8.000 | 121.00 | ZEA | FGELE | T-CONN TOWREADY CHEVROLET | FG |
| MX25 | 118659-037 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 0.000 | 178.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118660 | 2/28/2025 | 3/17/2025 | 256.000 | 0.000 | 3.000 | 253.00 | ZEA | FGELE | T-CONN TOWREADY NISSAN | FG |
| MX25 | 118660-037 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118661 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | T-CONN TOWREADY TOYOTA | FG |
| MX25 | 118661-037 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118663 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGELE | T-CONN TOWREADY HYUNDAI | FG |
| US50 | 118664 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 28.000 | 184.00 | ZEA | FGELE | CONN 7WAY LOOP 7' | FG |
| US50 | 118665 | 2/28/2025 | 3/17/2025 | 470.000 | 0.000 | 9.000 | 461.00 | ZEA | FGB-S | Battery Isolation Soleniod, 3 Pole | FG |
| MX25 | 118667 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGELE | T-CONN TOWREADY VW | FG |
| US50 | 118667 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 4.000 | 37.00 | ZEA | FGELE | T-CONN TOWREADY VW | FG |
| MX25 | 118667-037 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118668 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 8.000 | 43.00 | ZEA | FGELE | T-CONN TOWREADY VW TOUAREG | FG |
| MX25 | 118668-037 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118669 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |
| US50 | 118669 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 2.000 | 49.00 | ZEA | FGELE | T-CONN TOWREADY FORD | FG |

CONFIDENTIAL

ONSET_00032172
FBG_CH1_00090838

DEBTORS' EXHIBIT NO. 175
Page 613 of 1907
JOINT EXHIBIT NO. 51
Page 613 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 118669-037 | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 0.000 | 524.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118670 | 2/28/2025 | 3/17/2025 | 262.000 | 7.000 | 49.000 | 220.00 | ZEA | FGELE | T-CONN TOWREADY INFINITI QX60 | FG |
| MX25 | 118670-037 | 2/28/2025 | 3/17/2025 | 1,090.000 | 0.000 | 0.000 | 1,090.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118671 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TOWREADY SUBARU LEGACY | FG |
| US50 | 118671 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGELE | T-CONN TOWREADY SUBARU LEGACY | FG |
| MX25 | 118671-037 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118673 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 15.000 | 174.00 | ZEA | FGELE | T-CONN TEKONSHA HONDA | FG |
| MX25 | 118673-037 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 0.000 | 295.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118674 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN TEKONSHA FORD | FG |
| US50 | 118674 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 1.000 | 27.00 | ZEA | FGELE | T-CONN TEKONSHA FORD | FG |
| MX25 | 118674-037 | 2/28/2025 | 3/17/2025 | 179.000 | 0.000 | 0.000 | 179.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118675 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | FGELE | T-CONN TEKONSHA VOLKSWAGEN | FG |
| MX25 | 118675-037 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 0.000 | 234.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118676 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGELE | T-CONN TEKONSHA NISSAN | FG |
| MX25 | 118676-037 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118677 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | FGELE | T-CONN TEKONSHA FORD | FG |
| MX25 | 118677-037 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118678 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGELE | CONN TEKONSHA HYUNDAI | FG |
| US50 | 118679 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | CONN TEKONSHA HYUNDAI | FG |
| MX25 | 118681 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TEKONSHA LAND ROVER | FG |
| US50 | 118681 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 4.000 | 107.00 | ZEA | FGELE | T-CONN TEKONSHA LAND ROVER | FG |
| MX25 | 118681-037 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118682 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 3.000 | 24.00 | ZEA | FGELE | T-CONN TEKONSHA LINCOLN | FG |
| MX25 | 118682-037 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118683 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGELE | T-CONN TEKONSHA VOLVO | FG |
| US50 | 118683 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 9.000 | 111.00 | ZEA | FGELE | T-CONN TEKONSHA VOLVO | FG |
| MX25 | 118683-037 | 2/28/2025 | 3/17/2025 | 24,789.000 | 0.000 | 0.000 | 24,789.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118684 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGELE | T-CONN TEKONSHA HONDA | FG |
| MX25 | 118684-037 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118685 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 24.000 | 96.00 | ZEA | FGELE | CONN ASSY T-ONE TOYOTA TACOMA | FG |
| MX25 | 118685-037 | 2/28/2025 | 3/17/2025 | 361.000 | 0.000 | 0.000 | 361.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118686 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGELE | CONN ASSY T-ONE HONDA CIVIC | FG |
| MX25 | 118686-037 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118687 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | CONN ASSY T-ONE LAND ROVER | FG |
| MX25 | 118688 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | FGELE | CONN ASSY T-ONE VW BEETLE | FG |
| MX25 | 118688-037 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118689 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN TEKONSHA CHEVROLET | FG |
| US50 | 118689 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 1.000 | 58.00 | ZEA | FGELE | T-CONN TEKONSHA CHEVROLET | FG |
| MX25 | 118689-037 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118690 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN TEKONSHA CHEVROLET | FG |
| US50 | 118690 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN TEKONSHA CHEVROLET | FG |
| MX25 | 118690-037 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 0.000 | 250.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118692 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 2.000 | 17.00 | ZEA | FGELE | CONN ASSY T-ONE HYUNDAI ELNTRA | FG |
| MX25 | 118692-037 | 2/28/2025 | 3/17/2025 | 280.000 | 0.000 | 0.000 | 280.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118693 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | FGELE | T-CONN TEKONSHA FIAT | FG |
| US50 | 118694 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 3.000 | 72.00 | ZEA | FGELE | CONN ASSY T-ONE CHEVY SPARK | FG |
| MX25 | 118694-037 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 0.000 | 191.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118695 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGELE | CONN ASSY T-ONE HONDA ACCORD | FG |
| MX25 | 118696 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGELE | T-CONN TEKONSHA CHEVROLET | FG |
| US50 | 118696 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 1.000 | 69.00 | ZEA | FGELE | T-CONN TEKONSHA CHEVROLET | FG |
| US50 | 118697 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 1.000 | 32.00 | ZEA | FGELE | CONN ASSY ACURA TLX | FG |
| MX25 | 118697-037 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118698 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 1.000 | 182.00 | ZEA | FGELE | CONN ASSY T-ONE KIA SPORTAGE | FG |
| MX25 | 118698-037 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118700 | 2/28/2025 | 3/17/2025 | 185.000 | 0.000 | 1.000 | 184.00 | ZEA | FGB-S | ADAPTER 6WY TO 4FL | FG |
| US50 | 118701 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 1.000 | 8.00 | ZEA | FGELE | CONN ASSY T-ONE TOYOTA PRIUS | FG |
| MX25 | 118701-037 | 2/28/2025 | 3/17/2025 | 245.000 | 0.000 | 0.000 | 245.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118702-050 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | FGB-S | ADAPTER 7WY TO 4FL | FG |
| US50 | 118703 | 2/28/2025 | 3/17/2025 | 335.000 | 0.000 | 0.000 | 335.00 | ZEA | FGB-S | Wiring Adapter, Plastic 7-Way Bl | FG |
| US50 | 118709 | 2/28/2025 | 3/17/2025 | 1,508.000 | 0.000 | 0.000 | 1,508.00 | ZEA | FGB-S | Wiring Adapter, 7-Way Round to 4 | FG |
| US50 | 118710 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | FGELE | ADAPTER 7W EURO TO 4FLAT | FG |
| MX25 | 118711 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGELE | T-CONN TEKONSHA HYUNDAI | FG |
| MX25 | 118711-037 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118712 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TEKONSHA CHRYSLER | FG |
| US50 | 118712 | 2/28/2025 | 3/17/2025 | 302.000 | 0.000 | 22.000 | 280.00 | ZEA | FGELE | T-CONN TEKONSHA CHRYSLER | FG |
| MX25 | 118712-037 | 2/28/2025 | 3/17/2025 | 275.000 | 0.000 | 0.000 | 275.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118713 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGELE | T-CONN TEKONSHA BMW | FG |
| MX25 | 118713-037 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118714 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | FGELE | T-CONN TEKONSHA VOLKSWAGEN | FG |
| US50 | 118715 | 2/28/2025 | 3/17/2025 | 518.000 | 0.000 | 5.000 | 513.00 | ZEA | FGELE | T-CONN TEKONSHA FORD | FG |
| MX25 | 118715-037 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118717 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 4.000 | 90.00 | ZEA | FGELE | T-CONN TEKONSHA BMW | FG |
| MX25 | 118717-037 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118718 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | CONN ASSY T-ONE MAZDA CX3 | FG |
| US50 | 118718 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | FGELE | CONN ASSY T-ONE MAZDA CX3 | FG |
| MX25 | 118718-037 | 2/28/2025 | 3/17/2025 | 203.000 | 0.000 | 0.000 | 203.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118719 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 5.000 | 54.00 | ZEA | FGELE | T-CONN TEKONSHA RAM | FG |
| MX25 | 118719-037 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 1.000 | 259.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118720 | 2/28/2025 | 3/17/2025 | 603.000 | 0.000 | 57.000 | 546.00 | ZEA | FGELE | T-CONN TEKONSHA CADILLAC GMC | FG |
| MX25 | 118720-037 | 2/28/2025 | 3/17/2025 | 466.000 | 0.000 | 0.000 | 466.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118721 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | CONN ASSY T-ONE VW PASSAT | FG |
| US50 | 118721 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 1.000 | 3.00 | ZEA | FGELE | CONN ASSY T-ONE VW PASSAT | FG |
| MX25 | 118721-037 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118722 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 7.000 | 157.00 | ZEA | FGELE | CONN ASSY T-ONE FORD TRANSIT | FG |
| MX25 | 118722-037 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118723 | 2/28/2025 | 3/17/2025 | 2.000 | 95.000 | 95.000 | 2.00 | ZEA | FGELE | T-CONN TEKONSHA CHRYSLER | FG |
| US50 | 118723 | 2/28/2025 | 3/17/2025 | 40.000 | 95.000 | 27.000 | 108.00 | ZEA | FGELE | T-CONN TEKONSHA CHRYSLER | FG |
| MX25 | 118723-037 | 2/28/2025 | 3/17/2025 | 534.000 | 0.000 | 95.000 | 439.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118724 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | FGELE | CONN ASSY T-ONE CIVIC 2DR COU | FG |
| US50 | 118724 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | CONN ASSY T-ONE CIVIC 2DR COU | FG |
| US50 | 118725 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 2.000 | 31.00 | ZEA | FGELE | T-CONN TEKONSHA BUICK | FG |
| MX25 | 118725-037 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 0.000 | 320.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118726 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118726 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118726-037 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118727 | 2/28/2025 | 3/17/2025 | 863.000 | 0.000 | 223.000 | 640.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118727-037 | 2/28/2025 | 3/17/2025 | 1,362.000 | 265.000 | 0.000 | 1,627.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118728 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |

CONFIDENTIAL

ONSET_00032173
FBG_CH1_00090839

| US50 | 118728 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118729 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 2.000 | 12.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118729-037 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118730 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 3.000 | 44.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118730-037 | 2/28/2025 | 3/17/2025 | 126.000 | 0.000 | 0.000 | 126.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118731 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118731 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 4.000 | 42.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118731-037 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 1.000 | 131.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118732 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118732 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118734 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118734-037 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 0.000 | 166.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118738 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118739 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118739 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 3.000 | 36.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118739-037 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118740 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118740-037 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118741 | 2/28/2025 | 3/17/2025 | 548.000 | 0.000 | 64.000 | 484.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118741-037 | 2/28/2025 | 3/17/2025 | 155.000 | 0.000 | 0.000 | 155.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118741-N | 2/28/2025 | 3/17/2025 | 950.000 | 0.000 | 0.000 | 950.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118742 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118742 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118742-037 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118743 | 2/28/2025 | 3/17/2025 | 147.000 | 0.000 | 7.000 | 140.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118743-037 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 0.000 | 262.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118744 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118744 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 2.000 | 54.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118744-037 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118745 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118745 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 1.000 | 59.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118745-037 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118746 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118746 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 6.000 | 163.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118746-037 | 2/28/2025 | 3/17/2025 | 659.000 | 0.000 | 0.000 | 659.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118747 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118747 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 13.000 | 36.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118747-037 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118748-037 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 0.000 | 154.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118749 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118749-037 | 2/28/2025 | 3/17/2025 | 275.000 | 0.000 | 0.000 | 275.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118750 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118750 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 5.000 | 96.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118750-037 | 2/28/2025 | 3/17/2025 | 312.000 | 0.000 | 0.000 | 312.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118751 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118751 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 3.000 | 46.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118751-037 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118752 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 36.000 | 11.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118752-037 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 0.000 | 162.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118753 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 2.000 | 293.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118753-037 | 2/28/2025 | 3/17/2025 | 384.000 | 0.000 | 0.000 | 384.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118754 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 2.000 | 82.00 | ZEA | FGELE | T-ONE CONNECTOR | FG |
| MX25 | 118754-037 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118755 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGELE | T-ONE CONNECTOR | FG |
| MX25 | 118755-037 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 0.000 | 223.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118756 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 1.000 | 51.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118756-037 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118757 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 5.000 | 136.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118757-037 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118758 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118758-037 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118759 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 1.000 | 94.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118759-037 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118760 | 2/28/2025 | 3/17/2025 | 813.000 | 0.000 | 31.000 | 782.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118760-037 | 2/28/2025 | 3/17/2025 | 521.000 | 0.000 | 0.000 | 521.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118761 | 2/28/2025 | 3/17/2025 | 378.000 | 0.000 | 37.000 | 341.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118761-037 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118762 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118762-037 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118763 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 9.000 | 69.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118763-037 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118764 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118764 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 3.000 | 104.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118764-037 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118766 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118766-037 | 2/28/2025 | 3/17/2025 | 233.000 | 0.000 | 0.000 | 233.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118767 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 5.000 | 72.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118767-037 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118769 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118770 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118771 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118771-037 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118772 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118773 | 2/28/2025 | 3/17/2025 | 175.000 | 1.000 | 19.000 | 157.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118773-037 | 2/28/2025 | 3/17/2025 | 18.000 | 250.000 | 0.000 | 268.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118774 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 2.000 | 18.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118774-037 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118775 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118775-037 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 0.000 | 158.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118776 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | FGELE | T-ONE CONNECTOR | FG |
| MX25 | 118776-037 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118777 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 4.000 | 73.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118777-037 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118778 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118778-037 | 2/28/2025 | 3/17/2025 | 620.000 | 0.000 | 0.000 | 620.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118779 | 2/28/2025 | 3/17/2025 | 319.000 | 0.000 | 7.000 | 312.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118779-037 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118780 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |

CONFIDENTIAL

ONSET_00032174
FBG_CH1_00090840

DEBTORS' EXHIBIT NO. 175
Page 615 of 1907
JOINT EXHIBIT NO. 51
Page 615 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 118781 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118781-037 | 2/28/2025 | 3/17/2025 | 470.000 | 0.000 | 0.000 | 470.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118782-037 | 2/28/2025 | 3/17/2025 | 404.000 | 0.000 | 0.000 | 404.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118783 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118783-037 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118784 | 2/28/2025 | 3/17/2025 | 852.000 | 0.000 | 117.000 | 735.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118784-037 | 2/28/2025 | 3/17/2025 | 5,025.000 | 0.000 | 0.000 | 5,025.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118785 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 21.000 | 63.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118786 | 2/28/2025 | 3/17/2025 | 693.000 | 0.000 | 175.000 | 518.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118787 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118788 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118789 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118789 | 2/28/2025 | 3/17/2025 | 274.000 | 0.000 | 1.000 | 273.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118789-037 | 2/28/2025 | 3/17/2025 | 149.000 | 0.000 | 0.000 | 149.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118790 | 2/28/2025 | 3/17/2025 | 345.000 | 0.000 | 18.000 | 327.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118790-037 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118791 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 1.000 | 79.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118791-037 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 0.000 | 258.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118792 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118792 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 2.000 | 58.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118792-037 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 0.000 | 219.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118793 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 2.000 | 52.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118793-037 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118794 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 2.000 | 79.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118794-037 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118795 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 9.000 | 139.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118795-037 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118796 | 2/28/2025 | 3/17/2025 | 27.000 | 60.000 | 7.000 | 80.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118796-037 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 60.000 | 68.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118798 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118799 | 2/28/2025 | 3/17/2025 | 497.000 | 0.000 | 0.000 | 497.00 | ZEA | FGB-S | CONN 7WY PREWIRED | FG |
| US50 | 118800 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118800-037 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118801 | 2/28/2025 | 3/17/2025 | 1,245.000 | 0.000 | 66.000 | 1,179.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118801-037 | 2/28/2025 | 3/17/2025 | 2,035.000 | 0.000 | 0.000 | 2,035.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118802 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 8.000 | 253.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118803 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 9.000 | 102.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118803-037 | 2/28/2025 | 3/17/2025 | 265.000 | 0.000 | 0.000 | 265.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118804 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 6.000 | 48.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118804-037 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118805 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 13.000 | 44.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118805-037 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118806 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 2.000 | 100.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118808 | 2/28/2025 | 3/17/2025 | 4.000 | 96.000 | 96.000 | 4.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118808 | 2/28/2025 | 3/17/2025 | 19.000 | 96.000 | 1.000 | 114.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118809-037 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 96.000 | 67.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118809 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 8.000 | 140.00 | ZEA | FGELE | T-CONN HONDA PASSPORT 4FLAT | FG |
| MX25 | 118809-037 | 2/28/2025 | 3/17/2025 | 326.000 | 0.000 | 0.000 | 326.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118810 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 3.000 | 28.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118810-037 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118811 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 18.000 | 183.00 | ZEA | FGELE | T-CONN VW TIGUAN | FG |
| MX25 | 118811-037 | 2/28/2025 | 3/17/2025 | 470.000 | 0.000 | 0.000 | 470.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118812 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 20.000 | 192.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118812-037 | 2/28/2025 | 3/17/2025 | 303.000 | 0.000 | 0.000 | 303.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118813 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 8.000 | 164.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118813-037 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118814 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118814-037 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118815 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118815-037 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118816 | 2/28/2025 | 3/17/2025 | 1,353.000 | 0.000 | 11.000 | 1,342.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118816-037 | 2/28/2025 | 3/17/2025 | 404.000 | 0.000 | 0.000 | 404.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118817 | 2/28/2025 | 3/17/2025 | 274.000 | 0.000 | 11.000 | 263.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118817-037 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 0.000 | 295.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118818 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118818-037 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 0.000 | 261.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118819 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 2.000 | 15.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118819-037 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118821 | 2/28/2025 | 3/17/2025 | 1,479.000 | 0.000 | 0.000 | 1,479.00 | ZEA | FGB-S | Motorhome to Tow Vehicle - Taillight | FG |
| US50 | 118822 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 1.000 | 85.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118822-037 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118823 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 6.000 | 139.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118823-037 | 2/28/2025 | 3/17/2025 | 239.000 | 0.000 | 0.000 | 239.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118824-037 | 2/28/2025 | 3/17/2025 | 739.000 | 0.000 | 0.000 | 739.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118825 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 11.000 | 164.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118825-037 | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 17.000 | 165.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118826 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 1.000 | 72.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118826-037 | 2/28/2025 | 3/17/2025 | 293.000 | 0.000 | 0.000 | 293.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118827-037 | 2/28/2025 | 3/17/2025 | 2,753.000 | 0.000 | 0.000 | 2,753.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118828 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 5.000 | 87.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118828-037 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118829 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118829-037 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118830 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 5.000 | 97.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118830-037 | 2/28/2025 | 3/17/2025 | 399.000 | 0.000 | 0.000 | 399.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118831 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118832 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 2.000 | 13.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118832-037 | 2/28/2025 | 3/17/2025 | 336.000 | 0.000 | 0.000 | 336.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118833 | 2/28/2025 | 3/17/2025 | 257.000 | 0.000 | 13.000 | 244.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118833-037 | 2/28/2025 | 3/17/2025 | 186.000 | 0.000 | 0.000 | 186.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118834 | 2/28/2025 | 3/17/2025 | 292.000 | 0.000 | 0.000 | 292.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118834-037 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118835 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 30.000 | 205.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118835-037 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 0.000 | 162.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118836 | 2/28/2025 | 3/17/2025 | 0.000 | 300.000 | 0.000 | 300.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118836 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 32.000 | 32.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118836-037 | 2/28/2025 | 3/17/2025 | 994.000 | 0.000 | 300.000 | 694.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118837 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |

CONFIDENTIAL

ONSET_00032175
FBG_CH1_00090841

DEBTORS' EXHIBIT NO. 175
Page 616 of 1907
JOINT EXHIBIT NO. 51
Page 616 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 118837-037 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118838 | 2/28/2025 | 3/17/2025 | 412.000 | 0.000 | 7.000 | 405.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118838-037 | 2/28/2025 | 3/17/2025 | 386.000 | 0.000 | 0.000 | 386.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118839 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 5.000 | 51.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118839-037 | 2/28/2025 | 3/17/2025 | 231.000 | 0.000 | 0.000 | 231.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118840 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 3.000 | 264.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118840-037 | 2/28/2025 | 3/17/2025 | 333.000 | 0.000 | 0.000 | 333.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118841 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 1.000 | 79.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118841-037 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118842 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118842-037 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118843 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 2.000 | 89.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118843-037 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118844 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 4.000 | 95.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118844-037 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118845 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 1.000 | 122.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118845-037 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 0.000 | 125.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118846 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 4.000 | 78.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118846-037 | 2/28/2025 | 3/17/2025 | 464.000 | 0.000 | 0.000 | 464.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118847 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 47.000 | 248.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118847-037 | 2/28/2025 | 3/17/2025 | 1,368.000 | 0.000 | 0.000 | 1,368.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118848 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 2.000 | 16.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118848-037 | 2/28/2025 | 3/17/2025 | 992.000 | 0.000 | 0.000 | 992.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118849 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 17.000 | 166.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118849-037 | 2/28/2025 | 3/17/2025 | 582.000 | 0.000 | 0.000 | 582.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118850 | 2/28/2025 | 3/17/2025 | 176.000 | 1.000 | 14.000 | 163.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118850-037 | 2/28/2025 | 3/17/2025 | 679.000 | 0.000 | 0.000 | 679.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118851 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 21.000 | 75.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118851-037 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118853 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118853 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 18.000 | 148.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118853-N | 2/28/2025 | 3/17/2025 | 673.000 | 0.000 | 0.000 | 673.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118854 | 2/28/2025 | 3/17/2025 | 165.000 | 0.000 | 0.000 | 165.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118854-037 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118855 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118855-N | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 1.000 | 57.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118856 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 11.000 | 143.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118856-037 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 0.000 | 228.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118857 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 0.000 | 145.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118857-037 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118858 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118858-037 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118859 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 1.000 | 143.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118859-037 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118864 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 4.000 | 86.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118864-037 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118865 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| US50 | 118866 | 2/28/2025 | 3/17/2025 | 155.000 | 0.000 | 2.000 | 153.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118866-037 | 2/28/2025 | 3/17/2025 | 667.000 | 0.000 | 0.000 | 667.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118867 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 4.000 | 113.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118867-037 | 2/28/2025 | 3/17/2025 | 601.000 | 0.000 | 0.000 | 601.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118868 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 8.000 | 77.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118868-037 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118869 | 2/28/2025 | 3/17/2025 | 294.000 | 0.000 | 9.000 | 285.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118869-037 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118870 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 3.000 | 48.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118870-037 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 0.000 | 145.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118871 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 5.000 | 213.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118871-037 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118872 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 4.000 | 75.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118872-037 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118873 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 7.000 | 281.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118873-037 | 2/28/2025 | 3/17/2025 | 324.000 | 0.000 | 0.000 | 324.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118874 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 0.000 | 151.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118874-037 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118875 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 10.000 | 90.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118875-037 | 2/28/2025 | 3/17/2025 | 420.000 | 0.000 | 0.000 | 420.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118876 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 29.000 | - | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118876-037 | 2/28/2025 | 3/17/2025 | 380.000 | 0.000 | 0.000 | 380.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118877 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118877-037 | 2/28/2025 | 3/17/2025 | 271.000 | 0.000 | 0.000 | 271.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118878 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | FGELE | CONN ASSY T-ONE Lexus ES-series | FG |
| MX25 | 118878-037 | 2/28/2025 | 3/17/2025 | 160.000 | 0.000 | 0.000 | 160.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118879 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 7.000 | 63.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118879-037 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118880 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 2.000 | 181.00 | ZEA | FGELE | CONN ASSY T-ONE Volkswagen Tiguan | FG |
| MX25 | 118880-037 | 2/28/2025 | 3/17/2025 | 259.000 | 0.000 | 0.000 | 259.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118881 | 2/28/2025 | 3/17/2025 | 957.000 | 0.000 | 4.000 | 953.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118881-037 | 2/28/2025 | 3/17/2025 | 1,493.000 | 0.000 | 0.000 | 1,493.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118882 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | 2023 KIA Telluride | FG |
| US50 | 118882 | 2/28/2025 | 3/17/2025 | 433.000 | 0.000 | 8.000 | 425.00 | ZEA | FGELE | 2023 KIA Telluride | FG |
| MX25 | 118882-N | 2/28/2025 | 3/17/2025 | 8,556.000 | 0.000 | 0.000 | 8,556.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118883 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | FGELE | 2018-2021 Hyundai Kona | FG |
| MX25 | 118883-N | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 0.000 | 173.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118884 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 11.000 | 170.00 | ZEA | FGELE | 2023 Lexus RX350 | RX500 | FG |
| MX25 | 118884-N | 2/28/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118885 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 1.000 | 42.00 | ZEA | FGELE | 2023 Subaru Solterra | FG |
| MX25 | 118885-N | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118886 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 8.000 | 114.00 | ZEA | FGELE | Toyota Corolla Cross w/LED Taillights | FG |
| MX25 | 118886-N | 2/28/2025 | 3/17/2025 | 353.000 | 0.000 | 0.000 | 353.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118887 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 0.000 | 141.00 | ZEA | FGELE | 2021-2023 BMW X4 | FG |
| MX25 | 118887-N | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118888 | 2/28/2025 | 3/17/2025 | 433.000 | 0.000 | 16.000 | 417.00 | ZEA | FGELE | Ford Escape 2023 | FG |
| MX25 | 118888-N | 2/28/2025 | 3/17/2025 | 448.000 | 0.000 | 0.000 | 448.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 118890 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 3.000 | - | ZEA | FGELE | T-ONE HYUNDAI SONATA | FG |
| US50 | 118890 | 2/28/2025 | 3/17/2025 | 224.000 | 3.000 | 0.000 | 227.00 | ZEA | FGELE | T-ONE HYUNDAI SONATA | FG |
| MX25 | 118890-N | 2/28/2025 | 3/17/2025 | 922.000 | 0.000 | 0.000 | 922.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118891 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGELE | T-One Harness 2023-2024 Dodge Hornet | FG |

CONFIDENTIAL

ONSET_00032176
FBG_CH1_00090842

DEBTORS' EXHIBIT NO. 175
Page 617 of 1907
JOINT EXHIBIT NO. 51
Page 617 of 1907

| Plant | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 118891-N | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118892 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 0.000 | 221.00 | ZEA | FGELE | CONN ASSY T-ONE CHEVROLET TRAVERSE | FG |
| MX25 | 118892-N | 2/28/2025 | 3/17/2025 | 362.000 | 0.000 | 0.000 | 362.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118893 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 5.000 | 67.00 | ZEA | FGELE | 2025 NISSAN KICKS T-ONE | FG |
| MX25 | 118893-N | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118894 | 2/28/2025 | 3/17/2025 | 0.000 | 72.000 | 0.000 | 72.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 118894-N | 2/28/2025 | 3/17/2025 | 0.000 | 273.000 | 72.000 | 201.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 118895 | 2/28/2025 | 3/17/2025 | 0.000 | 60.000 | 0.000 | 60.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX24 | 119013-00 | 2/28/2025 | 3/17/2025 | 16,092.800 | 542.200 | 0.000 | 16,635.00 | ZLB | STLHRB | STL STRP .312X8X120HRP | RAW |
| US50 | 119130 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 92.000 | 15.00 | ZEA | FGELE | CONV ASY 4WY FL | FG |
| MX25 | 119130-098 | 2/28/2025 | 3/17/2025 | 701.000 | 0.000 | 0.000 | 701.00 | ZEA | RAWINS | CARTON MODULITE | RAW |
| MX25 | 119130037 | 2/28/2025 | 3/17/2025 | 1,488.000 | 0.000 | 0.000 | 1,488.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 119147 | 2/28/2025 | 3/17/2025 | 2,630.000 | 1.000 | 231.000 | 2,400.00 | ZEA | FGELE | CONVERTER ASSY | FG |
| MX25 | 119147-098 | 2/28/2025 | 3/17/2025 | 2,462.000 | 0.000 | 0.000 | 2,462.00 | ZEA | RAWINS | CARTON MODULITE | RAW |
| MX25 | 119147037 | 2/28/2025 | 3/17/2025 | 5,823.000 | 0.000 | 0.000 | 5,823.00 | ZEA | RAWINS | CONVERTOR ASY 12 KG | RAW |
| US50 | 119148 | 2/28/2025 | 3/17/2025 | 476.000 | 1.000 | 43.000 | 434.00 | ZEA | FGELE | CONVERTER ASY | FG |
| MX25 | 119148 098 | 2/28/2025 | 3/17/2025 | 1,920.000 | 0.000 | 0.000 | 1,920.00 | ZEA | RAWINS | CARTON, MODULITE | RAW |
| MX25 | 119177 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 12.000 | - | ZEA | FGELE | MODULITE W/BACKUP | FG |
| US50 | 119177 | 2/28/2025 | 3/17/2025 | 72.000 | 12.000 | 0.000 | 84.00 | ZEA | FGELE | MODULITE W/BACKUP | FG |
| MX25 | 119177-098 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | RAWINS | CARTON MODULITE | RAW |
| MX25 | 119177037 | 2/28/2025 | 3/17/2025 | 380.000 | 0.000 | 0.000 | 380.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 119178 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 22.000 | 284.00 | ZEA | FGELE | CONN ASSY CIR PROT | FG |
| MX25 | 119178-037 | 2/28/2025 | 3/17/2025 | 826.000 | 0.000 | 0.000 | 826.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 119178-098 | 2/28/2025 | 3/17/2025 | 1,309.000 | 0.000 | 0.000 | 1,309.00 | ZEA | RAWINS | CARTON TEKONSHA | RAW |
| MX25 | 119179037 | 2/28/2025 | 3/17/2025 | 315.000 | 0.000 | 0.000 | 315.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 119190 | 2/28/2025 | 3/17/2025 | 626.000 | 0.000 | 71.000 | 555.00 | ZEA | FGELE | MODULITE HD | FG |
| MX25 | 119190-098 | 2/28/2025 | 3/17/2025 | 2,074.000 | 0.000 | 0.000 | 2,074.00 | ZEA | RAWINS | CARTON TEKONSHA | RAW |
| MX25 | 119190037 | 2/28/2025 | 3/17/2025 | 1,676.000 | 0.000 | 0.000 | 1,676.00 | ZEA | RAWINS | MODULITE HD | RAW |
| MX25 | 119191 | 2/28/2025 | 3/17/2025 | 504.000 | 0.000 | 504.000 | - | ZEA | FGELE | MODULITE HD | FG |
| US50 | 119191 | 2/28/2025 | 3/17/2025 | 711.000 | 504.000 | 49.000 | 1,166.00 | ZEA | FGELE | MODULITE HD | FG |
| MX25 | 119191-098 | 2/28/2025 | 3/17/2025 | 5,588.000 | 0.000 | 0.000 | 5,588.00 | ZEA | RAWPKG | CARTON TEKONSHA | RAW |
| US50 | 119193 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 1.000 | 113.00 | ZEA | FGELE | ModuLite Ultra HD w/Backup | FG |
| MX25 | 119193-098 | 2/28/2025 | 3/17/2025 | 959.000 | 0.000 | 0.000 | 959.00 | ZEA | RAWINS | CARTON | RAW |
| MX25 | 119193-N | 2/28/2025 | 3/17/2025 | 667.000 | 0.000 | 0.000 | 667.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 119250 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 21.000 | 154.00 | ZEA | FGELE | CONVERTOR ASSY ZCI | FG |
| MX25 | 119250-098 | 2/28/2025 | 3/17/2025 | 1,088.000 | 0.000 | 0.000 | 1,088.00 | ZEA | RAWPKG | CARTON ZCI | RAW |
| MX25 | 119250037 | 2/28/2025 | 3/17/2025 | 402.000 | 798.000 | 432.000 | 768.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 119251 | 2/28/2025 | 3/17/2025 | 48.000 | 432.000 | 381.000 | 99.00 | ZEA | FGELE | CONVERTER POWER ZCI | FG |
| US50 | 119251 | 2/28/2025 | 3/17/2025 | 783.000 | 381.000 | 32.000 | 1,132.00 | ZEA | FGELE | CONVERTER POWER ZCI | FG |
| MX25 | 119251-098 | 2/28/2025 | 3/17/2025 | 3,511.000 | 0.000 | 432.000 | 3,079.00 | ZEA | RAWPKG | CARTON ZCI | RAW |
| MX25 | 1196 | 2/28/2025 | 3/17/2025 | 21,302.000 | 0.000 | 0.000 | 21,302.00 | ZEA | RAWINS | BEFORE YOU TOW CARD | RAW |
| MX24 | 12-01 | 2/28/2025 | 3/17/2025 | 1,139.000 | 0.000 | 0.000 | 1,139.00 | ZEA | HDWWSH | LOCKWASHER-1/2, SPRING | RAW |
| MX25 | 120010T3 | 2/28/2025 | 3/17/2025 | 7,108.000 | 0.000 | 0.000 | 7,108.00 | ZEA | RAWPCP | TR-NPN MMBT5088 SOT-23 | RAW |
| MX25 | 120013T3 | 2/28/2025 | 3/17/2025 | 746,213.000 | 528.000 | 124,242.000 | 622,499.00 | ZEA | RAWTCN | IC, VN5E010 HI SIDE DR | RAW |
| MX25 | 12001413 | 2/28/2025 | 3/17/2025 | 14,709.000 | 0.000 | 545.000 | 14,164.00 | ZEA | RAWPCP | TRNSNT SUPPRESSOR, 15V | RAW |
| MX25 | 120020-008 | 2/28/2025 | 3/17/2025 | 5,408.000 | 0.000 | 0.000 | 5,408.00 | ZEA | RAWTCN | PCB, CONVERTER, BATT V | RAW |
| MX25 | 120020-020 | 2/28/2025 | 3/17/2025 | 5,094.000 | 0.000 | 0.000 | 5,094.00 | ZEA | RAWPCP | PCB CONVERTER BATT VER | RAW |
| MX25 | 120020-032 | 2/28/2025 | 3/17/2025 | 22,684.000 | 0.000 | 0.000 | 22,684.00 | ZEA | RAWBCA | PC BOARD P3-P2 | RAW |
| MX25 | 120020-035 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 60.000 | 32.00 | ZEA | RAWPCP | PC BOARD DISPLAYLESS | RAW |
| MX25 | 120020-036 | 2/28/2025 | 3/17/2025 | 1,688.000 | 0.000 | 0.000 | 1,688.00 | ZEA | RAWPCP | PC BOARD | RAW |
| MX25 | 120020-037 | 2/28/2025 | 3/17/2025 | 5,191.000 | 0.000 | 497.000 | 4,694.00 | ZEA | RAWPCP | PCB CONVERTER ZCI | RAW |
| MX25 | 120020-040 | 2/28/2025 | 3/17/2025 | 15,120.000 | 0.000 | 723.000 | 14,397.00 | ZEA | RAWPCP | PCB SENSOR SMALL | RAW |
| MX25 | 120020-051 | 2/28/2025 | 3/17/2025 | 55,952.000 | 0.000 | 0.000 | 55,952.00 | ZEA | RAWPCP | PCB | RAW |
| MX25 | 120020-067 | 2/28/2025 | 3/17/2025 | 2,088.000 | 0.000 | 0.000 | 2,088.00 | ZEA | RAWPCP | PC BOARD MAIN 80875 | RAW |
| MX25 | 120020 068 | 2/28/2025 | 3/17/2025 | 3,280.000 | 0.000 | 0.000 | 3,280.00 | ZEA | RAWPCP | PC BOARD, POT | RAW |
| MX25 | 120020-072 | 2/28/2025 | 3/17/2025 | 1,612.000 | 0.000 | 0.000 | 1,612.00 | ZEA | RAWPCP | PCB P552-VP | RAW |
| MX25 | 120020-073 | 2/28/2025 | 3/17/2025 | 207.000 | 0.000 | 0.000 | 207.00 | ZEA | RAWPCP | PCB P552-VP OUTPUT | RAW |
| MX25 | 120020-076 | 2/28/2025 | 3/17/2025 | 6,128.000 | 0.000 | 422.000 | 5,706.00 | ZEA | RAWPCP | PC BOARD | RAW |
| MX25 | 120020-080 | 2/28/2025 | 3/17/2025 | 3,845.000 | 0.000 | 0.000 | 3,845.00 | ZEA | RAWPCP | PCB, CONVERTER UP-SFET | RAW |
| MX25 | 120020-099 | 2/28/2025 | 3/17/2025 | 39,557.000 | 0.000 | 1,191.000 | 38,366.00 | ZEA | RAWBCO | PCB MY17 DIODE | RAW |
| MX25 | 120020-103 | 2/28/2025 | 3/17/2025 | 11,005.000 | 0.000 | 0.000 | 11,005.00 | ZEA | RAWBCA | PC BOARD 80500R | RAW |
| MX25 | 120020-113 | 2/28/2025 | 3/17/2025 | 1,561.000 | 0.000 | 0.000 | 1,561.00 | ZEA | RAWPCP | PCB CNVTR PWR W/BU | RAW |
| MX25 | 120020-114 | 2/28/2025 | 3/17/2025 | 11,531.000 | 1,638.000 | 4,956.000 | 8,213.00 | ZEA | RAWPCP | PC BOARD 80886-31 | RAW |
| MX25 | 120020-117 | 2/28/2025 | 3/17/2025 | 4,451.000 | 0.000 | 0.000 | 4,451.00 | ZEA | RAWPCP | PC BOARD DUAL POT | RAW |
| MX25 | 120020-119 | 2/28/2025 | 3/17/2025 | 61,221.000 | 0.000 | 0.000 | 61,221.00 | ZEA | RAWBCA | PC BOARD 5535 | RAW |
| MX25 | 120020-123 | 2/28/2025 | 3/17/2025 | 61,331.000 | 0.000 | 3.000 | 61,328.00 | ZEA | RAWBCO | PC BOARD TITAN | RAW |
| MX25 | 120020-139 | 2/28/2025 | 3/17/2025 | 624.000 | 0.000 | 0.000 | 624.00 | ZEA | RAWWIO | PCB GLOBAL CONVERTER | RAW |
| MX25 | 120020-148 | 2/28/2025 | 3/17/2025 | 2,895.000 | 0.000 | 193.000 | 2,702.00 | ZEA | RAWPCP | PCB CONVERTER 16506411 | RAW |
| MX25 | 120020-153 | 2/28/2025 | 3/17/2025 | 9,707.000 | 0.000 | 0.000 | 9,707.00 | ZEA | RAWBCA | PCB PILOT SMT | RAW |
| MX25 | 120020-160 | 2/28/2025 | 3/17/2025 | 92,802.000 | 0.000 | 1,180.000 | 91,622.00 | ZEA | RAWBCO | PCB MY18 RTP MINI | RAW |
| MX25 | 120020-165 | 2/28/2025 | 3/17/2025 | 5,876.000 | 0.000 | 0.000 | 5,876.00 | ZEA | RAWPCP | PC BOARD 90921 DASH CONTROL | RAW |
| MX25 | 120020-166 | 2/28/2025 | 3/17/2025 | 3,436.000 | 0.000 | 0.000 | 3,436.00 | ZEA | RAWPCP | PC BOARD 90923 UNDER DASH CONT | RAW |
| MX25 | 120020-171 | 2/28/2025 | 3/17/2025 | 3,827.000 | 0.000 | 0.000 | 3,827.00 | ZEA | RAWBCO | PCB MOTHERBOARD MY'17 | RAW |
| MX25 | 120020-177 | 2/28/2025 | 3/17/2025 | 10,344.000 | 0.000 | 900.000 | 9,444.00 | ZEA | RAWBCA | PCB BOARD 90885AD, AUTO-DIM | RAW |
| MX25 | 120020-182 | 2/28/2025 | 3/17/2025 | 25,176.000 | 0.000 | 0.000 | 25,176.00 | ZEA | RAWPCP | PCB P3 DISPLAY | RAW |
| MX25 | 120020-193 | 2/28/2025 | 3/17/2025 | 4,688.000 | 0.000 | 0.000 | 4,688.00 | ZEA | RAWBCA | PC BOARD 5100R | RAW |
| MX25 | 120020-203 | 2/28/2025 | 3/17/2025 | 11,419.000 | 0.000 | 0.000 | 11,419.00 | ZEA | RAWPCP | PC BOARD 90253 HH | RAW |
| MX25 | 120020-204 | 2/28/2025 | 3/17/2025 | 9,420.000 | 0.000 | 0.000 | 9,420.00 | ZEA | RAWPCP | PC BOARD 90254 TM | RAW |
| MX25 | 120020-205 | 2/28/2025 | 3/17/2025 | 57,834.000 | 0.000 | 1,200.000 | 56,634.00 | ZEA | RAWPCP | PCB 90160 PRIMUS IQ | RAW |
| MX25 | 120020-214 | 2/28/2025 | 3/17/2025 | 1,131.000 | 0.000 | 0.000 | 1,131.00 | ZEA | RAWPCP | PCB FCA UNDER DASH MOUNT | RAW |
| MX25 | 120020-216 | 2/28/2025 | 3/17/2025 | 2,688.000 | 0.000 | 0.000 | 2,688.00 | ZEA | RAWPCP | PC BOARD 90922 DISPLAY ASSY | RAW |
| MX25 | 120020 231 | 2/28/2025 | 3/17/2025 | 244,143.000 | 264.000 | 61,404.000 | 183,003.00 | ZEA | RAWPCP | PCB MY21 FORD P702 ITEC ITRM | RAW |
| MX25 | 120020 243 | 2/28/2025 | 3/17/2025 | 138,222.000 | 0.000 | 62,641.000 | 75,581.00 | ZEA | RAWPCP | PCB MY21 FORD P702 ITEC TBS | RAW |
| MX25 | 120020-244 | 2/28/2025 | 3/17/2025 | 3,164.000 | 0.000 | 0.000 | 3,164.00 | ZEA | RAWPCP | PCB FCA KNOB SWITCH | RAW |
| MX25 | 120020-255 | 2/28/2025 | 3/17/2025 | 135.000 | 7,000.000 | 5,017.000 | 2,118.00 | ZEA | RAWPCP | PCB MY21 FORD T6 ITBC SYSTEM | RAW |
| MX25 | 120020-260 | 2/28/2025 | 3/17/2025 | 13,425.000 | 0.000 | 0.000 | 13,425.00 | ZEA | RAWPCP | PCB CONVERTER MICRO | RAW |
| MX25 | 120020-285 | 2/28/2025 | 3/17/2025 | 1,467.000 | 0.000 | 0.000 | 1,467.00 | ZEA | RAWBCA | PCB 90271 PRODIGY | RAW |
| MX25 | 120020-299 | 2/28/2025 | 3/17/2025 | 11,624.000 | 0.000 | 0.000 | 11,624.00 | ZEA | RAWBCA | PCB TM | RAW |
| MX25 | 120020-300 | 2/28/2025 | 3/17/2025 | 11,272.000 | 0.000 | 0.000 | 11,272.00 | ZEA | RAWBCA | PCB HH | RAW |
| MX25 | 120020-328 | 2/28/2025 | 3/17/2025 | 986.000 | 0.000 | 0.000 | 986.00 | ZEA | RAWBCA | PCB - VOYAGER ID | RAW |
| MX25 | 120020 344 | 2/28/2025 | 3/17/2025 | 5,010.000 | 0.000 | 0.000 | 5,010.00 | ZEA | RAWPCP | PCB -051 DEV INFINEON | RAW |
| MX25 | 120020-345 | 2/28/2025 | 3/17/2025 | 48,476.000 | 0.000 | 0.000 | 48,476.00 | ZEA | RAWPCP | PCB -051 DEV ST | RAW |
| MX25 | 120020-351 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | RAWPCP | PCB | RAW |
| MX25 | 120020-565 | 2/28/2025 | 3/17/2025 | 0.000 | 13,308.000 | 0.000 | 13,308.00 | ZEA | RAWPCP | PCB / SMMT / B-CTRL IMP JLSE / 1.1 | RAW |
| MX25 | 120020-566 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWPCP | PCB / SMT / SP / CONV MITSUBISHI | RAW |
| MX25 | 120020-567 | 2/28/2025 | 3/17/2025 | 40,719.000 | 0.000 | 0.000 | 40,719.00 | ZEA | RAWPCP | PCB / SMT / LED / NP CNVTR | RAW |
| MX25 | 120020-569 | 2/28/2025 | 3/17/2025 | 3,739.000 | 0.000 | 0.000 | 3,739.00 | ZEA | RAWPCP | PCB / SMT / NPT / CNVRT | RAW |
| MX25 | 120025-001 | 2/28/2025 | 3/17/2025 | 4,535.000 | 0.000 | 0.000 | 4,535.00 | ZEA | RAWPCP | CAPC .022UF 10% 50V X7 (DWG 9105) | RAW |

CONFIDENTIAL

ONSET_00032177
FBG_CH1_00090843

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 120025-006T3 | 2/28/2025 | 3/17/2025 | 19,549.000 | 0.000 | 9.000 | 19,540.00 | ZEA | RAWPCP | CC 470pF 50V 5% SMT0603 (DWG 9106) | RAW |
| MX25 | 120025-007T3 | 2/28/2025 | 3/17/2025 | 2,660.000 | 0.000 | 735.000 | 1,925.00 | ZEA | RAWPCP | CAPT 2.2uF 16V 10% 3216 (DWG 9110) | RAW |
| MX25 | 120025-008T3 | 2/28/2025 | 3/17/2025 | 39,064.000 | 0.000 | 738.000 | 38,326.00 | ZEA | RAWPCP | CC 220pF 100V 10% 0603 (DWG 9106) | RAW |
| MX25 | 120025-009T3 | 2/28/2025 | 3/17/2025 | 7,480.000 | 0.000 | 497.000 | 6,983.00 | ZEA | RAWPCP | CAPT 3.3uF 16V 10% 3216 (DWG 9110) | RAW |
| MX25 | 120025-010T3 | 2/28/2025 | 3/17/2025 | 4,718.000 | 3,900.000 | 1,191.000 | 6,527.00 | ZEA | RAWBCO | CAPT 15UF 10% 16V (DWG 9110) | RAW |
| MX25 | 120025-011T3 | 2/28/2025 | 3/17/2025 | 15,913.000 | 11,000.000 | 3,297.000 | 23,616.00 | ZEA | RAWBCO | CAPE 10UF 35V (DWG 9109) | RAW |
| MX25 | 120025-012T3 | 2/28/2025 | 3/17/2025 | 196,565.000 | 0.000 | 2,382.000 | 194,183.00 | ZEA | RAWPCP | CC 8.2uF 5%50VCOG 06003 (DWG9106) | RAW |
| MX25 | 120025-013T2 | 2/28/2025 | 3/17/2025 | 3,700.000 | 0.000 | 0.000 | 3,700.00 | ZEA | RAWPCP | CAPE 33uF 25V (DWG 9107) | RAW |
| MX25 | 120025-014T2 | 2/28/2025 | 3/17/2025 | 6,100.000 | 0.000 | 0.000 | 6,100.00 | ZEA | RAWPCP | CAPE 100F35V LOW ESR (DWG 9107) | RAW |
| MX25 | 120025-015T3 | 2/28/2025 | 3/17/2025 | 151,173.000 | 0.000 | 1,194.000 | 149,979.00 | ZEA | RAWBCO | CC X2Y 101X14N100MV4T | RAW |
| MX25 | 120025-016T3 | 2/28/2025 | 3/17/2025 | 4,304.000 | 0.000 | 0.000 | 4,304.00 | ZEA | RAWPCP | CC-ESD .01uF 20% X7R 50V (DWG9106) | RAW |
| MX25 | 120025-020T3 | 2/28/2025 | 3/17/2025 | 1,814.000 | 0.000 | 0.000 | 1,814.00 | ZEA | RAWPCP | CC 4.7uF 6.3V+/-10%X7R, SMT06 (DWG 9106 | RAW |
| MX25 | 120025-021T3 | 2/28/2025 | 3/17/2025 | 9,000.000 | 0.000 | 0.000 | 9,000.00 | ZEA | RAWPCP | CAPT 22UF 10% 16V 6032 (DWG 9109) | RAW |
| MX25 | 120025-035T3 | 2/28/2025 | 3/17/2025 | 270,530.000 | 0.000 | 70,400.000 | 200,130.00 | ZEA | RAWPCP | CAPE_22UF 50V JWX 8NN (DWG 9109) | RAW |
| MX25 | 120025-036T3 | 2/28/2025 | 3/17/2025 | 376,544.000 | 21,264.000 | 118,822.000 | 278,986.00 | ZEA | RAWPCP | CC 0.1JF 20% 50V X7R 0805 (DWG 9106) | RAW |
| MX25 | 120025-039T3 | 2/28/2025 | 3/17/2025 | 106,461.000 | 30,000.000 | 40,136.000 | 96,325.00 | ZEA | RAWPCP | CC 001UF 10%X7R SMT0402 (DWG9106) | RAW |
| MX25 | 120025-040T3 | 2/28/2025 | 3/17/2025 | 10,156.000 | 0.000 | 0.000 | 10,156.00 | ZEA | RAWPCP | CC 0.01UF 10% 50V X7R SMT0402A (DWG9106) | RAW |
| MX25 | 120025-041T3 | 2/28/2025 | 3/17/2025 | 273,314.000 | 210,000.000 | 100,340.000 | 382,974.00 | ZEA | RAWPCP | CC 0.1JF 10% 50V X7R 0402 (DWG9106) | RAW |
| MX25 | 120025-043T3 | 2/28/2025 | 3/17/2025 | 516,546.000 | 146,528.000 | 127,759.000 | 535,315.00 | ZEA | RAWPCP | CAPE 1U 50V SMT SMD2000 20% (DWG 9103) | RAW |
| MX25 | 120025-044 | 2/28/2025 | 3/17/2025 | 229,813.000 | 26,688.000 | 68,739.000 | 187,762.00 | ZEA | RAWPCP | CAPE 470 UF 50V 105C (DWG 9107) | RAW |
| MX25 | 120025-045T3 | 2/28/2025 | 3/17/2025 | 40,450.917 | 0.000 | 10,034.000 | 30,416.92 | ZEA | RAWPCP | CC 100 pF 5% 100V COG SMT0402A (DWG9106) | RAW |
| MX25 | 120025-046T3 | 2/28/2025 | 3/17/2025 | 205,168.000 | 0.000 | 40,136.000 | 165,032.00 | ZEA | RAWPCP | CC 3300 pF 5% 50V X7R 0402AUTO (DWG9106) | RAW |
| MX25 | 120025-047T3 | 2/28/2025 | 3/17/2025 | 30,617.000 | 0.000 | 5,017.000 | 25,600.00 | ZEA | RAWPCP | CC 0.01 uF 10% 100V X7R FS03 (DWG9106) | RAW |
| MX25 | 120025-049T3 | 2/28/2025 | 3/17/2025 | 16,918.000 | 0.000 | 5,017.000 | 11,901.00 | ZEA | RAWPCP | CC 4.7 uF 10% 50V X7R SM0805 (DWG 9106) | RAW |
| MX25 | 120025-050T3 | 2/28/2025 | 3/17/2025 | 45,000.000 | 58,000.000 | 20,070.000 | 82,930.00 | ZEA | RAWPCP | CC 0.1uF 10% 100V X7R FS05 (DWG 9106) | RAW |
| MX25 | 120025-052T3 | 2/28/2025 | 3/17/2025 | 602,729.000 | 52,528.000 | 132,799.000 | 522,458.00 | ZEA | RAWPCP | CC 5PF 0.25PF 50V SMT0603 (DWG9106) | RAW |
| MX25 | 120025-055T3 | 2/28/2025 | 3/17/2025 | 587,994.000 | 34,528.000 | 158,270.000 | 464,252.00 | ZEA | RAWPCP | CC 0.01 uF 10% 100V X7R 0805AU (DWG 9106 | RAW |
| MX25 | 120025-056T3 | 2/28/2025 | 3/17/2025 | 234,887.000 | 0.000 | 60,040.000 | 174,847.00 | ZEA | RAWPCP | CC 220pF 10% 100V X7R 0603AUTO (DWG 9106 | RAW |
| MX25 | 120025-057T3 | 2/28/2025 | 3/17/2025 | 1,811,920.000 | 1,195,840.000 | 613,674.000 | 2,193,886.00 | ZEA | RAWPCP | CC 0.001 uF 10% 100V X7R 0603A (DWG9106) | RAW |
| MX25 | 120025-058T3 | 2/28/2025 | 3/17/2025 | 14,586,569.000 | 1,302,144.000 | 3,051,479.000 | 12,839,234.00 | ZEA | RAWPCP | CC 0.01 uF 10% 100V X7R 0603AU (DWG9106) | RAW |
| MX25 | 120025-059T3 | 2/28/2025 | 3/17/2025 | 7,037,576.000 | 380,808.000 | 1,298,154.000 | 6,120,230.00 | ZEA | RAWPCP | CC 0.1 uF 10% 50V X7R 0603AUTO (DWG9106) | RAW |
| MX25 | 120025-060T3 | 2/28/2025 | 3/17/2025 | 199,053.000 | 20,000.000 | 56,901.000 | 162,152.00 | ZEA | RAWPCP | CC 1 uF 10% X7S 0805AUTO (DWG 9106) | RAW |
| MX25 | 120025-061T3 | 2/28/2025 | 3/17/2025 | 303,587.000 | 27,264.000 | 61,367.000 | 269,484.00 | ZEA | RAWPCP | CC 4.7 uF 10% 50V X7R 1210AUTO (DWG 9106 | RAW |
| MX25 | 120025-062T3 | 2/28/2025 | 3/17/2025 | 674,787.000 | 84,528.000 | 152,834.000 | 606,481.00 | ZEA | RAWPCP | CC 0.47 uF 10% 50V X7R SMT0603 (DWG 9106 | RAW |
| MX25 | 120025-063T3 | 2/28/2025 | 3/17/2025 | 1,104,052.000 | 201,056.000 | 242,489.000 | 1,062,619.00 | ZEA | RAWPCP | CC 100 pF 5% 100V COG SMT0603 (DWG 9106) | RAW |
| MX25 | 120025-064T3 | 2/28/2025 | 3/17/2025 | 663,701.000 | 136,792.000 | 171,089.000 | 629,404.00 | ZEA | RAWPCP | CC 3300 pF 5% 50V X7R SMT0603 (DWG 9106) | RAW |
| MX25 | 120025-065T3 | 2/28/2025 | 3/17/2025 | 385,377.000 | 239,528.000 | 119,883.000 | 505,022.00 | ZEA | RAWPCP | CAPE 10 uF 35V LOW Z SM1 (DWG 9109) | RAW |
| MX25 | 120025-066T3 | 2/28/2025 | 3/17/2025 | 236,743.000 | 81,264.000 | 66,440.000 | 251,567.00 | ZEA | RAWPCP | CAPT 22uF 16V 10% 6032 (DWG 9110) | RAW |
| MX25 | 120025-068T3 | 2/28/2025 | 3/17/2025 | 288,312.000 | 160,264.000 | 66,383.000 | 382,193.00 | ZEA | RAWPCP | CC 680 pF 5% 100V COG SMT0603 (DWG 9106) | RAW |
| MX25 | 120025-069T3 | 2/28/2025 | 3/17/2025 | 92,909.000 | 264.000 | 53,374.000 | 39,799.00 | ZEA | RAWPCP | CC X2Y 10PF 20% 100V 0603AUTO | RAW |
| MX25 | 120025-070T3 | 2/28/2025 | 3/17/2025 | 3,826.000 | 0.000 | 0.000 | 3,826.00 | ZEA | RAWPCP | CC 82 pF 5% 100V COG SMT 0402A (DWG9106) | RAW |
| MX25 | 120025-071T3 | 2/28/2025 | 3/17/2025 | 40,728.000 | 0.000 | 5,017.000 | 35,711.00 | ZEA | RAWPCP | CC 0.1uF 10% 100V X7R 0603AUTO (DWG9106) | RAW |
| MX25 | 120025-072T3 | 2/28/2025 | 3/17/2025 | 554,899.000 | 130,900.000 | 210,735.000 | 474,164.00 | ZEA | RAWPCP | CC 0.01 uF 10% 100V X7S 0402AU (DWG9106) | RAW |
| MX25 | 120025-074T3 | 2/28/2025 | 3/17/2025 | 39,470.000 | 0.000 | 4,991.000 | 34,479.00 | ZEA | RAWPCP | CAPE 220uF 20% 10V SMT (DWG 9109) | RAW |
| MX25 | 120025-075T3 | 2/28/2025 | 3/17/2025 | 4,830.000 | 0.000 | 0.000 | 4,830.00 | ZEA | RAWPCP | CC 1.0uF 10% 25V X7R SMT0603 (DWG 9106) | RAW |
| MX25 | 120025-084T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWPCP | CAP 16UF 35V SMT H1 RIP | RAW |
| MX25 | 120025-093T3 | 2/28/2025 | 3/17/2025 | 20,632.000 | 25,200.000 | 0.000 | 45,832.00 | ZEA | RAWPCP | CAP ALUM 100UF 20% 35V SMD (DWG 9109) | RAW |
| MX25 | 120025-094T3 | 2/28/2025 | 3/17/2025 | 9,996.000 | 0.000 | 0.000 | 9,996.00 | ZEA | RAWPCP | CAP CER 10UF 10V X7R 0805 (DWG 9106) | RAW |
| MX25 | 120025-096T3 | 2/28/2025 | 3/17/2025 | 30,000.000 | 0.000 | 0.000 | 30,000.00 | ZEA | RAWPCP | CAP CER 2.2UF 25V X5R 0805 (DWG 9106) | RAW |
| MX25 | 120025-097T3 | 2/28/2025 | 3/17/2025 | 19,964.000 | 0.000 | 0.000 | 19,964.00 | ZEA | RAWPCP | CAP CER 0.1UF 25V COG/NP0 1206 (DWG 9106 | RAW |
| MX25 | 120025-098T3 | 2/28/2025 | 3/17/2025 | 30,000.000 | 0.000 | 0.000 | 30,000.00 | ZEA | RAWPCP | CAP CER 0.47UF 16V X7R 1206 (DWG9106) | RAW |
| MX25 | 120025-136T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 10,000.000 | - | ZEA | RAWPCP | CAP CER 0402 47NF 16V X7R 5% | RAW |
| MX25 | 120030-004T3 | 2/28/2025 | 3/17/2025 | 5,502.000 | 1,500.000 | 500.000 | 6,502.00 | ZEA | RAWTCN | TRNST SUPP 27V SM5A27 | RAW |
| MX25 | 120030-006T3 | 2/28/2025 | 3/17/2025 | 9,259.000 | 0.000 | 1,688.000 | 7,571.00 | ZEA | RAWPCP | DIODE SCHOTTKY | RAW |
| MX25 | 120030-007T3 | 2/28/2025 | 3/17/2025 | 68,197.000 | 0.000 | 1,194.000 | 67,003.00 | ZEA | RAWPCP | ZENER MMSZ4683 3.0V | RAW |
| MX25 | 120030-008T3 | 2/28/2025 | 3/17/2025 | 5,093.000 | 5,000.000 | 3.000 | 10,090.00 | ZEA | RAWBCO | DIODE SUPER BARRIER RECT | RAW |
| MX25 | 120030-011 | 2/28/2025 | 3/17/2025 | 188,500.000 | 0.000 | 0.000 | 188,500.00 | ZEA | RAWPCP | DIODE 1N4448 SMALL | RAW |
| MX25 | 120030-013 | 2/28/2025 | 3/17/2025 | 152,127.000 | 72,616.000 | 41,846.000 | 182,897.00 | ZEA | RAWBCO | DIODE STPS41H100CTY | RAW |
| MX25 | 120030-013-370 | 2/28/2025 | 3/17/2025 | 5,454.000 | 46,922.000 | 46,922.000 | 5,454.00 | ZEA | WIPELE | FORMED TO 220 DIODE | WIP |
| MX25 | 120030-014 | 2/28/2025 | 3/17/2025 | 15,165.000 | 0.000 | 0.000 | 15,165.00 | ZEA | RAWPCP | ZENER 1N4746A | RAW |
| MX25 | 120030-015 | 2/28/2025 | 3/17/2025 | 808.000 | 0.000 | 0.000 | 808.00 | ZEA | RAWPCP | LED RED T1 | RAW |
| MX25 | 120030-016 | 2/28/2025 | 3/17/2025 | 8,587.000 | 0.000 | 3.000 | 8,584.00 | ZEA | RAWBCO | DUAL DISPLAY WHITE | RAW |
| MX25 | 120030-017T3 | 2/28/2025 | 3/17/2025 | 2,430.000 | 0.000 | 0.000 | 2,430.00 | ZEA | RAWBCO | LED M67F-V1AB-34 | RAW |
| MX25 | 120030-019 | 2/28/2025 | 3/17/2025 | 11,880.000 | 0.000 | 0.000 | 11,880.00 | ZEA | RAWBCA | DUAL DISPLAY BLUE | RAW |
| MX25 | 120030-020T3 | 2/28/2025 | 3/17/2025 | 3,054.000 | 0.000 | 0.000 | 3,054.00 | ZEA | RAWPCP | LED LINCOLN WHITE SMT | RAW |
| MX25 | 120030-022 | 2/28/2025 | 3/17/2025 | 26,025.000 | 0.000 | 0.000 | 26,025.00 | ZEA | RAWBCA | DIODE IR PLH4SSVIR-TL762 | RAW |
| MX25 | 120030-025T3 | 2/28/2025 | 3/17/2025 | 3,318.000 | 0.000 | 0.000 | 3,318.00 | ZEA | RAWPCP | WITE LED NSSR146AT | RAW |
| MX25 | 120030-026T3 | 2/28/2025 | 3/17/2025 | 3,436.000 | 0.000 | 0.000 | 3,436.00 | ZEA | RAWPCP | GREEN LED NSSG146AT | RAW |
| MX25 | 120030-028T3 | 2/28/2025 | 3/17/2025 | 8,681.000 | 0.000 | 0.000 | 8,681.00 | ZEA | RAWPCP | DUAL DISPLAY, ICE BLUE SMT | RAW |
| MX25 | 120030-031T3 | 2/28/2025 | 3/17/2025 | 592,392.000 | 48,528.000 | 127,786.000 | 513,134.00 | ZEA | RAWPCP | ZENER 1.225V SOT23 | RAW |
| MX25 | 120030-033T3 | 2/28/2025 | 3/17/2025 | 232.000 | 0.000 | 0.000 | 232.00 | ZEA | RAWPCP | TRNSNT SUP 49.9V D0214AA | RAW |
| MX25 | 120030-035T3 | 2/28/2025 | 3/17/2025 | 3,562.000 | 0.000 | 0.000 | 3,562.00 | ZEA | RAWPCP | DIODE ESD ESD7C3.3DT5G | RAW |
| MX25 | 120030-036T3 | 2/28/2025 | 3/17/2025 | 68,941.000 | 0.000 | 9.000 | 68,932.00 | ZEA | RAWPCP | LED WHITE NHSW046AT | RAW |
| MX25 | 120030-037T3 | 2/28/2025 | 3/17/2025 | 8,584.000 | 0.000 | 0.000 | 8,584.00 | ZEA | RAWPCP | TRNSNT SUP 5.0V SZESD7C5.0DT5G | RAW |
| MX25 | 120030-038T3 | 2/28/2025 | 3/17/2025 | 3,776.000 | 0.000 | 0.000 | 3,776.00 | ZEA | RAWPCP | RED LED NSSR146AT | RAW |
| MX25 | 120030-039T3 | 2/28/2025 | 3/17/2025 | 127,899.000 | 192,000.000 | 140,804.000 | 179,095.00 | ZEA | RAWPCP | LED ICE BLUE NHSB064T-N3 | RAW |
| MX25 | 120030-041T3 | 2/28/2025 | 3/17/2025 | 224,807.000 | 48,264.000 | 53,469.000 | 219,602.00 | ZEA | RAWPCP | ZENER SZMMSZ4683T1G 3.0V | RAW |
| MX25 | 120030-042T3 | 2/28/2025 | 3/17/2025 | 13,800.000 | 9,000.000 | 5,052.000 | 17,838.00 | ZEA | RAWPCP | DIODE STPS2H100ZFY SCHOTTKY | RAW |
| MX25 | 120030-043T3 | 2/28/2025 | 3/17/2025 | 13,217.000 | 0.000 | 3,000.000 | 10,217.00 | ZEA | RAWPCP | TVS ESD3V307-TP 3.3V | RAW |
| MX25 | 120030-045T3 | 2/28/2025 | 3/17/2025 | 7,177.000 | 2,000.000 | 1,397.000 | 7,780.00 | ZEA | RAWPCP | LED WHITE NHSW064T-I30-S | RAW |
| MX25 | 120030-050T3 | 2/28/2025 | 3/17/2025 | 1,996.000 | 0.000 | 0.000 | 1,996.00 | ZEA | RAWPCP | LED BI COLORED SMT | RAW |
| MX25 | 120030-051T3 | 2/28/2025 | 3/17/2025 | 9,988.000 | 0.000 | 0.000 | 9,988.00 | ZEA | RAWPCP | LED GREEN CLEAR 2SMD R/A | RAW |
| MX25 | 120030-052T3 | 2/28/2025 | 3/17/2025 | 15,988.000 | 0.000 | 0.000 | 15,988.00 | ZEA | RAWPCP | LED RED DIFFUDED 0805 SMD | RAW |
| MX25 | 120030-053T3 | 2/28/2025 | 3/17/2025 | 15,988.000 | 0.000 | 0.000 | 15,988.00 | ZEA | RAWPCP | LEDYELLOW DIFFUSED 0805 SMD | RAW |
| MX25 | 120030-054T3 | 2/28/2025 | 3/17/2025 | 11,988.000 | 0.000 | 0.000 | 11,988.00 | ZEA | RAWPCP | DIODE SCHOTTKY 40V 5A SOD128 | RAW |
| MX25 | 120030-057T3 | 2/28/2025 | 3/17/2025 | 11,994.000 | 0.000 | 0.000 | 11,994.00 | ZEA | RAWPCP | DIODE GEN PURP 400V 5A SMC | RAW |
| MX25 | 120030-058T3 | 2/28/2025 | 3/17/2025 | 145,032.000 | 36,000.000 | 0.000 | 181,032.00 | ZEA | RAWPCP | DIODE SCHOTTKY 20V 5A SOD-128 | RAW |
| MX25 | 120030-061T3 | 2/28/2025 | 3/17/2025 | 11,988.000 | 0.000 | 6.000 | 11,988.00 | ZEA | RAWPCP | DIODE ZENER 2.4V 350MW SOD523 | RAW |
| MX25 | 120030-067T3 | 2/28/2025 | 3/17/2025 | 30,000.000 | 3,000.000 | 0.000 | 33,000.00 | ZEA | RAWPCP | DIODE ZENER 5.1V 500MW SOD123 (DWG 9111) | RAW |
| MX25 | 120030-068T3 | 2/28/2025 | 3/17/2025 | 60,000.000 | 0.000 | 0.000 | 60,000.00 | ZEA | RAWPCP | DIODE GEN PURP 75V 150MA SOD323F | RAW |
| MX25 | 120030-070T3 | 2/28/2025 | 3/17/2025 | 12,000.000 | 0.000 | 0.000 | 12,000.00 | ZEA | RAWPCP | Schottky Diodes & Rectifiers 30V 200mW | RAW |
| MX25 | 120030-071T3 | 2/28/2025 | 3/17/2025 | 50,000.000 | 0.000 | 0.000 | 50,000.00 | ZEA | RAWPCP | LED 19-226/R6GHC-A03/2T SMD | RAW |
| MX25 | 120030-072T2 | 2/28/2025 | 3/17/2025 | 0.000 | 7,000.000 | 0.000 | 7,000.00 | ZEA | RAWPCP | LED WHITE CLEAR T-1 3/4 T/H | RAW |
| MX25 | 120030-102T3 | 2/28/2025 | 3/17/2025 | 4,562.000 | 0.000 | 0.000 | 4,562.00 | ZEA | RAWPCP | LED GREEN / RED CLERAR 0603 | RAW |
| MX25 | 120035-013T3 | 2/28/2025 | 3/17/2025 | 5,465.000 | 0.000 | 904.000 | 4,561.00 | ZEA | RAWBCA | RES SENSE 0.0015 OHM S | RAW |
| MX25 | 120035-014T3 | 2/28/2025 | 3/17/2025 | 34,824.000 | 0.000 | 4,700.000 | 30,124.00 | ZEA | RAWPCP | RC 19.8K OHM 1% SMT060 (DWG 9104) | RAW |
| MX25 | 120035-015T3 | 2/28/2025 | 3/17/2025 | 30,818.000 | 50,000.000 | 7,812.000 | 73,006.00 | ZEA | RAWPCP | RC 270 OHM 5% SMT0805; (DWG 9104) | RAW |
| MX25 | 120035-016T3 | 2/28/2025 | 3/17/2025 | 18,341.000 | 0.000 | 0.000 | 18,341.00 | ZEA | RAWPCP | RC 562 OHM 1% SMT0603; (DWG 9104) | RAW |

CONFIDENTIAL

ONSET_00032178
FBG_CH1_00090844

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 120035-017T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWPCP | RC 10.7K OHM 1% SMT0603 (DWG 9104) | RAW |
| MX25 | 120035-018T3 | 2/28/2025 | 3/17/2025 | 3,778.000 | 0.000 | 0.000 | 3,778.00 | ZEA | RAWPCP | RC 120 OHm 5% SMT2010; (DWG 9104) | RAW |
| MX25 | 120035-019T3 | 2/28/2025 | 3/17/2025 | 707,604.000 | 30,264.000 | 161,811.000 | 576,057.00 | ZEA | RAWPCP | RC 0 Ohm SMT1206 (DWG 9104) | RAW |
| MX25 | 120035-020T3 | 2/28/2025 | 3/17/2025 | 257,633.000 | 20,264.000 | 49,836.000 | 228,061.00 | ZEA | RAWPCP | RC 15K OHM 1% SMT0603 (DWG 9104) | RAW |
| MX25 | 120035-022T3 | 2/28/2025 | 3/17/2025 | 690,030.000 | 110,792.000 | 147,471.000 | 653,351.00 | ZEA | RAWPCP | RC100 OHM1%1/10WSMT0603 (DWG 9104) | RAW |
| MX25 | 120035-023T3 | 2/28/2025 | 3/17/2025 | 297,274.000 | 45,264.000 | 66,567.000 | 275,971.00 | ZEA | RAWPCP | RC4.02 OHM 1% SMT0603 (DWG 9104) | RAW |
| MX25 | 120035-025T3 | 2/28/2025 | 3/17/2025 | 8,888.000 | 0.000 | 3.000 | 8,885.00 | ZEA | RAWPCP | RC 28K OHM 1% 1/10W 0603 (DWG 9104) | RAW |
| MX25 | 120035-026T3 | 2/28/2025 | 3/17/2025 | 345,648.000 | 264.000 | 61,369.000 | 284,543.00 | ZEA | RAWPCP | RC 30.1K 1% 1/10W 0603 (DWG 9104) | RAW |
| MX25 | 120035-027T3 | 2/28/2025 | 3/17/2025 | 1,456,212.000 | 226,320.000 | 311,985.000 | 1,370,547.00 | ZEA | RAWPCP | RC 4.75K 1% 1/10W 0603 (DWG 9104) | RAW |
| MX25 | 120035-028T3 | 2/28/2025 | 3/17/2025 | 39,867.000 | 0.000 | 3.000 | 39,864.00 | ZEA | RAWPCP | RC 49.9 OHM 1% SMT0603 (DWG 9104) | RAW |
| MX25 | 120035-030T3 | 2/28/2025 | 3/17/2025 | 156,675.000 | 0.000 | 0.000 | 156,675.00 | ZEA | RAWBCA | RES ARRAY 2-10K 2-49.9K | RAW |
| MX25 | 120035-031 | 2/28/2025 | 3/17/2025 | 2,657.000 | 0.000 | 0.000 | 2,657.00 | ZEA | RAWPCP | RVAR, 100K OHM POT | RAW |
| MX25 | 120035-032 | 2/28/2025 | 3/17/2025 | 2,485.000 | 0.000 | 0.000 | 2,485.00 | ZEA | RAWPCP | RVAR, 100K OHM POT W/SW | RAW |
| MX25 | 120035-033T3 | 2/28/2025 | 3/17/2025 | 255,671.000 | 22,264.000 | 55,795.000 | 222,140.00 | ZEA | RAWBCO | RES SNS 0.00075OHM 2512 | RAW |
| MX25 | 120035-034T3 | 2/28/2025 | 3/17/2025 | 1,023,318.000 | 231,056.000 | 220,640.000 | 1,033,734.00 | ZEA | RAWPCP | RC 68.0K OHM 1% 0603 (DWG 9104) | RAW |
| MX25 | 120035-035T3 | 2/28/2025 | 3/17/2025 | 1,170,800.000 | 171,056.000 | 234,840.000 | 1,107,016.00 | ZEA | RAWPCP | RC 1.5K OHM 1% 0603 (DWG 9104) | RAW |
| MX25 | 120035-036T3 | 2/28/2025 | 3/17/2025 | 299,626.000 | 40,978.000 | 63,439.000 | 277,165.00 | ZEA | RAWPCP | RC 60.4 OHM 1% 0603 (DWG 9104) | RAW |
| MX25 | 120035-037T3 | 2/28/2025 | 3/17/2025 | 6,714.000 | 10,000.000 | 1,194.000 | 15,520.00 | ZEA | RAWPCP | RC 2.2K OHM 1% 1/4W 1206 (DWG 9104) | RAW |
| MX25 | 120035-038T3 | 2/28/2025 | 3/17/2025 | 31,270.000 | 0.000 | 552.000 | 30,718.00 | ZEA | RAWPCP | RC 301K OHM 1% 0603 (DWG 9104) | RAW |
| MX25 | 120035-039T3 | 2/28/2025 | 3/17/2025 | 3,410.000 | 0.000 | 182.000 | 3,228.00 | ZEA | RAWPCP | RC 392K OHM 1% 0603 (DWG 9104) | RAW |
| MX25 | 120035-040T3 | 2/28/2025 | 3/17/2025 | 11,278.000 | 0.000 | 0.000 | 11,273.00 | ZEA | RAWPCP | RC 4.99K OHM 1% 0603 (DWG 9104) | RAW |
| MX25 | 120035-042T3 | 2/28/2025 | 3/17/2025 | 216,913.000 | 45,264.000 | 56,159.000 | 206,018.00 | ZEA | RAWBCO | RES ARRAY 2-30K 2-150K | RAW |
| MX25 | 120035-043T3 | 2/28/2025 | 3/17/2025 | 3,213.000 | 0.000 | 422.000 | 2,791.00 | ZEA | RAWPCP | RC 470K OHMM 5% (DWG 9104) | RAW |
| MX25 | 120035-044T2 | 2/28/2025 | 3/17/2025 | 8,594.000 | 0.000 | 0.000 | 8,594.00 | ZEA | RAWPCP | RVAR 5K TRIM POT HORIZ | RAW |
| MX25 | 120035-046 | 2/28/2025 | 3/17/2025 | 13,038.000 | 0.000 | 0.000 | 13,038.00 | ZEA | RAWBCA | RVAR 10K HORIZ 20MM | RAW |
| MX25 | 120035-047 | 2/28/2025 | 3/17/2025 | 9,300.000 | 0.000 | 0.000 | 9,300.00 | ZEA | RAWBCA | RVAR 1K VERT | RAW |
| MX25 | 120035-048 | 2/28/2025 | 3/17/2025 | 10,860.000 | 0.000 | 0.000 | 10,860.00 | ZEA | RAWBCA | RVAR 200K HORIZ | RAW |
| MX25 | 120035-049 | 2/28/2025 | 3/17/2025 | 1,381.000 | 0.000 | 0.000 | 1,381.00 | ZEA | RAWPCP | RMO 33 OHM 5% 3W | RAW |
| MX25 | 120035-050 | 2/28/2025 | 3/17/2025 | 5,585.000 | 0.000 | 0.000 | 5,585.00 | ZEA | RAWPCP | RWW .01 OHM 5% 3W | RAW |
| MX25 | 120035-051 | 2/28/2025 | 3/17/2025 | 8,157.000 | 0.000 | 0.000 | 8,157.00 | ZEA | RAWPCP | RCF 2.2K OHM 5% .25W (DWG 9102) | RAW |
| MX25 | 120035-054 | 2/28/2025 | 3/17/2025 | 10,120.000 | 0.000 | 0.000 | 10,120.00 | ZEA | RAWPCP | RMF 30.1K OHM 1% .25W (DWG 9101) | RAW |
| MX25 | 120035-055 | 2/28/2025 | 3/17/2025 | 8,820.000 | 0.000 | 0.000 | 8,820.00 | ZEA | RAWPCP | RMF 42.2K OHM 1% .25W (DWG 9101) | RAW |
| MX25 | 120035-056 | 2/28/2025 | 3/17/2025 | 7,370.000 | 0.000 | 0.000 | 7,370.00 | ZEA | RAWPCP | RMF 866K OHM 1% .25W (DWG 9101) | RAW |
| MX25 | 120035-057 | 2/28/2025 | 3/17/2025 | 7,476.000 | 0.000 | 0.000 | 7,476.00 | ZEA | RAWPCP | RMF 909 OHM 1% .25W (DWG 9101) | RAW |
| MX25 | 120035-058 | 2/28/2025 | 3/17/2025 | 1,435.000 | 0.000 | 0.000 | 1,435.00 | ZEA | RAWPCP | RCF 18K OHM 5% .25W (DWG 9102) | RAW |
| MX25 | 120035-059 | 2/28/2025 | 3/17/2025 | 4,697.000 | 0.000 | 0.000 | 4,697.00 | ZEA | RAWPCP | RCF 330K 5% .25W (DWG 9102) | RAW |
| MX25 | 120035-060 | 2/28/2025 | 3/17/2025 | 3,364.000 | 0.000 | 0.000 | 3,364.00 | ZEA | RAWPCP | RCF 82K OHM 5% .25W (DWG 9102) | RAW |
| MX25 | 120035-061 | 2/28/2025 | 3/17/2025 | 3,388.000 | 0.000 | 0.000 | 3,388.00 | ZEA | RAWPCP | 10M OHM 5% .25W (DWG 9102) | RAW |
| MX25 | 120035-062 | 2/28/2025 | 3/17/2025 | 3,044.000 | 0.000 | 0.000 | 3,044.00 | ZEA | RAWPCP | RCF 68K OHM 5% 1/4W (DWG 9102) | RAW |
| MX25 | 120035-065T3 | 2/28/2025 | 3/17/2025 | 10,208.000 | 0.000 | 3.000 | 10,205.00 | ZEA | RAWPCP | RC 270 OHM 1% SMT0603 (DWG 9104) | RAW |
| MX25 | 120035-067 | 2/28/2025 | 3/17/2025 | 4,412.000 | 0.000 | 0.000 | 4,412.00 | ZEA | RAWPCP | RVAR DUAL 100K W/SW | RAW |
| MX25 | 120035-068T3 | 2/28/2025 | 3/17/2025 | 5,699.000 | 0.000 | 182.000 | 5,517.00 | ZEA | RAWPCP | RC 14.7K 0.1% SMT0603 (DWG 9104) | RAW |
| MX25 | 120035-069T3 | 2/28/2025 | 3/17/2025 | 5,100.000 | 0.000 | 747.000 | 4,353.00 | ZEA | RAWPCP | RC 4.7K 0.1% SMT0603 (DWG 9104) | RAW |
| MX25 | 120035-070T3 | 2/28/2025 | 3/17/2025 | 305,795.000 | 25,264.000 | 49,730.000 | 281,329.00 | ZEA | RAWPCP | RC 6.2K 1% SMT0603 (DWG 9104) | RAW |
| MX25 | 120035-071T3 | 2/28/2025 | 3/17/2025 | 16,098.000 | 0.000 | 3.000 | 16,095.00 | ZEA | RAWPCP | RC 825.0 OHM 1% SMT0603 (DWG 9104) | RAW |
| MX25 | 120035-072T3 | 2/28/2025 | 3/17/2025 | 7,309.000 | 0.000 | 0.000 | 7,309.00 | ZEA | RAWPCP | RC 1.91K 1% 1/10W 0603 (DWG 9104) | RAW |
| MX25 | 120035-073T3 | 2/28/2025 | 3/17/2025 | 11,883.000 | 0.000 | 552.000 | 11,331.00 | ZEA | RAWPCP | RC 15.0K 0.1% SMT0603 (DWG 9104) | RAW |
| MX25 | 120035-074T3 | 2/28/2025 | 3/17/2025 | 53,383.000 | 0.000 | 3,943.000 | 49,440.00 | ZEA | RAWBCA | RVAR 10K HOR LINEAR SMT | RAW |
| MX25 | 120035-075 | 2/28/2025 | 3/17/2025 | 4,828.000 | 0.000 | 0.000 | 4,828.00 | ZEA | RAWPCP | RVAR 10K VERT PCB | RAW |
| MX25 | 120035-076T3 | 2/28/2025 | 3/17/2025 | 304,088.000 | 57,577.000 | 68,662.000 | 293,003.00 | ZEA | RAWPCP | RC_1.0K 1% .5W CRCW0805-HP (DWG 9104) | RAW |
| MX25 | 120035-080T3 | 2/28/2025 | 3/17/2025 | 334,619.000 | 60,000.000 | 140,800.000 | 253,819.00 | ZEA | RAWPCP | RC 49.9K OHM 1% 1/10W (DWG 9104) | RAW |
| MX25 | 120035-083 | 2/28/2025 | 3/17/2025 | 172,051.000 | 480.000 | 67,752.000 | 104,779.00 | ZEA | RAWPCP | RVAR_10K_OHM_SINGLE_SLIDE_SMT | RAW |
| MX25 | 120035-086 | 2/28/2025 | 3/17/2025 | 1,320.000 | 0.000 | 28.000 | 1,292.00 | ZEA | RAWPCP | POT RING RP24 10K LINEAR | RAW |
| MX25 | 120035-087T3 | 2/28/2025 | 3/17/2025 | 61,517.000 | 375,000.000 | 103,828.000 | 332,689.00 | ZEA | RAWPCP | RC_3.3K_OHM_1%_0603_PULSE_PRO (DWG 9104 | RAW |
| MX25 | 120035-088T3 | 2/28/2025 | 3/17/2025 | 2,519.000 | 0.000 | 0.000 | 2,519.00 | ZEA | RAWPCP | RC_220.0_OHM_1%_SMT0603 (DWG 9104) | RAW |
| MX25 | 120035-090T3 | 2/28/2025 | 3/17/2025 | 983.000 | 0.000 | 0.000 | 983.00 | ZEA | RAWPCP | RC 2.21K OHM 1% SMT0603 (DWG 9104) | RAW |
| MX25 | 120035-091T3 | 2/28/2025 | 3/17/2025 | 2,756.000 | 0.000 | 0.000 | 2,756.00 | ZEA | RAWPCP | RC 82 OHM 1% SMT0603 (DWG 9104) | RAW |
| MX25 | 120035-092T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWPCP | RC 22.0K OHM 1% 1/16W 402 (DWG 9104) | RAW |
| MX25 | 120035-093T3 | 2/28/2025 | 3/17/2025 | 2,661.000 | 0.000 | 0.000 | 2,661.00 | ZEA | RAWPCP | RC 10.0K OHM 1% 1/16W 0402 (DWG 9104) | RAW |
| MX25 | 120035-094T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWPCP | RC 100K OHM 1% 1/16W 402 (DWG 9104) | RAW |
| MX25 | 120035-095T3 | 2/28/2025 | 3/17/2025 | 5,383.000 | 0.000 | 0.000 | 5,383.00 | ZEA | RAWPCP | RC 220 OHM 1% 1/16W SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-096T3 | 2/28/2025 | 3/17/2025 | 857,985.000 | 409,792.000 | 198,909.000 | 1,059,868.00 | ZEA | RAWPCP | RC 150.0K OHM 1% 1/10W 0603 SM (DWG 9104 | RAW |
| MX25 | 120035-097T3 | 2/28/2025 | 3/17/2025 | 855,587.000 | 140,792.000 | 184,098.000 | 812,281.00 | ZEA | RAWPCP | RC 30.0K OHM 1% 1/10W 0603 SMT (DWG 9104 | RAW |
| MX25 | 120035-098T3 | 2/28/2025 | 3/17/2025 | 690,540.000 | 275,528.000 | 174,452.000 | 791,616.00 | ZEA | RAWPCP | RC 100 OHM 1% 1/4W 0603 SMT (DWG 9104) | RAW |
| MX25 | 120035-100T3 | 2/28/2025 | 3/17/2025 | 283,256.000 | 50,264.000 | 61,366.000 | 272,154.00 | ZEA | RAWPCP | RC 49.9 OHM 1% 1/4W 0603 SMT (DWG 9104) | RAW |
| MX25 | 120035-101T3 | 2/28/2025 | 3/17/2025 | 582,970.000 | 80,528.000 | 122,732.000 | 540,766.00 | ZEA | RAWPCP | RC 3K OHM 1% 1/10W 0603 SMT (DWG 9104) | RAW |
| MX25 | 120035-103T3 | 2/28/2025 | 3/17/2025 | 291,420.000 | 20,264.000 | 61,366.000 | 250,318.00 | ZEA | RAWPCP | RC 191K OHM 1% 1/10W 0603 SMT (DWG 9104) | RAW |
| MX25 | 120035-104T3 | 2/28/2025 | 3/17/2025 | 570,390.000 | 75,528.000 | 122,732.000 | 523,186.00 | ZEA | RAWPCP | RC 464 OHM 0.5% 1/4W PP 0805 (DWG 9104) | RAW |
| MX25 | 120035-105T3 | 2/28/2025 | 3/17/2025 | 289,270.000 | 45,264.000 | 61,366.000 | 273,168.00 | ZEA | RAWPCP | RC 80.6K OHM 1% 1/10W 0603 SMT (DWG 9104 | RAW |
| MX25 | 120035-107T3 | 2/28/2025 | 3/17/2025 | 293,716.000 | 40,264.000 | 61,366.000 | 272,614.00 | ZEA | RAWPCP | RC 1.3K OHM 1% 1/10W 0603 SMT (DWG 9104 | RAW |
| MX25 | 120035-108T3 | 2/28/2025 | 3/17/2025 | 463,896.000 | 135,528.000 | 127,209.000 | 472,215.00 | ZEA | RAWPCP | RC 300K OHM 0.5% 1/10W 0603 SM (DWG 9104 | RAW |
| MX25 | 120035-109T3 | 2/28/2025 | 3/17/2025 | 27,612.000 | 270,264.000 | 61,366.000 | 236,510.00 | ZEA | RAWPCP | RC 30K OHM 0.5% 1/10W0603 SMT (DWG 9104) | RAW |
| MX25 | 120035-110T3 | 2/28/2025 | 3/17/2025 | 390,433.000 | 264.000 | 61,342.000 | 329,355.00 | ZEA | RAWPCP | RC_47.0K_1%_1/10W_0805_120035- (DWG 9104 | RAW |
| MX25 | 120035-111T3 | 2/28/2025 | 3/17/2025 | 309,622.000 | 40,264.000 | 61,366.000 | 288,520.00 | ZEA | RAWPCP | RC_6.8K_1%_1/10W_603_120035-11 (DWG 9104 | RAW |
| MX25 | 120035-112T3 | 2/28/2025 | 3/17/2025 | 276,483.000 | 165,264.000 | 61,368.000 | 380,379.00 | ZEA | RAWPCP | RC_1.5K_OHM_1%_0603_PULSE_PRO (DWG 9104 | RAW |
| MX25 | 120035-113T3 | 2/28/2025 | 3/17/2025 | 308,903.000 | 264.000 | 48,357.000 | 260,810.00 | ZEA | RAWPCP | RC 42.2K OHM 1% 1/10W0603 120 (DWG 9104) | RAW |
| MX25 | 120035-114T3 | 2/28/2025 | 3/17/2025 | 10,102.000 | 10,000.000 | 5,017.000 | 15,085.00 | ZEA | RAWPCP | RC 100 OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-115T3 | 2/28/2025 | 3/17/2025 | 269,331.000 | 100,000.000 | 75,371.000 | 293,960.00 | ZEA | RAWPCP | RC 1.0K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-116T3 | 2/28/2025 | 3/17/2025 | 361,377.000 | 210,000.000 | 155,527.000 | 415,850.00 | ZEA | RAWPCP | RC 10.0K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-117T3 | 2/28/2025 | 3/17/2025 | 216,263.000 | 125,264.000 | 48,357.000 | 293,170.00 | ZEA | RAWPCP | RC 60.4 OHM 1% SMT0603 PULSE (DWG 9104) | RAW |
| MX25 | 120035-118T3 | 2/28/2025 | 3/17/2025 | 342,940.000 | 264.000 | 61,433.000 | 281,771.00 | ZEA | RAWPCP | RC 6.98K OHM 1% SMT0603 (DWG 9104) | RAW |
| MX25 | 120035-119T3 | 2/28/2025 | 3/17/2025 | 390,260.000 | 4,777.000 | 66,366.000 | 328,671.00 | ZEA | RAWPCP | RC 1.5M OHM 1% SMT0603 (DWG 9104) | RAW |
| MX25 | 120035-120T3 | 2/28/2025 | 3/17/2025 | 121,878.000 | 280,000.000 | 65,226.000 | 336,652.00 | ZEA | RAWPCP | RC 100.0K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-122T3 | 2/28/2025 | 3/17/2025 | 9,880.000 | 0.000 | 0.000 | 9,880.00 | ZEA | RAWPCP | RC 121.0K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-123T3 | 2/28/2025 | 3/17/2025 | 13,143.000 | 10,000.000 | 5,017.000 | 18,126.00 | ZEA | RAWPCP | RC 1.3K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-125T3 | 2/28/2025 | 3/17/2025 | 104,696.000 | 70,000.000 | 30,102.000 | 144,594.00 | ZEA | RAWPCP | RC 1.5K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-126T3 | 2/28/2025 | 3/17/2025 | 532,760.000 | 380,000.000 | 175,602.000 | 737,158.00 | ZEA | RAWPCP | RC 15.0K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-127T3 | 2/28/2025 | 3/17/2025 | 40,037.000 | 30,000.000 | 15,051.000 | 54,986.00 | ZEA | RAWPCP | RC 150.0K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-128T3 | 2/28/2025 | 3/17/2025 | 153,989.000 | 70,000.000 | 40,136.000 | 183,853.00 | ZEA | RAWPCP | RC 20.0K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-129T3 | 2/28/2025 | 3/17/2025 | 11,132.000 | 10,000.000 | 5,017.000 | 16,115.00 | ZEA | RAWPCP | RC_2.15K_OHM_1%_SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-130T3 | 2/28/2025 | 3/17/2025 | 11,140.000 | 10,000.000 | 5,017.000 | 16,123.00 | ZEA | RAWPCP | RC_2.2K_OHM_1%_SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-132T3 | 2/28/2025 | 3/17/2025 | 11,137.000 | 10,000.000 | 5,017.000 | 16,120.00 | ZEA | RAWPCP | RC_270K_OHM_1%_SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-134T3 | 2/28/2025 | 3/17/2025 | 9,966.000 | 10,000.000 | 5,017.000 | 14,949.00 | ZEA | RAWPCP | RC_30.0K OHM_0.5%_SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-135T3 | 2/28/2025 | 3/17/2025 | 40,625.000 | 20,000.000 | 15,051.000 | 45,574.00 | ZEA | RAWPCP | RC 30.0K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-136T3 | 2/28/2025 | 3/17/2025 | 31,433.000 | 40,000.000 | 10,034.000 | 61,399.00 | ZEA | RAWPCP | RC 300.0K OHM 0.5% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-137T3 | 2/28/2025 | 3/17/2025 | 23,143.000 | 0.000 | 5,017.000 | 18,126.00 | ZEA | RAWPCP | RC 3.3K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-138T3 | 2/28/2025 | 3/17/2025 | 24,102.000 | 10,000.000 | 5,017.000 | 29,085.00 | ZEA | RAWPCP | RC 36.0K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-139T3 | 2/28/2025 | 3/17/2025 | 22,867.000 | 0.000 | 5,017.000 | 17,850.00 | ZEA | RAWPCP | RC 402 OHM 1% SMT0402 (DWG 9104) | RAW |

CONFIDENTIAL

ONSET_00032179
FBG_CH1_00090845

| Plant | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Value | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 120035-140T3 | 2/28/2025 | 3/17/2025 | 21,802.000 | 20,000.000 | 5,017.000 | 36,785.00 | ZEA | RAWPCP | RC 4.02K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-141T3 | 2/28/2025 | 3/17/2025 | 8,968.000 | 30,000.000 | 10,034.000 | 28,934.00 | ZEA | RAWPCP | RC 47.0 K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-142T3 | 2/28/2025 | 3/17/2025 | 19,814.000 | 10,000.000 | 5,017.000 | 24,797.00 | ZEA | RAWPCP | RC 475 OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-143T3 | 2/28/2025 | 3/17/2025 | 69,951.000 | 0.000 | 15,296.000 | 54,655.00 | ZEA | RAWPCP | RC 4.75K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-144T3 | 2/28/2025 | 3/17/2025 | 199,690.000 | 80,000.000 | 50,170.000 | 229,520.00 | ZEA | RAWPCP | RC 47.5K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-145T3 | 2/28/2025 | 3/17/2025 | 88,185.000 | 20,000.000 | 25,085.000 | 83,110.00 | ZEA | RAWPCP | RC 5.10K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-146T3 | 2/28/2025 | 3/17/2025 | 19,968.000 | 20,000.000 | 10,034.000 | 29,934.00 | ZEA | RAWPCP | RC 56.2K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-148T3 | 2/28/2025 | 3/17/2025 | 22,252.000 | 10,000.000 | 5,017.000 | 27,235.00 | ZEA | RAWPCP | RC 60.4 OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-149T3 | 2/28/2025 | 3/17/2025 | 11,016.000 | 20,000.000 | 5,017.000 | 25,999.00 | ZEA | RAWPCP | RC 6.2K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-150T3 | 2/28/2025 | 3/17/2025 | 9,202.000 | 10,000.000 | 5,017.000 | 14,185.00 | ZEA | RAWPCP | RC 6.8K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-151T3 | 2/28/2025 | 3/17/2025 | 56,085.000 | 50,000.000 | 20,068.000 | 86,017.00 | ZEA | RAWPCP | RC 68.0K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-155T3 | 2/28/2025 | 3/17/2025 | 22,316.000 | 10,000.000 | 5,017.000 | 27,299.00 | ZEA | RAWPCP | RC 4.2K OHM 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-156T3 | 2/28/2025 | 3/17/2025 | 10,694.000 | 10,000.000 | 5,017.000 | 15,677.00 | ZEA | RAWPCP | RC 47 Ohm 1% 0402AUTO (DWG 9104) | RAW |
| MX25 | 120035-157T3 | 2/28/2025 | 3/17/2025 | 39,644.000 | 0.000 | 5,017.000 | 34,627.00 | ZEA | RAWPCP | RC 49.9 Ohm 1% 1/5W PP 0402AU (DWG 9104) | RAW |
| MX25 | 120035-160T3 | 2/28/2025 | 3/17/2025 | 21,426.000 | 10,000.000 | 5,017.000 | 26,409.00 | ZEA | RAWPCP | RC 60.4 Ohm 1% 1/5W PP 0402AU (DWG 9104 | RAW |
| MX25 | 120035-163T3 | 2/28/2025 | 3/17/2025 | 15,040.000 | 10,000.000 | 5,017.000 | 20,023.00 | ZEA | RAWPCP | RC 1.5K Ohm 1% 1/5W PP 0402AU (DWG 9104 | RAW |
| MX25 | 120035-164T3 | 2/28/2025 | 3/17/2025 | 16,075.000 | 0.000 | 5,017.000 | 11,058.00 | ZEA | RAWPCP | RC 1.5M Ohm 1% 0402AUTO (DWG 9104) | RAW |
| MX25 | 120035-165T3 | 2/28/2025 | 3/17/2025 | 26,448.000 | 50,000.000 | 10,034.000 | 66,414.00 | ZEA | RAWPCP | RC 475.0K Ohm 1% SMT0402 (DWG 9104) | RAW |
| MX25 | 120035-166T3 | 2/28/2025 | 3/17/2025 | 65,755.000 | 25,000.000 | 15,051.000 | 75,704.00 | ZEA | RAWPCP | RC 309 Ohm 0.5% PP 0603AUTO (DWG 9104) | RAW |
| MX25 | 120035-167T3 | 2/28/2025 | 3/17/2025 | 28,583.000 | 20,000.000 | 5,017.000 | 43,566.00 | ZEA | RAWPCP | RC 360 Ohm 0.5% PP 0603AUTO (DWG 9104) | RAW |
| MX25 | 120035-168T3 | 2/28/2025 | 3/17/2025 | 36,572.000 | 25,000.000 | 10,034.000 | 51,538.00 | ZEA | RAWPCP | RC 590 Ohm 0.5% PP 0603AUTO (DWG 9104) | RAW |
| MX25 | 120035-169T3 | 2/28/2025 | 3/17/2025 | 10,684.000 | 20,000.000 | 5,017.000 | 25,667.00 | ZEA | RAWBCA | RC 7.5K OHM 1% 0402AUTO (DWG 9104) | RAW |
| MX25 | 120035-170T3 | 2/28/2025 | 3/17/2025 | 56,922.000 | 0.000 | 10,034.000 | 46,888.00 | ZEA | RAWBCA | RC 100 OHM 1% 0805AUTO (DWG 9104) | RAW |
| MX25 | 120035-188 | 2/28/2025 | 3/17/2025 | 5,877.000 | 0.000 | 0.000 | 5,877.00 | ZEA | RAWPCP | POT 100K 1GANG | RAW |
| MX25 | 120035-194T3 | 2/28/2025 | 3/17/2025 | 80,196.000 | 0.000 | 0.000 | 80,196.00 | ZEA | RAWPCP | RES SMD 620 OHM 0.5% 1/4W 0805 (DWG 9104 | RAW |
| MX25 | 120035-196T3 | 2/28/2025 | 3/17/2025 | 15,994.000 | 16,000.000 | 0.000 | 31,994.00 | ZEA | RAWPCP | RES 100 OHM 1W 5% 2512 SMD (DWG 9104) | RAW |
| MX25 | 120035-202T3 | 2/28/2025 | 3/17/2025 | 9,988.000 | 0.000 | 0.000 | 9,988.00 | ZEA | RAWPCP | RES 12.4K OHM 1% 1/8W 0805 (DWG 9104) | RAW |
| MX25 | 120035-208T3 | 2/28/2025 | 3/17/2025 | 79,856.000 | 0.000 | 0.000 | 79,856.00 | ZEA | RAWPCP | RES 51K OHM 1% 1/10W 0603 (DWG 9104) | RAW |
| MX25 | 120035-212T3 | 2/28/2025 | 3/17/2025 | 79,918.000 | 15,000.000 | 0.000 | 94,918.00 | ZEA | RAWPCP | RES 4.7K OHM 1% 1/8W 0805 (DWG 9104) | RAW |
| MX25 | 120035-241T3 | 2/28/2025 | 3/17/2025 | 4,988.000 | 0.000 | 0.000 | 4,988.00 | ZEA | RAWPCP | RES 51.1K OHM 1% 1/8W 0805 (DWG 9104) | RAW |
| MX25 | 120035-251T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWPCP | RES SMD 330 OHM 5% 1/10W 0603 | RAW |
| MX25 | 120035-253T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWPCP | RES 2K OHM 1% 1/10W 0402 | RAW |
| MX25 | 120035-254T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWPCP | RES 15 OHM 5% 1/8W 0603 | RAW |
| MX25 | 120035-255T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWPCP | RES 453K OHM 1% 1/10W 0402 | RAW |
| MX25 | 120040-004T3 | 2/28/2025 | 3/17/2025 | 17,781.000 | 20,000.000 | 0.000 | 37,781.00 | ZEA | RAWTCN | IC HCF4081 QUAD 2 IN A | RAW |
| MX25 | 120040-008T3 | 2/28/2025 | 3/17/2025 | 3,282.000 | 3,848.000 | 374.000 | 6,756.00 | ZEA | RAWTCN | IC HCF4070M013TR QD XO | RAW |
| MX25 | 120040-015T3 | 2/28/2025 | 3/17/2025 | 33,071.000 | 0.000 | 1,200.000 | 31,871.00 | ZEA | RAWPCP | IRNSNT SUPPRESSER, 20V | RAW |
| MX25 | 120040-018T3 | 2/28/2025 | 3/17/2025 | 33,489.000 | 0.000 | 0.000 | 33,489.00 | ZEA | RAWBCA | IC STM8S207C8T6TR MICRO | RAW |
| MX25 | 120040-020 | 2/28/2025 | 3/17/2025 | 14,333.000 | 18,000.000 | 0.000 | 32,333.00 | ZEA | RAWBCA | TR-NFET, STP75NF75 FET | RAW |
| MX25 | 120040-021T3 | 2/28/2025 | 3/17/2025 | 89,070.000 | 0.000 | 19.000 | 89,051.00 | ZEA | RAWPCP | TR-PNP DPBT8105-7 SOT-23 | RAW |
| MX25 | 120040-022T3 | 2/28/2025 | 3/17/2025 | 362,024.000 | 10,264.000 | 61,410.000 | 310,878.00 | ZEA | RAWPCP | IC_FS32K142MNT0VLLT | RAW |
| MX25 | 120040-026 | 2/28/2025 | 3/17/2025 | 8,934.350 | 0.000 | 1,292.350 | 7,642.00 | ZEA | RAWWIA | HALL EFFECT, HYBRID EQ-730L | RAW |
| MX25 | 120040-028T3 | 2/28/2025 | 3/17/2025 | 11,052.000 | 0.000 | 734.000 | 10,318.00 | ZEA | RAWPCP | IC MCP6L01RT-E/OT OP AMP | RAW |
| MX25 | 120040-030T3 | 2/28/2025 | 3/17/2025 | 50,454.000 | 0.000 | 0.000 | 50,454.00 | ZEA | RAWTCN | IC ST VN5E025AJTR-E | RAW |
| MX25 | 120040-031T3 | 2/28/2025 | 3/17/2025 | 50,396.000 | 0.000 | 422.000 | 49,974.00 | ZEA | RAWTCN | IC ST VND5E050AC/TR-E | RAW |
| MX25 | 120040-033T3 | 2/28/2025 | 3/17/2025 | 12,422.000 | 0.000 | 1,277.000 | 11,145.00 | ZEA | RAWBCO | IC CAN RECVR TJA1043 | RAW |
| MX25 | 120040-036T3 | 2/28/2025 | 3/17/2025 | 91,830.000 | 0.000 | 2,600.000 | 89,230.00 | ZEA | RAWTCN | IC STM8S005C6T6TR MICRO | RAW |
| MX25 | 120040-037T3 | 2/28/2025 | 3/17/2025 | 29,230.000 | 0.000 | 0.000 | 29,230.00 | ZEA | RAWBCO | TR-NFET BSS138LT1G 50V | RAW |
| MX25 | 120040-038T3 | 2/28/2025 | 3/17/2025 | 443,894.000 | 0.000 | 5,162.000 | 438,732.00 | ZEA | RAWBCO | TR-NFET NVMFS5832NLT3G | RAW |
| MX25 | 120040-039T3 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 1,225.000 | 775.00 | ZEA | RAWBCO | IC S9S12G96F0VLFR MICRO | RAW |
| MX25 | 120040-040T3 | 2/28/2025 | 3/17/2025 | 37,909.000 | 0.000 | 1,194.000 | 36,715.00 | ZEA | RAWBCO | IC MCP6541RT | RAW |
| MX25 | 120040-045T3 | 2/28/2025 | 3/17/2025 | 7,788.000 | 0.000 | 1,191.000 | 6,597.00 | ZEA | RAWBCO | IC NCV8664ST50T3G 5V REG | RAW |
| MX25 | 120040-046T3 | 2/28/2025 | 3/17/2025 | 32,462.000 | 0.000 | 2,103.000 | 30,359.00 | ZEA | RAWBCA | IC LIS3DHTR ACCEL | RAW |
| MX25 | 120040-047 | 2/28/2025 | 3/17/2025 | 13,793.000 | 0.000 | 0.000 | 13,793.00 | ZEA | RAWPCP | IC LM2904P DUAL | RAW |
| MX25 | 120040-048 | 2/28/2025 | 3/17/2025 | 7,183.000 | 0.000 | 0.000 | 7,183.00 | ZEA | RAWBCA | TR-PNP 2SA2007E/F | RAW |
| MX25 | 120040-050T3 | 2/28/2025 | 3/17/2025 | 49,222.000 | 0.000 | 0.000 | 49,222.00 | ZEA | RAWPCP | TR-NFET NTA4001NT1G | RAW |
| MX25 | 120040-051 | 2/28/2025 | 3/17/2025 | 203,721.000 | 72,000.000 | 43,093.000 | 232,628.00 | ZEA | RAWBCO | TR-NFET AUIRFB8405 | RAW |
| MX25 | 120040-051-310REY | 2/28/2025 | 3/17/2025 | 2,520.000 | 46,928.000 | 46,928.000 | 2,520.00 | ZEA | WIPELE | FORMED TO220 FET | WIP |
| MX25 | 120040-053T3 | 2/28/2025 | 3/17/2025 | 7,229.000 | 0.000 | 3.000 | 7,226.00 | ZEA | RAWPCP | TR-NFET SSM3K357R.LXGF | RAW |
| MX25 | 120040-055T3 | 2/28/2025 | 3/17/2025 | 224,122.000 | 0.000 | 70,413.000 | 153,709.00 | ZEA | RAWPCP | IC_UJA1023_NEW UJA1023 | RAW |
| MX25 | 120040-056 | 2/28/2025 | 3/17/2025 | 6,740.000 | 0.000 | 0.000 | 6,740.00 | ZEA | RAWPCP | IR-PHOTO TEPT5700 ALS | RAW |
| MX25 | 120040-057T3 | 2/28/2025 | 3/17/2025 | 308,766.000 | 62,264.000 | 66,401.000 | 304,629.00 | ZEA | RAWPCP | IC UJA1075A/5V0WDJ SBC | RAW |
| MX25 | 120040-061T3 | 2/28/2025 | 3/17/2025 | 301,583.000 | 130,264.000 | 67,983.000 | 363,864.00 | ZEA | RAWPCP | TR-NFET BSS806N 60V | RAW |
| MX25 | 120040-063T3 | 2/28/2025 | 3/17/2025 | 1,247,492.000 | 181,056.000 | 240,038.000 | 1,188,510.00 | ZEA | RAWPCP | TR_PFET_BVS584LT1G_SOT23CSD_12 | RAW |
| MX25 | 120040-064T3 | 2/28/2025 | 3/17/2025 | 1,515,490.000 | 1,056.000 | 299,402.000 | 1,217,144.00 | ZEA | RAWPCP | DIODE_NRVA4004T3G_1A_SMA_12004 | RAW |
| MX25 | 120040-065T3 | 2/28/2025 | 3/17/2025 | 6,361,306.000 | 5.280.000 | 1,227,635.000 | 5,138,951.00 | ZEA | RAWPCP | DIODE_SMMSD4148T1_SOD-123_1200 | RAW |
| MX25 | 120040-070T3 | 2/28/2025 | 3/17/2025 | 579,262.000 | 13,928.000 | 127,772.000 | 464,518.00 | ZEA | RAWPCP | IC LM2901YDT QUAD COMP | RAW |
| MX25 | 120040-071T3 | 2/28/2025 | 3/17/2025 | 242,870.000 | 45,264.000 | 61,396.000 | 226,738.00 | ZEA | RAWPCP | IC LM2903YDT | RAW |
| MX25 | 120040-081T3 | 2/28/2025 | 3/17/2025 | 1,467,307.000 | 792.000 | 268,061.000 | 1,200,038.00 | ZEA | RAWPCP | TVS SZMMBZ27VCLT1G | RAW |
| MX25 | 120040-082T3 | 2/28/2025 | 3/17/2025 | 1,863,809.000 | 1,848.000 | 404,672.000 | 1,460,985.00 | ZEA | RAWPCP | TVS SZMMSZ5246BT1G 16V | RAW |
| MX25 | 120040-083T3 | 2/28/2025 | 3/17/2025 | 2,246,255.000 | 1,233,168.000 | 708,534.000 | 2,770,889.00 | ZEA | RAWPCP | TR-NPN_SMMBTA06LT1G | RAW |
| MX25 | 120040-086 | 2/28/2025 | 3/17/2025 | 26,447.000 | 0.000 | 0.000 | 26,447.00 | ZEA | RAWBCA | TR-PHOT PLH445SVPT-TL762 | RAW |
| MX25 | 120040-087T3 | 2/28/2025 | 3/17/2025 | 33,081.000 | 2,500.000 | 1,200.000 | 34,381.00 | ZEA | RAWPCP | IC MIC2951-3.3YM-TR REG | RAW |
| MX25 | 120040-088T3 | 2/28/2025 | 3/17/2025 | 16,951.000 | 0.000 | 0.000 | 16,951.00 | ZEA | RAWBCA | IC STM32L051K6T6TR MICRO | RAW |
| MX25 | 120040-089T3 | 2/28/2025 | 3/17/2025 | 14,712.000 | 0.000 | 0.000 | 14,712.00 | ZEA | RAWBCA | IC STM32L051C8T6TR MICRO | RAW |
| MX25 | 120040-090T3 | 2/28/2025 | 3/17/2025 | 31,615.000 | 0.000 | 0.000 | 31,615.00 | ZEA | RAWPCP | IC RN4020-V/RM BLUETOOTH MODUL | RAW |
| MX25 | 120040-092T3 | 2/28/2025 | 3/17/2025 | 2,149.000 | 0.000 | 0.000 | 2,149.00 | ZEA | RAWPCP | IC AS115-BQFT LED DRIVER W KEY | RAW |
| MX25 | 120040-093T3 | 2/28/2025 | 3/17/2025 | 4,691.000 | 0.000 | 0.000 | 4,691.00 | ZEA | RAWPCP | IC NTS0102DP-Q100H TRANSCEIVER | RAW |
| MX25 | 120040-094T3 | 2/28/2025 | 3/17/2025 | 6,268.000 | 0.000 | 0.000 | 6,268.00 | ZEA | RAWPCP | IC STM32L011F4P6TR MICRO | RAW |
| MX25 | 120040-095T3 | 2/28/2025 | 3/17/2025 | 10,318.000 | 0.000 | 0.000 | 10,318.00 | ZEA | RAWPCP | IC SMT32F030C8T6TR MICRO | RAW |
| MX25 | 120040-100T3 | 2/28/2025 | 3/17/2025 | 3,311.000 | 0.000 | 0.000 | 3,311.00 | ZEA | RAWPCP | IC STM32G071G8U6TR MICRO | RAW |
| MX25 | 120040-101T3 | 2/28/2025 | 3/17/2025 | 390.000 | 0.000 | 0.000 | 390.00 | ZEA | RAWPCP | IC REG LINEAR 5V LS150BNTR | RAW |
| MX25 | 120040-104T3 | 2/28/2025 | 3/17/2025 | 255,035.000 | 264.000 | 53,531.000 | 201,768.00 | ZEA | RAWPCP | IC TSC103IYPT CURR SENSE | RAW |
| MX25 | 120040-105 | 2/28/2025 | 3/17/2025 | 5,160.000 | 0.000 | 0.000 | 5,160.00 | ZEA | RAWPCP | TR-NFET STP140N6F7 60V | RAW |
| MX25 | 120040-106T3 | 2/28/2025 | 3/17/2025 | 333,313.000 | 45,264.000 | 66,395.000 | 312,182.00 | ZEA | RAWPCP | IC_LD040LPURY_ASJ_REG_120040-1 | RAW |
| MX25 | 120040-110T3 | 2/28/2025 | 3/17/2025 | 2,289,875.000 | 792.000 | 173,145.000 | 2,117,522.00 | ZEA | RAWPCP | TR-PNP_SMMBT2907ALT1G | RAW |
| MX25 | 120040-111T3 | 2/28/2025 | 3/17/2025 | 37,743.000 | 0.000 | 5,020.000 | 32,723.00 | ZEA | RAWPCP | IC FS32K146HFT0VLQR MICRO | RAW |
| MX25 | 120040-118T3 | 2/28/2025 | 3/17/2025 | 35,942.000 | 0.000 | 10,464.000 | 25,478.00 | ZEA | RAWPCP | TR-NFET VN7008AJTR PWR DVR | RAW |
| MX25 | 120040-119T3 | 2/28/2025 | 3/17/2025 | 53,030.000 | 30,000.000 | 20,068.000 | 62,962.00 | ZEA | RAWPCP | TR-NFET VN7016AJEPTR PWR DVR | RAW |
| MX25 | 120040-121T3 | 2/28/2025 | 3/17/2025 | 3,234,955.000 | 72,261.000 | 653,844.000 | 2,653,372.00 | ZEA | RAWPCP | TR-NFET BVSS138LT1G 50V | RAW |
| MX25 | 120040-122T3 | 2/28/2025 | 3/17/2025 | 674,203.000 | 528.000 | 124,917.000 | 549,814.00 | ZEA | RAWPCP | TR-NFET BVSS123LT1G 100V | RAW |
| MX25 | 120040-123T3 | 2/28/2025 | 3/17/2025 | 234,312.000 | 264.000 | 53,690.000 | 180,886.00 | ZEA | RAWPCP | IC MCP6S41RT-I/OTV07 ComparatO | RAW |
| MX25 | 120040-124T3 | 2/28/2025 | 3/17/2025 | 2,492.000 | 0.000 | 0.000 | 2,492.00 | ZEA | RAWPCP | IC TLS810B1LDV33XUMA1 3.3V REG | RAW |
| MX25 | 120040-126T3 | 2/28/2025 | 3/17/2025 | 47,294.000 | 0.000 | 5,017.000 | 42,277.00 | ZEA | RAWPCP | IC 74HC4060PW-Q100 BINARY CTR | RAW |
| MX25 | 120040-128T3 | 2/28/2025 | 3/17/2025 | 19,329.000 | 0.000 | 0.000 | 19,329.00 | ZEA | RAWPCP | IC STMBAF6223PCAX | RAW |
| MX25 | 120040-131T3 | 2/28/2025 | 3/17/2025 | 234,050.000 | 0.000 | 10,034.000 | 224,016.00 | ZEA | RAWPCP | DIODE SMMSD103T1G SOD123 AUTO | RAW |
| MX25 | 120040-136T3 | 2/28/2025 | 3/17/2025 | 50,692.000 | 0.000 | 0.000 | 50,692.00 | ZEA | RAWPCP | IC CYBT-483056-02 BLUETOOTH M | RAW |
| MX25 | 120040-145T3 | 2/28/2025 | 3/17/2025 | 12,339.000 | 0.000 | 0.000 | 12,339.00 | ZEA | RAWPCP | IC_FS32K142HRT0VLLR | RAW |

CONFIDENTIAL

ONSET_00032180
FBG_CH1_00090846

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 120040-151T3 | 2/28/2025 | 3/17/2025 | 18,396.000 | 0.000 | 0.000 | 18,396.00 | ZEA | RAWCP | IC_FS32K146HAT0MLLR | RAW |
| MX25 | 120040-169T3 | 2/28/2025 | 3/17/2025 | 408,741.000 | 0.000 | 0.000 | 408,741.00 | ZEA | RAWPCP | TR-NFET BTS70041EPPXUMA1 PWR DVR | RAW |
| MX25 | 120040-170T3 | 2/28/2025 | 3/17/2025 | 10,362.000 | 0.000 | 0.000 | 10,362.00 | ZEA | RAWPCP | BTS70101EPAXUMA1 | RAW |
| MX25 | 120040-171T3 | 2/28/2025 | 3/17/2025 | 523,802.000 | 0.000 | 0.000 | 523,802.00 | ZEA | RAWPCP | TR-NFET VN7010AJTR PWR DVR | RAW |
| MX25 | 120040-172T3 | 2/28/2025 | 3/17/2025 | 37,598.000 | 0.000 | 0.000 | 37,598.00 | ZEA | RAWPCP | HEXFET P-CHANNEL POWER MOSFET | RAW |
| MX25 | 120040-173T3 | 2/28/2025 | 3/17/2025 | 10,500.000 | 0.000 | 0.000 | 10,500.00 | ZEA | RAWPCP | IC MCU 8BIT 14KB FLASH 28SSOP | RAW |
| MX25 | 120040-174T3 | 2/28/2025 | 3/17/2025 | 29,994.000 | 0.000 | 0.000 | 29,994.00 | ZEA | RAWPCP | TRANS NPN 40V 0.2A SOT23-3 | RAW |
| MX25 | 120040-175T3 | 2/28/2025 | 3/17/2025 | 15,996.000 | 0.000 | 0.000 | 15,996.00 | ZEA | RAWPCP | ACCEL 2-16G 12C/SPI 12LGA | RAW |
| MX25 | 120040-176T3 | 2/28/2025 | 3/17/2025 | 15,994.000 | 5,000.000 | 0.000 | 20,994.00 | ZEA | RAWPCP | IC PWR SWITCH N-CH 1:1 OCTAPACK | RAW |
| MX25 | 120040-178T3 | 2/28/2025 | 3/17/2025 | 20,998.000 | 2,100.000 | 0.000 | 23,098.00 | ZEA | RAWPCP | IC MCU 8BIT 7KB FLASH 28SSOP | RAW |
| MX25 | 120040-186T3 | 2/28/2025 | 3/17/2025 | 27,420.000 | 0.000 | 0.000 | 27,420.00 | ZEA | RAWPCP | MOSFET P-CH 20V 20A TO252 | RAW |
| MX25 | 120040-188T3 | 2/28/2025 | 3/17/2025 | 30,000.000 | 6,000.000 | 0.000 | 36,000.00 | ZEA | RAWPCP | TRANS PNP 40V 0.2A SOT23 | RAW |
| MX25 | 120040-199T3 | 2/28/2025 | 3/17/2025 | 9,988.000 | 0.000 | 0.000 | 9,988.00 | ZEA | RAWPCP | LOW POWER DUAL OPERATIONAL AMPLIFIER 8 PI | RAW |
| MX25 | 120040-200T3 | 2/28/2025 | 3/17/2025 | 10,082.000 | 0.000 | 0.000 | 10,082.00 | ZEA | RAWPCP | IC REG LIN 3.3V 400MA SOT223-4 | RAW |
| MX25 | 120040-201T3 | 2/28/2025 | 3/17/2025 | 45,996.000 | 0.000 | 0.000 | 45,996.00 | ZEA | RAWPCP | IC REG LINEAR 5V 400mA SOT223-4 | RAW |
| MX25 | 120040-202T3 | 2/28/2025 | 3/17/2025 | 12,000.000 | 200.000 | 0.000 | 12,200.00 | ZEA | RAWPCP | IC VREF SHUNT 1% SOT23-3 | RAW |
| MX25 | 120040-203T3 | 2/28/2025 | 3/17/2025 | 4,500.000 | 0.000 | 0.000 | 4,500.00 | ZEA | RAWPCP | ARM Microcontrollers - MCU Ultra-low pow | RAW |
| MX25 | 120040-204T3 | 2/28/2025 | 3/17/2025 | 8,000.000 | 0.000 | 0.000 | 8,000.00 | ZEA | RAWPCP | \Switching Voltage Regulators 3.7-A boos | RAW |
| MX25 | 120040-205T3 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | RAWPCP | MOSFET 20V 3.7A 0.0390hm | RAW |
| MX25 | 120040-206T3 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | RAWPCP | Multiplexer Switch ICs 74LVC1G3157GW/SOT | RAW |
| MX25 | 120040-207T3 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPCP | Precision Amplifiers Dual 5.5-MHz, 100-u | RAW |
| MX24 | 120043 | 2/28/2025 | 3/17/2025 | 5,657.000 | 0.000 | 50.000 | 5,607.00 | ZEA | RAWPKG | LOCK/UNLOCK LABEL | RAW |
| MX25 | 120045-003 | 2/28/2025 | 3/17/2025 | 1,017.000 | 500.000 | 0.000 | 1,517.00 | ZEA | RAWTCN | CON TYCO 173858-6 12-P | RAW |
| MX25 | 120045-012 | 2/28/2025 | 3/17/2025 | 19,425.000 | 0.000 | 3,072.000 | 16,353.00 | ZEA | RAWWIA | L CORE FERRITE | RAW |
| MX25 | 120045-013 | 2/28/2025 | 3/17/2025 | 10,885.000 | 0.000 | 1,629.000 | 9,256.00 | ZEA | RAWWIA | FERRITE I CORE | RAW |
| MX25 | 120045-022 | 2/28/2025 | 3/17/2025 | 314,886.000 | 320,688.000 | 61,697.000 | 573,877.00 | ZEA | RAWPKG | PRODUCT LABEL | RAW |
| MX25 | 120045-024 | 2/28/2025 | 3/17/2025 | 3,803.000 | 0.000 | 0.000 | 3,803.00 | ZEA | RAWBCA | KNOB, WHITE | RAW |
| MX25 | 120045-025 | 2/28/2025 | 3/17/2025 | 3,699.000 | 0.000 | 0.000 | 3,699.00 | ZEA | RAWBCA | KNOB, RED | RAW |
| MX25 | 120045-026 | 2/28/2025 | 3/17/2025 | 7,300.000 | 0.000 | 0.000 | 7,300.00 | ZEA | RAWBCA | LED HOLDER | RAW |
| MX25 | 120045-027T3 | 2/28/2025 | 3/17/2025 | 245.000 | 0.000 | 0.000 | 245.00 | ZEA | RAWPCP | FUSE THRMAL RTP200R060SA | RAW |
| MX25 | 120045-028 | 2/28/2025 | 3/17/2025 | 3,934.000 | 0.000 | 669.000 | 3,265.00 | ZEA | RAWPCP | HEADER 9 POS .156 RT ANG | RAW |
| MX25 | 120045-029T3 | 2/28/2025 | 3/17/2025 | 366,491.000 | 264.000 | 67,574.000 | 299,181.00 | ZEA | RAWBCO | XTAL NX5032GA 16.00Mhz | RAW |
| MX25 | 120045-030 | 2/28/2025 | 3/17/2025 | 12,073.000 | 10,000.000 | 3.000 | 22,070.00 | ZEA | RAWBCO | RELAY 20A 12V PCB | RAW |
| MX25 | 120045-035 | 2/28/2025 | 3/17/2025 | 4,628.000 | 1,040.000 | 3.000 | 5,665.00 | ZEA | RAWBCO | YAZAKI 8 POS CONN MALE-MPN 73821285 | RAW |
| MX25 | 120045-039T3 | 2/28/2025 | 3/17/2025 | 60,924.000 | 9,000.000 | 1,194.000 | 68,730.00 | ZEA | RAWBCO | FUSE 1206SFH300#/24 | RAW |
| MX25 | 120045-040 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | RAWPCP | CONECTOR 6 - WA, 18AWG | RAW |
| MX25 | 120045-041 | 2/28/2025 | 3/17/2025 | 5,899.000 | 0.000 | 0.000 | 5,899.00 | ZEA | RAWBCA | KNOB MANUAL - GAIN | RAW |
| MX25 | 120045-042 | 2/28/2025 | 3/17/2025 | 5,233.000 | 0.000 | 0.000 | 5,233.00 | ZEA | RAWPCP | KNOB BOOST | RAW |
| MX25 | 120045-046 | 2/28/2025 | 3/17/2025 | 226,465.000 | 100,000.000 | 98,347.000 | 228,118.00 | ZEA | RAWPCP | HIGH TEMP SIL-PAD (DWG 9108) | RAW |
| MX25 | 120045-047T3 | 2/28/2025 | 3/17/2025 | 147,471.000 | 0.000 | 1,281.000 | 146,190.00 | ZEA | RAWBCO | HCRTP - MINI - B | RAW |
| MX25 | 120045-058 | 2/28/2025 | 3/17/2025 | 0.000 | 1,960.000 | 0.000 | 1,960.00 | ZEA | RAWPCP | FUSE - MCASE 30AMP | RAW |
| MX25 | 120045-059 | 2/28/2025 | 3/17/2025 | 208,138.000 | 36,528.000 | 66,038.000 | 178,628.00 | ZEA | RAWPCP | CONN 14 POS MOLEX 34773-0140 | RAW |
| MX25 | 120045-060 | 2/28/2025 | 3/17/2025 | 128,076.000 | 27,568.000 | 64,122.000 | 91,522.00 | ZEA | RAWPCP | CONN 14 POS MOLEX 34773-0141 | RAW |
| MX25 | 120045-063 | 2/28/2025 | 3/17/2025 | 11,062.000 | 6,720.000 | 696.000 | 17,086.00 | ZEA | RAWBCO | 14 POS CONN M LEAD FREE - MPN 738653914R | RAW |
| MX25 | 120045-066 | 2/28/2025 | 3/17/2025 | 1,682.000 | 0.000 | 0.000 | 1,682.00 | ZEA | RAWPCP | CONNECTOR - POGO PIN | RAW |
| MX25 | 120045-068 | 2/28/2025 | 3/17/2025 | 16,821.000 | 0.000 | 0.000 | 16,821.00 | ZEA | RAWPCP | HEADER 5 PIN VERTICAL | RAW |
| MX25 | 120045-075 | 2/28/2025 | 3/17/2025 | 2,712.000 | 0.000 | 0.000 | 2,712.00 | ZEA | RAWPCP | CONN 10 PIN SAMTEC FTSH-105 | RAW |
| MX25 | 120045-076T3 | 2/28/2025 | 3/17/2025 | 25,688.000 | 0.000 | 0.000 | 25,688.00 | ZEA | RAWPCP | IND 68uH 5% 3.4 OHM 1210AUTO | RAW |
| MX25 | 120045-077 | 2/28/2025 | 3/17/2025 | 391,108.000 | 56,588.000 | 116,737.000 | 331,059.00 | ZEA | RAWPCP | RELAY HFKB-T 12VDC 40A | RAW |
| MX25 | 120045-078 | 2/28/2025 | 3/17/2025 | 183,010.000 | 570.000 | 65,377.000 | 118,203.00 | ZEA | RAWPCP | CONN 4 Pin MOLEX 34792-9040 | RAW |
| MX25 | 120045-083 | 2/28/2025 | 3/17/2025 | 1,244.000 | 0.000 | 0.000 | 1,244.00 | ZEA | RAWPCP | CON MOLEX 311000040RT ANGLE | RAW |
| MX25 | 120045-084T3 | 2/28/2025 | 3/17/2025 | 3,144.000 | 0.000 | 0.000 | 3,144.00 | ZEA | RAWPCP | CONNJST BM04B-PASS-TFT | RAW |
| MX25 | 120045-085T3 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPCP | BUZZER PIEZO 1.5V 12X12MM SMD | RAW |
| MX25 | 120045-089 | 2/28/2025 | 3/17/2025 | 16,867.000 | 4,480.000 | 1,912.000 | 19,435.00 | ZEA | RAWPCP | CONN 10 POS MOLEX 34696-0102 | RAW |
| MX25 | 120045-090T3 | 2/28/2025 | 3/17/2025 | 113,664.000 | 50,000.000 | 53,264.000 | 110,400.00 | ZEA | RAWPCP | INDUCTOR 47uH 2.1 OHM AUTO | RAW |
| MX25 | 120045-091T3 | 2/28/2025 | 3/17/2025 | 549,348.000 | 264.000 | 66,383.000 | 483,229.00 | ZEA | RAWPCP | THERMISTOR 10K 5% NTC 0603AUTO | RAW |
| MX25 | 120045-092 | 2/28/2025 | 3/17/2025 | 370,179.000 | 480.000 | 65,760.000 | 304,899.00 | ZEA | RAWPKG | LABEL WHITE 10034471 | RAW |
| MX25 | 120045-094T3 | 2/28/2025 | 3/17/2025 | 604.000 | 0.000 | 0.000 | 604.00 | ZEA | RAWPCP | SW KMR243G LFG TACT SW 4n GOLD | RAW |
| MX25 | 120045-096 | 2/28/2025 | 3/17/2025 | 16,324.000 | 0.000 | 0.000 | 16,324.00 | ZEA | RAWPKG | LABEL WHITE 1 x 3 IN | RAW |
| MX25 | 120045-097 | 2/28/2025 | 3/17/2025 | 22,598.000 | 0.000 | 0.000 | 22,598.00 | ZEA | RAWBCA | DISPLAY LCD P3 | RAW |
| MX25 | 120045-099T3 | 2/28/2025 | 3/17/2025 | 6,653.000 | 0.000 | 0.000 | 6,653.00 | ZEA | RAWPCP | FERRITE 8D 25% 1.5A | RAW |
| MX25 | 120045-103T3 | 2/28/2025 | 3/17/2025 | 10,464.000 | 0.000 | 0.000 | 10,464.00 | ZEA | RAWPCP | PTC RESET FUSE 16V 2.6A 1812 | RAW |
| MX25 | 120045-104T2 | 2/28/2025 | 3/17/2025 | 9,986.000 | 0.000 | 0.000 | 9,986.00 | ZEA | RAWPCP | SWITCH TACTILE SPST-NO 0.05A 12V | RAW |
| MX25 | 120045-105T2 | 2/28/2025 | 3/17/2025 | 9,991.000 | 0.000 | 0.000 | 9,991.00 | ZEA | RAWPCP | SWITCH TACTILE SPST-NO 0.05A 12V | RAW |
| MX25 | 120045-120T3 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | RAWPCP | Piezo Buzzers & Audio Indicators buzzer, | RAW |
| MX25 | 120045-121T3 | 2/28/2025 | 3/17/2025 | 13,500.000 | 0.000 | 0.000 | 13,500.00 | ZEA | RAWPCP | CONN 10051922-0810ELF 0.5MM PITCH | RAW |
| MX25 | 120045-122T3 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPCP | Battery clip - Positive terminal | RAW |
| MX25 | 120045-123T3 | 2/28/2025 | 3/17/2025 | 10,000.000 | 0.000 | 0.000 | 10,000.00 | ZEA | RAWPCP | Battery clip - Negative terminal | RAW |
| MX25 | 120045-125T3 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | RAWPCP | 10 uH Shielded Drum Core, Wirewound Indu | RAW |
| MX25 | 120045-156T3 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | RAWPCP | IC PIEZO SOUNDER DRVR 16UQFN | RAW |
| MX25 | 120050-072 | 2/28/2025 | 3/17/2025 | 4,025.000 | 0.000 | 643.000 | 3,382.00 | ZEA | RAWBCO | FLEXSTRIP 3COND 3IN | RAW |
| MX25 | 120050-290 | 2/28/2025 | 3/17/2025 | 9,959.000 | 0.000 | 6.000 | 9,953.00 | ZEA | RAWPCP | FLEXSTRIP 7 COND 2.3 IN | RAW |
| MX25 | 120050-377 | 2/28/2025 | 3/17/2025 | 21,352.000 | 0.000 | 0.000 | 21,352.00 | ZEA | RAWPCP | PLUG AND CABLE ASSY | RAW |
| MX25 | 120050-407 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPCP | FFC / FPC Jumper Cables 0.5mmP, FlatFlex | RAW |
| MX24 | 120051 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | MANIFOLD MOUNTING BRACKET | WIP |
| MX25 | 120055-001 | 2/28/2025 | 3/17/2025 | 70,512.000 | 0.000 | 0.000 | 70,512.00 | ZEA | RAWBCA | LENS PRODIGY P2 | RAW |
| MX25 | 120055-005 | 2/28/2025 | 3/17/2025 | 1,325.000 | 0.000 | 0.000 | 1,325.00 | ZEA | RAWBCO | CASE TOP | RAW |
| MX25 | 120055-008 | 2/28/2025 | 3/17/2025 | 29,757.000 | 0.000 | 1,728.000 | 28,029.00 | ZEA | RAWPKG | GASKET I CORE | RAW |
| MX25 | 120055-011 | 2/28/2025 | 3/17/2025 | 50,537.000 | 0.000 | 0.000 | 50,537.00 | ZEA | RAWSPG | SPRING 5504 | RAW |
| MX25 | 120055-012 | 2/28/2025 | 3/17/2025 | 57,608.000 | 0.000 | 0.000 | 57,608.00 | ZEA | RAWBCA | BOTTOM CHASSIS 5504 | RAW |
| MX25 | 120055-014 | 2/28/2025 | 3/17/2025 | 8,082.000 | 0.000 | 0.000 | 8,082.00 | ZEA | RAWBCA | TOP COVER 5504 | RAW |
| MX25 | 120055-015 | 2/28/2025 | 3/17/2025 | 88,645.000 | 0.000 | 2.000 | 88,643.00 | ZEA | RAWBCA | MANUAL KNOB 5504 | RAW |
| MX25 | 120055-017 | 2/28/2025 | 3/17/2025 | 57,322.000 | 0.000 | 0.000 | 57,322.00 | ZEA | RAWBCA | BRACKET, MTG, 5504 | RAW |
| MX25 | 120055-018 | 2/28/2025 | 3/17/2025 | 2,741.000 | 0.000 | 0.000 | 2,741.00 | ZEA | RAWPCP | HEAT SINK 80875 | RAW |
| MX25 | 120055-020 | 2/28/2025 | 3/17/2025 | 69,739.000 | 0.000 | 22.000 | 69,717.00 | ZEA | RAWBCA | HEAT SINK 5504 | RAW |
| MX25 | 120055-023 | 2/28/2025 | 3/17/2025 | 1,830.000 | 0.000 | 0.000 | 1,830.00 | ZEA | RAWBCO | MANUAL KNOB | RAW |
| MX25 | 120055-024 | 2/28/2025 | 3/17/2025 | 16,289.000 | 0.000 | 0.000 | 16,289.00 | ZEA | RAWBCO | GAIN BUTTON | RAW |
| MX25 | 120055-026 | 2/28/2025 | 3/17/2025 | 1,021.000 | 0.000 | 0.000 | 1,021.00 | ZEA | RAWBCO | SLIDER ACTUATOR | RAW |
| MX25 | 120055-027 | 2/28/2025 | 3/17/2025 | 2,099.000 | 0.000 | 0.000 | 2,099.00 | ZEA | RAWSPG | COMPRESSION SPRING | RAW |
| MX25 | 120055-028 | 2/28/2025 | 3/17/2025 | 1,826.000 | 0.000 | 0.000 | 1,826.00 | ZEA | RAWBCO | FACEPLATE U222 | RAW |
| MX25 | 120055-029 | 2/28/2025 | 3/17/2025 | 106,450.000 | 0.000 | 0.000 | 106,450.00 | ZEA | RAWBCA | MANUAL RETAINER 5504 | RAW |
| MX25 | 120055-030 | 2/28/2025 | 3/17/2025 | 31,251.000 | 0.000 | 0.000 | 31,251.00 | ZEA | RAWBCA | TOP COVER 83504 | RAW |
| MX25 | 120055-033 | 2/28/2025 | 3/17/2025 | 122,412.000 | 0.000 | 0.000 | 122,412.00 | ZEA | RAWBCA | BUTTON PLUS 5504 | RAW |
| MX25 | 120055-034 | 2/28/2025 | 3/17/2025 | 135,588.000 | 0.000 | 0.000 | 135,588.00 | ZEA | RAWBCA | BUTTON MINUS 5504 | RAW |
| MX25 | 120055-035 | 2/28/2025 | 3/17/2025 | 780.000 | 0.000 | 0.000 | 780.00 | ZEA | RAWBCO | P552 ACTUATOR SUPPORT | RAW |
| MX25 | 120055-043 | 2/28/2025 | 3/17/2025 | 2,185.000 | 0.000 | 0.000 | 2,185.00 | ZEA | RAWWNC | CASE TOP FC34 | RAW |
| MX25 | 120055-044 | 2/28/2025 | 3/17/2025 | 468.000 | 0.000 | 0.000 | 468.00 | ZEA | RAWPCP | CASE TOP U222 | RAW |
| MX25 | 120055-045 | 2/28/2025 | 3/17/2025 | 39,001.000 | 0.000 | 644.000 | 38,357.00 | ZEA | RAWBCO | HEAT SINK FORD | RAW |

CONFIDENTIAL

ONSET_00032181
FBG_CH1_00090847

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 120055-065 | 2/28/2025 | 3/17/2025 | 8,830.000 | 0.000 | 0.000 | 8,830.00 | ZEA | RAWBCA | CASE TOP 5100R | RAW |
| MX25 | 120055-066 | 2/28/2025 | 3/17/2025 | 7,680.000 | 0.000 | 0.000 | 7,680.00 | ZEA | RAWPCP | MANUAL ACTUATOR | RAW |
| MX25 | 120055-067 | 2/28/2025 | 3/17/2025 | 7,109.000 | 0.000 | 0.000 | 7,109.00 | ZEA | RAWPCP | MANUAL RETAINER | RAW |
| MX25 | 120055-068 | 2/28/2025 | 3/17/2025 | 5,761.000 | 0.000 | 0.000 | 5,761.00 | ZEA | RAWBCA | BOTTOM CHASSIS | RAW |
| MX25 | 120055-069 | 2/28/2025 | 3/17/2025 | 2,728.000 | 0.000 | 0.000 | 2,728.00 | ZEA | RAWPCP | INSULATOR CHASSIS | RAW |
| MX25 | 120055-070 | 2/28/2025 | 3/17/2025 | 5,923.000 | 0.000 | 0.000 | 5,923.00 | ZEA | RAWPCP | BRACKET MOUNTING | RAW |
| MX25 | 120055-071 | 2/28/2025 | 3/17/2025 | 13,367.000 | 0.000 | 0.000 | 13,367.00 | ZEA | RAWBCA | CASE TOP PILOT | RAW |
| MX25 | 120055-072 | 2/28/2025 | 3/17/2025 | 13,423.000 | 0.000 | 0.000 | 13,423.00 | ZEA | RAWBCA | CASE BOT PILOT | RAW |
| MX25 | 120055-073 | 2/28/2025 | 3/17/2025 | 13,717.000 | 0.000 | 0.000 | 13,717.00 | ZEA | RAWBCA | MANUAL SLIDE PILOT | RAW |
| MX25 | 120055-074 | 2/28/2025 | 3/17/2025 | 13,277.000 | 0.000 | 0.000 | 13,277.00 | ZEA | RAWBCA | GAIN WHEEL 80550 | RAW |
| MX25 | 120055-075 | 2/28/2025 | 3/17/2025 | 14,204.000 | 0.000 | 0.000 | 14,204.00 | ZEA | RAWPCP | LENS PILoT 80550 | RAW |
| MX25 | 120055-076 | 2/28/2025 | 3/17/2025 | 15,704.000 | 0.000 | 0.000 | 15,704.00 | ZEA | RAWBCA | HEAT SINK 80550 | RAW |
| MX25 | 120055-077 | 2/28/2025 | 3/17/2025 | 11,157.000 | 0.000 | 0.000 | 11,157.00 | ZEA | RAWBCA | CASE TOP 80500R | RAW |
| MX25 | 120055-078 | 2/28/2025 | 3/17/2025 | 13,638.000 | 0.000 | 0.000 | 13,638.00 | ZEA | RAWBCA | GAIN WHEEL 80500 | RAW |
| MX25 | 120055-079 | 2/28/2025 | 3/17/2025 | 12,176.000 | 0.000 | 0.000 | 12,176.00 | ZEA | RAWPCP | MANUAL SLIDE | RAW |
| MX25 | 120055-080 | 2/28/2025 | 3/17/2025 | 11,711.000 | 0.000 | 0.000 | 11,711.00 | ZEA | RAWPCP | MANUAL RETAINER | RAW |
| MX25 | 120055-081 | 2/28/2025 | 3/17/2025 | 17,356.000 | 0.000 | 0.000 | 17,356.00 | ZEA | RAWPCP | LED BLOCK 80500 | RAW |
| MX25 | 120055-082 | 2/28/2025 | 3/17/2025 | 10,866.000 | 0.000 | 0.000 | 10,866.00 | ZEA | RAWBCA | BOTTOM CHASSIS | RAW |
| MX25 | 120055-083 | 2/28/2025 | 3/17/2025 | 8,100.000 | 0.000 | 0.000 | 8,100.00 | ZEA | RAWPCP | GROMMET WIRE | RAW |
| MX25 | 120055-098 | 2/28/2025 | 3/17/2025 | 3,964.000 | 0.000 | 0.000 | 3,964.00 | ZEA | RAWPCP | HEAT SINK 80886 | RAW |
| MX25 | 120055-100 | 2/28/2025 | 3/17/2025 | 13,924.000 | 0.000 | 3.000 | 13,921.00 | ZEA | RAWBCO | COVER REAR | RAW |
| MX25 | 120055-101 | 2/28/2025 | 3/17/2025 | 6,295.000 | 0.000 | 3.000 | 6,292.00 | ZEA | RAWBCO | FACEPLATE | RAW |
| MX25 | 120055-102 | 2/28/2025 | 3/17/2025 | 14,507.000 | 0.000 | 3.000 | 14,504.00 | ZEA | RAWBCO | KNOB MANUAL | RAW |
| MX25 | 120055-103 | 2/28/2025 | 3/17/2025 | 45,115.000 | 0.000 | 3.000 | 45,112.00 | ZEA | RAWBCO | ACTUATOR | RAW |
| MX25 | 120055-104 | 2/28/2025 | 3/17/2025 | 14,826.000 | 0.000 | 3.000 | 14,823.00 | ZEA | RAWBCO | SHIELD LIGHT | RAW |
| MX25 | 120055-105 | 2/28/2025 | 3/17/2025 | 12,220.000 | 0.000 | 3.000 | 12,217.00 | ZEA | RAWBCO | COVER DISPLAY | RAW |
| MX25 | 120055-106 | 2/28/2025 | 3/17/2025 | 5,129.000 | 0.000 | 3.000 | 5,126.00 | ZEA | RAWBCO | BUTTON NEGATIVE | RAW |
| MX25 | 120055-107 | 2/28/2025 | 3/17/2025 | 6,596.000 | 0.000 | 3.000 | 6,593.00 | ZEA | RAWBCO | BUTTON BOOST | RAW |
| MX25 | 120055-108 | 2/28/2025 | 3/17/2025 | 5,610.000 | 0.000 | 5.000 | 5,605.00 | ZEA | RAWBCO | BUTTON POSITIVE | RAW |
| MX25 | 120055-109 | 2/28/2025 | 3/17/2025 | 28,109.000 | 0.000 | 9.000 | 28,100.00 | ZEA | RAWBCO | BUTTON SUB | RAW |
| MX25 | 120055-110 | 2/28/2025 | 3/17/2025 | 73,949.000 | 0.000 | 3.000 | 73,946.00 | ZEA | RAWSPC | SPACER DISPLAY | RAW |
| MX25 | 120055-111 | 2/28/2025 | 3/17/2025 | 5,182.000 | 0.000 | 3.000 | 5,179.00 | ZEA | RAWBCO | SINK HEAT | RAW |
| MX25 | 120055-113 | 2/28/2025 | 3/17/2025 | 392,127.000 | 748.000 | 66,364.000 | 326,511.00 | ZEA | RAWBCO | SPR 6.10DIA X 1.250L | RAW |
| MX25 | 120055-114 | 2/28/2025 | 3/17/2025 | 4,675.000 | 0.000 | 0.000 | 4,675.00 | ZEA | RAWBCA | COVER TOP 8508211 | RAW |
| MX25 | 120055-115 | 2/28/2025 | 3/17/2025 | 30,439.000 | 0.000 | 600.000 | 29,839.00 | ZEA | RAWBCO | SHIELD MYLAR | RAW |
| MX25 | 120055-116 | 2/28/2025 | 3/17/2025 | 24,435.000 | 0.000 | 0.000 | 24,435.00 | ZEA | RAWBCA | BOTTOM CHASSIS | RAW |
| MX25 | 120055-117 | 2/28/2025 | 3/17/2025 | 6,019.000 | 0.000 | 0.000 | 6,019.00 | ZEA | RAWBCA | COVER TOP | RAW |
| MX25 | 120055-120 | 2/28/2025 | 3/17/2025 | 12,330.000 | 0.000 | 1.000 | 12,329.00 | ZEA | RAWBCO | FACEPLATE | RAW |
| MX25 | 120055-121 | 2/28/2025 | 3/17/2025 | 39,483.000 | 0.000 | 0.000 | 39,483.00 | ZEA | RAWBCO | KNOB SNAP-IN | RAW |
| MX25 | 120055-122 | 2/28/2025 | 3/17/2025 | 102,377.000 | 0.000 | 600.000 | 101,777.00 | ZEA | RAWBCO | ACTUATOR FRAME | RAW |
| MX25 | 120055-123 | 2/28/2025 | 3/17/2025 | 14,311.000 | 0.000 | 600.000 | 13,711.00 | ZEA | RAWBCO | ACTUATOR FRAM BOTTOM | RAW |
| MX25 | 120055-124 | 2/28/2025 | 3/17/2025 | 9,496.000 | 0.000 | 601.000 | 8,895.00 | ZEA | RAWBCO | ACTUATOR | RAW |
| MX25 | 120055-125 | 2/28/2025 | 3/17/2025 | 3,760.000 | 0.000 | 600.000 | 3,160.00 | ZEA | RAWBCO | MANUAL CATCH | RAW |
| MX25 | 120055-126 | 2/28/2025 | 3/17/2025 | 101,287.000 | 0.000 | 0.000 | 101,287.00 | ZEA | RAWBCO | KNOB BASE | RAW |
| MX25 | 120055-127 | 2/28/2025 | 3/17/2025 | 31,574.000 | 0.000 | 0.000 | 31,574.00 | ZEA | RAWBCA | BUTTON PLUS BLUE | RAW |
| MX25 | 120055-128 | 2/28/2025 | 3/17/2025 | 25,484.000 | 0.000 | 0.000 | 25,484.00 | ZEA | RAWBCA | BUTTON MINUS BLUE | RAW |
| MX25 | 120055-130 | 2/28/2025 | 3/17/2025 | 79,087.000 | 360,480.000 | 58,397.000 | 381,170.00 | ZEA | RAWBCO | BUMPER ACTUATOR | RAW |
| MX25 | 120055-134 | 2/28/2025 | 3/17/2025 | 11,145.000 | 0.000 | 662.000 | 10,483.00 | ZEA | RAWBCO | TBC BACK CASE W/IN 2C006IN | RAW |
| MX25 | 120055-140 | 2/28/2025 | 3/17/2025 | 7,081.000 | 0.000 | 600.000 | 6,481.00 | ZEA | RAWPCP | WEDGE | RAW |
| MX25 | 120055-141 | 2/28/2025 | 3/17/2025 | 1,637.000 | 0.000 | 0.000 | 1,637.00 | ZEA | RAWPCP | KNOB (U554) | RAW |
| MX25 | 120055-150 | 2/28/2025 | 3/17/2025 | 9,317.000 | 0.000 | 0.000 | 9,317.00 | ZEA | RAWPCP | FACEPLATE | RAW |
| MX25 | 120055-173 | 2/28/2025 | 3/17/2025 | 5,593.000 | 0.000 | 0.000 | 5,593.00 | ZEA | RAWBCA | TOP COVER 5504-31 HR | RAW |
| MX25 | 120055-175 | 2/28/2025 | 3/17/2025 | 6,444.000 | 0.000 | 0.000 | 6,444.00 | ZEA | RAWPCP | KNOB | RAW |
| MX25 | 120055-176 | 2/28/2025 | 3/17/2025 | 4,287.000 | 0.000 | 0.000 | 4,287.00 | ZEA | RAWPCP | LENS | RAW |
| MX25 | 120055-177 | 2/28/2025 | 3/17/2025 | 7,800.000 | 0.000 | 0.000 | 7,800.00 | ZEA | RAWPCP | DISPLAY HOLDER | RAW |
| MX25 | 120055-178 | 2/28/2025 | 3/17/2025 | 6,918.000 | 0.000 | 0.000 | 6,918.00 | ZEA | RAWPCP | BASE, KNOB | RAW |
| MX25 | 120055-179 | 2/28/2025 | 3/17/2025 | 7,048.000 | 0.000 | 0.000 | 7,048.00 | ZEA | RAWPCP | CLIP, DISPLAY HOLDER | RAW |
| MX25 | 120055-180 | 2/28/2025 | 3/17/2025 | 8,771.000 | 0.000 | 0.000 | 8,771.00 | ZEA | RAWPCP | MOUNTING COLLAR | RAW |
| MX25 | 120055-181 | 2/28/2025 | 3/17/2025 | 4,014.000 | 0.000 | 0.000 | 4,014.00 | ZEA | RAWPCP | WING, CLAMP | RAW |
| MX25 | 120055-182 | 2/28/2025 | 3/17/2025 | 8,339.000 | 0.000 | 0.000 | 8,339.00 | ZEA | RAWPCP | CASE, FRONT | RAW |
| MX25 | 120055-183 | 2/28/2025 | 3/17/2025 | 5,937.000 | 0.000 | 0.000 | 5,937.00 | ZEA | RAWPCP | SHAFT, ROTATING OUTER | RAW |
| MX25 | 120055-184 | 2/28/2025 | 3/17/2025 | 5,831.000 | 0.000 | 0.000 | 5,831.00 | ZEA | RAWPCP | SHIELD, REAR | RAW |
| MX25 | 120055-185 | 2/28/2025 | 3/17/2025 | 8,710.000 | 0.000 | 0.000 | 8,710.00 | ZEA | RAWPCP | CASE, REAR | RAW |
| MX25 | 120055-186 | 2/28/2025 | 3/17/2025 | 1,442.000 | 0.000 | 0.000 | 1,442.00 | ZEA | RAWPCP | TORSION SPRING | RAW |
| MX25 | 120055-200 | 2/28/2025 | 3/17/2025 | 48,307.000 | 0.000 | 3.000 | 48,304.00 | ZEA | RAWPCP | SHIELD MYLAR | RAW |
| MX25 | 120055-207 | 2/28/2025 | 3/17/2025 | 6,103.000 | 0.000 | 610.000 | 5,493.00 | ZEA | RAWBCO | FACEPLATE | RAW |
| MX25 | 120055-208 | 2/28/2025 | 3/17/2025 | 139,419.000 | 64,902.000 | 63,891.000 | 139,530.00 | ZEA | RAWPCP | BUTTON "+" | RAW |
| MX25 | 120055-209 | 2/28/2025 | 3/17/2025 | 136,763.000 | 61,081.000 | 63,486.000 | 134,358.00 | ZEA | RAWPCP | BUTTON "-" | RAW |
| MX25 | 120055-210 | 2/28/2025 | 3/17/2025 | 161,914.000 | 448,960.000 | 131,523.000 | 479,351.00 | ZEA | RAWPCP | BUTTON INTERIOR | RAW |
| MX25 | 120055-211 | 2/28/2025 | 3/17/2025 | 329,950.000 | 480.000 | 63,967.000 | 266,463.00 | ZEA | RAWPCP | ACTUATOR | RAW |
| MX25 | 120055-212 | 2/28/2025 | 3/17/2025 | 438,779.000 | 480.000 | 61,584.000 | 377,675.00 | ZEA | RAWPCP | CAP ACTUATOR | RAW |
| MX25 | 120055-213 | 2/28/2025 | 3/17/2025 | 268,854.000 | 480.000 | 70,284.000 | 199,050.00 | ZEA | RAWPCP | CASE ACTUATOR | RAW |
| MX25 | 120055-214 | 2/28/2025 | 3/17/2025 | 404,697.000 | 480.000 | 70,273.000 | 334,904.00 | ZEA | RAWPCP | CASE REAR | RAW |
| MX25 | 120055-215 | 2/28/2025 | 3/17/2025 | 108,617.000 | 98,760.000 | 60,632.000 | 146,745.00 | ZEA | RAWPCP | FACEPLATE | RAW |
| MX25 | 120055-216 | 2/28/2025 | 3/17/2025 | 334,939.000 | 480.000 | 65,035.000 | 270,384.00 | ZEA | RAWPCP | SLIDING KNOB | RAW |
| MX25 | 120055-218 | 2/28/2025 | 3/17/2025 | 54,172.000 | 57,024.000 | 47,307.000 | 63,889.00 | ZEA | RAWPCP | ITRM BOTTOM HIGH END | RAW |
| MX25 | 120055-219 | 2/28/2025 | 3/17/2025 | 83,499.000 | 34,767.000 | 42,460.000 | 75,806.00 | ZEA | RAWPCP | ITRM CASE TOP | RAW |
| MX25 | 120055-220 | 2/28/2025 | 3/17/2025 | 16,414.000 | 24,840.000 | 14,416.000 | 26,838.00 | ZEA | RAWPCP | ITRM BOTTOM LOW END | RAW |
| MX25 | 120055-221 | 2/28/2025 | 3/17/2025 | 337,444.000 | 248,760.000 | 131,520.000 | 454,684.00 | ZEA | RAWPCP | SCREW, 2-28 x 3/16 IP7 TORX | RAW |
| MX25 | 120055-222 | 2/28/2025 | 3/17/2025 | 54,163.000 | 0.000 | 46,647.000 | 7,516.00 | ZEA | RAWPCP | HEAT SINK | RAW |
| MX25 | 120055-223 | 2/28/2025 | 3/17/2025 | 7,551.000 | 0.000 | 608.000 | 6,943.00 | ZEA | RAWBCO | GAIN BUTTON | RAW |
| MX25 | 120055-224 | 2/28/2025 | 3/17/2025 | 10,324.000 | 0.000 | 600.000 | 9,724.00 | ZEA | RAWPCP | SNAP IN KNOB | RAW |
| MX24 | 120055-226 | 2/28/2025 | 3/17/2025 | 2,646.000 | 36,958.000 | 33,004.000 | 6,600.00 | ZEA | WIPMTL | ITRM BRACKET | WIP |
| MX24 | 120055-227 | 2/28/2025 | 3/17/2025 | 5,400.000 | 30,600.000 | 30,900.000 | 5,100.00 | ZEA | WIPMTL | BRACKET ASSY, P702 | WIP |
| MX25 | 120055-227 | 2/28/2025 | 3/17/2025 | 73,490.000 | 31,588.000 | 32,066.000 | 73,012.00 | ZEA | WIPMTL | BRACKET ASSY, P702 | WIP |
| MX25 | 120055-230 | 2/28/2025 | 3/17/2025 | 1,492.000 | 0.000 | 0.000 | 1,492.00 | ZEA | RAWPCP | KNOB | RAW |
| MX25 | 120055-231 | 2/28/2025 | 3/17/2025 | 2,003.000 | 0.000 | 0.000 | 2,003.00 | ZEA | RAWPCP | CHROME RING | RAW |
| MX25 | 120055-232 | 2/28/2025 | 3/17/2025 | 893.000 | 0.000 | 0.000 | 893.00 | ZEA | RAWPCP | BUTTOM FACE | RAW |
| MX25 | 120055-233 | 2/28/2025 | 3/17/2025 | 5,084.000 | 0.000 | 0.000 | 5,084.00 | ZEA | RAWPCP | SLIDING SHAFT | RAW |
| MX25 | 120055-234 | 2/28/2025 | 3/17/2025 | 7,803.000 | 0.000 | 0.000 | 7,803.00 | ZEA | RAWPCP | STATIONARY SHAFT | RAW |
| MX25 | 120055-235 | 2/28/2025 | 3/17/2025 | 6,347.000 | 0.000 | 0.000 | 6,347.00 | ZEA | RAWPCP | ROTATING SHAFT | RAW |
| MX25 | 120055-236 | 2/28/2025 | 3/17/2025 | 8,373.000 | 0.000 | 0.000 | 8,373.00 | ZEA | RAWPCP | LIGHT PIPE | RAW |
| MX25 | 120055-237 | 2/28/2025 | 3/17/2025 | 5,605.000 | 0.000 | 0.000 | 5,605.00 | ZEA | RAWPCP | MAIN HOUSING | RAW |
| MX25 | 120055-238 | 2/28/2025 | 3/17/2025 | 5,094.000 | 0.000 | 0.000 | 5,094.00 | ZEA | RAWPCP | REAR HOUSING | RAW |
| MX25 | 120055-239 | 2/28/2025 | 3/17/2025 | 4,630.000 | 0.000 | 0.000 | 4,630.00 | ZEA | RAWPCP | MOUNTING FLANGE | RAW |
| MX25 | 120055-240 | 2/28/2025 | 3/17/2025 | 3,447.000 | 0.000 | 0.000 | 3,447.00 | ZEA | RAWPCP | STRAIN RELIEF BUSHING | RAW |
| MX25 | 120055-243 | 2/28/2025 | 3/17/2025 | 2,067.000 | 2,000.000 | 0.000 | 4,067.00 | ZEA | RAWPCP | SCREW - 2-28 T8 THREAD FORMING | RAW |
| MX25 | 120055-248 | 2/28/2025 | 3/17/2025 | 4,454.000 | 0.000 | 0.000 | 4,454.00 | ZEA | RAWPCP | MODULE CASE TOP | RAW |

CONFIDENTIAL

ONSET_00032182
FBG_CH1_00090848

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 120055-249 | 2/28/2025 | 3/17/2025 | 4,142.000 | 0.000 | 0.000 | 4,142.00 | ZEA | RAWPCP | MODULE CASE BOTTOM | RAW |
| MX25 | 120055-250 | 2/28/2025 | 3/17/2025 | 3,571.000 | 0.000 | 0.000 | 3,571.00 | ZEA | RAWPCP | HEAT SINK | RAW |
| MX25 | 120055-253 | 2/28/2025 | 3/17/2025 | 2,057.000 | 0.000 | 0.000 | 2,057.00 | ZEA | RAWPCP | CARRIAGE BOLT M6 1.0x25mm | RAW |
| MX25 | 120055-254 | 2/28/2025 | 3/17/2025 | 2,733.000 | 0.000 | 0.000 | 2,733.00 | ZEA | RAWPCP | PUSH NUT ROUND M6 | RAW |
| MX25 | 120055-255 | 2/28/2025 | 3/17/2025 | 1,280.000 | 0.000 | 0.000 | 1,280.00 | ZEA | RAWPCP | WELD STUD TIE | RAW |
| MX24 | 120055-257 | 2/28/2025 | 3/17/2025 | 287.000 | 150.000 | 0.000 | 437.00 | ZEA | WIPMTL | MOUNTING PLATE LARGE | WIP |
| MX24 | 120055-258 | 2/28/2025 | 3/17/2025 | 811.000 | 0.000 | 280.000 | 531.00 | ZEA | WIPMTL | CARRIAGE ADAPTOR PLATE | WIP |
| MX25 | 120055-259 | 2/28/2025 | 3/17/2025 | 263.000 | 0.000 | 0.000 | 263.00 | ZEA | WIPMTL | BRACKET, MOUNTING, WL PACK | WIP |
| MX24 | 120055-259R | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | WIPMTL | BRACKET, MOUNTING, WL | WIP |
| MX25 | 120055-262 | 2/28/2025 | 3/17/2025 | 7,381.000 | 0.000 | 0.000 | 7,381.00 | ZEA | RAWPCP | P556 BRACKET | RAW |
| MX25 | 120055-267 | 2/28/2025 | 3/17/2025 | 11,495.000 | 0.000 | 0.000 | 11,495.00 | ZEA | RAWPCP | SCREW M2.5 x 0.45 x 16 | RAW |
| MX25 | 120055-279 | 2/28/2025 | 3/17/2025 | 1,462.000 | 0.000 | 0.000 | 1,462.00 | ZEA | RAWPCP | DUST COVER | RAW |
| MX25 | 120055-280 | 2/28/2025 | 3/17/2025 | 22,815.000 | 0.000 | 0.000 | 22,815.00 | ZEA | RAWPCP | TOP COVER 8507120TEK | RAW |
| MX25 | 120055-290 | 2/28/2025 | 3/17/2025 | 88,575.000 | 0.000 | 0.000 | 88,575.00 | ZEA | RAWPCP | CASE TOP PRODIGY | RAW |
| MX25 | 120055-291 | 2/28/2025 | 3/17/2025 | 38,323.000 | 218.000 | 20,744.000 | 17,797.00 | ZEA | RAWPCP | ITRM CASE TOP | RAW |
| MX25 | 120055-292 | 2/28/2025 | 3/17/2025 | 25,904.000 | 0.000 | 0.000 | 25,904.00 | ZEA | RAWPCP | COVER TOP 8508220 TEK | RAW |
| MX25 | 120055-293 | 2/28/2025 | 3/17/2025 | 8,241.000 | 0.000 | 0.000 | 8,241.00 | ZEA | RAWPCP | ESD STAMPING WIDE | RAW |
| MX25 | 120055-294 | 2/28/2025 | 3/17/2025 | 7,629.000 | 0.000 | 0.000 | 7,629.00 | ZEA | RAWPCP | DISPLAY HOLDER WIRE | RAW |
| MX25 | 120055-306 | 2/28/2025 | 3/17/2025 | 3,398.000 | 0.000 | 0.000 | 3,398.00 | ZEA | RAWPCP | KNOB VOYAGER ID | RAW |
| MX25 | 120055-307 | 2/28/2025 | 3/17/2025 | 4,907.000 | 0.000 | 0.000 | 4,907.00 | ZEA | RAWPCP | KNOB INTERIOR VOYAGER ID | RAW |
| MX25 | 120055-308 | 2/28/2025 | 3/17/2025 | 5,043.000 | 0.000 | 0.000 | 5,043.00 | ZEA | RAWPCP | LIGHT PIPE COMPACT IQ | RAW |
| MX25 | 120055-309 | 2/28/2025 | 3/17/2025 | 5,058.000 | 0.000 | 0.000 | 5,058.00 | ZEA | RAWPCP | LIGHT PIPE CLAMP COMPACT IQ | RAW |
| MX25 | 120055-310 | 2/28/2025 | 3/17/2025 | 2,991.000 | 0.000 | 0.000 | 2,991.00 | ZEA | RAWPCP | HEAT SINK RF LITE | RAW |
| MX25 | 120055-311 | 2/28/2025 | 3/17/2025 | 7,803.000 | 0.000 | 0.000 | 7,803.00 | ZEA | RAWPCP | NIT FLANGE M7x.75 | RAW |
| MX25 | 120055-330 | 2/28/2025 | 3/17/2025 | 1,523.000 | 0.000 | 0.000 | 1,523.00 | ZEA | RAWPCP | KNOB | RAW |
| MX24 | 120058 | 2/28/2025 | 3/17/2025 | 1,089.000 | 0.000 | 0.000 | 1,089.00 | ZEA | RAWPKG | TURRENT REESE LABEL | RAW |
| MX25 | 120060-002 | 2/28/2025 | 3/17/2025 | 3,062.000 | 0.000 | 0.000 | 3,062.00 | ZEA | RAWPCP | BHSCS 1/4IN-20x7/8 BZ | RAW |
| MX25 | 120060-007 | 2/28/2025 | 3/17/2025 | 643.000 | 0.000 | 0.000 | 643.00 | ZEA | RAWPCP | SPACER LED 5100 | RAW |
| MX25 | 120060-008 | 2/28/2025 | 3/17/2025 | 12,694.000 | 0.000 | 0.000 | 12,694.00 | ZEA | RAWPCP | SPRING MANUAL | RAW |
| MX25 | 120060-009 | 2/28/2025 | 3/17/2025 | 16,624.000 | 0.000 | 0.000 | 16,624.00 | ZEA | RAWPCP | RIVET POP | RAW |
| MX25 | 120060-010 | 2/28/2025 | 3/17/2025 | 9,596.000 | 0.000 | 0.000 | 9,596.00 | ZEA | RAWPCP | WASHER SHOULDER | RAW |
| MX25 | 120060-011 | 2/28/2025 | 3/17/2025 | 12,714.000 | 0.000 | 0.000 | 12,714.00 | ZEA | RAWPCP | WASHER 3/32 STER | RAW |
| MX25 | 120060-012 | 2/28/2025 | 3/17/2025 | 10,093.000 | 0.000 | 589.000 | 9,504.00 | ZEA | RAWPCP | CLIP TINNERMAN | RAW |
| MX25 | 120060-014 | 2/28/2025 | 3/17/2025 | 19,920.000 | 0.000 | 0.000 | 19,920.00 | ZEA | RAWPCP | SCREW #8 x 1/2 TYPE AB | RAW |
| MX25 | 120060-019 | 2/28/2025 | 3/17/2025 | 3,876.000 | 0.000 | 0.000 | 3,876.00 | ZEA | RAWPCP | NUT M9xP 0.75 | RAW |
| MX25 | 120060-020 | 2/28/2025 | 3/17/2025 | 5,252.000 | 0.000 | 0.000 | 5,252.00 | ZEA | RAWPCP | WASHER M9x14x0.5 | RAW |
| MX25 | 120060-023 | 2/28/2025 | 3/17/2025 | 12,645.000 | 0.000 | 0.000 | 12,645.00 | ZEA | RAWPCP | SPACER LED .320IN | RAW |
| MX25 | 120060-024 | 2/28/2025 | 3/17/2025 | 688.000 | 0.000 | 0.000 | 688.00 | ZEA | RAWPCP | SPACER LED | RAW |
| MX25 | 120060-027 | 2/28/2025 | 3/17/2025 | 339,645.000 | 688.000 | 32,036.000 | 308,297.00 | ZEA | RAWPCP | PUSH PIN, NYLON | RAW |
| MX24 | 120060-225 | 2/28/2025 | 3/17/2025 | 362,690.000 | 14,320.000 | 55,706.000 | 321,304.00 | ZEA | RAWPCP | WELD NUT, M6 | RAW |
| MX25 | 120060-265 | 2/28/2025 | 3/17/2025 | 18,512.000 | 0.000 | 0.000 | 18,512.00 | ZEA | RAWPCP | SPRING NUT SNAP IN | RAW |
| MX25 | 120060-266 | 2/28/2025 | 3/17/2025 | 13,542.000 | 0.000 | 0.000 | 13,542.00 | ZEA | RAWPCP | SCREW HEX WASHER HEAD TAPPING | RAW |
| MX24 | 120062 | 2/28/2025 | 3/17/2025 | 14,258.000 | 0.000 | 0.000 | 14,258.00 | ZEA | RAWHDA | 1/2" SS BUTTON HEAD SCREW | RAW |
| MX25 | 120065-002 | 2/28/2025 | 3/17/2025 | 19,914.000 | 0.000 | 0.000 | 19,914.00 | ZEA | RAWPCP | ID CARD PILOT | RAW |
| MX25 | 120065-003 | 2/28/2025 | 3/17/2025 | 16,458.000 | 0.000 | 0.000 | 16,458.00 | ZEA | RAWPKG | ID CARD POD | RAW |
| MX25 | 120065-004 | 2/28/2025 | 3/17/2025 | 2,486.000 | 0.000 | 0.000 | 2,486.00 | ZEA | RAWPKG | IND CARTON 90885 | RAW |
| MX25 | 120065-005 | 2/28/2025 | 3/17/2025 | 14,284.000 | 0.000 | 0.000 | 14,284.00 | ZEA | RAWINS | TOW CARD 90885 | RAW |
| MX25 | 120065-006 | 2/28/2025 | 3/17/2025 | 14,961.000 | 1,057.000 | 916.000 | 15,102.00 | ZEA | RAWINS | INST SHEET 90885 | RAW |
| MX25 | 120065-009 | 2/28/2025 | 3/17/2025 | 825.000 | 0.000 | 0.000 | 825.00 | ZEA | RAWPKG | IN CARTON IQ RAYBESTOS | RAW |
| MX25 | 120065-010 | 2/28/2025 | 3/17/2025 | 1,643.000 | 0.000 | 0.000 | 1,643.00 | ZEA | RAWPKG | CARTONPRIMUS IQ NAPA | RAW |
| MX25 | 120065-021 | 2/28/2025 | 3/17/2025 | 555.000 | 0.000 | 0.000 | 555.00 | ZEA | RAWINS | WARNING NOTICE, RF | RAW |
| MX25 | 120065-022 | 2/28/2025 | 3/17/2025 | 3,937.000 | 0.000 | 0.000 | 3,937.00 | ZEA | RAWPKG | IND CRTN IQ HAYMAN REE | RAW |
| MX25 | 120065-023 | 2/28/2025 | 3/17/2025 | 1,660.000 | 0.000 | 0.000 | 1,660.00 | ZEA | RAWPKG | IND CARTON P2 UHAUL | RAW |
| US50 | 120065-034 | 2/28/2025 | 3/17/2025 | 5,217.000 | 0.000 | 0.000 | 5,217.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991003 | RAW |
| MX25 | 120065-035 | 2/28/2025 | 3/17/2025 | 2,471.000 | 0.000 | 0.000 | 2,471.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991001 | RAW |
| US50 | 120065-035 | 2/28/2025 | 3/17/2025 | 723.000 | 0.000 | 0.000 | 723.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991001 | RAW |
| MX25 | 120065-036 | 2/28/2025 | 3/17/2025 | 4,203.000 | 0.000 | 0.000 | 4,203.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991004 | RAW |
| US50 | 120065-036 | 2/28/2025 | 3/17/2025 | 1,230.000 | 0.000 | 0.000 | 1,230.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991004 | RAW |
| MX25 | 120065-037 | 2/28/2025 | 3/17/2025 | 5,266.000 | 0.000 | 0.000 | 5,266.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991002 | RAW |
| US50 | 120065-037 | 2/28/2025 | 3/17/2025 | 3,715.000 | 0.000 | 0.000 | 3,715.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991002 | RAW |
| MX25 | 120065-038 | 2/28/2025 | 3/17/2025 | 763.000 | 0.000 | 0.000 | 763.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991005 | RAW |
| US50 | 120065-038 | 2/28/2025 | 3/17/2025 | 3,192.000 | 0.000 | 0.000 | 3,192.00 | ZEA | RAWPKG | INSERT CARD T-CONN 16991005 | RAW |
| MX25 | 120065-039 | 2/28/2025 | 3/17/2025 | 772.000 | 0.000 | 0.000 | 772.00 | ZEA | RAWPKG | ID CARD PILOT UHAUL | RAW |
| MX25 | 120065-040 | 2/28/2025 | 3/17/2025 | 357.000 | 0.000 | 0.000 | 357.00 | ZEA | RAWPKG | CARD CLAMSHELL (UHAUL) | RAW |
| MX25 | 120065-041 | 2/28/2025 | 3/17/2025 | 4,295.000 | 0.000 | 0.000 | 4,295.00 | ZEA | RAWPKG | CARD CLAMSHELL (UHAUL) | RAW |
| MX25 | 120065-042 | 2/28/2025 | 3/17/2025 | 412.000 | 0.000 | 0.000 | 412.00 | ZEA | RAWPKG | CARD CLAMSHELL (UHAUL) | RAW |
| MX25 | 120065-043 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 100.000 | 161.00 | ZEA | RAWPKG | CARD CLAMSHELL (UHAUL) | RAW |
| MX25 | 120065-044 | 2/28/2025 | 3/17/2025 | 505.000 | 0.000 | 0.000 | 505.00 | ZEA | RAWPKG | CARD CLAMSHELL (UHAUL) | RAW |
| MX25 | 120065-045 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 0.000 | 178.00 | ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| MX25 | 120065-047 | 2/28/2025 | 3/17/2025 | 14,889.000 | 0.000 | 0.000 | 14,889.00 | ZEA | RAWPKG | INDIVIDUAL PACKAGE 90195 | RAW |
| US50 | 120065-047 | 2/28/2025 | 3/17/2025 | 669.000 | 0.000 | 0.000 | 669.00 | ZEA | RAWPKG | INDIVIDUAL PACKAGE 90195 | RAW |
| MX25 | 120065-048 | 2/28/2025 | 3/17/2025 | 13,988.000 | 0.000 | 0.000 | 13,988.00 | ZEA | RAWINS | INSTRUCTION BOOKLET | RAW |
| MX25 | 120065-054 | 2/28/2025 | 3/17/2025 | 4,462.000 | 0.000 | 0.000 | 4,462.00 | ZEA | RAWINS | WARR AUS HAYMAN REESE | RAW |
| MX25 | 120065-055 | 2/28/2025 | 3/17/2025 | 1,476.000 | 0.000 | 0.000 | 1,476.00 | ZEA | RAWINS | WARR AUS TEK BRAND | RAW |
| MX25 | 120065-060 | 2/28/2025 | 3/17/2025 | 355.000 | 0.000 | 0.000 | 355.00 | ZEA | MROELE | U222 TOTE ASSEMBLY GR | RAW |
| MX25 | 120065-065 | 2/28/2025 | 3/17/2025 | 135.000 | 0.000 | 0.000 | 135.00 | ZEA | RAWINS | BMW OWNERS MANUAL | RAW |
| MX25 | 120065-066 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | RAWPKG | IND CRTN 90195-BSI | RAW |
| MX25 | 120065-070 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 0.000 | 251.00 | ZEA | RAWPKG | INDIV CRTN P2 BSI | RAW |
| MX25 | 120065-071 | 2/28/2025 | 3/17/2025 | 1,630.000 | 0.000 | 0.000 | 1,630.00 | ZEA | RAWPKG | INDIV CRTN P2 NAPA | RAW |
| MX25 | 120065-072 | 2/28/2025 | 3/17/2025 | 774.000 | 0.000 | 0.000 | 774.00 | ZEA | RAWPKG | IND CRTN 90195-NAPA | RAW |
| MX25 | 120065-074 | 2/28/2025 | 3/17/2025 | 7,932.000 | 6,633.000 | 0.000 | 14,565.00 | ZEA | RAWINS | INST SHEET, 5504 | RAW |
| MX25 | 120065-075 | 2/28/2025 | 3/17/2025 | 9,991.000 | 0.000 | 0.000 | 9,991.00 | ZEA | RAWPKG | ID CARD, 5504 | RAW |
| MX25 | 120065-077 | 2/28/2025 | 3/17/2025 | 1,781.000 | 0.000 | 0.000 | 1,781.00 | ZEA | RAWPKG | LABEL DASH MTG | RAW |
| MX25 | 120065-078 | 2/28/2025 | 3/17/2025 | 318.000 | 0.000 | 0.000 | 318.00 | ZEA | RAWINS | INSTR SHEET 80875-31 | RAW |
| MX25 | 120065-080 | 2/28/2025 | 3/17/2025 | 1,300.000 | 0.000 | 0.000 | 1,300.00 | ZEA | RAWPKG | RAYBESTOS VOY XP IND | RAW |
| MX25 | 120065-081 | 2/28/2025 | 3/17/2025 | 1,784.000 | 0.000 | 0.000 | 1,784.00 | ZEA | RAWPKG | 89240 NAPA IND FOR VOY | RAW |
| MX25 | 120065-082 | 2/28/2025 | 3/17/2025 | 10,660.000 | 0.000 | 0.000 | 10,660.00 | ZEA | RAWPKG | ID CARD PILO NAPA | RAW |
| MX25 | 120065-083 | 2/28/2025 | 3/17/2025 | 3,589.000 | 0.000 | 0.000 | 3,589.00 | ZEA | RAWPKG | LABEL LOGO 80875-31 (W/ | RAW |
| MX25 | 120065-088 | 2/28/2025 | 3/17/2025 | 1,414.000 | 0.000 | 0.000 | 1,414.00 | ZEA | RAWPKG | IND CRTN 80875-31 | RAW |
| MX25 | 120065-109 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 0.000 | 183.00 | ZEA | RAWPKG | MSTR CRTN 5504 | RAW |
| MX25 | 120065-112 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 0.000 | 261.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| MX25 | 120065-115 | 2/28/2025 | 3/17/2025 | 1,118.000 | 0.000 | 0.000 | 1,118.00 | ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| MX25 | 120065-116 | 2/28/2025 | 3/17/2025 | 448.000 | 0.000 | 20.000 | 428.00 | ZEA | RAWPKG | CAUTION NOTICE 8010 | RAW |
| MX25 | 120065-120 | 2/28/2025 | 3/17/2025 | 13,537.000 | 0.000 | 0.000 | 13,537.00 | ZEA | RAWPKG | LABEL PATENT | RAW |
| MX25 | 120065-134 | 2/28/2025 | 3/17/2025 | 9,460.000 | 0.000 | 0.000 | 9,460.00 | ZEA | RAWPKG | CLAMSHELL CCP 7841-1 | RAW |
| MX25 | 120065-135 | 2/28/2025 | 3/17/2025 | 6,781.000 | 0.000 | 0.000 | 6,781.00 | ZEA | RAWPKG | ID CARD VOYAGER CLAM | RAW |
| MX25 | 120065-136 | 2/28/2025 | 3/17/2025 | 12,809.000 | 0.000 | 0.000 | 12,809.00 | ZEA | RAWPKG | ID CARD PRODIGY P2 CLAM | RAW |
| MX25 | 120065-137 | 2/28/2025 | 3/17/2025 | 56,599.000 | 492.000 | 6,335.000 | 50,756.00 | ZEA | RAWPKG | CLAMSHELL 3X3X7 | RAW |

CONFIDENTIAL

ONSET_00032183
FBG_CH1_00090849

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 120065-138 | 2/28/2025 | 3/17/2025 | 1,243.400 | 0.000 | 0.000 | 1,243.40 | ZEA | RAWPKG | MASTER CARTON CCP 3-PK | RAW |
| MX25 | 120065-142 | 2/28/2025 | 3/17/2025 | 3,936.000 | 0.000 | 0.000 | 3,936.00 | ZEA | RAWPKG | IND CRTN 80886-31 | RAW |
| MX25 | 120065-143 | 2/28/2025 | 3/17/2025 | 2,692.000 | 0.000 | 0.000 | 2,692.00 | ZEA | RAWPKG | LABEL LOGO 80886-31 | RAW |
| MX25 | 120065-144 | 2/28/2025 | 3/17/2025 | 2,071.000 | 0.000 | 0.000 | 2,071.00 | ZEA | RAWPKG | LABEL TOP 80886-31 | RAW |
| MX25 | 120065-145 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | LABEL DASH MNT 80886-31 | RAW |
| MX25 | 120065-146 | 2/28/2025 | 3/17/2025 | 570.000 | 0.000 | 0.000 | 570.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 120065-147 | 2/28/2025 | 3/17/2025 | 5,828.212 | 0.000 | 0.000 | 5,828.21 | ZEA | RAWPKG | MASTER CARTON 6.54 X4.43X 7.92 | RAW |
| MX25 | 120065-148 | 2/28/2025 | 3/17/2025 | 5,361.000 | 0.000 | 0.000 | 5,361.00 | ZEA | RAWINS | INST SHEET 5535 | RAW |
| MX25 | 120065-149 | 2/28/2025 | 3/17/2025 | 5,728.000 | 0.000 | 0.000 | 5,728.00 | ZEA | RAWPKG | ID CARD 5535 | RAW |
| MX25 | 120065-150 | 2/28/2025 | 3/17/2025 | 424.987 | 0.000 | 0.215 | 424.77 | ZEA | RAWPKG | PARTITION FOR NISSAN | RAW |
| MX25 | 120065-151 | 2/28/2025 | 3/17/2025 | 326.037 | 0.000 | 0.000 | 326.04 | ZEA | RAWPKG | CARTON 24x16x8 | RAW |
| MX25 | 120065-152 | 2/28/2025 | 3/17/2025 | 1,557.795 | 0.000 | 0.000 | 1,557.80 | ZEA | RAWPKG | PARTITION 24x15x8 24CELL | RAW |
| MX25 | 120065-155 | 2/28/2025 | 3/17/2025 | 725.978 | 0.000 | 0.215 | 725.76 | ZEA | MROELE | FORD MY15 LID 24x15x8 | RAW |
| MX25 | 120065-157 | 2/28/2025 | 3/17/2025 | 23.137 | 0.000 | 0.000 | 23.14 | ZEA | MROELE | H61L TOTE ASSEMBLY | RAW |
| MX25 | 120065-161 | 2/28/2025 | 3/17/2025 | 3,319.000 | 0.000 | 0.000 | 3,319.00 | ZEA | RAWPKC | CARD CLAMSHELL | RAW |
| MX25 | 120065-164 | 2/28/2025 | 3/17/2025 | 4,590.000 | 0.000 | 0.000 | 4,590.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 120065-166 | 2/28/2025 | 3/17/2025 | 6,005.000 | 0.000 | 0.000 | 6,005.00 | ZEA | RAWPKC | CARTON | RAW |
| MX25 | 120065-167 | 2/28/2025 | 3/17/2025 | 14,976.000 | 0.000 | 420.000 | 14,556.00 | ZEA | RAWPKG | CARTON | RAW |
| MX25 | 120065-168 | 2/28/2025 | 3/17/2025 | 54,054.000 | 38.000 | 779.000 | 53,313.00 | ZEA | RAWPKC | CARTON | RAW |
| MX25 | 120065-169 | 2/28/2025 | 3/17/2025 | 2,637.703 | 0.000 | 0.000 | 2,637.70 | ZEA | RAWPKG | CARTON | RAW |
| MX25 | 120065-170 | 2/28/2025 | 3/17/2025 | 249.000 | 0.000 | 0.000 | 249.00 | ZEA | RAWPKG | PARTITION 24x15x8 | RAW |
| MX25 | 120065-173 | 2/28/2025 | 3/17/2025 | 5,368.000 | 0.000 | 0.000 | 5,368.00 | ZEA | RAWPKG | INDIVIDUAL CARTON | RAW |
| MX25 | 120065-175 | 2/28/2025 | 3/17/2025 | 2,378.000 | 0.000 | 0.000 | 2,378.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 120065-176 | 2/28/2025 | 3/17/2025 | 1,667.000 | 0.000 | 0.000 | 1,667.00 | ZEA | RAWPKG | IND CARTON 902501 | RAW |
| MX25 | 120065-177 | 2/28/2025 | 3/17/2025 | 6,426.000 | 0.000 | 0.000 | 6,426.00 | ZEA | RAWPKG | ID CARD 90253 | RAW |
| MX25 | 120065-178 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | LABEL FRONT 90253 | RAW |
| MX25 | 120065-181 | 2/28/2025 | 3/17/2025 | 1,870.000 | 0.000 | 0.000 | 1,870.00 | ZEA | RAWPKG | TOW CARD ENGLISH, SP | RAW |
| MX25 | 120065-182 | 2/28/2025 | 3/17/2025 | 1,865.000 | 0.000 | 0.000 | 1,865.00 | ZEA | RAWPKG | TOW CARD FRENCH | RAW |
| MX25 | 120065-184 | 2/28/2025 | 3/17/2025 | 1,379.000 | 0.000 | 0.000 | 1,379.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| MX25 | 120065-185 | 2/28/2025 | 3/17/2025 | 3,430.000 | 0.000 | 0.000 | 3,430.00 | ZEA | RAWPKG | LABEL FCC 90253 | RAW |
| MX25 | 120065-186 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 0.000 | 123.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| MX25 | 120065-187 | 2/28/2025 | 3/17/2025 | 4,005.157 | 741.992 | 1,223.711 | 3,523.44 | ZEA | MROELE | TOTE P702 TBC SW GRAY | RAW |
| MX25 | 120065-188 | 2/28/2025 | 3/17/2025 | 9,984.205 | 1,382.000 | 990.911 | 10,375.29 | ZEA | MROELE | TOTE P702 HIGH ITRM GRAY | RAW |
| MX25 | 120065-189 | 2/28/2025 | 3/17/2025 | 3,440.248 | 1,465.000 | 746.948 | 4,158.30 | ZEA | MROELE | TOTE P702 LOW ITRM GREEN | RAW |
| MX25 | 120065-191 | 2/28/2025 | 3/17/2025 | 745.063 | 0.000 | 0.215 | 744.85 | ZEA | RAWPKG | CARTON DBL WALL 24x15x8 | RAW |
| MX25 | 120065-192 | 2/28/2025 | 3/17/2025 | 70.104 | 0.000 | 0.000 | 70.10 | ZEA | RAWPKG | MASTER CARTON 90920 | RAW |
| MX25 | 120065-194 | 2/28/2025 | 3/17/2025 | 385,192.000 | 1,376.000 | 62,794.000 | 323,774.00 | ZEA | RAWBCA | FOAM PAD 3mm l x16.5x34mm | RAW |
| MX25 | 120065-195 | 2/28/2025 | 3/17/2025 | 4,307.000 | 0.000 | 0.000 | 4,307.00 | ZEA | RAWPKG | IND CARTON 90885 | RAW |
| MX25 | 120065-196 | 2/28/2025 | 3/17/2025 | 3,049.000 | 0.000 | 0.000 | 3,049.00 | ZEA | RAWPKG | IND CARTON 90160 | RAW |
| MX25 | 120065-197 | 2/28/2025 | 3/17/2025 | 12,187.000 | 0.000 | 0.000 | 12,187.00 | ZEA | RAWPKG | IND CARTON 8507120 | RAW |
| MX25 | 120065-198 | 2/28/2025 | 3/17/2025 | 2,160.000 | 0.000 | 0.000 | 2,160.00 | ZEA | RAWPKG | LABEL DRILL TEMPLATE PID | RAW |
| MX25 | 120065-200 | 2/28/2025 | 3/17/2025 | 2,987.000 | 0.000 | 0.000 | 2,987.00 | ZEA | RAWPKG | POLYBAG 4 x 5 x 1.5MIL | RAW |
| MX25 | 120065-201 | 2/28/2025 | 3/17/2025 | 3,356.592 | 0.000 | 0.000 | 3,356.59 | ZEA | RAWPKG | MASTER CARTON 90885 | RAW |
| MX25 | 120065-202 | 2/28/2025 | 3/17/2025 | 5,713.452 | 0.000 | 0.000 | 5,713.45 | ZEA | RAWPKG | MASTER CARTON 90160 | RAW |
| MX25 | 120065-204 | 2/28/2025 | 3/17/2025 | 31,620.000 | 0.000 | 0.000 | 31,620.00 | ZEA | RAWPKG | DIVIDER SUPPORT | RAW |
| MX25 | 120065-205 | 2/28/2025 | 3/17/2025 | 269.000 | 0.000 | 0.000 | 269.00 | ZEA | RAWPKG | DIVIDER SUPPORT 90920 | RAW |
| MX25 | 120065-206 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 0.000 | 525.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX25 | 120065-207 | 2/28/2025 | 3/17/2025 | 79.035 | 0.000 | 0.000 | 79.04 | ZEA | RAWPKG | INSRT P702 ITRM | RAW |
| MX25 | 120065-208 | 2/28/2025 | 3/17/2025 | 67.124 | 0.000 | 0.000 | 67.12 | ZEA | RAWPKG | CARTON BOX ST45 | RAW |
| MX25 | 120065-209 | 2/28/2025 | 3/17/2025 | 72.124 | 0.000 | 0.000 | 72.12 | ZEA | RAWPKG | CARTON INSERT FOR 120065-208 BOX 48 TBS | RAW |
| MX25 | 120065-211 | 2/28/2025 | 3/17/2025 | 961.500 | 1,009.000 | 0.000 | 1,970.50 | ZEA | MROELE | TOTE P558 BLUE 16 PER BOX | RAW |
| MX25 | 120065-212 | 2/28/2025 | 3/17/2025 | 3,296.000 | 0.000 | 0.000 | 3,296.00 | ZEA | RAWPKG | INDIVIDUAL CARTON 9030 VOYAGER | RAW |
| MX25 | 120065-213 | 2/28/2025 | 3/17/2025 | 16,874.000 | 0.000 | 0.000 | 16,874.00 | ZEA | RAWPKG | INDIVIDUAL CARTON 90195 P3 | RAW |
| MX25 | 120065-214 | 2/28/2025 | 3/17/2025 | 7,169.000 | 0.000 | 0.000 | 7,169.00 | ZEA | RAWPKG | IND CARTON 8508220 | RAW |
| MX25 | 120065-215 | 2/28/2025 | 3/17/2025 | 253.558 | 426.000 | 79.444 | 600.11 | ZEA | RAWPKG | CARTON BOX IMC100 | RAW |
| MX25 | 120065-216 | 2/28/2025 | 3/17/2025 | 658.558 | 0.000 | 79.444 | 579.11 | ZEA | RAWPKG | DIVIDER, INTERNAL 24 PACK | RAW |
| MX25 | 120065-218 | 2/28/2025 | 3/17/2025 | 43.298 | 0.000 | 6.814 | 36.48 | ZEA | RAWPKG | PALLET 39IN x 45IN IMCK160 | RAW |
| MX25 | 120065-219 | 2/28/2025 | 3/17/2025 | 1,032.007 | 0.000 | 64.687 | 967.32 | ZEA | RAWPKG | CORNER BOARD 37IN | RAW |
| MX25 | 120065-220 | 2/28/2025 | 3/17/2025 | 218.389 | 0.000 | 63.976 | 154.41 | ZEA | RAWPKG | CARTON BOX ICM090-HC | RAW |
| MX25 | 120065-221 | 2/28/2025 | 3/17/2025 | 229.061 | 0.000 | 63.976 | 165.09 | ZEA | RAWPKG | DIVIDER, INTERNAL 49 PACK | RAW |
| MX25 | 120065-222 | 2/28/2025 | 3/17/2025 | 1,745.760 | 0.000 | 40.840 | 1,704.92 | ZEA | RAWPKG | CORNER BOARD 44IN | RAW |
| MX25 | 120065-224 | 2/28/2025 | 3/17/2025 | 10,511.000 | 0.000 | 0.000 | 10,511.00 | ZEA | RAWPKG | OVERLAY FOR VOYAGER TEK | RAW |
| MX25 | 120065-225 | 2/28/2025 | 3/17/2025 | 29.867 | 0.000 | 0.000 | 29.87 | ZEA | MROELE | TOTE P702 YELLOW | RAW |
| MX25 | 120065-227 | 2/28/2025 | 3/17/2025 | 323.229 | 623.000 | 275.221 | 671.01 | ZEA | MROELE | TOTE P758 YELLOW | RAW |
| MX25 | 120065-229 | 2/28/2025 | 3/17/2025 | 71.445 | 0.000 | 0.000 | 71.45 | ZEA | MROELE | TOTE ST39 ITRM HE GRAY | RAW |
| MX25 | 120065-230 | 2/28/2025 | 3/17/2025 | 217.967 | 0.000 | 34.944 | 183.02 | ZEA | MROELE | TOTE ST39 ITRM LOW GREEN | RAW |
| MX25 | 120065-231 | 2/28/2025 | 3/17/2025 | 2,251.753 | 0.000 | 736.060 | 1,515.69 | ZEA | MROELE | TOTE, INTERNAL 24 PACK | RAW |
| MX25 | 120065-232 | 2/28/2025 | 3/17/2025 | 1,457.000 | 0.000 | 0.000 | 1,457.00 | ZEA | RAWINS | INSTRUCTION SHEET SKLC3J19H391AB | RAW |
| MX25 | 120065-235 | 2/28/2025 | 3/17/2025 | 746.212 | 0.000 | 0.000 | 746.21 | ZEA | RAWPCP | CARTON -LINER. 24 X 15 | RAW |
| MX25 | 120065-236 | 2/28/2025 | 3/17/2025 | 29,024.000 | 0.000 | 0.000 | 29,024.00 | ZEA | RAWPCP | ANTI-STATIC BUBBLE ERAP 12"X6" | RAW |
| MX25 | 120065-237 | 2/28/2025 | 3/17/2025 | 1,595.427 | 0.000 | 0.000 | 1,595.43 | ZEA | RAWPCP | PARTITION 24"X15"X3 7/8" | RAW |
| MX25 | 120070-002 | 2/28/2025 | 3/17/2025 | 1,836.020 | 3,000.000 | 686.020 | 4,150.00 | ZEA | MROELE | SOLDER BAR LEAD FREE | RAW |
| MX25 | 120070-003 | 2/28/2025 | 3/17/2025 | 12.000 | 15.000 | 9.000 | 18.00 | ZEA | MROELE | COATING HUMISEAL 1B73-20L | RAW |
| MX25 | 120070-004 | 2/28/2025 | 3/17/2025 | 15.000 | 15.000 | 9.000 | 21.00 | ZEA | MROELE | THINNER HUMISEAL T73-20L | RAW |
| MX25 | 120070-005 | 2/28/2025 | 3/17/2025 | 280.000 | 200.000 | 80.000 | 400.00 | ZEA | MROELE | SOLDER WIRE .079 DIA, P FREE | RAW |
| MX25 | 120070-006 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | RAWBCA | FLUX KESTER SELECT-10 | RAW |
| MX25 | 120070-010 | 2/28/2025 | 3/17/2025 | 19,800.468 | 0.000 | 0.000 | 19,800.47 | ZEA | MROELE | SUSPENSION TAPE | RAW |
| US50 | 120101 | 2/28/2025 | 3/17/2025 | 3,190.000 | 0.000 | 300.000 | 2,890.00 | ZEA | RAWPKG | FOL BOX 47.5 X 7.5 X 28.5 | RAW |
| US50 | 120102 | 2/28/2025 | 3/17/2025 | 4,200.000 | 0.000 | 450.000 | 3,750.00 | ZEA | RAWPKG | FOL BOX 47.5 X 9.5 X 14.5 | RAW |
| US50 | 120103 | 2/28/2025 | 3/17/2025 | 3,375.000 | 0.000 | 3,300.000 | 75.00 | ZEA | RAWPKG | FOL BOX 47.5 X 9.5 X 20.5 | RAW |
| US50 | 120104 | 2/28/2025 | 3/17/2025 | 4,725.000 | 0.000 | 750.000 | 3,975.00 | ZEA | RAWPKG | FOL BOX 47.5 X 9.5 X 28.5 | RAW |
| US50 | 120105 | 2/28/2025 | 3/17/2025 | 4,160.000 | 0.000 | 980.000 | 3,180.00 | ZEA | RAWPKG | FOL BOX 47.5 X 11.5 X 20.5 | RAW |
| US50 | 120106 | 2/28/2025 | 3/17/2025 | 2,700.000 | 0.000 | 150.000 | 2,550.00 | ZEA | RAWPKG | FOL BOX 47.5 X 11.5 X 28.5 | RAW |
| US50 | 120107 | 2/28/2025 | 3/17/2025 | 3,465.000 | 0.000 | 105.000 | 3,360.00 | ZEA | RAWPKG | FOL BOX 47.5 X 14.5 X 20.5 | RAW |
| US50 | 120108 | 2/28/2025 | 3/17/2025 | 2,225.000 | 0.000 | 75.000 | 2,150.00 | ZEA | RAWPKG | FOL BOX 47.5 X 14.5 X 30.5 | RAW |
| US50 | 120109 | 2/28/2025 | 3/17/2025 | 975.000 | 0.000 | 375.000 | 600.00 | ZEA | RAWPKG | 1OL BOX 64 X 9.5 X 24.5, 51 | RAW |
| US50 | 120110 | 2/28/2025 | 3/17/2025 | 1,575.000 | 0.000 | 300.000 | 1,275.00 | ZEA | RAWPKG | FOL BOX 60 X 7.5 X 26.5, 51 | RAW |
| US50 | 120111 | 2/28/2025 | 3/17/2025 | 825.000 | 0.000 | 150.000 | 675.00 | ZEA | RAWPKG | FOL BOX 60 X 9.5 X 26.5, 51 | RAW |
| US50 | 120112 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 0.000 | 525.00 | ZEA | RAWPKG | FOL BOX 57 X 11.5 X 24.5 | RAW |
| US50 | 120113 | 2/28/2025 | 3/17/2025 | 797.000 | 0.000 | 0.000 | 797.00 | ZEA | RAWPKG | FOL BOX 76 X 7.5 X 16.5, 51 | RAW |
| MX24 | 1204 | 2/28/2025 | 3/17/2025 | 10,682.000 | 0.000 | 392.000 | 10,290.00 | ZEA | HDWWSH | WASHER SPECIAL | RAW |
| US50 | 1204-020 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGMTL | SPACER BLOCK 20 PACK | FG |
| MX24 | 121040 | 2/28/2025 | 3/17/2025 | 19,750.000 | 0.000 | 200.000 | 19,550.00 | ZEA | RAWHDA | M8X1.25 SS BH SCREW W/NYLON | RAW |
| MX24 | 121050 | 2/28/2025 | 3/17/2025 | 25,334.000 | 0.000 | 300.000 | 25,034.00 | ZEA | RAWHDA | 1/2-13 SS BH SCREW W/ NYLON | RAW |
| MX24 | 1213 | 2/28/2025 | 3/17/2025 | 9,740.000 | 0.000 | 0.000 | 9,740.00 | ZEA | HDWNUT | LOCKNUT HEX 7/16-14 GR2 | RAW |
| MX25 | 1214 | 2/28/2025 | 3/17/2025 | 1,310.000 | 0.000 | 0.000 | 1,310.00 | ZEA | RAWBCP | BATTERY BOX | RAW |
| MX25 | 1216 | 2/28/2025 | 3/17/2025 | 609.000 | 0.000 | 0.000 | 609.00 | ZEA | RAWPKG | INDIVIDUAL MASTER CART | RAW |
| MX24 | 121989 | 2/28/2025 | 3/17/2025 | 995.000 | 0.000 | 0.000 | 995.00 | ZEA | RAWHDA | 5AS20K BADGE | RAW |

CONFIDENTIAL

ONSET_00032184
FBG_CH1_00090850

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 122004 | 2/28/2025 | 3/17/2025 | 2,132.000 | 96.000 | 30.000 | 2,198.00 | ZEA | HDWBLT | BOLT,5/8-11 x 1.75 GR8 | RAW |
| MX24 | 122120 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 175.000 | - | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 122121 | 2/28/2025 | 3/17/2025 | 354.000 | 0.000 | 350.000 | 4.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 122125 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | WIPMTL | BRACKET RIGHT INSIDE | WIP |
| MX24 | 122126 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | WIPMTL | BRACKET LEFT INSIDE | WIP |
| MX24 | 122127 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | CHAIN BRACKET | WIP |
| MX24 | 122139R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | CROSSMEMBER FORWARD | WIP |
| MX24 | 122140 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 122140R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 122154 | 2/28/2025 | 3/17/2025 | 2,491.000 | 84.000 | 36.000 | 2,539.00 | ZEA | HDWNUT | LOCKNUT 8-32,NYLON INS | RAW |
| MX24 | 122168 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 122186 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 122198 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 0.000 | 94.00 | ZEA | RAWHDA | HANDLE | RAW |
| MX24 | 122205 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | FRAME BRACKET LH | WIP |
| MX24 | 122206 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | FRAME BRACKET RH | WIP |
| MX24 | 122207 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 122208 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 0.000 | 267.00 | ZEA | RAWHIO | FORGED BALL MOUNT TOYOTA | RAW |
| MX24 | 122209 | 2/28/2025 | 3/17/2025 | 533.000 | 0.000 | 2.000 | 531.00 | ZEA | WIPMTL | SPACER PLATE .915 X 3.00 | WIP |
| MX24 | 122210R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 122235R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 122243 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 122251 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 2.000 | 182.00 | ZEA | WIPMTL | BLOCK .250 X 1.50 X 4.00 | WIP |
| MX24 | 122254 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 122258 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | WIPMTL | BAR FRAME RH | WIP |
| MX24 | 122314 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 0.000 | 156.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 122315 | 2/28/2025 | 3/17/2025 | 290.000 | 0.000 | 0.000 | 290.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 122330 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 122331 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 122332 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 122333 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 122371 | 2/28/2025 | 3/17/2025 | 1,271.000 | 0.000 | 0.000 | 1,271.00 | ZEA | RAWPKG | REESE CUSTOM INSTALL | RAW |
| MX24 | 122377 | 2/28/2025 | 3/17/2025 | 4.000 | 200.000 | 200.000 | 4.00 | ZEA | WIPMTL | PLATE CHAIN | WIP |
| MX24 | 122378 | 2/28/2025 | 3/17/2025 | 4.000 | 200.000 | 200.000 | 4.00 | ZEA | WIPMTL | PLATE FORWARD | WIP |
| MX24 | 122379 | 2/28/2025 | 3/17/2025 | 2,182.000 | 0.000 | 200.000 | 1,982.00 | ZEA | RAWHIA | BUSHING -THREADED 3/4-10 | RAW |
| MX24 | 122381 | 2/28/2025 | 3/17/2025 | 4,897.000 | 0.000 | 0.000 | 4,897.00 | ZEA | HDWBLT | BOLT M6x1.25x25 GR10.9 | RAW |
| MX24 | 122382 | 2/28/2025 | 3/17/2025 | 2,527.000 | 0.000 | 0.000 | 2,527.00 | ZEA | HDWBLT | BOLT M12x1.75x120 GR 8.8 | RAW |
| MX24 | 122387 | 2/28/2025 | 3/17/2025 | 436.000 | 0.000 | 0.000 | 436.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 122394 | 2/28/2025 | 3/17/2025 | 2,804.000 | 0.000 | 0.000 | 2,804.00 | ZEA | HDWBLT | BOLT HEX 3/4-10X3.00 GR8 | RAW |
| MX24 | 122395 | 2/28/2025 | 3/17/2025 | 2,630.000 | 0.000 | 0.000 | 2,630.00 | ZEA | WIPMTL | BLOCK .250 X 1.00 X 3.00 | WIP |
| MX24 | 122396 | 2/28/2025 | 3/17/2025 | 990.000 | 0.000 | 0.000 | 990.00 | ZEA | HDWWSH | WASHER - CONICAL, 3/4 | RAW |
| MX24 | 122397 | 2/28/2025 | 3/17/2025 | 2,552.000 | 0.000 | 0.000 | 2,552.00 | ZEA | HDWWSH | WASHER - CONICAL, 1/2 | RAW |
| MX24 | 122398 | 2/28/2025 | 3/17/2025 | 6,830.000 | 3,300.000 | 756.000 | 9,374.00 | ZEA | HDWBLT | BOLT CAR 1/2-13X1.75 GR8 | RAW |
| MX24 | 122399 | 2/28/2025 | 3/17/2025 | 18,776.000 | 0.000 | 1,326.000 | 17,450.00 | ZEA | HDWNUT | NUT, HEX 1/2-13 GRADE 8 | RAW |
| MX25 | 122400 | 2/28/2025 | 3/17/2025 | 18,067.000 | 0.000 | 0.000 | 18,067.00 | ZEA | RAWPKG | LABEL STOCK - MOPAR CTN | RAW |
| MX24 | 122416 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | ELECTRICAL BKT. BENT | WIP |
| MX24 | 122426 | 2/28/2025 | 3/17/2025 | 834.000 | 0.000 | 0.000 | 834.00 | ZEA | RAWPKG | LABEL CARTON STOCK FORD | RAW |
| MX25 | 122447 | 2/28/2025 | 3/17/2025 | 86.110 | 0.000 | 0.000 | 86.11 | ZEA | MROPKG | PALLET - 4 WAY 42 x 48 | RAW |
| MX24 | 122449 | 2/28/2025 | 3/17/2025 | 1,793.000 | 0.000 | 0.000 | 1,793.00 | ZEA | RAWPKG | LABEL - SELLING POINTS | RAW |
| MX24 | 122450 | 2/28/2025 | 3/17/2025 | 236.000 | 0.000 | 0.000 | 236.00 | ZEA | RAWPKG | CTN-16.38x4.63x2.63 | RAW |
| MX24 | 122458 | 2/28/2025 | 3/17/2025 | 579.000 | 0.000 | 2.000 | 577.00 | ZEA | RAWHDA | COLLAR 2.773in | RAW |
| MX24 | 122463 | 2/28/2025 | 3/17/2025 | 1,001.000 | 0.000 | 0.000 | 1,001.00 | ZEA | RAWHDA | Frame bracket ears | RAW |
| MX24 | 122465 | 2/28/2025 | 3/17/2025 | 257.000 | 0.000 | 0.000 | 257.00 | ZEA | STLCTB | TORSION TUBE, DRIVERS | RAW |
| MX24 | 122494 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 0.000 | 202.00 | ZEA | HDWNUT | LOCKNUT 1-8 | RAW |
| MX24 | 122499 | 2/28/2025 | 3/17/2025 | 332.000 | 0.000 | 0.000 | 332.00 | ZEA | RAWCST | SHANK PRO SERIES WD | RAW |
| MX24 | 122589 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | RAWCST | SHANK, RAW, MACHINED | RAW |
| MX24 | 122604 | 2/28/2025 | 3/17/2025 | 289.000 | 0.000 | 0.000 | 289.00 | ZEA | RAWPKG | insert-17.00x7.19x9.50 | RAW |
| MX24 | 122614 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 48.000 | 48.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 122615 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 48.000 | 55.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 122616 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 48.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 122617 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 48.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 122618 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | WIPMTL | BLOCK .125X.90X3.00 ZINC | WIP |
| MX24 | 122619 | 2/28/2025 | 3/17/2025 | 33,415.000 | 0.000 | 0.000 | 33,415.00 | ZEA | HDWWSH | WASHER, CONICAL 7/16 OEM | RAW |
| MX24 | 122620 | 2/28/2025 | 3/17/2025 | 23,290.000 | 0.000 | 0.000 | 23,290.00 | ZEA | HDWWSH | WASHER, CONICAL 1/2 OEM | RAW |
| MX24 | 122640W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT BAR | WIP |
| MX24 | 122644 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 122645 | 2/28/2025 | 3/17/2025 | 765.000 | 0.000 | 0.000 | 765.00 | ZEA | RAWPKG | LABEL, WEIGHT RATING | RAW |
| MX24 | 122648 | 2/28/2025 | 3/17/2025 | 1,597.000 | 0.000 | 0.000 | 1,597.00 | ZEA | RAWHIO | COVER-2IN  RCVR (RAM LOGO) | RAW |
| MX24 | 122654 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | WIPMTL | REESE CSTM QCK MNT BRKT | WIP |
| MX24 | 122655 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | WIPMTL | REESE CSTM QCK MNT BRKT | WIP |
| MX24 | 122659 | 2/28/2025 | 3/17/2025 | 230.000 | 0.000 | 0.000 | 230.00 | ZEA | RAWPKG | LABEL WEIGHT RATING | RAW |
| MX24 | 122660 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 122664 | 2/28/2025 | 3/17/2025 | 1,921.000 | 0.000 | 0.000 | 1,921.00 | ZEA | RAWCST | CASTING MOUNTING 5TH WHL | RAW |
| MX24 | 122665 | 2/28/2025 | 3/17/2025 | 1,824.000 | 0.000 | 0.000 | 1,824.00 | ZEA | RAWCST | CASTING MOUNTING FRT | RAW |
| MX24 | 122666 | 2/28/2025 | 3/17/2025 | 854.720 | 167.832 | 167.832 | 854.72 | ZEA | MROMTL | FCA REUSABLE CONTAINER | RAW |
| MX24 | 122667 | 2/28/2025 | 3/17/2025 | 729.000 | 0.000 | 0.000 | 729.00 | ZEA | RAWPKG | CTN-12.75x10.31x2.19 | RAW |
| MX24 | 122673 | 2/28/2025 | 3/17/2025 | 468.000 | 0.000 | 0.000 | 468.00 | ZEA | RAWCST | GOOSENECK CASTING | RAW |
| MX24 | 122674 | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 0.000 | 253.00 | ZEA | RAWHDO | STUD PLATE ASSY | RAW |
| MX24 | 122678 | 2/28/2025 | 3/17/2025 | 3,992.000 | 0.000 | 0.000 | 3,992.00 | ZEA | MROMTL | RETURNABLE RACK | RAW |
| MX24 | 122685 | 2/28/2025 | 3/17/2025 | 871.000 | 0.000 | 0.000 | 871.00 | ZEA | RAWHDA | SAFETY CHAIN LOCK ASSY | RAW |
| MX24 | 122694 | 2/28/2025 | 3/17/2025 | 794.000 | 0.000 | 0.000 | 794.00 | ZEA | RAWHDA | BAG | RAW |
| MX24 | 122711 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | WIPMTL | FRAME BRACKET BAR | WIP |
| MX24 | 122754PR | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | RAWSPG | SPRING BAR | RAW |
| MX24 | 122757 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | WIPMTL | SPRING BAR LIFTING | WIP |
| MX24 | 122760 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | FRAME BRACKET | WIP |
| MX24 | 122769 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | WIPMTL | BALLMOUNT | WIP |
| MX24 | 122772 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 122773 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | RAWHDA | BALL PLATFORM | RAW |
| MX24 | 122774 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 122782PR | 2/28/2025 | 3/17/2025 | 298.000 | 0.000 | 0.000 | 298.00 | ZEA | RAWHDA | SPRING BAR | RAW |
| MX24 | 122784 | 2/28/2025 | 3/17/2025 | 1,425.000 | 0.000 | 0.000 | 1,425.00 | ZEA | HDWBLT | BOLT, 1/2-13 x 4.0 FULL | RAW |
| MX24 | 122789 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | RAWHDA | PARTS BAG | RAW |
| MX24 | 122791 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | WIPMTL | SPRING BAR RETENTION BRK | WIP |
| MX24 | 122794 | 2/28/2025 | 3/17/2025 | 2,057.000 | 0.000 | 0.000 | 2,057.00 | ZEA | RAWPKG | LABEL BALL MOUNT RATING | RAW |
| MX24 | 122802W | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | WELDMENT BAR | WIP |
| MX24 | 122884 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | WIPMTL | CROSSMEMBER | WIP |
| MX24 | 122886 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 122887 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWPKG | INSERT CARTON | RAW |
| MX24 | 122892 | 2/28/2025 | 3/17/2025 | 911.000 | 0.000 | 0.000 | 911.00 | ZEA | RAWPKG | CTN-45.438x11.688x19.375 | RAW |

CONFIDENTIAL

ONSET_00032185
FBG_CH1_00090851

**DEBTORS' EXHIBIT NO. 175**
**Page 626 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 626 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 122905 | 2/28/2025 | 3/17/2025 | 2,028.000 | 0.000 | 0.000 | 2,028.00 | ZEA | RAWPKG | LABEL, 7IN X2IN MOPAR BRAND | RAW |
| US50 | 122907 | 2/28/2025 | 3/17/2025 | 1,002.000 | 0.000 | 0.000 | 1,002.00 | ZEA | RAWHB | BALL HITCH 2IN X1IN X2-1/8IN | RAW |
| US50 | 122908 | 2/28/2025 | 3/17/2025 | 2,523.000 | 0.000 | 0.000 | 2,523.00 | ZEA | RAWHB | BALL HITCH 1-7/8IN X3/4IN X | RAW |
| MX24 | 122910 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | STLCTB | BASETUBE, | RAW |
| MX24 | 122911 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | STLCTB | CROSSTUBE, | RAW |
| MX24 | 122912 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | GUSSET, CORNER | WIP |
| MX24 | 122913 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | GUSSET, CORNER NO-HOLE | WIP |
| MX24 | 122914 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | WIPMTL | SPACER BASETUBE | WIP |
| MX24 | 122914R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | SPACER BASETUBE | WIP |
| MX24 | 122915 | 2/28/2025 | 3/17/2025 | 3,960.000 | 0.000 | 0.000 | 3,960.00 | ZEA | RAWCST | T-PIN MOPAR SMALLER | RAW |
| MX24 | 122916 | 2/28/2025 | 3/17/2025 | 4,663.000 | 0.000 | 0.000 | 4,663.00 | ZEA | RAWCST | T-PIN MOPAR LARGER | RAW |
| MX24 | 122917 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | HANDLE, ACTUATING | WIP |
| MX24 | 122918 | 2/28/2025 | 3/17/2025 | 825.000 | 0.000 | 0.000 | 825.00 | ZEA | RAWHDA | END CAP, PLASTIC TUBE | RAW |
| MX24 | 122919 | 2/28/2025 | 3/17/2025 | 2,846.000 | 0.000 | 0.000 | 2,846.00 | ZEA | RAWSPC | SPACER, THREADED HANDLE | RAW |
| MX24 | 122920 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | RAWPKC | CTN-43.0625x34x4.125 DC | RAW |
| MX24 | 122925 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 122926 | 2/28/2025 | 3/17/2025 | 1,435.000 | 0.000 | 2.000 | 1,433.00 | ZEA | HDWBLT | BOLT, 1/2-13X2.00 BUTTON | RAW |
| MX24 | 122941 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | RAWHDA | SHANK, PRO SERIES WD | RAW |
| MX24 | 122942 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | TOP PLATE, BALL MOUNT | WIP |
| MX24 | 122948 | 2/28/2025 | 3/17/2025 | 2,281.000 | 0.000 | 0.000 | 2,281.00 | ZEA | HDWBLT | BOLT 5/16IN x 1 PAN | RAW |
| MX24 | 122951 | 2/28/2025 | 3/17/2025 | 314.000 | 0.000 | 0.000 | 314.00 | ZEA | RAWPKG | LABEL, MOPAR WEIGHT | RAW |
| MX24 | 122953 | 2/28/2025 | 3/17/2025 | 2,816.000 | 0.000 | 0.000 | 2,816.00 | ZEA | HDWBLT | BOLT, HEX, 1/5-13X2 GR 5 | RAW |
| MX24 | 122954 | 2/28/2025 | 3/17/2025 | 371.000 | 0.000 | 0.000 | 371.00 | ZEA | HDWNUT | NUT, HEX, 1/2-13 GR 5 | RAW |
| MX24 | 122956 | 2/28/2025 | 3/17/2025 | 2,932.000 | 0.000 | 0.000 | 2,932.00 | ZEA | HDWWSH | WASHER, 1/2 WITH MAGNI | RAW |
| MX24 | 122957 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BLOCK .250 X 1.75 X 2.5 | WIP |
| MX24 | 122967 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 0.000 | 173.00 | ZEA | RAWPKG | LABEL, 400LB BALL MOUNT | RAW |
| MX24 | 122968 | 2/28/2025 | 3/17/2025 | 713.000 | 0.000 | 0.000 | 713.00 | ZEA | RAWPKG | LABEL, 6000LB BALL MOUNT | RAW |
| MX24 | 122974 | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 0.000 | 116.00 | ZEA | RAWPKG | CARTON,10.88x6.75x38.62 | RAW |
| MX24 | 122975 | 2/28/2025 | 3/17/2025 | 187.000 | 0.000 | 0.000 | 187.00 | ZEA | RAWPKG | OUTSIDE SPACER | RAW |
| MX24 | 122976 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | RAWPKG | INNER CARTON, | RAW |
| MX24 | 122979 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 0.000 | 80.00 | ZEA | WIPMTL | TUBE - RECEIVER 6-1/4IN | WIP |
| MX24 | 122982 | 2/28/2025 | 3/17/2025 | 478.000 | 0.000 | 0.000 | 478.00 | ZEA | RAWPKG | LABEL, FORD ACCESSORIES | RAW |
| US50 | 122983 | 2/28/2025 | 3/17/2025 | 2,517.000 | 0.000 | 0.000 | 2,517.00 | ZEA | RAWHB | BALL HITCH 1-7/8IN X1IN X2.1 | RAW |
| US50 | 122984 | 2/28/2025 | 3/17/2025 | 2,853.000 | 0.000 | 0.000 | 2,853.00 | ZEA | RAWHB | BALL HITCH 1-7/8X1X2.15 | RAW |
| US50 | 122992 | 2/28/2025 | 3/17/2025 | 1,002.000 | 0.000 | 0.000 | 1,002.00 | ZEA | RAWHB | BALL HITCH 2IN X1IN X2.15 | RAW |
| MX24 | 123108 | 2/28/2025 | 3/17/2025 | 301.000 | 0.000 | 0.000 | 301.00 | ZEA | HDWBLT | BOLT 1/2-13 X 1.5 | RAW |
| MX24 | 123109 | 2/28/2025 | 3/17/2025 | 2,213.000 | 0.000 | 0.000 | 2,213.00 | ZEA | HDWBLT | BOLT CAR 1/2-13 X 2.25 | RAW |
| MX24 | 123110 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | HDWNUT | NUT ASSY-HANDLE 1/2-13 | RAW |
| MX24 | 123111 | 2/28/2025 | 3/17/2025 | 913.000 | 0.000 | 0.000 | 913.00 | ZEA | HDWWSH | WASHER, BEVEL | RAW |
| MX24 | 123112 | 2/28/2025 | 3/17/2025 | 4,481.000 | 0.000 | 0.000 | 4,481.00 | ZEA | HDWWSH | LOCKWASHER 5/8 | RAW |
| MX24 | 123113 | 2/28/2025 | 3/17/2025 | 556.000 | 0.000 | 0.000 | 556.00 | ZEA | HDWBLT | BOLT, HEX 5/8-11 X 4.5 | RAW |
| MX24 | 123114 | 2/28/2025 | 3/17/2025 | 1,478.000 | 0.000 | 0.000 | 1,478.00 | ZEA | HDWNUT | NUT 5/8-11 OEM BLACK | RAW |
| MX24 | 123115 | 2/28/2025 | 3/17/2025 | 0.000 | 3,496.000 | 0.000 | 3,496.00 | ZEA | HDWWSH | WASHER, CONICAL 5/8 | RAW |
| MX24 | 123117 | 2/28/2025 | 3/17/2025 | 367.000 | 0.000 | 0.000 | 367.00 | ZEA | WIPMTL | BLOCK .250X1.50X2.00 | WIP |
| MX24 | 123118 | 2/28/2025 | 3/17/2025 | 244.000 | 0.000 | 0.000 | 244.00 | ZEA | WIPMTL | BLOCK .250X1.00X1.50 | WIP |
| MX24 | 123123R | 2/28/2025 | 3/17/2025 | 11,800.000 | 0.000 | 0.000 | 11,800.00 | ZEA | WIPMTL | BLOCK .250X1.50X2.00 | WIP |
| MX24 | 123124 | 2/28/2025 | 3/17/2025 | 707.000 | 0.000 | 0.000 | 707.00 | ZEA | WIPMTL | BLOCK .250X1.50X2.00 | WIP |
| MX24 | 123124R | 2/28/2025 | 3/17/2025 | 11,480.000 | 0.000 | 0.000 | 11,480.00 | ZEA | WIPMTL | BLOCK .250X1.50X2.00 | WIP |
| MX24 | 123135 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | WIPMTL | TUBULAR SHANK, 400LB | WIP |
| MX24 | 123136 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | HORIZONTAL SHANK TUBE | WIP |
| MX24 | 123137 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | RAWHDA | UPRIGHT TUBE | RAW |
| MX24 | 123153R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 123156 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 0.000 | 261.00 | ZEA | RAWPKG | CTN-39x9.25x12.125 FOL | RAW |
| MX24 | 123158 | 2/28/2025 | 3/17/2025 | 308.000 | 0.000 | 0.000 | 308.00 | ZEA | RAWPKG | CTN-10.0x8.875x8.00 | RAW |
| MX24 | 123159 | 2/28/2025 | 3/17/2025 | 445.000 | 0.000 | 0.000 | 445.00 | ZEA | RAWPKG | CTN-45.625x7.25x18 RSC | RAW |
| MX24 | 123160 | 2/28/2025 | 3/17/2025 | 324.000 | 0.000 | 0.000 | 324.00 | ZEA | RAWPKG | insert-37x18 DC 55ECT C | RAW |
| MX24 | 123161 | 2/28/2025 | 3/17/2025 | 477.000 | 0.000 | 0.000 | 477.00 | ZEA | RAWPKG | insert-18.00x6.81x9.00 | RAW |
| MX24 | 123167 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | FRAME BRACKET-LH | WIP |
| MX24 | 123170 | 2/28/2025 | 3/17/2025 | 9,815.000 | 0.000 | 0.000 | 9,815.00 | ZEA | RAWPKG | LABEL-CAPACITY (MEXICO) | RAW |
| MX24 | 123181 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | RAWHIA | BAR | RAW |
| MX24 | 123184 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | RAWPKG | insert-25.5X8.250X3.125 | RAW |
| MX24 | 123208 | 2/28/2025 | 3/17/2025 | 1,352.000 | 0.000 | 0.000 | 1,352.00 | ZEA | RAWPKG | LABEL, FORD RATING | RAW |
| MX24 | 123210 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | RAWPKG | CTN-39.563x24.563x5 FPF | RAW |
| MX24 | 123211 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | RAWPKG | INSERT KIT 1PC PART A - | RAW |
| MX24 | 123212 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 0.000 | 261.00 | ZEA | RAWCST | GOOSENECK CASTING - DJ | RAW |
| MX24 | 123217 | 2/28/2025 | 3/17/2025 | 576.000 | 0.000 | 0.000 | 576.00 | ZEA | STLCTB | TORSION TUBE, PASSENGER | RAW |
| MX24 | 123219 | 2/28/2025 | 3/17/2025 | 487.000 | 0.000 | 0.000 | 487.00 | ZEA | RAWHIA | FRAME BRKT, PASSENGER | RAW |
| MX24 | 123221W | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 123222 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 123222W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 123233 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | WIPMTL | WRENCH FORD ADAPTER | WIP |
| MX24 | 123235 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | STLCTB | TUBE, ADAPTER MOUNTING | RAW |
| MX24 | 123278 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 123370 | 2/28/2025 | 3/17/2025 | 319.000 | 0.000 | 0.000 | 319.00 | ZEA | RAWPKG | LABEL-MOPAR HEAVY | RAW |
| MX24 | 123376 | 2/28/2025 | 3/17/2025 | 2,576.000 | 0.000 | 0.000 | 2,576.00 | ZEA | HDWBLT | BOLT-CARR 1/2-13X1.50 | RAW |
| MX24 | 123385 | 2/28/2025 | 3/17/2025 | 904.000 | 0.000 | 0.000 | 904.00 | ZEA | HDWWSH | WASHER, 3/8 FLAT | RAW |
| MX24 | 123429 | 2/28/2025 | 3/17/2025 | 389.000 | 0.000 | 0.000 | 389.00 | ZEA | RAWMSO | CASE ASSEMBLY LG | RAW |
| MX24 | 123429 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | STLCTB | TUBE HITCH BAR | RAW |
| MX24 | 123430 | 2/28/2025 | 3/17/2025 | 3,173.000 | 0.000 | 0.000 | 3,173.00 | ZEA | RAWHDO | DOWEL .375X1.00 STL TAPER | RAW |
| MX24 | 123456 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 123475 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 34.000 | - | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 123476 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 34.000 | - | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 123477 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 34.000 | - | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 123481 | 2/28/2025 | 3/17/2025 | 545.000 | 0.000 | 0.000 | 545.00 | ZEA | RAWHDA | FRICTION PAD ASSY | RAW |
| MX24 | 123482 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | WIPMTL | GUSSET, RH | WIP |
| MX24 | 123484 | 2/28/2025 | 3/17/2025 | 230.000 | 0.000 | 0.000 | 230.00 | ZEA | RAWPKG | INSERT | RAW |
| MX24 | 123498 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | WELDMENT, D.S. BRACKET | WIP |
| MX24 | 123499 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | WIPMTL | WELDMENT, P.S. BRACKET | WIP |
| MX24 | 123500 | 2/28/2025 | 3/17/2025 | 0.000 | 3.000 | 0.000 | 3.00 | ZEA | WIPMTL | BAR, STRAP | WIP |
| MX24 | 123545 | 2/28/2025 | 3/17/2025 | 15,112.000 | 0.000 | 0.000 | 15,112.00 | ZEA | RAWHDA | CHAIN G70 5/16X60 | RAW |
| MX24 | 123549 | 2/28/2025 | 3/17/2025 | 2,247.000 | 0.000 | 0.000 | 2,247.00 | ZEA | RAWHIO | NUT / WASHER ASSEMBLY | RAW |
| MX24 | 123572 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | RAWPKG | LABEL - ACCESSORY LOAD | RAW |
| MX24 | 123575 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | RAWPKG | CTN-13.25x9.69x8.69 | RAW |
| MX24 | 123577 | 2/28/2025 | 3/17/2025 | 60.150 | 0.000 | 0.000 | 60.15 | ZEA | RAWPKG | insert-2.0x2.0x13.43 | RAW |
| MX24 | 123579 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | RAWPKG | CTN-18.94x8.31x3.94 | RAW |
| MX24 | 123582 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 0.000 | 262.00 | ZEA | RAWPKG | CTN-20x11x5.87 RSC/FOL | RAW |
| MX24 | 123583 | 2/28/2025 | 3/17/2025 | 4,320.000 | 0.000 | 0.000 | 4,320.00 | ZEA | HDWBLT | BOLT-FLG HD M12-1.5x110 | RAW |
| MX24 | 123584 | 2/28/2025 | 3/17/2025 | 8,292.000 | 0.000 | 0.000 | 8,292.00 | ZEA | HDWNUT | NUT-HEX FLG LK M12-1.5 | RAW |

CONFIDENTIAL

ONSET_00032186
FBG_CH1_00090852

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 123585 | 2/28/2025 | 3/17/2025 | 1,123.000 | 0.000 | 0.000 | 1,123.00 | ZEA | HDWNUT | NUT-HEX FLG LOCK M16-1.5 | RAW |
| MX24 | 123603 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 0.000 | 134.00 | ZEA | RAWPKG | insert-31.5x41 PAD | RAW |
| MX24 | 123604 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | RAWPKG | insert-33.5x8 DC 48ECT | RAW |
| MX24 | 123605 | 2/28/2025 | 3/17/2025 | 3,909.000 | 0.000 | 0.000 | 3,909.00 | ZEA | RAWPKG | LABEL, PINNING WARNING | RAW |
| MX24 | 123618 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 123626 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 123647 | 2/28/2025 | 3/17/2025 | 4,346.000 | 0.000 | 0.000 | 4,346.00 | ZEA | RAWP-C | PIN, 3/16IN X 1.5IN COTTER | RAW |
| MX24 | 123649 | 2/28/2025 | 3/17/2025 | 510.000 | 0.000 | 0.000 | 510.00 | ZEA | RAWPKG | CTN-49.50x10.81x16.75 | RAW |
| MX24 | 123650 | 2/28/2025 | 3/17/2025 | 249.000 | 0.000 | 0.000 | 249.00 | ZEA | RAWPKG | CTN-16.00x9.81x6.50 | RAW |
| MX24 | 123651 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | RAWPKG | CTN-8.18 X 7.31X 6.25 DC | RAW |
| MX24 | 123652 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | WIPMTL | PLATE-NUT (BLANK) | WIP |
| MX24 | 123653 | 2/28/2025 | 3/17/2025 | 769.000 | 0.000 | 0.000 | 769.00 | ZEA | RAWPCP | WIRE, NUT PLATE | RAW |
| MX24 | 123654 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | NUT PLATE ASSY | WIP |
| MX24 | 123666 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | RAWHDA | SLEEVE BALL 9466/9476 | RAW |
| MX24 | 123668 | 2/28/2025 | 3/17/2025 | 441.000 | 0.000 | 0.000 | 441.00 | ZEA | RAWHDA | PLUG GOOSENECK DT | RAW |
| MX24 | 123712R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 123713 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 123713R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 123747 | 2/28/2025 | 3/17/2025 | 5,654.000 | 0.000 | 0.000 | 5,654.00 | ZEA | RAWP-C | PIN, CLEVIS, .500 x 2.42 | RAW |
| MX24 | 123750 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | HDWNUT | NUT HEX M16 X 1.50 CL10 | RAW |
| MX24 | 123769 | 2/28/2025 | 3/17/2025 | 7,003.000 | 0.000 | 856.000 | 6,147.00 | ZEA | HDWRIV | RIVET PLASTIC | RAW |
| MX24 | 123791 | 2/28/2025 | 3/17/2025 | 1,359.000 | 0.000 | 0.000 | 1,359.00 | ZEA | RAWPKG | LABEL, LOAD RATING, FORD | RAW |
| MX24 | 123810 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET SAFETY CHAIN | WIP |
| MX24 | 123810R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET SAFETY CHAIN | WIP |
| MX24 | 123812 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 123812R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 123865 | 2/28/2025 | 3/17/2025 | 298.000 | 0.000 | 0.000 | 298.00 | ZEA | RAWPKG | CTN-46.438x42.313x4.938 | RAW |
| MX24 | 123866 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | RAWPKG | CTN-45.438x41.438x68.875 | RAW |
| MX24 | 123867 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | RAWPKG | insert-47x59.625 DC | RAW |
| MX24 | 123868 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | RAWPKG | insert-47x59.625 DC | RAW |
| MX24 | 123869 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 0.000 | 80.00 | ZEA | RAWPKG | CTN-20.69 X 26.75 | RAW |
| MX24 | 123889 | 2/28/2025 | 3/17/2025 | 3,850.000 | 4.000 | 4.000 | 3,850.00 | ZEA | RAWHDA | PIVOT BEAM, 26.5K FORD | RAW |
| MX24 | 123896 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | RAWHDA | LINER, ARCH INNER, 26.5K | RAW |
| MX24 | 123901 | 2/28/2025 | 3/17/2025 | 1,421.000 | 0.000 | 0.000 | 1,421.00 | ZEA | HDWBLT | BOLT, 3/4-10 X 1.5 GR8 | RAW |
| MX24 | 123902 | 2/28/2025 | 3/17/2025 | 1,214.000 | 0.000 | 0.000 | 1,214.00 | ZEA | HDWWSH | LOCKWASHER, 3/4 W/MAGNI | RAW |
| MX24 | 123914 | 2/28/2025 | 3/17/2025 | 888.000 | 0.000 | 0.000 | 888.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 123942 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | RAWPKG | CARTON 26.50X8.50X5.25 | RAW |
| MX24 | 123952R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 123953R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 123958 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 123959 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 123960 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 123963 | 2/28/2025 | 3/17/2025 | 127.000 | 0.000 | 0.000 | 127.00 | ZEA | RAWPKG | CTN-35.125x12.625x17.125 | RAW |
| MX24 | 123964 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | RAWPKG | insert-12.00x11.63x13.00 | RAW |
| MX24 | 123965 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | RAWPKG | CTN-36.375x7.313x21.813 | RAW |
| MX24 | 123966 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | RAWPKG | insert-9.06 X 6.87 X | RAW |
| MX24 | 123971 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 0.000 | 218.00 | ZEA | RAWPKG | CTN-47.0625x10.5x17.5 | RAW |
| MX24 | 123972 | 2/28/2025 | 3/17/2025 | 395.000 | 0.000 | 0.000 | 395.00 | ZEA | RAWPKG | CTN-10.0x9.81x12.50 | RAW |
| MX24 | 123973 | 2/28/2025 | 3/17/2025 | 8,027.000 | 36.000 | 1,960.000 | 6,103.00 | ZEA | HDWNUT | NUT M12 X 1.25 CL10.9 | RAW |
| MX24 | 123975 | 2/28/2025 | 3/17/2025 | 205.000 | 0.000 | 45.000 | 160.00 | ZEA | RAWPKG | CTN-15.00x8.38x3.88 | RAW |
| MX24 | 123976 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 0.000 | 479.00 | ZEA | RAWPKG | CTN-11.81x10.69x6.88 | RAW |
| MX24 | 123984 | 2/28/2025 | 3/17/2025 | 0.000 | 314.000 | 312.000 | 2.00 | ZEA | WIPMTL | BRACKET FRAME | WIP |
| MX24 | 123985 | 2/28/2025 | 3/17/2025 | 0.000 | 157.000 | 156.000 | 1.00 | ZEA | WIPMTL | TUBING CROSS TUBE | WIP |
| MX24 | 123987 | 2/28/2025 | 3/17/2025 | 283.000 | 0.000 | 0.000 | 283.00 | ZEA | RAWPKG | CTN-46.625x14.625x11.813 | RAW |
| MX24 | 123988 | 2/28/2025 | 3/17/2025 | 279.000 | 0.000 | 0.000 | 279.00 | ZEA | RAWPKG | CTN-14.31x10.81x5.50 | RAW |
| MX24 | 123995 | 2/28/2025 | 3/17/2025 | 1,202.000 | 0.000 | 0.000 | 1,202.00 | ZEA | RAWPKG | LABEL STOCK KIA 3x2in | RAW |
| MX25 | 123996 | 2/28/2025 | 3/17/2025 | 4,709.000 | 0.000 | 0.000 | 4,709.00 | ZEA | RAWPKG | LABEL STOCK KIA 3x2in | RAW |
| MX24 | 123998 | 2/28/2025 | 3/17/2025 | 3,367.000 | 0.000 | 0.000 | 3,367.00 | ZEA | RAWPKG | LABEL STOCK HYUNDAI 3x2IN | RAW |
| MX25 | 123998 | 2/28/2025 | 3/17/2025 | 1,430.000 | 0.000 | 0.000 | 1,430.00 | ZEA | RAWPKG | LABEL STOCK HYUNDAI 3x2IN | RAW |
| MX24 | 124002 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | BRACKET, RIGHT | WIP |
| MX24 | 124024 | 2/28/2025 | 3/17/2025 | 256.680 | 998.000 | 669.040 | 585.64 | ZEA | RAWPKG | insert-21.25x12.75x3.3125 | RAW |
| MX24 | 124026 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 124027 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 124029 | 2/28/2025 | 3/17/2025 | 125.000 | 24.000 | 6.000 | 143.00 | ZEA | RAWHDO | GN TRIM RING | RAW |
| MX24 | 124030 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | RAWHDO | GN COVER | RAW |
| MX24 | 124031 | 2/28/2025 | 3/17/2025 | 269.000 | 0.000 | 0.000 | 269.00 | ZEA | RAWHDO | 5TH WHEEL TRIM RING | RAW |
| MX24 | 124032 | 2/28/2025 | 3/17/2025 | 806.000 | 0.000 | 240.000 | 566.00 | ZEA | RAWHDO | 5TH WHEEL COVER FRT | RAW |
| MX24 | 124033 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 50.000 | 350.00 | ZEA | RAWHDO | 5TH WHEEL COVER RR | RAW |
| MX24 | 124038 | 2/28/2025 | 3/17/2025 | 204.000 | 412.000 | 335.424 | 280.58 | ZEA | RAWPKG | CTN-21.25x12.875x7 RSC | RAW |
| MX24 | 124039 | 2/28/2025 | 3/17/2025 | 652.000 | 0.000 | 0.000 | 652.00 | ZEA | RAWPKG | insert-PAD-17.94x17.56 | RAW |
| MX24 | 124043 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 124044 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 124049 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | NUT PLATE ASSY DRIVER'S | WIP |
| MX24 | 124056 | 2/28/2025 | 3/17/2025 | 653.680 | 807.000 | 661.036 | 799.64 | ZEA | RAWPKG | CTN-27.437x12.75 PAD | RAW |
| MX24 | 124107 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 124108 | 2/28/2025 | 3/17/2025 | 242.000 | 0.000 | 0.000 | 242.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 124162 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 124168 | 2/28/2025 | 3/17/2025 | 17,215.000 | 0.000 | 0.000 | 17,215.00 | ZEA | RAWPCP | LABEL HONDATK8BALLMOUNT | RAW |
| MX24 | 124180 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET WELDMENT LH | WIP |
| MX24 | 124181 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET WELDMENT RH | WIP |
| MX24 | 124184 | 2/28/2025 | 3/17/2025 | 704.000 | 0.000 | 0.000 | 704.00 | ZEA | RAWCST | BAR HITCH 2in | RAW |
| MX24 | 124211 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | FRAME BRACKET FRONT LH | WIP |
| MX24 | 124212 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | FRAME BRACKET FRONT RH | WIP |
| MX24 | 124216 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | REAR BRACKET ASSY LH | WIP |
| MX24 | 124217 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | REAR BRACKET ASSY RH | WIP |
| MX24 | 124271 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | RAWPKG | CTN 16.13x6.81x3.19 | RAW |
| MX24 | 124284 | 2/28/2025 | 3/17/2025 | 1,332.072 | 0.000 | 89.640 | 1,242.43 | ZEA | MROMTL | CONTAINER | RAW |
| MX24 | 124288 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | RAWPKG | CTN-6.78 X 3.43 X 5.50DC | RAW |
| MX24 | 124370 | 2/28/2025 | 3/17/2025 | 18.000 | 688.000 | 0.000 | 706.00 | ZEA | RAWHDO | REAR 5TH WHEEL MTG PLATE | RAW |
| MX24 | 124372 | 2/28/2025 | 3/17/2025 | 7,246.000 | 0.000 | 0.000 | 7,246.00 | ZEA | HDWBLT | BOLT M12X1.5X120MM | RAW |
| MX24 | 124373 | 2/28/2025 | 3/17/2025 | 4,028.000 | 0.000 | 0.000 | 4,028.00 | ZEA | HDWBLT | BOLT M12X1.5X20MM | RAW |
| MX24 | 124374 | 2/28/2025 | 3/17/2025 | 1,253.000 | 0.000 | 0.000 | 1,253.00 | ZEA | HDWBLT | BOLT M12-1.5X45mm GR10.9 | RAW |
| MX24 | 124378 | 2/28/2025 | 3/17/2025 | 2,220.000 | 0.000 | 0.000 | 2,220.00 | ZEA | MROMTL | INSERT CORNER SUPPORT | RAW |
| MX24 | 124379 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | RAWPKG | CTN-42.563x10.688x16.75 | RAW |
| MX24 | 124380 | 2/28/2025 | 3/17/2025 | 194.000 | 0.000 | 0.000 | 194.00 | ZEA | RAWPKG | CTN-10.44x7.00x7.50 | RAW |
| MX24 | 124382 | 2/28/2025 | 3/17/2025 | 80.000 | 1,300.000 | 0.000 | 1,308.00 | ZEA | WIPMTL | HANDLE FORD SAFETY CHAIN | WIP |
| MX24 | 124383 | 2/28/2025 | 3/17/2025 | 31.000 | 1,300.000 | 374.000 | 957.00 | ZEA | WIPMTL | PAD MOUNTING | WIP |
| MX24 | 124385 | 2/28/2025 | 3/17/2025 | 385.000 | 0.000 | 374.000 | 11.00 | ZEA | RAWHDO | FORGING FORD SAFETY | RAW |

CONFIDENTIAL

ONSET_00032187
FBG_CH1_00090853

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 124387 | 2/28/2025 | 3/17/2025 | 35.000 | 1,300.000 | 374.000 | 961.00 | ZEA | WIPMTL | PAD MOUNTING | WIP |
| MX24 | 1243QAD | 2/28/2025 | 3/17/2025 | 1,494.000 | 0.000 | 42.000 | 1,452.00 | ZEA | HDWNUT | LOCKNUT HEX 3/8-16 GR2 | RAW |
| MX24 | 124405 | 2/28/2025 | 3/17/2025 | 6,572.000 | 0.000 | 1.000 | 6,571.00 | ZEA | RAWCST | CASTING, FRONT RIGHT | RAW |
| MX24 | 124406 | 2/28/2025 | 3/17/2025 | 6,873.000 | 0.000 | 1.000 | 6,872.00 | ZEA | RAWCST | CASTING, REAR LEFT | RAW |
| MX24 | 124407 | 2/28/2025 | 3/17/2025 | 6,954.000 | 37.000 | 1.000 | 6,990.00 | ZEA | RAWCST | CASTING, REAR RIGHT | RAW |
| MX24 | 124460 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | RAWPKG | CTN-11.63x7.88x5.31 | RAW |
| MX24 | 124479 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | 8BRACKET | WIP |
| MX24 | 124512R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 124513R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 124529R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | 8BRACKET LH | WIP |
| MX24 | 124530R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | 8BRACKET RH | WIP |
| MX24 | 124531 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | BRACKET, ANGLE | WIP |
| MX24 | 124550 | 2/28/2025 | 3/17/2025 | 0.000 | 288.000 | 0.000 | 288.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 124552 | 2/28/2025 | 3/17/2025 | 0.000 | 340.000 | 0.000 | 340.00 | ZEA | WIPMTL | REINFORCEMENT PLATE | WIP |
| MX24 | 124553 | 2/28/2025 | 3/17/2025 | 0.000 | 288.000 | 0.000 | 288.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 124573 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | RAWPKG | CTN-14.00x5.00x4.00 | RAW |
| MX24 | 124592 | 2/28/2025 | 3/17/2025 | 73.000 | 374.000 | 240.000 | 207.00 | ZEA | WIPMTL | WELDMENT FORD SAFETY | WIP |
| MX24 | 124594 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 1.000 | 67.00 | ZEA | WIPMTL | TUBE,FORD UNDERBED, FRONT | WIP |
| MX24 | 124595 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 1.000 | 67.00 | ZEA | WIPMTL | TUBE 35.5K FORD UNDERBED | WIP |
| MX24 | 124601 | 2/28/2025 | 3/17/2025 | 1,057.000 | 1,000.000 | 240.000 | 1,817.00 | ZEA | RAWP-C | PIN COIL SPRING HEAVY | RAW |
| MX24 | 124602 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 124603 | 2/28/2025 | 3/17/2025 | 957.000 | 0.000 | 0.000 | 957.00 | ZEA | RAWHIO | BRACKET SIDE LH | RAW |
| MX24 | 124604 | 2/28/2025 | 3/17/2025 | 872.000 | 0.000 | 0.000 | 872.00 | ZEA | RAWHIO | BRACKET SIDE RH | RAW |
| MX24 | 124605 | 2/28/2025 | 3/17/2025 | 2,210.000 | 0.000 | 0.000 | 2,210.00 | ZEA | STLCTB | TUBE RECEIVER | RAW |
| MX24 | 124606 | 2/28/2025 | 3/17/2025 | 800.000 | 0.000 | 0.000 | 800.00 | ZEA | RAWHIO | PLATE STEP | RAW |
| MX24 | 124607 | 2/28/2025 | 3/17/2025 | 857.000 | 0.000 | 0.000 | 857.00 | ZEA | RAWHIO | 8BRACKET V | RAW |
| MX24 | 124608 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWHIO | BRACKET REINFORCEMENT | RAW |
| MX24 | 124609 | 2/28/2025 | 3/17/2025 | 796.000 | 0.000 | 0.000 | 796.00 | ZEA | STLSPS | PLATE CHAIN | RAW |
| MX24 | 124610 | 2/28/2025 | 3/17/2025 | 1,003.000 | 0.000 | 0.000 | 1,003.00 | ZEA | RAWHIO | PLATE FACE | RAW |
| MX24 | 124611 | 2/28/2025 | 3/17/2025 | 919.000 | 0.000 | 0.000 | 919.00 | ZEA | RAWHIO | BRACKET U | RAW |
| MX24 | 124625 | 2/28/2025 | 3/17/2025 | 3,809.000 | 0.000 | 0.000 | 3,809.00 | ZEA | RAWPKG | LABEL PROP 65 SMALL | RAW |
| MX24 | 124629 | 2/28/2025 | 3/17/2025 | 8,000.000 | 0.000 | 90.000 | 7,910.00 | ZEA | RAWPKG | LABEL STOCK MOPAR | RAW |
| MX25 | 124629 | 2/28/2025 | 3/17/2025 | 7,365.000 | 0.000 | 0.000 | 7,365.00 | ZEA | RAWPKG | LABEL STOCK MOPAR | RAW |
| MX24 | 124630 | 2/28/2025 | 3/17/2025 | 1,719.772 | 0.000 | 0.000 | 1,719.77 | ZEA | RAWPKG | LABEL STOCK MOPAR | RAW |
| MX25 | 124630 | 2/28/2025 | 3/17/2025 | 4,987.750 | 0.000 | 0.000 | 4,987.75 | ZEA | RAWPKG | LABEL STOCK MOPAR | RAW |
| MX24 | 124631 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 0.000 | 164.00 | ZEA | WIPMTL | INNER STRAP | WIP |
| MX24 | 124633 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | WELDMENT INNER STRAP | WIP |
| MX24 | 124634 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | WELDMENT TREADED FRAME | WIP |
| MX24 | 124635 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | WELDMENT THREADED FRAME | WIP |
| MX24 | 124639 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 9.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 124639R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | 8BRACKET LH | WIP |
| MX24 | 124640 | 2/28/2025 | 3/17/2025 | 877.000 | 0.000 | 9.000 | 868.00 | ZEA | STLCTB | TUBE LH | RAW |
| MX24 | 124641 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 9.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 124641R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 124642 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 9.000 | - | ZEA | WIPMTL | TUBE RH | WIP |
| MX24 | 124650 | 2/28/2025 | 3/17/2025 | 569.000 | 0.000 | 0.000 | 569.00 | ZEA | RAWPKG | LABEL, VIRTUAL PATENT | RAW |
| MX24 | 124658 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 9.000 | - | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 124658R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 124673 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 18.000 | - | ZEA | WIPMTL | BAR | WIP |
| MX24 | 124677 | 2/28/2025 | 3/17/2025 | 947.000 | 1,000.000 | 0.000 | 1,947.00 | ZEA | HDWNUT | NUT 5/8-18 SINGLE SLOT | RAW |
| MX24 | 124678 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 113.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 124679 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 113.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 124680 | 2/28/2025 | 3/17/2025 | 226.000 | 0.000 | 226.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 124681 | 2/28/2025 | 3/17/2025 | 1.000 | 240.000 | 0.000 | 241.00 | ZEA | WIPMTL | BAR ASSEMBLY | WIP |
| MX24 | 124682 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWPKG | CTN-16.50x10.88x4.25 | RAW |
| MX24 | 124683 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWPKG | CTN-19.69x12.00x5.25 | RAW |
| MX24 | 124688 | 2/28/2025 | 3/17/2025 | 946.000 | 0.000 | 0.000 | 946.00 | ZEA | RAWP-C | PIN ASSEMBLY TEE | RAW |
| MX24 | 124692 | 2/28/2025 | 3/17/2025 | 2,380.000 | 0.000 | 0.000 | 2,380.00 | ZEA | RAWPKG | LABEL FORD GOOSEBALL | RAW |
| MX24 | 124693 | 2/28/2025 | 3/17/2025 | 4,655.000 | 0.000 | 0.000 | 4,655.00 | ZEA | RAWPKG | LABEL FORD SAFETY CHAIN | RAW |
| MX24 | 124694 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | WIPMTL | TUBING LH | WIP |
| MX24 | 124697 | 2/28/2025 | 3/17/2025 | 11,499.000 | 0.000 | 0.000 | 11,499.00 | ZEA | RAWPKG | LABEL FORD GOOSEBALL | RAW |
| MX24 | 124698 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 0.000 | 123.00 | ZEA | RAWP-C | PIN HITCH | RAW |
| MX24 | 124772 | 2/28/2025 | 3/17/2025 | 602.000 | 0.000 | 337.000 | 265.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 124773 | 2/28/2025 | 3/17/2025 | 18.000 | 264.000 | 74.000 | 208.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 124804 | 2/28/2025 | 3/17/2025 | 2,741.000 | 0.000 | 0.000 | 2,741.00 | ZEA | HDWSCR | 1/4-20 THREAD CUTTING | RAW |
| MX24 | 124820 | 2/28/2025 | 3/17/2025 | 396.000 | 0.000 | 0.000 | 396.00 | ZEA | RAWHDA | DROP HITCH BAR | RAW |
| MX24 | 124826 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | DRIVER REAR BRACKET | WIP |
| MX24 | 124829 | 2/28/2025 | 3/17/2025 | 578.000 | 0.000 | 120.000 | 458.00 | ZEA | RAWCST | CASTING UPPER BALL MT | RAW |
| MX24 | 124830 | 2/28/2025 | 3/17/2025 | 430.000 | 0.000 | 120.000 | 310.00 | ZEA | RAWCST | CASTING LOWER BALL MT | RAW |
| MX24 | 124831 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | RAWCST | CASTING TOOTHED WASHER | RAW |
| MX24 | 124846 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | RAWPKG | CTN-41.25x8.625x17.75 | RAW |
| MX24 | 124847 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | RAWPKG | CTN-13.56x7.56x8.00 | RAW |
| MX24 | 124886 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BALLMOUNT,4IN DROP | WIP |
| MX24 | 124921 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | RAWPKG | CARTON 21 3/8X10 5/16X6 | RAW |
| MX24 | 124922 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 0.000 | 219.00 | ZEA | RAWPKG | INSERT SCORED | RAW |
| MX24 | 124923 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | RAWPKG | INSERT DIE CUT | RAW |
| MX24 | 124928 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 0.000 | 223.00 | ZEA | WIPMTL | BLOCK 2X2X1/4IN | WIP |
| MX24 | 124928R | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BLOCK 2X2X1/4IN BLANK | WIP |
| MX24 | 124929 | 2/28/2025 | 3/17/2025 | 1,156.000 | 0.000 | 0.000 | 1,156.00 | ZEA | RAWHDA | LH ADJUSTABLE BRACKET | RAW |
| MX24 | 124930 | 2/28/2025 | 3/17/2025 | 1,464.000 | 0.000 | 0.000 | 1,464.00 | ZEA | RAWHDA | RH ADJUSTABLE BRACKET | RAW |
| MX24 | 124931 | 2/28/2025 | 3/17/2025 | 1,153.000 | 0.000 | 0.000 | 1,153.00 | ZEA | RAWSPG | LH SPRING BAR RETAINER | RAW |
| MX24 | 124932 | 2/28/2025 | 3/17/2025 | 1,102.000 | 0.000 | 0.000 | 1,102.00 | ZEA | RAWSPG | RH SPRING BAR RETAINER | RAW |
| MX24 | 124933 | 2/28/2025 | 3/17/2025 | 4,189.000 | 0.000 | 0.000 | 4,189.00 | ZEA | RAWHDA | T BAR | RAW |
| MX24 | 124934 | 2/28/2025 | 3/17/2025 | 5,674.000 | 0.000 | 0.000 | 5,674.00 | ZEA | RAWHDA | CLAMPING BAR | RAW |
| MX24 | 124935 | 2/28/2025 | 3/17/2025 | 4,379.000 | 0.000 | 0.000 | 4,379.00 | ZEA | RAWHDA | FRICTION PAD | RAW |
| MX24 | 124937PR | 2/28/2025 | 3/17/2025 | 473.000 | 0.000 | 0.000 | 473.00 | ZEA | RAWHDA | SPRING BAR | RAW |
| MX24 | 124938PR | 2/28/2025 | 3/17/2025 | 1,273.000 | 0.000 | 0.000 | 1,273.00 | ZEA | RAWHDA | SPRING BAR | RAW |
| MX24 | 124939PR | 2/28/2025 | 3/17/2025 | 1,739.000 | 0.000 | 0.000 | 1,739.00 | ZEA | RAWHDA | SPRING BAR ASSEMBLY | RAW |
| MX24 | 124940 | 2/28/2025 | 3/17/2025 | 2,627.000 | 0.000 | 4.000 | 2,623.00 | ZEA | HDWBLT | BOLT 5/8-11 X 1.25 | RAW |
| MX24 | 124941 | 2/28/2025 | 3/17/2025 | 712.000 | 120.000 | 0.000 | 832.00 | ZEA | WIPMTL | BALL MOUNT | WIP |
| MX24 | 124943 | 2/28/2025 | 3/17/2025 | 5,069.000 | 0.000 | 4.000 | 5,065.00 | ZEA | RAWP-C | CLEVIS PIN | RAW |
| MX24 | 124949 | 2/28/2025 | 3/17/2025 | 3.000 | 300.000 | 0.000 | 303.00 | ZEA | WIPMTL | BLOCK,.250X1.000X3.000 | WIP |
| MX24 | 124950 | 2/28/2025 | 3/17/2025 | 594.000 | 0.000 | 0.000 | 594.00 | ZEA | RAWHIO | HANDLE, WIRE | RAW |
| MX24 | 124965 | 2/28/2025 | 3/17/2025 | 629.000 | 0.000 | 4.000 | 625.00 | ZEA | RAWSPG | SPRING CLIP | RAW |
| MX24 | 124969R | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZFT | RAWPCP | EDGE PROTECTOR 3/4IN | RAW |
| MX24 | 124979 | 2/28/2025 | 3/17/2025 | 0.000 | 300.000 | 0.000 | 300.00 | ZEA | WIPMTL | BRACKET ANGLE | WIP |
| MX24 | 124982 | 2/28/2025 | 3/17/2025 | 224.000 | 76.000 | 0.000 | 300.00 | ZEA | WIPMTL | TUBE,CROSS | WIP |
| MX24 | 124983 | 2/28/2025 | 3/17/2025 | 266.000 | 0.000 | 0.000 | 266.00 | ZEA | WIPMTL | HANDLE | WIP |

CONFIDENTIAL

ONSET_00032188
FBG_CH1_00090854

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 124984 | 2/28/2025 | 3/17/2025 | 271.000 | 0.000 | 0.000 | 271.00 | ZEA | WIPMTL | HANDLE | WIP |
| MX24 | 124985 | 2/28/2025 | 3/17/2025 | 38.000 | 28.000 | 38.000 | 28.00 | ZEA | WIPMTL | WELDMENT HEAD AUTOGLIDE | WIP |
| MX24 | 124986 | 2/28/2025 | 3/17/2025 | 373.000 | 240.000 | 16.000 | 597.00 | ZEA | WIPMTL | SUPPORT, INNER | WIP |
| MX24 | 125006 | 2/28/2025 | 3/17/2025 | 658.000 | 0.000 | 4.000 | 654.00 | ZEA | WIPMTL | CASTING, TOOTHED WASHER, | WIP |
| MX24 | 125021 | 2/28/2025 | 3/17/2025 | 4,897.000 | 0.000 | 0.000 | 4,897.00 | ZEA | RAWPKG | LABEL REESE LOGO | RAW |
| MX24 | 125022 | 2/28/2025 | 3/17/2025 | 4,204.000 | 0.000 | 0.000 | 4,204.00 | ZEA | RAWPKG | REESE LABEL | RAW |
| MX24 | 125028 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | HANDLE ASSEMBLY, SAFETY | WIP |
| MX24 | 125029 | 2/28/2025 | 3/17/2025 | 2,099.000 | 0.000 | 0.000 | 2,099.00 | ZEA | RAWPKG | LABEL, WEIGHT RATING | RAW |
| MX24 | 125049 | 2/28/2025 | 3/17/2025 | 1,785.000 | 0.000 | 0.000 | 1,785.00 | ZEA | RAWPKG | GALVANIC STRIP | RAW |
| MX24 | 125059 | 2/28/2025 | 3/17/2025 | 0.000 | 3.000 | 0.000 | 3.00 | ZEA | WIPMTL | CIRCLE BLOCK | WIP |
| MX24 | 125071 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | STLCTB | CROSSTUBE | RAW |
| MX24 | 125072 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 0.000 | 288.00 | ZEA | RAWHIO | MOUNTING RECEIVER RH | RAW |
| MX24 | 125073 | 2/28/2025 | 3/17/2025 | 363.000 | 0.000 | 0.000 | 363.00 | ZEA | RAWHIO | REINF CROSSTUBE | RAW |
| MX24 | 125074 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | RAWHIO | PLATE-END LH | RAW |
| MX24 | 125075 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | RAWHIO | PLATE-END RH | RAW |
| MX24 | 125076 | 2/28/2025 | 3/17/2025 | 380.000 | 0.000 | 0.000 | 380.00 | ZEA | RAWHIO | MOUNTING BRACKET | RAW |
| MX24 | 125077 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | RAWHIO | MOUNTING RECEIVER LH | RAW |
| MX24 | 125078 | 2/28/2025 | 3/17/2025 | 1,338.000 | 0.000 | 0.000 | 1,338.00 | ZEA | STLCTB | TUBE CROSSTUBE REINFO | RAW |
| MX24 | 125079 | 2/28/2025 | 3/17/2025 | 3,150.000 | 0.000 | 0.000 | 3,150.00 | ZEA | RAWHIO | BUSHING 1.375X.750X.750 | RAW |
| MX24 | 125084-001 | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 0.000 | 209.00 | ZEA | RAWHIO | BUSHING 1.1875X0.812X1.12 L | RAW |
| MX24 | 125084-002 | 2/28/2025 | 3/17/2025 | 1,336.000 | 0.000 | 0.000 | 1,336.00 | ZEA | RAWHIO | BUSHING 1.195X0.812X4.527 L | RAW |
| MX24 | 125085 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 125088 | 2/28/2025 | 3/17/2025 | 1,237.000 | 2,000.000 | 0.000 | 3,237.00 | ZEA | HDWNUT | 10#-24 NYLON-INSERT HEX | RAW |
| MX24 | 125146 | 2/28/2025 | 3/17/2025 | 1,457.000 | 1,000.000 | 0.000 | 2,457.00 | ZEA | RAWHDO | BUMPER, HANDLE | RAW |
| MX24 | 125181 | 2/28/2025 | 3/17/2025 | 141.000 | 155.000 | 56.000 | 240.00 | ZEA | WIPMTL | PLATE,INDICATOR | WIP |
| MX24 | 125163 | 2/28/2025 | 3/17/2025 | 253.000 | 120.000 | 40.000 | 333.00 | ZEA | WIPMTL | TAB | WIP |
| MX24 | 125167 | 2/28/2025 | 3/17/2025 | 2.000 | 312.000 | 100.000 | 214.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 125169 | 2/28/2025 | 3/17/2025 | 4.000 | 624.000 | 200.000 | 428.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 125180 | 2/28/2025 | 3/17/2025 | 4,586.000 | 0.000 | 218.000 | 4,368.00 | ZEA | HDWBLT | BOLT M12-1.75 X 40 HFH | RAW |
| MX24 | 125181 | 2/28/2025 | 3/17/2025 | 658.000 | 0.000 | 2.000 | 656.00 | ZEA | RAWHDA | THIN SHIM | RAW |
| MX24 | 125203 | 2/28/2025 | 3/17/2025 | 481.000 | 0.000 | 0.000 | 481.00 | ZEA | RAWPKG | CTN-60.50 X 9.37 X 19.68 | RAW |
| MX24 | 125204A | 2/28/2025 | 3/17/2025 | 498.000 | 0.000 | 0.000 | 498.00 | ZEA | RAWPKG | CTN-5.50x8.56x6.25 DC 48 | RAW |
| MX24 | 125204B | 2/28/2025 | 3/17/2025 | 477.000 | 0.000 | 0.000 | 477.00 | ZEA | RAWPKG | CTN-24.62x19.62 DC | RAW |
| MX24 | 125204C | 2/28/2025 | 3/17/2025 | 391.000 | 0.000 | 0.000 | 391.00 | ZEA | RAWPKG | CTN-7.56X2.93X19.12 DC | RAW |
| MX24 | 125204D | 2/28/2025 | 3/17/2025 | 485.000 | 0.000 | 0.000 | 485.00 | ZEA | RAWPKG | insert-34.25x38.25 DC | RAW |
| MX24 | 125207 | 2/28/2025 | 3/17/2025 | 3.000 | 312.000 | 100.000 | 215.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 125212 | 2/28/2025 | 3/17/2025 | 11,555.000 | 0.000 | 0.000 | 11,555.00 | ZEA | RAWPKG | LABEL | RAW |
| MX24 | 125249 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | PLATE-SIDE | WIP |
| MX24 | 125250W | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 125252 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 125273 | 2/28/2025 | 3/17/2025 | 672.000 | 0.000 | 0.000 | 672.00 | ZEA | HDWBLT | BOLT, ADJUSTMENT, 3/4 | RAW |
| MX24 | 125306 | 2/28/2025 | 3/17/2025 | 1,829.000 | 0.000 | 0.000 | 1,829.00 | ZEA | RAWPKG | LABEL,LOAD RATING,FORD | RAW |
| MX24 | 125308 | 2/28/2025 | 3/17/2025 | 2,166.000 | 0.000 | 0.000 | 2,166.00 | ZEA | HDWNUT | NUT, 1/2IN LOCK, THIN | RAW |
| MX24 | 125309 | 2/28/2025 | 3/17/2025 | 10,592.000 | 0.000 | 0.000 | 10,592.00 | ZEA | HDWWSH | WASHER NYLON 1/2in | RAW |
| MX24 | 125331 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | TORSION TUBE | WIP |
| MX24 | 125337 | 2/28/2025 | 3/17/2025 | 38.000 | 220.000 | 8.000 | 250.00 | ZEA | WIPMTL | LINER AUTOGLIDE HEAD | WIP |
| MX24 | 125338 | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 0.000 | 116.00 | ZEA | HDWBLT | BOLT,M14X45 HF NP ADH 1 | RAW |
| MX24 | 125339 | 2/28/2025 | 3/17/2025 | 7,180.000 | 0.000 | 0.000 | 7,180.00 | ZEA | HDWNUT | NUT,14MM RD PUSH ON | RAW |
| MX24 | 125340 | 2/28/2025 | 3/17/2025 | 496.000 | 0.000 | 0.000 | 496.00 | ZEA | HDWNUT | NUT,M14 HEX FLG P/T MTL | RAW |
| MX24 | 125352 | 2/28/2025 | 3/17/2025 | 0.000 | 528.000 | 200.000 | 328.00 | ZEA | WIPMTL | FOOT 20K | WIP |
| MX24 | 125354 | 2/28/2025 | 3/17/2025 | 7,862.000 | 0.000 | 100.000 | 7,762.00 | ZEA | RAWHDA | 3/8-16 X 1.25 SHCS | RAW |
| MX24 | 125382 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 125383 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 125411 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 | ZEA | RAWPKG | CTN-44x11.938x15.75 FOL | RAW |
| MX24 | 125412 | 2/28/2025 | 3/17/2025 | 314.000 | 0.000 | 0.000 | 314.00 | ZEA | RAWPKG | insert-PAD-17.31x43.19 | RAW |
| MX24 | 125413 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWPKG | insert-17.63x11.32x5.00 | RAW |
| MX24 | 125425R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 125426R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | PLATE REINFORCEMENT LH | WIP |
| MX24 | 125427R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | PLATE REINFORCEMENT RH | WIP |
| MX24 | 125467R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET,ELECTRICAL | WIP |
| MX24 | 125468 | 2/28/2025 | 3/17/2025 | 1,046.000 | 0.000 | 2.000 | 1,044.00 | ZEA | RAWHDA | SHIM | RAW |
| MX24 | 125482 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 125483 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 125484R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | REINFORCEMENT PLATE | WIP |
| MX24 | 125485R | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 125486W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 125487R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET BOLT ON | WIP |
| MX24 | 125488R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET BOLT ON | WIP |
| MX24 | 125489 | 2/28/2025 | 3/17/2025 | 0.000 | 52.000 | 0.000 | 52.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 125491 | 2/28/2025 | 3/17/2025 | 0.000 | 52.000 | 0.000 | 52.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 125494 | 2/28/2025 | 3/17/2025 | 248.000 | 0.000 | 0.000 | 248.00 | ZEA | RAWPKG | insert_SHEET-16.13x29.44 | RAW |
| MX24 | 125511 | 2/28/2025 | 3/17/2025 | 404.000 | 0.000 | 0.000 | 404.00 | ZEA | MROPKG | (PH)LABEL, PACK DATE | WIP |
| MX24 | 125512 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 0.000 | 162.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 125520 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | RAWPKG | CTN-21.5x30 DC 42ECTBCKR | RAW |
| MX24 | 125521 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | RAWPKG | CTN-21.5x30 DC 42ECTBCKR | RAW |
| MX24 | 125528 | 2/28/2025 | 3/17/2025 | 281.000 | 0.000 | 0.000 | 281.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 125530 | 2/28/2025 | 3/17/2025 | 657.000 | 0.000 | 0.000 | 657.00 | ZEA | RAWPKG | INSERT SIDE FILLER | RAW |
| MX24 | 125537 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET MOUNTING OUTER | WIP |
| MX24 | 125539 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | RAWPKG | CTN-44.375x7.5x13 FOL | RAW |
| MX24 | 125540 | 2/28/2025 | 3/17/2025 | 314.000 | 0.000 | 0.000 | 314.00 | ZEA | RAWPKG | insert-6.87 X 52.75 DC | RAW |
| MX24 | 125541 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | RAWPKG | insert-6.87 X 9.0 X 5.18 | RAW |
| MX24 | 125544 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | GUSSET MOUNTING BRAKECT | WIP |
| MX24 | 125545 | 2/28/2025 | 3/17/2025 | 2,135.000 | 0.000 | 0.000 | 2,135.00 | ZEA | RAWCST | CASTING RETREIVER | RAW |
| MX24 | 125547 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | RAWMSO | TONGUE DRAWBAR | RAW |
| MX24 | 125549 | 2/28/2025 | 3/17/2025 | 399.000 | 0.000 | 0.000 | 399.00 | ZEA | RAWMSO | REINF TONGUE DRAWBAR | RAW |
| MX24 | 125566 | 2/28/2025 | 3/17/2025 | 492.000 | 0.000 | 0.000 | 492.00 | ZEA | RAWHIO | HARNESS WIRING | RAW |
| MX24 | 125569 | 2/28/2025 | 3/17/2025 | 0.000 | 52.000 | 0.000 | 52.00 | ZEA | WIPMTL | SPACER SPECIAL 1/2 | WIP |
| MX24 | 125578 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 0.000 | 76.00 | ZEA | WIPMTL | TONGUE BALL MOUNT HONDA | WIP |
| MX24 | 125580R | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 0.000 | 115.00 | ZEA | RAWPCF | BRACKET SIDE RH | RAW |
| MX24 | 125591 | 2/28/2025 | 3/17/2025 | 0.000 | 60.000 | 0.000 | 60.00 | ZLA | WIPMTL | TUBE FRONT SUPPORT | WIP |
| MX24 | 125592 | 2/28/2025 | 3/17/2025 | 2,165.000 | 0.000 | 0.000 | 2,165.00 | ZEA | RAWCST | CASTING MOUNTING FRONT | RAW |
| MX24 | 125593 | 2/28/2025 | 3/17/2025 | 2,122.000 | 0.000 | 0.000 | 2,122.00 | ZEA | RAWCST | CASTING MOUNTING FRONT | RAW |
| MX24 | 125595 | 2/28/2025 | 3/17/2025 | 0.000 | 60.000 | 0.000 | 60.00 | ZEA | WIPMTL | TUBE REAR SUPPORT | WIP |
| MX24 | 125598 | 2/28/2025 | 3/17/2025 | 1,957.000 | 0.000 | 0.000 | 1,957.00 | ZEA | RAWCST | CASTING MOUNTING REAR | RAW |
| MX24 | 125599 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | PLATE BOTTOM SUPPORT | WIP |
| MX24 | 125600 | 2/28/2025 | 3/17/2025 | 3.000 | 60.000 | 0.000 | 63.00 | ZEA | WIPMTL | PLATE TOP SUPPORT | WIP |
| MX24 | 125607 | 2/28/2025 | 3/17/2025 | 2,279.000 | 0.000 | 0.000 | 2,279.00 | ZEA | RAWCST | CASTING MOUNTING REAR | RAW |
| MX24 | 125613R | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | WIPMTL | BRACKET RH | WIP |

CONFIDENTIAL

ONSET_00032189
FBG_CH1_00090855

DEBTORS' EXHIBIT NO. 175
Page 630 of 1907
JOINT EXHIBIT NO. 51
Page 630 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 125618 | 2/28/2025 | 3/17/2025 | 96.000 | 14.000 | 110.000 | - | ZEA | WIPMTL | PLATE | WIP |
| MX04 | 125644 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | HDWBLT | BOLT HEX 12MMX1.50X40MM | RAW |
| MX24 | 125661 | 2/28/2025 | 3/17/2025 | 0.000 | 120.000 | 0.000 | 120.00 | ZEA | WIPMTL | TUBE SAFETY CHAIN | WIP |
| MX24 | 125664 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 44.000 | 4.00 | ZEA | WIPMTL | TUBING SUPPORT | WIP |
| MX24 | 125678 | 2/28/2025 | 3/17/2025 | 6,149.000 | 0.000 | 0.000 | 6,149.00 | ZEA | RAWHDO | PUCK QUARTER TURN | RAW |
| MX24 | 125681 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | STRAP BOLT | WIP |
| MX24 | 125682 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 125718 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 0.000 | 273.00 | ZEA | RAWPKG | CTN-43.0625x8.375x16 FOL | RAW |
| MX24 | 125775 | 2/28/2025 | 3/17/2025 | 812.000 | 0.000 | 0.000 | 812.00 | ZEA | HDWBLT | BOLT 9/16-12X2.5 GRD 8 | RAW |
| MX24 | 125777 | 2/28/2025 | 3/17/2025 | 2,548.000 | 0.000 | 0.000 | 2,548.00 | ZEA | RAWHDA | CHAIN GD70 3/8X50 WITH | RAW |
| MX24 | 125790 | 2/28/2025 | 3/17/2025 | 13,178.000 | 0.000 | 0.000 | 13,178.00 | ZEA | HDWBLT | BOLT M14X2X55 | RAW |
| MX24 | 125791 | 2/28/2025 | 3/17/2025 | 2,384.000 | 0.000 | 0.000 | 2,384.00 | ZEA | HDWBLT | BOLT M14X2X170 | RAW |
| MX24 | 125792 | 2/28/2025 | 3/17/2025 | 967.000 | 0.000 | 0.000 | 967.00 | ZEA | RAWPKG | INSERT CARTON | RAW |
| MX24 | 125793 | 2/28/2025 | 3/17/2025 | 403.000 | 0.000 | 0.000 | 403.00 | ZEA | RAWPKG | CARTON PALLET RUNNER | RAW |
| MX24 | 125794 | 2/28/2025 | 3/17/2025 | 277.000 | 0.000 | 0.000 | 277.00 | ZEA | RAWPKC | INSERT HITCH FILLER | RAW |
| MX24 | 125795 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 0.000 | 213.00 | ZEA | RAWHIO | BRACKET ELECTRICAL | RAW |
| MX24 | 125796 | 2/28/2025 | 3/17/2025 | 232.000 | 0.000 | 0.000 | 232.00 | ZEA | RAWHIO | BRACKET MTG BUMPER | RAW |
| MX24 | 125797 | 2/28/2025 | 3/17/2025 | 343.000 | 0.000 | 0.000 | 343.00 | ZEA | RAWHIO | BRKT, MTG BUMPER | RAW |
| MX24 | 125799 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 | ZEA | RAWHIO | BRKT, MTG BUMPER | RAW |
| MX24 | 125799 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 0.000 | 124.00 | ZEA | HDWNUT | WELDNUT M14X2.00 CL 10.9 | RAW |
| MX24 | 125805 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWMSO | CASE-CARRYING, LANDROVER | RAW |
| MX24 | 125806 | 2/28/2025 | 3/17/2025 | 72.500 | 0.000 | 0.000 | 72.50 | ZEA | RAWPKG | CARTON - 28X16.25X19.25 | RAW |
| MX24 | 125809 | 2/28/2025 | 3/17/2025 | 3,355.000 | 0.000 | 0.000 | 3,355.00 | ZEA | RAWPKG | LABEL NISSAN WARNING | RAW |
| MX24 | 125811-RM0C1 | 2/28/2025 | 3/17/2025 | 8,600.000 | 0.000 | 0.000 | 8,600.00 | ZEA | RAWPKG | LABEL-NISSAN PROMO | RAW |
| MX24 | 125811-RM0C4 | 2/28/2025 | 3/17/2025 | 3,515.000 | 0.000 | 0.000 | 3,515.00 | ZEA | RAWPKG | LABEL-NISSAN PROMO | RAW |
| MX24 | 125812 | 2/28/2025 | 3/17/2025 | 510.000 | 0.000 | 0.000 | 510.00 | ZEA | RAWPCP | LABEL PACK NISSAN | RAW |
| MX24 | 125814 | 2/28/2025 | 3/17/2025 | 2,784.000 | 0.000 | 0.000 | 2,784.00 | ZEA | RAWPKG | LABEL-WT CARRYING | RAW |
| MX24 | 125843 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 125844 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 125858 | 2/28/2025 | 3/17/2025 | 940.000 | 0.000 | 0.000 | 940.00 | ZEA | STLCTB | CROSS TUBE | RAW |
| MX24 | 125859 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | WIPMTL | BEAM SIDE PLATE | WIP |
| MX24 | 125860 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | WIPMTL | STAY PLATE | WIP |
| MX24 | 125863 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | WIPMTL | CHAIN PLATE | WIP |
| MX24 | 125864 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | RECEIVER TUBE | WIP |
| MX24 | 125865 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | WIPMTL | CENTER PLATE | WIP |
| MX24 | 125866 | 2/28/2025 | 3/17/2025 | 311.000 | 0.000 | 0.000 | 311.00 | ZEA | WIPMTL | JACK PLATE | WIP |
| MX24 | 125878 | 2/28/2025 | 3/17/2025 | 1,877.000 | 0.000 | 0.000 | 1,877.00 | ZEA | RAWCST | WELDMENT STAY-R | RAW |
| MX24 | 125879 | 2/28/2025 | 3/17/2025 | 1,806.000 | 0.000 | 0.000 | 1,806.00 | ZEA | RAWCST | WELDMENT STAY-L | RAW |
| MX24 | 125886 | 2/28/2025 | 3/17/2025 | 2,139.000 | 0.000 | 0.000 | 2,139.00 | ZEA | RAWHDO | CASE CARRYING | RAW |
| MX24 | 125904 | 2/28/2025 | 3/17/2025 | 3,461.000 | 0.000 | 0.000 | 3,461.00 | ZEA | RAWPKG | TLA RATING LABEL | RAW |
| MX24 | 125905 | 2/28/2025 | 3/17/2025 | 606.000 | 0.000 | 0.000 | 606.00 | ZEA | RAWPKG | TLA RATING LABEL FRENCH | RAW |
| MX24 | 125937 | 2/28/2025 | 3/17/2025 | 3,534.000 | 0.000 | 0.000 | 3,534.00 | ZEA | HDWWSH | 8MM BODY WASHER - 30MMOD | RAW |
| MX24 | 125938 | 2/28/2025 | 3/17/2025 | 2,383.000 | 0.000 | 0.000 | 2,383.00 | ZEA | RAWPKG | LABEL, 54901, 1200LB | RAW |
| MX24 | 125939 | 2/28/2025 | 3/17/2025 | 384.000 | 0.000 | 0.000 | 384.00 | ZEA | WIPMTL | COATED FRAME PLATE | WIP |
| MX24 | 125941 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | BAL MOUNT TONGUE | WIP |
| MX24 | 125942 | 2/28/2025 | 3/17/2025 | 296.000 | 0.000 | 0.000 | 296.00 | ZEA | RAWPKG | insert-41x37 PAD 48 ECT | RAW |
| MX24 | 126019 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 126041 | 2/28/2025 | 3/17/2025 | 600.000 | 606.000 | 602.000 | 604.00 | ZEA | WIPMTL | BRACKET,LH | WIP |
| MX24 | 126042 | 2/28/2025 | 3/17/2025 | 600.000 | 606.000 | 602.000 | 604.00 | ZEA | WIPMTL | BRACKET, RH | WIP |
| MX24 | 126043 | 2/28/2025 | 3/17/2025 | 1,200.000 | 1,212.000 | 1,204.000 | 1,208.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 126043R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 126050 | 2/28/2025 | 3/17/2025 | 716.000 | 0.000 | 0.000 | 716.00 | ZEA | RAWPKG | TLA OVERPACK CARTON | RAW |
| MX24 | 126051 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | RAWPKG | TLA L/R CARTON INSERT | RAW |
| MX24 | 126052 | 2/28/2025 | 3/17/2025 | 495.000 | 0.000 | 0.000 | 495.00 | ZEA | RAWPKG | TLA CENTER CARTON INST | RAW |
| MX24 | 126053 | 2/28/2025 | 3/17/2025 | 331.000 | 0.000 | 0.000 | 331.00 | ZEA | RAWPKG | CARTON, HONDA TLA BALL MOUNT | RAW |
| MX24 | 126100 | 2/28/2025 | 3/17/2025 | 1,145.000 | 0.000 | 0.000 | 1,145.00 | ZEA | RAWPKG | CARD WARNING 5.118x236 | RAW |
| MX24 | 126101 | 2/28/2025 | 3/17/2025 | 81.000 | 453.000 | 455.000 | 79.00 | ZEA | STLCTB | CROSSTUBE, RIGHT | RAW |
| MX24 | 126122 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 126129 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 126132 | 2/28/2025 | 3/17/2025 | 4,848.000 | 0.000 | 0.000 | 4,848.00 | ZEA | RAWHIO | BUMPER CUTTING PATTERN | RAW |
| MX24 | 126136 | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 115.000 | 94.00 | ZEA | WIPMTL | BRACKET, LH | WIP |
| MX24 | 126137 | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 115.000 | 94.00 | ZEA | WIPMTL | BRACKET, RH | WIP |
| MX24 | 126138 | 2/28/2025 | 3/17/2025 | 430.000 | 0.000 | 230.000 | 200.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 126140 | 2/28/2025 | 3/17/2025 | 2,245.000 | 0.000 | 0.000 | 2,245.00 | ZEA | HDWWSH | WASHER BELLEVILLE DISC | RAW |
| MX24 | 126144 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 115.000 | 93.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 126145 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 0.000 | 479.00 | ZEA | RAWHIO | MOUNTING BRACKET | RAW |
| MX24 | 126146 | 2/28/2025 | 3/17/2025 | 203.000 | 0.000 | 0.000 | 203.00 | ZEA | RAWHIO | MOUNTING PLATE RH | RAW |
| MX24 | 126147 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 0.000 | 201.00 | ZEA | RAWHIO | MOUNTING PLATE LH | RAW |
| MX24 | 126152 | 2/28/2025 | 3/17/2025 | 280.000 | 0.000 | 0.000 | 280.00 | ZEA | RAWHIO | PANEL CLOSEOUT | RAW |
| MX24 | 126172 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWHDO | PLASTIC RUNNER | RAW |
| MX24 | 126192 | 2/28/2025 | 3/17/2025 | 702.000 | 0.000 | 0.000 | 702.00 | ZEA | WIPMTL | COATED JACK PLATE | WIP |
| MX24 | 126213R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | CHAIN PLATE, LH | WIP |
| MX24 | 126215 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET, LH | WIP |
| MX24 | 126216 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET, RH | WIP |
| MX24 | 126222 | 2/28/2025 | 3/17/2025 | 8,307.000 | 24.000 | 10.000 | 8,321.00 | ZEA | HDWNUT | NUT LOCK 1IN -8 | RAW |
| MX24 | 126223 | 2/28/2025 | 3/17/2025 | 2,620.000 | 84.000 | 84.000 | 2,620.00 | ZEA | RAWHDO | BUSHING | RAW |
| MX24 | 126224 | 2/28/2025 | 3/17/2025 | 3,225.000 | 42.000 | 42.000 | 3,225.00 | ZEA | HDWSCR | SCREW CAP HEX HD GRADE 8 | RAW |
| MX24 | 126241R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 126242 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 126243 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 144.000 | - | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 126244 | 2/28/2025 | 3/17/2025 | 1,047.000 | 0.000 | 0.000 | 1,047.00 | ZEA | HDWNUT | NUT 9/16-12 GRD 8 | RAW |
| MX24 | 126245 | 2/28/2025 | 3/17/2025 | 13,079.000 | 0.000 | 100.000 | 12,979.00 | ZEA | RAWPKG | LABEL 2 INCH DATE WHEEL | RAW |
| MX24 | 126247 | 2/28/2025 | 3/17/2025 | 2,405.000 | 24.000 | 24.000 | 2,405.00 | ZEA | RAWSPC | TUBE SPACER | RAW |
| MX24 | 126250 | 2/28/2025 | 3/17/2025 | 680.000 | 0.000 | 0.000 | 680.00 | ZEA | HDWWSH | WASHER 5/8 HS CONICAL | RAW |
| MX24 | 126270 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 0.000 | 262.00 | ZEA | HDWBLT | BOLT 5/8-11X2 GRD8 | RAW |
| MX24 | 126271 | 2/28/2025 | 3/17/2025 | 245.000 | 0.000 | 0.000 | 245.00 | ZEA | HDWBLT | BOLT 5/8-11X1.75 GRD8 | RAW |
| MX24 | 126277 | 2/28/2025 | 3/17/2025 | 950.000 | 0.000 | 0.000 | 950.00 | ZEA | HDWSCR | SCREW 5/16-18X1 CAP | RAW |
| MX24 | 126410 | 2/28/2025 | 3/17/2025 | 76.000 | 1.000 | 77.000 | - | ZEA | RAWHIO | RIGH BRACKET FRAME WELDMENT | RAW |
| MX24 | 126411 | 2/28/2025 | 3/17/2025 | 158.000 | 1.000 | 113.000 | 46.00 | ZEA | RAWHIA | LEFT BRACKET FRAME WELDMENT | RAW |
| MX24 | 126418 | 2/28/2025 | 3/17/2025 | 499.000 | 230.000 | 455.000 | 274.00 | ZEA | WIPMTL | RIGHT BRACKET TUBE | WIP |
| MX24 | 126419 | 2/28/2025 | 3/17/2025 | 499.000 | 230.000 | 455.000 | 274.00 | ZEA | WIPMTL | LEFT BRACKET TUBE | WIP |
| MX24 | 126420 | 2/28/2025 | 3/17/2025 | 499.000 | 230.000 | 455.000 | 274.00 | ZEA | WIPMTL | CHAIN PLATE | WIP |
| MX24 | 126422 | 2/28/2025 | 3/17/2025 | 1,538.000 | 20.000 | 455.000 | 1,103.00 | ZEA | STLCDB | TUBE RECEIVER | RAW |
| MX24 | 126428 | 2/28/2025 | 3/17/2025 | 1,830.000 | 5,017.000 | 2,024.000 | 4,823.00 | ZEA | HDWBLT | BOLT FLANGE 14MM X 40MM | RAW |
| MX24 | 126438 | 2/28/2025 | 3/17/2025 | 3,140.000 | 6,000.000 | 60.000 | 9,080.00 | ZEA | RAWPKG | LABEL, TMS ACC | RAW |
| MX24 | 126444 | 2/28/2025 | 3/17/2025 | 423.000 | 0.000 | 0.000 | 423.00 | ZEA | WIPMTL | TUBE, SHANK | WIP |
| MX24 | 126445 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | WIPMTL | GUSSET, REINFORCEMENT | WIP |
| MX24 | 126446 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | RAWPKG | SLEEVE LONG NISSAN 12K | RAW |

CONFIDENTIAL

ONSET_00032190
FBG_CH1_00090856

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 126447 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | RAWPKG | SLEEVE SHORT NISSAN 12K | RAW |
| MX24 | 126448 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | RAWPKG | CARTON BOTTOM | RAW |
| MX04 | 126470 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | RAWMSO | PLUG HONDA 2IN S9V | RAW |
| MX24 | 126485 | 2/28/2025 | 3/17/2025 | 3,432.000 | 0.000 | 0.000 | 3,432.00 | ZEA | HDWNUT | M12X1.25 WELD NUT SQUARE | RAW |
| MX24 | 126491 | 2/28/2025 | 3/17/2025 | 523.000 | 0.000 | 48.000 | 475.00 | ZEA | RAWMSO | KIT BALL MOUNT | RAW |
| MX24 | 126492 | 2/28/2025 | 3/17/2025 | 3,687.000 | 0.000 | 300.000 | 3,387.00 | ZEA | RAWPKG | WARNING LABEL (ADAPTER) | RAW |
| MX24 | 126497 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | RAWPKG | CARTON TOP | RAW |
| MX24 | 126498 | 2/28/2025 | 3/17/2025 | 168.000 | 192.000 | 192.000 | 168.00 | ZEA | WIPMTL | BRACKET, LH | WIP |
| MX24 | 126499 | 2/28/2025 | 3/17/2025 | 168.000 | 192.000 | 192.000 | 168.00 | ZEA | WIPMTL | BRACKET, RH | WIP |
| MX24 | 126500 | 2/28/2025 | 3/17/2025 | 168.000 | 192.000 | 192.000 | 168.00 | ZEA | WIPMTL | REINFORCEMENT, ANGLE | WIP |
| MX24 | 126501 | 2/28/2025 | 3/17/2025 | 168.000 | 192.000 | 192.000 | 168.00 | ZEA | WIPMTL | BACKPLATE | WIP |
| MX24 | 126509 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | D.S.BRACKET FORD SUPER | WIP |
| MX24 | 126513 | 2/28/2025 | 3/17/2025 | 2,703.000 | 0.000 | 0.000 | 2,703.00 | ZEA | WIPMTL | BRACKET, GUSSET | WIP |
| MX24 | 126520 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 126531 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 126532 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 126533 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 126557 | 2/28/2025 | 3/17/2025 | 2.000 | 384.000 | 386.000 | - | ZEA | STLCTB | TUBING | WIP |
| MX24 | 126564 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWPKG | SCORED PAD | RAW |
| MX24 | 126577 | 2/28/2025 | 3/17/2025 | 2,943.000 | 0.000 | 0.000 | 2,943.00 | ZEA | RAWHIO | LABEL - MAZDA CANADA | RAW |
| MX25 | 126577 | 2/28/2025 | 3/17/2025 | 1,361.000 | 0.000 | 0.000 | 1,361.00 | ZEA | RAWHIO | LABEL - MAZDA CANADA | RAW |
| MX24 | 126587 | 2/28/2025 | 3/17/2025 | 0.000 | 320.000 | 1.000 | 319.00 | ZEA | WIPMTL | BRACKET, LH | WIP |
| MX24 | 126588 | 2/28/2025 | 3/17/2025 | 11.000 | 320.000 | 12.000 | 319.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 126589 | 2/28/2025 | 3/17/2025 | 0.000 | 320.000 | 1.000 | 319.00 | ZEA | WIPMTL | BRACKET, RH | WIP |
| MX24 | 126608 | 2/28/2025 | 3/17/2025 | 14.000 | 300.000 | 0.000 | 314.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 126608 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 126609 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 126610 | 2/28/2025 | 3/17/2025 | 15.000 | 300.000 | 0.000 | 315.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 126611 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 126612 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 126615 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 126636 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 0.000 | 154.00 | ZEA | RAWMSO | PULL PIN 1/2" X 2.7" | RAW |
| MX24 | 126637 | 2/28/2025 | 3/17/2025 | 6,916.000 | 0.000 | 0.000 | 6,916.00 | ZEA | RAWP-C | CLIP, SPRING | RAW |
| MX24 | 126638 | 2/28/2025 | 3/17/2025 | 7,093.000 | 0.000 | 0.000 | 7,093.00 | ZEA | RAWP-C | PULL PIN, 15.88MMX90.17MM | RAW |
| MX24 | 126642 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 126643 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | RAWHIO | DRAWBAR CARTON | RAW |
| MX24 | 126644 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | RAWPKG | AUX BRACKET CARTON | RAW |
| MX24 | 126645 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | RAWPKG | CENTER CARTON INSERT | RAW |
| MX24 | 126646 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | RAWPKG | OUTER CARTON INSERT | RAW |
| MX24 | 126665 | 2/28/2025 | 3/17/2025 | 3,545.000 | 0.000 | 0.000 | 3,545.00 | ZEA | RAWMSO | ATLAS TONGUE | RAW |
| MX24 | 126666 | 2/28/2025 | 3/17/2025 | 1,577.000 | 0.000 | 0.000 | 1,577.00 | ZEA | RAWMSO | ATLAS SHANK | RAW |
| MX24 | 126667 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | RAWHDO | TIGUAN TONGUE | RAW |
| MX24 | 126668 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 | ZEA | RAWHDO | TIGUAN SHANK | RAW |
| MX24 | 126671 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | BRACKET SIDE, LH | WIP |
| MX24 | 126672 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | BRACKET SIDE, RH | WIP |
| MX24 | 126674 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | TUBE, SUPPORT | WIP |
| MX24 | 126677 | 2/28/2025 | 3/17/2025 | 11.000 | 452.000 | 458.000 | 5.00 | ZEA | STLCTB | CROSSTUBE, LEFT | RAW |
| MX24 | 126695 | 2/28/2025 | 3/17/2025 | 2,150.000 | 0.000 | 0.000 | 2,150.00 | ZEA | RAWPCP | CABLE TIES HD (SHORT) | RAW |
| MX24 | 126696 | 2/28/2025 | 3/17/2025 | 1,437.000 | 0.000 | 0.000 | 1,437.00 | ZEA | RAWPCP | CABLE TIES HD (LONG) | RAW |
| MX24 | 126697 | 2/28/2025 | 3/17/2025 | 480.000 | 0.000 | 0.000 | 480.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 126710 | 2/28/2025 | 3/17/2025 | 1,782.000 | 0.000 | 0.000 | 1,782.00 | ZEA | RAWPKG | DRAWBAR LABEL-2000LBS | RAW |
| MX24 | 126716 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | RAWMSO | CASE ASSY | RAW |
| MX24 | 126718 | 2/28/2025 | 3/17/2025 | 3,143.000 | 0.000 | 0.000 | 3,143.00 | ZEA | RAWPKG | DRAWBAR LABEL 2200LBS | RAW |
| MX24 | 126719 | 2/28/2025 | 3/17/2025 | 9,000.000 | 0.000 | 0.000 | 9,000.00 | ZEA | RAWPKG | DRAWBAR LABEL 5000LBS | RAW |
| MX24 | 126721 | 2/28/2025 | 3/17/2025 | 1,055.000 | 0.000 | 0.000 | 1,055.00 | ZEA | RAWPKG | CARTON 323.85X190.5X74.6 | RAW |
| MX24 | 126722 | 2/28/2025 | 3/17/2025 | 2,310.000 | 0.000 | 0.000 | 2,310.00 | ZEA | MROPKG | CARTON LABEL 2200LBS | WIP |
| MX24 | 126725 | 2/28/2025 | 3/17/2025 | 7,743.000 | 0.000 | 13.000 | 7,730.00 | ZEA | RAWPKG | 20K REESE LOGO | RAW |
| MX24 | 126743 | 2/28/2025 | 3/17/2025 | 1,129.000 | 0.000 | 0.000 | 1,129.00 | ZEA | RAWMSO | CASE, ASSY | RAW |
| MX24 | 126745 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 126752R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 126755 | 2/28/2025 | 3/17/2025 | 7.000 | 180.000 | 187.000 | - | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 126770 | 2/28/2025 | 3/17/2025 | 14,249.000 | 40.000 | 56.000 | 14,233.00 | ZEA | RAWHDA | T-PIN NG 5TH WHEEL | RAW |
| MX24 | 126773 | 2/28/2025 | 3/17/2025 | 17,789.000 | 40.000 | 56.000 | 17,773.00 | ZEA | RAWHDA | T-BUSHING GM | RAW |
| MX24 | 126778 | 2/28/2025 | 3/17/2025 | 422.000 | 0.000 | 422.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 126781 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 126789 | 2/28/2025 | 3/17/2025 | 8,489.000 | 0.000 | 104.000 | 8,385.00 | ZEA | HDWNUT | HEX NUT PLAIN 3/8-16 UNC | RAW |
| MX24 | 126831 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | LABEL, AUTOGLIDE WARNING | RAW |
| MX24 | 126836 | 2/28/2025 | 3/17/2025 | 2,409.000 | 0.000 | 0.000 | 2,409.00 | ZEA | RAWHDA | CUSHION | RAW |
| MX24 | 126837 | 2/28/2025 | 3/17/2025 | 3,391.000 | 10.000 | 10.000 | 3,391.00 | ZEA | RAWHDA | SHIM | RAW |
| MX24 | 126839 | 2/28/2025 | 3/17/2025 | 0.000 | 144.000 | 0.000 | 144.00 | ZEA | WIPMTL | PLATE END | WIP |
| MX24 | 126847 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 126850 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | RAWPKG | NISSAN H61L SERVICE | RAW |
| MX24 | 126856 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | WIPMTL | BRKT, I.B. D.S FORD S.D | WIP |
| MX24 | 126857 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | WIPMTL | BRKT, I.B. P.S. FORD S.D | WIP |
| MX24 | 126858 | 2/28/2025 | 3/17/2025 | 720.000 | 0.000 | 0.000 | 720.00 | ZEA | HDWBLT | BOLT HEX HEAD | RAW |
| MX24 | 126859 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 126864 | 2/28/2025 | 3/17/2025 | 7,351.000 | 0.000 | 0.000 | 7,351.00 | ZEA | RAWPCP | STRIP, ISOLATOR 1.25X8 | RAW |
| MX24 | 126865 | 2/28/2025 | 3/17/2025 | 3,025.000 | 0.000 | 0.000 | 3,025.00 | ZEA | RAWPCP | STRIP, ISOLATOR 1.25X4 | RAW |
| MX24 | 126873 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 126876 | 2/28/2025 | 3/17/2025 | 679.000 | 0.000 | 0.000 | 679.00 | ZEA | RAWHDA | HEAD PAN | RAW |
| MX24 | 126877 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | WIPMTL | LINER | WIP |
| MX24 | 126878 | 2/28/2025 | 3/17/2025 | 1,361.000 | 0.000 | 0.000 | 1,361.00 | ZEA | WIPMTL | YOKE | WIP |
| MX24 | 126881 | 2/28/2025 | 3/17/2025 | 3,084.000 | 0.000 | 0.000 | 3,084.00 | ZEA | RAWHDA | JAW | RAW |
| MX24 | 126882 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | WIPMTL | KING PIN SWITCH | WIP |
| MX24 | 126883 | 2/28/2025 | 3/17/2025 | 3,074.000 | 0.000 | 0.000 | 3,074.00 | ZEA | RAWHDA | COVER FRONT | RAW |
| MX24 | 126884 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | WIPMTL | HIGH PIN LOCKOUT | WIP |
| MX24 | 126885 | 2/28/2025 | 3/17/2025 | 2,348.000 | 0.000 | 0.000 | 2,348.00 | ZEA | RAWHDA | ASSY INDICATOR | RAW |
| MX24 | 126886 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | WIPMTL | HANDLE | WIP |
| MX24 | 126886R | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | HANDLE | WIP |
| MX24 | 126889 | 2/28/2025 | 3/17/2025 | 1,611.000 | 0.000 | 0.000 | 1,611.00 | ZEA | RAWPKG | CARTON INSERT | RAW |
| MX24 | 126891 | 2/28/2025 | 3/17/2025 | 1,992.000 | 0.000 | 0.000 | 1,992.00 | ZEA | RAWPKG | LABEL, L560 DRAWBAR | RAW |
| MX24 | 126900 | 2/28/2025 | 3/17/2025 | 9,499.000 | 0.000 | 0.000 | 9,499.00 | ZEA | RAWPKG | CAUTION LABEL,ENGLISH | RAW |
| MX24 | 126901 | 2/28/2025 | 3/17/2025 | 317.000 | 0.000 | 0.000 | 317.00 | ZEA | RAWHIO | CAUTION LABEL, FRENCH | RAW |
| MX24 | 126915 | 2/28/2025 | 3/17/2025 | 422.000 | 0.000 | 422.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 126917 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 0.000 | 291.00 | ZEA | RAWPKG | CARTON, 31 X 8 X 5.25 | RAW |
| MX24 | 126919 | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 0.000 | 209.00 | ZEA | RAWPKG | CARTON, INSERT | RAW |
| MX24 | 126951 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 0.000 | 80.00 | ZEA | WIPMTL | TUBE - VERT. REINF. | WIP |
| MX24 | 126953 | 2/28/2025 | 3/17/2025 | 13,043.000 | 0.000 | 0.000 | 13,043.00 | ZEA | RAWP-C | LOCKING PUSH PIN | RAW |

CONFIDENTIAL

ONSET_00032191
FBG_CH1_00090857

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 126954 | 2/28/2025 | 3/17/2025 | 1.000 | 80.000 | 0.000 | 81.00 | ZEA | WIPMTL | BRACKET - RH | WIP |
| MX24 | 126955 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 0.000 | 80.00 | ZEA | WIPMTL | REINF - ANGLE BRACKET | WIP |
| MX24 | 126956 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | RAWPKG | CARTON 42 X 9.5 X 17.5 | RAW |
| MX24 | 126957 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | RAWPKG | INSERT-CARTON | RAW |
| MX24 | 126958 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | RAWPCP | SIDE INSERT | RAW |
| MX24 | 126959 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 0.000 | 80.00 | ZEA | WIPMTL | CROSSTUBE | WIP |
| MX24 | 126960 | 2/28/2025 | 3/17/2025 | 0.000 | 80.000 | 0.000 | 80.00 | ZEA | WIPMTL | BRACKET - LH | WIP |
| MX24 | 126961 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | WIPMTL | NUT PLATE LEG ASS'Y | WIP |
| MX24 | 126979 | 2/28/2025 | 3/17/2025 | 2,215.000 | 0.000 | 152.000 | 2,063.00 | ZEA | HDWBLT | BOLT-M12x1.75x70mm 8.8 | RAW |
| MX24 | 126990 | 2/28/2025 | 3/17/2025 | 8,792.000 | 600.000 | 52.000 | 9,340.00 | ZEA | RAWHDA | DOUBLE AIR SPRING | RAW |
| MX24 | 126999 | 2/28/2025 | 3/17/2025 | 7,893.000 | 0.000 | 0.000 | 7,893.00 | ZEA | HDWNUT | NUT- M12 x 1.75 FL LK 8 | RAW |
| MX24 | 127000 | 2/28/2025 | 3/17/2025 | 1,715.000 | 0.000 | 0.000 | 1,715.00 | ZEA | RAWHDA | BENT TUBE GM 26.5K LEG | RAW |
| MX24 | 127009 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | WIPMTL | LOCK TAB | WIP |
| MX24 | 127011 | 2/28/2025 | 3/17/2025 | 1,902.000 | 0.000 | 0.000 | 1,902.00 | ZEA | RAWHDA | SOCKET HEAD SHDLR SCREW | RAW |
| MX24 | 127012 | 2/28/2025 | 3/17/2025 | 501.000 | 73.000 | 506.000 | 68.00 | ZEA | RAWPKC | CARTON, MASTER | RAW |
| MX24 | 127020 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 73.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 127021 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 73.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 127023 | 2/28/2025 | 3/17/2025 | 2,128.000 | 96.000 | 24.000 | 2,200.00 | ZEA | HDWBLT | 5/8-11X4.25GR.8 HEX BLT | RAW |
| MX24 | 127026 | 2/28/2025 | 3/17/2025 | 2,334.000 | 20.000 | 38.000 | 2,316.00 | ZLA | RAWHDO | LABEL WARNING | RAW |
| MX24 | 127027 | 2/28/2025 | 3/17/2025 | 2,209.000 | 20.000 | 38.000 | 2,191.00 | ZEA | RAWHDO | LABEL PINCH POINT HEAD | RAW |
| MX24 | 127031 | 2/28/2025 | 3/17/2025 | 4,569.000 | 20.000 | 36.000 | 4,553.00 | ZEA | RAWHDO | LABEL PINCH POINT BASE | RAW |
| MX24 | 127039 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | RAWPCP | SF FRICTION MATERIAL 4PK | RAW |
| MX24 | 127041 | 2/29/2025 | 3/17/2025 | 2,142.000 | 0.000 | 0.000 | 2,142.00 | ZEA | RAWHDA | HANDLE GRIP | RAW |
| MX24 | 127061 | 2/28/2025 | 3/17/2025 | 20,204.000 | 0.000 | 0.000 | 20,204.00 | ZEA | HDWBLT | BOLT M12 FLANGE | RAW |
| MX24 | 127088 | 2/28/2025 | 3/17/2025 | 3,179.000 | 0.000 | 0.000 | 3,179.00 | ZEA | RAWHDA | PANEL BEAUTY ASSY | RAW |
| MX24 | 127101 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | WIPMTL | LOCKING BRKT LEGS RICH | WIP |
| MX24 | 127120 | 2/28/2025 | 3/17/2025 | 571.000 | 0.000 | 0.000 | 571.00 | ZEA | WIPMTL | HANDLE LOCKING GM LEFT | WIP |
| MX24 | 127121 | 2/28/2025 | 3/17/2025 | 755.000 | 0.000 | 0.000 | 755.00 | ZEA | HDWBLT | M16x2x40 HEX HEAD BOLT | RAW |
| MX24 | 127124 | 2/28/2025 | 3/17/2025 | 3,039.000 | 0.000 | 0.000 | 3,039.00 | ZEA | HDWNUT | NUT -M16 X 2 CLASS 10 | RAW |
| MX24 | 127137 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 0.000 | 562.00 | ZEA | RAWHDA | CARTON | RAW |
| MX24 | 127138 | 2/28/2025 | 3/17/2025 | 544.000 | 0.000 | 0.000 | 544.00 | ZEA | RAWHDA | INSERT | RAW |
| MX24 | 127139 | 2/28/2025 | 3/17/2025 | 2,123.000 | 0.000 | 0.000 | 2,123.00 | ZEA | RAWHDA | LOCKING PIN W/LANYARD | RAW |
| MX24 | 127140 | 2/28/2025 | 3/17/2025 | 2,299.000 | 0.000 | 0.000 | 2,299.00 | ZEA | HDWBLT | BOLT, M8 X 1.25 X 25MM | RAW |
| MX24 | 127141 | 2/28/2025 | 3/17/2025 | 6,421.000 | 0.000 | 0.000 | 6,421.00 | ZEA | HDWNUT | NUT, M8 X 1.25MM CL8 | RAW |
| MX24 | 127142 | 2/28/2025 | 3/17/2025 | 6,389.000 | 0.000 | 0.000 | 6,389.00 | ZEA | HDWWSH | LOCK WASHER, M8 SPLIT | RAW |
| MX24 | 127143 | 2/28/2025 | 3/17/2025 | 7,798.000 | 0.000 | 0.000 | 7,798.00 | ZEA | HDWSCR | HEAD SHLDR SCREW .25" X .313" | RAW |
| MX24 | 127144 | 2/28/2025 | 3/17/2025 | 2,772.000 | 0.000 | 0.000 | 2,772.00 | ZEA | HDWNUT | THIN NYLON LOCK NUT #10-24 | RAW |
| MX24 | 127145 | 2/28/2025 | 3/17/2025 | 587.000 | 0.000 | 0.000 | 587.00 | ZEA | RAWSPG | SPRING INDICATOR | RAW |
| MX24 | 127146 | 2/28/2025 | 3/17/2025 | 825.000 | 0.000 | 0.000 | 825.00 | ZEA | RAWSPG | SPRING JAW | RAW |
| MX24 | 127147 | 2/28/2025 | 3/17/2025 | 605.000 | 0.000 | 0.000 | 605.00 | ZEA | RAWSPG | SPRING HANDLE | RAW |
| MX24 | 127148 | 2/28/2025 | 3/17/2025 | 1,072.000 | 0.000 | 0.000 | 1,072.00 | ZEA | RAWSPG | SPRING, KPI | RAW |
| MX24 | 127151 | 2/28/2025 | 3/17/2025 | 7,320.000 | 0.000 | 0.000 | 7,320.00 | ZEA | RAWHDA | SCREW, M5 X8MM 6-LOBE CL8.8 | RAW |
| MX24 | 127180 | 2/28/2025 | 3/17/2025 | 15,963.000 | 0.000 | 152.000 | 15,811.00 | ZEA | RAWHDA | PUCK CYLINDRICAL FORGED | RAW |
| MX24 | 127192 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 202.000 | 60.00 | ZEA | WIPMTL | BRACKET CENTER | WIP |
| MX24 | 127193 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 193.000 | 4.00 | ZEA | WIPMTL | TUBE TORSION | WIP |
| MX24 | 127194 | 2/28/2025 | 3/17/2025 | 517.000 | 0.000 | 404.000 | 113.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 127195 | 2/28/2025 | 3/17/2025 | 525.000 | 9.000 | 414.000 | 120.00 | ZEA | WIPMTL | BRACKET, CHASSIS INNER (RH) | WIP |
| MX24 | 127196 | 2/28/2025 | 3/17/2025 | 584.000 | 0.000 | 404.000 | 180.00 | ZEA | WIPMTL | BRACKET, FRAME LH | WIP |
| MX24 | 127197 | 2/28/2025 | 3/17/2025 | 638.000 | 9.000 | 414.000 | 233.00 | ZEA | WIPMTL | BRACKET, CHASSIS INNER | WIP |
| MX24 | 127198 | 2/28/2025 | 3/17/2025 | 596.000 | 9.000 | 414.000 | 191.00 | ZEA | WIPMTL | BRACKET, CHASSIS OUTER (RH) | WIP |
| MX24 | 127199 | 2/28/2025 | 3/17/2025 | 676.000 | 9.000 | 414.000 | 271.00 | ZEA | WIPMTL | BRACKET, CHASSIS OUTER (LH) | WIP |
| MX24 | 127201 | 2/28/2025 | 3/17/2025 | 1,338.000 | 0.000 | 864.000 | 474.00 | ZEA | WIPMTL | BRACKET, SPACER | WIP |
| MX24 | 127203 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 202.000 | 56.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 127204 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 171.000 | - | ZEA | WIPMTL | TUBE, SHANK | WIP |
| MX24 | 127205 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 188.000 | - | ZEA | WIPMTL | BAR TONGUE | WIP |
| MX24 | 127206 | 2/28/2025 | 3/17/2025 | 275.000 | 219.000 | 414.000 | 80.00 | ZEA | WIPMTL | WELMENT, DRAWBAR | WIP |
| MX24 | 127207 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 202.000 | 65.00 | ZEA | WIPMTL | BRACKET, ELECTRICAL ATTACHMENT | WIP |
| MX24 | 127237 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | WIPMTL | PS BRKT (FOR OE DELTE) | WIP |
| MX24 | 127238W | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | HAG C. S. WELMENT | WIP |
| MX24 | 127244 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | RAWMSO | TIGUAN HITCH BALL ASSM | RAW |
| MX24 | 127245 | 2/28/2025 | 3/17/2025 | 15,179.000 | 0.000 | 0.000 | 15,179.00 | ZEA | RAWMSO | ATLAS 2" HITCH BALL ASSM | RAW |
| MX24 | 127246 | 2/28/2025 | 3/17/2025 | 85.000 | 234.000 | 302.000 | 17.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 127246R | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | RAWHIA | BRACKET LH | RAW |
| MX24 | 127247 | 2/28/2025 | 3/17/2025 | 88.000 | 234.000 | 302.000 | 20.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 127248 | 2/28/2025 | 3/17/2025 | 93.000 | 234.000 | 303.000 | 24.00 | ZEA | WIPMTL | BRACKET ANGLE | WIP |
| MX24 | 127249 | 2/28/2025 | 3/17/2025 | 162.000 | 468.000 | 604.000 | 26.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 127254 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWPKG | EXTERIOR HEAD CARTON | RAW |
| MX24 | 127255 | 2/28/2025 | 3/17/2025 | 326.000 | 0.000 | 0.000 | 326.00 | ZEA | RAWPKG | HEAD CARTON INSERT | RAW |
| MX24 | 127256 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 2.000 | 79.00 | ZEA | RAWPKG | EXTERIOR RAIL CARTON | RAW |
| MX24 | 127258 | 2/28/2025 | 3/17/2025 | 7,109.000 | 0.000 | 384.000 | 6,725.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 127268 | 2/28/2025 | 3/17/2025 | 8,646.000 | 0.000 | 1.000 | 8,645.00 | ZEA | RAWCST | CASTING, MOUNTING, FRONT LEFT | RAW |
| MX24 | 127272 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | WIPMTL | HANDLE ARM | WIP |
| MX24 | 127273 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | WIPMTL | WELDMENT HANDLE | WIP |
| MX24 | 127274 | 2/28/2025 | 3/17/2025 | 1,013.000 | 0.000 | 0.000 | 1,013.00 | ZEA | RAWPKG | LABEL-WARNING | RAW |
| MX24 | 127299 | 2/28/2025 | 3/17/2025 | 40,717.000 | 72.000 | 3,312.000 | 37,477.00 | ZEA | HDWBLT | Bolt, Hex M12 X 1.25 X 30 10.9 | RAW |
| MX24 | 127303 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 127312 | 2/28/2025 | 3/17/2025 | 504.000 | 73.000 | 506.000 | 71.00 | ZEA | RAWPKG | INSERT A | RAW |
| MX24 | 127313 | 2/28/2025 | 3/17/2025 | 985.000 | 146.000 | 1,012.000 | 119.00 | ZEA | RAWPCP | INSERT B | RAW |
| MX24 | 127314 | 2/28/2025 | 3/17/2025 | 510.000 | 1,073.000 | 506.000 | 1,077.00 | ZEA | RAWPKG | CARTON, ACCESSORIES | RAW |
| MX24 | 127315 | 2/28/2025 | 3/17/2025 | 180.000 | 855.000 | 502.000 | 533.00 | ZEA | RAWPKG | PAD | RAW |
| MX24 | 127316 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | EXHAUST DEFLECTOR | WIP |
| MX24 | 127319 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | WRENCH BOX END | WIP |
| MX24 | 127361 | 2/28/2025 | 3/17/2025 | 1,160.000 | 0.000 | 0.000 | 1,160.00 | ZEA | RAWPKG | LABEL BALL MOUNT | RAW |
| MX24 | 127362 | 2/28/2025 | 3/17/2025 | 3,534.000 | 0.000 | 0.000 | 3,534.00 | ZEA | RAWPKG | LABEL, RECEIVER COVER | RAW |
| MX24 | 127363 | 2/28/2025 | 3/17/2025 | 1,880.000 | 0.000 | 0.000 | 1,880.00 | ZEA | RAWHIO | BUSHING, TOWBALL ADAPTER | RAW |
| MX24 | 127377 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET - LH | WIP |
| MX24 | 127377R | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWHIA | BRACKET - LH | RAW |
| MX24 | 127381 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 127401 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | WIPMTL | FRONT DS RAIL BRKT #3 | WIP |
| MX24 | 127401W | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | WIPMTL | FRONT DS #3 WLDMNT | WIP |
| MX24 | 127402 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | WIPMTL | FRONT PS RAIL BRKT | WIP |
| MX24 | 127403 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | WIPMTL | REAR DS RAIL BRKT | WIP |
| MX24 | 127404 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | WIPMTL | REAR PS RAIL BRKT | WIP |
| MX24 | 127447 | 2/28/2025 | 3/17/2025 | 827.000 | 8,396.000 | 3,583.000 | 5,640.00 | ZEA | RAWHDO | GOOSENECK MODULE | RAW |
| MX24 | 127454 | 2/28/2025 | 3/17/2025 | 11,008.000 | 0.000 | 100.000 | 10,908.00 | ZEA | HDWNUT | CAPTIVE NUT | RAW |
| MX24 | 127457 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | RAWHDA | SLEEVE, GOOSENECK | RAW |
| MX24 | 127461 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 0.000 | 201.00 | ZEA | RAWHDA | BOX, GM CENTER SECTION | RAW |
| MX24 | 127462 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | RAWHDA | INSERT, GM CENTER SECTION | RAW |

CONFIDENTIAL

ONSET_00032192
FBG_CH1_00090858

| Plant | Item | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 127463 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET - LH | WIP |
| MX24 | 127464 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET - RH | WIP |
| MX04 | 127465 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | REINFORCEMENT | WIP |
| MX24 | 127466 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 127470 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 0.000 | 2,000.00 | ZEA | MROPKG | (PH)LABEL 126710 TIGUAN FINAL | WIP |
| MX24 | 127475 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | RAWPKG | BOX, GM LEGS, M-SERIES | RAW |
| MX24 | 127479 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | STLCTB | TUBE TORSION | RAW |
| MX24 | 127480 | 2/28/2025 | 3/17/2025 | 1,648.000 | 0.000 | 0.000 | 1,648.00 | ZEA | STLCTB | RECEIVER TUBE | RAW |
| MX24 | 127481 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | BRACKET CENTER | WIP |
| MX24 | 127482 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 127483 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 127484 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 127486 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | BRACKET MOUNTING  LEFT | WIP |
| MX24 | 127487 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | WIPMTL | BRACKET STEP | WIP |
| MX24 | 127488 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | WIPMTL | BRACKET GUSSET | WIP |
| MX24 | 127489 | 2/28/2025 | 3/17/2025 | 282.000 | 0.000 | 0.000 | 282.00 | ZEA | WIPMTL | BRACKET ELECTRICAL | WIP |
| MX24 | 127490 | 2/28/2025 | 3/17/2025 | 24,616.000 | 0.000 | 0.000 | 24,616.00 | ZEA | HDWBLT | STUD KNURLED M10 X 1.50X31 | RAW |
| MX24 | 127500 | 2/28/2025 | 3/17/2025 | 0.000 | 240.000 | 0.000 | 240.00 | ZEA | WIPMTL | BRACKET, DROPPER | WIP |
| MX24 | 127527 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | HDWWSH | FORD S.D. QR WARNING LBL | RAW |
| MX24 | 127528 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWHDA | ORD SD CENT. SEC QR LBL | RAW |
| MX24 | 127561 | 2/28/2025 | 3/17/2025 | 1,016.000 | 0.000 | 0.000 | 1,016.00 | ZEA | RAWHDA | HANG TAG | RAW |
| MX24 | 127563 | 2/28/2025 | 3/17/2025 | 0.000 | 210.000 | 3.000 | 207.00 | ZEA | WIPMTL | BACKPLATE | WIP |
| MX24 | 127580 | 2/28/2025 | 3/17/2025 | 452.000 | 0.000 | 0.000 | 452.00 | ZEA | RAWHDA | BEAUTY PANEL - 27K | RAW |
| MX24 | 127583 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | WIPMTL | REINFORCEMENT TAB | WIP |
| MX24 | 127591 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | BRACKET L.H. | WIP |
| MX24 | 127592 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | BRACKET R.H. | WIP |
| MX24 | 127593 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | TUBING SUPPORT | WIP |
| MX24 | 127594 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | REINFORCEMENT ANGLE | WIP |
| MX24 | 127595 | 2/28/2025 | 3/17/2025 | 22.000 | 192.000 | 208.000 | 6.00 | ZEA | WIPMTL | BRACKET L.H. | WIP |
| MX24 | 127596 | 2/28/2025 | 3/17/2025 | 22.000 | 192.000 | 208.000 | 6.00 | ZEA | WIPMTL | BRACKET R.H. | WIP |
| MX24 | 127609 | 2/28/2025 | 3/17/2025 | 44.000 | 384.000 | 416.000 | 12.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 127618 | 2/28/2025 | 3/17/2025 | 2,603.000 | 0.000 | 0.000 | 2,603.00 | ZEA | RAWPKG | 16K REESE LOGO BADGE | RAW |
| MX24 | 127619 | 2/28/2025 | 3/17/2025 | 60.000 | 384.000 | 416.000 | 28.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 127621 | 2/28/2025 | 3/17/2025 | 397.000 | 0.000 | 0.000 | 397.00 | ZEA | HDWBLT | BOLT,CARR 5/8-11X1.5 GR8 | RAW |
| MX24 | 127627 | 2/28/2025 | 3/17/2025 | 9,623.000 | 0.000 | 0.000 | 9,623.00 | ZEA | RAWHDA | PIN, 1/2" PULL | RAW |
| MX24 | 1277 | 2/28/2025 | 3/17/2025 | 640.000 | 0.000 | 625.000 | 15.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| MX24 | 127704 | 2/28/2025 | 3/17/2025 | 1,314.000 | 0.000 | 0.000 | 1,314.00 | ZEA | WIPMTL | BRACKET,CHAIN (RH) | WIP |
| MX24 | 127705 | 2/28/2025 | 3/17/2025 | 1,326.000 | 0.000 | 0.000 | 1,326.00 | ZEA | WIPMTL | BRACKET,CHAIN (LH) | WIP |
| MX24 | 127713 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | RAWHDA | INSERT, TOP, GM M5 LEGS | RAW |
| MX24 | 127719 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 1.000 | 99.00 | ZEA | RAWPKG | Rail Carton Insert | RAW |
| MX24 | 127720 | 2/28/2025 | 3/17/2025 | 5,408.000 | 0.000 | 0.000 | 5,408.00 | ZEA | RAWHDA | T-BUSHING RAM M5 | RAW |
| MX24 | 127721 | 2/28/2025 | 3/17/2025 | 3,546.000 | 0.000 | 0.000 | 3,546.00 | ZEA | RAWHDA | T-PIN RAM FRONT | RAW |
| MX24 | 127722 | 2/28/2025 | 3/17/2025 | 2,886.000 | 0.000 | 0.000 | 2,886.00 | ZEA | RAWHDA | T-PIN RAM REAR | RAW |
| MX24 | 127776 | 2/28/2025 | 3/17/2025 | 7,603.000 | 0.000 | 66.000 | 7,537.00 | ZEA | RAWPKG | LABEL - FORD ACCESSORIES | RAW |
| MX25 | 127776 | 2/28/2025 | 3/17/2025 | 36,095.850 | 0.000 | 9,285.000 | 26,810.85 | ZEA | RAWPKG | LABEL - FORD ACCESSORIES | RAW |
| MX25 | 127777 | 2/28/2025 | 3/17/2025 | 15,628.500 | 0.000 | 10.000 | 15,618.50 | ZEA | RAWPKG | LABEL - FORD PARTS LSB0001U | RAW |
| MX24 | 127781 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 127782 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 127783 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | REINFORCEMENT SIDE | WIP |
| MX24 | 127785 | 2/28/2025 | 3/17/2025 | 0.000 | 210.000 | 0.000 | 210.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 127786 | 2/28/2025 | 3/17/2025 | 0.000 | 210.000 | 0.000 | 210.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 127787 | 2/28/2025 | 3/17/2025 | 96.000 | 14.000 | 110.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 127792 | 2/28/2025 | 3/17/2025 | 0.000 | 420.000 | 0.000 | 420.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 127830 | 2/28/2025 | 3/17/2025 | 134.000 | 288.000 | 422.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 127831 | 2/28/2025 | 3/17/2025 | 134.000 | 288.000 | 422.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 127832 | 2/28/2025 | 3/17/2025 | 15,846.000 | 0.000 | 0.000 | 15,846.00 | ZEA | RAWHDA | Pin, 3/19" Lynch,Clear | RAW |
| MX24 | 127835 | 2/28/2025 | 3/17/2025 | 552.000 | 0.000 | 0.000 | 552.00 | ZEA | RAWPKG | STEADI FLEX MASTER CARTON | RAW |
| MX24 | 127836 | 2/28/2025 | 3/17/2025 | 491.000 | 0.000 | 0.000 | 491.00 | ZEA | RAWPKG | STEADI FLEX BRACKET CARTON | RAW |
| MX24 | 127837 | 2/28/2025 | 3/17/2025 | 688.000 | 0.000 | 0.000 | 688.00 | ZEA | RAWPKG | HITCH BAR CARTON | RAW |
| MX24 | 127838 | 2/28/2025 | 3/17/2025 | 1,269.000 | 0.000 | 0.000 | 1,269.00 | ZEA | RAWPKG | CARBOARD CAPS | RAW |
| MX24 | 127853 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | WIPMTL | HANDLE, LOCKING, RAM,FRONT | WIP |
| MX24 | 127854 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 0.000 | 85.00 | ZEA | WIPMTL | HANDLE, LOCKING, RAM,REAR | WIP |
| MX24 | 127855 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | STIFFENER, M-SERIES RAM LEG | WIP |
| MX24 | 127858 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | HDWNUT | INSERT - PLYWOOD | RAW |
| MX25 | 127892 | 2/28/2025 | 3/17/2025 | 22,991.000 | 0.000 | 0.000 | 22,991.00 | ZEA | RAWPKG | LABEL -FORD MOTORCRAFT LSB0001V | RAW |
| MX24 | 127935 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | RAWMSO | CASE ASSY, LAND ROVER | RAW |
| MX24 | 127936 | 2/28/2025 | 3/17/2025 | 134.000 | 288.000 | 422.000 | - | ZEA | WIPMTL | GUSSET LH | WIP |
| MX24 | 127937 | 2/28/2025 | 3/17/2025 | 134.000 | 288.000 | 422.000 | - | ZEA | WIPMTL | GUSSET RH | WIP |
| MX24 | 127944 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | FUNNEL REINF | WIP |
| MX24 | 127945 | 2/28/2025 | 3/17/2025 | 27,539.000 | 0.000 | 0.000 | 27,539.00 | ZEA | RAWPKG | LABEL BLANK, 60MMX36MM | RAW |
| MX24 | 127952 | 2/28/2025 | 3/17/2025 | 167,835.000 | 320.000 | 19,205.000 | 148,950.00 | ZEA | RAWPKG | LABEL BLANK | RAW |
| MX24 | 127994 | 2/28/2025 | 3/17/2025 | 624.000 | 0.000 | 420.000 | 204.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 127997 | 2/28/2025 | 3/17/2025 | 1,492.000 | 0.000 | 0.000 | 1,492.00 | ZEA | RAWPKG | WARNING LABEL | RAW |
| MX24 | 1280 | 2/28/2025 | 3/17/2025 | 3,629.000 | 0.000 | 950.000 | 2,679.00 | ZEA | HDWNUT | NUT M8X1.25 CL10 | RAW |
| MX24 | 128017 | 2/28/2025 | 3/17/2025 | 398.000 | 0.000 | 0.000 | 398.00 | ZEA | WIPMTL | BRACKET AUXILIARY STEP | WIP |
| MX24 | 128038 | 2/28/2025 | 3/17/2025 | 2,392.000 | 0.000 | 0.000 | 2,392.00 | ZEA | HDWBLT | NUT, M8 X 1.25 FLANGE HEAD | RAW |
| MX24 | 128039 | 2/28/2025 | 3/17/2025 | 763.000 | 0.000 | 0.000 | 763.00 | ZEA | HDWBLT | BOLT, M8X1.25X25 FLANGE HEAD | RAW |
| MX24 | 128066 | 2/28/2025 | 3/17/2025 | 14,005.000 | 0.000 | 0.000 | 14,005.00 | ZEA | HDWBLT | BOLT, M12X1.75X40 FLANGE HEAD | RAW |
| MX24 | 128067 | 2/28/2025 | 3/17/2025 | 14,404.000 | 0.000 | 2.000 | 14,402.00 | ZEA | HDWBLT | NUT FLANGE LOCK M12-1.75 CL10 | RAW |
| MX24 | 128069 | 2/28/2025 | 3/17/2025 | 51,772.000 | 0.000 | 0.000 | 51,772.00 | ZEA | HDWNUT | NUT WELD  M14X2.0 | RAW |
| MX24 | 128081 | 2/28/2025 | 3/17/2025 | 202.000 | 16.000 | 14.000 | 204.00 | ZEA | WIPMTL | OUTER BRACKET | WIP |
| MX24 | 128082 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 14.000 | 206.00 | ZEA | WIPMTL | OUTER BRACKET | WIP |
| MX24 | 128113 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | RAWPKG | CENTER INSERT | RAW |
| MX24 | 128115 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | RAWPKG | ACCESORY BOX | RAW |
| MX24 | 128134 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | WIPMTL | HITCH MOUNTING BRACKET | WIP |
| MX24 | 128135 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | WIPMTL | VERT REINFORCEMENT TUBE | WIP |
| MX24 | 128152 | 2/28/2025 | 3/17/2025 | 1,282.000 | 0.000 | 0.000 | 1,282.00 | ZEA | RAWPKG | 16K GOOSEBOX WARNING LABEL | RAW |
| MX24 | 128158 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 0.000 | 48.00 | ZEA | WIPMTL | BRACKET CHAIN LH | WIP |
| MX24 | 128159 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 0.000 | 48.00 | ZEA | WIPMTL | BRACKET CHAIN RH | WIP |
| MX24 | 128160 | 2/28/2025 | 3/17/2025 | 20,011.000 | 0.000 | 100.000 | 19,911.00 | ZEA | RAWHDA | GOOSEBOX SIDE BADGE | RAW |
| MX24 | 128163 | 2/28/2025 | 3/17/2025 | 1,360.000 | 0.000 | 0.000 | 1,360.00 | ZEA | RAWPKG | 20K GOOSEBOX WARNING LABEL | RAW |
| MX24 | 128164 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | WIPMTL | FOOT PLATE FORD M-SERIES | WIP |
| MX24 | 128165 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET, LOCKING, T-PIN,FORD | WIP |
| MX24 | 128166 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET, LOCKING, T-PIN,FORD | WIP |
| MX24 | 128168 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | RAWPKG | INSERT, FORD LEGS, M-SERIE | RAW |
| MX24 | 128169 | 2/28/2025 | 3/17/2025 | 881.000 | 9.000 | 414.000 | 476.00 | ZEA | RAWPKG | INSERT, CENTER | RAW |
| MX24 | 128170 | 2/28/2025 | 3/17/2025 | 1,224.000 | 18.000 | 828.000 | 414.00 | ZEA | RAWPCP | INSERT, SIDE | RAW |
| MX24 | 128171 | 2/28/2025 | 3/17/2025 | 810.000 | 9.000 | 414.000 | 405.00 | ZEA | RAWPKG | PAD | RAW |

CONFIDENTIAL

ONSET_00032193
FBG_CH1_00090859

DEBTORS' EXHIBIT NO. 175
Page 634 of 1907
JOINT EXHIBIT NO. 51
Page 634 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 128172 | 2/28/2025 | 3/17/2025 | 428.000 | 399.000 | 414.000 | 413.00 | ZEA | RAWPKG | CARTON ID: 14.88"X10.75"X3.00" | RAW |
| MX24 | 128173 | 2/28/2025 | 3/17/2025 | 377.000 | 609.000 | 414.000 | 572.00 | ZEA | RAWPKG | CARTON ID: 10.63" X 5.00" X 3. | RAW |
| MX24 | 128174 | 2/28/2025 | 3/17/2025 | 351.000 | 339.000 | 414.000 | 276.00 | ZEA | RAWPKG | CARTON ID: 37.75"X17.25"X9.13" | RAW |
| MX24 | 128191 | 2/28/2025 | 3/17/2025 | 1,736.000 | 9.000 | 414.000 | 1,331.00 | ZEA | RAWPKG | COMPLIANCE LABEL | RAW |
| MX24 | 128251 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT, PIVOT BOX 19K | WIP |
| MX24 | 128258 | 2/28/2025 | 3/17/2025 | 564.000 | 24.000 | 24.000 | 564.00 | ZEA | WIPMTL | SPRING, L.H. TORSION | WIP |
| MX24 | 128259 | 2/28/2025 | 3/17/2025 | 556.000 | 15.000 | 15.000 | 556.00 | ZEA | WIPMTL | SPRING, R.H. TORSION | WIP |
| MX24 | 128260 | 2/28/2025 | 3/17/2025 | 2,621.000 | 48.000 | 48.000 | 2,621.00 | ZEA | WIPMTL | SPACER, SPRING TUBE | WIP |
| MX24 | 128261 | 2/28/2025 | 3/17/2025 | 4,505.000 | 48.000 | 48.000 | 4,505.00 | ZEA | WIPMTL | SCREW 1/4-20X1.5 LONG HEX CAP | WIP |
| MX24 | 128262 | 2/28/2025 | 3/17/2025 | 6,957.000 | 54.000 | 54.000 | 6,957.00 | ZEA | WIPMTL | WASHER, FENDER | WIP |
| MX24 | 128273 | 2/28/2025 | 3/17/2025 | 4,494.000 | 0.000 | 0.000 | 4,494.00 | ZEA | RAWHDO | LEG TUBE, FORD 19K | RAW |
| MX24 | 128274 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 | ZEA | WIPMTL | FOOT PLATE, FORD | WIP |
| MX24 | 128276 | 2/28/2025 | 3/17/2025 | 183.000 | 20.000 | 28.000 | 175.00 | ZEA | WIPMTL | HANDLE, LOCKING FORD RIGHT | WIP |
| MX24 | 128277 | 2/28/2025 | 3/17/2025 | 186.000 | 20.000 | 28.000 | 178.00 | ZEA | WIPMTL | HANDLE LOCKING FORD LEFT | WIP |
| MX24 | 128278 | 2/28/2025 | 3/17/2025 | 17,230.000 | 0.000 | 0.000 | 17,230.00 | ZEA | RAWHDA | CASTLE NUT M5,FLANGED-M16X1.15 | RAW |
| MX24 | 128279 | 2/28/2025 | 3/17/2025 | 1,904.000 | 0.000 | 0.000 | 1,904.00 | ZEA | RAWPKG | LABEL, LOAD RATING 19K | RAW |
| MX24 | 128280 | 2/28/2025 | 3/17/2025 | 12,697.000 | 96.000 | 72.000 | 12,721.00 | ZEA | HDWWSH | WASHER, CONICAL M14 | RAW |
| MX24 | 128281 | 2/28/2025 | 3/17/2025 | 8,199.000 | 0.000 | 0.000 | 8,199.00 | ZEA | RAWHDO | BOLT - M14X2.0x90 MM CL 10.9 | RAW |
| MX24 | 128290 | 2/28/2025 | 3/17/2025 | 42.000 | 360.000 | 16.000 | 386.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 128302 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | WIPMTL | BRACKET - CENTER SECTION | WIP |
| MX24 | 128303 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | WIPMTL | PLATE END 32.5K | WIP |
| MX24 | 128304 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | WIPMTL | NUT PLATE, 32.5K | WIP |
| MX24 | 128306 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | WIPMTL | BRACKET,REINFO TUBE 32.5K | WIP |
| MX24 | 128307 | 2/28/2025 | 3/17/2025 | 397.000 | 0.000 | 32.000 | 365.00 | ZEA | RAWPKG | INSERT,CARTON | RAW |
| MX24 | 128308 | 2/28/2025 | 3/17/2025 | 305.000 | 0.000 | 16.000 | 289.00 | ZEA | RAWPKG | INSERT,CARTON | RAW |
| MX24 | 128309 | 2/28/2025 | 3/17/2025 | 2.000 | 38.000 | 36.000 | 4.00 | ZEA | WIPMTL | HEAD ASSY | WIP |
| MX24 | 128311 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | WIPMTL | WELDMENT, FORD LEG 32.5K | WIP |
| MX24 | 128313 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 16.000 | 152.00 | ZEA | RAWHDO | LEG TUBE, FORD 32.5K | RAW |
| MX24 | 128314 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | WIPMTL | STIFFENER, 32.5K FORD | WIP |
| MX24 | 128315 | 2/28/2025 | 3/17/2025 | 1,764.000 | 0.000 | 0.000 | 1,764.00 | ZEA | RAWPKG | LABEL, LOAD RATING 32.5 | RAW |
| MX24 | 128316 | 2/28/2025 | 3/17/2025 | 6,016.000 | 0.000 | 0.000 | 6,016.00 | ZEA | RAWHDA | BOLT - M16X2.0 X 100mm CL 10.9 | RAW |
| MX24 | 128317 | 2/28/2025 | 3/17/2025 | 1,816.000 | 0.000 | 16.000 | 1,800.00 | ZEA | WIPMTL | WASHER, CONICAL 625 | WIP |
| MX24 | 128325 | 2/28/2025 | 3/17/2025 | 623.000 | 0.000 | 50.000 | 573.00 | ZEA | RAWPKG | GOOSEBOX BOX | RAW |
| MX24 | 128332 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPMTL | BRACKET CENTER LH | WIP |
| MX24 | 128333 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | WIPMTL | BRACKET CENTER RH | WIP |
| MX24 | 128337 | 2/28/2025 | 3/17/2025 | 1,037.000 | 26.000 | 410.000 | 653.00 | ZEA | WIPMTL | CROSSTUBE | WIP |
| MX24 | 128338 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | WIPMTL | 20K GOOSEBOX BODY | WIP |
| MX24 | 128339 | 2/28/2025 | 3/17/2025 | 220.000 | 253.000 | 205.000 | 268.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 128339W | 2/28/2025 | 3/17/2025 | 20.000 | 218.000 | 218.000 | 20.00 | ZEA | WIPMTL | WELDMENT RECEIVER TUBE | WIP |
| MX24 | 128341 | 2/28/2025 | 3/17/2025 | 560.000 | 0.000 | 0.000 | 560.00 | ZEA | RAWHIO | Nissan Warning Label | RAW |
| MX24 | 128342 | 2/28/2025 | 3/17/2025 | 2,463.000 | 0.000 | 0.000 | 2,463.00 | ZEA | RAWHIO | Nissan Accessory Hitch Label | RAW |
| MX24 | 128344 | 2/28/2025 | 3/17/2025 | 510.000 | 253.000 | 205.000 | 558.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 128345 | 2/28/2025 | 3/17/2025 | 200.000 | 253.000 | 205.000 | 248.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 128346 | 2/28/2025 | 3/17/2025 | 200.000 | 253.000 | 206.000 | 247.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 128387 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 128388 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 128389 | 2/28/2025 | 3/17/2025 | 286.000 | 0.000 | 0.000 | 286.00 | ZEA | WIPMTL | TUBING LH | WIP |
| MX24 | 128390 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | WIPMTL | PLATE LH | WIP |
| MX24 | 128399 | 2/28/2025 | 3/17/2025 | 4,228.000 | 0.000 | 0.000 | 4,228.00 | ZEA | RAWHDA | ASSY JAW PIVOT PIN | RAW |
| MX24 | 128400 | 2/28/2025 | 3/17/2025 | 3,864.000 | 0.000 | 0.000 | 3,864.00 | ZEA | RAWHDA | PLATE REINFORCEMENT | RAW |
| MX24 | 128401 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 144.000 | - | ZEA | WIPMTL | PLATE REINFORCEMENT | WIP |
| MX24 | 128402 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 128410 | 2/28/2025 | 3/17/2025 | 0.000 | 120.000 | 0.000 | 120.00 | ZEA | WIPMTL | BRACKET, FRAME - LH | WIP |
| MX24 | 128411 | 2/28/2025 | 3/17/2025 | 2,333.000 | 0.000 | 0.000 | 2,333.00 | ZEA | RAWPKG | TOW HITCH LABEL | RAW |
| MX24 | 128412 | 2/28/2025 | 3/17/2025 | 265.000 | 0.000 | 0.000 | 265.00 | ZEA | RAWPKG | ACCESSORY HITCH LABEL | RAW |
| MX24 | 128421 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 29.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 128422 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 29.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 128423 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 58.000 | - | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 128424 | 2/28/2025 | 3/17/2025 | 3,000.000 | 0.000 | 0.000 | 3,000.00 | ZEA | RAWPKG | LABEL 5TH WHEEL WRENCH -FOMOCO | RAW |
| MX24 | 128426 | 2/28/2025 | 3/17/2025 | 3,467.000 | 0.000 | 0.000 | 3,467.00 | ZEA | RAWHDA | CAP PIVOT | RAW |
| MX24 | 128427 | 2/28/2025 | 3/17/2025 | 2,204.000 | 0.000 | 0.000 | 2,204.00 | ZEA | RAWHDA | ASSEMBLY PIVOT PIN/ZERK | RAW |
| MX24 | 128445 | 2/28/2025 | 3/17/2025 | 216,947.000 | 300.000 | 2,780.000 | 214,467.00 | ZEA | RAWPKG | LABEL PROP 65 WARNING SHORT | RAW |
| MX24 | 128470 | 2/28/2025 | 3/17/2025 | 2,008.000 | 0.000 | 0.000 | 2,008.00 | ZEA | RAWPCP | PIVOT BEAM 20K | RAW |
| MX24 | 128478 | 2/28/2025 | 3/17/2025 | 1,300.000 | 0.000 | 0.000 | 1,300.00 | ZEA | HDWNUT | Nut, Flange - M18x2.5 | RAW |
| MX24 | 128479 | 2/28/2025 | 3/17/2025 | 4,951.000 | 0.000 | 0.000 | 4,951.00 | ZEA | HDWBLT | Bolt, Flange - M18x2.5x50 | RAW |
| MX24 | 128480 | 2/28/2025 | 3/17/2025 | 1,274.000 | 0.000 | 0.000 | 1,274.00 | ZEA | HDWNUT | Nut Plate - M18x2.5 | RAW |
| MX24 | 128481 | 2/28/2025 | 3/17/2025 | 1,414.000 | 0.000 | 0.000 | 1,414.00 | ZEA | HDWBLT | Bolt - M14x1.5x120 | RAW |
| MX24 | 128482 | 2/28/2025 | 3/17/2025 | 826.000 | 0.000 | 0.000 | 826.00 | ZEA | HDWNUT | Nut. Flange - M14x1.5 | RAW |
| MX24 | 128483 | 2/28/2025 | 3/17/2025 | 741.000 | 9.000 | 414.000 | 336.00 | ZEA | RAWHIO | BUMPER TRIM | RAW |
| MX24 | 128556 | 2/28/2025 | 3/17/2025 | 954.000 | 2.000 | 2.000 | 954.00 | ZEA | RAWPKG | LABEL RATING BLANK | RAW |
| MX24 | 128564 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | FRONT COVER | WIP |
| MX24 | 128572 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | BUMPER BRACKET RH | WIP |
| MX24 | 128575 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | STIFFENER PANEL, FORD M-SERIES | WIP |
| MX24 | 128576 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | LOCK TAB FORD M-SERIES | WIP |
| MX24 | 128577 | 2/28/2025 | 3/17/2025 | 2,750.000 | 0.000 | 0.000 | 2,750.00 | ZEA | RAWHDO | PANEL FORD LEG TRIM ASSY | RAW |
| MX24 | 128578 | 2/28/2025 | 3/17/2025 | 824.000 | 0.000 | 0.000 | 824.00 | ZEA | STLCTB | TUBE, ISR, M-SERIES | RAW |
| MX24 | 128579 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | MS ISR FOOT PLATE | WIP |
| MX24 | 128590 | 2/28/2025 | 3/17/2025 | 881.000 | 0.000 | 100.000 | 781.00 | ZEA | RAWPKG | GOOSE BOX INSERT | RAW |
| MX24 | 128591 | 2/28/2025 | 3/17/2025 | 1,799.000 | 0.000 | 100.000 | 1,699.00 | ZEA | RAWPKG | GOOSE BOX INSERT | RAW |
| MX24 | 128592 | 2/28/2025 | 3/17/2025 | 1,669.000 | 0.000 | 100.000 | 1,569.00 | ZEA | RAWPKG | GOOSE BOX INSERT | RAW |
| MX24 | 128595 | 2/28/2025 | 3/17/2025 | 5,625.000 | 0.000 | 100.000 | 5,525.00 | ZEA | RAWHDA | GOOSE BOX PULL CABLE | RAW |
| MX24 | 128607 | 2/28/2025 | 3/17/2025 | 5,166.000 | 0.000 | 721.000 | 4,445.00 | ZEA | RAWPCP | 27K HARD CASE ASSY | RAW |
| MX24 | 128608 | 2/28/2025 | 3/17/2025 | 1,534.000 | 0.000 | 0.000 | 1,534.00 | ZEA | RAWPCP | 37K FORD CASE ASSY | RAW |
| MX24 | 128616 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | Bracket Weldment PS | WIP |
| MX24 | 128619 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 128620 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 128621 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 128629 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | PLATE SIDE | WIP |
| MX24 | 128630 | 2/28/2025 | 3/17/2025 | 11,154.000 | 0.000 | 735.000 | 10,419.00 | ZEA | RAWPKG | PROP 65 LABEL | RAW |
| MX24 | 128648 | 2/28/2025 | 3/17/2025 | 8,295.000 | 0.000 | 50.000 | 8,245.00 | ZEA | RAWHDA | COUPLER LOCKING SHAFT | RAW |
| MX24 | 128653 | 2/28/2025 | 3/17/2025 | 1,033,901.000 | 9,114.000 | 12,267.000 | 1,030,748.00 | ZEA | RAWPKG | LABEL PAPER 4X2in WHITE | RAW |
| MX24 | 128655 | 2/28/2025 | 3/17/2025 | 1,627.600 | 0.000 | 273.800 | 1,353.80 | ZEA | RAWPKG | Board Corner | RAW |
| MX24 | 128656 | 2/28/2025 | 3/17/2025 | 305.000 | 0.000 | 0.000 | 305.00 | ZEA | RAWPKG | Tray | RAW |
| MX24 | 128657 | 2/28/2025 | 3/17/2025 | 444.000 | 0.000 | 0.000 | 444.00 | ZEA | RAWPKG | CORNER BOARD | RAW |
| MX24 | 128658 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | RAWPKG | TRAY | RAW |
| MX24 | 128663 | 2/28/2025 | 3/17/2025 | 2,578.706 | 120.000 | 102.000 | 2,596.71 | ZEA | RAWPKG | INSERT D2/DJ GN PACKAGING | RAW |
| MX24 | 128664 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 0.000 | 208.00 | ZEA | STLCTB | RAM TUBE | RAW |
| MX24 | 128669W | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | WELDMENT - R.R. | WIP |

CONFIDENTIAL

ONSET_00032194
FBG_CH1_00090860

DEBTORS' EXHIBIT NO. 175
Page 635 of 1907
JOINT EXHIBIT NO. 51
Page 635 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 128670W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT - L.F. | WIP |
| MX24 | 128673 | 2/28/2025 | 3/17/2025 | 3,779.144 | 3,020.976 | 5,942.480 | 857.64 | ZEA | RAWPKG | PARTITION | RAW |
| MX04 | 128676 | 2/28/2025 | 3/17/2025 | 76.000 | 192.000 | 0.000 | 268.00 | ZEA | STLCTB | TUBING | RAW |
| MX04 | 128677 | 2/28/2025 | 3/17/2025 | 63.776 | 21.600 | 68.376 | 17.00 | ZEA | RAWPKG | PARTITION | RAW |
| MX24 | 128681 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 0.000 | 96.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 128682 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 0.000 | 96.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 128683 | 2/28/2025 | 3/17/2025 | 1,283.000 | 0.000 | 0.000 | 1,283.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 128684 | 2/28/2025 | 3/17/2025 | 1,638.216 | 0.000 | 955.224 | 682.99 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 128687 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | MS ISR STIFFENER PANEL | WIP |
| MX24 | 128688 | 2/28/2025 | 3/17/2025 | 312.000 | 0.000 | 50.000 | 262.00 | ZEA | RAWPKG | SMALL REESE LABEL | RAW |
| MX24 | 128691 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | RAWHDA | PANEL-ISR, M-SERIES | RAW |
| MX24 | 128692 | 2/28/2025 | 3/17/2025 | 5,868.000 | 20.000 | 38.000 | 5,850.00 | ZEA | RAWPKG | LABEL, FORD DISPOSABLE | RAW |
| MX24 | 128693 | 2/28/2025 | 3/17/2025 | 930.000 | 26.000 | 410.000 | 546.00 | ZEA | RAWPCP | BLOCK SPACER | RAW |
| MX24 | 128694 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | RAWPCP | COVER CHAIN BRACKET | RAW |
| MX24 | 128697W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | RAM LH, MS LEG WELDMENT | WIP |
| MX24 | 128747 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 128781 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 72.000 | 36.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 128782 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 72.000 | 36.00 | ZEA | WIPMTL | PLATE REINFORCEMENT | WIP |
| MX24 | 128786 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 72.000 | 36.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 128812 | 2/28/2025 | 3/17/2025 | 345.000 | 314.000 | 659.000 | - | ZEA | WIPMTL | ANGLE, REINFORCEMENT | WIP |
| MX24 | 128813 | 2/28/2025 | 3/17/2025 | 350.000 | 314.000 | 659.000 | 5.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 128814 | 2/28/2025 | 3/17/2025 | 351.000 | 314.000 | 665.000 | - | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 128815 | 2/28/2025 | 3/17/2025 | 9,810.000 | 0.000 | 0.000 | 9,810.00 | ZEA | RAWHDA | Spacer-Beauty Panel | RAW |
| MX24 | 128816 | 2/28/2025 | 3/17/2025 | 535.000 | 0.000 | 0.000 | 535.00 | ZEA | RAWPCP | AIRBORNE BADGE | RAW |
| MX24 | 128817 | 2/28/2025 | 3/17/2025 | 2,824.000 | 0.000 | 0.000 | 2,824.00 | ZEA | RAWHDA | SIDEWINDER BADGE | RAW |
| MX24 | 128825 | 2/28/2025 | 3/17/2025 | 12,951.000 | 0.000 | 60.000 | 12,891.00 | ZEA | RAWPCP | LABEL COVER | RAW |
| MX24 | 128830 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 128831 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 128832 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 128833 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BACKPLATE | WIP |
| MX24 | 128857 | 2/28/2025 | 3/17/2025 | 21,052.000 | 0.000 | 400.000 | 20,652.00 | ZEA | RAWPCP | BOLT M12-1.25 X 45MM CL10.9 | RAW |
| MX24 | 128860 | 2/28/2025 | 3/17/2025 | 1,091.000 | 0.000 | 0.000 | 1,091.00 | ZEA | RAWHDA | WEAR RING | RAW |
| MX24 | 128862 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 0.000 | 117.00 | ZEA | WIPMTL | TURRET LOWER BODY | WIP |
| MX24 | 128863 | 2/28/2025 | 3/17/2025 | 905.000 | 0.000 | 0.000 | 905.00 | ZEA | RAWHDA | PIVOT HOUSING | RAW |
| MX24 | 128864 | 2/28/2025 | 3/17/2025 | 243.000 | 0.000 | 0.000 | 243.00 | ZEA | WIPMTL | TORRET BRACE | WIP |
| MX24 | 128865 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | WIPMTL | TURRET HOUSING REINF | WIP |
| MX24 | 128866 | 2/28/2025 | 3/17/2025 | 480.000 | 0.000 | 0.000 | 480.00 | ZEA | WIPMTL | TURRET BRACE REINF | WIP |
| MX24 | 128867 | 2/28/2025 | 3/17/2025 | 242.000 | 0.000 | 0.000 | 242.00 | ZEA | WIPMTL | LOCKOUT REINF | WIP |
| MX24 | 128875 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | WIPMTL | ARM COVER | WIP |
| MX24 | 128875R | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | RAWPCP | ARM COVER | RAW |
| MX24 | 128876 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | WIPMTL | ARM BACK COVER | WIP |
| MX24 | 128877 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | WIPMTL | BELLY PLATE | WIP |
| MX24 | 128878 | 2/28/2025 | 3/17/2025 | 887.000 | 500.000 | 0.000 | 1,387.00 | ZEA | RAWPCP | PIVOT SHAFT | RAW |
| MX24 | 128879 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | WIPMTL | STRUCTURE | WIP |
| MX24 | 128880 | 2/28/2025 | 3/17/2025 | 242.000 | 0.000 | 0.000 | 242.00 | ZEA | WIPMTL | L/R REINF PLATE | WIP |
| MX24 | 128881 | 2/28/2025 | 3/17/2025 | 1,185.000 | 0.000 | 0.000 | 1,185.00 | ZEA | RAWHDA | LOWER STOP BLOCK | RAW |
| MX24 | 128882 | 2/28/2025 | 3/17/2025 | 1,483.000 | 500.000 | 0.000 | 1,983.00 | ZEA | RAWHDA | UPPER STOP BLOCK | RAW |
| MX24 | 128883 | 2/28/2025 | 3/17/2025 | 30.000 | 120.000 | 0.000 | 150.00 | ZEA | WIPMTL | WEDGE CARRIER ASSY | WIP |
| MX24 | 128884 | 2/28/2025 | 3/17/2025 | 1,241.000 | 0.000 | 0.000 | 1,241.00 | ZEA | RAWHDA | WEDGE BLOCK | RAW |
| MX24 | 128885 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | WIPMTL | LOWER WEDGE BLOCK | WIP |
| MX24 | 128886 | 2/28/2025 | 3/17/2025 | 1,346.000 | 504.000 | 0.000 | 1,850.00 | ZEA | RAWHDA | SCREW ASSY | RAW |
| MX24 | 128890 | 2/28/2025 | 3/17/2025 | 440.000 | 0.000 | 0.000 | 440.00 | ZEA | WIPMTL | BRACKET, BUMPER | WIP |
| MX24 | 128895 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | STLCTB | TUBING | RAW |
| US50 | 1289000300 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | FGMTL | CPLR GSNK RND 25K W/PIN | FG |
| US50 | 1289020300 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 7.000 | 122.00 | ZEA | FGMTL | COUPLER 25000 LB BX1 W/O OUTER | FG |
| US50 | 1289030300 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGMTL | CPLR GSNK RND 20K W/PIN | FG |
| US50 | 1289040300 | 2/28/2025 | 3/17/2025 | 22.000 | 1.000 | 1.000 | 22.00 | ZEA | FGMTL | CPLR GSNK RND 30K W/PIN | FG |
| US50 | 1289050300 | 2/28/2025 | 3/17/2025 | 23.000 | 96.000 | 22.000 | 97.08 | ZEA | FGMTL | CPLR GSNK RND 30K W/PIN | FG |
| US50 | 1289070300 | 2/28/2025 | 3/17/2025 | 2.000 | 49.000 | 24.000 | 27.00 | ZEA | FGMTL | CPLR GSNK RND 20K W/PIN | FG |
| US50 | 1289090300 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 0.000 | 288.00 | ZEA | FGMTL | CPLR GSNK RND 25K W/PIN | FG |
| US50 | 1289110300 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 24.000 | 91.00 | ZEA | FGMTL | CPLR GSNK RND 30K W/PIN | FG |
| MX24 | 128912 | 2/28/2025 | 3/17/2025 | 8,885.000 | 0.000 | 30.000 | 8,855.00 | ZEA | RAWPKG | LABEL COMPLIANCE | RAW |
| US50 | 1289130300 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGMTL | CPLR GN 25K SQ BX1 | FG |
| US50 | 1289140300 | 2/28/2025 | 3/17/2025 | 28.000 | 24.000 | 10.000 | 42.00 | ZEA | FGMTL | CPLR GN 30K SQ BX1 | FG |
| MX24 | 128920 | 2/28/2025 | 3/17/2025 | 302.000 | 0.000 | 0.000 | 302.00 | ZEA | RAWHDA | PIVOT SHAFT ASSY | RAW |
| US50 | 1289200300 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 7.000 | 257.00 | ZEA | FGMTL | COUPLER,3IN  BALL SQ GN | FG |
| US50 | 1289210300 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 4.000 | 24.00 | ZEA | FGMTL | CPLR 25K SQ W/BOLT LL | FG |
| US50 | 1289230301 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | FGMTL | CPLR GN 30k SQ BX1 | FG |
| MX24 | 128924 | 2/28/2025 | 3/17/2025 | 1,094.000 | 0.000 | 72.000 | 1,022.00 | ZEA | HDWWSH | WASHER | RAW |
| MX24 | 128925 | 2/28/2025 | 3/17/2025 | 503.000 | 0.000 | 30.000 | 473.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 128928 | 2/28/2025 | 3/17/2025 | 828.000 | 0.000 | 30.000 | 798.00 | ZEA | RAWPKG | INSERT CARTON (CTR) | RAW |
| MX24 | 128929 | 2/28/2025 | 3/17/2025 | 1,202.000 | 0.000 | 30.000 | 1,172.00 | ZEA | RAWPKG | INSERT CARTON LH | RAW |
| MX24 | 128932 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 128935 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 0.000 | 258.00 | ZEA | WIPMTL | HGA WEDGE TOP | WIP |
| MX24 | 128937 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 0.000 | 258.00 | ZEA | WIPMTL | HGA WEDGE BOTTOM | WIP |
| MX24 | 128944 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | 5AB UPPER SHOCK MOUNT | WIP |
| MX24 | 128945 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | AIR BAG SUPPORT PLATE | WIP |
| MX24 | 128960 | 2/28/2025 | 3/17/2025 | 2,505.000 | 0.000 | 0.000 | 2,505.00 | ZEA | RAWPKG | COMPLIANCE LABEL | RAW |
| MX24 | 128962 | 2/28/2025 | 3/17/2025 | 870.000 | 0.000 | 30.000 | 840.00 | ZEA | RAWPKG | INSERT CARTON RH | RAW |
| MX24 | 128976 | 2/28/2025 | 3/17/2025 | 2,747.000 | 0.000 | 0.000 | 2,747.00 | ZEA | RAWP-C | 1/4" NYLON RETAINER | RAW |
| MX24 | 128986 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | RAISED STOP ANGLE RIGHT | WIP |
| MX24 | 128987 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | RAWPCP | Single Air Spring | RAW |
| MX24 | 128989 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | RAWPKG | 20K 5AB WARNNIG LABEL | RAW |
| MX24 | 129040 | 2/28/2025 | 3/17/2025 | 4,459.000 | 0.000 | 0.000 | 4,459.00 | ZEA | RAWHIO | RECEPTION TUBE ASSEMBLY | RAW |
| MX24 | 129043 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BAR, TONGUE | WIP |
| MX24 | 129044 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 129045 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | WIPMTL | BAR, SHANK | WIP |
| MX24 | 129046 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | WIPMTL | BAR, TONGUE | WIP |
| MX24 | 129051 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | WIPMTL | CASE JLR L663 ASSEMBLY (AIR) | WIP |
| MX24 | 129052 | 2/28/2025 | 3/17/2025 | 460.000 | 0.000 | 0.000 | 460.00 | ZEA | WIPMTL | CASE LAND ROVER ASSEMBLY(COIL) | WIP |
| MX24 | 129053 | 2/28/2025 | 3/17/2025 | 1,385.000 | 0.000 | 0.000 | 1,385.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| MX24 | 129054 | 2/28/2025 | 3/17/2025 | 1,197.000 | 0.000 | 0.000 | 1,197.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| MX24 | 129076 | 2/28/2025 | 3/17/2025 | 1,586.000 | 0.000 | 0.000 | 1,586.00 | ZEA | WIPMTL | BRACKET, ELECTRICAL | WIP |
| MX24 | 129078 | 2/28/2025 | 3/17/2025 | 2,129.000 | 0.000 | 0.000 | 2,129.00 | ZEA | WIPMTL | BRACKET, ELECTRICAL 13 PIN | WIP |
| MX24 | 129086 | 2/28/2025 | 3/17/2025 | 103.000 | 13.000 | 116.000 | - | ZEA | WIPMTL | BRACKET ELECTRICAL ATTACH | WIP |
| MX24 | 129087 | 2/28/2025 | 3/17/2025 | 193.000 | 253.000 | 205.000 | 241.00 | ZEA | WIPMTL | PLATE TOP REINFORCEMENT | WIP |
| MX24 | 129088 | 2/28/2025 | 3/17/2025 | 200.000 | 253.000 | 205.000 | 248.00 | ZEA | WIPMTL | PLATE SPACER | WIP |
| MX24 | 129089 | 2/28/2025 | 3/17/2025 | 294.000 | 13.000 | 205.000 | 102.00 | ZEA | WIPMTL | BRACKET ELECTRICAL SIDE ATTACH | WIP |

CONFIDENTIAL

ONSET_00032195
FBG_CH1_00090861

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 129094 | 2/28/2025 | 3/17/2025 | 1,099.000 | 0.000 | 0.000 | 1,099.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 129096 | 2/28/2025 | 3/17/2025 | 368.000 | 0.000 | 0.000 | 368.00 | ZEA | RAWPKG | CARTON,MAIN | RAW |
| MX04 | 129097 | 2/28/2025 | 3/17/2025 | 280.000 | 0.000 | 0.000 | 280.00 | ZEA | RAWPKG | CARTON, CENTER INSERT | RAW |
| MX24 | 129098 | 2/28/2025 | 3/17/2025 | 597.000 | 0.000 | 0.000 | 597.00 | ZEA | RAWPKG | CARTON, SIDE INSERT | RAW |
| US50 | 1291020340 | 2/28/2025 | 3/17/2025 | 6,444.000 | 0.000 | 6.000 | 6,438.00 | ZEA | FGB-S | LUNETTE RNG-14K ADJ ZINC | FG |
| US50 | 1291020383 | 2/28/2025 | 3/17/2025 | 6,069.000 | 0.000 | 4.000 | 6,065.00 | ZEA | FGB-S | LUNETTE RNG-14K ADJ BLCK | FG |
| MX24 | 129109 | 2/28/2025 | 3/17/2025 | 871.000 | 0.000 | 0.000 | 871.00 | ZEA | RAWPKG | CARTON MAIN | RAW |
| MX24 | 129110 | 2/28/2025 | 3/17/2025 | 403.000 | 0.000 | 0.000 | 403.00 | ZEA | RAWPKG | CARTON CENTER INSERT | RAW |
| MX24 | 129111 | 2/28/2025 | 3/17/2025 | 2,342.000 | 0.000 | 0.000 | 2,342.00 | ZEA | RAWPKG | CARTON SIDE INSERT | RAW |
| MX24 | 129122 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | RAWPKG | M-SERIES ISR BOX | RAW |
| MX24 | 129123 | 2/28/2025 | 3/17/2025 | 305.000 | 0.000 | 0.000 | 305.00 | ZEA | RAWPKG | M-SERIES ISR BOX INSERT | RAW |
| MX24 | 129132 | 2/28/2025 | 3/17/2025 | 89,630.000 | 0.000 | 0.000 | 89,630.00 | ZEA | RAWHIO | SCREW, HF, M5 X 16.0,STEEL | RAW |
| MX24 | 129133 | 2/28/2025 | 3/17/2025 | 17,394.000 | 0.000 | 0.000 | 17,394.00 | ZEA | RAWHIO | STUD,REVET,M6X1.00X25.00 | RAW |
| MX24 | 129137 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | RAWPKG | CARTON,MAIN-TMC 550 | RAW |
| MX24 | 129139 | 2/28/2025 | 3/17/2025 | 936.000 | 0.000 | 0.000 | 936.00 | ZEA | RAWPKC | CARTON, INSERT-TMC 550 | RAW |
| MX24 | 129140 | 2/28/2025 | 3/17/2025 | 441.000 | 0.000 | 0.000 | 441.00 | ZEA | RAWPKG | CARTON PARTITIONS | RAW |
| MX24 | 129141 | 2/28/2025 | 3/17/2025 | 344.000 | 0.000 | 0.000 | 344.00 | ZEA | RAWPKC | CARTON PAD | RAW |
| MX24 | 129143 | 2/28/2025 | 3/17/2025 | 10,380.000 | 0.000 | 0.000 | 10,380.00 | ZEA | RAWHIO | PLUG, RECEPTION TUBE | RAW |
| MX24 | 129144 | 2/28/2025 | 3/17/2025 | 1,426.000 | 0.000 | 0.000 | 1,426.00 | ZEA | STLGTB | TUBE, TORSION | RAW |
| MX24 | 129145 | 2/28/2025 | 3/17/2025 | 1,080.000 | 0.000 | 0.000 | 1,080.00 | ZEA | WIPMTL | BRACKET FRAME RH | WIP |
| MX24 | 129146 | 2/28/2025 | 3/17/2025 | 1,523.000 | 0.000 | 0.000 | 1,523.00 | ZEA | WIPMTL | BRACKET FRAME LH | WIP |
| MX24 | 129148 | 2/28/2025 | 3/17/2025 | 8,958.000 | 0.000 | 0.000 | 8,958.00 | ZEA | RAWPCP | PLUG, PAINT | RAW |
| MX24 | 129156 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | RAWPKG | CARTON INSERT - TMC 190 | RAW |
| MX24 | 129160 | 2/28/2025 | 3/17/2025 | 66,000.000 | 0.000 | 0.000 | 66,000.00 | ZEA | RAWHIO | SCREW,SELF-TAPPING M5X0.8X16 | RAW |
| MX24 | 129176 | 2/28/2025 | 3/17/2025 | 231.000 | 0.000 | 0.000 | 231.00 | ZEA | RAWPKG | M SERIES RAM CARTON | RAW |
| MX24 | 129177 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | RAWPKG | M-SERIES, RAM INSERT | RAW |
| MX24 | 129178 | 2/28/2025 | 3/17/2025 | 45.000 | 712.000 | 63.000 | 694.00 | ZEA | RAWPCP | PADLOCK, MASTER LOCK 130D | RAW |
| MX24 | 129179 | 2/28/2025 | 3/17/2025 | 1,969.000 | 0.000 | 0.000 | 1,969.00 | ZEA | RAWHDA | SLEEVE BUSHING | RAW |
| MX24 | 129180 | 2/28/2025 | 3/17/2025 | 365.000 | 0.000 | 0.000 | 365.00 | ZEA | RAWPKG | CARTON 41.75 X 19.56 X 15.56 | RAW |
| MX24 | 129181 | 2/28/2025 | 3/17/2025 | 290.000 | 0.000 | 0.000 | 290.00 | ZEA | RAWPKG | INSERT 46.688 X 41.75 | RAW |
| MX24 | 129182 | 2/28/2025 | 3/17/2025 | 297.000 | 0.000 | 0.000 | 297.00 | ZEA | RAWPKG | INSERT 46.688 X 19.56 | RAW |
| MX24 | 129183 | 2/28/2025 | 3/17/2025 | 846.000 | 0.000 | 0.000 | 846.00 | ZEA | RAWPKG | INSERT 8.25 X 19.56 | RAW |
| MX24 | 129189 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 84.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 129190 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 84.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 129191 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 84.000 | - | ZEA | WIPMTL | REINFORCEMENT LH | WIP |
| MX24 | 129192 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 84.000 | - | ZEA | WIPMTL | REINFORCEMENT RH | WIP |
| MX24 | 129193 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 84.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 129252 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 0.000 | 48.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 129253 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 0.000 | 48.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 129263 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 129266 | 2/28/2025 | 3/17/2025 | 396.000 | 13.000 | 205.000 | 204.00 | ZEA | WIPMTL | BRACKET ELECTRICAL ATTACH | WIP |
| MX24 | 129267 | 2/28/2025 | 3/17/2025 | 123.000 | 213.000 | 181.000 | 155.00 | ZEA | WIPMTL | BRACKET ELECTRICAL 4-PIN | WIP |
| MX24 | 129268 | 2/28/2025 | 3/17/2025 | 650.000 | 0.000 | 30.000 | 620.00 | ZEA | WIPMTL | BRACKET ELECTRICAL PLUG COVER | WIP |
| MX24 | 129269 | 2/28/2025 | 3/17/2025 | 14,118.000 | 0.000 | 120.000 | 13,998.00 | ZEA | RAWPCP | SCREW PH 10-32 x .375" LG. | RAW |
| MX24 | 129296 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWHB | BALLMOUNT FORGED 1-1/4" (500B) | RAW |
| MX24 | 129307 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | PC WEDGE BOTTOM | WIP |
| MX24 | 129312 | 2/28/2025 | 3/17/2025 | 351.000 | 314.000 | 665.000 | - | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 129321 | 2/28/2025 | 3/17/2025 | 410.000 | 506.000 | 411.000 | 505.00 | ZEA | WIPMTL | PLATE REINFORCEMENT | WIP |
| MX24 | 129322 | 2/28/2025 | 3/17/2025 | 633.000 | 26.000 | 659.000 | - | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 129343 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | RAISED STOP ANGLE LEFT | WIP |
| MX24 | 129346 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | RAWPCP | 20K 5TH AIRBORNE BOX | RAW |
| MX24 | 129347 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 0.000 | 234.00 | ZEA | RAWPCP | 20K TAB INSERT A | RAW |
| MX24 | 129348 | 2/28/2025 | 3/17/2025 | 518.000 | 0.000 | 0.000 | 518.00 | ZEA | RAWPCP | 20K 5AB INSERT B/C | RAW |
| MX25 | 129358 | 2/28/2025 | 3/17/2025 | 73.700 | 0.000 | 0.000 | 73.70 | ZEA | FGMTL | MOUNTING PLATE LARGE | FG |
| MX25 | 129359 | 2/28/2025 | 3/17/2025 | 52.700 | 28.000 | 0.000 | 80.70 | ZEA | FGMTL | CARRIAGE ADAPTER PLATE | FG |
| MX24 | 129365 | 2/28/2025 | 3/17/2025 | 0.000 | 120.000 | 0.000 | 120.00 | ZEA | WIPMTL | TUBE, RECEIVER - 2.000" | WIP |
| MX24 | 129376 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 129377 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 129378 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 129379 | 2/28/2025 | 3/17/2025 | 895.000 | 13.000 | 206.000 | 702.00 | ZEA | WIPMTL | BRACKET ELECTRICAL ATTACH | WIP |
| MX24 | 129380 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | REAR TRAY | WIP |
| MX24 | 129381 | 2/28/2025 | 3/17/2025 | 9,353.000 | 1,500.000 | 1,341.000 | 9,512.00 | ZEA | RAWCST | DJ 5TH WHEEL PUCK, FRONT DS WI | RAW |
| MX24 | 129382 | 2/28/2025 | 3/17/2025 | 6,067.000 | 1,500.000 | 2,637.000 | 4,930.00 | ZEA | RAWCST | DJ 5TH WHEEL PUCK, FRONT PS WI | RAW |
| MX24 | 129383 | 2/28/2025 | 3/17/2025 | 2,233.000 | 3,912.000 | 3,285.000 | 2,860.00 | ZEA | RAWCST | DJ 5TH WHEEL PUCK, REAR DS WID | RAW |
| MX24 | 129384 | 2/28/2025 | 3/17/2025 | 6,506.000 | 4,440.000 | 5,013.000 | 5,933.00 | ZEA | RAWCST | DJ 5TH WHEEL PUCK, REAR PS WID | RAW |
| MX24 | 129385 | 2/28/2025 | 3/17/2025 | 11,666.000 | 5,888.000 | 5,684.000 | 11,870.00 | ZEA | RAWCST | D2 5TH WHEEL PUCK, FRONT WIDER | RAW |
| MX24 | 129386 | 2/28/2025 | 3/17/2025 | 4,449.000 | 6,740.000 | 6,480.000 | 4,709.00 | ZEA | RAWCST | D2 5TH WHEEL PUCK, REAR WIDER | RAW |
| MX24 | 129389 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | WIPMTL | PLATE REESE IDENTIFICATION | WIP |
| MX24 | 129403 | 2/28/2025 | 3/17/2025 | 913.000 | 0.000 | 0.000 | 913.00 | ZEA | RAWPCP | RAIL - RIGHT HAND LONG | RAW |
| MX24 | 129404 | 2/28/2025 | 3/17/2025 | 1,230.000 | 0.000 | 0.000 | 1,230.00 | ZEA | RAWPCP | RAIL - FORMED FRONT RIGHT HAND | RAW |
| MX24 | 129405 | 2/28/2025 | 3/17/2025 | 816.000 | 0.000 | 0.000 | 816.00 | ZEA | RAWPCP | RAIL - REAR RIGHT HAND FORMED | RAW |
| MX24 | 129406 | 2/28/2025 | 3/17/2025 | 2,725.000 | 0.000 | 0.000 | 2,725.00 | ZEA | WIPMTL | PLATE - DOUBLER | WIP |
| MX24 | 129407 | 2/28/2025 | 3/17/2025 | 876.000 | 0.000 | 0.000 | 876.00 | ZEA | RAWPCP | RAIL - LEFT HAND LONG | RAW |
| MX24 | 129407W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT - LEFT HAND | WIP |
| MX24 | 129408 | 2/28/2025 | 3/17/2025 | 1,417.000 | 0.000 | 0.000 | 1,417.00 | ZEA | RAWPCP | RAIL - FORMED FRONT LEFT HAND | RAW |
| MX24 | 129409 | 2/28/2025 | 3/17/2025 | 1,109.000 | 0.000 | 0.000 | 1,109.00 | ZEA | RAWPCP | RAIL - FORMED REAR LEFT HAND | RAW |
| MX24 | 129410 | 2/28/2025 | 3/17/2025 | 1,009.000 | 0.000 | 0.000 | 1,009.00 | ZEA | WIPMTL | ANGLE - CROSSTUBE MOUNTING | WIP |
| MX24 | 129411 | 2/28/2025 | 3/17/2025 | 643.000 | 0.000 | 0.000 | 643.00 | ZEA | WIPMTL | TUBE | WIP |
| MX24 | 129412 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | WIPMTL | HANDLE - RIGHT FRONT OLD | WIP |
| MX24 | 129413 | 2/28/2025 | 3/17/2025 | 381.000 | 0.000 | 0.000 | 381.00 | ZEA | WIPMTL | HANDLE - RIGHT REAR OLD | WIP |
| MX24 | 129414 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | WIPMTL | HANDLE - LEFT FRONT OLD | WIP |
| MX24 | 129415 | 2/28/2025 | 3/17/2025 | 381.000 | 0.000 | 0.000 | 381.00 | ZEA | WIPMTL | HANDLE - LEFT REAR OLD | WIP |
| MX24 | 129416 | 2/28/2025 | 3/17/2025 | 482.000 | 0.000 | 0.000 | 482.00 | ZEA | WIPMTL | HANDLE - RIGHT FRONT NEW | WIP |
| MX24 | 129417 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | WIPMTL | HANDLE - RIGHT REAR NEW | WIP |
| MX24 | 129418 | 2/28/2025 | 3/17/2025 | 377.000 | 0.000 | 0.000 | 377.00 | ZEA | WIPMTL | HANDLE - LEFT FRONT NEW | WIP |
| MX24 | 129419 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 0.000 | 94.00 | ZEA | WIPMTL | HANDLE - LEFT REAR NEW | WIP |
| MX24 | 129420 | 2/28/2025 | 3/17/2025 | 4,101.000 | 0.000 | 0.000 | 4,101.00 | ZEA | RAWPKG | INSERT | RAW |
| MX24 | 129421 | 2/28/2025 | 3/17/2025 | 2,005.000 | 0.000 | 0.000 | 2,005.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 129424 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 50.000 | 29.00 | ZEA | WIPMTL | DRIVER FRONT WELDMENT | WIP |
| MX24 | 129425 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 50.000 | 30.00 | ZEA | WIPMTL | DRIVER REAR WELDMENT | WIP |
| MX24 | 129426 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 50.000 | 46.00 | ZEA | WIPMTL | PASSENGER FRONT WELDMENT | WIP |
| MX24 | 129427 | 2/28/2025 | 3/17/2025 | 4.000 | 50.000 | 50.000 | 4.00 | ZEA | WIPMTL | PASSENGER REAR WELDMENT | WIP |
| MX24 | 129431 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 50.000 | 25.00 | ZEA | WIPMTL | PASSENGER REAR BRACKET | WIP |
| MX24 | 129432 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 100.000 | 58.00 | ZEA | WIPMTL | MOUNTING BLOCK FRONT | WIP |
| MX24 | 129433 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 100.000 | 58.00 | ZEA | WIPMTL | MOUNTING BLOCK REAR | WIP |
| MX24 | 129435 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 50.000 | 25.00 | ZEA | WIPMTL | STIFFENER BLOCK REAR | WIP |
| MX24 | 129438 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 129439 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | RAWPKG | CTN - 16.5" X 8.312" X 3.062" | RAW |

CONFIDENTIAL

ONSET_00032196
FBG_CH1_00090862

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 129441 | 2/28/2025 | 3/17/2025 | 345.000 | 314.000 | 659.000 | - | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 129442 | 2/28/2025 | 3/17/2025 | 351.000 | 314.000 | 661.000 | 4.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 129443 | 2/28/2025 | 3/17/2025 | 296.000 | 0.000 | 200.000 | 96.00 | ZEA | WIPMTL | TUBE SPACER | WIP |
| MX24 | 129444 | 2/28/2025 | 3/17/2025 | 296.000 | 0.000 | 200.000 | 96.00 | ZEA | WIPMTL | TUBE SPACER | WIP |
| MX24 | 129444R | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | WIPMTL | TUBE SPACER | WIP |
| MX24 | 129473 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 129474 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | RAWPKG | CARTON INSERT RH | RAW |
| MX24 | 129475 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | RAWPKG | CARTON INSERT LH | RAW |
| MX24 | 129476 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | RAWPKG | CARTON INSERT CTR | RAW |
| MX24 | 129477 | 2/28/2025 | 3/17/2025 | 1,798.000 | 0.000 | 0.000 | 1,798.00 | ZEA | RAWHDA | M5 BADGE | RAW |
| MX24 | 129478 | 2/28/2025 | 3/17/2025 | 2,534.000 | 0.000 | 0.000 | 2,534.00 | ZEA | RAWHDA | M5 BADGE W/ADHESIVE | RAW |
| MX24 | 129482 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 129484 | 2/28/2025 | 3/17/2025 | 589.000 | 0.000 | 0.000 | 589.00 | ZEA | WIPMTL | END PLATE | WIP |
| MX24 | 129486 | 2/28/2025 | 3/17/2025 | 616.000 | 0.000 | 0.000 | 616.00 | ZEA | WIPMTL | HANDLE RH | WIP |
| MX24 | 129487 | 2/28/2025 | 3/17/2025 | 429.000 | 0.000 | 0.000 | 429.00 | ZEA | WIPMTL | HANDLE LH | WIP |
| MX24 | 129495 | 2/28/2025 | 3/17/2025 | 3,108.000 | 0.000 | 0.000 | 3,108.00 | ZEA | RAWHDA | PIN INDICATOR | RAW |
| MX24 | 129631 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | RAWPKG | CARTON 6.19L X 3.44W X 2.81H | RAW |
| MX24 | 129632 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | RAWPKG | CARTON 11.56L X 7.31W X 6.38H | RAW |
| MX24 | 129633 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | WIPMTL | MY20 GM FOOT PLATE | WIP |
| MX24 | 129634 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | WIPMTL | MY20 GM FOOT PLATE | WIP |
| MX24 | 129635 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | WIPMTL | MY20 GM LOCKING HANDLE | WIP |
| MX24 | 129636 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 0.000 | 164.00 | ZEA | WIPMTL | MY20 GM LOCKING HANDLE | WIP |
| MX24 | 129637 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | WIPMTL | MY20 GM STIFFENER PANEL | WIP |
| MX24 | 129648 | 2/28/2025 | 3/17/2025 | 1,372.000 | 0.000 | 0.000 | 1,372.00 | ZEA | RAWHDA | 32K TRIM PANEL ASSY | RAW |
| MX24 | 129656 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 129660 | 2/28/2025 | 3/17/2025 | 766.000 | 0.000 | 0.000 | 766.00 | ZEA | RAWHDA | TUBE, MY20 GM 20K/27K M-SERIES | RAW |
| MX24 | 129667 | 2/28/2025 | 3/17/2025 | 542.000 | 0.000 | 0.000 | 542.00 | ZEA | RAWHDA | TUBE RAM 32K M-SERIES | RAW |
| MX24 | 129668 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | WIPMTL | MY20 GM LEG, LOCKING TAB | WIP |
| MX24 | 129670 | 2/28/2025 | 3/17/2025 | 1,229.000 | 0.000 | 0.000 | 1,229.00 | ZEA | RAWHDO | TUBE, MY20 GM 32K M-SERIES | RAW |
| MX25 | 129673 | 2/28/2025 | 3/17/2025 | 11.641 | 0.000 | 0.000 | 11.64 | ZEA | MROMTL | TOP CAP 45" X 48" MP3 | RAW |
| MX25 | 129674 | 2/28/2025 | 3/17/2025 | 5.601 | 0.000 | 0.000 | 5.60 | ZEA | MROMTL | PALLET 45" X 48" SFP | RAW |
| MX25 | 129675 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | MROMTL | CARD HOLDER (KANBAN) | RAW |
| MX25 | 129724 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | MROMTL | CARD (KANBAN) | RAW |
| MX24 | 129725 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 129742 | 2/28/2025 | 3/17/2025 | 555.000 | 0.000 | 0.000 | 555.00 | ZEA | RAWSPC | SPACER GAGE | RAW |
| MX24 | 129747 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | LOCKING HANDLE | WIP |
| MX24 | 129748 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | RAWPKG | CARTON TOP | RAW |
| MX24 | 129749 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | RAWPKG | CARTON BOTTOM | RAW |
| MX24 | 129757 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | RAWPCP | INSERT - LEGS | RAW |
| MX24 | 129758 | 2/28/2025 | 3/17/2025 | 307.000 | 0.000 | 0.000 | 307.00 | ZEA | RAWPCP | INSERT CARTON | RAW |
| MX24 | 129759 | 2/28/2025 | 3/17/2025 | 477.000 | 0.000 | 0.000 | 477.00 | ZEA | RAWPCP | CARTON M5 32K C-SECTION | RAW |
| MX24 | 129766 | 2/28/2025 | 3/17/2025 | 157.000 | 0.000 | 0.000 | 157.00 | ZEA | RAWPCP | INSERT CARTON | RAW |
| MX24 | 129769 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | RAWPCP | WIRE 10" | RAW |
| MX24 | 129771 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 0.000 | 156.00 | ZEA | STLCTB | TUBING | RAW |
| MX24 | 129772 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 129773 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 129777 | 2/28/2025 | 3/17/2025 | 533.000 | 120.000 | 16.000 | 637.00 | ZEA | WIPMTL | L BRAKET TOP | WIP |
| MX24 | 129778 | 2/28/2025 | 3/17/2025 | 528.000 | 120.000 | 16.000 | 632.00 | ZEA | WIPMTL | L BRACKET BOTTOM | WIP |
| MX24 | 129779 | 2/28/2025 | 3/17/2025 | 180.000 | 40.000 | 0.000 | 220.00 | ZEA | WIPMTL | STIFFENER | WIP |
| MX24 | 129829 | 2/28/2025 | 3/17/2025 | 1,136.000 | 0.000 | 0.000 | 1,136.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX24 | 129837 | 2/28/2025 | 3/17/2025 | 5,955.000 | 0.000 | 50.000 | 5,905.00 | ZEA | RAWHDA | BEZEL-MOUNTING BACK | RAW |
| MX24 | 129846 | 2/28/2025 | 3/17/2025 | 432.000 | 360.000 | 792.000 | - | ZEA | WIPMTL | PLATE SUPPORT | WIP |
| MX24 | 129848 | 2/28/2025 | 3/17/2025 | 800.000 | 0.000 | 0.000 | 800.00 | ZEA | RAWPKG | LABEL - WARNING 16K | RAW |
| MX24 | 129853 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 129854 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 129858 | 2/28/2025 | 3/17/2025 | 217.000 | 180.000 | 397.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 129859 | 2/28/2025 | 3/17/2025 | 216.000 | 180.000 | 396.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 129883 | 2/28/2025 | 3/17/2025 | 216.000 | 180.000 | 396.000 | - | ZEA | WIPMTL | BRACKET HOOK | WIP |
| MX24 | 129935 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET SIDE | WIP |
| MX24 | 129940 | 2/28/2025 | 3/17/2025 | 3.000 | 210.000 | 210.000 | 3.00 | ZEA | WIPMTL | PLATE, CHAIN | WIP |
| MX24 | 129941 | 2/28/2025 | 3/17/2025 | 2.000 | 210.000 | 210.000 | 2.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 129956 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 129957 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 131001 | 2/28/2025 | 3/17/2025 | 54.000 | 100.000 | 50.000 | 104.00 | ZEA | WIPMTL | 20K UPPER WELDMENT | WIP |
| MX24 | 131002 | 2/28/2025 | 3/17/2025 | 15.000 | 264.000 | 100.000 | 179.00 | ZEA | WIPMTL | 20K GOOSEBOX COVER RIGHT | WIP |
| MX24 | 131003 | 2/28/2025 | 3/17/2025 | 22.000 | 264.000 | 100.000 | 186.00 | ZEA | WIPMTL | 20K GOOSEBOX COVER LEFT | WIP |
| MX24 | 131004 | 2/28/2025 | 3/17/2025 | 5.000 | 264.000 | 100.000 | 169.00 | ZEA | WIPMTL | 20K GOOSEBOX COVER TOP | WIP |
| MX24 | 131005 | 2/28/2025 | 3/17/2025 | 17.000 | 528.000 | 152.000 | 393.00 | ZEA | WIPMTL | UPPER SHOCK MOUNT | WIP |
| MX24 | 131006 | 2/28/2025 | 3/17/2025 | 8.000 | 264.000 | 100.000 | 172.00 | ZEA | WIPMTL | REAR BRACE | WIP |
| MX24 | 131007 | 2/28/2025 | 3/17/2025 | 7.000 | 444.000 | 100.000 | 351.00 | ZEA | WIPMTL | REAR PLATE | WIP |
| MX24 | 131008 | 2/28/2025 | 3/17/2025 | 37.000 | 528.000 | 200.000 | 365.00 | ZEA | WIPMTL | REINFORCEMENT PLATE | WIP |
| MX24 | 131009 | 2/28/2025 | 3/17/2025 | 0.000 | 52.000 | 0.000 | 52.00 | ZEA | WIPMTL | 20K LOWER JAW WELDMENT | WIP |
| MX24 | 131010 | 2/28/2025 | 3/17/2025 | 230.000 | 264.000 | 52.000 | 442.00 | ZEA | WIPMTL | RIGHT SIDE PLATE | WIP |
| MX24 | 131011 | 2/28/2025 | 3/17/2025 | 235.000 | 264.000 | 52.000 | 447.00 | ZEA | WIPMTL | LEFT SIDE PLATE | WIP |
| MX24 | 131012 | 2/28/2025 | 3/17/2025 | 7.000 | 264.000 | 52.000 | 219.00 | ZEA | WIPMTL | REAR PIVOT PLATE | WIP |
| MX24 | 131013 | 2/28/2025 | 3/17/2025 | 14.000 | 264.000 | 52.000 | 226.00 | ZEA | WIPMTL | FORWARD PIVOT PLATE | WIP |
| MX24 | 131015 | 2/28/2025 | 3/17/2025 | 10.000 | 264.000 | 52.000 | 222.00 | ZEA | WIPMTL | 20K LOWER FRONT COVER | WIP |
| MX24 | 131031 | 2/28/2025 | 3/17/2025 | 8.000 | 264.000 | 52.000 | 220.00 | ZEA | WIPMTL | 20K LOWER BACK COVER | WIP |
| MX24 | 131057 | 2/28/2025 | 3/17/2025 | 17.000 | 264.000 | 52.000 | 229.00 | ZEA | WIPMTL | HAT PLATE | WIP |
| MX24 | 131063 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | SHOCK EAR | WIP |
| MX24 | 131065 | 2/28/2025 | 3/17/2025 | 46.000 | 52.000 | 50.000 | 48.00 | ZEA | WIPMTL | HAT PLATE WELDMENT | WIP |
| MX24 | 131072 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | WIPMTL | 5AB SUPPORT PLATE | WIP |
| MX24 | 131074 | 2/28/2025 | 3/17/2025 | 140.000 | 264.000 | 50.000 | 354.00 | ZEA | WIPMTL | ANTI SWIVEL BRACKET | WIP |
| MX24 | 131075 | 2/28/2025 | 3/17/2025 | 9,450.000 | 0.000 | 54.000 | 9,396.00 | ZEA | RAWPCP | AIR MANIFOLD | RAW |
| MX24 | 131077 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | 5AB SKID PLATE | WIP |
| MX24 | 131078 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | SHOCK BRACE EAR | WIP |
| MX24 | 131080 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | 5AB LEFT ARM | WIP |
| MX24 | 131085 | 2/28/2025 | 3/17/2025 | 127.000 | 0.000 | 127.000 | - | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131086 | 2/28/2025 | 3/17/2025 | 127.000 | 0.000 | 127.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131088 | 2/28/2025 | 3/17/2025 | 62.250 | 0 | 0 | 62.25 | OZ | MROMTL | BLACK LACQUER SPRAY PAINT | RAW |
| MX24 | 131095 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131095W | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 131097 | 2/28/2025 | 3/17/2025 | 29.000 | 168.000 | 168.000 | 29.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131098 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131099 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131111 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | CROSS BAR, UPPER | WIP |
| MX24 | 131113 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPMTL | REINFORCEMENT,CROSS BAR, LOWER | WIP |
| MX24 | 131124 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | SPACER, BOTTOM | WIP |

CONFIDENTIAL

ONSET_00032197
FBG_CH1_00090863

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 131126 | 2/28/2025 | 3/17/2025 | 440.000 | 0.000 | 0.000 | 440.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 131127 | 2/28/2025 | 3/17/2025 | 441.000 | 0.000 | 0.000 | 441.00 | ZEA | RAWPKG | INSERT, CARTON | RAW |
| MX24 | 131139 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 131140 | 2/28/2025 | 3/17/2025 | 92,106.491 | 154.823 | 9,400.383 | 82,860.93 | ZLB | MROMTL | WELD WIRE 0.045 ER70S-3 | RAW |
| MX24 | 131142 | 2/28/2025 | 3/17/2025 | 0.000 | 830.219 | 829.219 | 1.00 | ZLB | MROMTL | WELD WIRE 0.052 ER90S-D2 | RAW |
| MX24 | 131152 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | WIPMTL | FOOT PLATE, RAM 32K LH FRONT | WIP |
| MX24 | 131154 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | WIPMTL | FOOT PLATE, RAM 32K RH FRONT | WIP |
| MX24 | 131155 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | WIPMTL | FOOT PLATE, RAM 32K RH REAR | WIP |
| MX24 | 131156 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | WIPMTL | STIFFENER, RAM 32K | WIP |
| MX24 | 131158 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 76.000 | - | ZEA | WIPMTL | RAIL C CHANNEL, UPPER | WIP |
| MX24 | 131159 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 76.000 | - | ZEA | WIPMTL | RAIL BASE PLATE | WIP |
| MX24 | 131164 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 38.000 | - | ZEA | WIPMTL | GOOSE-RECEIVER TOP PLATE | WIP |
| MX24 | 131165 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 38.000 | | ZEA | WIPMTL | GSNK BASE PLATE | WIP |
| MX24 | 131166 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 38.000 | - | ZEA | WIPMTL | GSNK WRAP PLATE | WIP |
| MX24 | 131168 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 39.000 | - | ZEA | WIPMTL | FRAME BRACKETS DS FRONT | WIP |
| MX24 | 131169 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 39.000 | - | ZEA | WIPMTL | FRAME BRACKETS PS FRONT | WIP |
| MX24 | 131170 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 39.000 | - | ZEA | WIPMTL | FRAME BRACKETS DS REAR | WIP |
| MX24 | 131171 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 39.000 | - | ZEA | WIPMTL | FRAME BRACKET PS REAR | WIP |
| MX24 | 131173 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131173W | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 131176 | 2/28/2025 | 3/17/2025 | 16.000 | 168.000 | 169.000 | 15.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131213 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWPCP | PLATE, MOUNT | RAW |
| MX24 | 131214 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 0.000 | 295.00 | ZEA | RAWPKG | CARTON TRAY | RAW |
| MX24 | 131216 | 2/28/2025 | 3/17/2025 | 225.000 | 0.000 | 38.000 | 187.00 | ZEA | RAWPKG | CARTON-TRAY | RAW |
| MX24 | 131217 | 2/28/2025 | 3/17/2025 | 315.000 | 0.000 | 76.000 | 239.00 | ZEA | RAWPKG | INSERT-CARTON | RAW |
| MX24 | 131218 | 2/28/2025 | 3/17/2025 | 344.000 | 0.000 | 76.000 | 268.00 | ZEA | RAWPKG | INSERT-CARTON | RAW |
| MX24 | 131219 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 38.000 | 212.00 | ZEA | RAWPKG | INSERT-CARTON | RAW |
| MX24 | 131222 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | WIPMTL | BRACKET ELECTRICAL | WIP |
| MX24 | 131226 | 2/28/2025 | 3/17/2025 | 791.000 | 0.000 | 0.000 | 791.00 | ZEA | RAWJKS | CLIP, HANDLE | RAW |
| MX24 | 131227 | 2/28/2025 | 3/17/2025 | 519.000 | 0.000 | 0.000 | 519.00 | ZEA | RAWPKG | LABEL CAUTION | RAW |
| MX24 | 131234 | 2/28/2025 | 3/17/2025 | 18.000 | 18.000 | 18.000 | 18.00 | ZEA | WIPMTL | WELDMENT, PIVOT BOX 20K | WIP |
| MX24 | 131235 | 2/28/2025 | 3/17/2025 | 32.000 | 18.000 | 30.000 | 20.00 | ZEA | WIPMTL | ASSEMBLY 20K, CENTER SECTION | WIP |
| MX24 | 131236 | 2/28/2025 | 3/17/2025 | 8.000 | 120.000 | 0.000 | 128.00 | ZEA | WIPMTL | L BRACKET TOP | WIP |
| MX24 | 131237 | 2/28/2025 | 3/17/2025 | 0.000 | 120.000 | 0.000 | 120.00 | ZEA | WIPMTL | L BRACKET BOTTOM | WIP |
| MX24 | 131238 | 2/28/2025 | 3/17/2025 | 3,303.000 | 0.000 | 0.000 | 3,303.00 | ZEA | RAWHDO | BOLT - M14X2.0X110mm CL 10.9 | RAW |
| MX24 | 131239 | 2/28/2025 | 3/17/2025 | 16.000 | 8.000 | 16.000 | 8.00 | ZEA | WIPMTL | WELDMENT, FORD LEG 20K | WIP |
| MX24 | 131240 | 2/28/2025 | 3/17/2025 | 52.000 | 28.000 | 44.000 | 36.00 | ZEA | WIPMTL | ASSEMBLY, FORD 20K LEGS | WIP |
| MX24 | 131241 | 2/28/2025 | 3/17/2025 | 817.000 | 0.000 | 0.000 | 817.00 | ZEA | RAWHDO | END PLATE | RAW |
| MX24 | 131242 | 2/28/2025 | 3/17/2025 | 24.000 | 40.000 | 0.000 | 64.00 | ZEA | WIPMTL | BRACKET CENTER SECTION | WIP |
| MX24 | 131243 | 2/28/2025 | 3/17/2025 | 433.000 | 18.000 | 18.000 | 433.00 | ZEA | RAWPKG | LABEL LOAD RATING 20K | RAW |
| MX24 | 131244 | 2/28/2025 | 3/17/2025 | 3.000 | 24.000 | 24.000 | 3.00 | ZEA | WIPMTL | WELDMENT, PIVOT BOX 35K | WIP |
| MX24 | 131245 | 2/28/2025 | 3/17/2025 | 25.000 | 21.000 | 25.000 | 21.00 | ZEA | WIPMTL | ASSEMBLY 35K CENTER SECTION | WIP |
| MX24 | 131246 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | RAWHDO | END PLATE | RAW |
| MX24 | 131247 | 2/28/2025 | 3/17/2025 | 168.000 | 400.000 | 0.000 | 568.00 | ZEA | WIPMTL | BRACKET CENTER SECTION | WIP |
| MX24 | 131248 | 2/28/2025 | 3/17/2025 | 785.000 | 0.000 | 16.000 | 769.00 | ZEA | RAWHDO | BOLT - M16X2.0X110mm CL 10.9 | RAW |
| MX24 | 131249 | 2/28/2025 | 3/17/2025 | 14.000 | 16.000 | 8.000 | 22.00 | ZEA | WIPMTL | WELDMENT, LEG 35 FORD | WIP |
| MX24 | 131251 | 2/28/2025 | 3/17/2025 | 120.000 | 240.000 | 0.000 | 360.00 | ZEA | WIPMTL | FOOT PLATE, FORD | WIP |
| MX24 | 131252 | 2/28/2025 | 3/17/2025 | 3,168.000 | 0.000 | 1.000 | 3,167.00 | ZEA | RAWHDO | TUBE, HANDLE MY23 FORD-OE | RAW |
| MX24 | 131253 | 2/28/2025 | 3/17/2025 | 628.000 | 24.000 | 24.000 | 628.00 | ZEA | RAWPKG | LABEL LOAD RATING 35K | RAW |
| MX24 | 131257 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | RAWHIA | BUSHING | RAW |
| MX24 | 131258 | 2/28/2025 | 3/17/2025 | 6,353.000 | 0.000 | 0.000 | 6,353.00 | ZEA | RAWPKG | 20K GOOSEBOX WARNING LABEL | RAW |
| MX24 | 131274 | 2/28/2025 | 3/17/2025 | 321.000 | 0.000 | 0.000 | 321.00 | ZEA | HDWBLT | BOLT 3/4-10 | RAW |
| MX24 | 131317 | 2/28/2025 | 3/17/2025 | 6,469.000 | 0.000 | 52.000 | 6,417.00 | ZEA | RAWHDA | GOOSEBOX INNER BUSHING | RAW |
| MX24 | 131320 | 2/28/2025 | 3/17/2025 | 242.000 | 0.000 | 0.000 | 242.00 | ZEA | WIPMTL | REINFORCEMENT PLATE | WIP |
| MX24 | 131346 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 94.000 | 17.00 | ZEA | WIPMTL | PLATE CHAIN | WIP |
| MX24 | 131347 | 2/28/2025 | 3/17/2025 | 276.000 | 992.000 | 679.000 | 589.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 131348 | 2/28/2025 | 3/17/2025 | 270.000 | 1,164.000 | 851.000 | 583.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 131349 | 2/28/2025 | 3/17/2025 | 558.000 | 2,944.000 | 1,358.000 | 2,144.00 | ZEA | WIPMTL | PLATE REINFORCEMENT CENTER | WIP |
| MX24 | 131350 | 2/28/2025 | 3/17/2025 | 817.000 | 512.000 | 679.000 | 650.00 | ZEA | WIPMTL | TUBE RECEIVER | WIP |
| MX24 | 131351 | 2/28/2025 | 3/17/2025 | 273.000 | 992.000 | 679.000 | 586.00 | ZEA | WIPMTL | PLATE SAFETY CHAIN | WIP |
| MX24 | 131352 | 2/28/2025 | 3/17/2025 | 761.000 | 512.000 | 679.000 | 594.00 | ZEA | WIPMTL | BRACKET FASCIA SUPPORT LH | WIP |
| MX24 | 131354 | 2/28/2025 | 3/17/2025 | 309.000 | 1,456.000 | 663.000 | 1,102.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 131355 | 2/28/2025 | 3/17/2025 | 7,122.000 | 16.000 | 663.000 | 6,475.00 | ZEA | RAWPCP | NUT WELD M6 X 1.0 | RAW |
| MX24 | 131356 | 2/28/2025 | 3/17/2025 | 270.000 | 496.000 | 663.000 | 103.00 | ZEA | WIPMTL | BRACKET 7/4-WAY ELECTRICAL | WIP |
| MX24 | 131358 | 2/28/2025 | 3/17/2025 | 741.000 | 992.000 | 679.000 | 1,054.00 | ZEA | WIPMTL | BRACKET FASCIA SUPPORT (RH) | WIP |
| MX24 | 131359 | 2/28/2025 | 3/17/2025 | 343.000 | 1,984.000 | 1,358.000 | 969.00 | ZEA | WIPMTL | BRACKET FASCIA SUPPORT | WIP |
| MX24 | 131368 | 2/28/2025 | 3/17/2025 | 1,537.000 | 0.000 | 0.000 | 1,537.00 | ZEA | RAWHDA | RECTANGULAR PLUG | RAW |
| MX24 | 131369 | 2/28/2025 | 3/17/2025 | 77.000 | 264.000 | 50.000 | 291.00 | ZEA | WIPMTL | GOOSEBOX HANDLE | WIP |
| MX24 | 131393 | 2/28/2025 | 3/17/2025 | 958.000 | 0.000 | 0.000 | 958.00 | ZEA | RAWPCP | 14K REESE BADGE | RAW |
| MX24 | 131406 | 2/28/2025 | 3/17/2025 | 336.000 | 280.000 | 0.000 | 616.00 | ZEA | WIPMTL | BRACKET, BUMPER | WIP |
| MX24 | 131410 | 2/28/2025 | 3/17/2025 | 2,680.000 | 0.000 | 0.000 | 2,680.00 | ZEA | RAWPCP | RETAINING CLIP | RAW |
| MX24 | 131412-00 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 72.000 | - | ZEA | WIPMTL | PLUNGER COVER CHANNEL | WIP |
| MX24 | 131416 | 2/28/2025 | 3/17/2025 | 579.000 | 0.000 | 0.000 | 579.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 131417 | 2/28/2025 | 3/17/2025 | 576.000 | 0.000 | 0.000 | 576.00 | ZEA | WIPMTL | PLATE REINFORCEMENT | WIP |
| MX24 | 131419 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 86.000 | - | ZEA | WIPMTL | BRACKET ELECTRICAL | WIP |
| MX24 | 131420 | 2/28/2025 | 3/17/2025 | 13,228.000 | 36.000 | 7,438.000 | 5,826.00 | ZEA | RAWPKG | LABEL RATING | RAW |
| MX24 | 131425 | 2/28/2025 | 3/17/2025 | 11,560.000 | 0.000 | 0.000 | 11,560.00 | ZEA | RAWPCP | NUT HEX FLANGE M12-1.50 CL10.9 | RAW |
| MX24 | 131449 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| US50 | 131491 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | FGB-S | KIT SVC DUAL CAM FR BRKT | FG |
| US50 | 131492 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGB-S | KIT SVC DUAL CAM FR HDW | FG |
| US50 | 131493 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGB-S | KIT SCV DUAL CAM BALL MT HDW | FG |
| US50 | 131494 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGB-S | KIT SCV DUAL CAM SPR BAR LEVER | FG |
| US50 | 131510 | 2/28/2025 | 3/17/2025 | 293.000 | 0.000 | 2.000 | 291.00 | ZEA | FGB-S | KIT SERVICE FRAME BRACKET | FG |
| US50 | 131511 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 4.000 | 116.00 | ZEA | FGB-S | KIT SERVICE FRAME HARDWARE | FG |
| US50 | 131512 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 0.000 | 163.00 | ZEA | FGB-S | KIT SERV BALLMOUNT HARDWARE | FG |
| US50 | 131513 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 3.000 | 60.00 | ZEA | FGB-S | KIT SERVICE SPRING BAR LEVER | FG |
| US50 | 131514 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | FGB-S | KIT SERVICE SPRING BAR 600LBS | FG |
| US50 | 131515 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | FGB-S | KIT SERVICE SPRING BAR 800LBS | FG |
| MX24 | 131531 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | SPACER PLATE | WIP |
| MX24 | 131540 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 10.000 | 71.00 | ZEA | RAWPCP | FORD CASE ASSY | RAW |
| MX24 | 131554 | 2/28/2025 | 3/17/2025 | 1,587.000 | 0.000 | 0.000 | 1,587.00 | ZEA | RAWPKG | 20K SW WARNING LBL | RAW |
| MX24 | 131555 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | WIPMTL | HGA Mid | WIP |
| MX24 | 131589 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | WIPMTL | SPACER PLATE | WIP |
| US50 | 131595 | 2/28/2025 | 3/17/2025 | 12,500.000 | 0.000 | 0.000 | 12,500.00 | ZEA | RAWPKG | FOAM-IN-PLACE "A" CHEMICAL | RAW |
| US50 | 131596 | 2/28/2025 | 3/17/2025 | 16,400.000 | 0.000 | 0.000 | 16,400.00 | ZEA | RAWPKG | FOAM-IN-PLACE "B" CHEMICAL | RAW |
| US50 | 131597 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | RAWPKG | FOAM-IN-PLACE SMART LUBE/SOLVENT | RAW |
| US50 | 131598 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | RAWPKG | SMARTSHOT FILM FOR FOAM-IN-PLACE MACHINE | RAW |
| US50 | 131601 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 9.000 | 63.00 | ZEA | FGB-S | KIT SERVICE SPRING BAR 1150LBS | FG |

CONFIDENTIAL

ONSET_00032198
FBG_CH1_00090864

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 131619 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | HDWNUT | SW LANYARD TAG | RAW |
| MX24 | 131623 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 94.000 | 17.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX04 | 131624 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 94.000 | 17.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131630 | 2/28/2025 | 3/17/2025 | 0.000 | 500.000 | 0.000 | 500.00 | ZEA | HDWNUT | 3/4-8 LEFT HAND HEX NUT | RAW |
| MX24 | 131630-P | 2/28/2025 | 3/17/2025 | 157.000 | 0.000 | 0.000 | 157.00 | ZEA | HDWNUT | 3/4-8 LEFT HAND HEX NUT | RAW |
| MX24 | 131631 | 2/28/2025 | 3/17/2025 | 1,972.000 | 0.000 | 16.000 | 1,956.00 | ZEA | RAWHDO | 1210N. M18-FORD/GM | RAW |
| MX24 | 131634 | 2/28/2025 | 3/17/2025 | 2,953.000 | 0.000 | 16.000 | 2,937.00 | ZEA | RAWHDO | T-BUSHING, M18 - FORD/GM | RAW |
| MX24 | 131636 | 2/28/2025 | 3/17/2025 | 1,959.000 | 0.000 | 16.000 | 1,943.00 | ZEA | RAWHDO | NUT, FLANGED CASTLE M18-1.5 CL10 | RAW |
| MX24 | 131637 | 2/28/2025 | 3/17/2025 | 337.000 | 120.000 | 8.000 | 449.00 | ZEA | WIPMTL | HANDLE, LOCKING, FORD LEFT | WIP |
| MX24 | 131638 | 2/28/2025 | 3/17/2025 | 340.000 | 120.000 | 8.000 | 452.00 | ZEA | WIPMTL | HANDLE, LOCKING, FORD RIGHT | WIP |
| MX24 | 131639 | 2/28/2025 | 3/17/2025 | 37.000 | 400.000 | 16.000 | 421.00 | ZEA | WIPMTL | FOOT PLATE, FORD, LH | WIP |
| MX24 | 131640 | 2/28/2025 | 3/17/2025 | 35.000 | 400.000 | 16.000 | 419.00 | ZEA | WIPMTL | FOOT PLATE, FORD, RH | WIP |
| MX24 | 131641 | 2/28/2025 | 3/17/2025 | 372.000 | 120.000 | 16.000 | 476.00 | ZEA | WIPMTL | STIFFENER | WIP |
| MX24 | 131648 | 2/28/2025 | 3/17/2025 | 3.000 | 180.000 | 180.000 | 3.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 131654 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | BRACKET HOOK | WIP |
| MX24 | 131655 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | WIPMTL | TUBING | WIP |
| MX24 | 131657 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131658 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131660 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | RAWPKG | Carton Large | RAW |
| MX24 | 131686 | 2/28/2025 | 3/17/2025 | 158.000 | 1,624.000 | 1,389.000 | 393.00 | ZEA | WIPMTL | WELDMENT CENTER SECTION | WIP |
| MX24 | 131687 | 2/28/2025 | 3/17/2025 | 2,560.000 | 2,920.000 | 3,248.000 | 2,232.00 | ZEA | WIPMTL | TUBE | WIP |
| MX24 | 131688 | 2/28/2025 | 3/17/2025 | 0.000 | 2,960.000 | 2,742.000 | 218.00 | ZEA | WIPMTL | SIDE PLATE ASSEMBLY | WIP |
| MX24 | 131689 | 2/29/2025 | 3/17/2025 | 2,880.000 | 2,351.000 | 2,960.000 | 2,271.00 | ZEA | WIPMTL | TUBE | WIP |
| MX24 | 131690 | 2/28/2025 | 3/17/2025 | 2,880.000 | 1,920.000 | 2,960.000 | 1,840.00 | ZEA | WIPMTL | END PLATE | WIP |
| MX24 | 131694 | 2/28/2025 | 3/17/2025 | 1,440.000 | 960.000 | 1,440.000 | 960.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131695 | 2/28/2025 | 3/17/2025 | 1,440.000 | 960.000 | 1,440.000 | 960.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131729-01 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 0.000 | 213.00 | ZEA | WIPMTL | HANDLE BAR-CURVED GN | WIP |
| MX24 | 131759 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131760 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131762 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131766 | 2/28/2025 | 3/17/2025 | 1,039.000 | 0.000 | 0.000 | 1,039.00 | ZEA | RAWPKG | CARTON INSERT | RAW |
| MX24 | 131767 | 2/28/2025 | 3/17/2025 | 1,042.000 | 0.000 | 0.000 | 1,042.00 | ZEA | RAWPKG | CARTON INSERT | RAW |
| MX24 | 131768 | 2/28/2025 | 3/17/2025 | 1,389.000 | 0.000 | 0.000 | 1,389.00 | ZEA | RAWPKG | CARTON INSERT | RAW |
| MX24 | 131769 | 2/28/2025 | 3/17/2025 | 1,105.000 | 0.000 | 0.000 | 1,105.00 | ZEA | RAWPKG | CARTON INSERT | RAW |
| MX24 | 131791 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | BRACKET CENTER | WIP |
| MX24 | 131800 | 2/28/2025 | 3/17/2025 | 1,817.000 | 0.000 | 0.000 | 1,817.00 | ZEA | RAWPCP | WEAR PLATE, PUZZLE | RAW |
| US50 | 131806 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | FGMTL | GN COUPLER SQ 30K | FG |
| MX24 | 131861 | 2/28/2025 | 3/17/2025 | 18.000 | 180.000 | 198.000 | - | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 131864 | 2/28/2025 | 3/17/2025 | 2,880.000 | 1,920.000 | 2,880.000 | 1,920.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 131865 | 2/28/2025 | 3/17/2025 | 0.000 | 1,440.000 | 1,371.000 | 69.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 131866 | 2/28/2025 | 3/17/2025 | 0.000 | 1,440.000 | 1,371.000 | 69.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 131872 | 2/28/2025 | 3/17/2025 | 7,294.000 | 0.000 | 50.000 | 7,244.00 | ZEA | RAWHDA | RECTANGULAR PLUG W/ FINGER GRAB | RAW |
| MX24 | 131884 | 2/28/2025 | 3/17/2025 | 7,113.000 | 2,579.000 | 9,692.000 | - | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX24 | 131898 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPMTL | SPACER PLATE | WIP |
| MX24 | 131898W | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 108.000 | 2.00 | ZEA | WIPMTL | WELDMENT SPACER | WIP |
| MX24 | 131915 | 2/28/2025 | 3/17/2025 | 3,058.000 | 2,048.000 | 2,716.000 | 2,390.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 131916 | 2/28/2025 | 3/17/2025 | 8,591.000 | 32.000 | 679.000 | 7,944.00 | ZEA | RAWPCP | BUSHING RECOVERY EYE | RAW |
| MX24 | 131917 | 2/28/2025 | 3/17/2025 | 350.000 | 992.000 | 679.000 | 663.00 | ZEA | WIPMTL | BRACKET REAR IMPACT | WIP |
| MX24 | 131918 | 2/28/2025 | 3/17/2025 | 16,668.000 | 164.000 | 997.000 | 15,835.00 | ZEA | RAWPKG | LABEL (RFID) | RAW |
| MX24 | 131921 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 72.000 | 36.00 | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131922 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 72.000 | 36.00 | ZEA | WIPMTL | BRACKET LH | WIP |
| MX24 | 131929 | 2/28/2025 | 3/17/2025 | 472.000 | 0.000 | 0.000 | 472.00 | ZEA | RAWPKG | BOX, 16K MULTI FIT LEGS | RAW |
| MX24 | 131930 | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 0.000 | 526.00 | ZEA | RAWPKG | INSERT, 16K MULTI FIT LEGS | RAW |
| MX24 | 131937 | 2/28/2025 | 3/17/2025 | 96.000 | 14.000 | 110.000 | - | ZEA | WIPMTL | BRACKET RH | WIP |
| MX24 | 131962 | 2/28/2025 | 3/17/2025 | 0.000 | 250.000 | 200.000 | 50.00 | ZEA | WIPMTL | INNER TUBE & DROP-LEG ASSY | WIP |
| MX24 | 131987 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 12.000 | 36.00 | ZEA | WIPMTL | SWIVEL MOUNT KIT-25 PCS | WIP |
| MX25 | 131990 | 2/28/2025 | 3/17/2025 | 176.000 | 0.000 | 0.000 | 176.00 | ZEA | RAWPKG | SUPPLIER CARTON 6x6x6 | RAW |
| MX25 | 131991 | 2/28/2025 | 3/17/2025 | 759.122 | 0.021 | 179.731 | 579.41 | ZEA | RAWPKG | SUPPLIER CARTON 24X14X11 | RAW |
| US50 | 131992 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 0.000 | 94.00 | ZEA | FGMTL | COUPLER 40K | FG |
| MX25 | 1320 | 2/28/2025 | 3/17/2025 | 48,218.000 | 0.000 | 0.000 | 48,218.00 | ZEA | RAWPCP | DIODE, IN4004 RECTIFIE | RAW |
| MX24 | 132000 | 2/28/2025 | 3/17/2025 | 444.814 | 11.988 | 88.911 | 367.89 | ZEA | RAWPKG | SIDE SUPPORT ASSY LH | RAW |
| MX24 | 132003 | 2/28/2025 | 3/17/2025 | 475.822 | 11.988 | 88.911 | 398.90 | ZEA | RAWPKG | SIDE SUPPORT ASSY RH | RAW |
| MX24 | 132008 | 2/28/2025 | 3/17/2025 | 175.521 | 6.000 | 44.500 | 137.02 | ZEA | RAWPKG | BOTTOM SUPPORT ASSY | RAW |
| MX24 | 132009 | 2/28/2025 | 3/17/2025 | 179.521 | 6.000 | 44.500 | 141.02 | ZEA | RAWPKG | MIDDLE SUPPORT ASSY | RAW |
| MX24 | 132010 | 2/28/2025 | 3/17/2025 | 140.521 | 6.000 | 44.500 | 102.02 | ZEA | RAWPKG | TOP SUPPORT ASSY | RAW |
| MX24 | 132011 | 2/28/2025 | 3/17/2025 | 340.822 | 11.988 | 88.911 | 263.90 | ZEA | RAWPKG | TRAY | RAW |
| MX24 | 132012 | 2/28/2025 | 3/17/2025 | 3,185.822 | 11.988 | 88.911 | 3,108.90 | ZEA | RAWPKG | INSERT CORNER SUPPORT | RAW |
| MX24 | 132013 | 2/28/2025 | 3/17/2025 | 2,132.520 | 6.000 | 44.500 | 2,094.02 | ZEA | RAWPKG | RING (SLEEVE) OUTER | RAW |
| MX24 | 132014 | 2/28/2025 | 3/17/2025 | 2,120.822 | 11.988 | 88.911 | 2,043.90 | ZEA | RAWPKG | INSERT CORNER SUPPORT | RAW |
| MX24 | 132015 | 2/28/2025 | 3/17/2025 | 3,934.000 | 0.000 | 442.000 | 3,492.00 | ZEA | RAWPKG | LABEL RATING | RAW |
| MX24 | 132033 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPIZ | BAR | WIP |
| MX24 | 132034 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPIZ | REINFORCEMENT | WIP |
| MX24 | 132036 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FKTMTL | SPACER BLOCK | WIP |
| MX24 | 132060 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 50.000 | 4.00 | ZEA | WIPMTL | 22.5K LOWER JAW WELDMENT | WIP |
| MX24 | 132067 | 2/28/2025 | 3/17/2025 | 1,327.000 | 0.000 | 1,327.000 | - | ZEA | RAWPKG | CARTON MULTI-FIT | RAW |
| MX24 | 132068 | 2/28/2025 | 3/17/2025 | 2,792.000 | 0.000 | 2,743.000 | 49.00 | ZEA | RAWPKG | INSERT SIDE | RAW |
| MX24 | 132069 | 2/28/2025 | 3/17/2025 | 2,629.000 | 0.000 | 2,623.000 | 6.00 | ZEA | RAWPKG | INSERT BASE | RAW |
| MX24 | 132165 | 2/28/2025 | 3/17/2025 | 599.000 | 0.000 | 0.000 | 599.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX24 | 132166 | 2/28/2025 | 3/17/2025 | 514.000 | 0.000 | 0.000 | 514.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX24 | 132167 | 2/28/2025 | 3/17/2025 | 503.000 | 0.000 | 0.000 | 503.00 | ZEA | RAWPKG | CARTON BOX | RAW |
| MX24 | 132168 | 2/28/2025 | 3/17/2025 | 2,500.000 | 0.000 | 0.000 | 2,500.00 | ZEA | RAWPKG | INSERT PAD | RAW |
| MX24 | 132170 | 2/28/2025 | 3/17/2025 | 3,900.000 | 0.000 | 0.000 | 3,900.00 | ZEA | RAWPKG | INSERT CARTON | RAW |
| MX24 | 132173 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | BRACKET FRAME ATTACHMENT | WIP |
| MX24 | 132176W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 2.000 | - | ZEA | WIPMTL | WELDMENT SPACER | WIP |
| MX24 | 132179 | 2/28/2025 | 3/17/2025 | 480.000 | 0.000 | 0.000 | 480.00 | ZEA | RAWPKG | REGULAR SLOTTED CARTON | RAW |
| MX24 | 132180 | 2/28/2025 | 3/17/2025 | 1,375.000 | 0.000 | 0.000 | 1,375.00 | ZEA | RAWPKG | INSERT CARTON | RAW |
| MX24 | 132197 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 132198 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 132199 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | PLATE CENTER | WIP |
| MX24 | 132204 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | PLATE SIDE | WIP |
| MX24 | 132205 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | PLATE BOTTOM | WIP |
| MX24 | 132206 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | PLATE CENTER | WIP |
| MX24 | 132212-00P | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | SCREW & NUT ASSY, 7/8-8  15.72" TW PROTO | WIP |
| MX24 | 132215-01P | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | WIPMTL | CRANK TW 9.0" PROTOTYPE | WIP |
| MX24 | 132216-00 | 2/28/2025 | 3/17/2025 | 2,277.000 | 760.000 | 1,240.000 | 1,797.00 | ZEA | RAWJKS | U-HAUL CRANK ADAPTER 5/8 TW | RAW |
| MX24 | 132222 | 2/28/2025 | 3/17/2025 | 22,257.000 | 0.000 | 0.000 | 22,257.00 | ZEA | RAWPKG | LABEL BLANK (BMW OES) | RAW |
| MX24 | 132224 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 132225 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | RAWPKG | INSERT CARTON LH | RAW |

CONFIDENTIAL

ONSET_00032199
FBG_CH1_00090865

| Loc | Item | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | Unit | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 132226 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | RAWPKG | INSERT CARTON RH | RAW |
| MX24 | 132230 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 47.000 | 1.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 132280 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 44.000 | 4.00 | ZEA | WIPMTL | BRACKET SIDE LH | WIP |
| MX24 | 132281 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 44.000 | 4.00 | ZEA | WIPMTL | BRACKET SIDE RH | WIP |
| MX24 | 132282 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 88.000 | 8.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 132283 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 88.000 | 8.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 132287 | 2/28/2025 | 3/17/2025 | 160.000 | 264.000 | 100.000 | 324.00 | ZEA | WIPMTL | U BRACKET | WIP |
| MX24 | 132301 | 2/28/2025 | 3/17/2025 | 2,800.000 | 0.000 | 0.000 | 2,800.00 | ZEA | RAWHDA | LOCKNUT, HEX M5-08 NYLON INSERT | RAW |
| MX24 | 132314 | 2/28/2025 | 3/17/2025 | 538.000 | 0.000 | 0.000 | 538.00 | ZEA | RAWPKG | CARTON, 16.5 X 15.25 X 10 | RAW |
| MX24 | 1327037-01 | 2/28/2025 | 3/17/2025 | 1,494.000 | 96.000 | 200.000 | 1,390.00 | ZEA | HDWNUT | LOCKNUT - 5/8-11 JAM | RAW |
| MX24 | 1327059-40 | 2/28/2025 | 3/17/2025 | 937.000 | 0.000 | 0.000 | 937.00 | ZEA | HDWNUT | LOCKNUT - 3/4-10 NYLO | RAW |
| MX24 | 1327066-86 | 2/28/2025 | 3/17/2025 | 938.000 | 418.000 | 0.000 | 1,356.00 | ZEA | HDWBLT | BOLT - HEX 5/8-11x5.5 | RAW |
| US50 | 13300 | 2/28/2025 | 3/17/2025 | 469.000 | 300.000 | 0.000 | 769.00 | ZEA | FGELE | BRACKET KIT UNIV | FG |
| US50 | 13301 | 2/28/2025 | 3/17/2025 | 1,750.000 | 0.000 | 0.000 | 1,750.00 | ZEA | FGELE | BRACKET KIT UNIV | FG |
| US50 | 13303 | 2/28/2025 | 3/17/2025 | 199.000 | 0.000 | 84.000 | 115.00 | ZEA | FGELE | BRACKET 4-5-6WY | FG |
| US50 | 13304 | 2/28/2025 | 3/17/2025 | 468.000 | 0.000 | 252.000 | 216.00 | ZEA | FGELE | BRACKET 7WY | FG |
| MX24 | 1332 | 2/28/2025 | 3/17/2025 | 3,441.000 | 9,000.000 | 28.000 | 12,413.00 | ZEA | HDWNUT | NUT ASSY-HANDLE 1/2-13 G | RAW |
| US50 | 13320 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 96.000 | 125.00 | ZEA | FGELE | CONN ASSY T-ONE | FG |
| MX25 | 13320098 | 2/28/2025 | 3/17/2025 | 4,026.000 | 0.000 | 0.000 | 4,026.00 | ZEA | RAWPKG | CARD LABEL INSTRUCTION | RAW |
| US50 | 13321 | 2/28/2025 | 3/17/2025 | 4,418.000 | 0.000 | 0.000 | 4,418.00 | ZEA | FGB-S | CONN ASSY UHAUL 7/4WY | FG |
| MX24 | 1336 | 2/28/2025 | 3/17/2025 | 17,873.000 | 0.000 | 2,748.000 | 15,125.00 | ZEA | WIPMTL | BLOCK .188 x 1.00 x 2.00 | WIP |
| US50 | 13492 | 2/28/2025 | 3/17/2025 | 8,213.000 | 0.000 | 0.000 | 8,213.00 | ZEA | FGELE | CONN ASSY LOOP | FG |
| MX24 | 135022 | 2/29/2025 | 3/17/2025 | 3,371.000 | 0.000 | 50.000 | 3,321.00 | ZEA | RAWPKG | 22.5K REESE BADGE | RAW |
| MX24 | 135042 | 2/28/2025 | 3/17/2025 | 422.000 | 0.000 | 86.000 | 336.00 | ZEA | RAWPKG | 22.5K GOOSEBOX WARNING LABEL | RAW |
| US50 | 1350700 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | FGB-S | RACK STANDARD BALL MOUNT | FG |
| US50 | 13515 | 2/28/2025 | 3/17/2025 | 409.000 | 0.000 | 0.000 | 409.00 | ZEA | FGELE | BC ADAPTER UHAUL | FG |
| MX25 | 13515097 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWINS | INSTRUCTIONS | RAW |
| US50 | 13516 | 2/28/2025 | 3/17/2025 | 282.000 | 0.000 | 2.000 | 280.00 | ZEA | FGELE | BC ADAPTER UHAUL | FG |
| MX25 | 13516097 | 2/28/2025 | 3/17/2025 | 331.000 | 0.000 | 0.000 | 331.00 | ZEA | RAWINS | INSTRUCTIONS | RAW |
| US50 | 13517 | 2/28/2025 | 3/17/2025 | 212.000 | 100.000 | 0.000 | 312.00 | ZEA | FGELE | BC ADAPTER UHAUL | FG |
| MX25 | 13517097 | 2/28/2025 | 3/17/2025 | 675.000 | 0.000 | 100.000 | 575.00 | ZEA | RAWINS | INSTRUCTIONS | RAW |
| US50 | 13521G | 2/28/2025 | 3/17/2025 | 149.000 | 0.000 | 50.000 | 99.00 | ZEA | FGELE | BC ADAPTER | FG |
| MX25 | 13523G | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | BC UHAUL PILOT | FG |
| US50 | 13523G | 2/28/2025 | 3/17/2025 | 347.000 | 0.000 | 27.000 | 320.00 | ZEA | FGELE | BC UHAUL PILOT | FG |
| US50 | 13526G | 2/28/2025 | 3/17/2025 | 389.000 | 0.000 | 0.000 | 389.00 | ZEA | FGELE | BC HARNESS | FG |
| MX24 | 13631 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | RAWHDA | ADHESIVE PROMOTOR 3-M #4 | RAW |
| MX24 | 1385 | 2/28/2025 | 3/17/2025 | 533.000 | 0.000 | 6.000 | 527.00 | ZEA | HDWBLT | BOLT ASM M8X1.25X55 CL9. | RAW |
| US50 | 1390001 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 1.000 | 29.00 | ZEA | FGB-S | TONNEAU COVER FORD F150 6FT-7IN | FG |
| US50 | 1390002 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGB-S | TONNEAU COVER FORD F250-350 6FT-10IN | FG |
| US50 | 1390003 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGB-S | TONNEAU COVER FORD F150 5FT-6IN | FG |
| US50 | 1390004 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGB-S | TONNEAU COVER CHEVY GMC 1500 2500 3500 6 | FG |
| US50 | 1390005 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGB-S | TONNEAU COVER CHEVY GMC 1500 6FT-7IN | FG |
| US50 | 1390006 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGB-S | TONNEAU COVER CHEVY GMC 1500 5FT-9IN | FG |
| US50 | 1390007 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGB-S | TONNEAU COVER CHEVY GMC 1500 5FT-10IN | FG |
| US50 | 1390008 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGB-S | TONNEAU COVER CHEVY GMC 2500HD 3500HD 6F | FG |
| US50 | 1390009 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGB-S | TONNEAU COVER RAM 1500 2500 3500 6FT-4IN | FG |
| US50 | 1390010 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | FGB-S | TONNEAU COVER RAM 1500 5FT-7IN | FG |
| US50 | 1390011 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGB-S | TONNEAU COVER TOYOTA TUNDRA 5FT-7IN | FG |
| US50 | 1390600 | 2/28/2025 | 3/17/2025 | 7,312.000 | 0.000 | 210.000 | 7,102.00 | ZEA | FGB-S | CARGO BAR RATCHETING 40"-70" | FG |
| US50 | 1391100 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 3.000 | 131.00 | ZEA | FGB-S | CAR TOP BAG EXPANDABLE 10-15 | FG |
| US50 | 1391300 | 2/28/2025 | 3/17/2025 | 4,932.000 | 0.000 | 0.000 | 4,932.00 | ZEA | FGB-S | CARGO BASKET ROOFTOP | FG |
| US50 | 1391400 | 2/28/2025 | 3/17/2025 | 540.000 | 0.000 | 2.000 | 538.00 | ZEA | FGB-S | CROSS BARS 48" | FG |
| US50 | 1393100G | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | FGB-S | BIKE RACK 4 BIKE TILT HTCH MNT | FG |
| US50 | 1393700 | 2/28/2025 | 3/17/2025 | 2,771.000 | 0.000 | 0.000 | 2,771.00 | ZEA | FGB-S | CARGO NET-36"X48" | FG |
| US50 | 1394400 | 2/28/2025 | 3/17/2025 | 512.000 | 0.000 | 0.000 | 512.00 | ZEA | FGB-S | CARGO BASKET LOW PROFILE RFTOP | FG |
| US50 | 1394500 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | FGB-S | CARGO TRAY STEEL HITCH MOUNT | FG |
| US50 | 1394900 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 0.000 | 146.00 | ZEA | FGB-S | KAYAK CARRIER J-RAC | FG |
| US50 | 1395900 | 2/28/2025 | 3/17/2025 | 3,756.000 | 0.000 | 1.000 | 3,755.00 | ZEA | FGB-S | CROSS BAR ADJUSTABLE | FG |
| US50 | 1398700 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | FGB-S | RBU 47 ROOF RACK 1200 MM/47" | FG |
| US50 | 1398800 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | FGB-S | AIRWAVE ROOF RACK 1350 MM/53" | FG |
| US50 | 1398900 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | FGB-S | AIRWAVE ROOF RACK - 1525MM/60" | FG |
| US50 | 1399500 | 2/28/2025 | 3/17/2025 | 492.000 | 0.000 | 7.000 | 485.00 | ZEA | FGB-S | ALUMINUM ROOF BASKET | FG |
| MX24 | 14-715810 | 2/28/2025 | 3/17/2025 | 487.000 | 0.000 | 0.000 | 487.00 | ZEA | RAWTCN | 7-Way Junction Box | FG |
| MX25 | 14-715810 | 2/28/2025 | 3/17/2025 | 2,343.000 | 0.000 | 140.000 | 2,203.00 | ZEA | RAWTCN | 7-Way Junction Box | FG |
| US50 | 1400300303 | 2/28/2025 | 3/17/2025 | 3,565.000 | 0.000 | 23.000 | 3,542.00 | ZEA | FGB-S | JACK 2K PRO SERIES | FG |
| US50 | 1400400303 | 2/28/2025 | 3/17/2025 | 6,225.000 | 0.000 | 5.000 | 6,220.00 | ZEA | FGMTL | JACK 2K PRO SERIES | FG |
| US50 | 140042 | 2/28/2025 | 3/17/2025 | 1,500.000 | 300.000 | 1,346.000 | 454.00 | ZEA | FGMTL | JACK-2K TW MNT LOOSE | FG |
| US50 | 1400600303 | 2/28/2025 | 3/17/2025 | 3,634.000 | 0.000 | 128.000 | 3,506.00 | ZEA | FGB-S | JACK 5K PRO SERIES | FG |
| US50 | 1400700340 | 2/28/2025 | 3/17/2025 | 14,181.000 | 0.000 | 709.000 | 13,472.00 | ZEA | FGB-S | REMOVABLE JACK FOOTPLATE W/PIN | FG |
| US50 | 1400750340 | 2/28/2025 | 3/17/2025 | 5,268.000 | 3.000 | 5,268.000 | 3.00 | ZEA | FGB-S | CASTER ASSY REM | FG |
| US50 | 1400800383 | 2/28/2025 | 3/17/2025 | 410.000 | 0.000 | 18.000 | 392.00 | ZEA | FGMTL | JACK 8K SQ TW W/DROPLEG | FG |
| US50 | 1400820300 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | FGMTL | JACK 8K TW SQ PRO SERIES | FG |
| US50 | 1400850383 | 2/28/2025 | 3/17/2025 | 491.000 | 0.000 | 430.000 | 61.00 | ZEA | FGMTL | JACK 8K SQ SW W/DROPLEG | FG |
| US50 | 1400860383 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 36.000 | 39.00 | ZEA | FGMTL | JACK 8K SQ TUB SWVL | FG |
| US50 | 1400920383 | 2/28/2025 | 3/17/2025 | 847.000 | 0.000 | 9.000 | 838.00 | ZEA | FGB-S | KIT JACK HNDL W/MNT HDWR | FG |
| US50 | 140094 | 2/28/2025 | 3/17/2025 | 2,969.000 | 0.000 | 58.000 | 2,911.00 | ZEA | FGMTL | JACK ASSY-PRO SERIES (SWQ 180 DL-B W/LBS | FG |
| US50 | 1400950376 | 2/28/2025 | 3/17/2025 | 1,318.000 | 0.000 | 21.000 | 1,297.00 | ZEA | FGMTL | SWQ 180 DL-BX W/SR JACK | FG |
| US50 | 1400960376 | 2/28/2025 | 3/17/2025 | 3,989.000 | 1.000 | 369.000 | 3,621.00 | ZEA | FGMTL | SWQ 180 DL-BX W/SR JACK | FG |
| US50 | 1400970300 | 2/28/2025 | 3/17/2025 | 625.000 | 0.000 | 0.000 | 625.00 | ZEA | FGMTL | SWQ 190-DL-BX W/SR JACK | FG |
| US50 | 1400980376 | 2/28/2025 | 3/17/2025 | 474.000 | 225.000 | 155.000 | 544.00 | ZEA | FGMTL | SWQ 180 DL-BX W/LABEL | FG |
| US50 | 1400990376 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 6.000 | 11.00 | ZEA | FGMTL | SWQ 180-DL-BX W/LABEL | FG |
| US50 | 1401000303 | 2/28/2025 | 3/17/2025 | 609.000 | 0.000 | 32.000 | 577.00 | ZEA | FGB-S | JACK 2K PRO SERIES | FG |
| US50 | 1401010376 | 2/28/2025 | 3/17/2025 | 1,558.000 | 0.000 | 6.000 | 1,552.00 | ZEA | FGMTL | JACK ASSY-PRO SERIES SWQ 180 DL-B W/LBS | FG |
| US50 | 1401020303 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 5.000 | 215.00 | ZEA | FGB-S | JACK 2K PRO SERIES | FG |
| US50 | 1401040303 | 2/28/2025 | 3/17/2025 | 604.000 | 0.000 | 8.000 | 596.00 | ZEA | FGB-S | JACK 2K PRO SERIES | FG |
| US50 | 140105 | 2/28/2025 | 3/17/2025 | 527.000 | 0.000 | 0.000 | 527.00 | ZEA | FGB-S | JACK -2K TW MNT LOOSE | FG |
| US50 | 1401080303 | 2/28/2025 | 3/17/2025 | 11,502.000 | 0.000 | 15.000 | 11,487.00 | ZEA | FGB-S | JACK 2K PRO SERIES | FG |
| US50 | 1401140303 | 2/28/2025 | 3/17/2025 | 593.000 | 0.000 | 8.000 | 585.00 | ZEA | FGMTL | JACK 2K PRO SERIES | FG |
| US50 | 1401200303 | 2/28/2025 | 3/17/2025 | 490.000 | 0.000 | 17.000 | 473.00 | ZEA | FGB-S | JACK 2K PRO SERIES | FG |
| US50 | 140121 | 2/28/2025 | 3/17/2025 | 4,252.000 | 0.000 | 0.000 | 4,252.00 | ZEA | FGB-S | JACK 2K TW SVL MNT LOOSE | FG |
| US50 | 1401420303 | 2/28/2025 | 3/17/2025 | 415.000 | 0.000 | 32.000 | 383.00 | ZEA | FGB-S | JACK 5K SW TUBE MNT | FG |
| US50 | 1401440303 | 2/28/2025 | 3/17/2025 | 822.000 | 0.000 | 22.000 | 800.00 | ZEA | FGB-S | JACK 5K PRO SERIES | FG |
| US50 | 1401480303 | 2/28/2025 | 3/17/2025 | 3,043.000 | 0.000 | 12.000 | 3,031.00 | ZEA | FGB-S | JACK 5K PRO SERIES | FG |
| US50 | 1401480303 | 2/28/2025 | 3/17/2025 | 883.000 | 0.000 | 73.000 | 810.00 | ZEA | FGB-S | JACK 5K PRO SERIES | FG |
| US50 | 1401490300 | 2/28/2025 | 3/17/2025 | 1,061.000 | 0.000 | 0.000 | 1,061.00 | ZEA | FGMTL | JACK ASSY-PRO SERIES SWQ 180 DL-8X W/SR | FG |
| US50 | 1401600383 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGMTL | JACK SWQ 5 W/DL | FG |
| MX25 | 140REY | 2/28/2025 | 3/17/2025 | 45,364.000 | 0.000 | 0.000 | 45,364.00 | ZEA | HDWWSH | WASHER FLAT 1/4 ZINC | RAW |
| MX24 | 1410 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | HDWNUT | LOCKNUT 3/4-10 NYLON INS | RAW |

CONFIDENTIAL

ONSET_00032200
FBG_CH1_00090866

DEBTORS' EXHIBIT NO. 175
Page 641 of 1907
JOINT EXHIBIT NO. 51
Page 641 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 1410000149 | 2/28/2025 | 3/17/2025 | 161.000 | 0.000 | 0.000 | 161.00 | ZEA | FGB-S | JACK STAND 400LB SWVL | FG |
| US50 | 1410050149 | 2/28/2025 | 3/17/2025 | 543.000 | 0.000 | 0.000 | 543.00 | ZEA | FGB-S | JACK STAND 400 LB SWIVEL W/WHL | FG |
| US50 | 141120 | 2/28/2025 | 3/17/2025 | 186.000 | 0.000 | 0.000 | 186.00 | ZEA | FGB-S | JACK - 1000# WEST MARINE | FG |
| US50 | 1411300301 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 3.000 | 213.00 | ZEA | FGB-S | JACK 1300LB BOLT THRU-IN | FG |
| US50 | 141132 | 2/28/2025 | 3/17/2025 | 1,396.000 | 0.000 | 1.000 | 1,395.00 | ZEA | FGB-S | JACK-XLT 1500# W/WHL | FG |
| US50 | 141133 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 30.000 | 65.00 | ZEA | FGB-S | JACK XLT 1500 LB 12" TRAVEL | FG |
| US50 | 141137 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGB-S | JACK-XLT 1500# BLACK W/WHL | FG |
| US50 | 141160 | 2/28/2025 | 3/17/2025 | 564.000 | 0.000 | 5.000 | 559.00 | ZEA | FGB-S | Jack XLT 1500# Bolt Thru | FG |
| US50 | 1413020134 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 4.000 | 52.00 | ZEA | FGMTL | JACK 1600 LB F2 TWINTRACK BOXD | FG |
| US50 | 1413040134 | 2/28/2025 | 3/17/2025 | 517.000 | 2.000 | 86.000 | 433.00 | ZEA | FGMTL | JACK F2 WITH WIDE WHEEL | FG |
| MX24 | 1413050334 | 2/28/2025 | 3/17/2025 | 0.000 | 200.000 | 100.000 | 100.00 | ZEA | FGMTL | JACK F2 WDE TRK WELD-O | FG |
| US50 | 1413050334 | 2/28/2025 | 3/17/2025 | 89.000 | 100.000 | 1.000 | 188.00 | ZEA | FGMTL | JACK F2 WDE TRK WELD-O | FG |
| US50 | 1413060334 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 2.000 | 38.00 | ZEA | FGMTL | JACK F2 TWN TRK WELD O | FG |
| US50 | 1413100334 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGMTL | JACK F2 TWN TRK W/O MT | FG |
| US50 | 1413130334 | 2/28/2025 | 3/17/2025 | 102.000 | 1.000 | 8.000 | 95.00 | ZEA | FGMTL | JACK 1600 LB F2 TWIN&WIDE TRAC | FG |
| US50 | 1413200334 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | FGMTL | JACK F2 W/FOOTPLATE WELD ON/ | FG |
| US50 | 1413230134 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 49.000 | 20.00 | ZEA | FGMTL | JACK F2 W/FOOTPLATE BOLT ON/ | FG |
| US50 | 1413250334 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | FGMTL | JACK F2 A-FRAME /BULK | FG |
| US50 | 1413260334 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGMTL | JACK F2 WDE TRK WELD-O | FG |
| US50 | 1413270334 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 0.000 | 273.00 | ZEA | FGMTL | JACK F2 WIDE-TRK | FG |
| US00 | 141329 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | FGMTL | JACK F2 WIDE-TRACK | FG |
| US50 | 141330 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 0.000 | 251.00 | ZEA | FGMTL | JACK F2 WIDE-TRK | FG |
| US50 | 141331 | 2/29/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | FGMTL | F2 JACK-2K W/FT | FG |
| US50 | 141401 | 2/28/2025 | 3/17/2025 | 1,819.000 | 0.000 | 6.000 | 1,813.00 | ZEA | FGB-S | FULTON XLT POWERED JACK | FG |
| US50 | 142001 | 2/28/2025 | 3/17/2025 | 764.000 | 0.000 | 6.000 | 758.00 | ZEA | FGB-S | WINCH 900LB 7IN HANDLE | FG |
| US50 | 142002 | 2/28/2025 | 3/17/2025 | 2,502.000 | 0.000 | 13.000 | 2,489.00 | ZEA | FGB-S | WINCH 900LB BULK/160 | FG |
| US50 | 142003 | 2/28/2025 | 3/17/2025 | 635.000 | 0.000 | 0.000 | 635.00 | ZEA | FGB-S | WINCH 900LB W/STRP | FG |
| US50 | 142004 | 2/28/2025 | 3/17/2025 | 1,572.000 | 0.000 | 0.000 | 1,572.00 | ZEA | FGB-S | WINCH 900LB SPL W/STRAP BOLT | FG |
| US50 | 142006 | 2/28/2025 | 3/17/2025 | 230.000 | 0.000 | 23.000 | 207.00 | ZEA | FGB-S | WINCH 900# 6X4.4IN HDL W/STRP | FG |
| US50 | 142007 | 2/28/2025 | 3/17/2025 | 2,145.000 | 0.000 | 7.000 | 2,138.00 | ZEA | FGB-S | WINCH 900LB PWC W/STRAP | FG |
| US50 | 142025 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 1.000 | 190.00 | ZEA | FGB-S | Winch 900# w/strap -26 Finish | FG |
| US50 | 142100 | 2/28/2025 | 3/17/2025 | 624.000 | 0.000 | 6.000 | 618.00 | ZEA | FGB-S | WINCH 1100LB 7IN HANDLE | FG |
| US50 | 142101 | 2/28/2025 | 3/17/2025 | 689.000 | 0.000 | 0.000 | 689.00 | ZEA | FGB-S | WINCH 1100LB BULK/112 | FG |
| US50 | 142102 | 2/28/2025 | 3/17/2025 | 827.000 | 0.000 | 2.000 | 825.00 | ZEA | FGB-S | WINCH 1100LB 7IN HANDLE W/STRP | FG |
| US50 | 142103 | 2/28/2025 | 3/17/2025 | 551.000 | 0.000 | 13.000 | 538.00 | ZEA | FGB-S | WINCH 1300LB 8IN HANDLE | FG |
| US50 | 142104 | 2/28/2025 | 3/17/2025 | 5,826.000 | 0.000 | 2.000 | 5,824.00 | ZEA | FGB-S | WINCH 1300LB BULK/112 | FG |
| US50 | 142105 | 2/28/2025 | 3/17/2025 | 4,367.000 | 0.000 | 112.000 | 4,255.00 | ZEA | FGB-S | WINCH 1300LB W/STRAP 6IN | FG |
| US50 | 142200 | 2/28/2025 | 3/17/2025 | 1,122.000 | 0.000 | 14.000 | 1,108.00 | ZEA | FGB-S | WINCH 1500LB 8IN HANDLE | FG |
| US50 | 142201 | 2/28/2025 | 3/17/2025 | 803.000 | 0.000 | 0.000 | 803.00 | ZEA | FGB-S | WINCH 1500LB BULK/112 | FG |
| US50 | 142202 | 2/28/2025 | 3/17/2025 | 1,144.000 | 0.000 | 0.000 | 1,144.00 | ZEA | FGB-S | WINCH 1500LB 6IN HANDLE | FG |
| US50 | 142203 | 2/28/2025 | 3/17/2025 | 1,627.000 | 0.000 | 33.000 | 1,594.00 | ZEA | FGB-S | WINCH 1500LB 8IN HANDLE W/STRP | FG |
| US50 | 142204 | 2/28/2025 | 3/17/2025 | 294.000 | 0.000 | 0.000 | 294.00 | ZEA | FGB-S | WINCH 1500# 8 HNDL W/STRP UNDR | FG |
| US50 | 142205 | 2/28/2025 | 3/17/2025 | 318.000 | 0.000 | 0.000 | 318.00 | ZEA | FGB-S | WINCH 1500# 6IN HANDLE W/STRAP | FG |
| US50 | 142206 | 2/28/2025 | 3/17/2025 | 917.000 | 0.000 | 0.000 | 917.00 | ZEA | FGB-S | WINCH 1500# 8IN HANDLE W/STRAP | FG |
| US50 | 142208 | 2/28/2025 | 3/17/2025 | 670.000 | 0.000 | 7.000 | 663.00 | ZEA | FGB-S | WINCH 1500LB W/CVR&STRP | FG |
| US50 | 142209 | 2/28/2025 | 3/17/2025 | 276.000 | 0.000 | 0.000 | 276.00 | ZEA | FGB-S | WINCH 1500LB W/CVR | FG |
| US50 | 142210 | 2/28/2025 | 3/17/2025 | 8,992.000 | 0.000 | 0.000 | 8,992.00 | ZEA | FGB-S | WINCH 1500LB BLCK 8" HDL | FG |
| US50 | 142226 | 2/28/2025 | 3/17/2025 | 318.000 | 0.000 | 1.000 | 317.00 | ZEA | FGB-S | WINCH 1500# W/STRAP -26 FINISH | FG |
| US50 | 142300 | 2/28/2025 | 3/17/2025 | 1,435.000 | 2.000 | 13.000 | 1,424.00 | ZEA | FGB-S | WINCH 1800LB 8IN HANDLE | FG |
| US50 | 142302 | 2/28/2025 | 3/17/2025 | 979.000 | 0.000 | 0.000 | 979.00 | ZEA | FGB-S | WINCH 1800LB 8IN DOGLEG | FG |
| US50 | 142303 | 2/28/2025 | 3/17/2025 | 1,067.000 | 0.000 | 0.000 | 1,067.00 | ZEA | FGB-S | WINCH 1800LB 8IN HANDLE | FG |
| US50 | 142305 | 2/28/2025 | 3/17/2025 | 2,010.000 | 0.000 | 0.000 | 2,010.00 | ZEA | FGB-S | WINCH 1800LB 8IN HANDLE W/STRP | FG |
| US50 | 142306 | 2/28/2025 | 3/17/2025 | 1,651.000 | 0.000 | 2.000 | 1,649.00 | ZEA | FGB-S | WINCH 1800LB W/STRAP | FG |
| US50 | 142309 | 2/28/2025 | 3/17/2025 | 1,959.000 | 0.000 | 0.000 | 1,959.00 | ZEA | FGB-S | WINCH 1800LB 8IN HNDL OFF | FG |
| US50 | 142311 | 2/28/2025 | 3/17/2025 | 1,834.000 | 4.000 | 28.000 | 1,810.00 | ZEA | FGB-S | WINCH 1500# BLACK WITH STRAP | FG |
| US50 | 142313 | 2/28/2025 | 3/17/2025 | 3,343.000 | 0.000 | 4.000 | 3,339.00 | ZEA | FGB-S | WINCH 1500LB W/6IN HNDL | FG |
| US50 | 142314 | 2/28/2025 | 3/17/2025 | 2,008.000 | 0.000 | 64.000 | 1,944.00 | ZEA | FGB-S | WINCH 1800LB BLCK W/STRP | FG |
| US50 | 142315 | 2/28/2025 | 3/17/2025 | 2,089.000 | 0.000 | 0.000 | 2,089.00 | ZEA | FGB-S | WINCH 1800LB BLCK W/STRP | FG |
| US50 | 142316 | 2/28/2025 | 3/17/2025 | 1,154.000 | 0.000 | 1.000 | 1,153.00 | ZEA | FGB-S | WINCH 1800LB W/8IN HNDL | FG |
| US50 | 142320 | 2/28/2025 | 3/17/2025 | 2,236.000 | 0.000 | 5.000 | 2,231.00 | ZEA | FGB-S | WINCH 1500LB BLCK W/STRP | FG |
| US50 | 142326 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 0.000 | 148.00 | ZEA | FGB-S | Winch 1800# w/strap -26 Finish | FG |
| US50 | 142400 | 2/28/2025 | 3/17/2025 | 301.000 | 0.000 | 6.000 | 295.00 | ZEA | FGB-S | WINCH 2000# 2 SPEED BOXED | FG |
| US50 | 142401 | 2/28/2025 | 3/17/2025 | 663.000 | 0.000 | 16.000 | 647.00 | ZEA | FGB-S | WINCH 2000LB | FG |
| US50 | 142403 | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 0.000 | 526.00 | ZEA | FGB-S | WINCH 2K W/STRAP DRUM | FG |
| US50 | 142410 | 2/28/2025 | 3/17/2025 | 698.000 | 0.000 | 5.000 | 693.00 | ZEA | FGB-S | WINCH 2600# 2 SPEED BOXED | FG |
| US50 | 142411 | 2/28/2025 | 3/17/2025 | 1,096.000 | 0.000 | 2.000 | 1,094.00 | ZEA | FGB-S | WINCH 2600LB W/ BRAKE | FG |
| US50 | 142412 | 2/28/2025 | 3/17/2025 | 359.000 | 0.000 | 0.000 | 359.00 | ZEA | FGB-S | INCH 2600LB W/SPL DRUM | FG |
| US50 | 142414 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 1.000 | 180.00 | ZEA | FGB-S | WINCH 2600LB W/SPL DRUM | FG |
| US50 | 142415 | 2/28/2025 | 3/17/2025 | 319.000 | 0.000 | 0.000 | 319.00 | ZEA | FGB-S | WINCH 2600LB 2 SPD W/STRAP | FG |
| US50 | 142416 | 2/28/2025 | 3/17/2025 | 570.000 | 0.000 | 0.000 | 570.00 | ZEA | FGB-S | WINCH 2600LB W/STRAP | FG |
| US50 | 142417 | 2/28/2025 | 3/17/2025 | 356.000 | 0.000 | 0.000 | 356.00 | ZEA | FGB-S | WINCH 2600LB W/STRAP | FG |
| US50 | 142418 | 2/28/2025 | 3/17/2025 | 401.000 | 0.000 | 0.000 | 401.00 | ZEA | FGB-S | WINCH XLT 2600LB 2SPD | FG |
| US50 | 142420 | 2/28/2025 | 3/17/2025 | 355.000 | 0.000 | 4.000 | 351.00 | ZEA | FGB-S | WINCH 3200# 2 SPEED BOXED | FG |
| US50 | 142421 | 2/28/2025 | 3/17/2025 | 1,182.000 | 0.000 | 0.000 | 1,182.00 | ZEA | FGB-S | WINCH 3200LB 2SPD | FG |
| US50 | 142422 | 2/28/2025 | 3/17/2025 | 672.000 | 0.000 | 0.000 | 672.00 | ZEA | FGB-S | WINCH 3200LB 2SPD | FG |
| US50 | 142423 | 2/28/2025 | 3/17/2025 | 437.000 | 0.000 | 0.000 | 437.00 | ZEA | FGB-S | WINCH 3200LB 2SPD | FG |
| US50 | 142424 | 2/28/2025 | 3/17/2025 | 741.000 | 0.000 | 15.000 | 726.00 | ZEA | FGB-S | WINCH 3200LB 2SPD | FG |
| US50 | 142425 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | FGB-S | WINCH XLT 3200LB 2SPD | FG |
| US50 | 142430 | 2/28/2025 | 3/17/2025 | 247.000 | 0.000 | 15.000 | 232.00 | ZEA | FGB-S | WINCH 3700LB 2SPD | FG |
| US50 | 142431 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | FGB-S | WINCH 3700LB 2SPD SPL | FG |
| MX25 | 1429 | 2/28/2025 | 3/17/2025 | 31.000 | 25.000 | 8.000 | 48.00 | ZEA | MROELE | FLUX, ROSIN FR-800:ALP | RAW |
| MX25 | 1430 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | MROELE | THINNER ALPHA 425 | RAW |
| US50 | 143001 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 37.000 | 218.00 | ZEA | FGB-S | WINCH 1000# BRAKE 11IN HNDL BX | FG |
| US50 | 143002 | 2/28/2025 | 3/17/2025 | 609.000 | 0.000 | 25.000 | 584.00 | ZEA | FGB-S | WINCH 1000LB BRAKE 11IN HNDL | FG |
| US50 | 143005 | 2/28/2025 | 3/17/2025 | 302.000 | 0.000 | 0.000 | 302.00 | ZEA | FGB-S | WINCH 1000# BRK CVR 11IN HNDL | FG |
| US50 | 143006 | 2/28/2025 | 3/17/2025 | 944.000 | 0.000 | 0.000 | 944.00 | ZEA | FGB-S | WINCH 1000# BRK W/CVR 11 HNDL | FG |
| US50 | 143007 | 2/28/2025 | 3/17/2025 | 429.000 | 0.000 | 0.000 | 429.00 | ZEA | FGB-S | WINCH 1000 W/CVR 14085GT | FG |
| US50 | 143100 | 2/28/2025 | 3/17/2025 | 1,773.000 | 6.000 | 18.000 | 1,761.00 | ZEA | FGB-S | WINCH 1500LB BRAKE 11IN HNDL | FG |
| US50 | 143101 | 2/28/2025 | 3/17/2025 | 12,295.000 | 0.000 | 8.000 | 12,287.00 | ZEA | FGB-S | WINCH 1500LB 11IN HNDL | FG |
| US50 | 143102 | 2/28/2025 | 3/17/2025 | 1,280.000 | 0.000 | 0.000 | 1,280.00 | ZEA | FGB-S | WINCH 1500LB NO HNDL | FG |
| US50 | 143103 | 2/28/2025 | 3/17/2025 | 1,190.000 | 0.000 | 0.000 | 1,190.00 | ZEA | FGB-S | WINCH 1500LB 8" HNDL | FG |
| US50 | 143104 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 1.000 | 254.00 | ZEA | FGB-S | WINCH 1500# BRK CVR 11IN HNDL | FG |
| US50 | 143106 | 2/28/2025 | 3/17/2025 | 1,292.000 | 0.000 | 5.000 | 1,287.00 | ZEA | FGB-S | WINCH 1500# BRK CVR 11IN HNDL | FG |
| US50 | 143107 | 2/28/2025 | 3/17/2025 | 4,908.000 | 0.000 | 0.000 | 4,908.00 | ZEA | FGB-S | WINCH 1500LB BRAKE 32525GT | FG |
| US50 | 143200 | 2/28/2025 | 3/17/2025 | 326.000 | 0.000 | 2.000 | 324.00 | ZEA | FGB-S | WINCH 2500LB BRAKE 11IN HNDL | FG |
| US50 | 143201 | 2/28/2025 | 3/17/2025 | 1,744.000 | 0.000 | 2.000 | 1,742.00 | ZEA | FGB-S | WINCH 2500LB BRAKE 11IN HNDL | FG |
| MX25 | 1432TEK | 2/28/2025 | 3/17/2025 | 17.000 | 24.000 | 5.000 | 36.00 | ZEA | MROELE | SOLDER PASTE OM-5100 | RAW |
| MX25 | 1434REY | 2/28/2025 | 3/17/2025 | 1,356.600 | 1,000.000 | 0.000 | 2,356.60 | ZEA | MROELE | SOLDER BAR Sn63Pb37 | RAW |

CONFIDENTIAL

ONSET_00032201
FBG_CH1_00090867

| Plant | Item | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Value | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 1436 | 2/28/2025 | 3/17/2025 | 2,397.000 | 1,300.000 | 6.000 | 3,691.00 | ZEA | HDWBLT | U-BOLT SPRING BAR 3/8-16 | RAW |
| MX25 | 14690500 | 2/28/2025 | 3/17/2025 | 7,335.000 | 0.000 | 0.000 | 7,335.00 | ZEA | RAWPKG | POLY BAG 4 X 15 | RAW |
| MX25 | 14715-019 | 2/28/2025 | 3/17/2025 | 1,091.000 | 0.000 | 200.000 | 891.00 | ZEA | RAWWIA | WIRE COILED 7-WAY 6' | RAW |
| MX25 | 14715-020 | 2/28/2025 | 3/17/2025 | 412.000 | 0.000 | 1.000 | 411.00 | ZEA | RAWPCP | WIRE COILED 7-WAY 8' | RAW |
| MX25 | 14715-021 | 2/28/2025 | 3/17/2025 | 314.000 | 0.000 | 0.000 | 314.00 | ZEA | RAWWIA | WIRE COILED 7-WAY 10' | RAW |
| MX25 | 14715-022 | 2/28/2025 | 3/17/2025 | 396.000 | 0.000 | 0.000 | 396.00 | ZEA | RAWPCP | WIRE COILED 7-WAY 12' | RAW |
| MX25 | 14715076 | 2/28/2025 | 3/17/2025 | 6,122.000 | 0.000 | 0.000 | 6,122.00 | ZEA | RAWPKG | BAG POLY R2X2 | RAW |
| MX25 | 14715106 | 2/28/2025 | 3/17/2025 | 401.000 | 0.000 | 0.000 | 401.00 | ZEA | RAWPKG | POLYBAG 3X 4MIL | RAW |
| MX25 | 14715108 | 2/28/2025 | 3/17/2025 | 30,920.000 | 0.000 | 0.000 | 30,920.00 | ZEA | RAWPCP | RECEPTACLE 1/4INS 14-1 | RAW |
| MX25 | 14715110 | 2/28/2025 | 3/17/2025 | 863.000 | 0.000 | 0.000 | 863.00 | ZEA | RAWPCP | 14715810 | RAW |
| MX25 | 14715111 | 2/28/2025 | 3/17/2025 | 7,875.000 | 0.000 | 0.000 | 7,875.00 | ZEA | RAWPCP | TERMINAL, 1/4in, MALE | RAW |
| MX24 | 14715200 | 2/28/2025 | 3/17/2025 | 1,793.000 | 0.000 | 0.000 | 1,793.00 | ZEA | RAWPKG | LABEL BLANK 1.5X.50 | RAW |
| MX25 | 14715200 | 2/28/2025 | 3/17/2025 | 12,218.000 | 0.000 | 200.000 | 12,018.00 | ZEA | RAWPKG | LABEL BLANK 1.5X.50 | RAW |
| MX25 | 14715300 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | RAWPKG | CARTON 20 X 8 X 6 | RAW |
| MX25 | 14715305 | 2/28/2025 | 3/17/2025 | 361.000 | 0.000 | 0.000 | 361.00 | ZEA | RAWPKC | CARTON PARTITION 3 CEL | RAW |
| MX25 | 14715306 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | RAWPKG | CARTON PAD 13-1/8X18-7 | RAW |
| MX25 | 14715307 | 2/28/2025 | 3/17/2025 | 689.000 | 0.000 | 0.000 | 689.00 | ZEA | RAWPKC | CTN-RSC 14.50X 10.0 X | RAW |
| MX25 | 14715308 | 2/28/2025 | 3/17/2025 | 344.000 | 0.000 | 0.000 | 344.00 | ZEA | RAWPKG | CTN-RSC 21.13X 14.94 X | RAW |
| MX25 | 14715310 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | RAWPKC | CTN-DC 9.50X 8.13X 2.06 | RAW |
| MX25 | 14715313 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | RAWPKG | CTN-DC 10.63X8.63X2.25 | RAW |
| MX25 | 14715320 | 2/28/2025 | 3/17/2025 | 205.000 | 0.000 | 0.000 | 205.00 | ZEA | RAWPKC | CTN-DC 14.25X10.44X7.50 | RAW |
| MX25 | 14715329 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | RAWPKG | INSERT CLAM DC 9.25X8. | RAW |
| MX25 | 14715330 | 2/29/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | RAWPKC | CARTON PARTITION3 CELL | RAW |
| MX25 | 14715331 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | RAWPKG | CARTON PAD 19 3/4 X 21 | RAW |
| MX25 | 14715704 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | RAWPCP | SPADE #6 BLOCK INS VIN | RAW |
| MX25 | 14715714 | 2/28/2025 | 3/17/2025 | 23,878.000 | 0.000 | 0.000 | 23,878.00 | ZEA | RAWPCP | TERMINAL MALE BMW02.5M | RAW |
| MX25 | 14715715 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | RAWPCP | 4-WAY D CONNECTOR BMW | RAW |
| MX25 | 14715804 | 2/28/2025 | 3/17/2025 | 40,421.000 | 4,800.000 | 5,433.000 | 39,788.00 | ZEA | RAWPCP | TERMINAL AMP-IN 12 AWG | RAW |
| MX25 | 14715805 | 2/28/2025 | 3/17/2025 | 20,672.000 | 51,178.000 | 5,426.000 | 66,424.00 | ZEA | RAWBCA | TERMINAL AMP-IN 18-14 | RAW |
| MX25 | 14715806 | 2/28/2025 | 3/17/2025 | 231,938.000 | 0.000 | 10,898.000 | 221,040.00 | ZEA | RAWBCA | TERMINAL MALE HU LANE | RAW |
| MX25 | 14717001 | 2/28/2025 | 3/17/2025 | 1,858.150 | 0.000 | 0.000 | 1,858.15 | ZFT | RAWWIA | TWIST TIE RIBBON BLACK | RAW |
| MX25 | 14717002 | 2/28/2025 | 3/17/2025 | 5,397.000 | 0.000 | 0.000 | 5,397.00 | ZFT | RAWWIA | TWIST TIE RIBBON BLUE | RAW |
| MX25 | 14717004 | 2/28/2025 | 3/17/2025 | 13,500.000 | 0.000 | 0.000 | 13,500.00 | ZFT | RAWWIA | TWIST TIE RIBBON GREEN | RAW |
| MX25 | 14717006 | 2/28/2025 | 3/17/2025 | 14,968.146 | 0.000 | 442.920 | 14,525.23 | ZFT | RAWWIA | TWIST TIE RIBBON WHITE | RAW |
| MX25 | 14717007 | 2/28/2025 | 3/17/2025 | 353.000 | 0.000 | 0.000 | 353.00 | ZFT | RAWWIA | TWIST TIE RIBBON YELLO | RAW |
| MX25 | 14718005 | 2/28/2025 | 3/17/2025 | 8,188.000 | 0.000 | 0.000 | 8,188.00 | ZEA | HDWBLT | BOLT SQ NECK | RAW |
| MX25 | 14718010 | 2/28/2025 | 3/17/2025 | 4,492.000 | 0.000 | 0.000 | 4,492.00 | ZEA | HDWNUJ | LOCKNUT STNLS DIM 1/4-20 | RAW |
| MX25 | 14730019 | 2/28/2025 | 3/17/2025 | 9,545.000 | 0.000 | 0.000 | 9,545.00 | ZFT | RAWPCP | WIRE #16 AWG STRANDED, | RAW |
| MX25 | 14730022 | 2/28/2025 | 3/17/2025 | 10,065.120 | 0.000 | 0.000 | 10,065.12 | ZFT | RAWPCP | WIRE # 18 AWG STRANDED, | RAW |
| MX25 | 1483 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWPKG | 7-179 PRIMELINE ID CAR | RAW |
| MX25 | 1492 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | RAWBCP | STRAIN RELEIF BUSHING | RAW |
| US50 | 150000 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 24.000 | 70.00 | ZEA | FGMTL | JACKPOST TWS 150 BULK/50 | FG |
| US50 | 150010 | 2/28/2025 | 3/17/2025 | 913.000 | 0.000 | 54.000 | 859.00 | ZEA | FGB-S | JACK SIDEWIND 2000 LB 10 TRVL | FG |
| US50 | 1500140301 | 2/28/2025 | 3/17/2025 | 339.000 | 0.000 | 0.000 | 339.00 | ZEA | FGMTL | JACK 2K SW SPL | FG |
| US50 | 150034 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | FGMTL | JACK TWS RTSMX BULK/50 | FG |
| US50 | 150037 | 2/28/2025 | 3/17/2025 | 94.000 | 50.000 | 12.000 | 132.00 | ZEA | FGMTL | JACK W/O MOUNT TWL150XJACKPOST | FG |
| US50 | 150044 | 2/28/2025 | 3/17/2025 | 519.000 | 0.000 | 0.000 | 519.00 | ZEA | FGMTL | JACK SWS 150 DTSX | FG |
| US50 | 1500520317 | 2/28/2025 | 3/17/2025 | 171.000 | 150.000 | 231.000 | 90.00 | ZEA | FGMTL | JACK SWL W/O MOUNT | FG |
| US50 | 150057 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 0.000 | 341.00 | ZEA | FGMTL | JACK SWS 151 DS ASSY | FG |
| US50 | 150061 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | SWS 150 DTSX JACK ASSY - | FG |
| US50 | 150063 | 2/28/2025 | 3/17/2025 | 149.000 | 0.000 | 0.000 | 149.00 | ZEA | FGMTL | SWS 150 JACK SPL | FG |
| US50 | 1500800 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGB-S | SPL GD FRNT 99 LINCOLN LS | FG |
| US50 | 1500900 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | FGB-S | SPL GD REAR 99 LINCOLN LS | FG |
| US50 | 1501000 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGB-S | SPL GD FRNT CROWN VICTORIA/CRD | FG |
| MX24 | 150110 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 39.000 | - | ZEA | FGMTL | JACK SWS 150 X ASSY | FG |
| US50 | 150110 | 2/28/2025 | 3/17/2025 | 290.000 | 44.000 | 0.000 | 334.00 | ZEA | FGMTL | JACK SWS 150 X ASSY | FG |
| US50 | 1501100 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 0.000 | 177.00 | ZEA | FGB-S | SPL GD REAR CROWN VICTORIA | FG |
| US50 | 1501400 | 2/28/2025 | 3/17/2025 | 966.000 | 0.000 | 0.000 | 966.00 | ZEA | FGB-S | SPL GD REAR GRAND MARQUIS | FG |
| US50 | 150152 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 11.000 | 48.00 | ZEA | FGMTL | JACK SIDEWIND 2000LB 15 TRAVL | FG |
| US50 | 1502150327 | 2/28/2025 | 3/17/2025 | 299.000 | 0.000 | 0.000 | 299.00 | ZEA | FGMTL | JACK SWL 150 RTSFX W/IC | FG |
| US50 | 1502500 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | FGB-S | SPL GD FRNT CHEVROLET CK PCKUP | FG |
| US50 | 1502600 | 2/28/2025 | 3/17/2025 | 537.000 | 0.000 | 0.000 | 537.00 | ZEA | FGB-S | SPL GD REAR CHEVROLET CK PCKUP | FG |
| US50 | 1503200 | 2/28/2025 | 3/17/2025 | 545.000 | 0.000 | 0.000 | 545.00 | ZEA | FGB-S | SPL GD REAR 1999 MUSTANG | FG |
| US50 | 1504080317 | 2/28/2025 | 3/17/2025 | 149.000 | 0.000 | 0.000 | 149.00 | ZEA | FGMTL | TWS 150 DSX JACK ASSY - U-HAUL | FG |
| US50 | 150410 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 76.000 | 23.00 | ZEA | FGMTL | JACK TWL 150 W/MB | FG |
| US50 | 150415 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 8.000 | 79.00 | ZEA | FGMTL | JACK 150 TSX ASSY | FG |
| US50 | 150441 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | FGMTL | JACK TWS 150DTSFX W/P&C | FG |
| US50 | 1504430303 | 2/28/2025 | 3/17/2025 | 928.000 | 0.000 | 0.000 | 928.00 | ZEA | FGMTL | JACK 2K TW BULK/50 | FG |
| US50 | 150461 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 50.000 | - | ZEA | FGMTL | JACK TWL 150DTSF SPEC TUBE MNT | FG |
| US50 | 1505 | 2/28/2025 | 3/17/2025 | 715.000 | 0.000 | 2.000 | 713.00 | ZEA | FGB-S | PIN & CLIP 5/8 ERGO CLIP. | FG |
| US50 | 1505833 | 2/28/2025 | 3/17/2025 | 14,602.000 | 0.000 | 0.000 | 14,602.00 | ZEA | FGB-S | ERGO PIN AND CLIP | FG |
| US50 | 1507200 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | FGB-S | SPL GD FRNT GMC CK P/U W/FLARE | FG |
| US50 | 1508000 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | FGB-S | SPL GD REAR STANDARD NIS TITAN | FG |
| US50 | 1508600 | 2/28/2025 | 3/17/2025 | 490.000 | 0.000 | 0.000 | 490.00 | ZEA | FGB-S | SPL GD LINCOLN TOWN CAR SETOF4 | FG |
| US50 | 1509000 | 2/28/2025 | 3/17/2025 | 436.000 | 0.000 | 0.000 | 436.00 | ZEA | FGB-S | SPL GD FORD FUSION SET OF 4 | FG |
| US50 | 1509300 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 | ZEA | FGB-S | SPL GD FRNT BUICK LUCERNE | FG |
| US50 | 1509400 | 2/28/2025 | 3/17/2025 | 244.000 | 0.000 | 0.000 | 244.00 | ZEA | FGB-S | SPL GD REAR BUICK LUCERNE | FG |
| US50 | 1509700 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 0.000 | 141.00 | ZEA | FGB-S | SPL GD FORD EXPLORER SET OF 4 | FG |
| US50 | 1510200 | 2/28/2025 | 3/17/2025 | 176.000 | 0.000 | 0.000 | 176.00 | ZEA | FGB S | SPL GD LINCOLN MKZ | FG |
| US50 | 1510500 | 2/28/2025 | 3/17/2025 | 596.000 | 0.000 | 0.000 | 596.00 | ZEA | FGB-S | SPL GD REAR FORD PU W/FLARES | FG |
| US50 | 1510600 | 2/28/2025 | 3/17/2025 | 641.000 | 0.000 | 0.000 | 641.00 | ZEA | FGB-S | SPL GD FRNT FORD FOCUS | FG |
| US50 | 1510800 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 0.000 | 178.00 | ZEA | FGB S | SPL GD FRNT FORD ESCAPE/MARINR | FG |
| US50 | 151101 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 33.000 | 492.00 | ZEA | FGMTL | JACK SWS 151 DS BULK/100 | FG |
| US50 | 151108 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 55.000 | 96.00 | ZEA | FGMTL | JACK SWS 151 DS | FG |
| US50 | 151109 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 15.000 | 50.00 | ZEA | FGMTL | JACK SWS 151 | FG |
| US50 | 151110 | 2/28/2025 | 3/17/2025 | 290.000 | 0.000 | 5.000 | 285.00 | ZEA | FGB S | JACK SWL 151 DSX | FG |
| US50 | 1511200 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | FGB-S | SPL GD FRNT LINCOLN MKS | FG |
| US50 | 1511300 | 2/28/2025 | 3/17/2025 | 362.000 | 0.000 | 0.000 | 362.00 | ZEA | FGB-S | SPL GD REAR LINCOLN MKS | FG |
| US50 | 151159 | 2/28/2025 | 3/17/2025 | 26.000 | 50.000 | 4.000 | 72.00 | ZEA | FGMTL | SWIVEL MOUNT 2000LB JACK 15 TR | FG |
| US50 | 1511900 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 0.000 | 163.00 | ZEA | FGB-S | SPL GD REAR FORD FLEX 2010 | FG |
| US50 | 1512600 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | FGB S | TRIM RING & PLUG KIT 5TH WHEEL | FG |
| US50 | 151401 | 2/28/2025 | 3/17/2025 | 334.000 | 701.000 | 43.000 | 992.00 | ZEA | FGMTL | JACK TWS 151 DS BULK 2000 LB | FG |
| US50 | 1514010117 | 2/28/2025 | 3/17/2025 | 647.000 | 0.000 | 13.000 | 634.00 | ZEA | FGB-S | JACK TWS 151 TOP WIND 2000 LB | FG |
| US50 | 151421 | 2/28/2025 | 3/17/2025 | 3,794.000 | 0.000 | 6.000 | 3,788.00 | ZEA | FGB-S | JACK TWL 151 DS - BULK | FG |
| US50 | 151443 | 2/28/2025 | 3/17/2025 | 19,859.000 | 0.000 | 2.000 | 19,857.00 | ZEA | FGB-S | JACK BOLT ON -BULK/50 | FG |
| US50 | 151444 | 2/28/2025 | 3/17/2025 | 5,066.000 | 0.000 | 5.000 | 5,061.00 | ZEA | FGB-S | JACK BLT ON SWVL 1500LB 6" | FG |
| US50 | 151464 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | FGB-S | JACK TOP WIND 2000 LB | FG |
| MX24 | 1528 | 2/28/2025 | 3/17/2025 | 7,141.000 | 0.000 | 1,883.000 | 5,258.00 | ZEA | HDWWSH | WASHER FLAT 7/16 HEAVY | RAW |

CONFIDENTIAL

ONSET_00032202
FBG_CH1_00090868

DEBTORS' EXHIBIT NO. 175
Page 643 of 1907
JOINT EXHIBIT NO. 51
Page 643 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 1530 | 2/28/2025 | 3/17/2025 | 1,801.000 | 0.000 | 12.000 | 1,789.00 | ZEA | HDWBLT | BOLT M8X1.25X35 CL9.8 | RAW |
| MX24 | 1540 | 2/28/2025 | 3/17/2025 | 12,323.000 | 0.000 | 1,594.000 | 10,729.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| US50 | 1540-010 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| US50 | 154107 | 2/28/2025 | 3/17/2025 | 2,733.000 | 0.000 | 45.000 | 2,688.00 | ZEA | FGB-S | JACK BJLK 18X8 | FG |
| US50 | 1541110301 | 2/28/2025 | 3/17/2025 | 714.000 | 0.000 | 0.000 | 714.00 | ZEA | FGB-S | JACK 1500LB SPL DNK/JLG | FG |
| US50 | 1541150301 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 26.000 | 110.00 | ZEA | FGMTL | JACK SW ROUND 2K W/O MOUNTING | FG |
| US50 | 1542S01 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 25.000 | 86.00 | ZEA | FGMTL | REPAIR KIT GOOSENECK COUPLER | FG |
| US50 | 1550100117 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 1.000 | 48.00 | ZEA | FGMTL | JACK 3000LB SWL 155 SIDE WIND | FG |
| US50 | 1550100317 | 2/28/2025 | 3/17/2025 | 298.000 | 0.000 | 36.000 | 262.00 | ZEA | FGMTL | JACK 3000LB SWL 155 SIDE WIND | FG |
| US50 | 1550101344 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 15.000 | 103.00 | ZEA | FGMTL | JACK SWL 155 X | FG |
| US50 | 155022 | 2/28/2025 | 3/17/2025 | 9,985.000 | 0.000 | 179.000 | 9,806.00 | ZEA | FGMTL | JACK TWL X ASSEMBLY BULK | FG |
| US50 | 1550220117 | 2/28/2025 | 3/17/2025 | 307.000 | 0.000 | 0.000 | 307.00 | ZEA | FGB-S | JACK TWL 155 2000 LB TOP WIND | FG |
| US50 | 155022CC | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | FGB S | JACK TWL 155 X | FG |
| US50 | 155028 | 2/28/2025 | 3/17/2025 | 332.000 | 0.000 | 2.000 | 330.00 | ZEA | FGMTL | JACK TWL X ASSEMBL | FG |
| US50 | 155032 | 2/28/2025 | 3/17/2025 | 9,741.000 | 0.000 | 143.000 | 9,598.00 | ZEA | FGB-S | JACK TWL 155 X ASSEMBLY - HD | FG |
| US50 | 1550320117 | 2/28/2025 | 3/17/2025 | 395.000 | 0.000 | 56.000 | 339.00 | ZEA | FGB-S | JACK TWL 155 X ASSEMBLY - HD | FG |
| US50 | 155033 | 2/28/2025 | 3/17/2025 | 721.000 | 1.000 | 64.000 | 658.00 | ZEA | FGMTL | JACK TWL 155 AFRAME 1000LB LFT | FG |
| US50 | 155100 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 5.000 | 301.00 | ZEA | FGB-S | JACK TWL 155 D ASSY | FG |
| MX24 | 1551080301 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | FGMTL | JACK TWL 155X ASSY | FG |
| US50 | 1551080301 | 2/28/2025 | 3/17/2025 | 0.000 | 100.000 | 42.000 | 58.00 | ZEA | FGMTL | JACK TWL 155X ASSY | FG |
| US50 | 155157 | 2/28/2025 | 3/17/2025 | 8,216.000 | 0.000 | 15.000 | 8,201.00 | ZEA | FGB-S | JACK SWL 155X REG VEH T | FG |
| US50 | 1551570117 | 2/28/2025 | 3/17/2025 | 237.000 | 0.000 | 9.000 | 228.00 | ZEA | FGB-S | JACK SWL 155X | FG |
| US50 | 155157CC | 2/29/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | FGB-S | JACK SWS 155X REG VEH T W/INST | FG |
| US50 | 158109 | 2/28/2025 | 3/17/2025 | 628.000 | 1.000 | 68.000 | 561.00 | ZEA | FGMTL | JACK SWS 158 DTSF (W/P&C) | FG |
| US50 | 1581090117 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | JACK SWS 158 DTSF W/P&C | FG |
| US50 | 1581090301 | 2/28/2025 | 3/17/2025 | 85.000 | 2.000 | 0.000 | 87.00 | ZEA | FGB-S | JACK SWS 158 DTSF W/P&C | FG |
| US50 | 1581130301 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 29.000 | - | ZEA | FGMTL | JACK 2K SW SFL | FG |
| US50 | 158151 | 2/28/2025 | 3/17/2025 | 451.000 | 0.000 | 140.000 | 311.00 | ZEA | FGMTL | JACK SWL 158 DTSF W/P&CBULK100 | FG |
| US50 | 158151CC | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 1.000 | 123.00 | ZEA | FGB-S | JACK SWL 158 DTSF | FG |
| US50 | 158167 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 0.000 | 479.00 | ZEA | FGB-S | JACK SWL 158 DTSF W/P&C | FG |
| US50 | 158451 | 2/28/2025 | 3/17/2025 | 1,773.000 | 0.000 | 255.000 | 1,518.00 | ZEA | FGMTL | JACK TWS 158 TUBE MT TOP WIND | FG |
| US50 | 15845109 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 0.000 | 212.00 | ZEA | FGUSP | JACK TWS 158 TUBE MT TOP WIND | FG |
| US50 | 158452 | 2/28/2025 | 3/17/2025 | 805.000 | 0.000 | 208.000 | 597.00 | ZEA | FGMTL | JACK TWL 158 DTSF W/P&C ASSY | FG |
| US50 | 1584520117 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGB-S | JACK TWL 158 DTSF W/P&C ASSY | FG |
| US50 | 15845209 | 2/28/2025 | 3/17/2025 | 389.000 | 0.000 | 21.000 | 368.00 | ZEA | FGUSP | JACK TWL 158 DTSF W/P&C ASSY | FG |
| US50 | 158486 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 8.000 | 72.00 | ZEA | FGB-S | JACK TWL 158 DTSF | FG |
| US50 | 158523 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | FGMTL | JACK TWL 158 WTSF W/P&C | FG |
| US50 | 1596S01 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 1.000 | 92.00 | ZEA | FGMTL | KIT-FW16 RATCHET REPAIR | FG |
| MX24 | 1617 | 2/28/2025 | 3/17/2025 | 1,004.000 | 0.000 | 0.000 | 1,004.00 | ZEA | HDWNUT | NUT M12X1.25 CL8 | RAW |
| US50 | 16210C | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGB-S | CLIPS 2PK ERGO CLIP | FG |
| MX24 | 1645 | 2/28/2025 | 3/17/2025 | 293.000 | 0.000 | 0.000 | 293.00 | ZEA | WIPMTL | BLOCK .375 X 1.50 X 2.00 | WIP |
| MX25 | 16502400 | 2/28/2025 | 3/17/2025 | 2,618.000 | 0.000 | 0.000 | 2,618.00 | ZEA | RAWWIO | FCA MY19 INTERFACE HARNESS ASS | RAW |
| MX25 | 16506-328 | 2/28/2025 | 3/17/2025 | 3,670.000 | 0.000 | 0.000 | 3,670.00 | ZEA | HDWGRM | GROMMET | RAW |
| MX25 | 16506-329 | 2/28/2025 | 3/17/2025 | 2,819.000 | 0.000 | 0.000 | 2,819.00 | ZEA | RAWPCP | BRACKET MOUNTING | RAW |
| MX25 | 16506-331 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 0.000 | 216.00 | ZEA | RAWPKG | CARD FUSE LOCATION | RAW |
| MX25 | 16506-337 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 0.000 | 267.00 | ZEA | RAWPKG | CARD FUSE LOCATION | RAW |
| MX25 | 16506-338 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | RAWPKG | CARD FUSE LOCATION | RAW |
| MX25 | 16506-341 | 2/28/2025 | 3/17/2025 | 6,859.000 | 4,500.000 | 0.000 | 11,359.00 | ZEA | RAWPKG | BAG BUBBLE | RAW |
| MX25 | 16506-342 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPELE | CONVERTER MICROPROCESS | WIP |
| MX25 | 16506-347 | 2/28/2025 | 3/17/2025 | 50,259.000 | 0.000 | 59.000 | 50,200.00 | ZEA | RAWPKG | GENERIC U-HUAUL BAG | RAW |
| MX25 | 16506-349 | 2/28/2025 | 3/17/2025 | 693.000 | 0.000 | 0.000 | 693.00 | ZEA | HDWGRM | GROMMET 26MM | RAW |
| MX25 | 16506-353 | 2/28/2025 | 3/17/2025 | 343.000 | 0.000 | 0.000 | 343.00 | ZEA | RAWPCP | FUSE HOLDER | RAW |
| MX25 | 16506-354 | 2/28/2025 | 3/17/2025 | 50.000 | 529.000 | 200.000 | 379.00 | ZEA | RAWPCP | SPLICE, BUTT, SINGHT | RAW |
| MX25 | 16506-355 | 2/28/2025 | 3/17/2025 | 747.000 | 0.000 | 0.000 | 747.00 | ZEA | RAWWIO | TAPE FOAM | RAW |
| MX25 | 16506-356 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | RAWPKG | CARD FUSE LOCATION | RAW |
| MX25 | 16506-360 | 2/28/2025 | 3/17/2025 | 1,061.000 | 5,000.000 | 0.000 | 6,061.00 | ZEA | RAWPKG | LABEL WIRE | RAW |
| MX25 | 16506-361 | 2/28/2025 | 3/17/2025 | 1,824.000 | 0.000 | 0.000 | 1,824.00 | ZEA | RAWPKG | LABEL WIRE | RAW |
| MX25 | 16506-362 | 2/28/2025 | 3/17/2025 | 558.000 | 0.000 | 0.000 | 558.00 | ZEA | RAWPKG | LABEL WIRE | RAW |
| MX25 | 16506-368 | 2/28/2025 | 3/17/2025 | 4,453.094 | 5,163.836 | 2,117.889 | 7,499.04 | ZEA | RAWPKG | CARTON 9.25x3.25x7.25 | RAW |
| MX25 | 16506-373 | 2/28/2025 | 3/17/2025 | 14,750.000 | 0.000 | 0.000 | 14,750.00 | ZEA | RAWPKG | TAPE-FOAM PRE-CUT | RAW |
| MX25 | 16506-374 | 2/28/2025 | 3/17/2025 | 840.000 | 0.000 | 0.000 | 840.00 | ZEA | RAWPCP | GROMMET | RAW |
| MX25 | 16506-376 | 2/28/2025 | 3/17/2025 | 10,102.000 | 0.000 | 0.000 | 10,102.00 | ZEA | RAWPKG | TAPE-FOAM | RAW |
| MX25 | 16506-379 | 2/28/2025 | 3/17/2025 | 18,560.000 | 0.000 | 0.000 | 18,560.00 | ZEA | RAWWIO | CABLE TIE 8" | RAW |
| MX25 | 16506-380 | 2/28/2025 | 3/17/2025 | 1,177.000 | 0.000 | 0.000 | 1,177.00 | ZEA | RAWWIO | MASTIC PATCH | RAW |
| MX25 | 16506-381 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | RAWPKG | CARD FUSE LOCATION | RAW |
| MX25 | 16506-383 | 2/28/2025 | 3/17/2025 | 3,022.000 | 0.000 | 432.000 | 2,590.00 | ZEA | RAWPKG | CARD REFERENCE 2CI | RAW |
| MX25 | 16506-385 | 2/28/2025 | 3/17/2025 | 4,332.000 | 0.000 | 0.000 | 4,332.00 | ZEA | RAWPCP | BRACKET CONVERTER BOX | RAW |
| MX25 | 16506-393 | 2/28/2025 | 3/17/2025 | 7,596.000 | 0.000 | 56.000 | 7,540.00 | ZEA | RAWWIO | SPACER PLATE | RAW |
| MX25 | 16506-399 | 2/28/2025 | 3/17/2025 | 529.000 | 0.000 | 0.000 | 529.00 | ZEA | RAWPKG | CARTON | RAW |
| MX25 | 16506-400 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | RAWINS | OWNER MANJAL (ENG) | RAW |
| MX25 | 16506-401 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | RAWINS | OWNER MANJAL (FRENCH) | RAW |
| MX25 | 16506-402 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 0.000 | 133.00 | ZEA | RAWPKG | CARD FUSE LOCATION | RAW |
| MX25 | 16506-407 | 2/28/2025 | 3/17/2025 | 1,155.000 | 0.000 | 56.000 | 1,099.00 | ZEA | RAWWIO | CABLE TIEW/ PUSH MOUNT | RAW |
| MX25 | 16506-408 | 2/28/2025 | 3/17/2025 | 675.000 | 0.000 | 56.000 | 619.00 | ZEA | RAWPCP | RETAINER, WIRE HARNESS-MPN 7147869830 | RAW |
| MX25 | 16506-409 | 2/28/2025 | 3/17/2025 | 1,244.000 | 0.000 | 224.000 | 1,020.00 | ZEA | RAWWIO | TAPPING SCREW | RAW |
| MX25 | 16506-410 | 2/28/2025 | 3/17/2025 | 2,888.000 | 0.000 | 224.000 | 2,664.00 | ZEA | RAWPCP | J-CLIP | RAW |
| MX25 | 16506-413 | 2/28/2025 | 3/17/2025 | 3,990.000 | 0.000 | 0.000 | 3,990.00 | ZEA | RAWPKG | CARTON | RAW |
| MX25 | 16506-414 | 2/28/2025 | 3/17/2025 | 184.000 | 384.000 | 60.000 | 508.00 | ZEA | RAWPCP | COVER SOCKET (7-WAY) | RAW |
| MX25 | 16506-415 | 2/28/2025 | 3/17/2025 | 1,580.962 | 0.000 | 339.660 | 1,241.30 | ZEA | RAWPKG | CARTON 11.75 x 5.38 x 8.25 | RAW |
| MX25 | 16506-427 | 2/28/2025 | 3/17/2025 | 5,522.000 | 0.000 | 0.000 | 5,522.00 | ZEA | RAWPCP | GROMMET | RAW |
| MX24 | 16506-432 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | RAWPKG | CARTON | RAW |
| MX25 | 16506-432 | 2/28/2025 | 3/17/2025 | 564.261 | 0.000 | 16.261 | 548.00 | ZEA | RAWPKG | CARTON | RAW |
| MX25 | 16506-433 | 2/28/2025 | 3/17/2025 | 828.566 | 0.000 | 24.900 | 803.67 | ZEA | RAWPKG | CARTON | RAW |
| MX25 | 16506-435 | 2/28/2025 | 3/17/2025 | 826.325 | 0.000 | 7.885 | 818.44 | ZEA | RAWPKG | CARTON 15.00" x 8.50" x 9.00 | RAW |
| MX25 | 16506-445 | 2/28/2025 | 3/17/2025 | 1,124.000 | 0.000 | 0.000 | 1,124.00 | ZEA | RAWPKG | SCOTCH LOCK T-TAP, FEMAL | RAW |
| MX24 | 16506-469 | 2/28/2025 | 3/17/2025 | 616.000 | 0.000 | 4.000 | 612.00 | ZEA | WIPELE | TUBING - CONVOLUTED ASSY | WIP |
| MX25 | 16506-483 | 2/28/2025 | 3/17/2025 | 4,415.000 | 0.000 | 0.000 | 4,415.00 | ZEA | RAWPKG | BUBBLE BAG | RAW |
| MX25 | 16506-484 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | RAWPKG | CARD FUSE LOCATION | RAW |
| MX25 | 16506-485 | 2/28/2025 | 3/17/2025 | 902.000 | 0.000 | 0.000 | 902.00 | ZEA | RAWPCP | GROMMET | RAW |
| MX25 | 16506-486 | 2/28/2025 | 3/17/2025 | 14,984.000 | 0.000 | 0.000 | 14,984.00 | ZEA | RAWWIO | EDGE MOUNTING CLIP | RAW |
| MX25 | 16506-487 | 2/28/2025 | 3/17/2025 | 7,448.000 | 0.000 | 0.000 | 7,448.00 | ZEA | RAWWIO | MOUNTING CLIP | RAW |
| MX24 | 16506-490 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGMTL | BRACKET, MOUNTING | FG |
| MX24 | 16506-490 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 4.000 | 258.00 | ZEA | FGMTL | BRACKET, MOUNTING | FG |
| MX24 | 16506-490R | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | RAWWIO | BRACKET, MOUNTING | RAW |
| MX25 | 16506-491 | 2/28/2025 | 3/17/2025 | 428.000 | 0.000 | 0.000 | 428.00 | ZEA | RAWPKG | CARTON, 10.43 X 9.56 16.31 | RAW |
| MX25 | 16506-492 | 2/28/2025 | 3/17/2025 | 247.000 | 0.000 | 0.000 | 247.00 | ZEA | RAWPKG | CARTON, 15.5 X 9.56 16.31 | RAW |
| MX25 | 16506-494 | 2/28/2025 | 3/17/2025 | 160.000 | 0.000 | 0.000 | 160.00 | ZEA | RAWPKG | CARTON, 10.81 X 9.62 16.31 | RAW |
| MX25 | 16506-495 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWPKG | CARTON,  8.31 X 9.62 X10.812 | RAW |

CONFIDENTIAL

ONSET_00032203
FBG_CH1_00090869

DEBTORS' EXHIBIT NO. 175
Page 644 of 1907
JOINT EXHIBIT NO. 51
Page 644 of 1907

| Plant | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 16506-496 | 2/28/2025 | 3/17/2025 | 327.000 | 0.000 | 0.000 | 327.00 | ZEA | RAWPKG | CARTON, 8.18 X 9.62 X 8.18 | RAW |
| MX25 | 16506-511 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 0.000 | 254.00 | ZEA | RAWPKG | CARTON, 8.12 X 5.37 X 6.62 | RAW |
| MX25 | 16506-512 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWPKG | CARTON, 6.37 X 19.31 X 8.37 | RAW |
| MX25 | 16506-515 | 2/28/2025 | 3/17/2025 | 6,474.000 | 0.000 | 0.000 | 6,474.00 | ZEA | RAWTCN | POSITION ASURANCE CLIP 12MM | RAW |
| MX25 | 16506-516 | 2/28/2025 | 3/17/2025 | 19,380.000 | 0.000 | 0.000 | 19,380.00 | ZEA | RAWTCN | CABLE TIE W/PUSH MOUNT 12-13MM | RAW |
| MX25 | 16506-523 | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | RAWPCP | WIRE, 7-WAY-FLAT 72" | RAW |
| MX25 | 16506-528 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | RAWPCP | TUBE, HEAT SHIELD 10x1400mm | RAW |
| MX25 | 16506-534 | 2/28/2025 | 3/17/2025 | 1,507.000 | 0.000 | 0.000 | 1,507.00 | ZEA | RAWPKG | USER MANUAL FCA JTJL | RAW |
| MX25 | 16506-537 | 2/28/2025 | 3/17/2025 | 342.000 | 0.000 | 0.000 | 342.00 | ZEA | RAWPCP | SPLICE KIT, FCA | RAW |
| MX25 | 16506-538 | 2/28/2025 | 3/17/2025 | 2,458.560 | 0.000 | 0.000 | 2,458.56 | ZFT | RAWPKG | TAPE -ELECTRICAL | RAW |
| MX25 | 16506-539 | 2/28/2025 | 3/17/2025 | 1,650.000 | 0.000 | 0.000 | 1,650.00 | ZEA | RAWPKG | BOTTOM TRAY | RAW |
| MX25 | 16506-540 | 2/28/2025 | 3/17/2025 | 1,465.000 | 0.000 | 0.000 | 1,465.00 | ZEA | RAWPKG | TOP TRAY | RAW |
| MX25 | 16506-541 | 2/28/2025 | 3/17/2025 | 781.000 | 0.000 | 0.000 | 781.00 | ZEA | RAWPKG | OUTER SLEEVE | RAW |
| MX25 | 16506-542 | 2/28/2025 | 3/17/2025 | 2,262.000 | 0.000 | 0.000 | 2,262.00 | ZEA | RAWPKG | INSERT | RAW |
| MX25 | 16506-546 | 2/28/2025 | 3/17/2025 | 398.000 | 0.000 | 0.000 | 398.00 | ZEA | RAWPCP | GROMMET | RAW |
| MX25 | 16506-547 | 2/28/2025 | 3/17/2025 | 1,584.000 | 0.000 | 0.000 | 1,584.00 | ZEA | HDWNUT | NUT, W/WASHER | RAW |
| MX25 | 16506-561 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 0.000 | 223.00 | ZEA | RAWPKG | MANUAL OWNER'S | RAW |
| MX25 | 16506-562 | 2/28/2025 | 3/17/2025 | 481.000 | 0.000 | 0.000 | 481.00 | ZEA | RAWPKG | MANUAL OWNER'S (FRENCHE) | RAW |
| MX25 | 16506-563 | 2/28/2025 | 3/17/2025 | 10,882.000 | 0.000 | 0.000 | 10,882.00 | ZEA | RAWPKG | CASE BOTTOM, CONVERTER | RAW |
| MX25 | 16506-564 | 2/28/2025 | 3/17/2025 | 5,285.098 | 0.000 | 0.442 | 5,284.66 | ZEA | RAWPKG | LABEL BLUE | RAW |
| MX25 | 16506-571 | 2/28/2025 | 3/17/2025 | 6,314.132 | 0.000 | 0.000 | 6,314.13 | ZEA | RAWPKG | LABEL GREEN | RAW |
| MX25 | 16506-577 | 2/28/2025 | 3/17/2025 | 3,667.000 | 0.000 | 0.000 | 3,667.00 | ZEA | RAWPCP | RELAY | RAW |
| MX25 | 16506-579 | 2/28/2025 | 3/17/2025 | 2,104.000 | 0.000 | 0.000 | 2,104.00 | ZEA | RAWPCP | SOCKET 74 WAY COMBO CAR END | RAW |
| MX25 | 16506-593 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWPCP | CIRCUIT BREAKER | RAW |
| MX25 | 16506-590I | 2/28/2025 | 3/17/2025 | 88,769.000 | 492.000 | 2,735.000 | 86,526.00 | ZEA | RAWPKG | CLAMSHELL INSERT CARD | RAW |
| MX25 | 16506-598I | 2/28/2025 | 3/17/2025 | 5,071.000 | 0.000 | 0.000 | 5,071.00 | ZEA | RAWPKG | CLAMSHELL INSERT CARD | RAW |
| MX25 | 16506-623 | 2/28/2025 | 3/17/2025 | 3,266.000 | 0.000 | 683.000 | 2,583.00 | ZEA | WIPELE | CNVTR | WIP |
| MX25 | 16506-664 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL YELLOW | RAW |
| MX25 | 16506-723 | 2/28/2025 | 3/17/2025 | 1,024.880 | 0.000 | 0.000 | 1,024.88 | ZEA | RAWPKG | CARTON 12 7/8 x 9 5/8 x 8 5/ | RAW |
| MX24 | 16506001 | 2/28/2025 | 3/17/2025 | 22,365.991 | 24.000 | 1,811.991 | 20,578.00 | ZEA | RAWPKG | Label Blank | RAW |
| MX25 | 16506001 | 2/28/2025 | 3/17/2025 | 13,162.920 | 0.000 | 1,295.368 | 11,867.55 | ZEA | RAWPKG | Label Blank | RAW |
| US50 | 16506001 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 0.000 | 2,000.00 | ZEA | RAWPKG | Label Blank | RAW |
| US50 | 16506002 | 2/28/2025 | 3/17/2025 | 716.000 | 0.000 | 0.000 | 716.00 | ZEA | RAWPKG | CLAMSHELL PACKAGE | RAW |
| MX25 | 16506003 | 2/28/2025 | 3/17/2025 | 1,636.000 | 0.000 | 40.000 | 1,596.00 | ZEA | RAWPCP | TERMINAL RING | RAW |
| MX25 | 16506004 | 2/28/2025 | 3/17/2025 | 24,039.000 | 15,000.000 | 2,538.000 | 36,501.00 | ZEA | RAWTCN | SPLICE PERMA SEAL | RAW |
| MX25 | 16506005 | 2/28/2025 | 3/17/2025 | 33,294.000 | 0.000 | 0.000 | 33,294.00 | ZEA | RAWPKG | LABEL BLANK | RAW |
| MX25 | 16506006 | 2/28/2025 | 3/17/2025 | 304.000 | 0.000 | 0.000 | 304.00 | ZEA | HDWGRM | GROMMET | RAW |
| MX25 | 16506009 | 2/28/2025 | 3/17/2025 | 2,580.000 | 0.000 | 0.000 | 2,580.00 | ZEA | HDWNUT | NUT/WASHER ASSEMBLY | RAW |
| MX25 | 16506016 | 2/28/2025 | 3/17/2025 | 1,097.000 | 0.000 | 0.000 | 1,097.00 | ZEA | RAWPCP | ADAPTER | RAW |
| MX25 | 16506046 | 2/28/2025 | 3/17/2025 | 1,761.000 | 0.000 | 0.000 | 1,761.00 | ZEA | HDWGRM | GROMMET -MPN 7035-6588 | RAW |
| MX24 | 16506049 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | LABEL BLANK ORANGE | RAW |
| MX25 | 16506049 | 2/28/2025 | 3/17/2025 | 817.000 | 0.000 | 0.000 | 817.00 | ZEA | RAWPKG | LABEL BLANK ORANGE | RAW |
| MX25 | 16506053 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | RAWPCP | FUSE HOLDER - 16 GA WI | RAW |
| MX25 | 16506066 | 2/28/2025 | 3/17/2025 | 501.488 | 0.000 | 0.000 | 501.49 | ZEA | RAWPKG | MASTER LABEL PT7918900 | RAW |
| MX24 | 16506075 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | HDWSCR | SCREW HEX FLANGE M6 X | RAW |
| MX25 | 16506075 | 2/28/2025 | 3/17/2025 | 11,925.000 | 0.000 | 0.000 | 11,925.00 | ZEA | HDWSCR | SCREW HEX FLANGE M6 X | RAW |
| MX25 | 16506076 | 2/28/2025 | 3/17/2025 | 1,775.000 | 0.000 | 0.000 | 1,775.00 | ZEA | HDWNUT | NUT HEX FLANGE | RAW |
| MX25 | 16506082 | 2/28/2025 | 3/17/2025 | 2,678.000 | 0.000 | 0.000 | 2,678.00 | ZEA | RAWWIO | CABLE TIE | RAW |
| MX25 | 16506083 | 2/28/2025 | 3/17/2025 | 1,582.000 | 0.000 | 0.000 | 1,582.00 | ZEA | RAWWIO | CABLE TIE | RAW |
| MX25 | 16506084 | 2/28/2025 | 3/17/2025 | 233.000 | 0.000 | 0.000 | 233.00 | ZEA | RAWWIO | ADAPTER | RAW |
| MX25 | 16506085 | 2/28/2025 | 3/17/2025 | 1,280.000 | 0.000 | 0.000 | 1,280.00 | ZEA | RAWWIO | BRACKET 4-FLAT | RAW |
| MX25 | 16506086 | 2/28/2025 | 3/17/2025 | 1,396.000 | 0.000 | 119.000 | 1,277.00 | ZEA | HDWGRM | GROMMET | RAW |
| MX25 | 16506087 | 2/28/2025 | 3/17/2025 | 733.000 | 0.000 | 0.000 | 733.00 | ZEA | RAWPCP | HARNESS 4 FLAT | RAW |
| MX25 | 16506093 | 2/28/2025 | 3/17/2025 | 19,988.000 | 0.000 | 5,100.000 | 14,888.00 | ZEA | RAW8CA | CABLE TIE6 | RAW |
| MX25 | 16506094 | 2/28/2025 | 3/17/2025 | 1,497.000 | 0.000 | 0.000 | 1,497.00 | ZEA | RAWWIA | CIRCUIT BOARD | RAW |
| MX25 | 16506123 | 2/28/2025 | 3/17/2025 | 18,932.000 | 0.000 | 14.000 | 18,918.00 | ZEA | RAWTCN | CIRCUIT BOARD | RAW |
| MX25 | 16506137 | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 0.000 | 253.00 | ZEA | RAWPCP | POSI-TAP | RAW |
| MX25 | 16506141 | 2/28/2025 | 3/17/2025 | 1,450.000 | 0.000 | 0.000 | 1,450.00 | ZEA | RAWPCP | FUSE HOLDER | RAW |
| MX25 | 16506145 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 1.000 | 80.00 | ZEA | RAWPKG | CARD FUSE LOCATION NOT | RAW |
| MX25 | 16506146 | 2/28/2025 | 3/17/2025 | 9,934.000 | 0.000 | 0.000 | 9,934.00 | ZEA | HDWSCR | SCREW-TAPPING #8 TYPE | RAW |
| MX25 | 16506147 | 2/28/2025 | 3/17/2025 | 14,980.000 | 0.000 | 0.000 | 14,980.00 | ZEA | RAWTCN | FUSE HOLDER6353-0123 | RAW |
| MX25 | 16506150 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | RAWPKG | TAPE CUSHION | RAW |
| MX25 | 16506155 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | RAWPKG | CARD-FUSE LOCATION NOT | RAW |
| MX25 | 16506156 | 2/28/2025 | 3/17/2025 | 2,643.000 | 0.000 | 0.000 | 2,643.00 | ZEA | RAWPCP | LOCK SECONDARY | RAW |
| MX25 | 16506169 | 2/28/2025 | 3/17/2025 | 720.000 | 0.000 | 0.000 | 720.00 | ZEA | RAWP-C | CLIP-CABLE | RAW |
| MX25 | 16506170 | 2/28/2025 | 3/17/2025 | 9,894.000 | 0.000 | 0.000 | 9,894.00 | ZEA | RAWPCP | CLIP-COUPLER | RAW |
| MX25 | 16506178 | 2/28/2025 | 3/17/2025 | 4,512.000 | 0.000 | 0.000 | 4,512.00 | ZEA | RAWPCP | RELAY | RAW |
| MX25 | 16506180 | 2/28/2025 | 3/17/2025 | 908.000 | 0.000 | 0.000 | 908.00 | ZEA | RAWPCP | CONNECTOR ASSEMBLY | RAW |
| MX25 | 16506184 | 2/28/2025 | 3/17/2025 | 11,131.000 | 0.000 | 0.000 | 11,131.00 | ZEA | RAWTCN | CASE TOP CONVERTER | RAW |
| MX25 | 16506190 | 2/28/2025 | 3/17/2025 | 3,219.000 | 0.000 | 0.000 | 3,219.00 | ZEA | MROELE | PAD ALCOHOL | RAW |
| MX25 | 16506191 | 2/28/2025 | 3/17/2025 | 581.000 | 0.000 | 0.000 | 581.00 | ZEA | RAWPCP | MOLD MALE 2-WAY HOUSIN | RAW |
| MX25 | 16506192 | 2/28/2025 | 3/17/2025 | 4,584.000 | 0.000 | 0.000 | 4,584.00 | ZEA | RAWPCP | MOLD MALE 3-WAY HOUSIN | RAW |
| MX25 | 16506194 | 2/28/2025 | 3/17/2025 | 736.000 | 0.000 | 0.000 | 736.00 | ZEA | RAWPCP | CONNECTOR ASSEMBLY | RAW |
| MX25 | 16506197 | 2/28/2025 | 3/17/2025 | 1,532.000 | 0.000 | 0.000 | 1,532.00 | ZEA | HDWGRM | GROMMET | RAW |
| MX25 | 16506198 | 2/28/2025 | 3/17/2025 | 2,181.000 | 0.000 | 0.000 | 2,181.00 | ZEA | RAWPKG | CARD-FUSE LOCATION NOT | RAW |
| MX25 | 16506199 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | RAWPKG | CARD-FUSE LOCATION NOT | RAW |
| MX25 | 16506213 | 2/28/2025 | 3/17/2025 | 8,074.000 | 0.000 | 0.000 | 8,074.00 | ZEA | RAWPKG | BOX CASE BOTTOM CONVER | RAW |
| MX25 | 16506214 | 2/28/2025 | 3/17/2025 | 3,750.000 | 0.000 | 0.000 | 3,750.00 | ZEA | RAWPKG | CONVERT LID | RAW |
| MX25 | 16506215 | 2/28/2025 | 3/17/2025 | 349.000 | 0.000 | 0.000 | 349.00 | ZEA | RAWWIA | CAP 5 WAY | RAW |
| MX25 | 16506220 | 2/28/2025 | 3/17/2025 | 3,294.000 | 0.000 | 0.000 | 3,294.00 | ZEA | RAWTCN | RELAY | RAW |
| MX25 | 16506221 | 2/28/2025 | 3/17/2025 | 7,000.000 | 0.000 | 540.000 | 6,460.00 | ZEA | RAWPCP | FUSE HOLDER | RAW |
| MX25 | 16506223 | 2/28/2025 | 3/17/2025 | 5,986.000 | 0.000 | 0.000 | 5,986.00 | ZEA | RAWWIO | BRACKET | RAW |
| MX25 | 16506224 | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 0.000 | 253.00 | ZEA | RAWPKG | CARD FUSECARD FUSE LOC | RAW |
| MX25 | 16506225 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 0.000 | 223.00 | ZEA | RAWPKG | CARD FUSE LOCATION NOT | RAW |
| MX25 | 16506229 | 2/28/2025 | 3/17/2025 | 378.000 | 0.000 | 0.000 | 378.00 | ZEA | RAWPCP | WIRE HARNESS ASS'Y | RAW |
| MX25 | 16506235 | 2/28/2025 | 3/17/2025 | 3,747.000 | 0.000 | 264.000 | 3,483.00 | ZEA | RAWPKG | FOAM TAPE | RAW |
| MX25 | 16506236 | 2/28/2025 | 3/17/2025 | 396.000 | 0.000 | 0.000 | 396.00 | ZEA | RAWPKG | CARD FUSE LOCATION NOT | RAW |
| MX25 | 16506240 | 2/28/2025 | 3/17/2025 | 9,500.000 | 0.000 | 0.000 | 9,500.00 | ZEA | RAWWIO | CABLE TIE 8MM PUSH MOU | RAW |
| MX25 | 16506241 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | RAWINS | CARD FUSE LOCATION NOT | RAW |
| MX25 | 16506243 | 2/28/2025 | 3/17/2025 | 3,218.000 | 0.000 | 0.000 | 3,218.00 | ZEA | RAWINS | OWNERS MANUAL | RAW |
| MX25 | 16506245 | 2/28/2025 | 3/17/2025 | 329.000 | 0.000 | 0.000 | 329.00 | ZEA | RAWPCP | 7-WAY PLUG | RAW |
| MX25 | 16506246 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 0.000 | 162.00 | ZEA | RAWPKG | LABEL LANDROVER | RAW |
| MX25 | 16506247 | 2/28/2025 | 3/17/2025 | 1,916.000 | 0.000 | 0.000 | 1,916.00 | ZEA | RAWPKG | LABEL BLANK | RAW |
| MX25 | 16506248 | 2/28/2025 | 3/17/2025 | 2,375.000 | 0.000 | 0.000 | 2,375.00 | ZEA | RAWTCN | RELAY | RAW |
| MX25 | 16506249 | 2/28/2025 | 3/17/2025 | 5,494.000 | 0.000 | 0.000 | 5,494.00 | ZEA | RAWTCN | RELAY | RAW |
| MX25 | 16506250 | 2/28/2025 | 3/17/2025 | 626.000 | 0.000 | 0.000 | 626.00 | ZEA | RAWPCP | GROMMET, SCREW RETAINER | RAW |
| MX25 | 16506251 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | RAWPKG | CARTON 17in X 14.75in X | RAW |
| MX25 | 16506269 | 2/28/2025 | 3/17/2025 | 44,316.000 | 0.000 | 864.000 | 43,452.00 | ZEA | RAWWIO | CABLE TIE W-RETAINER | RAW |

CONFIDENTIAL

ONSET_00032204
FBG_CH1_00090870

DEBTORS' EXHIBIT NO. 175
Page 645 of 1907
JOINT EXHIBIT NO. 51
Page 645 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 16506271 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 | ZEA | RAWPCP | FUSE HOLDER (LOWPROFILE) | RAW |
| MX25 | 16506276 | 2/28/2025 | 3/17/2025 | 1,437.000 | 0.000 | 0.000 | 1,437.00 | ZEA | RAWPCP | CLIP MOUNTING (PLASTIC) | RAW |
| MX25 | 16506277 | 2/28/2025 | 3/17/2025 | 920.000 | 0.000 | 0.000 | 920.00 | ZEA | RAWWIO | CABLE TIE 6MM STUD MOUNT | RAW |
| MX25 | 16506278 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 0.000 | 181.00 | ZEA | RAWWIO | BRACKET MOUNTING | RAW |
| MX25 | 16506279 | 2/28/2025 | 3/17/2025 | 7,319.000 | 0.000 | 432.000 | 6,887.00 | ZEA | RAWPKG | BOX | RAW |
| MX25 | 16506290 | 2/28/2025 | 3/17/2025 | 185.000 | 0.000 | 0.000 | 185.00 | ZEA | RAWPKG | CARD FUSE LOCATION NOT | RAW |
| MX25 | 16506291 | 2/28/2025 | 3/17/2025 | 710.000 | 0.000 | 0.000 | 710.00 | ZEA | HDWNUT | NUT HEX FLANGE 7/16-20 | RAW |
| MX25 | 16506293 | 2/28/2025 | 3/17/2025 | 390.000 | 0.000 | 0.000 | 390.00 | ZEA | WIPELE | CNVTR | WIP |
| MX25 | 16506294 | 2/28/2025 | 3/17/2025 | 1,860.000 | 0.000 | 96.000 | 1,764.00 | ZEA | WIPELE | CNVTR | WIP |
| MX25 | 16506295 | 2/28/2025 | 3/17/2025 | 11,846.000 | 0.000 | 3,137.000 | 8,709.00 | ZEA | RAWTCN | ENCLOSURE CONVERTOR BOX | RAW |
| MX25 | 16506297 | 2/28/2025 | 3/17/2025 | 15,289.000 | 0.000 | 1,612.000 | 13,677.00 | ZEA | RAWPCP | LID HINGED SENSOR BOX | RAW |
| MX25 | 16506298 | 2/28/2025 | 3/17/2025 | 16,337.000 | 0.000 | 1,432.000 | 14,905.00 | ZEA | RAWPCP | ENCAFSULATION BOX | RAW |
| MX25 | 16506300 | 2/28/2025 | 3/17/2025 | 16,566.000 | 0.000 | 1,510.000 | 15,056.00 | ZEA | RAWPCP | LID REAR SENSOR | RAW |
| MX25 | 16506305 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 0.000 | 159.00 | ZEA | RAWPKG | CARD-FUSE LOCATION NOT | RAW |
| MX25 | 16506307 | 2/28/2025 | 3/17/2025 | 5,047.000 | 0.000 | 0.000 | 5,047.00 | ZEA | RAWPKC | LABEL BLANK MOPAR | RAW |
| MX25 | 16506310 | 2/28/2025 | 3/17/2025 | 2,278.000 | 0.000 | 0.000 | 2,278.00 | ZEA | RAWPKG | OWNERS MANUAL FRENCH | RAW |
| MX25 | 16506316 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 0.000 | 208.00 | ZEA | RAWPKC | CARD - FUSE LOCATION NOT | RAW |
| MX25 | 16506317 | 2/28/2025 | 3/17/2025 | 3,483.000 | 0.000 | 0.000 | 3,483.00 | ZEA | RAWTCN | TAPE FOAM | RAW |
| MX25 | 16506323 | 2/28/2025 | 3/17/2025 | 635.000 | 0.000 | 0.000 | 635.00 | ZEA | RAWTCN | GASKET - EXHAUST | RAW |
| MX25 | 16506324 | 2/28/2025 | 3/17/2025 | 1,289.000 | 0.000 | 0.000 | 1,289.00 | ZEA | RAWTCN | GASKET EXHAUST | RAW |
| MX25 | 16506325 | 2/28/2025 | 3/17/2025 | 1,561.000 | 0.000 | 0.000 | 1,561.00 | ZEA | HDWBLT | BOLT - FLANGE M10 X 1.25 | RAW |
| MX25 | 16506326 | 2/28/2025 | 3/17/2025 | 721.000 | 0.000 | 0.000 | 721.00 | ZEA | RAWPKG | CARD-FUSE LOCATION | RAW |
| US50 | 165411 | 2/29/2025 | 3/17/2025 | 20.000 | 0.000 | 26.000 | - | ZEA | FGMTL | JACK HD 165 W BOLT-ON | FG |
| MX25 | 16542005 | 2/28/2025 | 3/17/2025 | 316.000 | 0.000 | 0.000 | 316.00 | ZEA | RAWPCP | FUSE-MINI | RAW |
| MX25 | 16542007 | 2/28/2025 | 3/17/2025 | 1,246.000 | 0.000 | 0.000 | 1,246.00 | ZEA | RAWPCP | FUSE-MINI | RAW |
| MX25 | 16542010 | 2/28/2025 | 3/17/2025 | 2,217.000 | 1,000.000 | 300.000 | 2,917.00 | ZEA | RAWPCF | FUSE-MINI 10 AMP | RAW |
| MX25 | 16542015 | 2/28/2025 | 3/17/2025 | 1,177.000 | 0.000 | 0.000 | 1,177.00 | ZEA | RAWPCP | FUSE-MINI | RAW |
| MX25 | 16542020 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | RAWPCP | FUSE MINI 20AMP | RAW |
| MX25 | 16542030 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 0.000 | 134.00 | ZEA | RAWPCP | FUSE-MINI 30 AMPS | RAW |
| MX25 | 16647020 | 2/28/2025 | 3/17/2025 | 727.000 | 0.000 | 0.000 | 727.00 | ZEA | RAWPCP | 20 AMP FUSE SLO-BLO | RAW |
| MX25 | 16647030 | 2/28/2025 | 3/17/2025 | 1,028.000 | 0.000 | 0.000 | 1,028.00 | ZEA | RAWPCP | FUSE 30 AMP SLO-BLO | RAW |
| MX25 | 16691001 | 2/28/2025 | 3/17/2025 | 8,099.000 | 0.000 | 0.000 | 8,099.00 | ZEA | RAWPKG | CLAMSHELL 3.98X1.88X8.88 | RAW |
| US50 | 16691001 | 2/28/2025 | 3/17/2025 | 324.000 | 0.000 | 0.000 | 324.00 | ZEA | RAWPKG | CLAMSHELL 3.98X1.88X8.88 | RAW |
| MX25 | 16691002 | 2/28/2025 | 3/17/2025 | 2,550.000 | 0.000 | 0.000 | 2,550.00 | ZEA | RAWPKG | CLAMSHELL 3.98X2.88X8.88 | RAW |
| US50 | 16691002 | 2/28/2025 | 3/17/2025 | 948.000 | 0.000 | 0.000 | 948.00 | ZEA | RAWPKG | CLAMSHELL 3.98X2.88X8.88 | RAW |
| MX25 | 16691003 | 2/28/2025 | 3/17/2025 | 2,639.000 | 0.000 | 0.000 | 2,639.00 | ZEA | RAWPKG | CLAMSHELL 3.98X3.88X8.88 | RAW |
| US50 | 16691003 | 2/28/2025 | 3/17/2025 | 5,128.000 | 0.000 | 0.000 | 5,128.00 | ZEA | RAWPKG | CLAMSHELL 3.98X3.88X8.88 | RAW |
| MX25 | 16691004 | 2/28/2025 | 3/17/2025 | 1,332.000 | 0.000 | 0.000 | 1,332.00 | ZEA | RAWPKG | CLAMSHELL 3.98X4.75X8.88 | RAW |
| US50 | 16691004 | 2/28/2025 | 3/17/2025 | 2,340.000 | 0.000 | 0.000 | 2,340.00 | ZEA | RAWPKG | CLAMSHELL 3.98X4.75X8.88 | RAW |
| MX25 | 16691005 | 2/28/2025 | 3/17/2025 | 3,551.000 | 0.000 | 240.000 | 3,311.00 | ZEA | RAWPKG | CLAMSHELL LARGE 7.874X10.853X3 | RAW |
| US50 | 16691005 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 0.000 | 158.00 | ZEA | RAWPKG | CLAMSHELL LARGE 7.874X10.853X3 | RAW |
| MX25 | 16691006 | 2/28/2025 | 3/17/2025 | 4,350.000 | 0.000 | 0.000 | 4,350.00 | ZEA | RAWPKG | CLAMSHELL PACKAGE | RAW |
| MX25 | 16691007 | 2/28/2025 | 3/17/2025 | 9,761.000 | 0.000 | 0.000 | 9,761.00 | ZEA | RAWPKG | CLAMSHELL PACKAGE | RAW |
| MX25 | 16692201 | 2/28/2025 | 3/17/2025 | 4,768.000 | 0.000 | 0.000 | 4,768.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| MX25 | 16700005 | 2/28/2025 | 3/17/2025 | 414.000 | 0.000 | 0.000 | 414.00 | ZEA | RAWPCP | FUSE-MINI 5 AMP TAN | RAW |
| MX25 | 16700007 | 2/28/2025 | 3/17/2025 | 9,116.000 | 0.000 | 0.000 | 9,116.00 | ZEA | RAWPCP | FUSE-MINI 7.5 AMP BROWN | RAW |
| MX25 | 16700010 | 2/28/2025 | 3/17/2025 | 1,089.000 | 0.000 | 0.000 | 1,089.00 | ZEA | RAWPCP | FUSE-MINI 10AMP RED | RAW |
| MX25 | 16700015 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | RAWPCP | FUSE-MINI 15AMP LT BLUE | RAW |
| MX25 | 16700020 | 2/28/2025 | 3/17/2025 | 10,605.000 | 0.000 | 0.000 | 10,605.00 | ZEA | RAWPCP | FUSE-MINI 20AMP YELLOW | RAW |
| MX25 | 16700030 | 2/28/2025 | 3/17/2025 | 6,929.000 | 0.000 | 0.000 | 6,929.00 | ZEA | RAWPCP | FUSE-MINI 30 AMP | RAW |
| MX25 | 16804 | 2/28/2025 | 3/17/2025 | 3,170.000 | 0.000 | 0.000 | 3,170.00 | ZEA | RAWPKG | CARD CLAMSHELL-TOWREAD | RAW |
| MX25 | 16805 | 2/28/2025 | 3/17/2025 | 7,391.000 | 0.000 | 245.000 | 7,146.00 | ZEA | RAWPKG | CARD CLAMSHELL-TOWREAD | RAW |
| MX25 | 16820 | 2/28/2025 | 3/17/2025 | 419.000 | 0.000 | 0.000 | 419.00 | ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| MX25 | 1683 | 2/28/2025 | 3/17/2025 | 41,026.000 | 0.000 | 5,100.000 | 35,926.00 | ZEA | RAWPKG | GROUND WARNING LABEL | RAW |
| MX24 | 1684 | 2/28/2025 | 3/17/2025 | 609.000 | 2,100.000 | 16.000 | 2,693.00 | ZEA | HDWWSH | WASHER | RAW |
| US50 | 1684 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | HDWWSH | WASHER | RAW |
| US50 | 1685 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | FASTENER KIT | FG |
| US50 | 169201 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | FGMTL | JACK 169 R W/MTG BRKT | FG |
| US50 | 1692010178 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 19.000 | 34.00 | ZEA | FGMTL | JACK 169R W/MTG BRKT BOX/40 | FG |
| MX25 | 1694 | 2/28/2025 | 3/17/2025 | 157.000 | 0.000 | 0.000 | 157.00 | ZEA | RAWPKG | INDIVIDUAL CARTON PLAI | RAW |
| US50 | 1700100117 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 76.000 | 142.00 | ZEA | FGMTL | JACK 5K SW A-FRAME | FG |
| US50 | 1700100301 | 2/28/2025 | 3/17/2025 | 422.000 | 0.000 | 7.000 | 415.00 | ZEA | FGMTL | JACK 5K SW A-FRAME | FG |
| US50 | 1700100317 | 2/28/2025 | 3/17/2025 | 242.000 | 0.000 | 181.000 | 61.00 | ZEA | FGMTL | JACK SWL 178 AFRAME 5000LB LFT | FG |
| US50 | 1701140301 | 2/28/2025 | 3/17/2025 | 464.000 | 0.000 | 50.000 | 414.00 | ZEA | FGMTL | JACK TWL 170 5K SPL | FG |
| MX24 | 1701480317 | 2/28/2025 | 3/17/2025 | 0.000 | 250.000 | 100.000 | 150.00 | ZEA | FGMTL | TWL 170X 5000 LB LIFT CAP | FG |
| US50 | 1701480317 | 2/28/2025 | 3/17/2025 | 346.000 | 100.000 | 216.000 | 230.00 | ZEA | FGMTL | TWL 170X 5000 LB LIFT CAP | FG |
| US50 | 170180 | 2/28/2025 | 3/17/2025 | 92.000 | 747.000 | 0.000 | 839.00 | ZEA | FGMTL | TWS 170 X JACK ASSEMBLY | FG |
| US50 | 170195 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | FGMTL | JACK TWS 170 DTSFX | FG |
| US50 | 170205 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 4.000 | 17.00 | ZEA | FGMTL | JACK SWL170 5000 LB LFT WO MNT | FG |
| US50 | 170210 | 2/28/2025 | 3/17/2025 | 299.000 | 0.000 | 0.000 | 299.00 | ZEA | FGMTL | SWL 170X - BANDIT INDUSTRIES | FG |
| US50 | 170222 | 2/28/2025 | 3/17/2025 | 210.000 | 0.000 | 120.000 | 90.00 | ZEA | FGMTL | JACK 5K SWS ASSY | FG |
| US50 | 1702570301 | 2/28/2025 | 3/17/2025 | 1,731.000 | 0.000 | 100.000 | 1,631.00 | ZEA | FGMTL | JACK TWL 170 5K-SPL | FG |
| MX25 | 17067 | 2/28/2025 | 3/17/2025 | 1,296.000 | 0.000 | 240.000 | 1,056.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17068 | 2/28/2025 | 3/17/2025 | 11,726.000 | 0.000 | 1,446.000 | 10,280.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17070 | 2/28/2025 | 3/17/2025 | 41,617.000 | 0.000 | 120.000 | 41,497.00 | ZEA | RAWPCP | SEAL PLUG | RAW |
| MX25 | 17071 | 2/28/2025 | 3/17/2025 | 6,470.000 | 0.000 | 480.000 | 5,990.00 | ZEA | RAWPCP | WIRE HOLDER | RAW |
| MX25 | 17078 | 2/28/2025 | 3/17/2025 | 4,073.000 | 0.000 | 0.000 | 4,073.00 | ZEA | RAWTCN | HOUSING MALE | RAW |
| MX25 | 17079 | 2/28/2025 | 3/17/2025 | 3,212.000 | 0.000 | 0.000 | 3,212.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17080 | 2/28/2025 | 3/17/2025 | 231,993.000 | 0.000 | 5,690.000 | 226,303.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17081 | 2/28/2025 | 3/17/2025 | 197,824.000 | 0.000 | 3,371.000 | 194,453.00 | ZEA | RAWTCN | TERMINAL FEMALE | RAW |
| MX25 | 17097 | 2/28/2025 | 3/17/2025 | 25,082.000 | 25,000.000 | 6,332.000 | 43,750.00 | ZEA | RAWPCP | TERMINAL SPLICE | RAW |
| MX25 | 17109 | 2/28/2025 | 3/17/2025 | 1,170.500 | 700.000 | 25.000 | 1,845.50 | ZEA | RAWPKG | CARTON 14X14X14 | RAW |
| MX25 | 17125 | 2/28/2025 | 3/17/2025 | 1,155.000 | 0.000 | 0.000 | 1,155.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17126 | 2/28/2025 | 3/17/2025 | 8,070.000 | 0.000 | 0.000 | 8,070.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17127 | 2/28/2025 | 3/17/2025 | 2,005.000 | 2,400.000 | 0.000 | 4,405.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17128 | 2/28/2025 | 3/17/2025 | 5,659.000 | 0.000 | 0.000 | 5,659.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17136012 | 2/28/2025 | 3/17/2025 | 198,049.600 | 0.000 | 3,858.000 | 194,191.60 | ZEA | RAWPKG | RUBBER BAND SIZE 12 | RAW |
| MX25 | 17136031 | 2/28/2025 | 3/17/2025 | 433,502.000 | 492.000 | 10,772.000 | 423,222.00 | ZEA | RAWPKG | RUBBER BAND SIZE 31 | RAW |
| US50 | 171401 | 2/28/2025 | 3/17/2025 | 676.000 | 0.000 | 3.000 | 673.00 | ZEA | FGB-S | JACK TWS 171 DS ASSY BULK/150 | FG |
| MX24 | 171412 | 2/28/2025 | 3/17/2025 | 0.000 | 100.000 | 50.000 | 50.00 | ZEA | FGMTL | JACK TWL 171DS 5000 LB LFT CAP | FG |
| US50 | 171412 | 2/28/2025 | 3/17/2025 | 93.000 | 50.000 | 29.000 | 114.00 | ZEA | FGMTL | JACK TWL 171DS 5000 LB LFT CAP | FG |
| MX25 | 17193 | 2/28/2025 | 3/17/2025 | 1,299.000 | 0.000 | 0.000 | 1,299.00 | ZEA | RAWPCP | CONCTR POSITION ASSURA | RAW |
| MX25 | 17194 | 2/28/2025 | 3/17/2025 | 1,705.000 | 0.000 | 0.000 | 1,705.00 | ZEA | RAWPCP | HOUSINGMALE | RAW |
| MX25 | 17195 | 2/28/2025 | 3/17/2025 | 2,211.000 | 0.000 | 0.000 | 2,211.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17196 | 2/28/2025 | 3/17/2025 | 9,250.000 | 0.000 | 0.000 | 9,250.00 | ZEA | RAWPCP | TERMINAL POSITION ASSU | RAW |
| MX25 | 17197 | 2/28/2025 | 3/17/2025 | 5,780.000 | 0.000 | 0.000 | 5,780.00 | ZEA | RAWPCP | TERMINAL POSITION ASSU | RAW |
| MX25 | 17198 | 2/28/2025 | 3/17/2025 | 6,725.000 | 0.000 | 0.000 | 6,725.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17199 | 2/28/2025 | 3/17/2025 | 257,303.000 | 6,079.000 | 38,382.000 | 225,000.00 | ZEA | RAWTCN | TERMINAL FEMALE | RAW |

CONFIDENTIAL

ONSET_00032205
FBG_CH1_00090871

DEBTORS' EXHIBIT NO. 175
Page 646 of 1907
JOINT EXHIBIT NO. 51
Page 646 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17205 | 2/28/2025 | 3/17/2025 | 3,328.000 | 0.000 | 0.000 | 3,328.00 | ZEA | RAWPCP | HOUSING CONCTR MALE | RAW |
| MX25 | 17206 | 2/28/2025 | 3/17/2025 | 20,716.000 | 0.000 | 0.000 | 20,716.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17210 | 2/28/2025 | 3/17/2025 | 5,596.000 | 0.000 | 0.000 | 5,596.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17211 | 2/28/2025 | 3/17/2025 | 5,276.000 | 0.000 | 0.000 | 5,276.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17226 | 2/28/2025 | 3/17/2025 | 1,185.000 | 0.000 | 0.000 | 1,185.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17227 | 2/28/2025 | 3/17/2025 | 1,670.000 | 0.000 | 0.000 | 1,670.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17228 | 2/28/2025 | 3/17/2025 | 2,516.000 | 0.000 | 0.000 | 2,516.00 | ZEA | RAWPCP | TERMINAL POSITION ASSU | RAW |
| MX25 | 17229 | 2/28/2025 | 3/17/2025 | 2,598.000 | 0.000 | 0.000 | 2,598.00 | ZEA | RAWPCP | TERMINAL POSITION ASSU | RAW |
| MX25 | 17233 | 2/28/2025 | 3/17/2025 | 3,940.000 | 0.000 | 0.000 | 3,940.00 | ZEA | HDWGRM | GROMMET-MPN 70356921 | RAW |
| MX25 | 17234 | 2/28/2025 | 3/17/2025 | 6,053.000 | 0.000 | 0.000 | 6,053.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17235 | 2/28/2025 | 3/17/2025 | 2,332.000 | 0.000 | 0.000 | 2,332.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17238 | 2/28/2025 | 3/17/2025 | 9,157.000 | 0.000 | 0.000 | 9,157.00 | ZEA | RAWPKG | CLAMSHELL PACKAGE | RAW |
| MX24 | 17243 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | RAWPKG | MASTER CARTON FOR 17238 | RAW |
| MX25 | 17243 | 2/28/2025 | 3/17/2025 | 263.000 | 0.000 | 0.000 | 263.00 | ZEA | RAWPKG | MASTER CARTON FOR 17238 | RAW |
| MX25 | 17244 | 2/28/2025 | 3/17/2025 | 427.000 | 0.000 | 0.000 | 427.00 | ZEA | RAWPKC | MASTER CARTON FOR 17239 | RAW |
| US50 | 17244 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWPKG | MASTER CARTON FOR 17239 | RAW |
| MX25 | 17246 | 2/28/2025 | 3/17/2025 | 1,256.000 | 0.000 | 0.000 | 1,256.00 | ZEA | RAWTCN | HOUSING MALE | RAW |
| MX25 | 17247 | 2/28/2025 | 3/17/2025 | 2,106.000 | 0.000 | 0.000 | 2,106.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17269 | 2/28/2025 | 3/17/2025 | 2,713.000 | 0.000 | 0.000 | 2,713.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17270 | 2/28/2025 | 3/17/2025 | 7,512.000 | 0.000 | 0.000 | 7,512.00 | ZEA | RAWPCP | WEDGE | RAW |
| MX25 | 17271 | 2/28/2025 | 3/17/2025 | 8,252.000 | 0.000 | 0.000 | 8,252.00 | ZEA | RAWTCN | TERMINAL FEMALE | RAW |
| MX25 | 17273 | 2/28/2025 | 3/17/2025 | 4,809.000 | 0.000 | 0.000 | 4,809.00 | ZEA | RAWTCN | TERMINAL MALE | RAW |
| MX25 | 17274 | 2/28/2025 | 3/17/2025 | 7,530.000 | 500.000 | 0.000 | 8,030.00 | ZEA | RAWPCP | SPLICE PERMA-SEALButt | RAW |
| US50 | 17274 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | RAWPCP | SPLICE PERMA-SEALButt | RAW |
| MX25 | 17281 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17300-020 | 2/28/2025 | 3/17/2025 | 1,970.000 | 0.000 | 0.000 | 1,970.00 | ZEA | RAWPKG | FUSE 20A J CASE LOW | RAW |
| MX25 | 17300-030 | 2/28/2025 | 3/17/2025 | 200.000 | 95.000 | 200.000 | 95.00 | ZEA | RAWPCP | FUSE J-CASE LOW | RAW |
| MX25 | 17301-020 | 2/28/2025 | 3/17/2025 | 550.000 | 0.000 | 0.000 | 550.00 | ZEA | RAWWIO | FMM MICRO FUSE | RAW |
| MX25 | 17400 | 2/28/2025 | 3/17/2025 | 22,500.000 | 0.000 | 0.000 | 22,500.00 | ZEA | RAWTCN | HOUSING CONCTR MALE | RAW |
| MX25 | 17401 | 2/28/2025 | 3/17/2025 | 22,912.000 | 0.000 | 0.000 | 22,912.00 | ZEA | RAWPCP | HOUSING CONCTR FEMALE | RAW |
| MX25 | 17404 | 2/28/2025 | 3/17/2025 | 9,506.000 | 0.000 | 0.000 | 9,506.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17405 | 2/28/2025 | 3/17/2025 | 7,518.000 | 0.000 | 0.000 | 7,518.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17406 | 2/28/2025 | 3/17/2025 | 1,293.000 | 0.000 | 0.000 | 1,293.00 | ZEA | RAWTCN | HOUSING MALE | RAW |
| MX25 | 17407 | 2/28/2025 | 3/17/2025 | 1,604.000 | 0.000 | 0.000 | 1,604.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17417 | 2/28/2025 | 3/17/2025 | 3,116.000 | 0.000 | 0.000 | 3,116.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17425 | 2/28/2025 | 3/17/2025 | 1,769.000 | 0.000 | 0.000 | 1,769.00 | ZEA | RAWPCP | HOUSING MALE-MPN 7282-7062-40 | RAW |
| MX25 | 17430 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 12.024 | 137.98 | ZEA | RAWPKG | MASTER CARTON FOR 18676 | RAW |
| MX25 | 17432 | 2/28/2025 | 3/17/2025 | 119,174.000 | 0.000 | 0.000 | 119,174.00 | ZEA | RAWTCN | SEAL WIRE-MPN 71573646 | RAW |
| MX25 | 17456 | 2/28/2025 | 3/17/2025 | 1,539.000 | 0.000 | 0.000 | 1,539.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17457 | 2/28/2025 | 3/17/2025 | 1,801.000 | 0.000 | 0.000 | 1,801.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17458 | 2/28/2025 | 3/17/2025 | 5,048.000 | 0.000 | 0.000 | 5,048.00 | ZEA | RAWPCP | LOCK TERMINAL | RAW |
| MX25 | 17459 | 2/28/2025 | 3/17/2025 | 16,825.000 | 0.000 | 0.000 | 16,825.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17460 | 2/28/2025 | 3/17/2025 | 8,151.000 | 0.000 | 0.000 | 8,151.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17466-018 | 2/28/2025 | 3/17/2025 | 4,139.000 | 0.000 | 180.000 | 3,959.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX25 | 17479 | 2/28/2025 | 3/17/2025 | 3,897.000 | 0.000 | 1.000 | 3,896.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17489 | 2/28/2025 | 3/17/2025 | 15,900.000 | 0.000 | 0.000 | 15,900.00 | ZEA | RAWPKG | LABEL BLANK 4X3 Orange | RAW |
| MX24 | 17490 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 41.000 | 60.00 | ZEA | RAWPKG | CTN-9.81x 7.43x6.31 RSC | RAW |
| MX25 | 17490 | 2/28/2025 | 3/17/2025 | 780.000 | 0.000 | 0.000 | 780.00 | ZEA | RAWPKG | CTN-9.81x 7.43x6.31 RSC | RAW |
| MX25 | 17499-255 | 2/28/2025 | 3/17/2025 | 916.000 | 0.000 | 0.000 | 916.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 17499-260 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | RAWPKG | LABEL FUSE 20A | RAW |
| MX25 | 17499-272 | 2/28/2025 | 3/17/2025 | 3,104.000 | 0.000 | 0.000 | 3,104.00 | ZEA | RAWPKG | LABEL WIRE | RAW |
| MX25 | 17499-273 | 2/28/2025 | 3/17/2025 | 1,540.000 | 0.000 | 0.000 | 1,540.00 | ZEA | RAWPKG | LABEL CARTON | RAW |
| MX25 | 17499-274 | 2/28/2025 | 3/17/2025 | 9,053.000 | 0.000 | 683.000 | 8,370.00 | ZEA | RAWPKG | LABEL - WARNING | RAW |
| MX25 | 17499-275 | 2/28/2025 | 3/17/2025 | 14,953.000 | 23,000.000 | 1,289.000 | 36,664.00 | ZEA | RAWPKG | GENERIC LABEL SPLIT | RAW |
| US50 | 17499-275 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | RAWPKG | GENERIC LABEL SPLIT | RAW |
| MX25 | 17499-277 | 2/28/2025 | 3/17/2025 | 2,988.000 | 0.000 | 0.000 | 2,988.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX25 | 17499-278 | 2/28/2025 | 3/17/2025 | 2,259.000 | 0.000 | 0.000 | 2,259.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 17499-280 | 2/28/2025 | 3/17/2025 | 1,302.000 | 0.000 | 0.000 | 1,302.00 | ZEA | RAWPKG | LABEL - WIRE | RAW |
| MX25 | 17499-281 | 2/28/2025 | 3/17/2025 | 1,526.000 | 0.000 | 0.000 | 1,526.00 | ZEA | RAWPKG | LABEL - WIRE | RAW |
| MX25 | 17499-282 | 2/28/2025 | 3/17/2025 | 1,776.000 | 0.000 | 0.000 | 1,776.00 | ZEA | RAWPKG | LABEL, UPC 7-WAY KITS | RAW |
| MX25 | 17499-292 | 2/28/2025 | 3/17/2025 | 424.000 | 0.000 | 0.000 | 424.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX25 | 17499-295 | 2/28/2025 | 3/17/2025 | 336.000 | 0.000 | 0.000 | 336.00 | ZEA | RAWPKG | LABEL PRODUCT | RAW |
| MX25 | 17499-296 | 2/28/2025 | 3/17/2025 | 17,182.000 | 0.000 | 0.000 | 17,182.00 | ZEA | RAWPKG | ADHESIVE SECURITY TAG | RAW |
| MX25 | 17499-300 | 2/28/2025 | 3/17/2025 | 1,675.000 | 0.000 | 0.000 | 1,675.00 | ZEA | MROPKG | LABEL-PRODUCT | RAW |
| MX25 | 17499-301 | 2/28/2025 | 3/17/2025 | 119,068.000 | 0.000 | 2,513.000 | 116,555.00 | ZEA | RAWPKG | GENERIC LABEL, SPLIT | RAW |
| MX25 | 17499165 | 2/28/2025 | 3/17/2025 | 7,198.000 | 0.000 | 0.000 | 7,198.00 | ZEA | RAWPKG | LABEL (TOYOTA) | RAW |
| MX25 | 17499166 | 2/28/2025 | 3/17/2025 | 1,727.000 | 0.000 | 0.000 | 1,727.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 17499169 | 2/28/2025 | 3/17/2025 | 1,353.000 | 0.000 | 0.000 | 1,353.00 | ZEA | RAWPKG | LABEL-WARNING | RAW |
| MX25 | 17499170 | 2/28/2025 | 3/17/2025 | 6,548.000 | 0.000 | 0.000 | 6,548.00 | ZEA | RAWPKG | LABEL-WARNING | RAW |
| MX25 | 17499176 | 2/28/2025 | 3/17/2025 | 12,659.000 | 0.000 | 600.000 | 12,059.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX25 | 17499177 | 2/28/2025 | 3/17/2025 | 9,450.000 | 0.000 | 0.000 | 9,450.00 | ZEA | RAWPKG | LABEL-WARNING | RAW |
| MX25 | 17499181 | 2/28/2025 | 3/17/2025 | 8,889.000 | 0.000 | 0.000 | 8,889.00 | ZEA | RAWPKG | LABEL-WIRE | RAW |
| MX25 | 17499183 | 2/28/2025 | 3/17/2025 | 16,020.000 | 0.000 | 1,841.000 | 14,179.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX25 | 17499186 | 2/28/2025 | 3/17/2025 | 9,745.000 | 0.000 | 0.000 | 9,745.00 | ZEA | RAWPKG | LABEL-WARNING | RAW |
| MX25 | 17499187 | 2/28/2025 | 3/17/2025 | 1,100.000 | 0.000 | 0.000 | 1,100.00 | ZEA | RAWPKG | LABEL-WIRE | RAW |
| MX25 | 17499199 | 2/28/2025 | 3/17/2025 | 375.000 | 0.000 | 0.000 | 375.00 | ZEA | RAWPKG | LABEL-FUSE BOX | RAW |
| MX25 | 17499200 | 2/28/2025 | 3/17/2025 | 3,466.000 | 0.000 | 0.000 | 3,466.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 17499206 | 2/28/2025 | 3/17/2025 | 5,586.000 | 0.000 | 0.000 | 5,586.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX25 | 17499207 | 2/28/2025 | 3/17/2025 | 2,498.000 | 0.000 | 420.000 | 2,078.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX25 | 17499209 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 0.000 | 479.00 | ZEA | RAWPKG | LABEL WIRE | RAW |
| MX25 | 17499214 | 2/28/2025 | 3/17/2025 | 6,298.000 | 0.000 | 528.000 | 5,770.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX25 | 17499216 | 2/28/2025 | 3/17/2025 | 5,715.000 | 0.000 | 0.000 | 5,715.00 | ZEA | RAWPKG | LABEL SUBARU | RAW |
| MX25 | 17499217 | 2/28/2025 | 3/17/2025 | 1,382.000 | 0.000 | 0.000 | 1,382.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 17499218 | 2/28/2025 | 3/17/2025 | 1,852.000 | 0.000 | 0.000 | 1,852.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| MX25 | 17499219 | 2/28/2025 | 3/17/2025 | 388.000 | 0.000 | 0.000 | 388.00 | ZEA | RAWPKG | LABEL BLANK KIA | RAW |
| MX25 | 17499223 | 2/28/2025 | 3/17/2025 | 4,448.000 | 0.000 | 0.000 | 4,448.00 | ZEA | RAWPKG | LABEL TOYOTA | RAW |
| MX25 | 17499224 | 2/28/2025 | 3/17/2025 | 2,032.000 | 0.000 | 0.000 | 2,032.00 | ZEA | RAWPKG | LABEL-FUSE TOWING | RAW |
| MX25 | 17499225 | 2/28/2025 | 3/17/2025 | 2,781.000 | 0.000 | 0.000 | 2,781.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 17499228 | 2/28/2025 | 3/17/2025 | 362.000 | 0.000 | 0.000 | 362.00 | ZEA | RAWPKG | LABEL LEAD AG LIGHT KIT | RAW |
| MX25 | 17499229 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | RAWPKG | LABEL LED AG LIGHT KIT | RAW |
| MX25 | 17499230 | 2/28/2025 | 3/17/2025 | 631.000 | 0.000 | 0.000 | 631.00 | ZEA | RAWPKG | LABEL FUSE | RAW |
| MX25 | 17499231 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | RAWPCP | LABEL-CARTON | RAW |
| MX25 | 17499232 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | RAWPCP | LABEL CARTON | RAW |
| MX25 | 17499234 | 2/28/2025 | 3/17/2025 | 2,174.000 | 0.000 | 150.000 | 2,024.00 | ZEA | RAWPKG | WIRE LABEL | RAW |
| MX24 | 17499236 | 2/28/2025 | 3/17/2025 | 31,198.000 | 73.000 | 465.000 | 30,806.00 | ZEA | RAWPKG | LABEL NOTICE | RAW |
| MX25 | 17499238 | 2/28/2025 | 3/17/2025 | 1,006.000 | 0.000 | 0.000 | 1,006.00 | ZEA | RAWPKG | LABEL NOTICE | RAW |
| MX25 | 17499239 | 2/28/2025 | 3/17/2025 | 62.000 | 1,000.000 | 0.000 | 1,062.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 17499241 | 2/28/2025 | 3/17/2025 | 4,673.000 | 0.000 | 0.000 | 4,673.00 | ZEA | RAWPKG | LABEL FUSE | RAW |

CONFIDENTIAL

ONSET_00032206
FBG_CH1_00090872

DEBTORS' EXHIBIT NO. 175
Page 647 of 1907
JOINT EXHIBIT NO. 51
Page 647 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17499242 | 2/28/2025 | 3/17/2025 | 3,316.000 | 0.000 | 0.000 | 3,316.00 | ZEA | RAWPKG | LABEL FUSE | RAW |
| MX25 | 17499243 | 2/28/2025 | 3/17/2025 | 13,039.000 | 0.000 | 0.000 | 13,039.00 | ZEA | RAWPKG | LABEL WIRE ENGLISH AND | RAW |
| MX25 | 17499244 | 2/28/2025 | 3/17/2025 | 4,570.000 | 0.000 | 432.000 | 4,138.00 | ZEA | RAWPKG | LABEL PRODUCT | RAW |
| MX25 | 17499245 | 2/28/2025 | 3/17/2025 | 9,952.000 | 0.000 | 333.000 | 9,619.00 | ZEA | RAWPKG | LABEL SENSOR BOX STOP | RAW |
| MX25 | 17499246 | 2/28/2025 | 3/17/2025 | 2,899.000 | 0.000 | 333.000 | 2,566.00 | ZEA | RAWPKG | LABEL SENSOR BOX TAIL | RAW |
| MX25 | 17499247 | 2/28/2025 | 3/17/2025 | 3,939.000 | 0.000 | 333.000 | 3,606.00 | ZEA | RAWPKG | LABEL SENSOR BOX LEFT | RAW |
| MX25 | 17499248 | 2/28/2025 | 3/17/2025 | 4,866.000 | 0.000 | 333.000 | 4,533.00 | ZEA | RAWPKG | LABEL SENSOR BOX RIGHT | RAW |
| MX25 | 17499249 | 2/28/2025 | 3/17/2025 | 4,651.000 | 0.000 | 0.000 | 4,651.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 17499253 | 2/28/2025 | 3/17/2025 | 2,373.000 | 0.000 | 0.000 | 2,373.00 | ZEA | RAWPKG | LABEL SUBARU ENG | RAW |
| MX25 | 17499254 | 2/28/2025 | 3/17/2025 | 3,253.000 | 0.000 | 0.000 | 3,253.00 | ZEA | RAWPKG | LABEL SUBARU FR | RAW |
| US50 | 175000 | 2/28/2025 | 3/17/2025 | 475.000 | 0.000 | 46.000 | 429.00 | ZEA | FGB-S | JACK TWL 175 CRANK W/BOLT&NUT | FG |
| US50 | 175013 | 2/28/2025 | 3/17/2025 | 10.000 | 100.000 | 0.000 | 110.00 | ZEA | FGMTL | JACK TWL 175 X BULK/50 | FG |
| US50 | 1750290301 | 2/28/2025 | 3/17/2025 | 492.000 | 0.000 | 0.000 | 492.00 | ZEA | FGMTL | JACK TWL 175 X | FG |
| US50 | 1750290317 | 2/28/2025 | 3/17/2025 | 2,007.000 | 0.000 | 359.000 | 1,648.00 | ZEA | FGB-S | JACK TWL 175 BULK 50 | FG |
| MX25 | 17522 | 2/28/2025 | 3/17/2025 | 16,632.000 | 20,000.000 | 1,041.000 | 35,591.00 | ZEA | RAWPKC | TAPE DOUBLE SIDED | RAW |
| MX25 | 17525 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | RAWPKG | MASTER CARTON FOR 17429 | RAW |
| MX25 | 17540 | 2/28/2025 | 3/17/2025 | 28,534.000 | 0.000 | 2,129.000 | 26,405.00 | ZEA | RAWPCP | TERMINAL RING | RAW |
| MX25 | 17542 | 2/28/2025 | 3/17/2025 | 70,988.000 | 0.000 | 720.000 | 70,268.00 | ZEA | RAWPKG | TAPE FOAM | RAW |
| MX25 | 17563 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17564 | 2/28/2025 | 3/17/2025 | 2,665.000 | 0.000 | 0.000 | 2,665.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17565 | 2/28/2025 | 3/17/2025 | 2,750.000 | 0.000 | 0.000 | 2,750.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17567 | 2/28/2025 | 3/17/2025 | 718.000 | 0.000 | 0.000 | 718.00 | ZEA | RAWPKG | BAG POLY 10X12 | RAW |
| MX25 | 17573 | 2/28/2025 | 3/17/2025 | 5,642.000 | 0.000 | 0.000 | 5,642.00 | ZEA | RAWPCP | SEAL PLUG | RAW |
| MX25 | 17574 | 2/28/2025 | 3/17/2025 | 930.000 | 0.000 | 0.000 | 930.00 | ZEA | RAWPCP | HOUSING CONCTR MALE | RAW |
| MX25 | 17575 | 2/28/2025 | 3/17/2025 | 1,878.000 | 0.000 | 0.000 | 1,878.00 | ZEA | RAWPCP | HOUSING CONCTR FEMALE | RAW |
| MX25 | 17599 | 2/28/2025 | 3/17/2025 | 6,896.000 | 0.000 | 6.000 | 6,890.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17600 | 2/28/2025 | 3/17/2025 | 1,403.000 | 0.000 | 0.000 | 1,403.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17611 | 2/28/2025 | 3/17/2025 | 1,772.000 | 0.000 | 0.000 | 1,772.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17612 | 2/28/2025 | 3/17/2025 | 1,605.000 | 0.000 | 0.000 | 1,605.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17613 | 2/28/2025 | 3/17/2025 | 874.000 | 0.000 | 0.000 | 874.00 | ZEA | RAWPCP | TERMINAL POSITION ASSU | RAW |
| MX25 | 17614 | 2/28/2025 | 3/17/2025 | 18,344.000 | 0.000 | 0.000 | 18,344.00 | ZEA | RAWPCP | TERMINAL POSITION ASSU | RAW |
| MX25 | 17618 | 2/28/2025 | 3/17/2025 | 2,968.000 | 0.000 | 0.000 | 2,968.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17619 | 2/28/2025 | 3/17/2025 | 1,973.000 | 0.000 | 0.000 | 1,973.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17624003 | 2/28/2025 | 3/17/2025 | 14,706.000 | 0.000 | 600.000 | 14,106.00 | ZEA | RAWWIA | NUT WASHER ASY | RAW |
| US50 | 17624003 | 2/28/2025 | 3/17/2025 | 917.000 | 0.000 | 0.000 | 917.00 | ZEA | RAWWIA | NUT WASHER ASY | RAW |
| MX24 | 17625-008 | 2/28/2025 | 3/17/2025 | 6,868.000 | 0.000 | 0.000 | 6,868.00 | ZEA | HDWSCR | SCREW MACHINE 10-24X1.0 | RAW |
| MX24 | 17625004 | 2/28/2025 | 3/17/2025 | 1,842.000 | 0.000 | 0.000 | 1,842.00 | ZEA | HDWSCR | SCREW 10-24 CROSS RECE | RAW |
| MX25 | 17625004 | 2/28/2025 | 3/17/2025 | 126.000 | 0.000 | 0.000 | 126.00 | ZEA | HDWSCR | SCREW 10-24 CROSS RECE | RAW |
| MX25 | 17625006 | 2/28/2025 | 3/17/2025 | 11,703.000 | 0.000 | 0.000 | 11,703.00 | ZEA | HDWSCR | SCREW 10-24 CROSS RECE | RAW |
| MX24 | 17625014 | 2/28/2025 | 3/17/2025 | 1,527.000 | 2,000.000 | 0.000 | 3,527.00 | ZEA | HDWSCR | SCREW, 10-24,CROSS | RAW |
| MX25 | 17626 | 2/28/2025 | 3/17/2025 | 50,000.000 | 0.000 | 0.000 | 50,000.00 | ZEA | RAWPCP | FASTENER-TRIM PANEL | RAW |
| MX25 | 17628 | 2/28/2025 | 3/17/2025 | 69.840 | 0.000 | 0.000 | 69.84 | ZEA | RAWPKG | CARTON 20 X 20 X 14 | RAW |
| MX24 | 17632 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | RAWPKG | CARTON 15X8.5X9 | RAW |
| MX25 | 17632 | 2/28/2025 | 3/17/2025 | 2,032.106 | 0.000 | 16.032 | 2,016.07 | ZEA | RAWPKG | CARTON 15X8.5X9 | RAW |
| MX25 | 17637 | 2/28/2025 | 3/17/2025 | 5,295.000 | 0.000 | 0.000 | 5,295.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17638 | 2/28/2025 | 3/17/2025 | 13,995.000 | 0.000 | 0.000 | 13,995.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17666 | 2/28/2025 | 3/17/2025 | 1,194.000 | 0.000 | 0.000 | 1,194.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17667 | 2/28/2025 | 3/17/2025 | 895.000 | 0.000 | 0.000 | 895.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17668 | 2/28/2025 | 3/17/2025 | 1,615.000 | 0.000 | 0.000 | 1,615.00 | ZEA | RAWPCP | LOCK SECONDARY | RAW |
| MX25 | 17669 | 2/28/2025 | 3/17/2025 | 30,885.000 | 0.000 | 5,684.000 | 25,201.00 | ZEA | RAWPCP | SEAL WIRE | RAW |
| MX25 | 17670 | 2/28/2025 | 3/17/2025 | 2,631.000 | 0.000 | 0.000 | 2,631.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17671 | 2/28/2025 | 3/17/2025 | 4,151.000 | 0.000 | 32.000 | 4,119.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17676 | 2/28/2025 | 3/17/2025 | 409.000 | 0.000 | 0.000 | 409.00 | ZEA | RAWPCP | LOCK SECONDARY | RAW |
| MX25 | 17677 | 2/28/2025 | 3/17/2025 | 230.000 | 0.000 | 0.000 | 230.00 | ZEA | RAWPCP | LOCK SECONDARY | RAW |
| MX25 | 17678 | 2/28/2025 | 3/17/2025 | 3,071.000 | 5,000.000 | 1,258.000 | 6,813.00 | ZEA | RAWPCP | SEAL WIRE | RAW |
| MX25 | 17679 | 2/28/2025 | 3/17/2025 | 1,273.000 | 0.000 | 0.000 | 1,273.00 | ZEA | RAWPCP | SEAL PLUG | RAW |
| MX25 | 17680 | 2/28/2025 | 3/17/2025 | 5,411.000 | 0.000 | 0.000 | 5,411.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17681 | 2/28/2025 | 3/17/2025 | 8,553.000 | 0.000 | 0.000 | 8,553.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17682 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17683 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17690 | 2/28/2025 | 3/17/2025 | 23,972.000 | 0.000 | 0.000 | 23,972.00 | ZEA | RAWPKG | LABEL WIRE | RAW |
| MX25 | 17717 | 2/28/2025 | 3/17/2025 | 9,351.000 | 0.000 | 0.000 | 9,351.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17718 | 2/28/2025 | 3/17/2025 | 18,965.000 | 0.000 | 291.000 | 18,674.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17719 | 2/28/2025 | 3/17/2025 | 2,340.000 | 0.000 | 0.000 | 2,340.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17720 | 2/28/2025 | 3/17/2025 | 2,951.000 | 0.000 | 0.000 | 2,951.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17729 | 2/28/2025 | 3/17/2025 | 21,871.000 | 0.000 | 0.000 | 21,871.00 | ZEA | RAWPKG | TAPE DOUBLE SIDED | RAW |
| MX25 | 17800 | 2/28/2025 | 3/17/2025 | 15,027.000 | 0.000 | 0.000 | 15,027.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17803 | 2/28/2025 | 3/17/2025 | 464.000 | 0.000 | 0.000 | 464.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17804 | 2/28/2025 | 3/17/2025 | 3,500.000 | 0.000 | 121.000 | 3,379.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17805 | 2/28/2025 | 3/17/2025 | 3,820.000 | 0.000 | 120.000 | 3,700.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX25 | 17806 | 2/28/2025 | 3/17/2025 | 35,146.000 | 0.000 | 21.000 | 35,125.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| US50 | 178101 | 2/28/2025 | 3/17/2025 | 1,782.000 | 0.000 | 86.000 | 1,696.00 | ZEA | FGB-S | JACK TWS 178 DTSF W/P&C BOXED/ | FG |
| US50 | 1781010117 | 2/28/2025 | 3/17/2025 | 415.000 | 0.000 | 18.000 | 397.00 | ZEA | FGB-S | JACK TWS 178 DTSF W/P&C BOXED/ | FG |
| US50 | 17810109 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGUSP | JACK TWS 178 DTSF W/P&C | FG |
| US50 | 178109 | 2/28/2025 | 3/17/2025 | 7.000 | 8.000 | 7.000 | 8.00 | ZEA | FGMTL | JACK SWS 178 DTSF W/P&C | FG |
| US50 | 178110 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 1.000 | 83.00 | ZEA | FGMTL | JACK SWL 178 DTSF W/P&C | FG |
| US50 | 178115 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | FGMTL | JACK SWL 178 DTSF W/P&C | FG |
| US50 | 178151 | 2/28/2025 | 3/17/2025 | 3,399.000 | 5.000 | 113.000 | 3,291.00 | ZEA | FGB-S | JACK TWL 178 DTSF W/P&C BULK | FG |
| US50 | 17815109 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGUSP | JACK TWL 178 DTSF W/P&C BLK/50 | FG |
| US50 | 178201 | 2/28/2025 | 3/17/2025 | 3,806.000 | 2.000 | 287.000 | 3,521.00 | ZEA | FGB-S | JACK ASSY SWS 178 DTSF W/P&C | FG |
| US50 | 178201CC | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | FGB-S | JACK ASSY SWS 178 DTSF W/INST | FG |
| US50 | 178203 | 2/28/2025 | 3/17/2025 | 3,030.000 | 0.000 | 194.000 | 2,836.00 | ZEA | FGB S | JACK ASSY SWL 178 DTSF W/P&C | FG |
| US50 | 178203CC | 2/28/2025 | 3/17/2025 | 357.000 | 0.000 | 0.000 | 357.00 | ZEA | FGB-S | JACK ASSY SWS 178 DTSF W/INST | FG |
| MX25 | 17836 | 2/28/2025 | 3/17/2025 | 46.080 | 0.000 | 0.000 | 46.08 | ZEA | RAWPKG | CARTON 47X8.5X22 | RAW |
| MX25 | 17851 | 2/28/2025 | 3/17/2025 | 11,319.000 | 0.000 | 1,356.000 | 9,963.00 | ZEA | RAWPKG | CABLE TIE | RAW |
| US50 | 17851 | 2/28/2025 | 3/17/2025 | 7,007.000 | 0.000 | 0.000 | 7,007.00 | ZEA | RAWPKG | CABLE TIE | RAW |
| MX25 | 17853004 | 2/28/2025 | 3/17/2025 | 28,706.000 | 0.000 | 1,440.000 | 27,266.00 | ZEA | HDWSCR | SCREW TAPPING | RAW |
| US50 | 17853004 | 2/28/2025 | 3/17/2025 | 10,172.000 | 0.000 | 0.000 | 10,172.00 | ZEA | HDWSCR | SCREW TAPPING | RAW |
| MX25 | 17855-122 | 2/28/2025 | 3/17/2025 | 916.000 | 0.000 | 0.000 | 916.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-124 | 2/28/2025 | 3/17/2025 | 1,765.000 | 0.000 | 0.000 | 1,765.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-125 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-127 | 2/28/2025 | 3/17/2025 | 246.000 | 0.000 | 0.000 | 246.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-128 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17855-129 | 2/28/2025 | 3/17/2025 | 1,387.000 | 0.000 | 0.000 | 1,387.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-130 | 2/28/2025 | 3/17/2025 | 275.000 | 0.000 | 0.000 | 275.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-131 | 2/28/2025 | 3/17/2025 | 1,056.000 | 0.000 | 0.000 | 1,056.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-132 | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 0.000 | 524.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-133 | 2/28/2025 | 3/17/2025 | 1,430.000 | 0.000 | 0.000 | 1,430.00 | ZEA | RAWPCP | HOUSING MALE | RAW |

CONFIDENTIAL

ONSET_00032207
FBG_CH1_00090873

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17855-134 | 2/28/2025 | 3/17/2025 | 990.000 | 0.000 | 0.000 | 990.00 | ZEA | RAWPCP | HOUSING - MALE | RAW |
| MX25 | 17855-135 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 0.000 | 562.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-145 | 2/28/2025 | 3/17/2025 | 2,411.000 | 0.000 | 300.000 | 2,111.00 | ZEA | RAWPCP | HOUSING FEMALE - MPN 7283644740 | RAW |
| MX25 | 17855-146 | 2/28/2025 | 3/17/2025 | 1,641.000 | 0.000 | 0.000 | 1,641.00 | ZEA | RAWTCN | HOUSING MALE | RAW |
| MX25 | 17855-147 | 2/28/2025 | 3/17/2025 | 1,416.000 | 0.000 | 0.000 | 1,416.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-148 | 2/28/2025 | 3/17/2025 | 2,934.000 | 0.000 | 0.000 | 2,934.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-149 | 2/28/2025 | 3/17/2025 | 1,268.000 | 0.000 | 0.000 | 1,268.00 | ZEA | RAWTCN | HOUSING MALE | RAW |
| MX25 | 17855-150 | 2/28/2025 | 3/17/2025 | 861.000 | 0.000 | 0.000 | 861.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-151 | 2/28/2025 | 3/17/2025 | 1,056.000 | 0.000 | 0.000 | 1,056.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-152 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 0.000 | 158.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-154 | 2/28/2025 | 3/17/2025 | 967.000 | 0.000 | 0.000 | 967.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-155 | 2/28/2025 | 3/17/2025 | 648.000 | 0.000 | 190.000 | 458.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-156 | 2/28/2025 | 3/17/2025 | 681.000 | 0.000 | 0.000 | 681.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-157 | 2/28/2025 | 3/17/2025 | 2,043.000 | 0.000 | 0.000 | 2,043.00 | ZEA | RAWPCP | CONN ASSY | RAW |
| MX25 | 17855-158 | 2/28/2025 | 3/17/2025 | 440.000 | 0.000 | 0.000 | 440.00 | ZEA | RAWPCP | MALE HOUSING | RAW |
| MX25 | 17855-159 | 2/28/2025 | 3/17/2025 | 859.000 | 0.000 | 0.000 | 859.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-160 | 2/28/2025 | 3/17/2025 | 1,039.000 | 0.000 | 120.000 | 919.00 | ZEA | RAWPCP | HOUSING MALE - PN 70356588 | RAW |
| MX25 | 17855-161 | 2/28/2025 | 3/17/2025 | 687.000 | 0.000 | 0.000 | 687.00 | ZEA | RAWPCP | HOUSING 10-WAY MALE | RAW |
| MX25 | 17855-163 | 2/28/2025 | 3/17/2025 | 440.000 | 0.000 | 0.000 | 440.00 | ZEA | RAWPCP | HOUSING 2-WAY MALE | RAW |
| MX25 | 17855-164 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-165 | 2/28/2025 | 3/17/2025 | 863.000 | 0.000 | 0.000 | 863.00 | ZEA | RAWTCN | HOUSING MALE 3-WAY | RAW |
| MX25 | 17855-167 | 2/28/2025 | 3/17/2025 | 1,161.000 | 0.000 | 0.000 | 1,161.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-168 | 2/28/2025 | 3/17/2025 | 953.000 | 0.000 | 0.000 | 953.00 | ZEA | RAWPCP | MALE HOUSING | RAW |
| MX25 | 17855-169 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 0.000 | 164.00 | ZEA | RAWHOU | MALE HOUSING | RAW |
| MX25 | 17855-170 | 2/28/2025 | 3/17/2025 | 1,133.000 | 0.000 | 0.000 | 1,133.00 | ZEA | RAWHOU | HOUSING MALE | RAW |
| MX25 | 17855-172 | 2/28/2025 | 3/17/2025 | 2,584.000 | 0.000 | 0.000 | 2,584.00 | ZEA | RAWHOU | HOUSING FEMALE | RAW |
| MX25 | 17855-173 | 2/28/2025 | 3/17/2025 | 964.000 | 0.000 | 0.000 | 964.00 | ZEA | RAWHOU | HOUSING MALE 6-WAY | RAW |
| MX25 | 17855-174 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWPCP | HOUSING MALE 3-WAY | RAW |
| MX25 | 17855-175 | 2/28/2025 | 3/17/2025 | 1,912.000 | 0.000 | 2.000 | 1,910.00 | ZEA | RAWHOU | HOUSING MALE 2-WAY | RAW |
| MX25 | 17855-177 | 2/28/2025 | 3/17/2025 | 2,544.000 | 0.000 | 0.000 | 2,544.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-178 | 2/28/2025 | 3/17/2025 | 2,225.000 | 0.000 | 0.000 | 2,225.00 | ZEA | RAWHOU | HOUSING MALE 3-WAY | RAW |
| MX25 | 17855-180 | 2/28/2025 | 3/17/2025 | 952.000 | 0.000 | 0.000 | 952.00 | ZEA | RAWHOU | HOUSING MALE 4-WAY | RAW |
| MX25 | 17855-182 | 2/28/2025 | 3/17/2025 | 3,832.000 | 0.000 | 0.000 | 3,832.00 | ZEA | RAWHOU | HOUSING MALE 2-WAY | RAW |
| MX25 | 17855-185 | 2/28/2025 | 3/17/2025 | 478.000 | 0.000 | 0.000 | 478.00 | ZEA | RAWHOU | HOUSING MALE | RAW |
| MX25 | 17855-188 | 2/28/2025 | 3/17/2025 | 3,843.000 | 0.000 | 192.000 | 3,651.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-189 | 2/28/2025 | 3/17/2025 | 281.000 | 619.000 | 0.000 | 900.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-190 | 2/28/2025 | 3/17/2025 | 2,096.000 | 0.000 | 0.000 | 2,096.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-191 | 2/28/2025 | 3/17/2025 | 1,769.000 | 0.000 | 0.000 | 1,769.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-192 | 2/28/2025 | 3/17/2025 | 3,827.000 | 0.000 | 0.000 | 3,827.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-194 | 2/28/2025 | 3/17/2025 | 266.000 | 0.000 | 0.000 | 266.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-195 | 2/28/2025 | 3/17/2025 | 1,304.000 | 0.000 | 0.000 | 1,304.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-196 | 2/28/2025 | 3/17/2025 | 1,508.000 | 0.000 | 0.000 | 1,508.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-197 | 2/28/2025 | 3/17/2025 | 3,478.000 | 0.000 | 0.000 | 3,478.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-198 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 0.000 | 123.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-201 | 2/28/2025 | 3/17/2025 | 1,649.000 | 0.000 | 0.000 | 1,649.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-202 | 2/28/2025 | 3/17/2025 | 1,056.000 | 0.000 | 0.000 | 1,056.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-203 | 2/28/2025 | 3/17/2025 | 1,477.000 | 0.000 | 0.000 | 1,477.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-204 | 2/28/2025 | 3/17/2025 | 4,083.000 | 0.000 | 0.000 | 4,083.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-205 | 2/28/2025 | 3/17/2025 | 898.000 | 2,500.000 | 0.000 | 3,398.00 | ZEA | RAWTCN | HOUSING MALE | RAW |
| MX25 | 17855-206 | 2/28/2025 | 3/17/2025 | 3,439.000 | 0.000 | 0.000 | 3,439.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-209 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-210 | 2/28/2025 | 3/17/2025 | 1,321.000 | 0.000 | 0.000 | 1,321.00 | ZEA | RAWPCP | HOUSING MALE/ PN 72821054 | RAW |
| MX25 | 17855-211 | 2/28/2025 | 3/17/2025 | 667.000 | 0.000 | 0.000 | 667.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-212 | 2/28/2025 | 3/17/2025 | 865.000 | 0.000 | 0.000 | 865.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-213 | 2/28/2025 | 3/17/2025 | 10,782.000 | 0.000 | 0.000 | 10,782.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-214 | 2/28/2025 | 3/17/2025 | 301.000 | 0.000 | 0.000 | 301.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-215 | 2/28/2025 | 3/17/2025 | 780.000 | 0.000 | 120.000 | 660.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-216 | 2/28/2025 | 3/17/2025 | 3,507.000 | 0.000 | 0.000 | 3,507.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-217 | 2/28/2025 | 3/17/2025 | 3,721.000 | 0.000 | 0.000 | 3,721.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-219 | 2/28/2025 | 3/17/2025 | 1,290.000 | 0.000 | 600.000 | 690.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-220 | 2/28/2025 | 3/17/2025 | 9,251.000 | 0.000 | 0.000 | 9,251.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-221 | 2/28/2025 | 3/17/2025 | 496.000 | 0.000 | 0.000 | 496.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-222 | 2/28/2025 | 3/17/2025 | 452.000 | 0.000 | 0.000 | 452.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-224 | 2/28/2025 | 3/17/2025 | 452.000 | 0.000 | 144.000 | 308.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-225 | 2/28/2025 | 3/17/2025 | 337.000 | 0.000 | 0.000 | 337.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-226 | 2/28/2025 | 3/17/2025 | 596.000 | 0.000 | 0.000 | 596.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-227 | 2/28/2025 | 3/17/2025 | 1,609.000 | 0.000 | 0.000 | 1,609.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-230 | 2/28/2025 | 3/17/2025 | 2,369.000 | 0.000 | 0.000 | 2,369.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-231 | 2/28/2025 | 3/17/2025 | 425.000 | 0.000 | 0.000 | 425.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-232 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-251 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-252 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855-253 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855001 | 2/28/2025 | 3/17/2025 | 611.000 | 0.000 | 0.000 | 611.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855002 | 2/28/2025 | 3/17/2025 | 1,103.000 | 0.000 | 0.000 | 1,103.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855003 | 2/28/2025 | 3/17/2025 | 10,960.000 | 0.000 | 0.000 | 10,960.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855009 | 2/28/2025 | 3/17/2025 | 483.000 | 0.000 | 0.000 | 483.00 | ZEA | RAWTCN | HOUSING MALE | RAW |
| MX25 | 17855010 | 2/28/2025 | 3/17/2025 | 1,137.000 | 0.000 | 0.000 | 1,137.00 | ZEA | RAWTCN | HOUSING MALE | RAW |
| MX25 | 17855012 | 2/28/2025 | 3/17/2025 | 21,708.000 | 0.000 | 0.000 | 21,708.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855013 | 2/28/2025 | 3/17/2025 | 1,637.000 | 0.000 | 0.000 | 1,637.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855014 | 2/28/2025 | 3/17/2025 | 496.000 | 0.000 | 0.000 | 496.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855015 | 2/28/2025 | 3/17/2025 | 611.000 | 0.000 | 0.000 | 611.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855016 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 0.000 | 181.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855017 | 2/28/2025 | 3/17/2025 | 359.000 | 0.000 | 0.000 | 359.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855020 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855021 | 2/28/2025 | 3/17/2025 | 1,816.000 | 0.000 | 0.000 | 1,816.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855022 | 2/28/2025 | 3/17/2025 | 2,946.000 | 0.000 | 9.000 | 2,937.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855023 | 2/28/2025 | 3/17/2025 | 1,820.000 | 0.000 | 0.000 | 1,820.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855024 | 2/28/2025 | 3/17/2025 | 1,247.000 | 0.000 | 0.000 | 1,247.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855025 | 2/28/2025 | 3/17/2025 | 3,616.000 | 0.000 | 0.000 | 3,616.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855026 | 2/28/2025 | 3/17/2025 | 2,886.000 | 0.000 | 0.000 | 2,886.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855029 | 2/28/2025 | 3/17/2025 | 9,983.000 | 0.000 | 600.000 | 9,383.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855030 | 2/28/2025 | 3/17/2025 | 728.000 | 0.000 | 300.000 | 428.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855033 | 2/28/2025 | 3/17/2025 | 6,696.000 | 0.000 | 192.000 | 6,504.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855034 | 2/28/2025 | 3/17/2025 | 18,980.000 | 0.000 | 240.000 | 18,740.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855035 | 2/28/2025 | 3/17/2025 | 179.000 | 0.000 | 0.000 | 179.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855038 | 2/28/2025 | 3/17/2025 | 484.000 | 0.000 | 0.000 | 484.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855041 | 2/28/2025 | 3/17/2025 | 2,265.000 | 0.000 | 0.000 | 2,265.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |

CONFIDENTIAL

ONSET_00032208
FBG_CH1_00090874

DEBTORS' EXHIBIT NO. 175
Page 649 of 1907
JOINT EXHIBIT NO. 51
Page 649 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17855042 | 2/28/2025 | 3/17/2025 | 540.000 | 0.000 | 0.000 | 540.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855044 | 2/28/2025 | 3/17/2025 | 1,039.000 | 0.000 | 1.000 | 1,038.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855045 | 2/28/2025 | 3/17/2025 | 1,598.000 | 0.000 | 0.000 | 1,598.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855047 | 2/28/2025 | 3/17/2025 | 3,233.000 | 0.000 | 0.000 | 3,233.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855048 | 2/28/2025 | 3/17/2025 | 5,164.000 | 0.000 | 0.000 | 5,164.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855049 | 2/28/2025 | 3/17/2025 | 1,608.000 | 0.000 | 99.000 | 1,509.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855050 | 2/28/2025 | 3/17/2025 | 742.000 | 0.000 | 0.000 | 742.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855051 | 2/28/2025 | 3/17/2025 | 583.000 | 0.000 | 0.000 | 583.00 | ZEA | RAWTCN | HOUSING-MALE | RAW |
| MX25 | 17855052 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 0.000 | 262.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855053 | 2/28/2025 | 3/17/2025 | 930.000 | 0.000 | 0.000 | 930.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855054 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855055 | 2/28/2025 | 3/17/2025 | 528.000 | 0.000 | 0.000 | 528.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855056 | 2/28/2025 | 3/17/2025 | 924.000 | 0.000 | 0.000 | 924.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17855057 | 2/28/2025 | 3/17/2025 | 746.000 | 0.000 | 0.000 | 746.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855058 | 2/28/2025 | 3/17/2025 | 807.000 | 0.000 | 0.000 | 807.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855059 | 2/28/2025 | 3/17/2025 | 394.000 | 0.000 | 0.000 | 394.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855061 | 2/28/2025 | 3/17/2025 | 287.000 | 0.000 | 0.000 | 287.00 | ZEA | RAWPCP | HOUSING-MALE-MPN 7282-6454-40 | RAW |
| MX25 | 17855062 | 2/28/2025 | 3/17/2025 | 11,116.000 | 0.000 | 150.000 | 10,966.00 | ZEA | RAWPCP | HOUSING-MALE-MPN 7282646940 | RAW |
| MX25 | 17855063 | 2/28/2025 | 3/17/2025 | 491.000 | 0.000 | 0.000 | 491.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855064 | 2/28/2025 | 3/17/2025 | 6,850.000 | 0.000 | 600.000 | 6,250.00 | ZEA | RAWPCP | HOUSING-MALE/ 728244740 | RAW |
| MX25 | 17855065 | 2/28/2025 | 3/17/2025 | 969.000 | 0.000 | 0.000 | 969.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855066 | 2/28/2025 | 3/17/2025 | 1,551.000 | 0.000 | 0.000 | 1,551.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855067 | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855069 | 2/28/2025 | 3/17/2025 | 1,225.000 | 0.000 | 0.000 | 1,225.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855070 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 0.000 | 341.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855072 | 2/28/2025 | 3/17/2025 | 877.000 | 0.000 | 0.000 | 877.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855073 | 2/28/2025 | 3/17/2025 | 1,062.000 | 0.000 | 0.000 | 1,062.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855074 | 2/28/2025 | 3/17/2025 | 1,057.000 | 0.000 | 0.000 | 1,057.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855075 | 2/28/2025 | 3/17/2025 | 594.000 | 0.000 | 0.000 | 594.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855076 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855077 | 2/28/2025 | 3/17/2025 | 1,255.000 | 0.000 | 0.000 | 1,255.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855078 | 2/28/2025 | 3/17/2025 | 2,098.000 | 0.000 | 0.000 | 2,098.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855079 | 2/28/2025 | 3/17/2025 | 733.000 | 0.000 | 0.000 | 733.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855080 | 2/28/2025 | 3/17/2025 | 612.000 | 0.000 | 0.000 | 612.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855081 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855082 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855083 | 2/28/2025 | 3/17/2025 | 3,732.000 | 0.000 | 0.000 | 3,732.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855084 | 2/28/2025 | 3/17/2025 | 683.000 | 0.000 | 0.000 | 683.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855085 | 2/28/2025 | 3/17/2025 | 2,559.000 | 0.000 | 0.000 | 2,559.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855086 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855088 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17855089 | 2/28/2025 | 3/17/2025 | 1,396.000 | 0.000 | 0.000 | 1,396.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855091 | 2/28/2025 | 3/17/2025 | 703.000 | 0.000 | 0.000 | 703.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855092 | 2/28/2025 | 3/17/2025 | 849.000 | 0.000 | 0.000 | 849.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855093 | 2/28/2025 | 3/17/2025 | 1,297.000 | 0.000 | 0.000 | 1,297.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855095 | 2/28/2025 | 3/17/2025 | 960.000 | 0.000 | 0.000 | 960.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855096 | 2/28/2025 | 3/17/2025 | 1,746.000 | 0.000 | 0.000 | 1,746.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855097 | 2/28/2025 | 3/17/2025 | 1,179.000 | 0.000 | 0.000 | 1,179.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855099 | 2/28/2025 | 3/17/2025 | 986.000 | 0.000 | 144.000 | 842.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17855101 | 2/28/2025 | 3/17/2025 | 1,072.000 | 0.000 | 0.000 | 1,072.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855102 | 2/28/2025 | 3/17/2025 | 1,652.000 | 0.000 | 0.000 | 1,652.00 | ZEA | RAWPCP | HOUSING, MALE | RAW |
| MX25 | 17855103 | 2/28/2025 | 3/17/2025 | 342.000 | 0.000 | 0.000 | 342.00 | ZEA | RAWPCP | HOUSING, MALE | RAW |
| MX25 | 17855104 | 2/28/2025 | 3/17/2025 | 3,157.000 | 0.000 | 0.000 | 3,157.00 | ZEA | RAWPCP | HOUSING MALE-MPN 7282-3885-30 | RAW |
| MX25 | 17855105 | 2/28/2025 | 3/17/2025 | 1,357.000 | 0.000 | 0.000 | 1,357.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855106 | 2/28/2025 | 3/17/2025 | 433.000 | 0.000 | 3.000 | 430.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855107 | 2/28/2025 | 3/17/2025 | 426.000 | 0.000 | 0.000 | 426.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855108 | 2/28/2025 | 3/17/2025 | 194.000 | 0.000 | 0.000 | 194.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855109 | 2/28/2025 | 3/17/2025 | 1,873.000 | 0.000 | 0.000 | 1,873.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855110 | 2/28/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855112 | 2/28/2025 | 3/17/2025 | 1,192.000 | 0.000 | 120.000 | 1,072.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855113 | 2/28/2025 | 3/17/2025 | 2,661.000 | 0.000 | 0.000 | 2,661.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855114 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855115 | 2/28/2025 | 3/17/2025 | 1,490.000 | 0.000 | 0.000 | 1,490.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855116 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855118 | 2/28/2025 | 3/17/2025 | 4,209.000 | 0.000 | 0.000 | 4,209.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17855120 | 2/28/2025 | 3/17/2025 | 1,196.000 | 0.000 | 0.000 | 1,196.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17858-160 | 2/28/2025 | 3/17/2025 | 923.000 | 0.000 | 0.000 | 923.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-161 | 2/28/2025 | 3/17/2025 | 935.000 | 0.000 | 0.000 | 935.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-162 | 2/28/2025 | 3/17/2025 | 790.000 | 0.000 | 0.000 | 790.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-164 | 2/28/2025 | 3/17/2025 | 1,256.000 | 0.000 | 0.000 | 1,256.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-165 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-166 | 2/28/2025 | 3/17/2025 | 3,950.000 | 0.000 | 0.000 | 3,950.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-167 | 2/28/2025 | 3/17/2025 | 1,582.000 | 0.000 | 0.000 | 1,582.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-170 | 2/28/2025 | 3/17/2025 | 4,192.000 | 0.000 | 0.000 | 4,192.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-171 | 2/28/2025 | 3/17/2025 | 792.000 | 0.000 | 0.000 | 792.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-172 | 2/28/2025 | 3/17/2025 | 2,848.000 | 0.000 | 0.000 | 2,848.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-173 | 2/28/2025 | 3/17/2025 | 1,255.000 | 0.000 | 0.000 | 1,255.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-174 | 2/28/2025 | 3/17/2025 | 301.000 | 0.000 | 0.000 | 301.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-175 | 2/28/2025 | 3/17/2025 | 1,759.000 | 0.000 | 0.000 | 1,759.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-177 | 2/28/2025 | 3/17/2025 | 1,997.000 | 0.000 | 0.000 | 1,997.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858-178 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-179 | 2/28/2025 | 3/17/2025 | 2,375.000 | 0.000 | 0.000 | 2,375.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-180 | 2/28/2025 | 3/17/2025 | 3,012.000 | 0.000 | 0.000 | 3,012.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-181 | 2/28/2025 | 3/17/2025 | 2,142.000 | 0.000 | 0.000 | 2,142.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-182 | 2/28/2025 | 3/17/2025 | 1,379.000 | 0.000 | 0.000 | 1,379.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-184 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-185 | 2/28/2025 | 3/17/2025 | 3,067.000 | 0.000 | 0.000 | 3,067.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-186 | 2/28/2025 | 3/17/2025 | 8,161.000 | 0.000 | 0.000 | 8,161.00 | ZEA | RAWWIO | HOUSING FEMALE | RAW |
| MX25 | 17858-187 | 2/28/2025 | 3/17/2025 | 1,902.000 | 0.000 | 190.000 | 1,712.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-188 | 2/28/2025 | 3/17/2025 | 424.000 | 0.000 | 0.000 | 424.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-189 | 2/28/2025 | 3/17/2025 | 2,080.000 | 0.000 | 0.000 | 2,080.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-190 | 2/28/2025 | 3/17/2025 | 2,480.000 | 0.000 | 0.000 | 2,480.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-191 | 2/28/2025 | 3/17/2025 | 2,241.000 | 0.000 | 0.000 | 2,241.00 | ZEA | RAWHOU | HOUSING FEMALE | RAW |
| MX25 | 17858-192 | 2/28/2025 | 3/17/2025 | 37.000 | 528.000 | 0.000 | 565.00 | ZEA | RAWPCP | FEMALE HOUSING | RAW |
| MX25 | 17858-193 | 2/28/2025 | 3/17/2025 | 546.000 | 0.000 | 0.000 | 546.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-195 | 2/28/2025 | 3/17/2025 | 1,887.000 | 0.000 | 0.000 | 1,807.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-197 | 2/28/2025 | 3/17/2025 | 2,774.000 | 0.000 | 0.000 | 2,774.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-199 | 2/28/2025 | 3/17/2025 | 861.000 | 0.000 | 0.000 | 861.00 | ZEA | RAWPCP | HOUSING FEMALE 2-WAY | RAW |

CONFIDENTIAL

ONSET_00032209
FBG_CH1_00090875

DEBTORS' EXHIBIT NO. 175
Page 650 of 1907
JOINT EXHIBIT NO. 51
Page 650 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17858-200 | 2/28/2025 | 3/17/2025 | 2,274.000 | 0.000 | 0.000 | 2,274.00 | ZEA | RAWPCP | HOUSING FEMALE 2-WAY | RAW |
| MX25 | 17858-201 | 2/28/2025 | 3/17/2025 | 3,670.000 | 0.000 | 0.000 | 3,670.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-202 | 2/28/2025 | 3/17/2025 | 593.000 | 0.000 | 0.000 | 593.00 | ZEA | RAWPCP | FEMALE HOUSING | RAW |
| MX25 | 17858-203 | 2/28/2025 | 3/17/2025 | 5,726.000 | 0.000 | 112.000 | 5,614.00 | ZEA | RAWPCP | FEMALE HOUSING 7-WAY MAT | RAW |
| MX25 | 17858-204 | 2/28/2025 | 3/17/2025 | 335.000 | 0.000 | 0.000 | 335.00 | ZEA | RAWHOU | FEMALE HOUSING | RAW |
| MX25 | 17858-205 | 2/28/2025 | 3/17/2025 | 1,952.000 | 0.000 | 0.000 | 1,952.00 | ZEA | RAWHOU | HOUSING FEMALE | RAW |
| MX25 | 17858-207 | 2/28/2025 | 3/17/2025 | 495.000 | 0.000 | 0.000 | 495.00 | ZEA | RAWHOU | HOUSING MALE | RAW |
| MX25 | 17858-208 | 2/28/2025 | 3/17/2025 | 3,979.000 | 0.000 | 0.000 | 3,979.00 | ZEA | RAWHOU | HOUSING FEMALE 6-WAY | RAW |
| MX25 | 17858-209 | 2/28/2025 | 3/17/2025 | 560.000 | 0.000 | 0.000 | 560.00 | ZEA | RAWHOU | HOUSING FEMALE 3-WAY | RAW |
| MX25 | 17858-211 | 2/28/2025 | 3/17/2025 | 912.000 | 0.000 | 0.000 | 912.00 | ZEA | RAWHOU | HOUSING FEMALE 2-WAY | RAW |
| MX25 | 17858-213 | 2/28/2025 | 3/17/2025 | 2,729.000 | 0.000 | 0.000 | 2,729.00 | ZEA | RAWHOU | HOUSING FEMALE 3-WAY | RAW |
| MX25 | 17858-214 | 2/28/2025 | 3/17/2025 | 711.000 | 0.000 | 0.000 | 711.00 | ZEA | RAWHOU | HOUSING FEMALE 4-WAY | RAW |
| MX25 | 17858-215 | 2/28/2025 | 3/17/2025 | 382.000 | 0.000 | 0.000 | 382.00 | ZEA | RAWHOU | HOUSING FEMALE | RAW |
| MX25 | 17858-216 | 2/28/2025 | 3/17/2025 | 1,130.000 | 0.000 | 0.000 | 1,130.00 | ZEA | RAWHOU | HOUSING FEMALE 2-WAY | RAW |
| MX25 | 17858-217 | 2/28/2025 | 3/17/2025 | 163.000 | 1,200.000 | 0.000 | 1,363.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-219 | 2/28/2025 | 3/17/2025 | 235.000 | 240.000 | 0.000 | 475.00 | ZEA | RAWHOU | HOUSING FEMALE | RAW |
| MX25 | 17858-222 | 2/28/2025 | 3/17/2025 | 4,623.000 | 0.000 | 192.000 | 4,431.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-223 | 2/28/2025 | 3/17/2025 | 6,169.000 | 0.000 | 0.000 | 6,169.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-224 | 2/28/2025 | 3/17/2025 | 4,440.000 | 0.000 | 0.000 | 4,440.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-225 | 2/28/2025 | 3/17/2025 | 2,841.000 | 0.000 | 0.000 | 2,841.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-227 | 2/28/2025 | 3/17/2025 | 5,530.000 | 0.000 | 0.000 | 5,530.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858-228 | 2/28/2025 | 3/17/2025 | 1,798.000 | 0.000 | 0.000 | 1,798.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858-230 | 2/28/2025 | 3/17/2025 | 2,151.000 | 0.000 | 0.000 | 2,151.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-231 | 2/28/2025 | 3/17/2025 | 1,898.000 | 0.000 | 0.000 | 1,898.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-232 | 2/28/2025 | 3/17/2025 | 1,509.000 | 0.000 | 0.000 | 1,509.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-233 | 2/28/2025 | 3/17/2025 | 2,421.000 | 0.000 | 0.000 | 2,421.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-234 | 2/28/2025 | 3/17/2025 | 875.000 | 0.000 | 0.000 | 875.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-235 | 2/28/2025 | 3/17/2025 | 5,092.000 | 0.000 | 0.000 | 5,092.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858-236 | 2/28/2025 | 3/17/2025 | 2,876.000 | 0.000 | 0.000 | 2,876.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858-237 | 2/28/2025 | 3/17/2025 | 4,569.000 | 0.000 | 0.000 | 4,569.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-238 | 2/28/2025 | 3/17/2025 | 17,088.000 | 0.000 | 0.000 | 17,088.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-239 | 2/28/2025 | 3/17/2025 | 17,100.000 | 0.000 | 0.000 | 17,100.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858-241 | 2/28/2025 | 3/17/2025 | 2,095.000 | 0.000 | 0.000 | 2,095.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-242 | 2/28/2025 | 3/17/2025 | 665.000 | 0.000 | 0.000 | 665.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-244 | 2/28/2025 | 3/17/2025 | 9,337.000 | 0.000 | 0.000 | 9,337.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-245 | 2/28/2025 | 3/17/2025 | 1,248.000 | 0.000 | 0.000 | 1,248.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-246 | 2/28/2025 | 3/17/2025 | 2,769.000 | 0.000 | 120.000 | 2,649.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-247 | 2/28/2025 | 3/17/2025 | 507.000 | 0.000 | 0.000 | 507.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-249 | 2/28/2025 | 3/17/2025 | 1,806.000 | 0.000 | 600.000 | 1,206.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-250 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-251 | 2/28/2025 | 3/17/2025 | 699.000 | 0.000 | 0.000 | 699.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-252 | 2/28/2025 | 3/17/2025 | 486.000 | 0.000 | 0.000 | 486.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-253 | 2/28/2025 | 3/17/2025 | 507.000 | 0.000 | 0.000 | 507.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-254 | 2/28/2025 | 3/17/2025 | 297.000 | 0.000 | 144.000 | 153.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-255 | 2/28/2025 | 3/17/2025 | 1,104.000 | 0.000 | 0.000 | 1,104.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-256 | 2/28/2025 | 3/17/2025 | 844.000 | 0.000 | 0.000 | 844.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-257 | 2/28/2025 | 3/17/2025 | 1,531.000 | 0.000 | 0.000 | 1,531.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-260 | 2/28/2025 | 3/17/2025 | 3,058.000 | 0.000 | 0.000 | 3,058.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-262 | 2/28/2025 | 3/17/2025 | 1,369.000 | 0.000 | 0.000 | 1,369.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-263 | 2/28/2025 | 3/17/2025 | 325.000 | 0.000 | 0.000 | 325.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-264 | 2/28/2025 | 3/17/2025 | 2,619.000 | 0.000 | 0.000 | 2,619.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858-265 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858001 | 2/28/2025 | 3/17/2025 | 9,596.000 | 0.000 | 791.000 | 8,805.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858002 | 2/28/2025 | 3/17/2025 | 458.000 | 0.000 | 0.000 | 458.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858003 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858021 | 2/28/2025 | 3/17/2025 | 2,420.000 | 0.000 | 0.000 | 2,420.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858022 | 2/28/2025 | 3/17/2025 | 2,018.000 | 0.000 | 0.000 | 2,018.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858025 | 2/28/2025 | 3/17/2025 | 12,755.000 | 0.000 | 0.000 | 12,755.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858026 | 2/28/2025 | 3/17/2025 | 8,018.000 | 0.000 | 0.000 | 8,018.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858027 | 2/28/2025 | 3/17/2025 | 6,355.000 | 0.000 | 0.000 | 6,355.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858029 | 2/28/2025 | 3/17/2025 | 3,782.000 | 0.000 | 0.000 | 3,782.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858031 | 2/28/2025 | 3/17/2025 | 9,460.000 | 0.000 | 240.000 | 9,220.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858033 | 2/28/2025 | 3/17/2025 | 25,422.000 | 0.000 | 0.000 | 25,422.00 | ZEA | RAWWIA | HOUSING FEMALE | RAW |
| MX25 | 17858034 | 2/28/2025 | 3/17/2025 | 2,499.000 | 0.000 | 0.000 | 2,499.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858035 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 0.000 | 133.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858038 | 2/28/2025 | 3/17/2025 | 4,622.000 | 0.000 | 0.000 | 4,622.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858039 | 2/28/2025 | 3/17/2025 | 3,552.000 | 0.000 | 0.000 | 3,552.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858040 | 2/28/2025 | 3/17/2025 | 352.000 | 0.000 | 0.000 | 352.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858041 | 2/28/2025 | 3/17/2025 | 646.000 | 0.000 | 0.000 | 646.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858042 | 2/28/2025 | 3/17/2025 | 6,363.000 | 0.000 | 0.000 | 6,363.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858043 | 2/28/2025 | 3/17/2025 | 5,312.000 | 0.000 | 0.000 | 5,312.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858044 | 2/28/2025 | 3/17/2025 | 3,701.000 | 0.000 | 0.000 | 3,701.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858046 | 2/28/2025 | 3/17/2025 | 1,358.000 | 0.000 | 300.000 | 1,058.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858050 | 2/28/2025 | 3/17/2025 | 1,649.000 | 0.000 | 0.000 | 1,649.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858051 | 2/28/2025 | 3/17/2025 | 1,294.000 | 0.000 | 0.000 | 1,294.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858052 | 2/28/2025 | 3/17/2025 | 1,749.000 | 0.000 | 12.000 | 1,737.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858053 | 2/28/2025 | 3/17/2025 | 1,110.000 | 0.000 | 0.000 | 1,110.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858055 | 2/28/2025 | 3/17/2025 | 1,015.000 | 0.000 | 0.000 | 1,015.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858056 | 2/28/2025 | 3/17/2025 | 2,552.000 | 0.000 | 0.000 | 2,552.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858058 | 2/28/2025 | 3/17/2025 | 974.000 | 0.000 | 264.000 | 710.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858059 | 2/28/2025 | 3/17/2025 | 3,234.000 | 0.000 | 0.000 | 3,234.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858060 | 2/28/2025 | 3/17/2025 | 7,660.000 | 0.000 | 0.000 | 7,660.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858061 | 2/28/2025 | 3/17/2025 | 846.000 | 0.000 | 0.000 | 846.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858062 | 2/28/2025 | 3/17/2025 | 780.000 | 0.000 | 0.000 | 780.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858063 | 2/28/2025 | 3/17/2025 | 629.000 | 1,000.000 | 0.000 | 1,629.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858064 | 2/28/2025 | 3/17/2025 | 731.000 | 0.000 | 0.000 | 731.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858065 | 2/28/2025 | 3/17/2025 | 1,124.000 | 0.000 | 0.000 | 1,124.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858066 | 2/28/2025 | 3/17/2025 | 3,611.000 | 0.000 | 0.000 | 3,611.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858067 | 2/28/2025 | 3/17/2025 | 577.000 | 600.000 | 0.000 | 1,177.00 | ZEA | RAWPCP | HOUSING MALE | RAW |
| MX25 | 17858068 | 2/28/2025 | 3/17/2025 | 1,753.000 | 0.000 | 0.000 | 1,753.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858069 | 2/28/2025 | 3/17/2025 | 1,675.000 | 0.000 | 0.000 | 1,675.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858070 | 2/28/2025 | 3/17/2025 | 6,015.000 | 0.000 | 0.000 | 6,015.00 | ZEA | RAWTCN | HOUSING FEMALE | RAW |
| MX25 | 17858073 | 2/28/2025 | 3/17/2025 | 625.000 | 0.000 | 0.000 | 625.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858074 | 2/28/2025 | 3/17/2025 | 1,388.000 | 0.000 | 0.000 | 1,388.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858075 | 2/28/2025 | 3/17/2025 | 1,487.000 | 0.000 | 0.000 | 1,487.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858076 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858077 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 0.000 | 76.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858079 | 2/28/2025 | 3/17/2025 | 9,832.000 | 0.000 | 0.000 | 9,832.00 | ZEA | RAWTCN | HOUSING-FEMALE | RAW |

CONFIDENTIAL

ONSET_00032210
FBG_CH1_00090876

DEBTORS' EXHIBIT NO. 175
Page 651 of 1907
JOINT EXHIBIT NO. 51
Page 651 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17858080 | 2/28/2025 | 3/17/2025 | 1,249.000 | 0.000 | 192.000 | 1,057.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858081 | 2/28/2025 | 3/17/2025 | 779.000 | 0.000 | 12.000 | 767.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858082 | 2/28/2025 | 3/17/2025 | 2,352.000 | 0.000 | 0.000 | 2,352.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858083 | 2/28/2025 | 3/17/2025 | 2,512.000 | 0.000 | 0.000 | 2,512.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858084 | 2/28/2025 | 3/17/2025 | 1,187.000 | 0.000 | 0.000 | 1,187.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858085 | 2/28/2025 | 3/17/2025 | 1,248.000 | 0.000 | 0.000 | 1,248.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858086 | 2/28/2025 | 3/17/2025 | 2,064.000 | 0.000 | 0.000 | 2,064.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858087 | 2/28/2025 | 3/17/2025 | 1,133.000 | 0.000 | 0.000 | 1,133.00 | ZEA | RAWPCP | HOUSING FRMALE | RAW |
| MX25 | 17858088 | 2/28/2025 | 3/17/2025 | 1,554.000 | 0.000 | 0.000 | 1,554.00 | ZEA | RAWPCP | HOUSNG FEMALE | RAW |
| MX25 | 17858089 | 2/28/2025 | 3/17/2025 | 1,397.000 | 0.000 | 0.000 | 1,397.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858090 | 2/28/2025 | 3/17/2025 | 1,141.000 | 0.000 | 0.000 | 1,141.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858091 | 2/28/2025 | 3/17/2025 | 2,064.000 | 1,400.000 | 0.000 | 3,464.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858092 | 2/28/2025 | 3/17/2025 | 708.000 | 0.000 | 0.000 | 708.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858093 | 2/28/2025 | 3/17/2025 | 1,731.000 | 0.000 | 0.000 | 1,731.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858094 | 2/28/2025 | 3/17/2025 | 1,105.000 | 0.000 | 0.000 | 1,105.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858095 | 2/28/2025 | 3/17/2025 | 1,593.000 | 0.000 | 0.000 | 1,593.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858096 | 2/28/2025 | 3/17/2025 | 4,950.000 | 0.000 | 0.000 | 4,950.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858097 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858098 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858099 | 2/28/2025 | 3/17/2025 | 677.000 | 0.000 | 0.000 | 677.00 | ZEA | RAWPCP | HOUSING-MALE | RAW |
| MX25 | 17858100 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 0.000 | 93.00 | ZEA | RAWPCP | HOUSING-FEMALE | RAW |
| MX25 | 17858101 | 2/28/2025 | 3/17/2025 | 1,836.000 | 0.000 | 0.000 | 1,836.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858102 | 2/28/2025 | 3/17/2025 | 1,564.000 | 0.000 | 0.000 | 1,564.00 | ZEA | RAWTCN | HOUSING-FEMALE | RAW |
| MX25 | 17858104 | 2/28/2025 | 3/17/2025 | 2,424.000 | 0.000 | 0.000 | 2,424.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858105 | 2/28/2025 | 3/17/2025 | 1,042.000 | 0.000 | 0.000 | 1,042.00 | ZEA | RAWWIO | HOUSING FEMALE | RAW |
| MX25 | 17858106 | 2/28/2025 | 3/17/2025 | 1,370.000 | 0.000 | 0.000 | 1,370.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858108 | 2/28/2025 | 3/17/2025 | 1,103.000 | 0.000 | 0.000 | 1,103.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858109 | 2/28/2025 | 3/17/2025 | 929.000 | 0.000 | 0.000 | 929.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858111 | 2/28/2025 | 3/17/2025 | 324.000 | 0.000 | 0.000 | 324.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858113 | 2/28/2025 | 3/17/2025 | 1,635.000 | 0.000 | 0.000 | 1,635.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858114 | 2/28/2025 | 3/17/2025 | 1,653.000 | 0.000 | 0.000 | 1,653.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858115 | 2/28/2025 | 3/17/2025 | 1,417.000 | 0.000 | 0.000 | 1,417.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858117 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858118 | 2/28/2025 | 3/17/2025 | 2,264.000 | 0.000 | 0.000 | 2,264.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858119 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 0.000 | 479.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858132 | 2/28/2025 | 3/17/2025 | 2,667.000 | 0.000 | 0.000 | 2,667.00 | ZEA | RAWPCP | HOUSING FEMALE-MPN 7283-3885-30 | RAW |
| MX25 | 17858133 | 2/28/2025 | 3/17/2025 | 2,540.000 | 0.000 | 0.000 | 2,540.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858134 | 2/28/2025 | 3/17/2025 | 5,926.000 | 0.000 | 0.000 | 5,926.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858136 | 2/28/2025 | 3/17/2025 | 372.000 | 0.000 | 2.000 | 370.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858139 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858140 | 2/28/2025 | 3/17/2025 | 850.000 | 0.000 | 0.000 | 850.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858146 | 2/28/2025 | 3/17/2025 | 1,592.000 | 0.000 | 120.000 | 1,472.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858147 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 0.000 | 202.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858148 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858151 | 2/28/2025 | 3/17/2025 | 1,509.000 | 0.000 | 0.000 | 1,509.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858154 | 2/28/2025 | 3/17/2025 | 1,734.000 | 0.000 | 0.000 | 1,734.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858155 | 2/28/2025 | 3/17/2025 | 1,430.000 | 0.000 | 0.000 | 1,430.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858156 | 2/28/2025 | 3/17/2025 | 672.000 | 0.000 | 0.000 | 672.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858157 | 2/28/2025 | 3/17/2025 | 1,689.000 | 0.000 | 120.000 | 1,569.00 | ZEA | RAWPCP | HOUSING FEMALE | RAW |
| MX25 | 17858158 | 2/28/2025 | 3/17/2025 | 1,634.000 | 0.000 | 0.000 | 1,634.00 | ZEA | RAWPCP | HOUSING, FEMALE | RAW |
| MX25 | 17861057 | 2/28/2025 | 3/17/2025 | 3,316.000 | 0.000 | 0.000 | 3,316.00 | ZEA | RAWPCP | TERMINAL - MALE | RAW |
| MX25 | 17861059 | 2/28/2025 | 3/17/2025 | 9,927.000 | 0.000 | 375.000 | 9,552.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17861061 | 2/28/2025 | 3/17/2025 | 24,000.000 | 0.000 | 0.000 | 24,000.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861063 | 2/28/2025 | 3/17/2025 | 41,788.000 | 21,000.000 | 0.000 | 62,788.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861069 | 2/28/2025 | 3/17/2025 | 6,232.000 | 0.000 | 975.000 | 5,257.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861070 | 2/28/2025 | 3/17/2025 | 22,692.000 | 0.000 | 990.000 | 21,702.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861071 | 2/28/2025 | 3/17/2025 | 24,512.000 | 0.000 | 0.000 | 24,512.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861072 | 2/28/2025 | 3/17/2025 | 2,500.000 | 0.000 | 0.000 | 2,500.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17861073 | 2/28/2025 | 3/17/2025 | 22,662.000 | 0.000 | 2,304.000 | 20,358.00 | ZEA | RAWTCN | TERMINAL MALE | RAW |
| MX25 | 17861074 | 2/28/2025 | 3/17/2025 | 25,369.000 | 6,000.000 | 0.000 | 31,369.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861077 | 2/28/2025 | 3/17/2025 | 2,825.000 | 0.000 | 0.000 | 2,825.00 | ZEA | RAWPCP | TERMINAL MALE 12 GA | RAW |
| MX25 | 17861080 | 2/28/2025 | 3/17/2025 | 2,579.000 | 0.000 | 0.000 | 2,579.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861082 | 2/28/2025 | 3/17/2025 | 6,659.000 | 0.000 | 0.000 | 6,659.00 | ZEA | RAWPCP | MALE TERMINAL | RAW |
| MX25 | 17861083 | 2/28/2025 | 3/17/2025 | 5,918.000 | 0.000 | 0.000 | 5,918.00 | ZEA | RAWPCP | MALE TERMINAL | RAW |
| MX25 | 17861084 | 2/28/2025 | 3/17/2025 | 5,519.000 | 0.000 | 12.000 | 5,507.00 | ZEA | RAWPCP | MALE TERMINAL | RAW |
| MX25 | 17861085 | 2/28/2025 | 3/17/2025 | 34,274.000 | 0.000 | 0.000 | 34,274.00 | ZEA | RAWTCN | TERMINAL MALE | RAW |
| MX25 | 17861086 | 2/28/2025 | 3/17/2025 | 12,420.000 | 0.000 | 206.000 | 12,214.00 | ZEA | RAWTCN | TERMINAL MALE | RAW |
| MX25 | 17861087 | 2/28/2025 | 3/17/2025 | 9,390.000 | 0.000 | 0.000 | 9,390.00 | ZEA | RAWPCP | TERMINAL 14 AWG | RAW |
| MX25 | 17861089 | 2/28/2025 | 3/17/2025 | 41,987.000 | 0.000 | 1,165.000 | 40,822.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861090 | 2/28/2025 | 3/17/2025 | 33,992.000 | 0.000 | 1,202.000 | 32,790.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861091 | 2/28/2025 | 3/17/2025 | 11,144.000 | 0.000 | 0.000 | 11,144.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861092 | 2/28/2025 | 3/17/2025 | 12,694.000 | 0.000 | 12.000 | 12,682.00 | ZEA | RAWWIA | TERMINAL MALE | RAW |
| MX25 | 17861093 | 2/28/2025 | 3/17/2025 | 59,349.000 | 0.000 | 0.000 | 59,349.00 | ZEA | RAWTCN | TERMINAL MALE | RAW |
| MX25 | 17861094 | 2/28/2025 | 3/17/2025 | 11,507.000 | 0.000 | 0.000 | 11,507.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861095 | 2/28/2025 | 3/17/2025 | 1,350.000 | 0.000 | 0.000 | 1,350.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861096 | 2/28/2025 | 3/17/2025 | 57,087.000 | 0.000 | 0.000 | 57,087.00 | ZEA | RAWTCN | TERMINAL MALE | RAW |
| MX25 | 17861097 | 2/28/2025 | 3/17/2025 | 2,649.000 | 0.000 | 0.000 | 2,649.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861098 | 2/28/2025 | 3/17/2025 | 13,288.000 | 0.000 | 0.000 | 13,288.00 | ZEA | RAWTCN | TERMINAL MALE | RAW |
| MX25 | 17861099 | 2/28/2025 | 3/17/2025 | 11,893.000 | 0.000 | 0.000 | 11,893.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861100 | 2/28/2025 | 3/17/2025 | 51,053.000 | 31,500.000 | 0.000 | 82,553.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861101 | 2/28/2025 | 3/17/2025 | 7,499.000 | 0.000 | 0.000 | 7,499.00 | ZEA | RAWPCP | TERMINAL-MALE | RAW |
| MX25 | 17861103 | 2/28/2025 | 3/17/2025 | 14,337.000 | 0.000 | 0.000 | 14,337.00 | ZEA | RAWPCP | TERMINAL-MALE | RAW |
| MX25 | 17861104 | 2/28/2025 | 3/17/2025 | 9,373.000 | 0.000 | 0.000 | 9,373.00 | ZEA | RAWPCP | TERMINAL-MALE | RAW |
| MX25 | 17861105 | 2/28/2025 | 3/17/2025 | 7,281.000 | 0.000 | 0.000 | 7,281.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861107 | 2/28/2025 | 3/17/2025 | 3,200.000 | 0.000 | 0.000 | 3,200.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861108 | 2/28/2025 | 3/17/2025 | 3,357.000 | 0.000 | 1.000 | 3,356.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861110 | 2/28/2025 | 3/17/2025 | 4,000.000 | 0.000 | 0.000 | 4,000.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861112 | 2/28/2025 | 3/17/2025 | 2,500.000 | 0.000 | 0.000 | 2,500.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861002 | 2/28/2025 | 3/17/2025 | 31,376.500 | 0.000 | 1,200.000 | 30,176.50 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861008 | 2/28/2025 | 3/17/2025 | 8,687.000 | 0.000 | 0.000 | 8,687.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861009 | 2/28/2025 | 3/17/2025 | 8,900.000 | 365.000 | 1,247.000 | 8,018.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861010 | 2/28/2025 | 3/17/2025 | 12,777.000 | 0.000 | 0.000 | 12,777.00 | ZEA | RAWPCP | TERMINAL-FEMALE | RAW |
| MX25 | 17861015 | 2/28/2025 | 3/17/2025 | 1,618.000 | 0.000 | 0.000 | 1,618.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861016 | 2/28/2025 | 3/17/2025 | 18,394.000 | 0.000 | 0.000 | 18,394.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861018 | 2/28/2025 | 3/17/2025 | 414.000 | 0.000 | 0.000 | 414.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861019 | 2/28/2025 | 3/17/2025 | 1,945.000 | 0.000 | 30.000 | 1,915.00 | ZEA | RAWPCP | TERMINAL-MALE | RAW |
| MX25 | 17861020 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 0.000 | 2,000.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861021 | 2/28/2025 | 3/17/2025 | 13,775.000 | 0.000 | 0.000 | 13,775.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |

CONFIDENTIAL

ONSET_00032211
FBG_CH1_00090877

DEBTORS' EXHIBIT NO. 175
Page 652 of 1907
JOINT EXHIBIT NO. 51
Page 652 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17861022 | 2/28/2025 | 3/17/2025 | 53,309.000 | 0.000 | 2,321.000 | 50,988.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861023 | 2/28/2025 | 3/17/2025 | 11,000.000 | 0.000 | 1,447.000 | 9,553.00 | ZEA | RAWPCP | TERMINAL-MALE | RAW |
| MX25 | 17861026 | 2/28/2025 | 3/17/2025 | 18,074.000 | 0.000 | 0.000 | 18,074.00 | ZEA | RAWPCP | TERMINAL MALE - MPN 7114412102 | RAW |
| MX25 | 17861027 | 2/28/2025 | 3/17/2025 | 6,135.000 | 0.000 | 6,135.000 | - | ZEA | RAWPCP | TERMINAL-MALE | RAW |
| MX25 | 17861032 | 2/28/2025 | 3/17/2025 | 43,882.000 | 0.000 | 0.000 | 43,882.00 | ZEA | RAWPCP | TERMINAL-MALE | RAW |
| MX25 | 17861033 | 2/28/2025 | 3/17/2025 | 6,536.000 | 786.000 | 1,206.000 | 6,116.00 | ZEA | RAWPCP | TERMINAL-MALE | RAW |
| MX25 | 17861035 | 2/28/2025 | 3/17/2025 | 53,784.000 | 0.000 | 0.000 | 53,784.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861036 | 2/28/2025 | 3/17/2025 | 8,817.000 | 0.000 | 0.000 | 8,817.00 | ZEA | RAWPCP | TERMINAL MALE 18-16AWG | RAW |
| MX25 | 17861038 | 2/28/2025 | 3/17/2025 | 4,230.000 | 0.000 | 0.000 | 4,230.00 | ZEA | RAWTCN | TERMINAL MALE | RAW |
| MX25 | 17861039 | 2/28/2025 | 3/17/2025 | 4,795.000 | 0.000 | 0.000 | 4,795.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861040 | 2/28/2025 | 3/17/2025 | 3,884.000 | 0.000 | 0.000 | 3,884.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861042 | 2/28/2025 | 3/17/2025 | 5,186.000 | 0.000 | 0.000 | 5,186.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861044 | 2/28/2025 | 3/17/2025 | 1,097.000 | 0.000 | 0.000 | 1,097.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861045 | 2/28/2025 | 3/17/2025 | 2,581.000 | 0.000 | 681.000 | 1,900.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861046 | 2/28/2025 | 3/17/2025 | 37,741.000 | 0.000 | 14,966.000 | 22,775.00 | ZEA | RAWTCN | TERMINAL MALE | RAW |
| MX25 | 17861049 | 2/28/2025 | 3/17/2025 | 10,211.000 | 0.000 | 0.000 | 10,211.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861052 | 2/28/2025 | 3/17/2025 | 1,265.000 | 10,400.000 | 2,066.000 | 9,599.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861054 | 2/28/2025 | 3/17/2025 | 19,897.000 | 0.000 | 0.000 | 19,897.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17861056 | 2/28/2025 | 3/17/2025 | 47,711.000 | 0.000 | 0.000 | 47,711.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 17864080 | 2/28/2025 | 3/17/2025 | 9,700.000 | 0.000 | 0.000 | 9,700.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864082 | 2/28/2025 | 3/17/2025 | 9,000.000 | 0.000 | 0.000 | 9,000.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864084 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 0.000 | 177.00 | ZEA | RAWPCP | TERMINAL FEMALE 90o | RAW |
| MX25 | 17864085 | 2/28/2025 | 3/17/2025 | 386.000 | 0.000 | 0.000 | 386.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864086 | 2/28/2025 | 3/17/2025 | 548.000 | 0.000 | 0.000 | 548.00 | ZEA | RAWPCP | TERMINAL FEMALE 90o | RAW |
| MX25 | 17864087 | 2/28/2025 | 3/17/2025 | 22,148.000 | 0.000 | 0.000 | 22,148.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864090 | 2/28/2025 | 3/17/2025 | 16,862.000 | 0.000 | 0.000 | 16,862.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864093 | 2/28/2025 | 3/17/2025 | 17,156.000 | 0.000 | 200.000 | 16,956.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864096 | 2/28/2025 | 3/17/2025 | 4,604.000 | 0.000 | 414.000 | 4,190.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864097 | 2/28/2025 | 3/17/2025 | 12,316.000 | 0.000 | 200.000 | 12,116.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864098 | 2/28/2025 | 3/17/2025 | 10,654.000 | 1,300.000 | 1,014.000 | 10,940.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864099 | 2/28/2025 | 3/17/2025 | 14,815.000 | 0.000 | 960.000 | 13,855.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864100 | 2/28/2025 | 3/17/2025 | 29,502.000 | 0.000 | 0.000 | 29,502.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864101 | 2/28/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864102 | 2/28/2025 | 3/17/2025 | 3,730.000 | 0.000 | 0.000 | 3,730.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864103 | 2/28/2025 | 3/17/2025 | 13,221.000 | 0.000 | 0.000 | 13,221.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864104 | 2/28/2025 | 3/17/2025 | 24,232.000 | 0.000 | 2,304.000 | 21,928.00 | ZEA | RAWTCN | TERMINAL FEMALE | RAW |
| MX25 | 17864109 | 2/28/2025 | 3/17/2025 | 2,129.000 | 0.000 | 0.000 | 2,129.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864110 | 2/28/2025 | 3/17/2025 | 25,493.000 | 0.000 | 18.000 | 25,475.00 | ZEA | RAWTCN | TERMINAL FEMALE | RAW |
| MX25 | 17864111 | 2/28/2025 | 3/17/2025 | 25,967.000 | 0.000 | 171.000 | 25,796.00 | ZEA | RAWTCN | TERMINAL FEMALE | RAW |
| MX25 | 17864112 | 2/28/2025 | 3/17/2025 | 1,598.000 | 4,000.000 | 1,223.000 | 4,375.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864113 | 2/28/2025 | 3/17/2025 | 77,014.000 | 0.000 | 1,164.000 | 75,850.00 | ZEA | RAWPCP | FEMALE TERMINAL | RAW |
| MX25 | 17864115 | 2/28/2025 | 3/17/2025 | 25,336.000 | 0.000 | 0.000 | 25,336.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864118 | 2/28/2025 | 3/17/2025 | 10,634.000 | 0.000 | 0.000 | 10,634.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864119 | 2/28/2025 | 3/17/2025 | 11,282.000 | 0.000 | 0.000 | 11,282.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864120 | 2/28/2025 | 3/17/2025 | 1,248.000 | 0.000 | 0.000 | 1,248.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864121 | 2/28/2025 | 3/17/2025 | 7,566.000 | 0.000 | 0.000 | 7,566.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864122 | 2/28/2025 | 3/17/2025 | 10,875.000 | 0.000 | 0.000 | 10,875.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864123 | 2/28/2025 | 3/17/2025 | 2,497.000 | 0.000 | 0.000 | 2,497.00 | ZEA | RAWPCP | TERMINAL-FEMALE | RAW |
| MX25 | 17864124 | 2/28/2025 | 3/17/2025 | 6,370.000 | 0.000 | 0.000 | 6,370.00 | ZEA | RAWPCP | TERMINAL-FEMALE | RAW |
| MX25 | 17864127 | 2/28/2025 | 3/17/2025 | 2,116.000 | 0.000 | 0.000 | 2,116.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864128 | 2/28/2025 | 3/17/2025 | 8,070.000 | 0.000 | 0.000 | 8,070.00 | ZEA | RAWPCP | TERMINAL-FEMALE | RAW |
| MX25 | 17864129 | 2/28/2025 | 3/17/2025 | 25,708.000 | 0.000 | 0.000 | 25,708.00 | ZEA | RAWPCP | TERMINAL-FEMALE | RAW |
| MX25 | 17864130 | 2/28/2025 | 3/17/2025 | 4,840.000 | 0.000 | 0.000 | 4,840.00 | ZEA | RAWPCP | TERMINAL-FEMALE | RAW |
| MX25 | 17864131 | 2/28/2025 | 3/17/2025 | 19,282.000 | 0.000 | 0.000 | 19,282.00 | ZEA | RAWPCP | TERMINAL-FEMALE | RAW |
| MX25 | 17864132 | 2/28/2025 | 3/17/2025 | 9,299.000 | 0.000 | 647.000 | 8,652.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864133 | 2/28/2025 | 3/17/2025 | 4,369.000 | 0.000 | 0.000 | 4,369.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864136 | 2/28/2025 | 3/17/2025 | 7,267.000 | 0.000 | 0.000 | 7,267.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864301 | 2/28/2025 | 3/17/2025 | 2,623.000 | 6,000.000 | 8,623.000 | - | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864302 | 2/28/2025 | 3/17/2025 | 17,295.000 | 0.000 | 7,440.000 | 9,855.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864003 | 2/28/2025 | 3/17/2025 | 1,709.000 | 0.000 | 6.000 | 1,703.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864004 | 2/28/2025 | 3/17/2025 | 4,827.000 | 0.000 | 0.000 | 4,827.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864019 | 2/28/2025 | 3/17/2025 | 3,435.000 | 0.000 | 0.000 | 3,435.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864020 | 2/28/2025 | 3/17/2025 | 16,217.000 | 0.000 | 0.000 | 16,217.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864021 | 2/28/2025 | 3/17/2025 | 6,028.000 | 6,900.000 | 1,158.000 | 11,770.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864022 | 2/28/2025 | 3/17/2025 | 1,537.000 | 1,900.000 | 97.000 | 3,340.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864023 | 2/28/2025 | 3/17/2025 | 10,850.000 | 0.000 | 0.000 | 10,850.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864024 | 2/28/2025 | 3/17/2025 | 18,941.000 | 0.000 | 1,200.000 | 17,741.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864025 | 2/28/2025 | 3/17/2025 | 28,402.000 | 0.000 | 0.000 | 28,402.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864026 | 2/28/2025 | 3/17/2025 | 787.000 | 0.000 | 28.000 | 759.00 | ZEA | RAWPCP | TERMINAL-FEMALE | RAW |
| MX25 | 17864030 | 2/28/2025 | 3/17/2025 | 19,013.000 | 0.000 | 5,563.000 | 13,450.00 | ZEA | RAWPCP | TERMINAL-FEMALE | RAW |
| MX25 | 17864032 | 2/28/2025 | 3/17/2025 | 14,148.000 | 0.000 | 742.000 | 13,406.00 | ZEA | RAWPCP | TERMINAL-FEMALE | RAW |
| MX25 | 17864033 | 2/28/2025 | 3/17/2025 | 16,899.000 | 0.000 | 0.000 | 16,899.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864035 | 2/28/2025 | 3/17/2025 | 34,772.000 | 0.000 | 5.000 | 34,767.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864036 | 2/28/2025 | 3/17/2025 | 7,136.000 | 8,000.000 | 0.000 | 15,136.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864038 | 2/28/2025 | 3/17/2025 | 7,378.000 | 0.000 | 0.000 | 7,378.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864039 | 2/28/2025 | 3/17/2025 | 23,067.000 | 0.000 | 768.000 | 22,299.00 | ZEA | RAWPCP | TERMINAL-FEMALE | RAW |
| MX25 | 17864040 | 2/28/2025 | 3/17/2025 | 34,258.000 | 0.000 | 2,309.000 | 31,949.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864041 | 2/28/2025 | 3/17/2025 | 10,727.000 | 0.000 | 0.000 | 10,727.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864042 | 2/28/2025 | 3/17/2025 | 2,291.000 | 0.000 | 0.000 | 2,291.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864043 | 2/28/2025 | 3/17/2025 | 1,307.000 | 0.000 | 0.000 | 1,307.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864044 | 2/28/2025 | 3/17/2025 | 31,529.000 | 0.000 | 0.000 | 31,529.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864045 | 2/28/2025 | 3/17/2025 | 10,350.000 | 0.000 | 0.000 | 10,350.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864046 | 2/28/2025 | 3/17/2025 | 8,759.000 | 0.000 | 0.000 | 8,759.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864047 | 2/28/2025 | 3/17/2025 | 44,744.000 | 0.000 | 0.000 | 44,744.00 | ZEA | RAWTCN | TEMINAL MALE 18-16AWG | RAW |
| MX25 | 17864049 | 2/28/2025 | 3/17/2025 | 8,776.000 | 0.000 | 0.000 | 8,776.00 | ZEA | RAWPCP | FEMALE CRIMPED TERMINAL | RAW |
| MX25 | 17864058 | 2/28/2025 | 3/17/2025 | 3,038.000 | 0.000 | 0.000 | 3,038.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864062 | 2/28/2025 | 3/17/2025 | 2,116.000 | 0.000 | 0.000 | 2,116.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864063 | 2/28/2025 | 3/17/2025 | 4,055.000 | 0.000 | 0.000 | 4,055.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864068 | 2/28/2025 | 3/17/2025 | 2,303.000 | 0.000 | 686.000 | 1,617.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864069 | 2/28/2025 | 3/17/2025 | 2,133.000 | 0.000 | 0.000 | 2,133.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864070 | 2/28/2025 | 3/17/2025 | 3,879.000 | 0.000 | 0.000 | 3,879.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864071 | 2/28/2025 | 3/17/2025 | 30,215.000 | 0.000 | 16,216.000 | 13,999.00 | ZEA | RAWTCN | TERMINAL FEMALE | RAW |
| MX25 | 17864074 | 2/28/2025 | 3/17/2025 | 4,052.000 | 909.000 | 2,052.000 | 2,909.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864076 | 2/28/2025 | 3/17/2025 | 18,696.000 | 0.000 | 0.000 | 18,696.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17864078 | 2/28/2025 | 3/17/2025 | 55,155.000 | 0.000 | 0.000 | 55,155.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 17867060 | 2/28/2025 | 3/17/2025 | 5,748.000 | 0.000 | 0.000 | 5,748.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867063 | 2/28/2025 | 3/17/2025 | 7,158.000 | 0.000 | 0.000 | 7,158.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867064 | 2/28/2025 | 3/17/2025 | 3,892.000 | 0.000 | 0.000 | 3,892.00 | ZEA | RAWPCP | HOUSING LOCK | RAW |

CONFIDENTIAL

ONSET_00032212
FBG_CH1_00090878

DEBTORS' EXHIBIT NO. 175
Page 653 of 1907
JOINT EXHIBIT NO. 51
Page 653 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 17867-065 | 2/28/2025 | 3/17/2025 | 3,506.000 | 0.000 | 0.000 | 3,506.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX25 | 17867-066 | 2/28/2025 | 3/17/2025 | 3,963.000 | 0.000 | 0.000 | 3,963.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867-067 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX25 | 17867-068 | 2/28/2025 | 3/17/2025 | 2,182.000 | 0.000 | 0.000 | 2,182.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX25 | 17867-069 | 2/28/2025 | 3/17/2025 | 10,857.000 | 0.000 | 0.000 | 10,857.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867-070 | 2/28/2025 | 3/17/2025 | 7,611.000 | 0.000 | 0.000 | 7,611.00 | ZEA | RAWPCP | MALE LOCK | RAW |
| MX25 | 17867-071 | 2/28/2025 | 3/17/2025 | 3,606.000 | 0.000 | 0.000 | 3,606.00 | ZEA | RAWPCP | HOUSING LOCK FEMALE | RAW |
| MX25 | 17867-072 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 0.000 | 250.00 | ZEA | RAWPCP | H PUSING LOCK | RAW |
| MX25 | 17867-073 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 0.000 | 250.00 | ZEA | RAWPCP | HOUSING LOCK | RAW |
| MX25 | 17867001 | 2/28/2025 | 3/17/2025 | 22,626.000 | 0.000 | 791.000 | 21,835.00 | ZEA | RAWPCP | LOCK SECONDARY | RAW |
| MX25 | 17867017 | 2/28/2025 | 3/17/2025 | 2,092.000 | 0.000 | 0.000 | 2,092.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX25 | 17867018 | 2/28/2025 | 3/17/2025 | 14,182.000 | 0.000 | 296.000 | 13,886.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867020 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867021 | 2/28/2025 | 3/17/2025 | 9,724.000 | 0.000 | 0.000 | 9,724.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867022 | 2/28/2025 | 3/17/2025 | 2,891.000 | 0.000 | 0.000 | 2,891.00 | ZEA | RAWPCP | TERMINAL-LOCK | RAW |
| MX25 | 17867023 | 2/28/2025 | 3/17/2025 | 4,061.000 | 0.000 | 0.000 | 4,061.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867024 | 2/28/2025 | 3/17/2025 | 5,019.000 | 0.000 | 0.000 | 5,019.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867025 | 2/28/2025 | 3/17/2025 | 1,817.000 | 0.000 | 0.000 | 1,817.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867026 | 2/28/2025 | 3/17/2025 | 821.000 | 0.000 | 0.000 | 821.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867027 | 2/28/2025 | 3/17/2025 | 505.000 | 0.000 | 0.000 | 505.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867028 | 2/28/2025 | 3/17/2025 | 633.000 | 0.000 | 0.000 | 633.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867030 | 2/28/2025 | 3/17/2025 | 3,112.000 | 0.000 | 0.000 | 3,112.00 | ZEA | RAWPCP | LOCK-SECONDARY | RAW |
| MX25 | 17867031 | 2/28/2025 | 3/17/2025 | 621.000 | 0.000 | 0.000 | 621.00 | ZEA | RAWPCP | LOCK-SECONDARY | RAW |
| MX25 | 17867032 | 2/28/2025 | 3/17/2025 | 1,440.000 | 0.000 | 0.000 | 1,440.00 | ZEA | RAWPCP | SECONDARY LOCK | RAW |
| MX25 | 17867033 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | RAWPCP | TERMINAL RETAINER | RAW |
| MX25 | 17867034 | 2/28/2025 | 3/17/2025 | 4,988.000 | 0.000 | 0.000 | 4,988.00 | ZEA | RAWPCP | TERMINAL RETAINER | RAW |
| MX25 | 17867035 | 2/28/2025 | 3/17/2025 | 4,531.000 | 0.000 | 0.000 | 4,531.00 | ZEA | RAWPCP | SECONDARY-LOCK | RAW |
| MX25 | 17867036 | 2/28/2025 | 3/17/2025 | 12,004.000 | 0.000 | 0.000 | 12,004.00 | ZEA | RAWPCP | LOCK SECONDARY | RAW |
| MX25 | 17867037 | 2/28/2025 | 3/17/2025 | 1,515.000 | 0.000 | 0.000 | 1,515.00 | ZEA | RAWWIO | LOCK SECONDARY | RAW |
| MX25 | 17867038 | 2/28/2025 | 3/17/2025 | 484.000 | 0.000 | 0.000 | 484.00 | ZEA | RAWPCP | LOCK SECONDARY | RAW |
| MX25 | 17867043 | 2/28/2025 | 3/17/2025 | 10,616.000 | 0.000 | 0.000 | 10,616.00 | ZEA | RAWPCP | LOCK SECONDARY | RAW |
| MX25 | 17867045 | 2/28/2025 | 3/17/2025 | 2,057.000 | 0.000 | 0.000 | 2,057.00 | ZEA | RAWPCP | EDGE | RAW |
| MX25 | 17867048 | 2/28/2025 | 3/17/2025 | 4,916.000 | 0.000 | 0.000 | 4,916.00 | ZEA | RAWPCP | RETAINER | RAW |
| MX25 | 17867051 | 2/28/2025 | 3/17/2025 | 11,623.000 | 0.000 | 0.000 | 11,623.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX25 | 17867052 | 2/28/2025 | 3/17/2025 | 11,673.000 | 0.000 | 120.000 | 11,553.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX25 | 17869-026 | 2/28/2025 | 3/17/2025 | 231.000 | 0.000 | 0.000 | 231.00 | ZEA | RAWWIO | SEAL - PLUG | RAW |
| MX25 | 17869-027 | 2/28/2025 | 3/17/2025 | 2,477.000 | 0.000 | 0.000 | 2,477.00 | ZEA | RAWWIO | SEAL | RAW |
| MX25 | 17869-031 | 2/28/2025 | 3/17/2025 | 31,276.000 | 0.000 | 1,926.000 | 29,350.00 | ZEA | RAWTCN | SEAL | RAW |
| MX25 | 17869-033 | 2/28/2025 | 3/17/2025 | 18,025.000 | 0.000 | 0.000 | 18,025.00 | ZEA | RAWTCN | SEAL | RAW |
| MX25 | 17869-034 | 2/28/2025 | 3/17/2025 | 5,976.000 | 0.000 | 0.000 | 5,976.00 | ZEA | RAWTCN | SEAL-PLUG | RAW |
| MX25 | 17869-036 | 2/28/2025 | 3/17/2025 | 42,835.000 | 0.000 | 0.000 | 42,835.00 | ZEA | RAWPCP | PLUG HOUSING | RAW |
| MX25 | 17869-037 | 2/28/2025 | 3/17/2025 | 3,575.000 | 0.000 | 0.000 | 3,575.00 | ZEA | RAWPCP | SEAL TERMINAL 10-12GA | RAW |
| MX25 | 17869-041 | 2/28/2025 | 3/17/2025 | 7,898.000 | 0.000 | 0.000 | 7,898.00 | ZEA | RAWPCP | WIRE SEAL | RAW |
| MX25 | 17869-042 | 2/28/2025 | 3/17/2025 | 993.000 | 0.000 | 0.000 | 993.00 | ZEA | RAWPCP | WIRE SEAL | RAW |
| MX25 | 17869-043 | 2/28/2025 | 3/17/2025 | 5,157.000 | 0.000 | 0.000 | 5,157.00 | ZEA | RAWPCP | WIRE SEAL | RAW |
| MX25 | 17869-044 | 2/28/2025 | 3/17/2025 | 162,961.000 | 0.000 | 33.000 | 162,928.00 | ZEA | RAWTCN | TERMINAL SEAL | RAW |
| MX25 | 17869-046 | 2/28/2025 | 3/17/2025 | 6,155.000 | 0.000 | 288.000 | 5,867.00 | ZEA | RAWPCP | SEAL | RAW |
| MX25 | 17869-047 | 2/28/2025 | 3/17/2025 | 33,967.000 | 0.000 | 0.000 | 33,967.00 | ZEA | RAWPCP | SEAL WHITE | RAW |
| MX25 | 17869-052 | 2/28/2025 | 3/17/2025 | 36,970.000 | 0.000 | 0.000 | 36,970.00 | ZEA | RAWTCN | SEAL PLUG | RAW |
| MX25 | 17869-053 | 2/28/2025 | 3/17/2025 | 45,799.000 | 0.000 | 0.000 | 45,799.00 | ZEA | RAWTCN | SEAL | RAW |
| MX25 | 17869-054 | 2/28/2025 | 3/17/2025 | 34,600.000 | 0.000 | 0.000 | 34,600.00 | ZEA | RAWTCN | SEAL PLUG | RAW |
| MX25 | 17869-055 | 2/28/2025 | 3/17/2025 | 10,864.000 | 0.000 | 0.000 | 10,864.00 | ZEA | RAWTCN | SEAL | RAW |
| MX25 | 17869-056 | 2/28/2025 | 3/17/2025 | 32,782.000 | 0.000 | 0.000 | 32,782.00 | ZEA | RAWPCP | SEAL | RAW |
| MX25 | 17869-057 | 2/28/2025 | 3/17/2025 | 120,760.000 | 0.000 | 0.000 | 120,760.00 | ZEA | RAWPCP | SEAL | RAW |
| MX25 | 17869-058 | 2/28/2025 | 3/17/2025 | 1,307.000 | 0.000 | 0.000 | 1,307.00 | ZEA | RAWPCP | SEAL | RAW |
| MX25 | 17869-060 | 2/28/2025 | 3/17/2025 | 75,354.000 | 0.000 | 0.000 | 75,354.00 | ZEA | RAWPCP | SEAL | RAW |
| MX25 | 17869-062 | 2/28/2025 | 3/17/2025 | 970.000 | 0.000 | 0.000 | 970.00 | ZEA | RAWPCP | SEAL | RAW |
| MX25 | 17869-063 | 2/28/2025 | 3/17/2025 | 1,614.000 | 0.000 | 5.000 | 1,609.00 | ZEA | RAWPCP | SEAL | RAW |
| MX25 | 17869001 | 2/28/2025 | 3/17/2025 | 41,948.000 | 0.000 | 810.000 | 41,138.00 | ZEA | RAWTCN | SEAL CABLE | RAW |
| MX25 | 17869002 | 2/28/2025 | 3/17/2025 | 77,393.000 | 0.000 | 4,474.000 | 72,919.00 | ZEA | RAWTCN | SEAL CABLE | RAW |
| MX25 | 17869003 | 2/28/2025 | 3/17/2025 | 102,093.000 | 0.000 | 750.000 | 101,343.00 | ZEA | RAWTCN | SEAL CABLE | RAW |
| MX25 | 17869004 | 2/28/2025 | 3/17/2025 | 33,598.000 | 0.000 | 0.000 | 33,598.00 | ZEA | RAWPCP | SEAL-CABLE | RAW |
| MX25 | 17869008 | 2/28/2025 | 3/17/2025 | 51,773.000 | 0.000 | 0.000 | 51,773.00 | ZEA | RAWPCP | SEAL-WIRE | RAW |
| MX25 | 17869009 | 2/28/2025 | 3/17/2025 | 10,164.000 | 0.000 | 0.000 | 10,164.00 | ZEA | RAWPCP | SEAL-PLUG | RAW |
| MX25 | 17869010 | 2/28/2025 | 3/17/2025 | 36,426.000 | 0.000 | 0.000 | 36,426.00 | ZEA | RAWPCP | SEAL-PLUG | RAW |
| MX25 | 17869011 | 2/28/2025 | 3/17/2025 | 4,343.000 | 0.000 | 40.000 | 4,303.00 | ZEA | RAWPCP | CABLE SEAL | RAW |
| MX25 | 17869012 | 2/28/2025 | 3/17/2025 | 52,538.000 | 0.000 | 2,400.000 | 50,138.00 | ZEA | RAWTCN | SEAL | RAW |
| MX25 | 17869013 | 2/28/2025 | 3/17/2025 | 20,537.000 | 0.000 | 11,023.000 | 9,514.00 | ZEA | RAWTCN | SEAL | RAW |
| MX25 | 17869014 | 2/28/2025 | 3/17/2025 | 12,484.000 | 0.000 | 0.000 | 12,484.00 | ZEA | RAWPCP | PLUG SEAL | RAW |
| MX25 | 17869015 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 0.000 | 525.00 | ZEA | RAWPCP | SEAL-CABLE | RAW |
| MX25 | 17869016 | 2/28/2025 | 3/17/2025 | 1,391.000 | 0.000 | 0.000 | 1,391.00 | ZEA | RAWPCP | SEAL-CABLE | RAW |
| MX25 | 17869017 | 2/28/2025 | 3/17/2025 | 23,710.000 | 0.000 | 0.000 | 23,710.00 | ZEA | RAWTCN | SEAL-PLUG | RAW |
| MX25 | 17869022 | 2/28/2025 | 3/17/2025 | 3,466.000 | 0.000 | 0.000 | 3,466.00 | ZEA | RAWPCP | SEAL | RAW |
| MX25 | 17887 | 2/28/2025 | 3/17/2025 | 118.358 | 0.000 | 0.000 | 118.36 | ZEA | RAWPKG | MASTER CARTON FOR 17831X | RAW |
| MX25 | 17900-007 | 2/28/2025 | 3/17/2025 | 12,500.000 | 0.000 | 0.000 | 12,500.00 | ZEA | RAWPCP | TERMINAL RING M4 18-14 AWG | RAW |
| MX25 | 17900001 | 2/28/2025 | 3/17/2025 | 11,034.000 | 0.000 | 90.000 | 10,944.00 | ZEA | RAWPCP | TERMINAL RING | RAW |
| MX25 | 17900002 | 2/28/2025 | 3/17/2025 | 3,039.000 | 0.000 | 0.000 | 3,039.00 | ZEA | RAWPCP | TERMINAL RING | RAW |
| MX25 | 17900003 | 2/28/2025 | 3/17/2025 | 3,728.000 | 0.000 | 201.000 | 3,527.00 | ZEA | RAWPCP | TERMINAL-RING | RAW |
| MX25 | 17900006 | 2/28/2025 | 3/17/2025 | 920.000 | 0.000 | 0.000 | 920.00 | ZEA | RAWPCP | TERMINAL RING 5/16 | RAW |
| MX25 | 17946 | 2/28/2025 | 3/17/2025 | 3,644.000 | 0.000 | 0.000 | 3,644.00 | ZEA | RAWPKG | LABEL WIRE | RAW |
| MX25 | 17964 | 2/28/2025 | 3/17/2025 | 53.786 | 0.000 | 0.786 | 53.00 | ZEA | RAWPKG | CARTON 8.3X5.5X5.5 | RAW |
| MX25 | 17966 | 2/28/2025 | 3/17/2025 | 72.048 | 0.000 | 24.900 | 47.15 | ZEA | RAWPKG | CARTON 6.6X6.3X5.5 | RAW |
| MX25 | 17967 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | RAWPKG | CLAMSHELL PACKAGE | RAW |
| MX25 | 17968 | 2/28/2025 | 3/17/2025 | 2,464.000 | 0.000 | 0.000 | 2,464.00 | ZEA | RAWPKG | CLAMSHELL PACKAGE | RAW |
| MX25 | 17971 | 2/28/2025 | 3/17/2025 | 2,477.000 | 0.000 | 0.000 | 2,477.00 | ZEA | RAWPCP | SPACER | RAW |
| MX25 | 17972 | 2/28/2025 | 3/17/2025 | 352.000 | 0.000 | 0.000 | 352.00 | ZEA | RAWPCP | RELAY MINI | RAW |
| MX25 | 17973 | 2/28/2025 | 3/17/2025 | 711.000 | 0.000 | 0.000 | 711.00 | ZEA | RAWPCP | RELAY MICRO | RAW |
| MX25 | 17974 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | RAWWIA | SPACER | RAW |
| MX25 | 17979 | 2/28/2025 | 3/17/2025 | 7,010.000 | 0.000 | 240.000 | 6,770.00 | ZEA | RAWTCN | SOCKET | RAW |
| MX25 | 17981030 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | RAWPCP | FUSE MAXI | RAW |
| MX25 | 17983 | 2/28/2025 | 3/17/2025 | 2,723.000 | 0.000 | 0.000 | 2,723.00 | ZEA | RAWWIA | BRACKET ELECTRICAL | RAW |
| US50 | 17983 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 0.000 | 169.00 | ZEA | RAWWIA | BRACKET ELECTRICAL | RAW |
| MX25 | 17987 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | RAWPKG | CARTON 8.31 X 5.50 X 3 | RAW |
| MX25 | 17988 | 2/28/2025 | 3/17/2025 | 6,351.000 | 9,000.000 | 291.000 | 15,060.00 | ZEA | RAWPKG | MASTER CARTON | RAW |
| MX25 | 17994004 | 2/28/2025 | 3/17/2025 | 9,861.000 | 0.000 | 600.000 | 9,261.00 | ZEA | HDWSCR | SCREW 10-24 SLOTTED AND CROSS | RAW |
| US50 | 17994004 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | HDWSCR | SCREW 10-24 SLOTTED AND CROSS | RAW |
| MX24 | 180-09 | 2/28/2025 | 3/17/2025 | 18,629.000 | 192.000 | 500.000 | 18,321.00 | ZEA | HDWWSH | WASHER - PLAIN, .50 ID x | RAW |
| MX25 | 18028 | 2/28/2025 | 3/17/2025 | 4,802.000 | 0.000 | 0.000 | 4,802.00 | ZEA | RAWPCP | CNCTR TAP 3M 562 | RAW |

CONFIDENTIAL

ONSET_00032213
FBG_CH1_00090879

DEBTORS' EXHIBIT NO. 175
Page 654 of 1907
JOINT EXHIBIT NO. 51
Page 654 of 1907

| Loc | Part | Date1 | Date2 | Q1 | Q2 | Q3 | Q4 | Unit | Cat | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 180304 | 2/28/2025 | 3/17/2025 | 241.000 | 0.000 | 27.000 | 214.00 | ZEA | FGMTL | JACK TWS180DL-BQ 10000LB SPPRT | FG |
| US50 | 180354 | 2/28/2025 | 3/17/2025 | 233.000 | 1.000 | 26.000 | 208.00 | ZEA | FGMTL | JACK TWS180DL-BQ 10000LB SPPRT | FG |
| US50 | 180404 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGMTL | JACK SWS 180 DL-BQ for SM | FG |
| US50 | 180405 | 2/28/2025 | 3/17/2025 | 589.000 | 25.000 | 11.000 | 603.00 | ZEA | FGMTL | JACK SWL 180 DL-BQ 10000LB CAP | FG |
| MX24 | 180455 | 2/28/2025 | 3/17/2025 | 22.000 | 50.000 | 50.000 | 22.00 | ZEA | FGMTL | SWL 180 DL-BQ 10000LB SUPPORT | FG |
| US50 | 180455 | 2/28/2025 | 3/17/2025 | 666.000 | 50.000 | 174.000 | 542.00 | ZEA | FGMTL | SWL 180 DL-BQ 10000LB SUPPORT | FG |
| US50 | 180461 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGMTL | JACK SWL 180 DL-BTSSQ | FG |
| US50 | 180570038J | 2/28/2025 | 3/17/2025 | 349.000 | 0.000 | 0.000 | 349.00 | ZEA | FGMTL | JACK SWS 180 SPL | FG |
| US50 | 180597 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGMTL | JACK SWL 180 DL-BQX ASSY | FG |
| US50 | 180598 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGMTL | JACK SWL 180 DL-BQX | FG |
| US50 | 180601 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGMTL | JACK SWL 180 FL-BTSXQ | FG |
| US50 | 180603 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | JACK SWL 180 FL-BTSXQ | FG |
| MX24 | 18097 | 2/28/2025 | 3/17/2025 | 759.000 | 0.000 | 0.000 | 759.00 | ZEA | RAWHIA | CABLE TIE 15.5IN or 14.5IN | RAW |
| MX24 | 18101 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 199.000 | 551.00 | ZEA | RAWTCN | CABLE TIE 8.5in | RAW |
| MX25 | 18101 | 2/28/2025 | 3/17/2025 | 100,368.000 | 0.000 | 9,264.000 | 91,104.00 | ZEA | RAWTCN | CABLE TIE 8.5in | RAW |
| MX25 | 18120 | 2/28/2025 | 3/17/2025 | 99,616.000 | 0.000 | 400.000 | 99,216.00 | ZEA | RAWTCN | BUTT CONCTR 12-10 GA | RAW |
| MX25 | 18124 | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | RAWPCP | TERM RING INSUL #10TER | RAW |
| MX25 | 18126 | 2/28/2025 | 3/17/2025 | 15,371.000 | 0.000 | 1,083.000 | 14,288.00 | ZEA | RAWPCP | TERMINAL RING INSU 3/8 | RAW |
| US50 | 18159J | 2/28/2025 | 3/17/2025 | 850.000 | 0.000 | 0.000 | 850.00 | ZEA | FOB-S | BOX ELECTRICAL UHAUL | FG |
| MX24 | 18178 | 2/28/2025 | 3/17/2025 | 16,250.000 | 0.000 | 300.000 | 15,950.00 | ZEA | RAWPKG | LABEL, LARGE REESE | RAW |
| MX24 | 18199 | 2/28/2025 | 3/17/2025 | 1,752.000 | 0.000 | 0.000 | 1,752.00 | ZEA | RAWPKG | LABEL, BULLDOG 2K SM JACK | RAW |
| MX24 | 18205 | 2/28/2025 | 3/17/2025 | 8,508.000 | 0.000 | 6.000 | 8,502.00 | ZEA | RAWPKG | LABEL, BULLDOG 2K TW JACK | RAW |
| MX24 | 18209 | 2/28/2025 | 3/17/2025 | 6,100.000 | 0.000 | 1,084.000 | 5,016.00 | ZEA | RAWPKG | LABEL, BULLDOG 2K | RAW |
| MX24 | 18210 | 2/28/2025 | 3/17/2025 | 3,500.000 | 0.000 | 0.000 | 3,500.00 | ZEA | RAWPKG | LABEL, BULLDOG 2K TW JACK | RAW |
| MX24 | 18211 | 2/28/2025 | 3/17/2025 | 1,876.000 | 0.000 | 0.000 | 1,876.00 | ZEA | RAWPKG | LABEL, BULLDOG 2K TW A-FRAME JACK | RAW |
| MX24 | 18212 | 2/28/2025 | 3/17/2025 | 2,080.000 | 0.000 | 0.000 | 2,080.00 | ZEA | RAWPKG | LABEL, BULLDOG 2K | RAW |
| MX24 | 18213 | 2/28/2025 | 3/17/2025 | 2,497.000 | 0.000 | 100.000 | 2,397.00 | ZEA | RAWPKG | LABEL, BULLDOG 2K SW SM JACK | RAW |
| MX24 | 18214 | 2/28/2025 | 3/17/2025 | 2,296.000 | 0.000 | 0.000 | 2,296.00 | ZEA | RAWPKG | LABEL, PRO SERIES 2,000 LBS JACK | RAW |
| MX24 | 18216 | 2/28/2025 | 3/17/2025 | 9,600.000 | 0.000 | 400.000 | 9,200.00 | ZEA | RAWPKG | LABEL, BULLDOG 2K TW SM JACK | RAW |
| US50 | 182300 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 12.000 | 39.00 | ZEA | FGMTL | SQ JACK TWQ 180 DL-B TOP WIND | FG |
| MX24 | 182304 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 175.000 | - | ZEA | FGMTL | JACK SQ TWQ 180 DL-BC TOP WIND | FG |
| US50 | 182304 | 2/28/2025 | 3/17/2025 | 358.000 | 175.000 | 96.000 | 437.00 | ZEA | FGMTL | JACK SQ TWQ 180 DL-BC TOP WIND | FG |
| US50 | 182305038J | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 21.000 | 31.00 | ZEA | FGMTL | JACK SWQ FL-LX-W/O | FG |
| US50 | 182376 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | FGMTL | TWQ 180 DL-BC W/MTG PLT | FO |
| US50 | 182400 | 2/28/2025 | 3/17/2025 | 98.000 | 150.000 | 19.000 | 229.00 | ZEA | FGMTL | JACK SWQ 180 DL-B | FG |
| US50 | 182404 | 2/28/2025 | 3/17/2025 | 428.000 | 0.000 | 21.000 | 407.00 | ZEA | FGMTL | JACK SIDEWIND HEAVY DJTY SQ | FG |
| US50 | 182404TS | 2/28/2025 | 3/17/2025 | 738.000 | 0.000 | 0.000 | 738.00 | ZEA | FGMIL | JACK SWQ 180 DL-B | FG |
| MX24 | 182404TS-IN | 2/28/2025 | 3/17/2025 | 2,470.000 | 0.000 | 0.000 | 2,470.00 | ZEA | RAWINS | OWNERS MANUAL, 182404TS | RAW |
| MX24 | 182404TS-L1 | 2/28/2025 | 3/17/2025 | 1,379.000 | 0.000 | 0.000 | 1,379.00 | ZEA | RAWPKG | LABEL, BD JACK 182404TS | RAW |
| MX24 | 182404TS-L2 | 2/28/2025 | 3/17/2025 | 4,608.000 | 0.000 | 0.000 | 4,608.00 | ZEA | RAWPKG | LABEL, WARNING 182404TS | RAW |
| US50 | 182410 | 2/28/2025 | 3/17/2025 | 345.000 | 0.000 | 0.000 | 345.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX | FG |
| MX25 | 18241037 | 2/28/2025 | 3/17/2025 | 998.000 | 0.000 | 0.000 | 998.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 182411 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 14.000 | 26.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX R.H | FG |
| US50 | 182415 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 3.000 | 143.00 | ZEA | FGMTL | JACK SWQ 180 DL BX LESS CRANK | FG |
| US50 | 182417 | 2/28/2025 | 3/17/2025 | 160.000 | 0.000 | 0.000 | 160.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX | FG |
| US50 | 1824180100 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 2.000 | 52.00 | ZEA | FGMTL | ELECTRIC POWERED KIT-12K 2SPD | FG |
| US50 | 1824200100 | 2/28/2025 | 3/17/2025 | 627.000 | 0.000 | 15.000 | 612.00 | ZEA | FGMTL | JACK 2SPEED SQ ELEC PWD KIT | FG |
| MX25 | 18242037 | 2/28/2025 | 3/17/2025 | 263.000 | 0.000 | 0.000 | 263.00 | ZEA | RAWINS | INSTRUCT SHT TRILINGUA | RAW |
| US50 | 182425 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX | FG |
| US50 | 1824260371 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX SPL | FG |
| MX25 | 18243037 | 2/28/2025 | 3/17/2025 | 281.000 | 0.000 | 0.000 | 281.00 | ZEA | RAWINS | INSTRUCT SHT TRILINGUA | RAW |
| US50 | 1824320300 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | FGMTL | JACK SWQ 180 DL-B | FG |
| MX25 | 18244037 | 2/28/2025 | 3/17/2025 | 155.000 | 0.000 | 0.000 | 155.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18245037 | 2/28/2025 | 3/17/2025 | 139.000 | 0.000 | 0.000 | 139.00 | ZEA | RAWINS | INSTRUCTION TRILINGUAL | RAW |
| US50 | 1824520301 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | FGMTL | JACK, SWQ DL-BX | FG |
| US50 | 182456 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | FGMTL | SWQ 180 DL-B JACK ASSY | FG |
| MX25 | 18247037 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 0.000 | 173.00 | ZEA | RAWINS | INSTRUCTION SHEET-TRIL | RAW |
| US50 | 182500 | 2/28/2025 | 3/17/2025 | 245.000 | 40.000 | 87.000 | 198.00 | ZEA | FGMTL | JACK SWQ 180 FL-B LESS CRANK | FG |
| US50 | 182519 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 | ZEA | FGMTL | JACK-SWQ 180 FL-X-BLK/ | FG |
| US50 | 182524 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 13.000 | 37.00 | ZEA | FGMTL | JACK SWQ 180 TS-FL-BX W/CRANK | FG |
| US50 | 182527 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGMTL | JACK SWQ 180 FL-B-TSX | FG |
| US50 | 182528038J | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGMTL | JACK SWQ 180 FL-B-TSX | FG |
| MX25 | 18260037 | 2/28/2025 | 3/17/2025 | 639.000 | 0.000 | 0.000 | 639.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 18260503 27 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 | ZEA | FGMTL | JACK SWQ 180 DL-B SPL | FG |
| MX25 | 18261037 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18263037 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 0.000 | 750.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 18264J | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | FGELE | HARNESS BC | FG |
| MX25 | 18265037 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18266037 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWINS | INSTRUCTION SHEET TRI | RAW |
| US50 | 182700 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 3.000 | 44.00 | ZEA | FGMTL | JACK HD SQUARE 25000LB | FG |
| US50 | 182701 | 2/28/2025 | 3/17/2025 | 913.000 | 0.000 | 24.000 | 889.00 | ZEA | FGMTL | JACK HD SQUARE LESS CRANK | FG |
| US50 | 182702 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 64.000 | 128.00 | ZEA | FGMTL | JACK 25K DL-TC-X | FG |
| US50 | 182800 | 2/28/2025 | 3/17/2025 | 1,651.000 | 0.000 | 77.000 | 1,574.00 | ZEA | FGMTL | JACK SWQ 180 DL-B W/SR | FG |
| MX25 | 18280037 | 2/28/2025 | 3/17/2025 | 9,307.000 | 0.000 | 0.000 | 9,307.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 182804 | 2/28/2025 | 3/17/2025 | 207.000 | 0.000 | 28.000 | 179.00 | ZEA | FGMTL | JACK SWQ 180 DL-BC-SR W/CRANK | FG |
| US50 | 182805 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 10.000 | 66.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX W/S | FG |
| US50 | 182810 | 2/28/2025 | 3/17/2025 | 839.000 | 0.000 | 0.000 | 839.00 | ZEA | FGMTL | JACK SWQ 180 DBL-BX 12000 LBS | FG |
| MX25 | 18281037 | 2/28/2025 | 3/17/2025 | 6,050.000 | 0.000 | 0.000 | 6,050.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 182815 | 2/28/2025 | 3/17/2025 | 200.000 | 200.000 | 105.000 | 295.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX W/SRW/ | FG |
| US50 | 182817 | 2/28/2025 | 3/17/2025 | 851.000 | 0.000 | 0.000 | 851.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX W/S | FG |
| US50 | 182828 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX W/S | FG |
| MX25 | 18283037 | 2/28/2025 | 3/17/2025 | 16,290.000 | 492.000 | 1,083.000 | 15,699.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 182837038J | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | FGMTL | JACK SWQ 180 SPL | FG |
| US50 | 1828380300 | 2/28/2025 | 3/17/2025 | 556.000 | 0.000 | 0.000 | 556.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX W/S | FG |
| US50 | 1828380383 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX W/S | FG |
| US50 | 1828390300 | 2/28/2025 | 3/17/2025 | 370.000 | 0.000 | 0.000 | 370.00 | ZEA | FGMTL | JACK SWQ 180 DL-B W/SR | FG |
| US50 | 1828390383 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMTL | JACK SWQ 180 DL-B W/SR | FG |
| US50 | 1828490300 | 2/28/2025 | 3/17/2025 | 165.000 | 0.000 | 0.000 | 165.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX W/S | FG |
| MX25 | 18285037 | 2/28/2025 | 3/17/2025 | 2,902.000 | 0.000 | 0.000 | 2,902.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 182854 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | FGMTL | JACK SWQ 180 DL-B W/SR | FG |
| MX25 | 18286037 | 2/28/2025 | 3/17/2025 | 1,130.000 | 0.000 | 0.000 | 1,130.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| US50 | 182861 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 0.000 | 166.00 | ZEA | FGMTL | JACK, SWQ 180 DL-BC W/SR | FG |
| MX24 | 182865 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | SWQ 180 DL-BX W/SR GREEN (GRN) | FG |
| US50 | 182865 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 117.000 | - | ZEA | FGMTL | SWQ 180 DL-BX W/SR GREEN (GRN) | FG |
| MX24 | 182865R | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 | ZEA | WIPMTL | SWQ 180 DL-BX W/SR GREEN (GRN) | WIP |
| US50 | 182868 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGMTL | JACK, 12k SWQ 180 COMPANION | FG |
| MX25 | 18287037 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 0.000 | 264.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18288037 | 2/28/2025 | 3/17/2025 | 1,110.000 | 0.000 | 0.000 | 1,110.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |

CONFIDENTIAL

ONSET_00032214
FBG_CH1_00090880

DEBTORS' EXHIBIT NO. 175
Page 655 of 1907
JOINT EXHIBIT NO. 51
Page 655 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 18289037 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18300037 | 2/28/2025 | 3/17/2025 | 358.000 | 0.000 | 0.000 | 358.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18301037 | 2/28/2025 | 3/17/2025 | 1,344.000 | 0.000 | 300.000 | 1,044.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18302037 | 2/28/2025 | 3/17/2025 | 710.000 | 0.000 | 2.000 | 708.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18303037 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18304037 | 2/28/2025 | 3/17/2025 | 792.000 | 0.000 | 0.000 | 792.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18309037 | 2/28/2025 | 3/17/2025 | 657.000 | 0.000 | 0.000 | 657.00 | ZEA | RAWINS | INSTRUCT SHT TRILINGUA | RAW |
| MX25 | 18311037 | 2/28/2025 | 3/17/2025 | 1,127.000 | 0.000 | 0.000 | 1,127.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18313037 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18315037 | 2/28/2025 | 3/17/2025 | 703.000 | 0.000 | 0.000 | 703.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18316037 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 0.000 | 306.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18323037 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18325037 | 2/28/2025 | 3/17/2025 | 976.000 | 0.000 | 0.000 | 976.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18329037 | 2/28/2025 | 3/17/2025 | 443.000 | 0.000 | 0.000 | 443.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18334037 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18336037 | 2/28/2025 | 3/17/2025 | 900.000 | 0.000 | 0.000 | 900.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| US50 | 183401 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 2.000 | 58.00 | ZEA | FGMTL | JACK SWQ 180 DL BX | FG |
| MX25 | 18341037 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 0.000 | 235.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| US50 | 183416 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX | FG |
| MX25 | 18342037 | 2/28/2025 | 3/17/2025 | 352.000 | 0.000 | 0.000 | 352.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18343037 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 0.000 | 101.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18344037 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 0.000 | 101.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18347037 | 2/29/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18348037 | 2/28/2025 | 3/17/2025 | 359.000 | 0.000 | 0.000 | 359.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18354037 | 2/28/2025 | 3/17/2025 | 983.000 | 0.000 | 0.000 | 983.00 | ZEA | RAWINS | TRLINGUAL INST SHEET | RAW |
| MX25 | 18355037 | 2/28/2025 | 3/17/2025 | 127.000 | 0.000 | 0.000 | 127.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18356037 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 0.000 | 234.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18359037 | 2/28/2025 | 3/17/2025 | 868.000 | 0.000 | 0.000 | 868.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18360037 | 2/28/2025 | 3/17/2025 | 290.000 | 0.000 | 0.000 | 290.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18361037 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18362037 | 2/28/2025 | 3/17/2025 | 370.000 | 0.000 | 0.000 | 370.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18367037 | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 0.000 | 182.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18369037 | 2/28/2025 | 3/17/2025 | 420.000 | 0.000 | 0.000 | 420.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| US50 | 183749 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 3.000 | 27.00 | ZEA | FGMTL | JACK 25K DL-TC 2SPD | FG |
| US50 | 183750 | 2/28/2025 | 3/17/2025 | 219.000 | 10.000 | 20.000 | 209.00 | ZEA | FGMTL | JACK HD SQUARE 2 SPEED | FG |
| MX25 | 18376037 | 2/28/2025 | 3/17/2025 | 1,645.000 | 0.000 | 0.000 | 1,645.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18377037 | 2/28/2025 | 3/17/2025 | 1,032.000 | 0.000 | 0.000 | 1,032.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18378037 | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | RAWINS | INSTRUCT SHT TRILINGUA | RAW |
| US50 | 183802 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX W/S | FG |
| MX25 | 18381037 | 2/28/2025 | 3/17/2025 | 257.000 | 0.000 | 0.000 | 257.00 | ZEA | RAWINS | INSTRUCT SHT TRILINGUA | RAW |
| US50 | 183816 | 2/28/2025 | 3/17/2025 | 247.000 | 20.000 | 15.000 | 252.00 | ZEA | FGMTL | 2-SPEED SQUARE JACK DIRECT | FG |
| US50 | 183817 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 2.000 | 66.00 | ZEA | FGMTL | JACK SWQ 180 DL-BX 2-S | FG |
| MX25 | 18383037 | 2/28/2025 | 3/17/2025 | 1,721.000 | 0.000 | 0.000 | 1,721.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18384037 | 2/28/2025 | 3/17/2025 | 810.000 | 0.000 | 0.000 | 810.00 | ZEA | RAWINS | TRILINGUAL INST SHEET | RAW |
| MX25 | 18386037 | 2/28/2025 | 3/17/2025 | 176.000 | 0.000 | 0.000 | 176.00 | ZEA | RAWINS | INSTRUCTION SHEET-TRIL | RAW |
| MX25 | 18389037 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18390037 | 2/28/2025 | 3/17/2025 | 237.000 | 0.000 | 0.000 | 237.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 183901 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGMTL | JACK SWQ 183 DL-BX | FG |
| US50 | 183902 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 35.000 | 38.00 | ZEA | FGMTL | JACK SWQ 183 DL-B W/SR | FG |
| US50 | 183903 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 64.000 | 72.00 | ZEA | FGMTL | JACK 2-SPEED SQUARE | FG |
| MX25 | 18391037 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18392037 | 2/28/2025 | 3/17/2025 | 1,217.000 | 0.000 | 0.000 | 1,217.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18394037 | 2/28/2025 | 3/17/2025 | 436.000 | 0.000 | 0.000 | 436.00 | ZEA | RAWINS | INSTRUCTION SHEET TRILI | RAW |
| MX25 | 18395037 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18396037 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | RAWINS | INSTALLATION INSTRUCTI | RAW |
| MX25 | 18397037 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | RAWINS | INSTRUCTION SHEETS | RAW |
| MX25 | 18398037 | 2/28/2025 | 3/17/2025 | 1,248.000 | 0.000 | 0.000 | 1,248.00 | ZEA | RAWINS | INSTALLATION INSTRUCTI | RAW |
| MX25 | 18400037 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWINS | INSTR SHEET TRILINGUAL | RAW |
| MX25 | 18401037 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 0.000 | 223.00 | ZEA | RAWINS | INSTRUCTION SHEET TRIL | RAW |
| MX25 | 18402037 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWINS | INSTALLATION INSTRUCTI | RAW |
| MX25 | 18403037 | 2/28/2025 | 3/17/2025 | 211.000 | 0.000 | 0.000 | 211.00 | ZEA | RAWINS | INSTALLATION INSTRUCTI | RAW |
| MX25 | 18404037 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWINS | INSTALLATION INSTRUCTI | RAW |
| MX25 | 18405037 | 2/28/2025 | 3/17/2025 | 1,389.000 | 0.000 | 0.000 | 1,389.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18406037 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18407037 | 2/28/2025 | 3/17/2025 | 814.000 | 0.000 | 0.000 | 814.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18408037 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 0.000 | 220.00 | ZEA | RAWINS | INSTRUCTION SHEETS | RAW |
| MX25 | 18409037 | 2/28/2025 | 3/17/2025 | 275.000 | 0.000 | 0.000 | 275.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18410037 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 18508 | 2/28/2025 | 3/17/2025 | 2,132.000 | 0.000 | 0.000 | 2,132.00 | ZEA | RAWPCP | HOUSING CONCTR FEMALE | RAW |
| MX25 | 18509 | 2/28/2025 | 3/17/2025 | 4,436.000 | 0.000 | 0.000 | 4,436.00 | ZEA | RAWPCP | WEDGE FEMALE FORD 6 CO | RAW |
| MX25 | 18510 | 2/28/2025 | 3/17/2025 | 5,600.000 | 0.000 | 0.000 | 5,600.00 | ZEA | RAWPCP | HOUSING CONCTR MALE FO | RAW |
| MX25 | 1853 | 2/28/2025 | 3/17/2025 | 991.000 | 0.000 | 0.000 | 991.00 | ZEA | RAWPKG | MASTER CARTON | RAW |
| MX24 | 185400 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 54.000 | - | ZEA | FGMTL | JACK ASSY 12K VELOCITY | FG |
| US50 | 185400 | 2/28/2025 | 3/17/2025 | 359.000 | 54.000 | 75.000 | 338.00 | ZEA | FGMTL | JACK ASSY 12K VELOCITY | FG |
| US50 | 185402 | 2/28/2025 | 3/17/2025 | 237.000 | 0.000 | 3.000 | 234.00 | ZEA | FGMTL | JACK 12K W/O REMOTE VLCY | FG |
| MX25 | 18561 | 2/28/2025 | 3/17/2025 | 7,854.000 | 0.000 | 0.000 | 7,854.00 | ZEA | RAWPCP | WEDGE MALE FORD 6 COND | RAW |
| MX25 | 18562 | 2/28/2025 | 3/17/2025 | 2,483.000 | 0.000 | 0.000 | 2,483.00 | ZEA | RAWTCN | HOUSING CONCTR MALE 32 | RAW |
| MX25 | 18563 | 2/28/2025 | 3/17/2025 | 552.000 | 0.000 | 0.000 | 552.00 | ZEA | RAWPCP | WEDGE MALE 328 | RAW |
| MX25 | 18564 | 2/28/2025 | 3/17/2025 | 4,236.000 | 0.000 | 0.000 | 4,236.00 | ZEA | RAWTCN | SEAL RING 328 | RAW |
| MX25 | 18565 | 2/28/2025 | 3/17/2025 | 6,196.000 | 0.000 | 0.000 | 6,196.00 | ZEA | RAWTCN | SEAL WIRE 328 | RAW |
| MX25 | 18566 | 2/28/2025 | 3/17/2025 | 790.000 | 10,000.000 | 0.000 | 10,790.00 | ZEA | RAWPCP | PLUG CONCTR SEAL 328 | RAW |
| MX25 | 18567 | 2/28/2025 | 3/17/2025 | 7,150.000 | 0.000 | 0.000 | 7,150.00 | ZEA | RAWPCP | TERMINAL FEMALE 328 | RAW |
| MX25 | 18582 | 2/28/2025 | 3/17/2025 | 345.000 | 0.000 | 0.000 | 345.00 | ZEA | RAWPKG | CARTON 16X12X10.5 | RAW |
| MX25 | 18584 | 2/28/2025 | 3/17/2025 | 68,975.000 | 0.000 | 3,297.000 | 65,678.00 | ZEA | RAWTCN | CABLE TIE 4 INCH PLT 1M- | RAW |
| MX25 | 18594 | 2/28/2025 | 3/17/2025 | 7,140.000 | 0.000 | 900.000 | 6,240.00 | ZEA | RAWTCN | FUSE HOLDER | RAW |
| MX25 | 18595-025 | 2/28/2025 | 3/17/2025 | 109.000 | 400.000 | 0.000 | 509.00 | ZEA | RAWPCP | FUSE 25 AMP | RAW |
| MX25 | 18595-030 | 2/28/2025 | 3/17/2025 | 1,698.000 | 0.000 | 0.000 | 1,698.00 | ZEA | RAWPCP | FUSE 30 AMP | RAW |
| MX25 | 18595005 | 2/28/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | RAWPCP | FUSE 5 AMP | RAW |
| MX25 | 18595007 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | RAWPCP | FUSE 7.5 AMP | RAW |
| MX25 | 18595010 | 2/28/2025 | 3/17/2025 | 6,669.000 | 0.000 | 96.000 | 6,573.00 | ZEA | RAWPCP | FUSE | RAW |
| MX25 | 18595015 | 2/28/2025 | 3/17/2025 | 16,713.000 | 9,500.000 | 984.000 | 25,229.00 | ZEA | RAWTCN | FUSE | RAW |
| MX25 | 18595020 | 2/28/2025 | 3/17/2025 | 4,345.000 | 0.000 | 0.000 | 4,345.00 | ZEA | RAWPCP | FUSE 20 AMP | RAW |
| MX25 | 18596 | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | RAWPCP | TERMINAL RING INSUL 1/ | RAW |
| MX25 | 1862 | 2/28/2025 | 3/17/2025 | 1,640.000 | 0.000 | 0.000 | 1,640.00 | ZEA | RAWPCP | RCF 1.8K OHM 5% 25W (DWG 9102) | RAW |
| MX25 | 18623 | 2/28/2025 | 3/17/2025 | 1,997.000 | 0.000 | 0.000 | 1,997.00 | ZEA | RAWPCP | HOUSING CONCTR MALE | RAW |
| MX25 | 18624 | 2/28/2025 | 3/17/2025 | 1,196.000 | 0.000 | 0.000 | 1,196.00 | ZEA | RAWTCN | HOUSING CONCTR FEMALE | RAW |
| MX25 | 18627 | 2/28/2025 | 3/17/2025 | 108,475.000 | 0.000 | 0.000 | 108,475.00 | ZEA | RAWPCP | TERMINAL MALE FORD | RAW |
| MX25 | 18628 | 2/28/2025 | 3/17/2025 | 7,194.000 | 0.000 | 0.000 | 7,194.00 | ZEA | RAWPCP | TERMINAL FEMALE FORD | RAW |

CONFIDENTIAL

ONSET_00032215
FBG_CH1_00090881

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 18629 | 2/28/2025 | 3/17/2025 | 2,680.000 | 0.000 | 0.000 | 2,680.00 | ZEA | RAWPCP | SPADE MALE CONCTR | RAW |
| MX25 | 18630 | 2/28/2025 | 3/17/2025 | 16,990.000 | 0.000 | 0.000 | 16,990.00 | ZEA | RAWPCP | SPADE FEMALE CONCTR | RAW |
| MX25 | 18636 | 2/28/2025 | 3/17/2025 | 290.000 | 0.000 | 0.000 | 290.00 | ZEA | RAWPCP | HOUSING CONCTR MALE GM | RAW |
| MX25 | 18638 | 2/28/2025 | 3/17/2025 | 483.000 | 0.000 | 0.000 | 483.00 | ZEA | RAWPCP | HOUSING CONCTR FEMALE | RAW |
| MX25 | 18645 | 2/28/2025 | 3/17/2025 | 1,857.000 | 0.000 | 0.000 | 1,857.00 | ZEA | RAWPCP | TERMINAL MALE GM | RAW |
| MX25 | 18646 | 2/28/2025 | 3/17/2025 | 939.000 | 0.000 | 0.000 | 939.00 | ZEA | RAWPCP | TERMINAL FEMALE GM | RAW |
| MX25 | 18660 | 2/28/2025 | 3/17/2025 | 3,155.000 | 0.000 | 0.000 | 3,155.00 | ZEA | RAWTCN | HOUSING CONCTR MALE DO | RAW |
| MX25 | 18661 | 2/28/2025 | 3/17/2025 | 368.000 | 0.000 | 0.000 | 368.00 | ZEA | RAWPCP | HOUSING CONCTR FEMALE | RAW |
| MX25 | 18662 | 2/28/2025 | 3/17/2025 | 4,800.000 | 0.000 | 0.000 | 4,800.00 | ZEA | RAWPCP | TERMINAL MALE DODGE | RAW |
| MX25 | 18663 | 2/28/2025 | 3/17/2025 | 3,312.000 | 0.000 | 0.000 | 3,312.00 | ZEA | RAWPCP | TERMINAL FEMALE DODGE | RAW |
| MX25 | 18664 | 2/28/2025 | 3/17/2025 | 3,776.000 | 0.000 | 0.000 | 3,776.00 | ZEA | RAWPCP | SPADE MALE CONCTR DODG | RAW |
| MX25 | 18665 | 2/28/2025 | 3/17/2025 | 1,317.000 | 0.000 | 0.000 | 1,317.00 | ZEA | RAWPCP | SPADE FEMALE CONCTR DO | RAW |
| MX25 | 18668 | 2/28/2025 | 3/17/2025 | 66,515.000 | 40,000.000 | 11,688.000 | 94,827.00 | ZEA | RAWTCN | CABLE TIE 6IN | RAW |
| MX25 | 1868 | 2/28/2025 | 3/17/2025 | 1,116.000 | 0.000 | 0.000 | 1,116.00 | ZEA | RAWPCP | RCF 47K OHM 5% .25W RE {DWG 9102} | RAW |
| MX25 | 18686 | 2/28/2025 | 3/17/2025 | 835.762 | 0.178 | 19.920 | 816.02 | ZEA | RAWPKC | CARTON 24X12.38X11.25 | RAW |
| MX25 | 18687 | 2/28/2025 | 3/17/2025 | 439.100 | 0.000 | 0.000 | 439.10 | ZEA | RAWPKG | CARTON 12.0Lx7.38Wx9.13D | RAW |
| MX25 | 18708 | 2/28/2025 | 3/17/2025 | 10,227.000 | 0.000 | 0.000 | 10,227.00 | ZEA | RAWPCP | CONDUIT CONVOLUTED 9IN | RAW |
| MX25 | 18713 | 2/28/2025 | 3/17/2025 | 5,547.000 | 0.000 | 0.000 | 5,547.00 | ZEA | RAWPCP | BUTT CONCTR 12-10 AWG | RAW |
| MX25 | 18723 | 2/28/2025 | 3/17/2025 | 111,169.000 | 0.000 | 0.000 | 111,169.00 | ZEA | RAWLIT | SEAL CABLE | RAW |
| MX25 | 18734 | 2/28/2025 | 3/17/2025 | 5,629.000 | 0.000 | 0.000 | 5,629.00 | ZEA | RAWWIA | BRACKET UNIVERSAL | RAW |
| MX25 | 18740 | 2/28/2025 | 3/17/2025 | 8,059.000 | 0.000 | 300.000 | 8,359.00 | ZEA | RAWWIA | HOSE CLAMP | RAW |
| MX25 | 18742 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | RAWTCN | SEAL CONCTR DODGE | RAW |
| MX25 | 18743 | 2/28/2025 | 3/17/2025 | 4,476.000 | 0.000 | 0.000 | 4,476.00 | ZEA | RAWTCN | SEAL WIRE DODGE | RAW |
| MX25 | 18763 | 2/28/2025 | 3/17/2025 | 627.000 | 0.000 | 0.000 | 627.00 | ZEA | RAWPCP | HOUSING CONCTR MALE | RAW |
| MX25 | 18765 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | RAWPCP | HOUSING CONCTR FEMALE | RAW |
| MX25 | 1877T2 | 2/28/2025 | 3/17/2025 | 28,894.000 | 0.000 | 0.000 | 28,894.00 | ZEA | RAWPCP | CAPE 100UF 25V ELECTRO {DWG 9107} | RAW |
| MX25 | 1878 | 2/28/2025 | 3/17/2025 | 179.000 | 0.000 | 0.000 | 179.00 | ZEA | RAWPKG | MASTER CARTON VOYAGER | RAW |
| MX25 | 1879 | 2/28/2025 | 3/17/2025 | 4,697.000 | 0.000 | 0.000 | 4,697.00 | ZEA | RAWPCP | RCF 560 PHM 5% .25W {DWG 9102} | RAW |
| MX25 | 18800 | 2/28/2025 | 3/17/2025 | 2,861.000 | 2,005.000 | 2,861.000 | 2,005.00 | ZEA | RAWPCP | TERMINAL FEMALE | RAW |
| MX25 | 18803 | 2/28/2025 | 3/17/2025 | 7,733.000 | 0.000 | 0.000 | 7,733.00 | ZEA | RAWPCP | TERMINAL MALE | RAW |
| MX25 | 18810 | 2/28/2025 | 3/17/2025 | 3,402.000 | 0.000 | 300.000 | 3,102.00 | ZEA | RAWWIA | BRACKET UNIV SHORT | RAW |
| MX25 | 18820 | 2/28/2025 | 3/17/2025 | 1,723.000 | 0.000 | 0.000 | 1,723.00 | ZEA | RAWPCP | TERMINAL MALE QUICK DI | RAW |
| MX25 | 18849 | 2/28/2025 | 3/17/2025 | 2,831.000 | 0.000 | 0.000 | 2,831.00 | ZEA | RAWWIA | BRACKET 4-5-6WY | RAW |
| MX25 | 18856 | 2/28/2025 | 3/17/2025 | 766.140 | 0.000 | 0.000 | 766.14 | ZEA | RAWPKG | CARTON 12X11.38X9.12 | RAW |
| MX25 | 18863 | 2/28/2025 | 3/17/2025 | 1,115.000 | 0.000 | 0.000 | 1,115.00 | ZEA | RAWTCN | HOUSING CONCTR MALE | RAW |
| MX25 | 18864 | 2/28/2025 | 3/17/2025 | 572.000 | 0.000 | 0.000 | 572.00 | ZEA | RAWTCN | HOUSING CONCTR FEMALE | RAW |
| MX24 | 18909 | 2/28/2025 | 3/17/2025 | 670.000 | 0.000 | 0.000 | 670.00 | ZEA | RAWWIO | BRACKET MNT 4FLAT | RAW |
| MX25 | 18909 | 2/28/2025 | 3/17/2025 | 10,469.000 | 0.000 | 0.000 | 10,469.00 | ZEA | RAWWIO | BRACKET MNT 4FLAT | RAW |
| MX24 | 18909R | 2/28/2025 | 3/17/2025 | 1,885.000 | 0.000 | 0.000 | 1,885.00 | ZEA | RAWHIO | BRACKET MNT 4FLAT (RAW) | RAW |
| MX25 | 18909R | 2/28/2025 | 3/17/2025 | 2,952.000 | 0.000 | 0.000 | 2,952.00 | ZEA | RAWHIO | BRACKET MNT 4FLAT (RAW) | RAW |
| MX25 | 18945 | 2/28/2025 | 3/17/2025 | 5,299.000 | 0.000 | 0.000 | 5,299.00 | ZEA | RAWPKG | POLY BAG U-HAUL | RAW |
| MX25 | 18946 | 2/28/2025 | 3/17/2025 | 3,513.000 | 0.000 | 300.000 | 3,213.00 | ZEA | RAWPKG | POLY BAG U-HAUL | RAW |
| MX25 | 18954 | 2/28/2025 | 3/17/2025 | 7,427.000 | 0.000 | 0.000 | 7,427.00 | ZEA | RAWPCP | TERMINAL FEMALE QUICK | RAW |
| MX25 | 18958 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 0.000 | 163.00 | ZEA | RAWPKG | LABEL CONVERTOR D-T | RAW |
| MX25 | 18972 | 2/28/2025 | 3/17/2025 | 2,058.000 | 0.000 | 0.000 | 2,058.00 | ZEA | RAWPCP | HOUSING CONCTR MALE FO | RAW |
| MX25 | 18973 | 2/28/2025 | 3/17/2025 | 1,689.000 | 0.000 | 0.000 | 1,689.00 | ZEA | RAWPCP | WEDGE MALE FORD 4 | RAW |
| MX25 | 18975 | 2/28/2025 | 3/17/2025 | 15,643.000 | 0.000 | 0.000 | 15,643.00 | ZEA | RAWPCP | WEDGE FEMALE FORD 4 | RAW |
| MX25 | 18996 | 2/28/2025 | 3/17/2025 | 365.000 | 0.000 | 0.000 | 365.00 | ZEA | RAWPCP | CONCTR MALE FORD 8 WIR | RAW |
| MX25 | 18997 | 2/28/2025 | 3/17/2025 | 2,596.000 | 0.000 | 0.000 | 2,596.00 | ZEA | RAWTCN | CONCTR FEMALE FORD 8 W | RAW |
| MX24 | 190050-00 | 2/28/2025 | 3/17/2025 | 152.400 | 0.000 | 0.000 | 152.40 | ZLB | STLHRB | STL BR-.5X.75X10ft/16f | RAW |
| US50 | 190150 | 2/28/2025 | 3/17/2025 | 318.000 | 0.000 | 0.000 | 318.00 | ZEA | FGMTL | JACK SWS 190 DTSM W/P& | FG |
| US50 | 190253 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | FGMTL | JACK SWL 190 DX | FG |
| US50 | 1902650301 | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | FGMTL | JACK SWS 190 X-SPL | FG |
| US50 | 1902680301 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | FGMTL | JACK SWS 190 X-SPL | FG |
| US50 | 190704 | 2/28/2025 | 3/17/2025 | 1,432.000 | 0.000 | 155.000 | 1,277.00 | ZEA | FGMTL | JACK TWL190 BULK/25 8K LBS | FG |
| US50 | 19070409 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 25.000 | 108.00 | ZEA | FGUSP | JACK TWL 190 DL-BQ ASSY BULK | FG |
| US50 | 190705 | 2/28/2025 | 3/17/2025 | 106.000 | 0.000 | 2.000 | 104.00 | ZEA | FGMTL | TWS 190 FL-BTSMQ W/P&C 8000 LB | FG |
| US50 | 190706 | 2/28/2025 | 3/17/2025 | 127.000 | 0.000 | 5.000 | 122.00 | ZEA | FGMTL | JACK TWL 190FL-BTSMQ W/P&C | FG |
| US50 | 190708 | 2/28/2025 | 3/17/2025 | 64.000 | 150.000 | 25.000 | 189.00 | ZEA | FGMTL | JACK TWL 190DL-BTSMQ W/P&C | FG |
| US50 | 190724 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | FGMTL | JACK TWL 190 DL DTS SQ | FG |
| US50 | 190731 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | FGMTL | JACK TWL 190 DL TSFX S | FG |
| US50 | 190751 | 2/28/2025 | 3/17/2025 | 199.000 | 0.000 | 0.000 | 199.00 | ZEA | FGMTL | JACK 8K/5K SW BULK/25 | FG |
| US50 | 190754 | 2/28/2025 | 3/17/2025 | 737.000 | 0.000 | 380.000 | 357.00 | ZEA | FGMTL | JACK SWL190 BULK/25 8K LBS | FG |
| US50 | 1907540176 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGMTL | JACK ASSY SWL 190 DL-BQ 8000LB | FG |
| US50 | 19075409 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 25.000 | 34.00 | ZEA | FGUSP | JACK ASSEMBLY BULK/25 | FG |
| US50 | 19075466 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGUSP | JACK ASSEMBLY BULK/25 | FG |
| US50 | 190754CC | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | FGMTL | JACK SWL190 8K BULK W SHEET | FG |
| US50 | 190754TS | 2/28/2025 | 3/17/2025 | 946.000 | 0.000 | 0.000 | 946.00 | ZEA | FGMTL | JACK SWL 190 DL-BQ 8000LBS | FG |
| MX24 | 190754TS-IN | 2/28/2025 | 3/17/2025 | 5,097.000 | 0.000 | 0.000 | 5,097.00 | ZEA | RAWINS | OWNERS MANUAL, 190754TS | RAW |
| MX24 | 190754TS-L1 | 2/28/2025 | 3/17/2025 | 3,526.000 | 0.000 | 0.000 | 3,526.00 | ZEA | RAWPKG | LABEL, BD JACK 190754TS | RAW |
| MX24 | 190754TS-L2 | 2/28/2025 | 3/17/2025 | 2,306.000 | 0.000 | 0.000 | 2,306.00 | ZEA | RAWPKG | LABEL, WARNING 190754TS | RAW |
| US50 | 190756 | 2/28/2025 | 3/17/2025 | 58.000 | 75.000 | 6.000 | 127.00 | ZEA | FGMTL | SWL 190 FL-BTSMQ W/P&C 8000 LB | FG |
| US50 | 190758 | 2/28/2025 | 3/17/2025 | 596.000 | 0.000 | 38.000 | 558.00 | ZEA | FGMTL | JACK SWL 190 DL-BTSMQ W P&C | FG |
| MX24 | 190759 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | JACK SWL 190 FL-BTSMQ | FG |
| US50 | 190759 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 0.000 | 251.00 | ZEA | FGMTL | JACK SWL 199 FL-BTSMQ | FG |
| US50 | 1907780301 | 2/28/2025 | 3/17/2025 | 474.000 | 0.000 | 0.000 | 474.00 | ZEA | FGMTL | 9K/5K SPL-BULK/25 | FG |
| US50 | 190787 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGMTL | JACK SWL 190 FL DTSX S | FG |
| US50 | 190788 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | FGMTL | JACK SWL 190DL TSX SQ | FG |
| US50 | 190790 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | FGMTL | JACK SWL 190 FL DTSX S | FG |
| US50 | 190791 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | FGMTL | JACK SWL 190 DL TSX SQ | FG |
| US50 | 190839 | 2/28/2025 | 3/17/2025 | 0.000 | 216.000 | 0.000 | 216.00 | ZEA | FGMTL | JACK ASSEMBLY WITH UH ADAPTER | FG |
| US50 | 19306 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | FGB-S | BALL HAG HIGH RISE | FG |
| US50 | 19307 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGB-S | BALL REPLACEMENT PART 3 GOOSE | FG |
| US50 | 19308 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 1.000 | 51.00 | ZEA | FGB-S | OFFSET EXT 5 FOR 2-5/16 BALL | FG |
| US50 | 19309 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 3.000 | 93.00 | ZEA | FGB-S | BALL GOOSE NECK HEAD 2-5/16 | FG |
| MX24 | 19310 | 2/28/2025 | 3/17/2025 | 935.000 | 0.000 | 0.000 | 935.00 | ZEA | RAWHB | BALL-GOOSENECK HITCH | RAW |
| US50 | 19310 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | RAWHB | BALL-GOOSENECK HITCH | RAW |
| MX24 | 19311 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | FGB-S | BALL REPLACEMENT PART 2-5/16 | FG |
| US50 | 19311 | 2/28/2025 | 3/17/2025 | 554.000 | 0.000 | 7.000 | 547.00 | ZEA | FGB-S | BALL REPLACEMENT PART 2-5/16 | FG |
| US50 | 19314 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 3.000 | 160.00 | ZEA | FGB-S | BALL HITCH 3IN GOOSENK | FG |
| MX24 | 19315 | 2/28/2025 | 3/17/2025 | 959.000 | 0.000 | 0.000 | 959.00 | ZEA | FGB-S | BALL REP PART 2-5/16 1 RISE | FG |
| MX25 | 1938 | 2/28/2025 | 3/17/2025 | 4,078.000 | 0.000 | 0.000 | 4,078.00 | ZEA | RAWPKG | CARDBOARD WRAP-AROUND | RAW |
| MX25 | 1943 | 2/28/2025 | 3/17/2025 | 199.000 | 0.000 | 0.000 | 199.00 | ZEA | RAWPKG | MASTER CARTON VOYAGER | RAW |
| MX25 | 1950 | 2/28/2025 | 3/17/2025 | 40,950.000 | 0.000 | 0.000 | 40,950.00 | ZEA | RAWPCP | RCF 3.9K OHM 5% .25W R {DWG 9102} | RAW |
| MX25 | 1951 | 2/28/2025 | 3/17/2025 | 56,065.000 | 0.000 | 0.000 | 56,065.00 | ZEA | RAWPCP | ZENER 1N5246B 16V 5% 5 | RAW |
| US50 | 195306 | 2/28/2025 | 3/17/2025 | 0.000 | 150.000 | 0.000 | 150.00 | ZEA | FGMTL | JACK 5K/3K TOPWIND BULK | FG |
| US50 | 195312 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 16.000 | 94.00 | ZEA | FGMTL | JACK TWL 195DTSXFQ W/P&C5000LB | FG |
| US50 | 195318 | 2/28/2025 | 3/17/2025 | 76.000 | 1.000 | 27.000 | 50.00 | ZEA | FGMTL | JACK 5000 LB TWL 195 DFXQ | FG |

CONFIDENTIAL

ONSET_00032216
FBG_CH1_00090882

DEBTORS' EXHIBIT NO. 175
Page 657 of 1907
JOINT EXHIBIT NO. 51
Page 657 of 1907

| US50 | 195326 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | FGMTL | JACK TWL 195 TSFQX | FG |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 195351 | 2/28/2025 | 3/17/2025 | 50.000 | 50.000 | 58.000 | 42.00 | ZEA | FGMTL | JACK SWS 195 DQ | FG |
| MX24 | 1953530373 | 2/28/2025 | 3/17/2025 | 0.000 | 99.000 | 49.000 | 50.00 | ZEA | FGMTL | JACK-7K/8K-SPL | FG |
| US50 | 1953530373 | 2/28/2025 | 3/17/2025 | 50.000 | 49.000 | 0.000 | 99.00 | ZEA | FGMTL | JACK-7K/8K-SPL | FG |
| US50 | 195354 | 2/28/2025 | 3/17/2025 | 304.000 | 0.000 | 7.000 | 297.00 | ZEA | FGMTL | JACK SWL 195 DL-DXQ 5000 LB | FG |
| US50 | 195356 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 55.000 | 30.00 | ZEA | FGMTL | JACK 5K/3K SIDEWIND BULK | FG |
| US50 | 195362 | 2/28/2025 | 3/17/2025 | 645.000 | 0.000 | 227.000 | 418.00 | ZEA | FGMTL | JACK SWL 195DTSXFQ W/P&C5000LB | FG |
| US50 | 195368 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 1.000 | 55.00 | ZEA | FGMTL | JACK SWL 195 FL-XQ 5000 LB | FG |
| US50 | 195369 | 2/28/2025 | 3/17/2025 | 70.000 | 3.000 | 37.000 | 36.00 | ZEA | FGMTL | JACK SWL 195 FL XQ | FG |
| US50 | 195401 | 2/28/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | FGMTL | JACK SWL 195 W/ADJ BRACKET | FG |
| MX25 | 195972 | 2/28/2025 | 3/17/2025 | 9,800.000 | 0.000 | 0.000 | 9,800.00 | ZEA | RAWPCP | TR-NFET 2N7000 | RAW |
| MX25 | 1961 | 2/28/2025 | 3/17/2025 | 48,255.000 | 0.000 | 0.000 | 48,255.00 | ZEA | RAWPCP | RCF 22K OHM 5% .25W RE (DWG 9102) | RAW |
| MX24 | 1962 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 6.000 | | ZEA | RAWHIA | BRACKET CHAIN | RAW |
| MX25 | 1964 | 2/28/2025 | 3/17/2025 | 41,663.000 | 0.000 | 0.000 | 41,663.00 | ZEA | RAWPCP | RCF 270 OHM 5% RESISTO (DWG 9102) | RAW |
| MX25 | 1978 | 2/28/2025 | 3/17/2025 | 15,552.000 | 0.000 | 0.000 | 15,552.00 | ZEA | RAWPCP | RCF 39K OHM 5% .25W RE (DWG 9102) | RAW |
| MX25 | 1979 | 2/28/2025 | 3/17/2025 | 11,119.000 | 0.000 | 0.000 | 11,119.00 | ZEA | RAWPCP | CAPC .27UF 50V Z5U (DWG 9105) | RAW |
| US50 | 198100 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 1.000 | 33.00 | ZEA | FGMTL | JACK TWS 198 DTSM W/P&C 7000LB | FG |
| US50 | 198150 | 2/28/2025 | 3/17/2025 | 242.000 | 0.000 | 31.000 | 211.00 | ZEA | FGMTL | JACK ASSY SWS 198 DTSM BULK/25 | FG |
| US50 | 198200 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 77.000 | 151.00 | ZEA | FGMTL | JACK 198 DTSM BULK25 | FG |
| US50 | 198250 | 2/28/2025 | 3/17/2025 | 257.000 | 0.000 | 90.000 | 167.00 | ZEA | FGMTL | JACK SWL 198 DTSM W/P&C | FG |
| MX24 | 1982550301 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 150.000 | - | ZEA | FGMTL | JACK SW A-FRAME-SPL | FG |
| US50 | 1982550301 | 2/28/2025 | 3/17/2025 | 1,550.000 | 150.000 | 0.000 | 1,700.00 | ZEA | FGMTL | JACK SW A-FRAME-SPL | FG |
| MX25 | 1994 | 2/29/2025 | 3/17/2025 | 201,624.000 | 0.000 | 0.000 | 201,624.00 | ZEA | RAWSPG | MANUAL RETURN SPRING: | RAW |
| MX25 | 1998REY | 2/28/2025 | 3/17/2025 | 53,992.000 | 0.000 | 0.000 | 53,992.00 | ZEA | RAWBCA | DASH MOUNT BRACKET PEI | RAW |
| US50 | 20000 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 13.000 | 161.00 | ZEA | FGELE | BKWY SHJR SET BKT | FG |
| MX25 | 20003001 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWPCP | CIRCUIT BREAKER-BOOT | RAW |
| US50 | 20005 | 2/28/2025 | 3/17/2025 | 1,128.000 | 0.000 | 45.000 | 1,083.00 | ZEA | FGELE | BKWY SYSTEM | FG |
| US50 | 20005-NAPA | 2/28/2025 | 3/17/2025 | 248.000 | 0.000 | 45.000 | 203.00 | ZEA | FGELE | BKWY SYSTEM | FG |
| US50 | 20010 | 2/28/2025 | 3/17/2025 | 684.000 | 0.000 | 2.000 | 682.00 | ZEA | FGELE | BKWY SYSTEM | FG |
| US50 | 20010-NAPA | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | FGELE | BKWY SYSTEM | FG |
| MX24 | 200101 | 2/28/2025 | 3/17/2025 | 1,261.590 | 0.000 | 81.090 | 1,180.50 | ZFT | STLRTB | 40DX.295WX246RNDSTLTB | RAW |
| US50 | 20015 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | FGELE | BKWY SYS W CHGR | FG |
| US50 | 20015-NAPA | 2/28/2025 | 3/17/2025 | 161.000 | 0.000 | 0.000 | 161.00 | ZEA | FGELE | BKWY SYS W CHGR | FG |
| US50 | 20020 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | FGELE | BKWY SYS W CHGR | FG |
| MX25 | 20023037 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 0.000 | 145.00 | ZEA | RAWINS | INSTRUCT SHT TRILINGUA | RAW |
| MX25 | 20025037 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | RAWINS | INSTRUCT SHT TRILINGUA | RAW |
| US50 | 20035-025 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | PERMA-SEAL BULK | FG |
| MX25 | 20045 | 2/28/2025 | 3/17/2025 | 1,400.000 | 0.000 | 0.000 | 1,400.00 | ZEA | RAWWIA | BRACKET MNT 5FL | RAW |
| US50 | 20045 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | RAWWIA | BRACKET MNT 5FL | RAW |
| US50 | 20046 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | FGELE | BRACKET 5WY | FG |
| MX25 | 20046077 | 2/28/2025 | 3/17/2025 | 561.000 | 0.000 | 0.000 | 561.00 | ZEA | RAWPKG | CLAMSHELL CARD+C65 | RAW |
| US50 | 2005-A | 2/28/2025 | 3/17/2025 | 801.000 | 0.000 | 389.000 | 412.00 | ZEA | FGELE | BKWY REPL LNYRD 2005 | FG |
| US50 | 2005-B120 | 2/28/2025 | 3/17/2025 | 498.000 | 0.000 | 39.000 | 459.00 | ZEA | FGELE | BKWY SWITCH | FG |
| US50 | 2005-P | 2/28/2025 | 3/17/2025 | 880.000 | 0.000 | 93.000 | 787.00 | ZEA | FGELE | BKWY SWITCH 48IN. NYL | FG |
| US50 | 20059 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 1.000 | 31.00 | ZEA | FGELE | BRACKET / SCREWS FOR 5504 | FG |
| US50 | 20060 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGELE | BRACKET / SCREWS FOR 5100 | FG |
| US50 | 20061 | 2/28/2025 | 3/17/2025 | 4,057.000 | 0.000 | 7.000 | 4,050.00 | ZEA | FGELE | 7-WAY__4 FLAT CONNECTOR KIT | FG |
| MX25 | 20061-098 | 2/28/2025 | 3/17/2025 | 2,560.000 | 0.000 | 0.000 | 2,560.00 | ZEA | RAWPKG | CARTON TEKONSHA | RAW |
| MX25 | 20061-N | 2/28/2025 | 3/17/2025 | 2,877.000 | 0.000 | 0.000 | 2,877.00 | ZEA | RAWINS | INSTRUCTION SHEET, TRILINGUAL | RAW |
| US50 | 2006200 | 2/28/2025 | 3/17/2025 | 1,554.000 | 0.000 | 0.000 | 1,554.00 | ZEA | FGB-S | CARGO CARRIER VAN 37"-62" 2PC | FG |
| MX24 | 200703 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | RAWHDA | OUTER PIVOT TUBE | RAW |
| MX24 | 200708 | 2/28/2025 | 3/17/2025 | 405.000 | 0.000 | 0.000 | 405.00 | ZEA | RAWHDA | OIL LITE BUSHING | RAW |
| MX24 | 200709 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | 5AB-S500/700 ROAD SIDE | WIP |
| MX24 | 200710 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | 5AB-S500/700 CURB SIDE | WIP |
| MX24 | 200715 | 2/28/2025 | 3/17/2025 | 1,006.000 | 0.000 | 100.000 | 906.00 | ZEA | WIPMTL | OUTER RETAINER WASHER | WIP |
| MX24 | 200716 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | CURB SIDE ARM | WIP |
| MX24 | 200717 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | ROAD SIDE ARM | WIP |
| MX24 | 200718 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | UPPER KING PIN PLATE | WIP |
| MX24 | 200719 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | 5AB SKID PLATE | WIP |
| MX24 | 200720 | 2/28/2025 | 3/17/2025 | 1,291.000 | 0.000 | 0.000 | 1,291.00 | ZEA | RAWHDA | 5AB KING PIN | RAW |
| MX24 | 200738 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | RAWHDA | LARGE 5TH AIRBORNE | RAW |
| MX24 | 200796 | 2/28/2025 | 3/17/2025 | 10,141.000 | 0.000 | 100.000 | 10,041.00 | ZEA | RAWHDA | SHOCK, 1-5/8IN. BORE | RAW |
| MX24 | 200843 | 2/28/2025 | 3/17/2025 | 237.000 | 0.000 | 0.000 | 237.00 | ZEA | RAWHDA | SIDEWINDER UPPER PIVOT | RAW |
| US50 | 2009-A-P | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGELE | BKWY REPL LNYRD 2009 CL | FG |
| US50 | 2009-P | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 16.000 | 152.00 | ZEA | FGELE | BKWY SW CBL & BRS PIN | FG |
| MX24 | 200959 | 2/28/2025 | 3/17/2025 | 468.000 | 0.000 | 0.000 | 468.00 | ZEA | RAWHDA | UPPER WEAR DISC | RAW |
| MX24 | 200966 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | RAWHDA | 5AB SNOUT ADAPTOR PIVOT | RAW |
| US50 | 2010-A | 2/28/2025 | 3/17/2025 | 6,997.000 | 0.000 | 2.482.000 | 4,515.00 | ZEA | FGELE | BKWY REPL LNYRD 2010 | FG |
| US50 | 2010-A NAPA CL | 2/28/2025 | 3/17/2025 | 2,354.000 | 0.000 | 590.000 | 1,764.00 | ZEA | FGELE | BKWY REPL LNYRD 89121 | FG |
| US50 | 2010-A-BSI | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 130.000 | - | ZEA | FGELE | BKWY REPL LNYRD 2010 | FG |
| US50 | 2010-A-P | 2/28/2025 | 3/17/2025 | 784.000 | 0.000 | 284.000 | 500.00 | ZEA | FGELE | BKWY REPL LNYRD 2010 CL | FG |
| MX25 | 2010-B125 | 2/28/2025 | 3/17/2025 | 3,250.000 | 0.000 | 3,250.000 | - | ZEA | FGELE | BKWY SW CBL & NYL PIN | FG |
| US50 | 2010-B125 | 2/28/2025 | 3/17/2025 | 9,576.000 | 3,250.000 | 3,511.000 | 9,315.00 | ZEA | FGELE | BKWY SW CBL & NYL PIN | FG |
| US50 | 2010-BG | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | FGELE | BKWY SW CBL & NYL PIN | FG |
| MX25 | 2010-NAPA-S | 2/28/2025 | 3/17/2025 | 0.000 | 2,440.000 | 0.000 | 2,440.00 | ZEA | FGELE | BKWY SW CBL & NYL PIN | FG |
| US50 | 2010-NAPA-S | 2/28/2025 | 3/17/2025 | 4,515.000 | 0.000 | 3,926.000 | 589.00 | ZEA | FGELE | BKWY SW CBL & NYL PIN | FG |
| US50 | 2010-P | 2/28/2025 | 3/17/2025 | 4,611.000 | 0.000 | 1,134.000 | 3,477.00 | ZEA | FGELE | BKWY SW CBL & NYL PIN | FG |
| US50 | 2010-S-BSI | 2/28/2025 | 3/17/2025 | 595.000 | 0.000 | 45.000 | 550.00 | ZEA | FGELE | BKWY SW CBL & NYL PIN | FG |
| US50 | 20110 | 2/28/2025 | 3/17/2025 | 568.000 | 0.000 | 111.000 | 457.00 | ZEA | FGELE | CONN ASY T-ONE 7WY | FG |
| MX25 | 20110037 | 2/28/2025 | 3/17/2025 | 842.000 | 0.000 | 0.000 | 842.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 20110107 | 2/28/2025 | 3/17/2025 | 1,789.000 | 0.000 | 0.000 | 1,789.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| MX24 | 201102-00 | 2/28/2025 | 3/17/2025 | 1,091.120 | 27.679 | 220.049 | 898.75 | ZFT | STLRTB | 0.75IN OD x 0.083IN WALL x 240IN | RAW |
| US50 | 20111 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 4.000 | 146.00 | ZEA | FGELE | CONN ASY T-ONE 7WY | FG |
| MX25 | 20111107 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 20113 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | CONN ASY T-ONE 7WY | FG |
| US50 | 20114 | 2/28/2025 | 3/17/2025 | 638.000 | 0.000 | 0.000 | 638.00 | ZEA | FGB-S | TESTER 4 FLAT CIRCUIT | FG |
| MX24 | 201143-00 | 2/28/2025 | 3/17/2025 | 97.165 | 0.000 | 3.250 | 93.92 | ZFT | STLRTB | STEEL TUBING .875X.759ID | RAW |
| US50 | 20115 | 2/28/2025 | 3/17/2025 | 444.000 | 0.000 | 0.000 | 444.00 | ZEA | FGB-S | 5-Flat Car End Tester, w/LED Display | FG |
| US50 | 20116 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 1.000 | 42.00 | ZEA | FGB-S | TESTER 6-PIN | FG |
| US50 | 20117 | 2/28/2025 | 3/17/2025 | 1,663.000 | 0.000 | 28.000 | 1,635.00 | ZEA | FGB-S | TESTER 7-WAY | FG |
| US50 | 20125 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | FGELE | CONN ASY 7WY | FG |
| MX25 | 20125I | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| MX24 | 201270-00 | 2/28/2025 | 3/17/2025 | 229.848 | 0.000 | 42.758 | 187.09 | ZFT | STLRTB | STL TUBING-1.0D x.12WAL | RAW |
| MX25 | 20127I | 2/28/2025 | 3/17/2025 | 1,289.000 | 0.000 | 0.000 | 1,289.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| US50 | 20130 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGELE | CONN ASY 7WY REPL | FG |
| MX24 | 201305-00 | 2/28/2025 | 3/17/2025 | 809.000 | 0.000 | 0.000 | 809.00 | ZEA | STLCTB | SQ TB PERF- | RAW |
| MX24 | 201327-00 | 2/28/2025 | 3/17/2025 | 93.635 | 0.000 | 11.365 | 82.27 | ZFT | STLHRB | STL PIPE BLACK 1.5- | RAW |
| US50 | 20135 | 2/28/2025 | 3/17/2025 | 463.000 | 0.000 | 3.000 | 460.00 | ZEA | FGB-S | ADAPTER 7-4WY | FG |

CONFIDENTIAL

ONSET_00032217
FBG_CH1_00090883

DEBTORS' EXHIBIT NO. 175
Page 658 of 1907
JOINT EXHIBIT NO. 51
Page 658 of 1907

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 20136 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 6.000 | 213.00 | ZEA | FGELE | ADAPTER 4-FLAT TO 5-FLAT | FG |
| MX25 | 20136I | 2/28/2025 | 3/17/2025 | 387.000 | 0.000 | 0.000 | 387.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 20137 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 1.000 | 299.00 | ZEA | FGB-S | CONN ASY 7-4WY | FG |
| US50 | 20140 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | FGELE | CONN ASY T-ONE 7WY | FG |
| MX25 | 20140037 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 20140107 | 2/28/2025 | 3/17/2025 | 456.000 | 0.000 | 0.000 | 456.00 | ZEA | RAWPKG | CARD - CLAMSHELL | RAW |
| US50 | 20141 | 2/28/2025 | 3/17/2025 | 801.000 | 0.000 | 0.000 | 801.00 | ZEA | FGB-S | Wiring Adapter, Plastic 7-Way Blade | FG |
| US50 | 20142 | 2/28/2025 | 3/17/2025 | 4,341.000 | 0.000 | 181.000 | 4,160.00 | ZEA | FGB-S | ADAPTER 7/7 WAY LED | FG |
| US50 | 20146 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGELE | 7 WAY J5CAR ADAPTER | FG |
| MX25 | 20146-107 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | RAWPKG | CARD - CLAMSHELL | RAW |
| US50 | 20147 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 110.000 | - | ZEA | FGELE | WIRE HARNESS J5CAR 7 WAY | FG |
| MX24 | 201558-00 | 2/28/2025 | 3/17/2025 | 3,735.750 | 0.000 | 16.000 | 3,719.75 | ZFT | STLRTB | STEEL TUBING-1.75 OD x | RAW |
| MX24 | 201560-00 | 2/28/2025 | 3/17/2025 | 12,517.114 | 0.000 | 3.000 | 12,514.11 | ZFT | STLRTB | STEEL TUBING - 1.75 OD x | RAW |
| MX24 | 201561-00 | 2/28/2025 | 3/17/2025 | 1,227.986 | 0.000 | 3.000 | 1,224.99 | ZFT | STLRTB | STEEL TUBE-GROOVED | RAW |
| MX24 | 201604-00 | 2/28/2025 | 3/17/2025 | 173.840 | 0.000 | 11.840 | 162.00 | ZFT | STLRTB | STL TBG 1.75ODX.12-216 | RAW |
| MX24 | 201700-00 | 2/28/2025 | 3/17/2025 | 2,427.813 | 71.260 | 492.923 | 2,006.15 | ZFT | STLRTB | STEEL TUBING - 2.00 OD x | RAW |
| US50 | 2018 | 2/28/2025 | 3/17/2025 | 763.000 | 0.000 | 3.000 | 760.00 | ZEA | FGELE | BATT CASE LOCKABLE | FG |
| US50 | 2018-LB | 2/28/2025 | 3/17/2025 | 244.000 | 0.000 | 40.000 | 204.00 | ZEA | FGELE | BATT CASE LESS BKT | FG |
| MX24 | 201810-00 | 2/28/2025 | 3/17/2025 | 1,414.045 | 103.985 | 85.985 | 1,432.05 | ZFT | STLRTB | STEEL TUBING-2.25 OD x | RAW |
| US50 | 20212 | 2/28/2025 | 3/17/2025 | 1,930.000 | 1.000 | 87.000 | 1,844.00 | ZEA | FGB-S | Mounting Bracket, 7-Way OEM Conn | FG |
| US50 | 20212-010 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGB-S | BRACKET KIT 7WY | FG |
| US50 | 20223 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 23.000 | 29.00 | ZEA | FGELE | CONN ASY 5TH WHEEL | FG |
| MX25 | 20223I | 2/28/2025 | 3/17/2025 | 386.000 | 0.000 | 0.000 | 386.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 20224 | 2/28/2025 | 3/17/2025 | 123.000 | 1.000 | 18.000 | 106.00 | ZEA | FGELE | CONN ASY 7WY HARNESS | FG |
| MX25 | 20224I | 2/28/2025 | 3/17/2025 | 545.000 | 0.000 | 0.000 | 545.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| US50 | 2023 | 2/28/2025 | 3/17/2025 | 781.000 | 1,000.000 | 243.000 | 1,538.00 | ZEA | FGELE | BATTERY 5AMP SEALED | FG |
| US50 | 2023-BSI | 2/28/2025 | 3/17/2025 | 420.000 | 0.000 | 30.000 | 390.00 | ZEA | FGELE | BATTERY 5AMP SEALED | FG |
| US50 | 2023-NAPA | 2/28/2025 | 3/17/2025 | 2,919.000 | 0.000 | 840.000 | 2,079.00 | ZEA | FGELE | BATTERY 5AMP SEALED | FG |
| US50 | 2023-X-BG | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGELE | BATTERY 5AMP SEALED | FG |
| US50 | 2024-07 | 2/28/2025 | 3/17/2025 | 309.000 | 0.000 | 57.000 | 252.00 | ZEA | FGELE | BATT CHGR HD DC-DC | FG |
| US50 | 2024-NAPA | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 3.000 | 28.00 | ZEA | FGELE | BATT CHGR HD DC-DC | FG |
| US50 | 2025I | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | FGELE | ADAPTER KIT MULTI-FIT | FG |
| MX25 | 2025I077 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | RAWPKG | CARD CLAMSHELL TOWREAD | RAW |
| US50 | 2026 | 2/28/2025 | 3/17/2025 | 939.000 | 3.000 | 64.000 | 878.00 | ZEA | FGELE | BKWY SYSTEM | FG |
| US50 | 2026-BSI | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | FGELE | BKWY SYSTEM | FG |
| US50 | 2026-NAPA | 2/28/2025 | 3/17/2025 | 233.000 | 0.000 | 45.000 | 188.00 | ZEA | FGELE | BKWY SYSTEM | FG |
| MX25 | 2027I037 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 20270G | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 5.000 | 89.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 20272037 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 0.000 | 306.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 20273037 | 2/28/2025 | 3/17/2025 | 810.000 | 0.000 | 0.000 | 810.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 20273G | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 42.000 | 58.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 20274037 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 20275-037 | 2/28/2025 | 3/17/2025 | 3,499.000 | 0.000 | 0.000 | 3,499.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 20275G | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 20276-037 | 2/28/2025 | 3/17/2025 | 1,122.000 | 0.000 | 0.000 | 1,122.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 20278-037 | 2/28/2025 | 3/17/2025 | 1,100.000 | 0.000 | 0.000 | 1,100.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 2028 | 2/28/2025 | 3/17/2025 | 495.000 | 0.000 | 41.000 | 454.00 | ZEA | FGELE | BKWY SYSTEM W CHGR | FG |
| US50 | 2028-BG | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | BKWY SYSTEM W CHGR | FG |
| US50 | 2028-BSI | 2/28/2025 | 3/17/2025 | 956.000 | 0.000 | 0.000 | 956.00 | ZEA | FGELE | BKWY SYSTEM W CHGR | FG |
| US50 | 2028-NAPA | 2/28/2025 | 3/17/2025 | 433.000 | 0.000 | 0.000 | 433.00 | ZEA | FGELE | BKWY SYSTEM W CHGR | FG |
| US50 | 203116 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGELE | LAMP SMCL RED W/RFX | FG |
| US50 | 20320 | 2/28/2025 | 3/17/2025 | 462.000 | 0.000 | 0.000 | 462.00 | ZEA | FGB-S | CONN ASY 6WY PREWIRED | FG |
| US50 | 20320-012 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGB-S | CONN ASY 6WY PREWIRED | FG |
| US50 | 20321-012 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 1.000 | 40.00 | ZEA | FGB-S | Wiring Adapter, 4-Way Flat to 7-Way | FG |
| US50 | 20322 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGB-S | CONN ASY 7WY METAL | FG |
| US50 | 203292 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | FGELE | LAMP 37 SMCL AMB BL BASE | FG |
| US50 | 203293 | 2/28/2025 | 3/17/2025 | 530.000 | 0.000 | 2.000 | 528.00 | ZEA | FGELE | LAMP 37 SMCL RED BL BASE | FG |
| US50 | 203294 | 2/28/2025 | 3/17/2025 | 420.000 | 0.000 | 1.000 | 419.00 | ZEA | FGELE | LAMP 37 SMCL AMB CHR BS | FG |
| MX25 | 203294C | 2/28/2025 | 3/17/2025 | 762.000 | 0.000 | 0.000 | 762.00 | ZEA | RAWPKG | CARTON DISPLAY 1.87" X 4.7" | RAW |
| US50 | 203295 | 2/28/2025 | 3/17/2025 | 406.000 | 0.000 | 0.000 | 406.00 | ZEA | FGELE | LAMP 37 SMCL RED CHR BS | FG |
| MX25 | 2033 | 2/28/2025 | 3/17/2025 | 4,726.000 | 0.000 | 500.000 | 4,226.00 | ZEA | RAWBCP | BATTERY BOX W/FLANGE SP | RAW |
| US50 | 203380 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | LAMP 30 MOD AMB | FG |
| US50 | 203396 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | FGELE | LAMP 37 MOD WP RED PK 12 | FG |
| MX25 | 20505 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | WIRING KIT ACTIVATOR-20 | FG |
| US50 | 20505 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 29.000 | 74.00 | ZEA | FGELE | WIRING KIT ACTIVATOR-20 | FG |
| MX25 | 20505I | 2/28/2025 | 3/17/2025 | 668.000 | 0.000 | 0.000 | 668.00 | ZEA | RAWPKG | CARD CLAMSHELL CARD CLA | RAW |
| US50 | 20506 | 2/28/2025 | 3/17/2025 | 371.000 | 0.000 | 0.000 | 371.00 | ZEA | FGELE | WIRING KIT ACTIVATOR 30 | FG |
| MX25 | 20506I | 2/28/2025 | 3/17/2025 | 408.000 | 0.000 | 0.000 | 408.00 | ZEA | RAWPKG | CARD CLAMSHELL CARD CLA | RAW |
| US50 | 2051 | 2/28/2025 | 3/17/2025 | 627.000 | 508.000 | 53.000 | 1,082.00 | ZEA | FGELE | BATT CASE MOLDED | FG |
| MX24 | 2051001-00 | 2/28/2025 | 3/17/2025 | 1,320.000 | 0.000 | 70.000 | 1,250.00 | ZEA | WIPIZ | MOUNTING BRACKET | WIP |
| MX24 | 205525-00 | 2/28/2025 | 3/17/2025 | 16,634.000 | 0.000 | 0.000 | 16,634.00 | ZLB | STLHRB | .312X11.75X93HRPOSTLST | RAW |
| MX24 | 205526-00 | 2/28/2025 | 3/17/2025 | 4,429.740 | 0.000 | 0.000 | 4,429.74 | ZLB | STLHRB | .312X7.75X122HRPOSTLST | RAW |
| MX24 | 205527-00 | 2/28/2025 | 3/17/2025 | 8,678.080 | 0.000 | 903.044 | 7,775.04 | ZLB | STLHRB | .250X11X116HRPO STL ST | RAW |
| US50 | 2060000 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGB-S | BOW TIEDOWN 1X36 2PK CLAM | FG |
| US50 | 2060286 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 3.000 | 153.00 | ZEA | FGB-S | TIE DOWN TRANSOM 2IN X43IN | FG |
| US50 | 2060300 | 2/28/2025 | 3/17/2025 | 17,460.000 | 0.000 | 434.000 | 17,026.00 | ZEA | FGB-S | TRANSOM RETRACT 2X43 ZINC 2PK | FG |
| US50 | 2060302 | 2/28/2025 | 3/17/2025 | 2,108.000 | 0.000 | 0.000 | 2,108.00 | ZEA | FGB-S | RATCHET TRANSOM RTRCT 2X43ZNC | FG |
| US50 | 2060386 | 2/28/2025 | 3/17/2025 | 837.000 | 0.000 | 17.000 | 820.00 | ZEA | FGB-S | TIE DOWN TRANSOM 2IN X43IN | FG |
| US50 | 2060400 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGB-S | TRANSOM TIEDOWN 2X24 2PK | FG |
| MX25 | 2061 | 2/28/2025 | 3/17/2025 | 3,680.000 | 0.000 | 0.000 | 3,680.00 | ZEA | RAWPKG | OVERLAY VOY-XP PLAIN | RAW |
| US50 | 2061300 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | FGB-S | GUNWALE TIEDOWN 2X13 ZINC1PK | FG |
| MX25 | 2062 | 2/28/2025 | 3/17/2025 | 10,700.000 | 0.000 | 0.000 | 10,700.00 | ZEA | RAWPCP | RCF 8.2K OHM 5% 25W R  (DWG 9102) | RAW |
| US50 | 2062000 | 2/28/2025 | 3/17/2025 | 1,447.000 | 0.000 | 43.000 | 1,404.00 | ZEA | FGB-S | TRANSOM STRAP ZINC PL 2 PACK | FG |
| US50 | 2062100 | 2/28/2025 | 3/17/2025 | 241.000 | 0.000 | 10.000 | 231.00 | ZEA | FGB-S | TRANSOM STRAP SS 2-PACK | FG |
| US50 | 2062200 | 2/28/2025 | 3/17/2025 | 2,310.000 | 0.000 | 7.000 | 2,303.00 | ZEA | FGB-S | TRANSOM STRAP ZINC BULK | FG |
| MX24 | 21061 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 0.000 | 251.00 | ZEA | WIPMTL | SNAP UP BRACKET | WIP |
| US50 | 210SBGNY | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGB-S | JACK 2000LB SW | FG |
| MX25 | 2112 | 2/28/2025 | 3/17/2025 | 19,978.000 | 0.000 | 0.000 | 19,978.00 | ZEA | RAWBCA | IC UC2843BN PWM CONTROL | RAW |
| US50 | 21141 | 2/28/2025 | 3/17/2025 | 4,616.000 | 0.000 | 258.000 | 4,358.00 | ZEA | FGB-S | BALL MOUNT BAR ADJUSTABLE | FG |
| MX25 | 2115T2 | 2/28/2025 | 3/17/2025 | 9,800.000 | 0.000 | 0.000 | 9,800.00 | ZEA | RAWPCP | TR-PNP 2N5087 | RAW |
| US50 | 21171 | 2/28/2025 | 3/17/2025 | 2,205.000 | 0.000 | 4.000 | 2,201.00 | ZEA | FGB-S | BALL MOUNT STD BAR 2 X 8 X 2D | FG |
| US50 | 2117111 | 2/28/2025 | 3/17/2025 | 19,914.000 | 0.000 | 6.000 | 19,908.00 | ZEA | FGB-S | BALL MOUNT BAR 2X8X2 HANG | FG |
| US50 | 21175 | 2/28/2025 | 3/17/2025 | 2,580.000 | 0.000 | 1.000 | 2,579.00 | ZEA | FGB-S | BALL MOUNT BAR 2 X 8.5 X 3.25 | FG |
| US50 | 2117511 | 2/28/2025 | 3/17/2025 | 7,161.000 | 0.000 | 0.000 | 7,161.00 | ZEA | FGB-S | BALL MOUNT BAR 2 X 8.5 X 3.25 | FG |
| US50 | 21186 | 2/28/2025 | 3/17/2025 | 905.000 | 0.000 | 6.000 | 899.00 | ZEA | FGB-S | BALL MOUNT BAR 2 SQ 5 1/4 DROP | FG |
| US50 | 2118611 | 2/28/2025 | 3/17/2025 | 6,402.000 | 0.000 | 5.000 | 6,397.00 | ZEA | FGB-S | BALL MOUNT BAR 2 SQ 5 1/4 DROP | FG |
| MX25 | 2120 | 2/28/2025 | 3/17/2025 | 73,800.000 | 0.000 | 0.000 | 73,800.00 | ZEA | RAWPCP | CAPC .001UF 100V X7R M  (DWG 9105) | RAW |
| MX25 | 2126 | 2/28/2025 | 3/17/2025 | 12,709.000 | 0.000 | 0.000 | 12,709.00 | ZEA | RAWBCA | CANTILEVER ASSY .560 L | RAW |

CONFIDENTIAL

ONSET_00032218
FBG_CH1_00090884

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Value | UOM | Code | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 2133011 | 2/28/2025 | 3/17/2025 | 335.000 | 0.000 | 122.000 | 213.00 | ZEA | FGB-S | BALL MOUNT BAR FORGD 2D 16K | FG |
| US50 | 2133033 | 2/28/2025 | 3/17/2025 | 7,320.000 | 0.000 | 0.000 | 7,320.00 | ZEA | FGB-S | BALL MOUNT BAR FORGD 2D 16K H | FG |
| US50 | 21331 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | BALL MOUNT BAR FORGD 4D 16K | FG |
| US50 | 2133111 | 2/28/2025 | 3/17/2025 | 321.000 | 0.000 | 1.000 | 320.00 | ZEA | FGB-S | BALL MOUNT BAR FORGD 4D 16K H | FG |
| US50 | 2133133 | 2/28/2025 | 3/17/2025 | 4,348.000 | 0.000 | 0.000 | 4,348.00 | ZEA | FGB-S | BALL MOUNT BAR FORGD 4D 16K  H | FG |
| US50 | 21332 | 2/28/2025 | 3/17/2025 | 1,314.000 | 2.000 | 69.000 | 1,247.00 | ZEA | FGB-S | BALL MOUNT BAR FORGD 6D 16K | FG |
| US50 | 2133211 | 2/28/2025 | 3/17/2025 | 241.000 | 0.000 | 0.000 | 241.00 | ZEA | FGB-S | BALL MOUNT BAR FORGD 6D 16K | FG |
| US50 | 2133233 | 2/28/2025 | 3/17/2025 | 3,424.000 | 0.000 | 0.000 | 3,424.00 | ZEA | FGB-S | BALL MOUNT BAR FORGD 6D 16K H | FG |
| US50 | 21342 | 2/28/2025 | 3/17/2025 | 695.000 | 0.000 | 0.000 | 695.00 | ZEA | FGB-S | BALL MOUNT BAR 2 SQ X8  2 DROP | FG |
| US50 | 21344 | 2/28/2025 | 3/17/2025 | 206.000 | 0.000 | 6.000 | 200.00 | ZEA | FGB-S | BALL MOUNT BAR 2 X 9 W/4 DROP | FG |
| US50 | 21345 | 2/28/2025 | 3/17/2025 | 307.000 | 0.000 | 0.000 | 307.00 | ZEA | FGB-S | BALL MOUNT BAR 11 L X 4 DROP | FG |
| US50 | 21347 | 2/28/2025 | 3/17/2025 | 1,698.000 | 0.000 | 0.000 | 1,698.00 | ZEA | FGB-S | BALL MOUNT BAR STD 2SQ 10L 8D | FG |
| US50 | 2134700 | 2/28/2025 | 3/17/2025 | 424.000 | 0.000 | 0.000 | 424.00 | ZEA | FGB-S | BALL MOUNT BAR 2SQX10LX8DROP | FG |
| US50 | 2134711 | 2/28/2025 | 3/17/2025 | 2,109.000 | 0.000 | 0.000 | 2,109.00 | ZEA | FGB-S | BALL MOUNT BAR 2SQ X 10L X 8D | FG |
| US50 | 21348 | 2/28/2025 | 3/17/2025 | 399.000 | 0.000 | 16.000 | 383.00 | ZEA | FGB-S | BALL MOUNT BAR 2 X 11 DROP 9 | FG |
| MX24 | 21500 | 2/28/2025 | 3/17/2025 | 3,319.000 | 0.000 | 0.000 | 3,319.00 | ZEA | RAWCST | CASTING, CHAIN LIFTER | RAW |
| US50 | 21501 | 2/28/2025 | 3/17/2025 | 268.000 | 0.000 | 41.000 | 227.00 | ZEA | FGMTL | WDH SNAP UP BRACKET | FG |
| US50 | 21511 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | FGB-S | BALL MOUNT DUAL BALL 1 7/8  2 | FG |
| US50 | 21512 | 2/28/2025 | 3/17/2025 | 22,541.000 | 0.000 | 44.000 | 22,497.00 | ZEA | FGB-S | BALL MOUNT BAR TRI-BALL 1-7/8 | FG |
| US50 | 2151211 | 2/28/2025 | 3/17/2025 | 1,419.000 | 0.000 | 0.000 | 1,419.00 | ZEA | FGB-S | BALL MOUNT BAR TRI-BALL 1-7/8 | FG |
| US50 | 2151233 | 2/28/2025 | 3/17/2025 | 14,376.000 | 0.000 | 0.000 | 14,376.00 | ZEA | FGB-S | BALL MOUNT BAR TRIBALL 1-7/8 H | FG |
| US50 | 2151280 | 2/28/2025 | 3/17/2025 | 1,555.000 | 0.000 | 2.000 | 1,553.00 | ZEA | FGB-S | BALL MOUNT BAR TRI-BALL 1-7/8 | FG |
| US50 | 21514 | 2/28/2025 | 3/17/2025 | 2,723.000 | 0.000 | 2.000 | 2,721.00 | ZEA | FGB-S | BALL MOUNT BAR TRI-BALL W CHRMB | FG |
| US50 | 21518 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGB-S | BALL MOUNT BAR MULTI 2-2 | FG |
| US50 | 21538 | 2/28/2025 | 3/17/2025 | 24,985.000 | 0.000 | 917.000 | 24,068.00 | ZEA | FGB-S | STARTER KIT STD W/PIN CLIP 2D | FG |
| US50 | 2153680 | 2/28/2025 | 3/17/2025 | 5,845.000 | 0.000 | 0.000 | 5,845.00 | ZEA | FGB-S | STARTER KIT W/PIN 2 DROP | FG |
| US50 | 2153699 | 2/28/2025 | 3/17/2025 | 1,386.000 | 0.000 | 0.000 | 1,386.00 | ZEA | FGB-S | START KIT W/ PIN CLIP | FG |
| US50 | 21536RAK | 2/28/2025 | 3/17/2025 | 13,946.000 | 0.000 | 385.000 | 13,561.00 | ZEA | FGB-S | STARTER KIT 2 DROP - RACK | FG |
| US50 | 21542 | 2/28/2025 | 3/17/2025 | 6,262.000 | 0.000 | 11.000 | 6,251.00 | ZEA | FGB-S | STARTER KIT IL W/PIN 2 DROP | FG |
| US50 | 21542HW33 | 2/28/2025 | 3/17/2025 | 18,525.000 | 0.000 | 0.000 | 18,525.00 | ZEA | FGB-S | STARTER KIT IL HANG WIRE 2DROP | FG |
| US50 | 21542RAK | 2/28/2025 | 3/17/2025 | 10,276.000 | 0.000 | 0.000 | 10,276.00 | ZEA | FGB-S | STARTER KIT IL W/PIN 2 DROP | FG |
| US50 | 21543 | 2/28/2025 | 3/17/2025 | 4,850.000 | 0.000 | 0.000 | 4,850.00 | ZEA | FGB-S | STARTER KIT IL W/PIN 3 1/4 | FG |
| US50 | 21543HW33 | 2/28/2025 | 3/17/2025 | 11,386.000 | 0.000 | 0.000 | 11,386.00 | ZEA | FGB-S | STARTER KIT IL HANG WIRE 3.25D | FG |
| US50 | 21543RAK | 2/28/2025 | 3/17/2025 | 8,958.000 | 0.000 | 0.000 | 8,958.00 | ZEA | FGB-S | STARTER KIT IL W/PIN 3 1/4 | FG |
| US50 | 21556 | 2/28/2025 | 3/17/2025 | 7,968.000 | 3.000 | 42.000 | 7,929.00 | ZEA | FGB-S | STARTER KIT W/PIN CLIP 3 1/4D | FG |
| US50 | 2155680 | 2/28/2025 | 3/17/2025 | 2,517.000 | 0.000 | 0.000 | 2,517.00 | ZEA | FGB-S | STARTER KIT W/PIN 3 1/4 DROP | FG |
| US50 | 2155699 | 2/28/2025 | 3/1/2025 | 950.000 | 0.000 | 0.000 | 950.00 | ZEA | FGB-S | START KIT W/ PIN CLIP | FG |
| US50 | 21556RAK | 2/28/2025 | 3/17/2025 | 3,270.000 | 0.000 | 6.000 | 3,264.00 | ZEA | FGB-S | STARTER KIT W/PIN 3 1/4 DROP | FG |
| MX25 | 216 | 2/28/2025 | 3/17/2025 | 14,532.000 | 0.000 | 0.000 | 14,532.00 | ZEA | HDWNUT | NUT SPRING 2018 | RAW |
| US50 | 21610 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | FGB-S | STARTER KIT 2", 2" DROP, 2" BALL BN | FG |
| US50 | 21611 | 2/28/2025 | 3/17/2025 | 147.000 | 0.000 | 0.000 | 147.00 | ZEA | FGB-S | STARTER KIT 2", 4" DROP, 2" BALL BN | FG |
| US50 | 21620 | 2/28/2025 | 3/17/2025 | 468.000 | 0.000 | 0.000 | 468.00 | ZEA | FGB-S | STARTER KIT 2" W/PIN 2" DROP, 2" BALL TA | FG |
| US50 | 21621 | 2/28/2025 | 3/17/2025 | 440.000 | 0.000 | 0.000 | 440.00 | ZEA | FGB-S | STARTER KIT 2" W/PIN 4" DROP, 2" BALL TA | FG |
| US50 | 21650 | 2/28/2025 | 3/17/2025 | 510.000 | 0.000 | 0.000 | 510.00 | ZEA | FGB-S | SECURITY KIT, 2" DROP, 2" BALL | FG |
| US50 | 2165060 | 2/28/2025 | 3/17/2025 | 8,219.000 | 0.000 | 0.000 | 8,219.00 | ZEA | FGB-S | SECURITY KIT, 2IN DROP, 2IN BALL RFID | FG |
| US50 | 21651 | 2/28/2025 | 3/17/2025 | 634.000 | 0.000 | 0.000 | 634.00 | ZEA | FGB-S | SECURITY KIT, 4" DROP, 2" BALL | FG |
| US50 | 2165160 | 2/28/2025 | 3/17/2025 | 4,531.000 | 0.000 | 0.000 | 4,531.00 | ZEA | FGB-S | SECURITY KIT, 4IN DROP, 2IN BALL RFID | FG |
| US50 | 2166060 | 2/28/2025 | 3/17/2025 | 8,871.000 | 0.000 | 0.000 | 8,871.00 | ZEA | FGB-S | SECURITY KIT, TAC, 2X2 RFID | FG |
| US50 | 21697 | 2/28/2025 | 3/17/2025 | 2,044.000 | 0.000 | 0.000 | 2,044.00 | ZEA | FGKIT | TOWING COMBO KIT - REESE | FG |
| US50 | 2178 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | FGELE | KIT BC MOUNTING | FG |
| US50 | 21790 | 2/28/2025 | 3/17/2025 | 1,337.000 | 0.000 | 2.000 | 1,335.00 | ZEA | FGB-S | BALL MOUNT BAR SS IL 2X9.5 2 | FG |
| US50 | 21791 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGB-S | BALL MOUNT BAR SS IL 2X9.5 3 | FG |
| US50 | 21792 | 2/28/2025 | 3/17/2025 | 7,807.000 | 0.000 | 16.000 | 7,791.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2X9 2 DROP | FG |
| US50 | 2179233 | 2/28/2025 | 3/17/2025 | 8,548.000 | 0.000 | 0.000 | 8,548.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2 X 81/2X2D | FG |
| US50 | 2179280 | 2/28/2025 | 3/17/2025 | 1,425.000 | 0.000 | 0.000 | 1,425.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2 X 9 X 2 | FG |
| US50 | 21793 | 2/28/2025 | 3/17/2025 | 3,709.000 | 0.000 | 74.000 | 3,635.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2X9.5 3 1/4 | FG |
| US50 | 2179333 | 2/28/2025 | 3/17/2025 | 2,930.000 | 0.000 | 0.000 | 2,930.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2X9.5 3 1/4 | FG |
| US50 | 2179380 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2X9.5 3 1/4 | FG |
| US50 | 21794 | 2/28/2025 | 3/17/2025 | 2,133.000 | 0.000 | 13.000 | 2,120.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2X10 5 1/4 | FG |
| US50 | 2179411 | 2/28/2025 | 3/17/2025 | 1,177.000 | 0.000 | 0.000 | 1,177.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2X10 5 1/4 | FG |
| US50 | 2179480 | 2/28/2025 | 3/17/2025 | 1,166.000 | 0.000 | 0.000 | 1,166.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2X10 5 1/4 | FG |
| US50 | 21900 | 2/28/2025 | 3/17/2025 | 3,961.000 | 1.000 | 138.000 | 3,824.00 | ZEA | FGB-S | BALL MOUNT BAR IL 1-1/4x7x2 - | FG |
| US50 | 2190080 | 2/28/2025 | 3/17/2025 | 851.000 | 0.000 | 0.000 | 851.00 | ZEA | FGB-S | BALL MOUNT BAR IL 1-1/4 x 7 x | FG |
| US50 | 21901 | 2/28/2025 | 3/17/2025 | 7,646.000 | 0.000 | 2.000 | 7,644.00 | ZEA | FGB-S | BALL MOUNT BAR IL1 1/4X9X1 1/4 | FG |
| US50 | 2190180 | 2/28/2025 | 3/17/2025 | 577.000 | 0.000 | 0.000 | 577.00 | ZEA | FGB-S | BALL MOUNT BAR IL 1 1/4X9X1 | FG |
| MX24 | 2200-28 | 2/28/2025 | 3/17/2025 | 1,336.000 | 0.000 | 50.000 | 1,286.00 | ZEA | RAWSPG | SPRING-TORSION GN24 CP | RAW |
| MX24 | 2201 | 2/28/2025 | 3/17/2025 | 4,804.000 | 45.000 | 495.000 | 4,354.00 | ZEA | RAWHIA | RING REINFORCEMENT | WIP |
| MX24 | 2201-09 | 2/28/2025 | 3/17/2025 | 3,060.000 | 0.000 | 0.000 | 3,060.00 | ZEA | RAWCPL | CPLR LOCKING SHAFT | RAW |
| MX24 | 2204 | 2/28/2025 | 3/17/2025 | 985.000 | 1,952.000 | 1,544.000 | 1,393.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 2207 | 2/28/2025 | 3/17/2025 | 329.000 | 0.000 | 60.000 | 269.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| US50 | 221088 | 2/28/2025 | 3/17/2025 | 1,299.000 | 0.000 | 0.000 | 1,299.00 | ZEA | FGSCP | GROMMET 3:2.5IN HD OPEN | FG |
| US50 | 2211 | 2/28/2025 | 3/17/2025 | 580.000 | 0.000 | 2.000 | 578.00 | ZEA | FGB-S | COVER 1-1/4 X 1 -1/4 | FG |
| MX25 | 22111 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | T-CONN TEKONSHA BUICK CHEVY | FG |
| US50 | 22111 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | FGELE | T-CONN TEKONSHA BUICK CHEVY | FG |
| US50 | 22112 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 27.000 | 15.00 | ZEA | FGELE | T-CONN TEKONSHA RAM | FG |
| MX25 | 22112-037 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 0.000 | 291.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22113 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | T-CONN TEKONSHA DODGE | FG |
| MX25 | 22113-037 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 0.000 | 215.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22114 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 44.000 | 49.00 | ZEA | FGELE | 7 WAY COMPLETE KIT | FG |
| MX25 | 22114-037 | 2/28/2025 | 3/17/2025 | 616.000 | 0.000 | 0.000 | 616.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22115 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 10.000 | 27.00 | ZEA | FGELE | 7 WAY COMPLETE KIT | FG |
| MX25 | 22115-037 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22116 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 8.000 | 88.00 | ZEA | FGELE | 7 WAY COMPLETE KIT | FG |
| MX25 | 22116-037 | 2/28/2025 | 3/17/2025 | 338.000 | 0.000 | 0.000 | 338.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22117 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 1.000 | 78.00 | ZEA | FGELE | 7-WAY COMPLETE KIT | FG |
| MX25 | 22117-037 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 22118-037 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22119 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 1.000 | 34.00 | ZEA | FGELE | 7-WAY COMPLETE KIT | FG |
| MX25 | 22119-037 | 2/28/2025 | 3/17/2025 | 308.000 | 0.000 | 0.000 | 308.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | 2212 | 2/28/2025 | 3/17/2025 | 40,437.000 | 89.000 | 2,937.000 | 37,589.00 | ZEA | RAWPKG | LABEL LOGO .75 X 4.00 | RAW |
| US50 | 22121 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 1.000 | 37.00 | ZEA | FGELE | 7-WAY COMPLETE KIT | FG |
| MX25 | 22121-037 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22122 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGELE | 7-WAY COMPLETE KIT | FG |
| MX25 | 22122-037 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22124 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGELE | 7-WAY COMPLETE FORD RANGER | FG |
| MX25 | 22124-037 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22125 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 4.000 | 25.00 | ZEA | FGELE | 7-WAY COMPLETE KIT | FG |
| MX25 | 22125-037 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |

CONFIDENTIAL

ONSET_00032219
FBG_CH1_00090885

DEBTORS' EXHIBIT NO. 175
Page 660 of 1907
JOINT EXHIBIT NO. 51
Page 660 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 22126 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 9.000 | 19.00 | ZEA | FGELE | 7-WAY KIT | FG |
| MX25 | 22126-037 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22127 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 4.000 | 36.00 | ZEA | FGELE | 7-WAY KIT | FG |
| MX25 | 22127-037 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22128 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | FGELE | 7-WAY KIT | FG |
| MX25 | 22128-037 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22129 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGELE | 7-WAY KIT | FG |
| MX25 | 22129-037 | 2/28/2025 | 3/17/2025 | 191.000 | 0.000 | 0.000 | 191.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22131 | 2/28/2025 | 3/17/2025 | 268.000 | 0.000 | 5.000 | 263.00 | ZEA | FGELE | 7-WAY KIT | FG |
| MX25 | 22131-037 | 2/28/2025 | 3/17/2025 | 517.000 | 0.000 | 0.000 | 517.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22132 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 5.000 | 92.00 | ZEA | FGELE | 7-WAY KIT | FG |
| MX25 | 22132-037 | 2/28/2025 | 3/17/2025 | 370.000 | 0.000 | 0.000 | 370.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22133 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | FGELE | 2023 Hyundai Palisade | FG |
| MX25 | 22133-N | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 22134 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | FGELE | 2023 KIA Telluride | FG |
| MX25 | 22134-N | 2/28/2025 | 3/17/2025 | 185.000 | 0.000 | 0.000 | 185.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 2218 | 2/28/2025 | 3/17/2025 | 15,860.000 | 0.000 | 2,440.000 | 13,420.00 | ZEA | RAWINS | INSTR SHEET FOR BREAKA | RAW |
| MX25 | 221980 | 2/28/2025 | 3/17/2025 | 216.000 | 0.000 | 0.000 | 216.00 | ZEA | RAWPCP | 2 BULB SM/CL BASE W/HO | RAW |
| MX25 | 221QAD | 2/28/2025 | 3/17/2025 | 10,307.000 | 0.000 | 0.000 | 10,307.00 | ZEA | HDWBLT | BOLT 3/8-16 X 1-3/4 SQ | RAW |
| MX24 | 222-40 | 2/28/2025 | 3/17/2025 | 27,387.000 | 0.000 | 2,610.000 | 24,777.00 | ZEA | HDWSCR | CAPSCREW - 1/4-20 X 1.25 | RAW |
| MX25 | 2220 | 2/28/2025 | 3/17/2025 | 1,048.000 | 0.000 | 0.000 | 1,048.00 | ZEA | RAWTCN | INSULATED TERMINAL | RAW |
| US50 | 222000101 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 6.000 | 90.00 | ZEA | FGUSP | CPLR FS LOK ST 3.5K ZINC | FG |
| US50 | 222000301 | 2/28/2025 | 3/17/2025 | 3,179.000 | 0.000 | 49.000 | 3,130.00 | ZEA | FGB-S | COUPLER CLASS II ZINC | FG |
| US50 | 222000317 | 2/28/2025 | 3/17/2025 | 1,352.000 | 0.000 | 42.000 | 1,310.00 | ZEA | FGB-S | COUPLER-CL2 BLK E-COAT | FG |
| US50 | 222014 | 2/28/2025 | 3/17/2025 | 2,087.000 | 0.000 | 0.000 | 2,087.00 | ZEA | FGB-S | BASE SMCL SL FIT WH | FG |
| MX24 | 2221 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 0.000 | 145.00 | ZEA | RAWPKG | CTN-4.625x2x13.75 DC 200 | RAW |
| US50 | 22225 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | FGMTL | SPRING BAR 800LB | FG |
| MX24 | 2223 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | RAWPKG | CTN- 2.38x2.00x10.38 | RAW |
| US50 | 2225 | 2/28/2025 | 3/17/2025 | 245.000 | 0.000 | 0.000 | 245.00 | ZEA | RAWPKG | CTN-15.25x5.50x2.00 | RAW |
| US50 | 222500101 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 6.000 | 12.00 | ZEA | FGUSP | COUPLER-CL2 ZINC | FG |
| US50 | 222500301 | 2/28/2025 | 3/17/2025 | 484.000 | 0.000 | 100.000 | 384.00 | ZEA | FGB-S | COUPLER-CL2 ZINC | FG |
| US50 | 222500317 | 2/28/2025 | 3/17/2025 | 553.000 | 0.000 | 1.000 | 552.00 | ZEA | FGB-S | COUPLER-CL2 BLK E-COAT | FG |
| MX25 | 22290037 | 2/28/2025 | 3/17/2025 | 2,688.000 | 0.000 | 0.000 | 2,688.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 22291037 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 22292037 | 2/28/2025 | 3/17/2025 | 1,424.000 | 0.000 | 600.000 | 824.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 22293037 | 2/28/2025 | 3/17/2025 | 2,181.000 | 0.000 | 0.000 | 2,181.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 223000101 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 14.000 | - | ZEA | FGUSP | COUPLER-CL2 ZINC INDIVIDUAL | FG |
| US50 | 223000301 | 2/28/2025 | 3/17/2025 | 4,611.000 | 0.000 | 25.000 | 4,586.00 | ZEA | FGB-S | COUPLER-CL2 ZINC | FG |
| US50 | 223000317 | 2/28/2025 | 3/17/2025 | 685.000 | 0.000 | 23.000 | 662.00 | ZEA | FGB-S | COUPLER-CL2 BLK E-COAT | FG |
| MX25 | 2232 | 2/28/2025 | 3/17/2025 | 14,201.000 | 0.000 | 0.000 | 14,201.00 | ZEA | RAWPCP | ZENER 1N5250B | RAW |
| US50 | 223210 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | LAMP KIT LIC LT 2WY PTAI | FG |
| US50 | 22551 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 1.000 | 51.00 | ZEA | FGELE | 7 WAY COMPLETE KIT | FG |
| MX25 | 22551-037 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | 2267 | 2/28/2025 | 3/17/2025 | 30,457.000 | 12.000 | 2,090.000 | 28,379.00 | ZEA | RAWPKG | LABEL LOGO | RAW |
| MX24 | 2277-00 | 2/28/2025 | 3/17/2025 | 4,428.000 | 0.000 | 0.000 | 4,428.00 | ZEA | RAWPKG | DECAL - WARNING GN24 | RAW |
| MX24 | 2299 | 2/28/2025 | 3/17/2025 | 482.000 | 0.000 | 83.000 | 399.00 | ZEA | RAWPKG | CTN-4x2.875x7.313 FOL | RAW |
| US50 | 23051 | 2/28/2025 | 3/17/2025 | 239.000 | 0.000 | 0.000 | 239.00 | ZEA | FGMTL | SPRING BAR 800LB W/CAM | FG |
| US50 | 23052 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | FGMTL | 600 LB ROUND BAR W/CAM | FG |
| US50 | 233000301 | 2/28/2025 | 3/17/2025 | 722.000 | 0.000 | 5.000 | 717.00 | ZEA | FGB-S | COUPLER-CL2 ZINC | FG |
| MX24 | 236-00 | 2/28/2025 | 3/17/2025 | 19,711.000 | 0.000 | 0.000 | 19,711.00 | ZEA | HDWNUT | PALNUT-1/2IN SHAFT | RAW |
| MX24 | 236-41 | 2/28/2025 | 3/17/2025 | 24,976.000 | 480.000 | 2,460.000 | 22,996.00 | ZEA | WIPMTL | PALNUT-1/2IN SHAFT | WIP |
| MX24 | 236-42 | 2/28/2025 | 3/17/2025 | 1,879.000 | 0.000 | 0.000 | 1,879.00 | ZEA | WIPMTL | PUSH NUT-1/2IN SHAFT | WIP |
| MX24 | 236-43 | 2/28/2025 | 3/17/2025 | 18,845.000 | 0.000 | 692.000 | 18,153.00 | ZEA | WIPMTL | PALNUT-1/2 SHAFT | WIP |
| MX25 | 2414 | 2/28/2025 | 3/17/2025 | 7,583.000 | 0.000 | 0.000 | 7,583.00 | ZEA | RAWPKG | 9030 U-HAUL ID CARD | RAW |
| MX25 | 2415 | 2/28/2025 | 3/17/2025 | 6,164.000 | 0.000 | 0.000 | 6,164.00 | ZEA | RAWPKG | WARNING LBL FOR BATT B | RAW |
| MX24 | 242-00 | 2/28/2025 | 3/17/2025 | 1,568.000 | 0.000 | 0.000 | 1,568.00 | ZEA | HDWWSH | LOCKWASHER - 5/16 | RAW |
| MX24 | 242-01 | 2/28/2025 | 3/17/2025 | 2,714.000 | 0.000 | 0.000 | 2,714.00 | ZEA | HDWWSH | LOCKWASHER - 5/16. | RAW |
| US50 | 2423056 | 2/28/2025 | 3/17/2025 | 135.000 | 0.000 | 0.000 | 135.00 | ZEA | FGB-S | LAMP U80 RH 6 FUNCTION | FG |
| MX25 | 2423283 | 2/28/2025 | 3/17/2025 | 2,280.000 | 0.000 | 0.000 | 2,280.00 | ZEA | FGSCP | LAMP U80 LH 7 FUNCTION | FG |
| US50 | 2423283 | 2/28/2025 | 3/17/2025 | 598.000 | 0.000 | 0.000 | 598.00 | ZEA | FGSCP | LAMP U80 LH 7 FUNCTION | FG |
| US50 | 2423286 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 0.000 | 134.00 | ZEA | FGSCP | LENS U80 TAIL REPL | FG |
| US50 | 2423287 | 2/28/2025 | 3/17/2025 | 231.000 | 0.000 | 0.000 | 231.00 | ZEA | FGB-S | LENS 080 SMCL REPL | FG |
| US50 | 2423500 | 2/28/2025 | 3/17/2025 | 1,232.000 | 0.000 | 0.000 | 1,232.00 | ZEA | FGB-S | Submersible Over 80 in Combination | FG |
| MX25 | 2445REY | 2/28/2025 | 3/17/2025 | 20,094.000 | 11,520.000 | 1,020.000 | 30,594.00 | ZEA | RAWBCP | BATTERY 5 AMP HOUR | RAW |
| US50 | 24622 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH TRACKER/SIDEKICK | FG |
| US50 | 24677 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 4.000 | 26.00 | ZEA | FGMTL | HITCH HONDA CIVIC | FG |
| US50 | 24679 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | FGMTL | HITCH VW BEETLE | FG |
| US50 | 24687 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 1.000 | 31.00 | ZEA | FGMTL | HITCH FORD MUSTANG | FG |
| US50 | 24692 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 2.000 | 40.00 | ZEA | FGMTL | HITCH FORD FOCUS | FG |
| US50 | 24706 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | FGMTL | HITCH HONDA CIVIC | FG |
| MX24 | 2471 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | FGB-S | PIN SNAPPER 1/2 INCH | FG |
| US50 | 24734 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH SATURN ION | FG |
| US50 | 24745 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGMTL | HITCH CHEVROLET COBALT | FG |
| US50 | 24747 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 3.000 | 66.00 | ZEA | FGMTL | HITCH MUSTANG | FG |
| US50 | 24748 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 0.000 | 62.00 | ZEA | FGMTL | HITCH VW JETTA | FG |
| MX24 | 24748W | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24755 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 2.000 | 64.00 | ZEA | FGMTL | HITCH ACURA TL | FG |
| US50 | 24756 | 2/28/2025 | 3/17/2025 | 179.000 | 0.000 | 2.000 | 177.00 | ZEA | FGMTL | HITCH CHEVY COBALT | FG |
| US50 | 24757 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGMTL | HITCH HYUNDAI SONATA | FG |
| US50 | 24763 | 2/28/2025 | 3/17/2025 | 218.000 | 1.000 | 35.000 | 184.00 | ZEA | FGMTL | HITCH HONDA CIVIC | FG |
| US50 | 24767 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | FGMTL | HITCH CADILLAC CTS | FG |
| US50 | 24769 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | FGMTL | HITCH DODGE CALIBER | FG |
| US50 | 24773 | 2/28/2025 | 3/17/2025 | 333.000 | 0.000 | 2.000 | 331.00 | ZEA | FGMTL | HITCH MAZDA 5 | FG |
| US50 | 24775 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 0.000 | 159.00 | ZEA | FGMTL | HITCH FORD FUSION | FG |
| US50 | 24776 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 3.000 | 41.00 | ZEA | FGMTL | HITCH HONDA FIT | FG |
| US50 | 24787 | 2/28/2025 | 3/17/2025 | 135.000 | 0.000 | 4.000 | 131.00 | ZEA | FGMTL | HITCH HONDA ACCORD | FG |
| US50 | 24790 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 24791 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 2.000 | 8.00 | ZEA | FGMTL | HITCH HONDA ACCORD | FG |
| US50 | 24792 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | FGMTL | HITCH HONDA CRV | FG |
| US50 | 24794 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 1.000 | 69.00 | ZEA | FGMTL | HITCH NISSAN SENTRA | FG |
| US50 | 24795 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 3.000 | 43.00 | ZEA | FGMTL | HITCH HYUNDAI ELANTRA | FG |
| US50 | 24796 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 9.000 | 179.00 | ZEA | FGMTL | HITCH NISSAN ALTIMA | FG |
| MX24 | 24796W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24797 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 10.000 | 24.00 | ZEA | FGMTL | HITCH KIA RONDO | FG |
| US50 | 24798 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 3.000 | 23.00 | ZEA | FGMTL | HITCH NISSAN VERSA | FG |
| US50 | 24805 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGMTL | HITCH FORD FOCUS | FG |
| US50 | 24808 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 9.000 | 145.00 | ZEA | FGMTL | HITCH TOYOTA PRIUS | FG |
| US50 | 24812 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 10.000 | 212.00 | ZEA | FGMTL | HITCH TOY MATRIX PON VIB | FG |

CONFIDENTIAL

ONSET_00032220
FBG_CH1_00090886

DEBTORS' EXHIBIT NO. 175
Page 661 of 1907
JOINT EXHIBIT NO. 51
Page 661 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 24815 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 2.000 | 92.00 | ZEA | FGMTL | HITCH SCION XB | FG |
| US50 | 24816 | 2/28/2025 | 3/17/2025 | 60.000 | 1.000 | 0.000 | 61.00 | ZEA | FGMTL | HITCH MAZDA 3 | FG |
| US50 | 24817 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGMTL | HITCH SUZUKI SX4 | FG |
| US50 | 24819 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 4.000 | 128.00 | ZEA | FGMTL | HITCH TOYOTA YARIS | FG |
| US50 | 24825 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 3.000 | 50.00 | ZEA | FGMTL | HITCH VW RABBIT/GTI | FG |
| US50 | 24826 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 4.000 | 158.00 | ZEA | FGMTL | HITCH HONDA FIT | FG |
| US50 | 24827 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 2.000 | 19.00 | ZEA | FGMTL | HITCH SCION TC | FG |
| US50 | 24831 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 5.000 | 25.00 | ZEA | FGMTL | HITCH INFINITI G35 SEDAN | FG |
| US50 | 24832 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 1.000 | 51.00 | ZEA | FGMTL | HITCH MAZDA 6 | FG |
| US50 | 24839 | 2/28/2025 | 3/17/2025 | 149.000 | 0.000 | 3.000 | 146.00 | ZEA | FGMTL | HITCH KIA SOUL | FG |
| MX24 | 24839W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT, KIA SOUL | WIP |
| US50 | 24842 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 1.000 | 23.00 | ZEA | FGMTL | HITCH MAZDA 3 SEDAN | FG |
| US50 | 24843 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 3.000 | 42.00 | ZEA | FGMTL | HITCH MAZDA 3 5DOOR | FG |
| US50 | 24844 | 2/28/2025 | 3/17/2025 | 0.000 | 90.000 | 30.000 | 60.00 | ZEA | FGMTL | HITCH ELANTRA TOURING | FG |
| US50 | 24846 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGMTL | HITCH KIA FORTE | FG |
| MX24 | 24847 | 2/28/2025 | 3/17/2025 | 90.000 | 57.000 | 147.000 | - | ZEA | FGMTL | HITCH TOYOTA PRIUS | FG |
| US50 | 24847 | 2/28/2025 | 3/17/2025 | 108.000 | 147.000 | 6.000 | 249.00 | ZEA | FGMTL | HITCH TOYOTA PRIUS | FG |
| MX24 | 24847W | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 57.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24848 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 1.000 | 41.00 | ZEA | FGMTL | HITCH VOLKSWAGEN CC | FG |
| US50 | 24850 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 5.000 | 38.00 | ZEA | FGMTL | HITCH CHEV CAMARO | FG |
| US50 | 24852 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 1.000 | 19.00 | ZEA | FGMTL | HITCH HONDA CROSSTOUR | FG |
| US50 | 24857 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 5.000 | 87.00 | ZEA | FGMTL | HITCH BMW 328 3SERIES | FG |
| US50 | 24861 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | FGMTL | HITCH ACURA CSX | FG |
| US50 | 24863 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 3.000 | 34.00 | ZEA | FGMTL | HITCH FORD MUSTANG | FG |
| MX24 | 24865 | 2/28/2025 | 3/17/2025 | 24.000 | 48.000 | 72.000 | - | ZEA | FGMTL | HITCH FORD FUSION | FG |
| US50 | 24865 | 2/28/2025 | 3/17/2025 | 46.000 | 72.000 | 7.000 | 111.00 | ZEA | FGMTL | HITCH FORD FUSION | FG |
| MX24 | 24865W | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 48.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24866 | 2/28/2025 | 3/17/2025 | 363.000 | 0.000 | 6.000 | 357.00 | ZEA | FGMTL | HITCH VW JETTA | FG |
| US50 | 24867 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | FGMTL | HITCH NISSAN JUKE | FG |
| US50 | 24869 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGMTL | HITCH MAZDA 2 | FG |
| US50 | 24870 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 2.000 | 46.00 | ZEA | FGMTL | HITCH TOYOTA AVALON | FG |
| US50 | 24871 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 5.000 | 33.00 | ZEA | FGMTL | HITCH CHRYSLER 200 | FG |
| US50 | 24872 | 2/28/2025 | 3/17/2025 | 198.000 | 1.000 | 14.000 | 185.00 | ZEA | FGMTL | HITCH FORD FOCUS | FG |
| US50 | 24873 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 5.000 | 9.00 | ZEA | FGMTL | HITCH FIAT 500 | FG |
| US50 | 24874 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | FGMTL | HITCH MAZDA 5 | FG |
| US50 | 24878 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 3.000 | 71.00 | ZEA | FGMTL | HITCH SONIC 5DR | FG |
| US50 | 24880 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 0.000 | 154.00 | ZEA | FGMTL | HITCH VW PASSAT | FG |
| US50 | 24881 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGMTL | HITCH CHEVROLET ORLANDO | FG |
| US50 | 24882 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 0.000 | 141.00 | ZEA | FGMTL | HITCH VERANO/CRUZE | FG |
| US50 | 24883 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGMTL | HITCH KIA RIO 5DR | FG |
| US50 | 24884 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 3.000 | 72.00 | ZEA | FGMTL | HITCH ACCENT/RIO SEDAN | FG |
| US50 | 24885 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | FGMTL | HITCH CL1 MITSUBISHI LANCER | FG |
| US50 | 24887 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 6.000 | 27.00 | ZEA | FGMTL | HITCH NISSAN VERSA SEDAN | FG |
| US50 | 24889 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGMTL | HITCH TOYOTA PRIUS C | FG |
| US50 | 24890 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 1.000 | 28.00 | ZEA | FGMTL | HITCH DODGE DART | FG |
| US50 | 24896 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGMTL | HITCH FORD C-MAX | FG |
| US50 | 24897 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 0.000 | 177.00 | ZEA | FGMTL | HITCH FORD FUSION | FG |
| MX24 | 24897W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24899 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 4.000 | 250.00 | ZEA | FGMTL | HITCH HONDA ACCORD | FG |
| MX24 | 24899G | 2/28/2025 | 3/17/2025 | 30.000 | 120.000 | 150.000 | - | ZEA | FGMTL | HITCH HONDA ACCORD | FG |
| US50 | 24899G | 2/28/2025 | 3/17/2025 | 148.000 | 150.000 | 0.000 | 298.00 | ZEA | FGMTL | HITCH HONDA ACCORD | FG |
| MX24 | 24899W | 2/28/2025 | 3/17/2025 | 89.000 | 34.000 | 120.000 | 3.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24902 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 1.000 | 149.00 | ZEA | FGMTL | HITCH HYUNDAI ELANTRA CP | FG |
| US50 | 24903 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGMTL | HITCH KIA FORTE SEDAN | FG |
| US50 | 24904 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 2.000 | 46.00 | ZEA | FGMTL | HITCH VW GTI | FG |
| US50 | 24905 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 2.000 | 59.00 | ZEA | FGMTL | HITCH HYUNDAI ELANTRA GT | FG |
| US50 | 24907 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 4.000 | 97.00 | ZEA | FGMTL | HITCH NISSAN SENTRA | FG |
| MX24 | 24907F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 24908 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 2.000 | 15.00 | ZEA | FGMTL | HITCH MAZDA 6 | FG |
| US50 | 24909 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGMTL | HITCH NISSAN VERSA | FG |
| US50 | 24910 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 1.000 | 21.00 | ZEA | FGMTL | HITCH FORD FIESTA | FG |
| US50 | 24911 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 2.000 | 55.00 | ZEA | FGMTL | HITCH TOYOTA YARIS | FG |
| US50 | 24912 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGMTL | HITCH MAZDA 3   4DR | FG |
| US50 | 24913 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH TOYOTA COROLLA | FG |
| US50 | 24914 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 2.000 | 154.00 | ZEA | FGMTL | HITCH MAZDA 3 HATCHBACK | FG |
| MX24 | 24915 | 2/28/2025 | 3/17/2025 | 0.000 | 64.000 | 0.000 | 64.00 | ZEA | FGMTL | HITCH KIA SOUL | FG |
| US50 | 24915 | 2/28/2025 | 3/17/2025 | 162.000 | 2.000 | 34.000 | 130.00 | ZEA | FGMTL | HITCH KIA SOUL | FG |
| MX24 | 24915W | 2/28/2025 | 3/17/2025 | 0.000 | 220.000 | 160.000 | 60.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24919 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 1.000 | 43.00 | ZEA | FGMTL | HITCH CHRYSLER 200 | FG |
| US50 | 24920 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 2.000 | 176.00 | ZEA | FGMTL | HITCH HONDA FIT | FG |
| US50 | 24922 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 3.000 | 44.00 | ZEA | FGMTL | HITCH VW BEETLE | FG |
| US50 | 24923 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH LEXUS IS250/350 | FG |
| US50 | 24925 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGMTL | HITCH VW GOLF | FG |
| US50 | 24926 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 5.000 | - | ZEA | FGMTL | HITCH VW JETTA | FG |
| US50 | 24928 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 10.000 | 108.00 | ZEA | FGMTL | HITCH FORD MUSTANG | FG |
| US50 | 24929 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 1.000 | 50.00 | ZEA | FGMTL | HITCH TOYOTA YARIS | FG |
| US50 | 24931 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 3.000 | 75.00 | ZEA | FGMTL | HITCH INFINITI Q50 | FG |
| US50 | 24933 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 2.000 | 87.00 | ZEA | FGMTL | HITCH MAZDA CX-3 | FG |
| US50 | 24935 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 3.000 | 16.00 | ZEA | FGMTL | HITCH SUBARU BRZ | FG |
| US50 | 24938 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 1.000 | 62.00 | ZEA | FGMTL | HITCH CHEVY CAMARO | FG |
| US50 | 24939 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 7.000 | 47.00 | ZEA | FGMTL | HITCH HYUNDAI ELANTRA | FG |
| US50 | 24941 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 2.000 | 64.00 | ZEA | FGMTL | HITCH CHEVY SPARK | FG |
| US50 | 24942 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGMTL | HITCH ACURA TLX | FG |
| US50 | 24943 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 1.000 | 109.00 | ZEA | FGMTL | HITCH CHEVY CRUZE | FG |
| US50 | 24947 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 3.000 | 53.00 | ZEA | FGMTL | HITCH CHEVY VOLT | FG |
| US50 | 24949 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 1.000 | 49.00 | ZEA | FGMTL | HITCH CL1 VW GOLF SPORTSWAGEN | FG |
| US50 | 24950 | 2/28/2025 | 3/17/2025 | 301.000 | 0.000 | 0.000 | 301.00 | ZEA | FGMTL | HITCH AUDI A4 SEDAN ONLY | FG |
| US50 | 24951 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 6.000 | 51.00 | ZEA | FGMTL | HITCH CHEVY CRUZE HB | FG |
| US50 | 24952 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 3.000 | 149.00 | ZEA | FGMTL | HITCH SCION IM | FG |
| US50 | 24954 | 2/28/2025 | 3/17/2025 | 282.000 | 2.000 | 39.000 | 245.00 | ZEA | FGMTL | HITCH HONDA CIVIC | FG |
| US50 | 24956 | 2/28/2025 | 3/17/2025 | 307.000 | 0.000 | 1.000 | 306.00 | ZEA | FGMTL | HITCH CHEVY BOLT | FG |
| US50 | 24958 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 1.000 | 37.00 | ZEA | FGMTL | HITCH TESLA MODEL S | FG |
| MX24 | 24958W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24959 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 2.000 | 169.00 | ZEA | FGMTL | HITCH SUBARU IMPREZA HB | FG |
| MX24 | 24959W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24960 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 1.000 | 65.00 | ZEA | FGMTL | HITCH SUBARU IMPREZA SDN | FG |
| MX24 | 24960W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24961 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 13.000 | 74.00 | ZEA | FGMTL | HITCH FORD FIESTA HB | FG |

CONFIDENTIAL

ONSET_00032221
FBG_CH1_00090887

DEBTORS' EXHIBIT NO. 175
Page 662 of 1907
JOINT EXHIBIT NO. 51
Page 662 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 24963 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 3.000 | 29.00 | ZEA | FGMTL | HITCH CLASS I HYUNDAI IONIQ | FG |
| US50 | 24964 | 2/28/2025 | 3/17/2025 | 147.000 | 0.000 | 8.000 | 139.00 | ZEA | FGMTL | HITCH CLASS I HYUNDAI ELANTRA | FG |
| MX24 | 24964N | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | RAWINS | INSTRUCTION | RAW |
| MX24 | 24964W | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 24965 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 9.000 | 129.00 | ZEA | FGMTL | HITCH CLASS I OPTIMA SONATA | FG |
| US50 | 24966 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 6.000 | 136.00 | ZEA | FGMTL | HITCH CLASS I TOYOTA PRIUS | FG |
| US50 | 24967 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 6.000 | 202.00 | ZEA | FGMTL | HITCH TOYOTA PRIUS | FG |
| US50 | 24968 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 4.000 | 34.00 | ZEA | FGMTL | Hitch Subaru WRX | FG |
| US50 | 24969 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | HITCH FIAT 500L | FG |
| US50 | 24971 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 3.000 | 19.00 | ZEA | FGMTL | HITCH TOYOTA PRIUS C | FG |
| US50 | 24972 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 8.000 | 158.00 | ZEA | FGMTL | HITCH HONDA ACCORD | FG |
| US50 | 24978 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 4.000 | 113.00 | ZEA | FGMTL | HITCH VW JETTA | FG |
| US50 | 24979 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGMTL | Hitch VW Golf GTI | FG |
| US50 | 24982 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGMTL | HITCH MAZDA 3 | FG |
| US50 | 24983 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 9.000 | 143.00 | ZEA | FGMTL | Hitch Toyota Corolla Class I | FG |
| US50 | 24984 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 5.000 | 136.00 | ZEA | FGMTL | HITCH MAZDA 3 HATCHBACK | FG |
| US50 | 24985 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | FGMTL | HITCH KIA SOUL | FG |
| US50 | 24989 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 1.000 | 150.00 | ZEA | FGMTL | HITCH VW ARTEON | FG |
| US50 | 24990 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH KIA FORTE SEDAN | FG |
| US50 | 24991 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 17.000 | 84.00 | ZEA | FGMTL | HITCH TOYOTA COROLLA HB | FG |
| US50 | 24992 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 1.000 | 69.00 | ZEA | FGMTL | HITCH HYUNDAI VENUE | FG |
| US50 | 24993 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 1.000 | 88.00 | ZEA | FGMTL | HITCH HYUNDAI SONATA | FG |
| US50 | 24994 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGMTL | HITCH VW PASSAT | FG |
| US50 | 24997 | 2/28/2025 | 3/17/2025 | 68.000 | 1.000 | 5.000 | 64.00 | ZEA | FGMTL | HITCH NISSAN SENTRA SR/SV | FG |
| US50 | 24999 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 10.000 | 70.00 | ZEA | FGMTL | HITCH HYUNDAI ELANTRA | FG |
| US50 | 25000 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 2.000 | 29.00 | ZEA | FGMTL | HITCH KIA FORTE | FG |
| US50 | 25001 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | FGMTL | HITCH KIA K5 | FG |
| US50 | 25002 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 1.000 | 114.00 | ZEA | FGMTL | HITCH CHEVY BOLT EV | FG |
| US50 | 25003 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | FGMTL | HITCH ACURA TLX | FG |
| US50 | 25004 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | FGMTL | HITCH KIA RIO 5 | FG |
| US50 | 25005 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 0.000 | 262.00 | ZEA | FGMTL | HITCH TESLA MODEL | FG |
| US50 | 25006 | 2/28/2025 | 3/17/2025 | 51.000 | 119.000 | 24.000 | 146.00 | ZEA | FGMTL | HITCH HYUNDAI ELANTRA HYBRID | FG |
| US50 | 25007 | 2/28/2025 | 3/17/2025 | 305.000 | 0.000 | 5.000 | 300.00 | ZEA | FGMTL | HITCH HONDA ACCORD | FG |
| US50 | 25009 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 2.000 | 54.00 | ZEA | FGMTL | HITCH TOYOTA CROWN | FG |
| MX24 | 25010W | 2/28/2025 | 3/17/2025 | 0.000 | 44.000 | 24.000 | 20.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 25011 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 9.000 | 31.00 | ZEA | FGMTL | HITCH TOYOTA CAMRY | FG |
| MX25 | 2511-159-200 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | MROPKG | MASTER LBL FOR 20015PR | WIP |
| MX24 | 2514 | 2/28/2025 | 3/17/2025 | 7,766.000 | 5,000.000 | 8.000 | 12,758.00 | ZEA | RAWHIA | SHIELD GALVANIC ISOLATOR | RAW |
| MX24 | 2521 | 2/28/2025 | 3/17/2025 | 2,850.000 | 0.000 | 0.000 | 2,850.00 | ZEA | RAWPKG | BARCODE LABEL 1 X 2;PR | RAW |
| MX25 | 2521 | 2/28/2025 | 3/17/2025 | 9,530.000 | 0.000 | 590.000 | 8,940.00 | ZEA | RAWPKG | BARCODE LABEL 1 X 2;PR | RAW |
| MX24 | 2521-01 | 2/28/2025 | 3/17/2025 | 1,543.000 | 0.000 | 200.000 | 1,343.00 | ZEA | WIPIZ | STRAP - MOUNTING | WIP |
| MX25 | 2522REY | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | RAWPKG | MASTER CARTON FOR 3903 | RAW |
| US50 | 2523023 | 2/28/2025 | 3/17/2025 | 775.000 | 0.000 | 0.000 | 775.00 | ZEA | FGB-S | LAMP U80 LH 7 FUNCTION | FG |
| US50 | 2523024 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 2.000 | 175.00 | ZEA | FGB-S | LAMP O80 LH 8 FUNCTION | FG |
| US50 | 2523073 | 2/28/2025 | 3/17/2025 | 1,311.000 | 0.000 | 0.000 | 1,311.00 | ZEA | FGB-S | LAMP U80 RH 6 FUNCTION | FG |
| US50 | 2523074 | 2/28/2025 | 3/17/2025 | 997.000 | 0.000 | 0.000 | 997.00 | ZEA | FGB-S | LAMP O80 RH 7 FUNCTION | FG |
| US50 | 2527511 | 2/28/2025 | 3/17/2025 | 2,010.000 | 0.000 | 0.000 | 2,010.00 | ZEA | FGB-S | LAMP KIT U80 25' HARN | FG |
| MX24 | 2542QAD | 2/28/2025 | 3/17/2025 | 330.000 | 945.000 | 444.000 | 831.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 2575 | 2/28/2025 | 3/17/2025 | 444.000 | 0.000 | 0.000 | 444.00 | ZEA | HDWNUT | NUT BLOCK HANDLE ASSEMBL | RAW |
| MX24 | 2583 | 2/28/2025 | 3/17/2025 | 622.000 | 0.000 | 0.000 | 622.00 | ZEA | HDWNUT | NUT M12X1.25 CL10 | RAW |
| MX24 | 2588 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | RAWPKG | CTN-34.0625x11.313x5.75 | RAW |
| MX24 | 2599 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | RAWPKG | insert-24.06x10.62 SCD | RAW |
| US50 | 26002 | 2/28/2025 | 3/17/2025 | 551.000 | 0.000 | 14.000 | 537.00 | ZEA | FGB-S | SWAY CONTROL DUAL CAM | FG |
| US50 | 26003 | 2/28/2025 | 3/17/2025 | 1,115.000 | 0.000 | 310.000 | 805.00 | ZEA | FGMTL | SWAY CONTROL ADAPTER 2 MNT | FG |
| MX24 | 26003L4 | 2/28/2025 | 3/17/2025 | 1,571.000 | 0.000 | 0.000 | 1,571.00 | ZEA | RAWPKG | DECAL, PICTORIAL IN | RAW |
| MX24 | 26003RTL | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGMTL | SWAY CONTROL ADAPTER | FG |
| US50 | 26005 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 0.000 | 178.00 | ZEA | FGMTL | ADAPTER SWAY CTL | FG |
| MX24 | 26090 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | HDWBLT | J-BOLT, SQ 7/16-20 X 6.0 | RAW |
| US50 | 2626 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGMTL | ADAPTER KIT | FG |
| MX24 | 2642QAD | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | WIPMTL | ANGLE, REINFORCEMENT | WIP |
| MX24 | 2650 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 86.000 | - | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 2651 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 2665 | 2/28/2025 | 3/17/2025 | 2,328.000 | 0.000 | 32.000 | 2,296.00 | ZEA | HDWNUT | LOCKNUT FLG 9/16-18 GRC | RAW |
| US50 | 26673 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGB-S | PARTS BAG (FOR 26660 | FG |
| US50 | 2706 | 2/28/2025 | 3/17/2025 | 598.000 | 1.000 | 13.000 | 586.00 | ZEA | FGB-S | BALL MOUNT | FG |
| MX25 | 271574 | 2/28/2025 | 3/17/2025 | 2,183.000 | 0.000 | 0.000 | 2,183.00 | ZEA | FGB-S | LAMP O-80 WPF RH 3X8 | FG |
| MX25 | 271575 | 2/28/2025 | 3/17/2025 | 1,864.000 | 0.000 | 0.000 | 1,864.00 | ZEA | FGB-S | LAMP O-80 WPF LH 3X8 | FG |
| MX25 | 271584 | 2/28/2025 | 3/17/2025 | 1,474.000 | 0.000 | 0.000 | 1,474.00 | ZEA | FGB-S | LAMP O-80 WPF RH 4X6 | FG |
| US50 | 271584-01 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 0.000 | 2,000.00 | ZEA | FGB-S | LAMP O-80 WPF W/PIGT | FG |
| MX25 | 271585 | 2/28/2025 | 3/17/2025 | 1,753.000 | 0.000 | 0.000 | 1,753.00 | ZEA | FGB-S | LAMP O-80 WPF LH 4X6 | FG |
| US50 | 271585-01 | 2/28/2025 | 3/17/2025 | 2,014.000 | 0.000 | 0.000 | 2,014.00 | ZEA | FGB-S | LAMP O-80 WPF W/PIGT | FG |
| MX25 | 271594 | 2/28/2025 | 3/17/2025 | 1,012.000 | 0.000 | 0.000 | 1,012.00 | ZEA | FGB-S | LAMP O-80 W-ARND RH | FG |
| MX25 | 271595 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | FGB-S | LAMP O-80 W-ARND LH | FG |
| US50 | 273059 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGB-S | LAMP O-80 SJBM RH | FG |
| MX25 | 273561 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | FGB-S | LAMP STT 6IN OVAL RED | FG |
| US50 | 273561 | 2/28/2025 | 3/17/2025 | 1,148.000 | 0.000 | 0.000 | 1,148.00 | ZEA | FGB-S | LAMP STT 6IN OVAL RED | FG |
| US50 | 2736 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 7.000 | 129.00 | ZEA | FGB-S | BALL MOUNT | FG |
| US50 | 2793 | 2/28/2025 | 3/17/2025 | 638.000 | 4.000 | 32.000 | 610.00 | ZEA | FGB-S | BALL MOUNT | FG |
| US50 | 281500 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 30.000 | - | ZEA | FGB-S | LAMP KIT OVER 80 WRAP-AROUND | FG |
| MX25 | 281594L1 | 2/28/2025 | 3/17/2025 | 1,674.000 | 0.000 | 0.000 | 1,674.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| MX25 | 281595L1 | 2/28/2025 | 3/17/2025 | 1,196.000 | 0.000 | 0.000 | 1,196.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| US50 | 2823284 | 2/28/2025 | 3/17/2025 | 344.000 | 0.000 | 0.000 | 344.00 | ZEA | FGB-S | LAMP U80 RH 6 FUNCTION | FG |
| US50 | 283006 | 2/28/2025 | 3/17/2025 | 1,217.000 | 0.000 | 0.000 | 1,217.00 | ZEA | FGB-S | LAMP J-80 SU8M LH | FG |
| US50 | 283008 | 2/28/2025 | 3/17/2025 | 1,335.000 | 0.000 | 0.000 | 1,335.00 | ZEA | FGB-S | LAMP SQ 8-FUNCTION LH 4.5 | FG |
| US50 | 283056 | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 0.000 | 526.00 | ZEA | FGB-S | LAMP J-80 SU8M RH | FG |
| US50 | 283058 | 2/28/2025 | 3/17/2025 | 1,351.000 | 0.000 | 0.000 | 1,351.00 | ZEA | FGB-S | LAMP SQ 7-FUNCTION LH 4.5 | FG |
| US50 | 283500 | 2/28/2025 | 3/17/2025 | 1,177.000 | 0.000 | 0.000 | 1,177.00 | ZEA | FGB-S | LAMP KIT SQ OVER 80 LED 4.5 | FG |
| US50 | 283564 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | LAMP STT 6IN OVAL AMB | FG |
| US50 | 283565 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | LAMP B-UP 6IN OVAL | FG |
| MX25 | 285 | 2/28/2025 | 3/17/2025 | 16,261.000 | 0.000 | 0.000 | 16,261.00 | ZEA | HDWRIV | STEEL RIVET 13/32 OVAL | RAW |
| MX25 | 285-01 | 2/28/2025 | 3/17/2025 | 1,093.000 | 0.000 | 0.000 | 1,093.00 | ZEA | HDWSCR | CAPSCREW-1/2-13 x1.LG | RAW |
| US50 | 2850 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 122.000 | 8.00 | ZEA | FGMTL | RECEIVER FABRICATION PART 24 | FG |
| US50 | 2851 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 17.000 | 137.00 | ZEA | FGMTL | COMBO BAR 2SQx12 NoPaint | FG |
| US50 | 2852 | 2/28/2025 | 3/17/2025 | 511.000 | 0.000 | 5.000 | 506.00 | ZEA | FGMTL | RECEIVER FABRICATION PART 24L | FG |
| US50 | 285209 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | FGUSP | RECEIVER FABRICATION PART 24 | FG |
| US50 | 2853 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 5.000 | 51.00 | ZEA | FGMTL | COMBO BAR 2SQx36 NoPaint | FG |
| US50 | 2854 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 2.000 | 88.00 | ZEA | FGMTL | COMBO BAR 2SQx48 NoPaint | FG |
| MX24 | 287-00 | 2/28/2025 | 3/17/2025 | 24,750.000 | 0.000 | 0.000 | 24,750.00 | ZEA | HDWBLT | BOLT, 3/8-16-GRADE-5 RAW | RAW |

CONFIDENTIAL

ONSET_00032222
FBG_CH1_00090888

**DEBTORS' EXHIBIT NO. 175**
**Page 663 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 663 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 287-41 | 2/28/2025 | 3/17/2025 | 4,399.000 | 0.000 | 400.000 | 3,999.00 | ZEA | WIPMTL | BOLT, 3/8-16-GRADE-5 | WIP |
| US50 | 287512 | 2/28/2025 | 3/17/2025 | 888.000 | 0.000 | 0.000 | 888.00 | ZEA | FGB-S | LAMP KIT U-80 25' HARN | FG |
| MX24 | 288-01 | 2/28/2025 | 3/17/2025 | 4,398.000 | 1,000.000 | 920.000 | 4,478.00 | ZEA | RAWP-C | COTTER PIN -.090 DIA x | RAW |
| US50 | 2898 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 5.000 | 76.00 | ZEA | FGMTL | COMBO 2SQ X 18 No Paint | FG |
| US50 | 2923 | 2/28/2025 | 3/17/2025 | 2,416.000 | 4.000 | 486.000 | 1,934.00 | ZEA | FGB-S | BALL MOUNT PKGD 2" DROP | FG |
| MX24 | 2945-42 | 2/28/2025 | 3/17/2025 | 10,794.000 | 0.000 | 0.000 | 10,794.00 | ZEA | WIPMTL | COUPLER LATCH | WIP |
| US50 | 2945S01 | 2/28/2025 | 3/17/2025 | 4,857.000 | 0.000 | 0.000 | 4,857.00 | ZEA | FGMTL | KIT CPLR LATCH | FG |
| MX24 | 295-01 | 2/28/2025 | 3/17/2025 | 5,935.000 | 96.000 | 288.000 | 5,743.00 | ZEA | HDWWSH | LOCKWASHER - 5/16, | RAW |
| US50 | 2953 | 2/28/2025 | 3/17/2025 | 674.000 | 4.000 | 138.000 | 540.00 | ZEA | FGB-S | BALL MOUNT KIT | FG |
| MX25 | 2953TEK | 2/28/2025 | 3/17/2025 | 673.000 | 0.000 | 0.000 | 673.00 | ZEA | RAWPKG | MASTER CRTN 90160 FOR 20005 | RAW |
| MX25 | 2956 | 2/28/2025 | 3/17/2025 | 289.768 | 0.000 | 0.000 | 289.77 | ZEA | RAWPKG | CRTN MSTR FOR BARG BRK | RAW |
| MX25 | 2967 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 0.000 | 254.00 | ZEA | RAWPKG | IND BOX/WHITE | RAW |
| US50 | 30-17-034 | 2/28/2025 | 3/17/2025 | 8,289.000 | 0.000 | 0.000 | 8,289.00 | ZEA | FGSCP | GASKET 178 FOAM | FG |
| US50 | 30-17-814 | 2/28/2025 | 3/17/2025 | 4,456.000 | 0.000 | 0.000 | 4,456.00 | ZEA | FGB-S | LAMP 178 RED 14IN WR WH | FG |
| US50 | 30-17-815 | 2/28/2025 | 3/17/2025 | 4,227.000 | 0.000 | 10.000 | 4,217.00 | ZEA | FGB-S | LAMP 178 AMB 14IN WR WH | FG |
| US50 | 30-58-002 | 2/28/2025 | 3/17/2025 | 711.000 | 0.000 | 0.000 | 711.00 | ZEA | FGB-S | LAMP 58 AMB WH BASE | FG |
| US50 | 30-58-010 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGB-S | LENS 58 RED REPL | FG |
| US50 | 30-58-012 | 2/28/2025 | 3/17/2025 | 1,803.000 | 0.000 | 0.000 | 1,803.00 | ZEA | FGB-S | LENS 58 AMB REPL | FG |
| US50 | 30-58-702 | 2/28/2025 | 3/17/2025 | 1,806.000 | 0.000 | 0.000 | 1,806.00 | ZEA | FGB-S | BASE WEDGE SCKT & BULB | FG |
| US50 | 30-59-002 | 2/28/2025 | 3/17/2025 | 2,506.000 | 0.000 | 0.000 | 2,506.00 | ZEA | FGB-S | LAMP 59 AMB WH BASE | FG |
| US50 | 30-59-003 | 2/28/2025 | 3/17/2025 | 1,828.000 | 0.000 | 0.000 | 1,829.00 | ZEA | FGB-S | LAMP 59 RED BL BASE | FG |
| US50 | 30-59-010 | 2/28/2025 | 3/17/2025 | 11,900.000 | 0.000 | 100.000 | 11,800.00 | ZEA | FGB-S | LENS 59 RED REPL | FG |
| US50 | 30-59-054 | 2/29/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | FGSCP | GASKET 59 FOAM | FG |
| US50 | 30-62-103 | 2/28/2025 | 3/17/2025 | 923.000 | 0.000 | 0.000 | 923.00 | ZEA | FGB-S | LAMP 62 LIC LIGHT WHITE | FG |
| US50 | 30-72-100 | 2/28/2025 | 3/17/2025 | 1,068.000 | 0.000 | 0.000 | 1,068.00 | ZEA | FGSCP | BRACKET LIC PL ZINC PL | FG |
| US50 | 30-76-028 | 2/28/2025 | 3/17/2025 | 359.000 | 0.000 | 3.000 | 356.00 | ZEA | FGB-S | LENS 76 CLEAR REPL | FG |
| US50 | 30-76-123 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | FGB-S | LAMP 76 SGL W/SWITCH | FG |
| US50 | 30-76-223 | 2/28/2025 | 3/17/2025 | 354.000 | 0.000 | 0.000 | 354.00 | ZEA | FGB-S | LAMP 76 DBL SW & JACK | FG |
| US50 | 30-76-243 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 0.000 | 174.00 | ZEA | FGB-S | LAMP 76 DBL DUAL SW | FG |
| US50 | 30-78-021 | 2/28/2025 | 3/17/2025 | 4,531.000 | 0.000 | 190.000 | 4,341.00 | ZEA | FGB-S | LENS 78 CLEAR REPL | FG |
| US50 | 30-78-022 | 2/28/2025 | 3/17/2025 | 4,626.000 | 0.000 | 0.000 | 4,626.00 | ZEA | FGB-S | LENS 78 AMB REPL | FG |
| US50 | 30-78-515 | 2/28/2025 | 3/17/2025 | 5,264.000 | 0.000 | 0.000 | 5,264.00 | ZEA | FGB-S | LAMP 78 UTIL WH CLEAR | FG |
| US50 | 30-78-516 | 2/28/2025 | 3/17/2025 | 748.000 | 0.000 | 0.000 | 748.00 | ZEA | FGB-S | LAMP 78 UTIL WH AMB | FG |
| US50 | 30-78-517 | 2/28/2025 | 3/17/2025 | 979.000 | 0.000 | 3.000 | 976.00 | ZEA | FGB-S | LAMP 78 CLEAR W/SW | FG |
| US50 | 30-78-518 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | FGB-S | LAMP 78 AMB W/SW | FG |
| US50 | 30-78-522 | 2/28/2025 | 3/17/2025 | 632.000 | 0.000 | 0.000 | 632.00 | ZEA | FGB-S | LAMP 78 UTIL BL CLEAR | FG |
| US50 | 30-78-523 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | FGB-S | LAMP 78 UTIL BL AMB | FG |
| US50 | 30-78-708 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | FGUSP | PHL PN HD 3084075 | FG |
| US50 | 30-84-010 | 2/28/2025 | 3/17/2025 | 5,267.000 | 0.000 | 0.000 | 5,267.00 | ZEA | FGB-S | LENS 84 STT REPL RED | FG |
| US50 | 30-84-016 | 2/28/2025 | 3/17/2025 | 1,755.000 | 0.000 | 0.000 | 1,755.00 | ZEA | FGB-S | LENS 84 AMB REPL | FG |
| US50 | 30-84-050 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | FGSCP | LENS 84 CLEAR REPL | FG |
| US50 | 30-84-075 | 2/28/2025 | 3/17/2025 | 11,000.000 | 0.000 | 0.000 | 11,000.00 | ZEA | HDWSCR | SCREW PAN HD #6-14 X 3/4 | RAW |
| US50 | 30-84-104 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGB-S | LAMP 84 TPL HZ MNT | FG |
| US50 | 30-84-700 | 2/28/2025 | 3/17/2025 | 859.000 | 0.000 | 0.000 | 859.00 | ZEA | FGB-S | LENS 84 BU VERT REPL | FG |
| US50 | 30-84-711 | 2/28/2025 | 3/17/2025 | 1,763.000 | 0.000 | 0.000 | 1,763.00 | ZEA | FGB-S | LENS 84 BU HORZ REPL | FG |
| US50 | 30-86-101 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGSCP | LAMP 86 STT SGL RED | FG |
| US50 | 30-90-021 | 2/28/2025 | 3/17/2025 | 958.000 | 0.000 | 0.000 | 958.00 | ZEA | FGSCP | BULB 921 WEDGE | FG |
| US50 | 30-90-156 | 2/28/2025 | 3/17/2025 | 2,313.000 | 0.000 | 0.000 | 2,313.00 | ZEA | FGSCP | BULB 1156 SGL FILAMENT | FG |
| US50 | 30-92-002 | 2/28/2025 | 3/17/2025 | 3,008.000 | 0.000 | 0.000 | 3,008.00 | ZEA | FGB-S | LAMP 92 STT SURF MNT | FG |
| US50 | 30-92-012 | 2/28/2025 | 3/17/2025 | 4,152.000 | 0.000 | 48.000 | 4,104.00 | ZEA | FGB-S | LENS 92 REPL 3092001 006 | FG |
| US50 | 30-92-044 | 2/28/2025 | 3/17/2025 | 328.000 | 0.000 | 0.000 | 328.00 | ZEA | FGSCP | BASE 92 WEDGE 15D | FG |
| US50 | 30-92-107 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 24.000 | 44.00 | ZEA | FGB-S | LAMP 92 STT SURF MNT | FG |
| US50 | 30-92-708 | 2/28/2025 | 3/17/2025 | 574.000 | 0.000 | 0.000 | 574.00 | ZEA | FGB-S | LENS 92 REPL 3092003 108 | FG |
| US50 | 30-92-713 | 2/28/2025 | 3/17/2025 | 678.000 | 0.000 | 0.000 | 678.00 | ZEA | FGB-S | LENS 92 REPL 3092004 109 | FG |
| US50 | 30-99-001 | 2/28/2025 | 3/17/2025 | 1,524.000 | 0.000 | 9.000 | 1,515.00 | ZEA | FGB-S | LAMP 99 SMCL RED | FG |
| US50 | 30-99-010 | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 0.000 | 524.00 | ZEA | FGB-S | LENS 99 RED REPL | FG |
| MX25 | 3000014 | 2/28/2025 | 3/17/2025 | 416.000 | 0.000 | 0.000 | 416.00 | ZEA | RAWPKG | LABEL-BLANK 2 X 2 | RAW |
| MX24 | 30029LB | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | RAWPKG | LABEL, RATING | RAW |
| US50 | 30035 | 2/28/2025 | 3/17/2025 | 3,250.000 | 0.000 | 180.000 | 3,070.00 | ZEA | FGB-S | 5TH WHL RAIL KIT 10 BOLT | FG |
| MX24 | 30035IN | 2/28/2025 | 3/17/2025 | 485.000 | 0.000 | 194.000 | 291.00 | ZEA | RAWINS | INSTRUCTIONS, INSTALL | RAW |
| US50 | 30047 | 2/28/2025 | 3/17/2025 | 1,114.000 | 1.000 | 52.000 | 1,063.00 | ZEA | FGB-S | 5TH WHL 16K REESE | FG |
| US50 | 30047A | 2/28/2025 | 3/17/2025 | 1,506.000 | 0.000 | 13.000 | 1,493.00 | ZEA | FGB-S | PKG A 5TH WHL 16K HEAD | FG |
| US50 | 30048 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 14.000 | 51.00 | ZEA | FGB-S | 5TH WHL KWIK-SLIDE | FG |
| US50 | 30053 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | 5TH WHEEL STARTER KIT | FG |
| US50 | 30054 | 2/28/2025 | 3/17/2025 | 0.000 | 40.000 | 8.000 | 32.00 | ZEA | FGMTL | 5TH WHL 30K LO PROFILE | FG |
| US50 | 3006 | 2/28/2025 | 3/17/2025 | 272.000 | 0.000 | 0.000 | 272.00 | ZEA | FGMTL | RECEIVER FABRICATION PART 6" | FG |
| US50 | 30074 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGMTL | RAIL KIT 5TH WHEEL DODGE ELITE | FG |
| MX24 | 30074N | 2/28/2025 | 3/17/2025 | 1,995.000 | 0.000 | 0.000 | 1,995.00 | ZEA | RAWINS | INSTRUCTION | RAW |
| US50 | 30095 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | 5TH WHL RAIL KIT 4 | FG |
| US50 | 30118 | 2/28/2025 | 3/17/2025 | 834.000 | 0.000 | 12.000 | 822.00 | ZEA | FGB-S | 5TH WHL 20K HEAD | FG |
| US50 | 30125 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | FGB-S | SERVICE KIT BRKT & HDW | FG |
| US50 | 30126 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 1.000 | 30.00 | ZEA | FGMTL | RAIL KIT 5TH WHEEL FORD ELITE | FG |
| MX24 | 30126N | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | RAWINS | 2011 INSTAL INSTR FORD | RAW |
| MX24 | 30134 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | FGB-S | SERVICE KIT CHAIN ATTACH | FG |
| US50 | 30134 | 2/28/2025 | 3/17/2025 | 1,414.000 | 2.000 | 4.000 | 1,412.00 | ZEA | FGB-S | SERVICE KIT CHAIN ATTACH | FG |
| MX24 | 30135 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGB-S | SERVICE KIT BAG ELITE | FG |
| US50 | 30135 | 2/28/2025 | 3/17/2025 | 1,570.000 | 0.000 | 3.000 | 1,567.00 | ZEA | FGB-S | SERVICE KIT BAG ELITE | FG |
| MX24 | 30136 | 2/28/2025 | 3/17/2025 | 881.000 | 8.000 | 6.000 | 883.00 | ZEA | FGB-S | SERVICE KIT COVER ELITE | FG |
| US50 | 30136 | 2/28/2025 | 3/17/2025 | 968.000 | 0.000 | 40.000 | 928.00 | ZEA | FGB-S | SERVICE KIT COVER ELITE | FG |
| US50 | 30137 | 2/28/2025 | 3/17/2025 | 1,111.000 | 0.000 | 12.000 | 1,099.00 | ZEA | FGB-S | GOOSENECK ACCESSORIES KIT | FG |
| US50 | 30137RTL | 2/28/2025 | 3/17/2025 | 737.000 | 0.000 | 26.000 | 711.00 | ZEA | FGB-S | GOOSENECK POP IN BALL KIT | FG |
| US50 | 30138 | 2/28/2025 | 3/17/2025 | 274.000 | 0.000 | 2.000 | 272.00 | ZEA | FGB-S | HEAD GOOSENECK RP | FG |
| US50 | 3014 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 1.000 | 42.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3014-P | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | BRAKE CONTROL WIRING ADAPTER | FG |
| US50 | 3014-S | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | HARNESS BC 1 PLUG | FG |
| US50 | 301400 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 13.000 | 160.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 30145 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 4.000 | 12.00 | ZEA | FGMTL | SERVICE KIT CHAIN LOOP | FG |
| US50 | 3015-BSI | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3015-NAPA | 2/28/2025 | 3/17/2025 | 0.000 | 100.000 | 0.000 | 100.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3015-P | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3015-S-012 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | HARNESS BC 1 PLUG | FG |
| MX25 | 301500 | 2/28/2025 | 3/17/2025 | 1,509.000 | 1,083.000 | 2,592.000 | - | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 301500 | 2/28/2025 | 3/17/2025 | 3,444.000 | 2,100.000 | 306.000 | 5,238.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 30153 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 47.000 | 11.00 | ZEA | FGMTL | 5TH WHL RAIL KIT 10 BOLT | FG |
| US50 | 30154 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 44.000 | 3.00 | ZEA | FGMTL | ADAPTER, CHRYSLER | FG |
| US50 | 30156 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | FGMTL | FIFTH WHEEL MOUNT KIT ADAPTER | FG |
| MX24 | 30156N | 2/28/2025 | 3/17/2025 | 1,188.000 | 0.000 | 0.000 | 1,188.00 | ZEA | RAWINS | INSTRUCTIONS | RAW |
| US50 | 30158 | 2/28/2025 | 3/17/2025 | 210.000 | 0.000 | 4.000 | 206.00 | ZEA | FGB-S | HEAD GSNK CHEV/GMC ELITE | FG |

CONFIDENTIAL

ONSET_00032223
FBG_CH1_00090889

**DEBTORS' EXHIBIT NO. 175**
**Page 664 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 664 of 1907**

| US50 | 3016-S | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | HARNESS BC 1 PLUG | FG |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 301600 | 2/28/2025 | 3/17/2025 | 1,464.000 | 0.000 | 386.000 | 1,078.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3016C | 2/28/2025 | 3/17/2025 | 580.000 | 0.000 | 0.000 | 580.00 | ZEA | FGELE | BRAKE CONTROL WIRING ADAPTER | FG |
| MX25 | 3016CI | 2/28/2025 | 3/17/2025 | 366.000 | 0.000 | 0.000 | 366.00 | ZEA | RAWPKG | CLAMSHELL INSERT CARD | RAW |
| MX24 | 3018 | 2/28/2025 | 3/17/2025 | 2,608.000 | 0.000 | 0.000 | 2,608.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| US50 | 30180 | 2/28/2025 | 3/17/2025 | 232.000 | 0.000 | 13.000 | 219.00 | ZEA | FGMTL | KIT, ELITE UNDER-BED MY17 FORD | FG |
| MX24 | 30180W | 2/28/2025 | 3/17/2025 | 138.000 | 16.000 | 14.000 | 140.00 | ZEA | WIPMTL | WELDMENT UNDER-BED | WIP |
| US50 | 30182 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGMTL | KIT, INNER FRAME BRACKETS MY17 | FG |
| US50 | 30184 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 8.000 | 3.00 | ZEA | FGMTL | KIT INNER FRAME BRACKETS | FG |
| US50 | 3020-BSI | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3020-NAPA | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3020-P | 2/28/2025 | 3/17/2025 | 27.000 | 24.000 | 51.000 | - | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 302000 | 2/28/2025 | 3/17/2025 | 1,207.000 | 3.000 | 198.000 | 1,012.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3021-P | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | BRAKE CONTROL HARNESS RAM | FG |
| US50 | 302100 | 2/28/2025 | 3/17/2025 | 556.000 | 0.000 | 34.000 | 522.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 3022 | 2/28/2025 | 3/17/2025 | 12,464.000 | 0.000 | 2,954.000 | 9,510.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 3.00 | WIP |
| US50 | 3022-010 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 1.000 | 36.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| MX25 | 3022TEK | 2/28/2025 | 3/17/2025 | 8,862.622 | 0.000 | 0.000 | 8,862.62 | ZEA | RAWPKG | LABEL MASTER 4X 6.5 FO | RAW |
| US50 | 3023-NAPA | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3023-P | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | BRAKE CONTROL WIRING ADAPTER | FG |
| US50 | 302300 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 8.000 | 333.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 30234-037 | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 3024-037 | 2/28/2025 | 3/17/2025 | 4,443.000 | 0.000 | 0.000 | 4,443.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 3024-NAPA | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 302400 | 2/28/2025 | 3/17/2025 | 1,303.000 | 0.000 | 377.000 | 926.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3025-BSI | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3025-P | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 302500 | 2/28/2025 | 3/17/2025 | 832.000 | 0.000 | 46.000 | 786.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3026 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3026-NAPA | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGELE | HARNESS BC | FG |
| US50 | 3026-P | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 302600 | 2/28/2025 | 3/17/2025 | 205.000 | 2.000 | 3.000 | 204.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 3027-037 | 2/28/2025 | 3/17/2025 | 442.000 | 0.000 | 0.000 | 442.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 302700 | 2/28/2025 | 3/17/2025 | 210.000 | 0.000 | 31.000 | 179.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 3028-037 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 3028-P | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 302800 | 2/28/2025 | 3/17/2025 | 292.000 | 0.000 | 0.000 | 292.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 3029 | 2/28/2025 | 3/17/2025 | 1,728.000 | 0.000 | 4.000 | 1,724.00 | ZEA | WIPMTL | BLOCK-U | WIP |
| MX25 | 3030-037 | 2/28/2025 | 3/17/2025 | 765.000 | 0.000 | 0.000 | 765.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 303000 | 2/28/2025 | 3/17/2025 | 206.000 | 0.000 | 45.000 | 161.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 3031-037 | 2/28/2025 | 3/17/2025 | 788.000 | 625.000 | 600.000 | 813.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 303100 | 2/28/2025 | 3/17/2025 | 858.000 | 600.000 | 221.000 | 1,237.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3032 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 303200 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 1.000 | 117.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3034-P | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | BRAKE CONTROL HARNESS 2 PLUG | FG |
| US50 | 3034-S | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | FGELE | HARNESS BC 1 PLUG | FG |
| US50 | 303400 | 2/28/2025 | 3/17/2025 | 725.000 | 0.000 | 135.000 | 590.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3035-BSI | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3035-NAPA | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3035-P | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | BRAKE CONTROL HARNESS 2 PLUG | FG |
| MX25 | 303500 | 2/28/2025 | 3/17/2025 | 3,600.000 | 0.000 | 3,600.000 | - | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 303500 | 2/28/2025 | 3/17/2025 | 2,412.000 | 3,600.000 | 371.000 | 5,641.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3036-NAPA | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3036-P | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | BRAKE CONTROL HARNESS 2 PLUG | FG |
| US50 | 303600 | 2/28/2025 | 3/17/2025 | 1,154.000 | 600.000 | 427.000 | 1,327.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3036C | 2/28/2025 | 3/17/2025 | 599.000 | 0.000 | 1.000 | 598.00 | ZEA | FGELE | BRAKE CONTROL HARNESS FORD | FG |
| MX25 | 3036CI | 2/28/2025 | 3/17/2025 | 7,046.000 | 0.000 | 0.000 | 7,046.00 | ZEA | RAWPKG | CLAMSHELL INSERT CARD | RAW |
| MX25 | 3037-037 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 0.000 | 320.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 3037-P | 2/28/2025 | 3/17/2025 | 163.000 | 1.000 | 0.000 | 104.00 | ZEA | FGELE | BRAKE CONTROL HARNESS 2 PLUG | FG |
| US50 | 303700 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 3039 | 2/28/2025 | 3/17/2025 | 5,547.000 | 38.000 | 2,206.000 | 3,379.00 | ZEA | HDWNUT | NUT M12X1.75 HVY CL10 | RAW |
| US50 | 3040-BSI | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3040-NAPA | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 3040-P | 2/28/2025 | 3/17/2025 | 39.000 | 8.000 | 41.000 | 6.00 | ZEA | FGELE | BRAKE CONTOL HARNESS 2 PLUG | FG |
| US50 | 304000 | 2/28/2025 | 3/17/2025 | 1,525.000 | 0.000 | 290.000 | 1,235.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 3041-037 | 2/28/2025 | 3/17/2025 | 509.000 | 0.000 | 0.000 | 509.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 304100 | 2/28/2025 | 3/17/2025 | 391.000 | 0.000 | 30.000 | 361.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 30412 | 2/28/2025 | 3/17/2025 | 815.000 | 0.000 | 0.000 | 815.00 | ZEA | RAWHDA | JAW, RICHT & LEFT | RAW |
| MX24 | 30413 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | RAWP-C | PIN | RAW |
| MX24 | 30415 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | RAWP-C | PIN | RAW |
| MX24 | 30416 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 40.000 | 15.00 | ZEA | WIPMTL | LATCH | WIP |
| MX24 | 30417 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | LEVER | WIP |
| MX24 | 30420 | 2/28/2025 | 3/17/2025 | 975.000 | 0.000 | 0.000 | 975.00 | ZEA | RAWP-C | PIN | RAW |
| MX24 | 30423 | 2/28/2025 | 3/17/2025 | 5,112.000 | 0.000 | 0.000 | 5,112.00 | ZEA | WIPMTL | PIN | WIP |
| MX24 | 30423R | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | RAWP-C | PIN, RAW | RAW |
| MX24 | 30424 | 2/28/2025 | 3/17/2025 | 8,199.000 | 0.000 | 0.000 | 8,199.00 | ZEA | RAWHDA | RING, RETAINER | RAW |
| MX24 | 30434 | 2/28/2025 | 3/17/2025 | 6,828.000 | 16.000 | 708.000 | 6,136.00 | ZEA | RAWP-C | PIN, PULL | RAW |
| US50 | 30439 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 117.000 | 81.00 | ZEA | FGMTL | 5TH WHL MOUNTING KIT | FG |
| MX24 | 30444 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | CHANNEL, HEAD | WIP |
| MX24 | 30445 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | REINFORCEMENT, CHANNEL | WIP |
| MX24 | 30448 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | BAR, UPPER JAW SUPPORT | WIP |
| MX25 | 3047REY | 2/28/2025 | 3/17/2025 | 830.500 | 0.000 | 0.000 | 830.50 | ZEA | RAWPKG | POLYBAG 8 X 10 | RAW |
| US50 | 3050-NAPA | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 305000 | 2/28/2025 | 3/17/2025 | 866.000 | 0.000 | 231.000 | 635.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 30522 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | CHANNEL, HEAD SUPPORT | WIP |
| MX24 | 30536 | 2/28/2025 | 3/17/2025 | 5,376.000 | 48.000 | 48.000 | 5,376.00 | ZEA | RAWHDA | BUMPER, RUBBER | RAW |
| MX24 | 30537 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | BRACKET (JAW) | WIP |
| MX24 | 30539 | 2/28/2025 | 3/17/2025 | 988.000 | 0.000 | 40.000 | 948.00 | ZEA | RAWHDA | HANDLE, TUBE | RAW |
| MX24 | 30540L1 | 2/28/2025 | 3/17/2025 | 820.000 | 0.000 | 0.000 | 820.00 | ZEA | RAWPKG | LABEL, BRANDED SC ATTACH | RAW |
| MX24 | 30540L2 | 2/28/2025 | 3/17/2025 | 1,100.000 | 0.000 | 0.000 | 1,100.00 | ZEA | RAWPKG | LABEL, WARNING SC ATTACH | RAW |
| MX24 | 30546 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | RAWHDA | HANDLE, ACTUATING | RAW |
| MX24 | 30547 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | BASE, GOOSENECK HITCH | WIP |
| MX24 | 30555 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | TAB, LOCK | WIP |
| MX24 | 30556 | 2/28/2025 | 3/17/2025 | 939.000 | 0.000 | 0.000 | 939.00 | ZEA | RAWHDA | RING, SNAP 1.75IN TRUARC | RAW |
| MX24 | 30557 | 2/28/2025 | 3/17/2025 | 793.000 | 0.000 | 0.000 | 793.00 | ZEA | RAWHDA | SLEEVE | RAW |
| MX24 | 30558 | 2/28/2025 | 3/17/2025 | 1,855.000 | 0.000 | 0.000 | 1,855.00 | ZEA | RAWPKG | LABEL, GOOSENECK | RAW |
| MX24 | 30566 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | LINK, OFFSET | WIP |
| MX24 | 30577 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | GUSSET, JAW SUPPORT | WIP |

CONFIDENTIAL

ONSET_00032224
FBG_CH1_00090890

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Value | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 30579 | 2/28/2025 | 3/17/2025 | 937.000 | 0.000 | 0.000 | 937.00 | ZEA | RAWHDA | HANDLE, ACTUATING | RAW |
| MX24 | 30584 | 2/28/2025 | 3/17/2025 | 1,883.000 | 0.000 | 40.000 | 1,843.00 | ZEA | RAWHDA | GRIP, HANDLE | RAW |
| MX04 | 30595 | 2/28/2025 | 3/17/2025 | 7,939.000 | 0.000 | 1,409.000 | 6,530.00 | ZEA | RAWPKG | LABEL LOGO | RAW |
| MX24 | 3060 | 2/28/2025 | 3/17/2025 | 3,249.000 | 6,860.000 | 3,122.000 | 6,987.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 1.50 | WIP |
| MX24 | 30613 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | WIPMTL | LOCK LINK | WIP |
| MX24 | 30619 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | RAWHDA | BRACKET | RAW |
| MX25 | 3062-037 | 2/28/2025 | 3/17/2025 | 791.000 | 0.000 | 0.000 | 791.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 306200 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 29.000 | 142.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 306300 | 2/28/2025 | 3/17/2025 | 430.000 | 5.000 | 111.000 | 324.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 3064-037 | 2/28/2025 | 3/17/2025 | 2,239.000 | 0.000 | 300.000 | 1,939.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 306400 | 2/28/2025 | 3/17/2025 | 799.000 | 300.000 | 463.000 | 576.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3065-NAPA | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 306500 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 23.000 | 200.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 3066-037 | 2/28/2025 | 3/17/2025 | 2,623.000 | 0.000 | 0.000 | 2,623.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 306600 | 2/28/2025 | 3/17/2025 | 189.000 | 3.000 | 11.000 | 181.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 30671 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | RAWHDA | HANDLE, LATCH SHAFT | RAW |
| MX24 | 30683 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 0.000 | 193.00 | ZEA | RAWHDA | GRIP, HANDLE | RAW |
| US50 | 3070-P | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | HARNESS BC 2 PLUG | FG |
| US50 | 307000 | 2/28/2025 | 3/17/2025 | 416.000 | 0.000 | 106.000 | 310.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 30703 | 2/28/2025 | 3/17/2025 | 1,044.000 | 0.000 | 0.000 | 1,044.00 | ZEA | FGSCP | ADAPTER 7WY BL-5WY FL | FG |
| MX24 | 30706 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | RAWP-C | PIN, SPRING ANCHOR | RAW |
| MX24 | 3071 | 2/28/2025 | 3/17/2025 | 96.000 | 80.000 | 158.000 | 18.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 30710 | 2/28/2025 | 3/17/2025 | 745.000 | 0.000 | 0.000 | 745.00 | ZEA | RAWHDA | HANDLE ASSEMBLY | RAW |
| MX24 | 30719 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET, LONG L.H. | WIP |
| MX25 | 3072-037 | 2/28/2025 | 3/17/2025 | 32,167.000 | 0.000 | 0.000 | 32,167.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | 30720 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET, LONG R.H. | WIP |
| US50 | 307200 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 30.000 | 168.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 30721 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET, SHORT L.H. | WIP |
| MX24 | 30722 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | BRACKET, SHORT R.H. | WIP |
| US50 | 30727 | 2/28/2025 | 3/17/2025 | 595.000 | 0.000 | 16.000 | 579.00 | ZEA | FGB-S | SERVICE KIT LEGS (2 ) PS | FG |
| MX25 | 3073-037 | 2/28/2025 | 3/17/2025 | 1,181.000 | 0.000 | 150.000 | 1,031.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 307300 | 2/28/2025 | 3/17/2025 | 227.000 | 150.000 | 139.000 | 238.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 30737 | 2/28/2025 | 3/17/2025 | 1,272.000 | 0.000 | 0.000 | 1,272.00 | ZEA | RAWPKG | LABEL, 20K RATING | RAW |
| MX24 | 30762 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | RAWP-C | PIN, PIVOT, BALL COVER | RAW |
| US50 | 3077 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 0.000 | 156.00 | ZEA | FGELE | HARNESS BC 2 PLUG BULK | FG |
| US50 | 3077-P | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 0.000 | 524.00 | ZEA | FGELE | HARNESS BC 2 PLUG CLAM | FG |
| MX24 | 30776 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 0.000 | 258.00 | ZEA | RAWSPG | SPRING, 5TH WHL HD 7.30IN | RAW |
| MX24 | 3078 | 2/28/2025 | 3/17/2025 | 1,237.000 | 0.000 | 1.000 | 1,236.00 | ZEA | HDWNUT | NUT M10X1.50 CL10 | RAW |
| MX24 | 3079 | 2/28/2025 | 3/17/2025 | 4,669.000 | 0.000 | 338.000 | 4,331.00 | ZEA | HDWWSH | WASHER FLAT 1/2 | RAW |
| US50 | 308 0217 | 2/28/2025 | 3/17/2025 | 1,280.000 | 0.000 | 10.000 | 1,270.00 | ZEA | FGMTL | COUPLER 5000# | FG |
| MX25 | 3081-037 | 2/28/2025 | 3/17/2025 | 334.000 | 0.000 | 0.000 | 334.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 308100 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 3.000 | 133.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| US50 | 3082 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 0.000 | 133.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX25 | 3082 037 | 2/28/2025 | 3/17/2025 | 1,120.000 | 0.000 | 0.000 | 1,120.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 308200 | 2/28/2025 | 3/17/2025 | 321.000 | 0.000 | 43.000 | 278.00 | ZEA | FGELE | BRAKE CONTROL HARNESS | FG |
| MX24 | 30841 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | PLATE, SKID | WIP |
| US50 | 30845 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 8.000 | 12.00 | ZEA | FGMTL | GOOSENECK ABOVE BED ELITE | FG |
| MX24 | 30845LB | 2/28/2025 | 3/17/2025 | 755.000 | 0.000 | 0.000 | 755.00 | ZEA | RAWPKG | LBL, INST. & RATING | RAW |
| MX24 | 3085 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 73.000 | 20.00 | ZEA | RAWPKG | CTN-33.875x13.125x6.313 | RAW |
| US50 | 30850 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | SERVICE KIT WEDGE RP/FS | FG |
| US50 | 30852 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGMTL | RAIL KIT 5TH WHEEL DODGE ELITE | FG |
| MX24 | 30852N | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | RAWINS | INSTALL INSTRUCTION | RAW |
| US50 | 3086016 | 2/28/2025 | 3/17/2025 | 2,816.000 | 0.000 | 0.000 | 2,816.00 | ZEA | FGB-S | TAIL W-ARND BEZEL | FG |
| US50 | 30861 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGMTL | WEDGE ASSY 16K CURT | FG |
| MX24 | 30868F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT, 30868 | WIP |
| MX24 | 30868N | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 0.000 | 306.00 | ZEA | RAWINS | INSTALLATION | RAW |
| MX24 | 30868W | 2/28/2025 | 3/17/2025 | 0.000 | 30.000 | 0.000 | 30.00 | ZEA | WIPMTL | WELDMENT-2011 CHEVY RAIL | WIP |
| US50 | 30884 | 2/28/2025 | 3/17/2025 | 112.000 | 1.000 | 0.000 | 113.00 | ZEA | FGMTL | FIFTH WHEEL CENTER SECTION 20K | FG |
| MX24 | 30884L2 | 2/28/2025 | 3/17/2025 | 572.000 | 0.000 | 0.000 | 572.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| US50 | 308862 | 2/28/2025 | 3/17/2025 | 186.000 | 0.000 | 0.000 | 186.00 | ZEA | FGMTL | BRACKET KIT- FORD SD DUAL WHL | FG |
| US50 | 30887 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | FGB-S | SAFETY CHAIN ATTACHMENT RAM | FG |
| US50 | 30888 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | FGB-S | RAM GOOSE TOW ACSRY KIT | FG |
| US50 | 30889 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | FGMTL | LEG GM | FG |
| MX24 | 30889L1 | 2/28/2025 | 3/17/2025 | 739.000 | 0.000 | 0.000 | 739.00 | ZEA | RAWPKG | LABEL INSTRUCTION | RAW |
| MX24 | 30889L2 | 2/28/2025 | 3/17/2025 | 662.000 | 0.000 | 0.000 | 662.00 | ZEA | RAWPKG | CAUTION LABEL | RAW |
| US50 | 30892 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | FIFTH WHEEL HEAD | FG |
| MX24 | 30892L1 | 2/28/2025 | 3/17/2025 | 581.000 | 0.000 | 0.000 | 581.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| MX24 | 30892L2 | 2/28/2025 | 3/17/2025 | 854.000 | 0.000 | 0.000 | 854.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| MX24 | 30892W | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 30894 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 1.000 | 65.00 | ZEA | FGMTL | 27K Center Section | FG |
| MX24 | 30894L2 | 2/28/2025 | 3/17/2025 | 1,638.000 | 0.000 | 0.000 | 1,638.00 | ZEA | RAWPKG | WARNING LABEL | RAW |
| US50 | 30899 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 1.000 | 35.00 | ZEA | FGMTL | ADAPTER - GM TO ISR | FG |
| MX24 | 30899L2 | 2/28/2025 | 3/17/2025 | 1,929.000 | 0.000 | 0.000 | 1,929.00 | ZEA | RAWPKG | LABEL - WARNING | RAW |
| MX24 | 30917 | 2/28/2025 | 3/17/2025 | 12.000 | 38.000 | 50.000 | - | ZEA | FGMTL | ASSEMBLY, RAM LEGS,M-SERIES | FG |
| US50 | 30917 | 2/28/2025 | 3/17/2025 | 48.000 | 50.000 | 1.000 | 97.00 | ZEA | FGMTL | ASSEMBLY, RAM LEGS,M-SERIES | FG |
| MX24 | 30917L2 | 2/28/2025 | 3/17/2025 | 470.000 | 0.000 | 0.000 | 470.00 | ZEA | RAWPKG | LABEL - WARNING | RAW |
| US50 | 30923 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 2.000 | 146.00 | ZEA | FGMTL | ASSEMBLY, 27K FORD LEGS | FG |
| MX24 | 30923L2 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 0.000 | 183.00 | ZEA | RAWPKG | LABEL WARNING | RAW |
| US50 | 30924 | 2/28/2025 | 3/17/2025 | 482.000 | 0.000 | 7.000 | 475.00 | ZEA | FGMTL | FORD SD MOUNTING KIT ADAPTER | FG |
| US50 | 30926 | 2/28/2025 | 3/17/2025 | 676.000 | 0.000 | 0.000 | 676.00 | ZEA | FGMTL | ASSY , 20K ISR LEGS, M-SERIES | FG |
| US50 | 30927 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGMTL | ASSY , 27K ISR LEG, M-SERIES | FG |
| MX24 | 30927L2 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | RAWPKG | LABEL -WARNING | RAW |
| MX24 | 30931L2 | 2/28/2025 | 3/17/2025 | 542.000 | 0.000 | 0.000 | 542.00 | ZEA | RAWPKG | LABEL WARNING - LEGS | RAW |
| MX24 | 30931W | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT, LEG 32K FORD | WIP |
| US50 | 30932 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | FGMTL | ASSEMBLY - 32K CENTER SECTION | FG |
| US50 | 30937 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 2.000 | 45.00 | ZEA | FGMTL | GM 5TH WHEEL LEG M-SERIES | FG |
| MX24 | 30937LB2 | 2/28/2025 | 3/17/2025 | 383.000 | 0.000 | 0.000 | 383.00 | ZEA | RAWPKG | LABEL, LEGS | RAW |
| US50 | 30941 | 2/28/2025 | 3/17/2025 | 1,090.000 | 0.000 | 6.000 | 1,090.00 | ZEA | FGB-S | LEG ASSY | FG |
| US50 | 30942 | 2/28/2025 | 3/17/2025 | 315.000 | 0.000 | 0.000 | 315.00 | ZEA | FGMTL | MY20 GM 5TH WHEEL LEG M-SERIES | FG |
| US50 | 30945 | 2/28/2025 | 3/17/2025 | 449.000 | 0.000 | 0.000 | 449.00 | ZEA | FGMTL | CENTER SECTION ASSY | FG |
| US50 | 30946 | 2/28/2025 | 3/17/2025 | 370.000 | 0.000 | 2.000 | 368.00 | ZEA | FGMTL | LD ABOVE BED GOOSE | FG |
| US50 | 30948 | 2/28/2025 | 3/17/2025 | 469.000 | 0.000 | 22.000 | 447.00 | ZEA | FGB-S | BAG WITH POP-IN BALL 2 5/16 | FG |
| US50 | 30949 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | FGMTL | LEGS 32K RAM, M-SERIES | FG |
| US50 | 30951 | 2/28/2025 | 3/17/2025 | 31.000 | 36.000 | 0.000 | 67.00 | ZEA | FGMTL | MY20 CHEVY/GM ELITE w/GSNK MTS | FG |
| US50 | 30952 | 2/28/2025 | 3/17/2025 | 430.000 | 0.000 | 2.000 | 428.00 | ZEA | FGMTL | F150 MAX DUTY UNDERBED KIT.14K | FG |
| US50 | 30953 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 0.000 | 214.00 | ZEA | FGMTL | GM MAX DUTY MOUNTING SYSTEM | FG |
| US50 | 31-59-012 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | FGUSP | LENS AMBER #59 | FG |
| US50 | 31-78-531 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 6.000 | 172.00 | ZEA | FGUSP | LIGHT PORCH/UTILITY #78 | FG |

CONFIDENTIAL

ONSET_00032225
FBG_CH1_00090891

DEBTORS' EXHIBIT NO. 175
Page 666 of 1907
JOINT EXHIBIT NO. 51
Page 666 of 1907

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 31-78-532 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGUSP | LIGHT PORCH UTILITY #78 AMBER | FG |
| US50 | 31-84-711 | 2/28/2025 | 3/17/2025 | 756.000 | 0.000 | 0.000 | 756.00 | ZEA | FGUSP | LENS BACKUP #84 #85 #86 LENS | FG |
| US50 | 31016 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGMTL | WEDGE ASSY CURT A SERIES | FG |
| MX25 | 311-0322-162 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 | ZEA | FGELE | PCB/SMT/NPT/CNVRT | FG |
| MX24 | 31124 | 2/28/2025 | 3/17/2025 | 351.000 | 0.000 | 0.000 | 351.00 | ZEA | RAWCST | COVER, BALL | RAW |
| MX24 | 31129 | 2/28/2025 | 3/17/2025 | 337.000 | 0.000 | 0.000 | 337.00 | ZEA | RAWHB | BALL, GOOSE FOLDING | RAW |
| MX24 | 31132 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | RAWSPG | SPRING, TORSION | RAW |
| MX24 | 31169 | 2/28/2025 | 3/17/2025 | 1,496.000 | 0.000 | 0.000 | 1,496.00 | ZEA | RAWHDA | RING, LIFT | RAW |
| MX25 | 3144490 | 2/28/2025 | 3/17/2025 | 952.000 | 0.000 | 0.000 | 952.00 | ZEA | RAWWIA | WIRE TIE-17 FOR PLANK | RAW |
| MX24 | 31459 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | CHANNEL, HEAD | WIP |
| MX24 | 3146 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | HDWBLT | BOLT M12X1.5 CL10.9 | RAW |
| MX24 | 31460 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | PLATE, END | WIP |
| MX24 | 31471 | 2/28/2025 | 3/17/2025 | 847.000 | 0.000 | 80.000 | 767.00 | ZEA | RAWHDA | STOP ROD | RAW |
| MX24 | 31472 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | WIPMTL | OUTSIDE FLANGE | WIP |
| MX24 | 31474 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 0.000 | 212.00 | ZEA | RAWP-C | PIN, PIVOT | RAW |
| MX24 | 31477 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | LINK, SHORT | WIP |
| MX24 | 3148 | 2/28/2025 | 3/17/2025 | 551.000 | 0.000 | 276.000 | 275.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 3.00 | WIP |
| MX24 | 31486 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 40.000 | 30.00 | ZEA | RAWPKG | CARTON 22.63X13.75X9.25 | RAW |
| MX24 | 31487 | 2/28/2025 | 3/17/2025 | 611.000 | 0.000 | 40.000 | 571.00 | ZEA | RAWPKG | LABEL, 30K DESCRIPTION | RAW |
| MX24 | 31489 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 40.000 | 21.00 | ZEA | RAWPKG | CARTON 17.13X6.00X23.13 | RAW |
| MX24 | 3148R | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 0.000 | 141.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 3.00 | WIP |
| MX24 | 3149 | 2/28/2025 | 3/17/2025 | 3,011.000 | 0.000 | 0.000 | 3,011.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| MX24 | 31490 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 40.000 | 25.00 | ZEA | RAWPKG | INSERT, | RAW |
| MX24 | 31491 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 80.000 | 155.00 | ZEA | RAWPKG | CTN_PAD-12.94x8.06x1.44 | RAW |
| MX24 | 31494 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 40.000 | 179.00 | ZEA | RAWPKG | INSERT, | RAW |
| MX24 | 31519 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | RAWHDA | FOOT | RAW |
| MX24 | 31524 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 40.000 | 960.00 | ZEA | RAWPKG | SINGLE WARNING LABEL 5TH | RAW |
| MX24 | 31525 | 2/28/2025 | 3/17/2025 | 194.000 | 0.000 | 40.000 | 154.00 | ZEA | RAWPKG | DOUBLE WARNING LABEL 5TH | RAW |
| MX24 | 31526 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 40.000 | 1,460.00 | ZEA | RAWPKG | TAG, HOOKUP INFORMATION | RAW |
| MX24 | 3153 | 2/28/2025 | 3/17/2025 | 948.000 | 0.000 | 226.000 | 722.00 | ZEA | RAWPKG | CTN-6 .0X 3.0 X 14.62 | RAW |
| MX24 | 31542 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | WIPMTL | FUNNEL UPRIGHT | WIP |
| MX24 | 31543 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | BOTTOM GUSSET | WIP |
| MX24 | 31547 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 40.000 | 33.00 | ZEA | RAWHDA | ROCKER | RAW |
| MX24 | 31548 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | ROLLER PLATE | WIP |
| MX24 | 31550 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 80.000 | 110.00 | ZEA | RAWHDA | PIVOT PIN | RAW |
| MX24 | 31551 | 2/28/2025 | 3/17/2025 | 150.000 | 100.000 | 80.000 | 170.00 | ZEA | RAWHDA | PIVOT PIN SLEEVE | RAW |
| MX24 | 31552 | 2/28/2025 | 3/17/2025 | 309.000 | 0.000 | 0.000 | 309.00 | ZEA | WIPMTL | ROLLER W/ BLACK PHOSPATE | WIP |
| MX24 | 31554 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 40.000 | - | ZEA | WIPMTL | WELDMENT, FRAME | WIP |
| MX24 | 31557 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 40.000 | - | ZEA | WIPMTL | WELDMENT, HEAD ASSY | WIP |
| MX24 | 31558 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | BAR, JAW SUPPORT | WIP |
| MX25 | 3178 | 2/28/2025 | 3/17/2025 | 13,210.000 | 0.000 | 0.000 | 13,210.00 | ZEA | RAWPCP | LED BI-COLOR 2 LEADVOY | RAW |
| US50 | 3194-S | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGELE | BATT POST ADAPTER | FG |
| MX24 | 3214LB | 2/28/2025 | 3/17/2025 | 1,197.000 | 0.000 | 0.000 | 1,197.00 | ZEA | RAWPKG | WEIGHT RATING LABEL | RAW |
| MX24 | 3215LB | 2/28/2025 | 3/17/2025 | 6,208.000 | 0.000 | 0.000 | 6,208.00 | ZEA | RAWPKG | WEIGHT RATING LABEL | RAW |
| US50 | 3216 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 5.000 | 112.00 | ZEA | FGMTL | WDH CHAIN KIT | FG |
| MX24 | 3217 | 2/28/2025 | 3/17/2025 | 402.000 | 0.000 | 0.000 | 402.00 | ZEA | RAWHDA | CHAIN 9 LINK | RAW |
| MX24 | 3232 | 2/28/2025 | 3/17/2025 | 3,818.000 | 0.000 | 2.000 | 3,816.00 | ZEA | HDWWSH | WASHER CONICAL 3/4 | RAW |
| MX24 | 3234 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | HDWSCR | SCREW DRIVE | RAW |
| MX24 | 3250 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | RAWPKG | CTN-9.31x2.12x12.43 DC | RAW |
| MX24 | 3251 | 2/28/2025 | 3/17/2025 | 773.000 | 0.000 | 29.000 | 744.00 | ZEA | RAWPKG | CARTON 12.38X2.06X14.18 | RAW |
| MX24 | 3252 | 2/28/2025 | 3/17/2025 | 277.000 | 0.000 | 0.000 | 277.00 | ZEA | RAWPKG | CTN-9.25 X 2.06 X 16.18 | RAW |
| MX24 | 3255 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | WIPMTL | SHANK CHAMFERED 14 IN | WIP |
| MX24 | 3257 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | WIPMTL | UPRIGHT | WIP |
| US50 | 3275700 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | FGB-S | Z-BRACKET FOR 151 17002 EA | FG |
| MX24 | 3276 | 2/28/2025 | 3/17/2025 | 1,144.000 | 2,812.000 | 1,204.000 | 2,752.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 3277 | 2/28/2025 | 3/17/2025 | 229.000 | 0.000 | 0.000 | 229.00 | ZEA | WIPMTL | UPRIGHT | WIP |
| US50 | 3280 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGMTL | KIT POLE TONGUE ADAPTER | FG |
| MX24 | 3284 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | RAWPKG | CARTON 15.63X5.12X3.12 | RAW |
| US50 | 33015 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 4.000 | - | ZEA | FGMTL | HITCH CHEVY BLAZER | FG |
| US50 | 33019 | 2/28/2025 | 3/17/2025 | 2.000 | 5.000 | 2.000 | 5.00 | ZEA | FGUSP | HITCH NISSAN XTERRA | FG |
| US50 | 33022 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS III/IV | FG |
| US50 | 33031 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 1.000 | - | ZEA | FGUSP | HITCH FORD EXPLORER | FG |
| US50 | 33038 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 4.000 | 1.00 | ZEA | FGUSP | HITCH CLIII 99-05 SUZ GR VIT | FG |
| US50 | 33047 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 1.000 | 1.00 | ZEA | FGUSP | HITCH CLIII 03-11 LNCLN TOWN | FG |
| US50 | 33049 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 3.000 | 1.00 | ZEA | FGUSP | HITCH TOYOTA TUNDRA | FG |
| MX24 | 3305 | 2/28/2025 | 3/17/2025 | 977.000 | 0.000 | 0.000 | 977.00 | ZEA | RAWP-C | PIN | RAW |
| US50 | 33060 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH TOYOTA RAV4 | FG |
| MX24 | 3306OAD | 2/28/2025 | 3/17/2025 | 16,654.000 | 5,000.000 | 1,526.000 | 20,128.00 | ZEA | HDWWSH | WASHER 1/2IN HARDENED FL | RAW |
| US50 | 33072 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | FGB-S | HITCH CLASS III/IV DODGE RAM | FG |
| US50 | 33073 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH VOLVO XC90 | FG |
| US50 | 33075 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 3.000 | 2.00 | ZEA | FGMTL | HITCH LEXUS RX330/350 | FG |
| US50 | 33079 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH NISSAN QUEST | FG |
| US50 | 33080 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGUSP | HITCH MITSUB ENDEAVOR | FG |
| US50 | 33082 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 1.000 | 8.00 | ZEA | FGMTL | HITCH DODGE DAKOTA | FG |
| US50 | 33305 1360 | 2/28/2025 | 3/17/2025 | 614.000 | 0.000 | 0.000 | 614.00 | ZEA | FGB-S | A-FRAME COUPLER CL III/PRIME | FG |
| US50 | 33305 1362 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | FGB-S | COUPLER-CL3 SW232 | FG |
| US50 | 33305H0301 | 2/28/2025 | 3/17/2025 | 496.000 | 0.000 | 1.000 | 495.00 | ZEA | FGB-S | COUPLER-CL3 ZINC | FG |
| US50 | 3344 | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 15.000 | 101.00 | ZEA | FGMTL | WEIGHT DIST SHANK 14000 LB 14 | FG |
| MX24 | 3344LB | 2/28/2025 | 3/17/2025 | 1,468.000 | 0.000 | 0.000 | 1,468.00 | ZEA | RAWPKG | WEIGHT RATING LABEL | RAW |
| US50 | 3357 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 6.000 | 147.00 | ZEA | FGB-S | Reese Pro Shank | FG |
| US50 | 3364 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 1.000 | 123.00 | ZEA | FGB-S | SERVICE KIT BALL MOUNT | FG |
| US50 | 3373900 | 2/28/2025 | 3/17/2025 | 3,642.000 | 0.000 | 0.000 | 3,642.00 | ZEA | RAWPKG | INSERT CARD 4475 NAPA | RAW |
| US50 | 3374000 | 2/28/2025 | 3/17/2025 | 622.000 | 0.000 | 0.000 | 622.00 | ZEA | RAWPKG | INSERT CARD 17239 NAPA | RAW |
| US50 | 3374200 | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 0.000 | 524.00 | ZEA | RAWPKG | INSERT CARD 17631X NAPA | RAW |
| MX24 | 3376 | 2/28/2025 | 3/17/2025 | 29,584.000 | 0.000 | 150.000 | 29,434.00 | ZEA | HDWNUT | LOCKNUT 1/2-13 NYLON INS | RAW |
| MX24 | 3379 | 2/28/2025 | 3/17/2025 | 960.000 | 0.000 | 0.000 | 960.00 | ZEA | RAWP-C | PIN SPRING BAR RET | RAW |
| US50 | 34-62-000 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | FGUSP | LAMP LIC PL MINI | FG |
| US50 | 3401 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGMTL | FASTENER KIT SWAY CONTR | FG |
| MX24 | 3403 | 2/28/2025 | 3/17/2025 | 372.000 | 0.000 | 0.000 | 372.00 | ZEA | HDWSCR | SCREW TAP 24-9X1.00 | RAW |
| US50 | 34141 | 2/28/2025 | 3/17/2025 | 1,289.000 | 0.000 | 20.000 | 1,269.00 | ZEA | FGMTL | LOOP SAFETY CHAIN | FG |
| MX24 | 34141R | 2/28/2025 | 3/17/2025 | 351.000 | 0.000 | 0.000 | 351.00 | ZEA | RAWHIA | CHAIN LOOP - PURC. | RAW |
| US50 | 3430000301 | 2/28/2025 | 3/17/2025 | 1,126.000 | 0.000 | 10.000 | 1,116.00 | ZEA | FGB-S | COUPLER CL3 ZINC 2 BALL | FG |
| US50 | 3430000317 | 2/28/2025 | 3/17/2025 | 836.000 | 0.000 | 12.000 | 824.00 | ZEA | FGB-S | COUPLER-CL3 BLK E-COAT | FG |
| US50 | 3442 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 8.000 | 100.00 | ZEA | FGMTL | BAR BALL MOUNTING | FG |
| US50 | 3460000301 | 2/28/2025 | 3/17/2025 | 2,071.000 | 0.000 | 9.000 | 2,062.00 | ZEA | FGB-S | COUPLER CLASS IV FASLOK 6000LB | FG |
| US50 | 3502600 | 2/28/2025 | 3/17/2025 | 5,582.000 | 0.000 | 0.000 | 5,582.00 | ZEA | RAWPCP | ZIP TIE 8" BLK UV STABILIZED | RAW |
| MX24 | 35253 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 0.000 | 48.00 | ZEA | WIPMTL | HITCH BOX, 2.50 X 8.00 | WIP |
| MX24 | 3529 | 2/28/2025 | 3/17/2025 | 432.000 | 0.000 | 180.000 | 252.00 | ZEA | HDWNUT | NUT M10X1.25 CL8 | RAW |

CONFIDENTIAL

ONSET_00032226
FBG_CH1_00090892

**DEBTORS' EXHIBIT NO. 175**
**Page 667 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 667 of 1907**

| US50 | 35365 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGUSP | HITCH GMC/CHEVY VAN RTP | FG |
| MX24 | 35547 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 8.000 | 58.00 | ZEA | WIPIZ | WASHER, SQUARE HALF | WIP |
| MX24 | 35605 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 4.000 | 25.00 | ZEA | WIPMTL | GUSSET, FORWARD | WIP |
| US50 | 3590 | 2/28/2025 | 3/17/2025 | 269.000 | 0.000 | 2.000 | 267.00 | ZEA | FGB-S | DRAWBAR KIT | FG |
| US50 | 3591 | 2/28/2025 | 3/17/2025 | 331.000 | 0.000 | 0.000 | 331.00 | ZEA | FGB-S | DRAWBAR KIT | FG |
| US50 | 3592 | 2/28/2025 | 3/17/2025 | 2,173.000 | 0.000 | 3.000 | 2,170.00 | ZEA | FGB-S | DRAWBAR KIT | FG |
| US50 | 3592011 | 2/28/2025 | 3/17/2025 | 3,294.000 | 0.000 | 2.000 | 3,292.00 | ZEA | FGB-S | BALL MOUNT BAR CLI 1-1/4 2 - | FG |
| MX24 | 3593 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 0.000 | 101.00 | ZEA | FGB-S | BALL MOUNT BAR CLI 1-1/4 2-3/4D | FG |
| US50 | 3593 | 2/28/2025 | 3/17/2025 | 2,173.000 | 0.000 | 14.000 | 2,159.00 | ZEA | FGB-S | BALL MOUNT BAR CLI 1-1/4 2-3/4D | FG |
| US50 | 3594 | 2/28/2025 | 3/17/2025 | 1,484.000 | 0.000 | 15.000 | 1,469.00 | ZEA | FGB-S | BALL MOUNT BAR CLI 1-1/4 4 | FG |
| US50 | 3594011 | 2/28/2025 | 3/17/2025 | 2,650.000 | 0.000 | 2.000 | 2,648.00 | ZEA | FGB-S | BALL MOUNT BAR CLI 1-1/4 4 | FG |
| US50 | 35SM28FZ | 2/28/2025 | 3/17/2025 | 60.000 | 100.000 | 34.000 | 126.00 | ZEA | FGMTL | JACK 2500LB SQ TUBE | FG |
| MX24 | 36 01 | 2/28/2025 | 3/17/2025 | 3,235.000 | 0.000 | 0.000 | 3,235.00 | ZEA | HDWNUT | LOCKNUT-5/16 18 CENTER | RAW |
| MX24 | 36001 | 2/28/2025 | 3/17/2025 | 473.000 | 0.000 | 0.000 | 473.00 | ZEA | RAWCST | DRAWBAR ASSEMBLY | RAW |
| US50 | 36025 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 5.000 | 24.00 | ZEA | FGMTL | HITCH CLASS IV | FG |
| US50 | 36047 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 4.000 | 14.00 | ZEA | FGMTL | HITCH CLASS III | FG |
| MX24 | 36051 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| US50 | 36051 | 2/28/2025 | 3/17/2025 | 502.000 | 0.000 | 2.000 | 500.00 | ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| MX24 | 36053 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| US50 | 36053 | 2/28/2025 | 3/17/2025 | 247.000 | 0.000 | 2.000 | 245.00 | ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| US50 | 36061 | 2/28/2025 | 3/17/2025 | 428.000 | 0.000 | 10.000 | 418.00 | ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| US50 | 36063 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 0.000 | 197.00 | ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| US50 | 36065 | 2/29/2025 | 3/17/2025 | 400.000 | 0.000 | 8.000 | 392.00 | ZEA | FGB-S | BALL MOUNT BAR CLASS II 1-1/4 | FG |
| MX24 | 36071 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| US50 | 36071 | 2/28/2025 | 3/17/2025 | 491.000 | 0.000 | 8.000 | 483.00 | ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| US50 | 36078 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGB-S | KIT FRAME HITCH DRAWBAR | FG |
| US50 | 36099 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | HITCH CL IV FORD P/U FULL | FG |
| MX25 | 3611 | 2/28/2025 | 3/17/2025 | 9,077.360 | 0.000 | 10.000 | 9,067.36 | ZEA | RAWPKG | LABEL BLANK 6.5 X 3.00 | RAW |
| US50 | 36110 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 2.000 | 66.00 | ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| US50 | 36114 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 4.000 | 80.00 | ZEA | FGMTL | HITCH ACURA RDX | FG |
| US50 | 36262 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | HITCH VOLVO 850/S70/V70 | FG |
| US50 | 36276 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | FGMTL | HITCH JEEP GRD CHEROKEE | FG |
| MX24 | 36276L | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | WIPIZ | SPACER 2 X 1.5 X .25 | WIP |
| US50 | 36284 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 2.000 | 74.00 | ZEA | FGMTL | HITCH SUBARU LEGACY | FG |
| US50 | 36293 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGMTL | HITCH TOYOTA AVALON | FG |
| US50 | 36296 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 1.000 | 87.00 | ZEA | FGMTL | HITCH CARAVAN/VOYAGER | FG |
| US50 | 36297 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 4.000 | 47.00 | ZEA | FGMTL | HITCH VOLVO S60/V70 | FG |
| US50 | 36298 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | HITCH TOYOTA SIENNA | FG |
| US50 | 36309 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | FGMTL | HITCH LUCERNE BONNEVILLE | FG |
| US50 | 36311 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 10.000 | 92.00 | ZEA | FGMTL | HITCH SUBARU FORRESTER | FG |
| US50 | 36334 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGMTL | HITCH LEGACY/OUTBACK | FG |
| US50 | 36336 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 17.000 | 238.00 | ZEA | FGMTL | HITCH TOYOTA CAMRY | FG |
| US50 | 36363 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGMTL | HITCH KIA SPORTAGE | FG |
| MX24 | 36366 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | WIPMTL | PLATE, BOLT (ZINC) | WIP |
| MX24 | 36367 | 2/28/2025 | 3/17/2025 | 468.000 | 1,014.000 | 549.000 | 933.00 | ZEA | WIPMTL | PLATE, BOLT | WIP |
| MX24 | 36367R | 2/28/2025 | 3/17/2025 | 504.000 | 510.000 | 1,014.000 | - | ZEA | WIPMTL | PLATE, BOLT-BLANK | WIP |
| US50 | 36374 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 1.000 | 37.00 | ZEA | FGMTL | HITCH BUICK LACROSSE/CENTURY | FG |
| MX24 | 36380 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET, SIDE FRAME RH | WIP |
| MX24 | 36381 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | BRACKET, SIDE FRAME LH | WIP |
| MX24 | 36401 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT, REC. ASSY | WIP |
| US50 | 36407 | 2/28/2025 | 3/17/2025 | 126.000 | 0.000 | 6.000 | 120.00 | ZEA | FGMTL | HITCH CHEVY IMPALA | FG |
| US50 | 36408 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 | ZEA | FGMTL | HITCH CHEVY EQUINOX | FG |
| US50 | 36416 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 5.000 | 128.00 | ZEA | FGMTL | HITCH TOYOTA CAMRY | FG |
| US50 | 36417G | 2/28/2025 | 3/17/2025 | 217.000 | 0.000 | 0.000 | 217.00 | ZEA | FGMTL | HITCH HONDA ODYSSEY | FG |
| US50 | 36423 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGMTL | HITCH JEEP COMPASS | FG |
| US50 | 36447 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMTL | HITCH FORD EDGE | FG |
| US50 | 36451 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | HITCH JEEP LIBERTY | FG |
| US50 | 36455 | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 26.000 | 183.00 | ZEA | FGMTL | HITCH CHRYSLER MINIVAN | FG |
| MX24 | 36462 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | TORSION TUBE | WIP |
| US50 | 36474 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | FGMTL | HITCH VW TIGUAN | FG |
| US50 | 36479 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 1.000 | 147.00 | ZEA | FGMTL | HITCH SATURN AURA/MALIBU | FG |
| US50 | 36486 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 1.000 | 10.00 | ZEA | FGMTL | HITCH HYUNDAI GENESIS | FG |
| US50 | 36493 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 4.000 | 132.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| MX24 | 36499 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | WIPMTL | PLATE END | WIP |
| US50 | 36501 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 2.000 | 26.00 | ZEA | FGMTL | HITCH MERCURY MARINER | FG |
| US50 | 36509 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGMTL | HITCH OUTLANDER SPORT | FG |
| US50 | 36510 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 3.000 | 51.00 | ZEA | FGMTL | HITCH KIA SPORTAGE | FG |
| US50 | 36511 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGMTL | HITCH HYUNDAI SANTA FE | FG |
| US50 | 36513 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGMTL | HITCH TOYOTA SIENNA | FG |
| US50 | 36520 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 1.000 | 152.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 36521 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGMTL | HITCH SUBARU FORESTER | FG |
| US50 | 36523 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 2.000 | 112.00 | ZEA | FGMTL | HITCH SUBARU FORESTER | FG |
| US50 | 36524 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 3.000 | 15.00 | ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| US50 | 36525 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGMTL | HITCH KIA RONDO | FG |
| US50 | 36529 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 | ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| US50 | 36530 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 2.000 | 56.00 | ZEA | FGMTL | HITCH LEXUS ES350 | FG |
| MX24 | 36530W | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 36538 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 3.000 | 149.00 | ZEA | FGMTL | HITCH MALIBU/REGAL/XTS/IMPALA | FG |
| US50 | 36540 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 2.000 | 119.00 | ZEA | FGMTL | HITCH TOYOTA CAMRY | FG |
| US50 | 36542 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | FGMTL | HITCH NISSAN ROGUE | FG |
| US50 | 36548 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 2.000 | 146.00 | ZEA | FGMTL | HITCH DODGE CHARGR/MAGNJM/300 | FG |
| US50 | 36572 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | FGMTL | HITCH HYUNDAI TUCSON | FG |
| US50 | 36588 | 2/28/2025 | 3/17/2025 | 496.000 | 0.000 | 0.000 | 496.00 | ZEA | FGMTL | HITCH TOYOTA RAV-4 | FG |
| US50 | 36593 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 0.000 | 62.00 | ZEA | FGMTL | HITCH KIA SPORTAGE | FG |
| US50 | 36597 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 2.000 | 232.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 36597G | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 0.000 | 253.00 | ZEA | FGMTL | HITCH HONDA CR-V UH | FG |
| US50 | 36601 | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 2.000 | 220.00 | ZEA | FGMTL | HITCH MAZDA CX-5 | FG |
| US50 | 36633 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGMTL | HITCH HONDA ODYSSEY | FG |
| US50 | 36642 | 2/28/2025 | 3/17/2025 | 266.000 | 0.000 | 6.000 | 260.00 | ZEA | FGMTL | HITCH CHEVY EQUINOX | FG |
| MX24 | 36642F | 2/28/2025 | 3/17/2025 | 2.000 | 2.000 | 2.000 | 2.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| MX24 | 36642W | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 36643 | 2/28/2025 | 3/17/2025 | 325.000 | 1.000 | 15.000 | 311.00 | ZEA | FGMTL | HITCH CLASS II TOYOTA CAMRY | FG |
| MX24 | 36643W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 36644 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 5.000 | 108.00 | ZEA | FGMTL | HITCH SUBARU CROSSTREK | FG |
| US50 | 36652 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 5.000 | 89.00 | ZEA | FGMTL | HITCH BUICK REGAL | FG |
| US50 | 36660 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 15.000 | 139.00 | ZEA | FGMTL | HITCH FORD ECOSPORT | FG |
| US50 | 36661 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMTL | HITCH BUIK REGAL TOUR X | FG |
| US50 | 36671 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 3.000 | 120.00 | ZEA | FGMTL | HITCH SUBARU FORESTER | FG |

CONFIDENTIAL

ONSET_00032227
FBG_CH1_00090893

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 36675 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 11.000 | 122.00 | ZEA | FGMTL | HITCH TOYOTA RAV4 CLASS II | FG |
| US50 | 36787 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 1.000 | 65.00 | ZEA | FGMTL | HITCH FORD EXPLORER | FG |
| MX24 | 36788 | 2/28/2025 | 3/17/2025 | 153.000 | 500.000 | 0.000 | 653.00 | ZEA | RAWPKG | LABEL, GENERIC V-5 | RAW |
| US50 | 36798 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGMTL | HITCH CLII CHRYSLER PACIFICA | FG |
| MX24 | 36913 | 2/28/2025 | 3/17/2025 | 5.000 | 1,400.000 | 678.000 | 727.00 | ZEA | WIPMTL | BRACKET, ELECTRICAL | WIP |
| MX24 | 36932 | 2/28/2025 | 3/17/2025 | 8,310.000 | 4,218.000 | 5,048.000 | 7,480.00 | ZEA | WIPMTL | PLATE, CHAIN | WIP |
| US50 | 37-0023 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGMKG | Velocity Seriesâ„¢ Display Stand | FG |
| US50 | 37-2046 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGMKG | Display Stand for Bike Racks | FG |
| US50 | 37-2078 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 0.000 | 1,500.00 | ZEA | FGMKG | Replacement Part, (50) 6-in. Peg Hooks | FG |
| US50 | 37-2081 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | FGMKG | Replacement Part, 8 in. Peg Hooks | FG |
| US50 | 37-2109 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | FGMKG | Weight Distributing Display Stand | FG |
| US50 | 37-2127 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | FGMKG | DISPLAY BALL MOUNT | FG |
| US50 | 37-2131 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 0.000 | 158.00 | ZEA | FGB-S | CROSS BAR FOR GONDOLA | FG |
| US50 | 37-2132 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | FGB-S | BRACKET A-FRAME MOUNT | FG |
| US50 | 37-2133 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | FGMKG | BRACKET SUPPORT | FG |
| US50 | 37-2135 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | FGMKG | ROLA Crossbar Roof Rack Display | FG |
| US50 | 37-3016 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGMKG | BULLDOG Electric Winch Display | FG |
| US50 | 37-6297 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGMKG | Display Stand for Cargo Carriers | FG |
| US50 | 37-6298 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMKG | Display Stand for Adventure System | FG |
| US50 | 37-6299 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGMKG | Display Stand for Adventure System | FG |
| US50 | 37-6475 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGMKG | ROLA Roof Rack Display, use #59504 | FG |
| US50 | 37-6667 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | FGB-S | DISPLAY RAMP HEADER 48 IN. | FG |
| US50 | 37016 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | HITCH CHEVY SILVERADO RTP | FG |
| MX24 | 37034IN | 2/28/2025 | 3/17/2025 | 743.000 | 0.000 | 0.000 | 743.00 | ZEA | RAWINS | INSTRUCTION, INSTALL | RAW |
| US50 | 37041 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGMTL | HITCH CLASS III MULTI-FIT | FG |
| US50 | 37042 | 2/28/2025 | 3/17/2025 | 4,765.000 | 0.000 | 141.000 | 4,624.00 | ZEA | FGB-S | HITCH CLASS IV MULTI-FIT | FG |
| MX24 | 3706300 | 2/28/2025 | 3/17/2025 | 1,691.000 | 0.000 | 0.000 | 1,691.00 | ZEA | RAWHIA | LABEL REESE TOWPOWER LARGE | RAW |
| US50 | 3706300 | 2/28/2025 | 3/17/2025 | 40,750.000 | 0.000 | 0.000 | 40,750.00 | ZEA | RAWHIA | LABEL REESE TOWPOWER LARGE | RAW |
| MX24 | 3706400 | 2/28/2025 | 3/17/2025 | 1,779.000 | 2,000.000 | 155.000 | 3,624.00 | ZEA | RAWHIA | LABEL REESE TOWPOWER MEDIUM | RAW |
| US50 | 3706400 | 2/28/2025 | 3/17/2025 | 7,000.000 | 0.000 | 0.000 | 7,000.00 | ZEA | RAWHIA | LABEL REESE TOWPOWER MEDIUM | RAW |
| MX24 | 3706500 | 2/28/2025 | 3/17/2025 | 8,153.000 | 0.000 | 107.000 | 8,046.00 | ZEA | RAWHIA | LABEL REESE TOWPOWER SMALL | RAW |
| US50 | 3706500 | 2/28/2025 | 3/17/2025 | 30,000.000 | 0.000 | 0.000 | 30,000.00 | ZEA | RAWHIA | LABEL REESE TOWPOWER SMALL | RAW |
| US50 | 37069 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGMTL | HITCH MULTIFIT CHRPCKUP 7500LB | FG |
| US50 | 37081 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 3.000 | 33.00 | ZEA | FGMTL | HITCH 73-96 CHR FORD FU | FG |
| US50 | 37094 | 2/28/2025 | 3/17/2025 | 183.000 | 0.000 | 5.000 | 178.00 | ZEA | FGB-S | HITCH CLASS III/IV MULTI-FIT | FG |
| US50 | 3709433 | 2/28/2025 | 3/17/2025 | 1,473.000 | 0.000 | 0.000 | 1,473.00 | ZEA | FGB-S | HITCH CLASS III/IV MULTI FIT | FG |
| US50 | 37096 | 2/28/2025 | 3/17/2025 | 1,572.000 | 0.000 | 298.000 | 1,274.00 | ZEA | FGB-S | HITCH CLASS III IV MULTI-FIT | FG |
| US50 | 3709633 | 2/28/2025 | 3/17/2025 | 1,066.000 | 0.000 | 0.000 | 1,066.00 | ZEA | FGB-S | HITCH CLASS III/IV MULTI-FIT | FG |
| US50 | 3709680 | 2/28/2025 | 3/17/2025 | 1,597.000 | 0.000 | 0.000 | 1,597.00 | ZEA | FGB-S | HITCH CLASS III/IV MULTI-FIT RFID | FG |
| US50 | 3709680 | 2/28/2025 | 3/17/2025 | 1,070.000 | 0.000 | 0.000 | 1,070.00 | ZEA | FGB-S | HITCH UNIV PICK-UP 7500 LB | FG |
| US50 | 37132 | 2/28/2025 | 3/17/2025 | 674.000 | 0.000 | 2.000 | 672.00 | ZEA | FGMTL | HITCH KIA SORENTO | FG |
| US50 | 37134 | 2/28/2025 | 3/17/2025 | 281.000 | 0.000 | 1.000 | 280.00 | ZEA | FGMTL | HITCH CHEVY TRAILBLAZER | FG |
| US50 | 37135 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | FGMTL | HITCH NISSAN ROGUE | FG |
| US50 | 37137 | 2/28/2025 | 3/17/2025 | 183.000 | 1,400.000 | 120.000 | 1,463.00 | ZEA | FGMTL | MULTIFIT HITCH | FG |
| US50 | 37152 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 7.000 | 47.00 | ZEA | FGMTL | HITCH CLASS III/IV MULTIFIT | FG |
| MX24 | 37152IN | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | RAWINS | INSTRUCTION | RAW |
| MX24 | 3719 | 2/28/2025 | 3/17/2025 | 0.000 | 3,000.000 | 12.000 | 2,988.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| MX24 | 3719R | 2/28/2025 | 3/17/2025 | 3,000.000 | 0.000 | 3,000.000 | - | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| MX24 | 37248 | 2/28/2025 | 3/17/2025 | 5,945.000 | 0.000 | 0.000 | 5,945.00 | ZEA | RAWPKG | LABEL, GENERIC V-5 | RAW |
| MX24 | 37303 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | WIPJZ | BRACKET ANGLE | WIP |
| MX24 | 3731 | 2/28/2025 | 3/17/2025 | 8,675.000 | 0.000 | 697.000 | 7,978.00 | ZEA | HDWNUT | NUT M12X1.75 CL8 | RAW |
| MX24 | 3732 | 2/28/2025 | 3/17/2025 | 3,100.000 | 0.000 | 1,472.000 | 1,628.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 3.00 | WIP |
| US50 | 3732-010 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| MX24 | 3734 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 0.000 | 164.00 | ZEA | WIPMTL | PLATE EXHAUST HANGER | WIP |
| MX24 | 37411 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BRACKET WELDMENT | WIP |
| MX24 | 37421 | 2/28/2025 | 3/17/2025 | 1,344.000 | 0.000 | 0.000 | 1,344.00 | ZEA | WIPMTL | PLATE END | WIP |
| MX24 | 37422 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 0.000 | 115.00 | ZEA | WIPMTL | BRACKET, SIDE FRAME LH | WIP |
| MX24 | 37423 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 | ZEA | WIPMTL | BRACKET, SIDE FRAME RH | WIP |
| MX24 | 37428 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | WIPMTL | RECEIVER, ASS'Y WELDMENT | WIP |
| MX24 | 37429 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | BRACKET, SIDE FRAME L.H. | WIP |
| MX24 | 37476 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | WIPMTL | BRACKET, SIDE FRAME RH | WIP |
| MX24 | 37477 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 100.000 | - | ZEA | WIPMTL | BRACKET, SIDE FRAME LH | WIP |
| MX24 | 37497 | 2/28/2025 | 3/17/2025 | 889.000 | 0.000 | 0.000 | 889.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 37527 | 2/28/2025 | 3/17/2025 | 752.000 | 5,046.000 | 3,161.000 | 2,637.00 | ZEA | WIPMTL | BRACKET, ELECTRICAL | WIP |
| MX24 | 37528 | 2/28/2025 | 3/17/2025 | 383.000 | 0.000 | 0.000 | 383.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 37529 | 2/28/2025 | 3/17/2025 | 679.000 | 0.000 | 0.000 | 679.00 | ZEA | WIPMTL | SPACER 3/8IN THICK | WIP |
| MX24 | 37532 | 2/28/2025 | 3/17/2025 | 60.000 | 320.000 | 1.000 | 379.00 | ZEA | WIPMTL | PLATE, CHAIN | WIP |
| MX24 | 37535 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | PLATE END | WIP |
| MX24 | 37622 | 2/28/2025 | 3/17/2025 | 146.000 | 146.000 | 146.000 | 146.00 | ZEA | WIPMTL | TORSION, TUBE | RAW |
| MX24 | 37627 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | WIPMTL | FRAME STRAP | WIP |
| US50 | 37802 | 2/28/2025 | 3/17/2025 | 285.000 | 0.000 | 1.000 | 284.00 | ZEA | FGMKG | REESE PIN BOX DISPLAY | FG |
| MX24 | 3786 | 2/28/2025 | 3/17/2025 | 686.000 | 14.000 | 153.000 | 547.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 38-01 | 2/28/2025 | 3/17/2025 | 1,435.000 | 0.000 | 0.000 | 1,435.00 | ZEA | HDWSCR | CAPSCREW-1/2-13 x 3.00 | RAW |
| MX24 | 38-40 | 2/28/2025 | 3/17/2025 | 433.000 | 0.000 | 0.000 | 433.00 | ZEA | HDWSCR | CAPSCREW-1/2-13 x3.LG- | RAW |
| MX24 | 38014N | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | RAWINS | INSTRUCIONS, SUBARU | RAW |
| MX24 | 38026W | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | WIPMTL | WELDMENT, TCI VENZA | WIP |
| MX24 | 38065W | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 38117L2 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | RAWPCP | LABEL SERVICE KIT ACURA | RAW |
| MX24 | 38117L3 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | RAWPCP | LABEL SERVICE KIT ACURA | RAW |
| US50 | 381318 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGMTL | SERVICE KIT HYUNDAI BMT | FG |
| MX24 | 38162LB | 2/28/2025 | 3/17/2025 | 308.000 | 0.000 | 0.000 | 308.00 | ZEA | RAWPCP | LABEL: HONDA SZA BMNT | RAW |
| MX24 | 38162N | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWINS | INSTRUCTIONS, HONDA SZA | RAW |
| MX24 | 38167L1 | 2/28/2025 | 3/17/2025 | 581.000 | 0.000 | 0.000 | 581.00 | ZEA | RAWPCP | LABEL, HL1B BALL MOUNT | RAW |
| MX24 | 38167W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT, HONDA HL1B BM | WIP |
| US50 | 38180 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 0.000 | 151.00 | ZEA | FGB-S | BALL MOUNT BAR DUAL 2 2 5/16 | FG |
| US50 | 38186 | 2/28/2025 | 3/17/2025 | 443.000 | 0.000 | 3.000 | 440.00 | ZEA | FGB-S | PINTLE HOOK MOUNTING PLATE | FG |
| US50 | 3818609 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | FGUSP | PINTLE HOOK MOUNTING PLATE | FG |
| US50 | 38190 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGB-S | BALL 1-7/8 X 3/4 X 3.38 | FG |
| MX24 | 38198LB | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | RAWPCP | LABEL, HONDA SZA BALL MT | RAW |
| MX24 | 38323LB | 2/28/2025 | 3/17/2025 | 868.000 | 0.000 | 0.000 | 868.00 | ZEA | RAWPCP | LABEL, HONDA TK8 | RAW |
| MX24 | 38323P | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FKTMTL | PIN AND CLIP KIT | WIP |
| MX24 | 38327LB | 2/28/2025 | 3/17/2025 | 1,902.000 | 0.000 | 0.000 | 1,902.00 | ZEA | RAWPCP | LABEL,HONDA TK8 BALL MNT | RAW |
| MX24 | 38369LB | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | RAWPCP | LABEL, CARTON | RAW |
| MX24 | 3837 | 2/28/2025 | 3/17/2025 | 7,306.000 | 0.000 | 4,446.000 | 2,860.00 | ZEA | WIPMTL | BLOCK .188 x 1.00 x 2.00 | WIP |
| US50 | 3837-010 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| MX25 | 3840 | 2/28/2025 | 3/17/2025 | 3,349.000 | 10,044.000 | 0.000 | 13,393.00 | ZEA | RAWINS | INSTR BOOKLET VOYAGER | RAW |
| US50 | 38403 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | FGB-S | ROOF RACK KIA SORENTO | FG |
| US50 | 38404 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGB-S | ROOF RACK KIA SORENTO | FG |

CONFIDENTIAL

ONSET_00032228
FBG_CH1_00090894

DEBTORS' EXHIBIT NO. 175
Page 669 of 1907
JOINT EXHIBIT NO. 51
Page 669 of 1907

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 38430L1 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | RAWPCP | LABEL, HONDA OVERPACK | RAW |
| MX24 | 38430LB | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | RAWPCP | LABEL 5/8IN PULL PIN | RAW |
| MX24 | 38431L1 | 2/28/2025 | 3/17/2025 | 108.500 | 0.000 | 0.000 | 108.50 | ZEA | RAWPCP | LABEL, BOLT SERVICE KIT | RAW |
| MX24 | 38432L1 | 2/28/2025 | 3/17/2025 | 72.150 | 0.000 | 0.000 | 72.15 | ZEA | RAWPCP | LABEL, WASHER SERVICE | RAW |
| US50 | 38446 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | FGB-S | ROOF RACK OPTIMA SDN GTX | FG |
| US50 | 38448 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGB-S | ROOF RACK ACCENT 5DR APX | FG |
| MX24 | 38455LB | 2/28/2025 | 3/17/2025 | 1,080.000 | 0.000 | 0.000 | 1,080.00 | ZEA | RAWPKG | LABEL, HL4 BALL MOUNT KIT | RAW |
| MX24 | 38461W | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | WIPMTL | WELDMENT-BALLMOUNT | WIP |
| MX24 | 38464LB | 2/28/2025 | 3/17/2025 | 742.000 | 0.000 | 48.000 | 694.00 | ZEA | RAWPKG | LABEL RATING | RAW |
| MX24 | 38476 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGMTL | HITCH MAZDA CX9 2016 | FG |
| MX24 | 38491W | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 385 | 2/28/2025 | 3/17/2025 | 13,928.000 | 0.000 | 0.000 | 13,928.00 | ZEA | RAWBCP | SILVER CONTACT | RAW |
| MX24 | 3856 | 2/28/2025 | 3/17/2025 | 2,516.000 | 0.000 | 488.000 | 2,028.00 | ZEA | HDWNUT | LOCKNUT FLG 1/2-20 GRG | RAW |
| US50 | 38665-012 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGELE | RELAY 4 TERMINAL | FG |
| US50 | 38667-010 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | RELAY NISSAN LARGE | FG |
| MX24 | 38685L2 | 2/28/2025 | 3/17/2025 | 799.000 | 0.000 | 0.000 | 799.00 | ZEA | RAWPCP | LABEL, SERVICE KIT | RAW |
| MX24 | 38687 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 134.000 | - | ZEA | FGMTL | SERVICE KIT HONDA | FG |
| MX24 | 38687L2 | 2/28/2025 | 3/17/2025 | 570.000 | 0.000 | 0.000 | 570.00 | ZEA | RAWPCP | LABEL, SERVICE KIT | RAW |
| MX24 | 38687L3 | 2/28/2025 | 3/17/2025 | 1,381.316 | 0.000 | 0.000 | 1,381.32 | ZEA | RAWPCP | LABEL, SERVICE KIT | RAW |
| US50 | 38735 | 2/28/2025 | 3/17/2025 | 57.000 | 2.000 | 15.000 | 44.00 | ZEA | FGMTL | REDUCER SLEEVE 3IN TO 2IN | FG |
| US50 | 38735G9 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | FGUSP | RECEIVER REDUCER 3 TO 2 | FG |
| MX24 | 38735LB | 2/28/2025 | 3/17/2025 | 1,411.000 | 0.000 | 0.000 | 1,411.00 | ZEA | RAWPKG | LABEL, 3IN -2IN ADAPTER | RAW |
| MX24 | 38742W | 2/29/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | WIPMTL | WELDMENT DRAWBAR | WIP |
| MX24 | 38781LB2 | 2/28/2025 | 3/17/2025 | 1,344.000 | 0.000 | 0.000 | 1,344.00 | ZEA | RAWPCP | LABEL SERVICE KIT | RAW |
| MX24 | 38807F | 2/28/2025 | 3/17/2025 | 1,292.000 | 0.000 | 0.000 | 1,292.00 | ZEA | RAWMSO | FASTENER KIT | RAW |
| MX24 | 38807W | 2/28/2025 | 3/17/2025 | 395.000 | 0.000 | 0.000 | 395.00 | ZEA | RAWCST | WELDMENT | RAW |
| MX24 | 38809F | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 0.000 | 181.00 | ZEA | RAWMSO | FASTENER KIT | RAW |
| MX24 | 3881 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | RAWPKG | CTN-42.313x11.75x4.313 | RAW |
| MX24 | 38811W | 2/28/2025 | 3/17/2025 | 410.000 | 0.000 | 0.000 | 410.00 | ZEA | RAWCST | WELDMENT | RAW |
| MX24 | 3883 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | RAWPKG | Insert-7.50 X 33.0 DC | RAW |
| MX24 | 38839W | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | WIPMTL | WELDMENT, MOPAR ADAPTER | WIP |
| MX24 | 38849W | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | WIPMTL | DRAWBAR RANGE ROVER L405 | WIP |
| US50 | 38852 | 2/28/2025 | 3/17/2025 | 482.000 | 0.000 | 0.000 | 482.00 | ZEA | FGB-S | ROOF RACK KIA SOUL | FG |
| MX24 | 38856W | 2/28/2025 | 3/17/2025 | 648.000 | 0.000 | 0.000 | 648.00 | ZEA | RAWCST | WELDMENT BALLMOUNT | RAW |
| US50 | 38859 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | FGB-S | ROOF RACK KIA GTX | FG |
| US50 | 38862 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGB-S | ROOF RACK SORENTO REX | FG |
| MX24 | 38866W | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | WIPMTL | DRAWBAR RANGEROVER L494 | WIP |
| US50 | 38873 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | FGMTL | HITCH MAZDA 2 | FG |
| MX24 | 3888 | 2/28/2025 | 3/17/2025 | 454,699.000 | 120.000 | 934.000 | 453,885.00 | ZEA | RAWPKG | LABEL BLANK .88X4.00 WHT | RAW |
| MX24 | 38904W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 38936 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGMTL | DRAWBAR HONDA HL5A | FG |
| MX24 | 38936L1 | 2/28/2025 | 3/17/2025 | 645.000 | 0.000 | 0.000 | 645.00 | ZEA | RAWPCP | LABEL HL5A DRAWBAR | RAW |
| US50 | 38943 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | HITCH MAZDA 3 4-DR | FG |
| MX24 | 38952W | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 38956 | 2/28/2025 | 3/17/2025 | 478.000 | 0.000 | 0.000 | 478.00 | ZEA | FGB-S | ROOF RACK KIA SEDONA REX | FG |
| MX24 | 38980LB | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWPKG | LABEL, CARTON, US | RAW |
| MX24 | 38980W | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT, DRAWBAR, HONDA | WIP |
| MX24 | 38981LB | 2/28/2025 | 3/17/2025 | 222.000 | 0.000 | 0.000 | 222.00 | ZEA | RAWPKG | LABEL, CARTON, HONDA CAN | RAW |
| MX24 | 38984L2 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | RAWPKG | HITCH PLUG CTN LABEL | RAW |
| MX24 | 38984L3 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | MROPKG | HITCH PLUG SCC LABEL | RAW |
| MX24 | 39010LB | 2/28/2025 | 3/17/2025 | 1,080.000 | 73.000 | 586.000 | 567.00 | ZEA | RAWPKG | CARTON LABEL | RAW |
| MX24 | 39010W | 2/28/2025 | 3/17/2025 | 2.000 | 528.000 | 526.000 | 4.00 | ZEA | WIPMTL | TJB HITCH WELDMENT | WIP |
| MX24 | 39029P | 2/28/2025 | 3/17/2025 | 332.000 | 0.000 | 0.000 | 332.00 | ZEA | WIPMTL | ATLAS WELDMENT, PAINTED | WIP |
| MX24 | 39029W | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | WIPMTL | ATLAS WELDMENT | WIP |
| MX24 | 39031LB | 2/28/2025 | 3/17/2025 | 422.000 | 0.000 | 0.000 | 422.00 | ZEA | RAWPKG | T6Z SERVICE BALL MOUNT LABEL | RAW |
| US50 | 39038 | 2/28/2025 | 3/17/2025 | 289.000 | 0.000 | 0.000 | 289.00 | ZEA | FGB-S | 5TH WHEEL HEAD KIT | FG |
| US50 | 39039 | 2/28/2025 | 3/17/2025 | 285.000 | 0.000 | 0.000 | 285.00 | ZEA | FGB-S | ROUND TUBE SLIDER ASSY | FG |
| MX24 | 39046W | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | WIPMTL | WELMENT, DRAWBAR | WIP |
| MX24 | 39057W | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | WIPMTL | WELDMENT - MAZDA CX5 | WIP |
| MX24 | 39063LB | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 0.000 | 213.00 | ZEA | RAWPKG | CARTON LABEL, BALLMT SK | RAW |
| MX24 | 39064LB2 | 2/28/2025 | 3/17/2025 | 533.000 | 0.000 | 0.000 | 533.00 | ZEA | RAWPKG | CARTON LABEL, PLATE SK | RAW |
| MX24 | 39068 | 2/28/2025 | 3/17/2025 | 108.000 | 1,872.000 | 1,980.000 | - | ZEA | FGMTL | GOOSENECK MODULE  FCA | FG |
| MX24 | 39076 | 2/28/2025 | 3/17/2025 | 27.000 | 405.000 | 396.000 | 36.00 | ZEA | FGMTL | TMS HITCH KIT, TOYOTA RAV 4 | FG |
| MX24 | 39076W | 2/28/2025 | 3/17/2025 | 297.000 | 211.000 | 415.000 | 93.00 | ZEA | WIPMTL | WELDMENT - TOYOTA RAV 4 | WIP |
| MX24 | 39105LB1 | 2/28/2025 | 3/17/2025 | 2,189.000 | 0.000 | 0.000 | 2,189.00 | ZEA | RAWPKG | LABEL, MY19 TESLA MODEL 3 | RAW |
| MX24 | 39124LB | 2/28/2025 | 3/17/2025 | 10,424.000 | 0.000 | 0.000 | 10,424.00 | ZEA | RAWPCP | TLA PACK LABEL-USA | RAW |
| MX24 | 39156W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT DRAWBAR | WIP |
| MX24 | 39157W | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT DRAWBAR | WIP |
| MX24 | 39162PK | 2/28/2025 | 3/17/2025 | 238.000 | 0.000 | 0.000 | 238.00 | ZEA | RAWPCP | UNDERBODY PANEL KIT | RAW |
| MX24 | 39162W | 2/28/2025 | 3/17/2025 | 0.000 | 205.000 | 43.000 | 162.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 39168 | 2/28/2025 | 3/17/2025 | 0.000 | 720.000 | 0.000 | 720.00 | ZEA | FGMTL | FORD 27.5K GOOSBALL KIT | FG |
| MX24 | 39168IN | 2/28/2025 | 3/17/2025 | 5,561.000 | 380.000 | 640.000 | 5,301.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | 39169IN | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | 39178LB1 | 2/28/2025 | 3/17/2025 | 3,192.000 | 0.000 | 0.000 | 3,192.00 | ZEA | RAWPCP | LABEL, CARTON | RAW |
| MX24 | 39187 | 2/28/2025 | 3/17/2025 | 2,977.000 | 0.000 | 0.000 | 2,977.00 | ZEA | RAWPKG | INSERT PACKAGING ASS 02/DJ CN | RAW |
| MX24 | 39188W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT-MOUNTING BRACKET RH | WIP |
| MX24 | 39190 | 2/28/2025 | 3/17/2025 | 1,118.960 | 6,280.040 | 6,720.096 | 678.90 | ZEA | RAWPKG | INSERT PACKAGING ASS MY 19 | RAW |
| US50 | 39215 | 2/28/2025 | 3/17/2025 | 127.000 | 0.000 | 0.000 | 127.00 | ZEA | FGB-S | BALL 2 X1 X 2-1/8 CHROME | FG |
| US50 | 39216 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGB-S | BALL 1-7/8x3/4x1-1/2 CHROME | FG |
| MX24 | 39241 | 2/28/2025 | 3/17/2025 | 0.000 | 1,944.000 | 864.000 | 1,080.00 | ZEA | FGMTL | DJ WIDER 5TH W PUCK, FRONT DS | FG |
| MX24 | 39242 | 2/28/2025 | 3/17/2025 | 0.000 | 2,592.000 | 1,512.000 | 1,080.00 | ZEA | FGMTL | DJ WIDER 5TH W PUCK, FRONT PS | FG |
| MX24 | 39313 | 2/28/2025 | 3/17/2025 | 112.000 | 366.000 | 478.000 | | ZEA | FGMTL | HITCH BMW G45-G46 | FG |
| MX24 | 39313W | 2/28/2025 | 3/17/2025 | 237.000 | 308.000 | 454.000 | 91.00 | ZEA | WIPMTL | WELDMENT (BMW) | WIP |
| MX24 | 39321 | 2/28/2025 | 3/17/2025 | 0.000 | 45.000 | 0.000 | 45.00 | ZEA | FGMTL | MY20 DJ 5TH WHEEL PREP KIT | FG |
| MX24 | 39331IN | 2/28/2025 | 3/17/2025 | 0.000 | 500.000 | 0.000 | 500.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| MX24 | 39332 | 2/28/2025 | 3/17/2025 | 0.000 | 10.000 | 0.000 | 10.00 | ZEA | FGMTL | 40K FORD HARD CASE SERVICE KIT | FG |
| MX24 | 39358 | 2/28/2025 | 3/17/2025 | 60.000 | 720.000 | 708.000 | 72.00 | ZEA | FGMTL | HITCH BMW G45-G46 | FG |
| MX24 | 39358W | 2/28/2025 | 3/17/2025 | 183.000 | 407.000 | 458.000 | 132.00 | ZEA | WIPMTL | WELDMENT BMW (G45) | WIP |
| MX24 | 39359 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 300.000 | - | ZEA | FGMTL | HITCH BMW G45-G46 | FG |
| US50 | 39600 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGMTL | F150 ELITE LD UNDERBED KIT, 14K | FG |
| MX24 | 3972 | 2/28/2025 | 3/17/2025 | 8,017.000 | 0.000 | 64.000 | 7,953.00 | ZEA | HDWNUT | LOCKNUT FLG 3/8-16 GRF | RAW |
| MX24 | 3979 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 60.000 | 12.00 | ZEA | RAWPKG | Insert-23x44.75 | RAW |
| MX24 | 3989 | 2/28/2025 | 3/17/2025 | 1,786.000 | 0.000 | 126.000 | 1,660.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 3.50 | WIP |
| US50 | 40-00-003 | 2/28/2025 | 3/17/2025 | 392.000 | 0.000 | 0.000 | 392.00 | ZEA | FGB-S | PLUG 3WY PTAIL 12in | FG |
| MX25 | 40-00-004 | 2/28/2025 | 3/17/2025 | 1,290.000 | 0.000 | 0.000 | 1,290.00 | ZEA | FGB-S | PLUG 3WY 90DEG PTAIL 12 | FG |
| US50 | 40-00-004 | 2/28/2025 | 3/17/2025 | 1,179.000 | 0.000 | 0.000 | 1,179.00 | ZEA | FGB-S | PLUG 3WY 90DEG PTAIL 12 | FG |
| MX25 | 40-00-005 | 2/28/2025 | 3/17/2025 | 700.000 | 0.000 | 0.000 | 700.00 | ZEA | FGB-S | PIGTAIL SMCL OBL 4in | FG |
| US50 | 40-00-005 | 2/28/2025 | 3/17/2025 | 4,076.000 | 0.000 | 0.000 | 4,076.00 | ZEA | FGB-S | PIGTAIL SMCL OBL 4in | FG |

CONFIDENTIAL

ONSET_00032229
FBG_CH1_00090895

**DEBTORS' EXHIBIT NO. 175**
**Page 670 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 670 of 1907**

| Plant | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 40-00-006 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | FGB-S | CONN TAIL RND 4in | FG |
| US50 | 40-01-001 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGB-S | LAMP WP STI RED REPL | FG |
| US50 | 40-01-003 | 2/28/2025 | 3/17/2025 | 511.000 | 0.000 | 0.000 | 511.00 | ZEA | FGB-S | LAMP WP RU CLEAR REPL | FG |
| MX25 | 40-06-001 | 2/28/2025 | 3/17/2025 | 2,612.000 | 0.000 | 0.000 | 2,612.00 | ZEA | RAWLIT | LAMP STI OVAL RED | FG |
| US50 | 40-06-020 | 2/28/2025 | 3/17/2025 | 975.000 | 0.000 | 0.000 | 975.00 | ZEA | RAWPCP | GROMMET 6IN OVAL | FG |
| MX25 | 40-30-002 | 2/28/2025 | 3/17/2025 | 318.000 | 0.000 | 0.000 | 318.00 | ZEA | FGB-S | LAMP 30 MOD AMB | FG |
| US50 | 40-30-002 | 2/28/2025 | 3/17/2025 | 2,066.000 | 0.000 | 15.000 | 2,051.00 | ZEA | FGB-S | LAMP 30 MOD AMB | FG |
| MX25 | 40-30-020 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | FGB-S | GROMMET 2IN ROUND | FG |
| US50 | 40-30-020 | 2/28/2025 | 3/17/2025 | 1,074.000 | 0.000 | 0.000 | 1,074.00 | ZEA | FGB-S | GROMMET 2IN ROUND | FG |
| MX25 | 40-37-001 | 2/28/2025 | 3/17/2025 | 280.000 | 0.000 | 0.000 | 280.00 | ZEA | FGB-S | LAMP 37 MOD WP RED | FG |
| US50 | 40-37-001 | 2/28/2025 | 3/17/2025 | 1,316.000 | 0.000 | 0.000 | 1,316.00 | ZEA | FGB-S | LAMP 37 MOD WP RED | FG |
| MX25 | 40-37-002 | 2/28/2025 | 3/17/2025 | 690.000 | 0.000 | 0.000 | 690.00 | ZEA | FGB-S | LAMP 37 MOD WP AMB | FG |
| US50 | 40-37-002 | 2/28/2025 | 3/17/2025 | 1,474.000 | 0.000 | 0.000 | 1,474.00 | ZEA | FGB-S | LAMP 37 MOD WP AMB | FG |
| US50 | 40-37-020 | 2/28/2025 | 3/17/2025 | 2,032.000 | 0.000 | 0.000 | 2,032.00 | ZEA | FGB-S | BASE 2IN SNP BLK SNG W/RE | FG |
| US50 | 40-38-001 | 2/28/2025 | 3/17/2025 | 35,517.000 | 0.000 | 0.000 | 35,517.00 | ZEA | FGB-S | LAMP 38 MOD RED | FG |
| US50 | 40-38-002 | 2/28/2025 | 3/17/2025 | 23,526.000 | 0.000 | 0.000 | 23,526.00 | ZEA | FGB-S | LAMP 38 MOD AMB | FG |
| US50 | 40-38-025 | 2/28/2025 | 3/17/2025 | 8,270.000 | 0.000 | 0.000 | 8,270.00 | ZEA | FGB-S | BASE 38 BLACK | FG |
| US50 | 40-60-001 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 0.000 | 254.00 | ZEA | FGB-S | LAMP UTIL CLEAR | FG |
| US50 | 40-767758 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | FGB-S | LAMP TURN 6IN OVAL AMB | FG |
| US50 | 40050 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 1.000 | 50.00 | ZEA | FGMTL | HITCH MULTI FIT | FG |
| US50 | 40058 | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 0.000 | 306.00 | ZEA | FGB-S | STARTER KIT 2" W/PIN 2" DROP 2-5/16"BALL | FG |
| US50 | 40058-002 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 8.000 | 28.00 | ZEA | FGB-S | KIT STARTER | FG |
| MX25 | 401565C | 2/28/2025 | 3/17/2025 | 519.000 | 0.000 | 0.000 | 519.00 | ZEA | RAWPKG | CARTON DISPLAY 1.87" X 4.7" | RAW |
| US50 | 401566 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 3.000 | 264.00 | ZEA | FGELE | LAMP SMCL RED CLAM | FG |
| MX25 | 401566C | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | RAWPKG | CARTON DISPLAY 1.87" X 4.7" | RAW |
| US50 | 401567 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | FGELE | LAMP ID BAR LED RED | FG |
| MX25 | 401567L1 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | RAWPKG | CARTON LITHO 1.87" x 18.25" | RAW |
| US50 | 401580 | 2/28/2025 | 3/17/2025 | 832.000 | 0.000 | 0.000 | 832.00 | ZEA | FGELE | LAMP 37 LED AMB | FG |
| US50 | 401581 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 | ZEA | FGELE | LAMP 37 LED RED | FG |
| US50 | 401582 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | LAMP SMCL 4IN RECT AMB | FG |
| MX25 | 401583107 | 2/28/2025 | 3/17/2025 | 247.000 | 0.000 | 0.000 | 247.00 | ZEA | RAWPKG | INS CARD M/CL4 SNP LCK | RAW |
| US50 | 401584 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGELE | LAMP STI OVAL RED HRZ | FG |
| MX25 | 401584107 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | RAWPKG | INS CARD 6 OVAL HORIZO | RAW |
| US50 | 401586 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGELE | LAMP SMCL 4IN OBL RED | FG |
| MX25 | 401591107 | 2/28/2025 | 3/17/2025 | 5,642.000 | 0.000 | 0.000 | 5,642.00 | ZEA | RAWPKG | HDR CARD 6 OVAL GROM & | RAW |
| US50 | 40200 | 2/28/2025 | 3/17/2025 | 618.000 | 0.000 | 8.000 | 610.00 | ZEA | FGB-S | BALL MT 2IN DROP | FG |
| US50 | 40201 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 7.000 | 82.00 | ZEA | FGB-S | BALL MT 4 D 2 3/4R 9L 10K | FG |
| US50 | 40202 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 3.000 | 89.00 | ZEA | FGB-S | BALL MT LG 4IN DROP | FG |
| US50 | 40205 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 4.000 | 45.00 | ZEA | FGB-S | BALL MOUNT HOLLOW 10K | FG |
| US50 | 40206 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 7.000 | . | ZEA | FGB-S | BALL MOUNT HOLLOW 10K | FG |
| US50 | 40238-002 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 2.000 | 93.00 | ZEA | FGB-S | KIT STARTER 4 IN DR 2 5/16BALL | FG |
| MX25 | 403028L1 | 2/28/2025 | 3/17/2025 | 1,085.000 | 0.000 | 0.000 | 1,085.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| MX25 | 403078L1 | 2/28/2025 | 3/17/2025 | 1,504.000 | 0.000 | 0.000 | 1,504.00 | ZEA | RAWPKG | CARTON LITHO 3.8" x 8.8" x 3 | RAW |
| US50 | 403080 | 2/28/2025 | 3/17/2025 | 370.000 | 0.000 | 0.000 | 370.00 | ZEA | FGELE | LAMP 06 STT GR & PTAIL | FG |
| MX25 | 403080L1 | 2/28/2025 | 3/17/2025 | 618.000 | 0.000 | 0.000 | 618.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| US50 | 40330 | 2/28/2025 | 3/17/2025 | 479.000 | 1.000 | 80.000 | 400.00 | ZEA | FGB-S | BALL MOUNT 2 X 8-1/2 | FG |
| US50 | 40331 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 39.000 | 107.00 | ZEA | FGB-S | BALL MOUNT 4 X 9-1/4 | FG |
| US50 | 40332 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 11.000 | 49.00 | ZEA | FGB-S | BALL MOUNT 6 X 10-1/4 | FG |
| US50 | 40342 | 2/28/2025 | 3/17/2025 | 9,296.000 | 2.000 | 305.000 | 8,993.00 | ZEA | FGB-S | BALL MOUNT | FG |
| US50 | 40343 | 2/28/2025 | 3/17/2025 | 1,242.000 | 0.000 | 144.000 | 1,098.00 | ZEA | FGB-S | BALL MOUNT | FG |
| US50 | 40344 | 2/28/2025 | 3/17/2025 | 1,265.000 | 1.000 | 205.000 | 1,061.00 | ZEA | FGB-S | BALL MOUNT | FG |
| US50 | 40345 | 2/28/2025 | 3/17/2025 | 1,170.000 | 0.000 | 80.000 | 1,090.00 | ZEA | FGB-S | BALL MOUNT | FG |
| US50 | 40346 | 2/28/2025 | 3/17/2025 | 1,226.000 | 7.000 | 261.000 | 972.00 | ZEA | FGB-S | BALL MOUNT 7500D 6000R | FG |
| US50 | 40381 | 2/28/2025 | 3/17/2025 | 353.000 | 0.000 | 5.000 | 348.00 | ZEA | FGB-S | BALL MOUNT 2 IN DROP ALUMINUM | FG |
| US50 | 4038188 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | FGB-S | BALL MOUNT 2 IN DROP ALUMINUM | FG |
| US50 | 40382 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 1.000 | 94.00 | ZEA | FGB-S | BALL MOUNT 4 IN DROP ALUMINUM | FG |
| US50 | 4038288 | 2/28/2025 | 3/17/2025 | 160.000 | 0.000 | 0.000 | 160.00 | ZEA | FGB-S | BALL MOUNT 4 IN DROP ALUMINUM | FG |
| US50 | 40383 | 2/28/2025 | 3/17/2025 | 194.000 | 0.000 | 4.000 | 190.00 | ZEA | FGB-S | BALL MOUNT 6 IN DROP ALUMINUM | FG |
| US50 | 4038388 | 2/28/2025 | 3/17/2025 | 252.000 | 0.000 | 0.000 | 252.00 | ZEA | FGB-S | BALL MOUNT 6 IN DROP ALUMINUM | FG |
| US50 | 40565 | 2/28/2025 | 3/17/2025 | 246.000 | 0.000 | 0.000 | 246.00 | ZEA | FGB-S | STARTER KIT | FG |
| US50 | 40583 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 18.000 | 194.00 | ZEA | FGB-S | STARTER KIT 2" W/PIN 2" DROP 2" BALL | FG |
| US50 | 40583-002 | 2/28/2025 | 3/17/2025 | 465.000 | 0.000 | 6.000 | 459.00 | ZEA | FGB-S | KIT STARTER 2 DROP 2 IN BALL | FG |
| US50 | 40644 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 3.000 | 327.00 | ZEA | FGB-S | STARTER KIT 2" W/PIN 4" DROP 2" BALL | FG |
| US50 | 40644-002 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 13.000 | 63.00 | ZEA | FGB-S | KIT STARTER 4 IN DROP 2 BALL | FG |
| US50 | 40701 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | FGB-S | BALL MOUNT 6" DROP 3" SQ 1PK | FG |
| US50 | 40702 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGB-S | BALL MOUNT 8" DROP 3" SQ 1PK | FG |
| US50 | 407530 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | FGELE | LAMP O-80 WPF RH 3X8 | FG |
| MX25 | 407530L1 | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| US50 | 407535 | 2/28/2025 | 3/17/2025 | 238.000 | 0.000 | 0.000 | 238.00 | ZEA | FGELE | LAMP O-80 WPF LH 3X8 | FG |
| MX25 | 407535L1 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| US50 | 407540 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | FGELE | LAMP KIT O-80 WPF 3X8 | FG |
| MX25 | 407540L1 | 2/28/2025 | 3/17/2025 | 2,029.000 | 0.000 | 0.000 | 2,029.00 | ZEA | RAWPKG | CARTON 4.8" x 8.8" x 3.5" | RAW |
| US50 | 407550 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | FGELE | LAMP O-80 WPF 90D PIGT | FG |
| MX25 | 407550L1 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| US50 | 407555 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 0.000 | 273.00 | ZEA | FGELE | LAMP O-80 WPF 90D PIGT | FG |
| MX25 | 407555L1 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| US50 | 407560 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | FGELE | LAMP KIT O-80 WPF 4X6 | FG |
| MX25 | 407560L1 | 2/28/2025 | 3/17/2025 | 460.000 | 0.000 | 0.000 | 460.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| US50 | 41-30-002 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGUSP | LAMP 30 MOD AMB | FG |
| US50 | 41-37-031 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 0.000 | 163.00 | ZEA | FGUSP | LAMP 37 SMCL RED BL BASE | FG |
| US50 | 41-38-031 | 2/28/2025 | 3/17/2025 | 323.000 | 0.000 | 0.000 | 323.00 | ZEA | FGUSP | LAMP 38 SMCL RED WH BS | FG |
| US50 | 41-38-032 | 2/28/2025 | 3/17/2025 | 278.000 | 0.000 | 0.000 | 278.00 | ZEA | FGUSP | LAMP 38 SMCL AMB WH BS | FG |
| US50 | 41001 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 5.000 | 18.00 | ZEA | FGMTL | HITCH CHEVY C/K PU | FG |
| US50 | 41004 | 2/28/2025 | 3/17/2025 | 112.000 | 1.000 | 15.000 | 98.00 | ZEA | FGMTL | HITCH FORD F150/F250/F35 | FG |
| MX25 | 4103 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | RAWBCP | PRIM SHOE & LIN 10 X 2 | RAW |
| MX25 | 4104 | 2/28/2025 | 3/17/2025 | 313.000 | 0.000 | 0.000 | 313.00 | ZEA | RAWBCP | SEC SHOE & LIN 10 X 2 | RAW |
| US50 | 41116 | 2/28/2025 | 3/17/2025 | 140.000 | 1.000 | 9.000 | 132.00 | ZEA | FGMTL | HITCH TOWNCAR/LTD | FG |
| US50 | 41121 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 3.000 | 53.00 | ZEA | FGMTL | HITCH CHEVY VAN FULL SIZ | FG |
| MX25 | 4120A | 2/28/2025 | 3/17/2025 | 11,486.000 | 0.000 | 0.000 | 11,486.00 | ZEA | RAWBCA | SLEEVE INSULATOR - VOY | RAW |
| MX25 | 4132 | 2/28/2025 | 3/17/2025 | 79,485.000 | 0.000 | 4,624.000 | 74,861.00 | ZEA | RAWPCP | DIODE 1N4148 SMALL SIG | RAW |
| MX25 | 4139REY | 2/28/2025 | 3/17/2025 | 38,800.000 | 0.000 | 0.000 | 38,800.00 | ZEA | RAWPCP | CAPC .1 UF 50V Z5U (DWG 9105) | RAW |
| MX25 | 4142 | 2/28/2025 | 3/17/2025 | 35,320.000 | 0.000 | 0.000 | 35,320.00 | ZEA | RAWPCP | RCF 1K OHM 5% .25W RES (DWG 9102) | RAW |
| MX25 | 4147 | 2/28/2025 | 3/17/2025 | 5,215.000 | 0.000 | 0.000 | 5,215.00 | ZEA | RAWPCP | RCF 100K OHM 5% .25W (DWG 9102) | RAW |
| MX25 | 4148 | 2/28/2025 | 3/17/2025 | 163,343.000 | 0.000 | 0.000 | 163,343.00 | ZEA | RAWPCP | RCF 10K OHM 5% .25W RE (DWG 9102) | RAW |
| US50 | 41504 | 2/28/2025 | 3/17/2025 | 11.000 | 146.000 | 76.000 | 81.00 | ZEA | FGMTL | HITCH GM/FORD/DODGE | FG |
| MX25 | 4151 | 2/28/2025 | 3/17/2025 | 39,451.000 | 0.000 | 0.000 | 39,451.00 | ZEA | RAWPCP | RCF 470 OHM 5% .25W RE (DWG 9102) | RAW |
| US50 | 41511 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGMTL | HITCH SUBRN/TAHOE/YUKON | FG |
| US50 | 41522 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 3.000 | 47.00 | ZEA | FGMTL | HITCH CHEVY C/K PU | FG |

CONFIDENTIAL

ONSET_00032230
FBG_CH1_00090896

DEBTORS' EXHIBIT NO. 175
Page 671 of 1907
JOINT EXHIBIT NO. 51
Page 671 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 41524 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGMTL | HITCH CHEVY C/K PU | FG |
| US50 | 41533 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 2.000 | 87.00 | ZEA | FGMTL | HITCH DODGE RAM VAN | FG |
| US50 | 41534 | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 1.000 | 115.00 | ZEA | FGMTL | HITCH CHEVY SILVERADO | FG |
| US50 | 41537 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 6.000 | 98.00 | ZEA | FGMTL | HITCH SUZUKI GR VITARA | FG |
| US50 | 41541 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | FGMTL | HITCH TOYOTA HIGHLANDER | FG |
| US50 | 41543 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 25.000 | 65.00 | ZEA | FGMTL | HITCH HYUNDAI SANTA FE. | FG |
| US50 | 41544 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 | ZEA | FGMTL | HITCH CHEVY SILVERADO | FG |
| US50 | 41547 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 2.000 | 43.00 | ZEA | FGMTL | HITCH FORD SD F250/350 | FG |
| US50 | 41549 | 2/28/2025 | 3/17/2025 | 106.000 | 0.000 | 1.000 | 105.00 | ZEA | FGMTL | HITCH FORD F150 | FG |
| US50 | 41553 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 8.000 | 79.00 | ZEA | FGMTL | HITCH GM TRUCKS | FG |
| MX25 | 4182 | 2/28/2025 | 3/17/2025 | 1,470.000 | 0.000 | 0.000 | 1,470.00 | ZEA | RAWPCP | RCF 0 OHM .25W (DWG 9102) | RAW |
| US50 | 41901 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 5.000 | 54.00 | ZEA | FGMTL | HITCH ULTRAFRM CHEVY C/K PJ | FG |
| US50 | 41904 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 2.000 | 45.00 | ZEA | FGMTL | HITCH ULTRAFRM FORD FSER PU | FG |
| US50 | 41906 | 2/28/2025 | 3/17/2025 | 196.000 | 0.000 | 3.000 | 193.00 | ZEA | FGMTL | HITCH ULTRAFRM ECONOLINE | FG |
| US50 | 41913 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 5.000 | 127.00 | ZEA | FGMTL | HITCH RAM 1500 | FG |
| US50 | 41923 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 5.000 | 39.00 | ZEA | FGMTL | HITCH ULTRAFRM DODGE RAM PU | FG |
| US50 | 41926 | 2/28/2025 | 3/17/2025 | 155.000 | 1.000 | 4.000 | 152.00 | ZEA | FGMTL | HITCH ULTRAFRM ECONOLINE | FG |
| US50 | 41929 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 15.000 | 90.00 | ZEA | FGMTL | HITCH ULTRAFRM DODGE RAM PU | FG |
| US50 | 41930 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 4.000 | 38.00 | ZEA | FGMTL | HITCH ULTRAFRM SUBURBAN | FG |
| MX24 | 41931 | 2/28/2025 | 3/17/2025 | 6.000 | 55.000 | 61.000 | - | ZEA | FGMTL | HITCH ULTRAFRM F250/350 SD | FG |
| US50 | 41931 | 2/28/2025 | 3/17/2025 | 162.000 | 67.000 | 23.000 | 206.00 | ZEA | FGMTL | HITCH ULTRAFRM F250/350 SD | FG |
| MX24 | 41931W | 2/28/2025 | 3/17/2025 | 16.000 | 60.000 | 76.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 41932 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 18.000 | 135.00 | ZEA | FGMTL | HITCH ULTRAFRM GM PU | FG |
| US50 | 41933 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 5.000 | 21.00 | ZEA | FGMTL | HITCH ULTRAFRM FORD F150 PU | FG |
| US50 | 41935 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 4.000 | 51.00 | ZEA | FGMTL | HITCH ULTRAFRM TGY TUNDRA | FG |
| US50 | 41936 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 5.000 | 19.00 | ZEA | FGMTL | HITCH ULTRAFRM SILVERADO PU | FG |
| US50 | 41938 | 2/28/2025 | 3/17/2025 | 147.000 | 4.000 | 19.000 | 132.00 | ZEA | FGMTL | HITCH ULTRAFRM FORD/CHEVY | FG |
| MX25 | 4194 | 2/28/2025 | 3/17/2025 | 183,600.000 | 0.000 | 0.000 | 183,600.00 | ZEA | MROELE | SUSPENSION TAPE | RAW |
| US50 | 41942 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 9.000 | 26.00 | ZEA | FGMTL | HITCH ULTRAFRM CHEV 2500/3500 | FG |
| MX24 | 41942W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 41943 | 2/28/2025 | 3/17/2025 | 127.000 | 0.000 | 1.000 | 126.00 | ZEA | FGMTL | HITCH ULTRAFRM FORD P/U | FG |
| MX24 | 41943F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 41944 | 2/28/2025 | 3/17/2025 | 406.000 | 0.000 | 71.000 | 335.00 | ZEA | FGMTL | HITCH ULTRAFRM GMC P/U | FG |
| MX24 | 41944F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 41945 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 24.000 | 75.00 | ZEA | FGMTL | HITCH ULTRAFRM FORD VAN | FG |
| MX24 | 41945W | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 41946 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 33.000 | 70.00 | ZEA | FGMTL | HITCH ULTRAFRM GMC VAN | FG |
| MX24 | 41946W | 2/28/2025 | 3/17/2025 | 33.000 | 47.000 | 80.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 41947 | 2/28/2025 | 3/17/2025 | 378.000 | 0.000 | 13.000 | 365.00 | ZEA | FGMTL | HITCH ULTRAFRM MULTIFIT | FG |
| MX24 | 41947W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 41948 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 62.000 | 166.00 | ZEA | FGMTL | HITCH ULTRAFRM RAM 1500 | FG |
| MX24 | 41948W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 41950 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 8.000 | 39.00 | ZEA | FGMTL | HITCH ULTRAFRM CHEVY/GMC HD | FG |
| MX24 | 41950W | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 41952 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGMTL | HITCH ULTRAFRM RAM 4500/5500 | FG |
| US50 | 41953 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 0.000 | 235.00 | ZEA | FGMTL | HITCH FORD F550 | FG |
| US50 | 41954 | 2/28/2025 | 3/17/2025 | 223.000 | 120.000 | 48.000 | 295.00 | ZEA | FGMTL | HITCH FORD F150 ULTRAFRAME | FG |
| MX24 | 41954F | 2/28/2025 | 3/17/2025 | 1.000 | 1.000 | 1.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 41955 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 2.000 | 178.00 | ZEA | FGMTL | HITCH ULTRAFRAME TUNDRA | FG |
| US50 | 41990 | 2/28/2025 | 3/17/2025 | 129.000 | 1.000 | 25.000 | 105.00 | ZEA | FGMTL | ULTRAFRAME SERV BODY SHT | FG |
| US50 | 42-106858 | 2/28/2025 | 3/17/2025 | 999.000 | 0.000 | 0.000 | 999.00 | ZEA | FGB-S | LAMP ID LIGHT BAR RED | FG |
| US50 | 42-37-402 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGUSP | LAMP 37 LED AMB | FG |
| US50 | 4204 | 2/28/2025 | 3/17/2025 | 583.000 | 0.000 | 0.000 | 583.00 | ZEA | FGB-S | PINTLE HOOK W 2 5/16 UH | FG |
| MX25 | 4204REY | 2/28/2025 | 3/17/2025 | 2,346.000 | 0.000 | 0.000 | 2,346.00 | ZEA | RAWPKG | BRK ASSY IND CTN SM/WH | RAW |
| MX24 | 4209REY | 2/28/2025 | 3/17/2025 | 542.000 | 0.000 | 0.000 | 542.00 | ZEA | RAWPKG | BRK ASSY IND CTN LG/WH | RAW |
| MX25 | 4209REY | 2/28/2025 | 3/17/2025 | 4,490.000 | 0.000 | 0.000 | 4,490.00 | ZEA | RAWPKG | BRK ASSY IND CTN LG/WH | RAW |
| US50 | 4209REY | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | RAWPKG | BRK ASSY IND CTN LG/WH | RAW |
| US50 | 4210 | 2/28/2025 | 3/17/2025 | 880.000 | 0.000 | 99.000 | 781.00 | ZEA | FGB-S | LUNETTE EYE LOCK | FG |
| US50 | 421033 | 2/28/2025 | 3/17/2025 | 1,418.000 | 0.000 | 0.000 | 1,418.00 | ZEA | FGB-S | LUNETTE EYE LOCK | FG |
| MX24 | 4211 | 2/28/2025 | 3/17/2025 | 32,373.795 | 49,327.320 | 12,363.018 | 69,338.10 | ZEA | RAWPKG | LABEL BLANK | RAW |
| MX25 | 4211 | 2/28/2025 | 3/17/2025 | 36,396.686 | 44,174.036 | 13,646.737 | 66,923.99 | ZEA | RAWPKG | LABEL BLANK | RAW |
| MX25 | 4224 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | RAWBCP | PRM SHOE & LIN 12 X 2 | RAW |
| MX25 | 4225 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 0.000 | 214.00 | ZEA | RAWBCP | SEC SHOE & LIN 12 X 2 | RAW |
| MX25 | 4229 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 0.000 | 154.00 | ZEA | RAWBCP | MAGNET 7 X 1 1/4 DEXTE | RAW |
| MX25 | 4230 | 2/28/2025 | 3/17/2025 | 203.000 | 0.000 | 0.000 | 203.00 | ZEA | RAWSPG | FAYETTE TENSION SPRING | RAW |
| MX25 | 423025 | 2/28/2025 | 3/17/2025 | 354.000 | 0.000 | 0.000 | 354.00 | ZEA | FGB-S | LAMP 080 LH 8 FUNCTION | FG |
| US50 | 423030 | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 0.000 | 182.00 | ZEA | FGELE | LAMP SUBM LH | FG |
| MX25 | 423075 | 2/28/2025 | 3/17/2025 | 535.000 | 0.000 | 0.000 | 535.00 | ZEA | FGB-S | LAMP 080 RH 7 FUNCTION | FG |
| US50 | 423080 | 2/28/2025 | 3/17/2025 | 126.000 | 0.000 | 0.000 | 126.00 | ZEA | FGELE | LAMP SUBM RH | FG |
| MX25 | 423335 | 2/28/2025 | 3/17/2025 | 4,888.000 | 0.000 | 0.000 | 4,888.00 | ZEA | FGSCP | LENS C-M RED SQUARE | FG |
| US50 | 423335 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGSCP | LENS C-M RED SQUARE | FG |
| MX24 | 4234 | 2/28/2025 | 3/17/2025 | 0.000 | 800.000 | 0.000 | 800.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 4235 | 2/28/2025 | 3/17/2025 | 78,856.000 | 0.000 | 496.000 | 78,360.00 | ZEA | RAWPKG | LABEL LOAD RATING 2000-2 | RAW |
| US50 | 4245S100 | 2/28/2025 | 3/17/2025 | 9,259.000 | 0.000 | 2.000 | 9,257.00 | ZEA | FGMTL | KIT HANDWHEEL 22067-011 100/BOXED | FG |
| US50 | 4260 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 0.000 | 164.00 | ZEA | RAWPCP | BEARING CUP 15245 | RAW |
| MX24 | 4261 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 1.000 | 21.00 | ZEA | RAWPKG | CTN-2.38x2.00x13.50 | RAW |
| US50 | 4264 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 0.000 | 235.00 | ZEA | RAWPCP | BEARING CONE 14125A | RAW |
| MX25 | 4276 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWP-C | METAL RETAINER CLIP | RAW |
| US50 | 4280 | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 54.000 | 155.00 | ZEA | FGB-S | BALL MOUNT CLV 2SQ 2D 1R 12K | FG |
| US50 | 4281 | 2/28/2025 | 3/17/2025 | 304.000 | 0.000 | 12.000 | 292.00 | ZEA | FGB-S | BALL MOUNT 4IN DROP SOLID SHNK | FG |
| US50 | 4282 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 7.000 | 87.00 | ZEA | FGB-S | BALL MOUNT | FG |
| US50 | 4283 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 5.000 | 60.00 | ZEA | FGB-S | BALL MOUNT 8 DROP CLV ZINC | FG |
| US50 | 4284 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 11.000 | 45.00 | ZEA | FGB-S | BALL MOUNT | FG |
| US50 | 4285 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | FGB-S | BALL MOUNT | FG |
| MX24 | 4294 | 2/28/2025 | 3/17/2025 | 5,884.000 | 0.000 | 1,236.000 | 4,648.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 1.50 | WIP |
| MX24 | 4297 | 2/28/2025 | 3/17/2025 | 2,948.000 | 9.000 | 243.000 | 2,714.00 | ZEA | RAWHHA | RING REINFORCEMENT | RAW |
| MX24 | 4311-00 | 2/28/2025 | 3/17/2025 | 17,036.000 | 0.000 | 0.000 | 17,036.00 | ZEA | RAWSPG | SPRING-COMPRESSION | RAW |
| US50 | 4311S00 | 2/28/2025 | 3/17/2025 | 6,368.000 | 0.000 | 0.000 | 6,368.00 | ZEA | FGMTL | KIT SPRING 22067-007 | FG |
| MX24 | 4341 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX25 | 4343 | 2/28/2025 | 3/17/2025 | 2,590.000 | 0.000 | 300.000 | 2,290.00 | ZEA | RAWPKG | BLISTER BOX PLACON R48 | RAW |
| US50 | 4343 | 2/28/2025 | 3/17/2025 | 305.000 | 0.000 | 0.000 | 305.00 | ZEA | RAWPKG | BLISTER BOX PLACON R48 | RAW |
| MX25 | 4345 | 2/28/2025 | 3/17/2025 | 17,452.000 | 0.000 | 804.000 | 16,648.00 | ZEA | RAWPKG | BLISTER BOX PLACON R33 | RAW |
| US50 | 4345 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | RAWPKG | BLISTER BOX PLACON R33 | RAW |
| MX25 | 4348 | 2/28/2025 | 3/17/2025 | 1,666.000 | 0.000 | 0.000 | 1,666.00 | ZEA | RAWPKG | BLISTER BOX PLACON R23 | RAW |
| US50 | 4348 | 2/28/2025 | 3/17/2025 | 429.000 | 0.000 | 0.000 | 429.00 | ZEA | RAWPKG | BLISTER BOX PLACON R23 | RAW |
| MX25 | 4350 | 2/28/2025 | 3/17/2025 | 0.000 | 140.000 | 0.000 | 140.00 | ZEA | MROELE | #20S TJCK 1/2X 72YD CL | RAW |
| MX25 | 4362TEK | 2/28/2025 | 3/17/2025 | 636.000 | 0.000 | 30.000 | 606.00 | ZEA | RAWPKG | MSTR CRTN/BLISTER BOXE | RAW |
| US50 | 4362TEK | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | RAWPKG | MSTR CRTN/BLISTER BOXE | RAW |

CONFIDENTIAL

ONSET_00032231
FBG_CH1_00090897

DEBTORS' EXHIBIT NO. 175
Page 672 of 1907
JOINT EXHIBIT NO. 51
Page 672 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 4364 | 2/28/2025 | 3/17/2025 | 972.000 | 0.000 | 80.000 | 892.00 | ZEA | RAWPKG | MASTER CARTON FOR BLIS | RAW |
| MX25 | 4367 | 2/28/2025 | 3/17/2025 | 5,524.000 | 0.000 | 0.000 | 5,524.00 | ZEA | RAWPKG | MSTR CTRN WHT FOR BLIS | RAW |
| US50 | 4367 | 2/28/2025 | 3/17/2025 | 126.000 | 0.000 | 0.000 | 126.00 | ZEA | RAWPKG | MSTR CTRN WHT FOR BLIS | RAW |
| MX24 | 4375 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 2.000 | 31.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| US50 | 43805W1717 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 4.000 | 110.00 | ZEA | FGMTL | CPLR WL A-FRAME 8K 2 | FG |
| MX24 | 4381 | 2/28/2025 | 3/17/2025 | 136.000 | 2.000 | 134.000 | 4.00 | ZEA | WIPMTL | BLOCK .375 x 1.50 x 3.00 | WIP |
| MX24 | 4381R | 2/28/2025 | 3/17/2025 | 0.000 | 122.000 | 0.000 | 122.00 | ZEA | WIPMTL | BLOCK .375 x 1.50 x 3.00 | WIP |
| MX25 | 4385REY | 2/28/2025 | 3/17/2025 | 621.000 | 0.000 | 0.000 | 621.00 | ZEA | RAWBCP | FRM SHOE & LIN 12 X 2 | RAW |
| MX24 | 4390 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 2.000 | 74.00 | ZEA | WIPMTL | BLOCK .375 x 1.50 x 2.00 | WIP |
| MX25 | 4399 | 2/28/2025 | 3/17/2025 | 31,480.000 | 0.000 | 0.000 | 31,480.00 | ZEA | RAWINS | Intruction Sheet; | RAW |
| US50 | 44-37-032 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGUSP | LAMP 37 SMCL AMB BL BASE | FG |
| US50 | 44006 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGKIT | HITCH 96-03 CHRYS T&C | FG |
| MX24 | 4401 | 2/28/2025 | 3/17/2025 | 12.000 | 200.000 | 190.000 | 22.00 | ZEA | WIPMTL | BLOCK .375 x 1.50 x 3.00 | WIP |
| US50 | 44010 | 2/28/2025 | 3/17/2025 | 1.000 | 3.000 | 2.000 | 2.00 | ZEA | FGUSP | HITCH CLIII | FG |
| MX24 | 4401R | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 200.000 | - | ZEA | WIPMTL | BLOCK .375 x 1.50 x 3.00 | WIP |
| US50 | 44026 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 2.000 | 5.00 | ZEA | FGUSP | HITCH CLIII FORD F150 F250 350 | FG |
| US50 | 44028 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 13.000 | 78.00 | ZEA | FGMTL | HITCH III HI-PERF NEW CHEVY | FG |
| MX25 | 4407 | 2/28/2025 | 3/17/2025 | 2,158.000 | 0.000 | 0.000 | 2,158.00 | ZEA | RAWP-C | RETAINER CLIP027-009-0 | RAW |
| US50 | 44076 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 3.000 | 46.00 | ZEA | FGMTL | HITCH CLASS III TOY HGHLND | FG |
| MX25 | 4408 | 2/28/2025 | 3/17/2025 | 1,668.000 | 0.000 | 0.000 | 1,668.00 | ZEA | RAWSPG | DEXTER 046-080-00 SPRI | RAW |
| US50 | 44100 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 1.000 | 53.00 | ZEA | FGUSP | HITCH CLIII FRD EXPLORER MAZDA | FG |
| US50 | 44101 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 11.000 | 55.00 | ZEA | FGMTL | HITCH FORD RANGER | FG |
| US50 | 44103 | 2/29/2025 | 3/17/2025 | 8.000 | 0.000 | 1.000 | 7.00 | ZEA | FGUSP | HITCH CLIII DODGE RAM PICKUP | FG |
| US50 | 44125W0317 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 2.000 | 118.00 | ZEA | FGMTL | CPLR WL A-FRAME 12.5K | FG |
| US50 | 44125W1544 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGMTL | CPLR WL A-FRAME 12.5K | FG |
| US50 | 44150W0317 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 5.000 | 127.00 | ZEA | FGMTL | CPLR WL A-FRAME 12.5K | FG |
| US50 | 44150WFH301 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 8.000 | 20.00 | ZEA | FGMTL | CPLR WL A-FRAME 15K | FG |
| US50 | 44150WQ317 | 2/28/2025 | 3/17/2025 | 451.000 | 0.000 | 0.000 | 451.00 | ZEA | FGMTL | COUPLER A FRAME CAST 15000K | FG |
| US50 | 44151WFH301 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 0.000 | 215.00 | ZEA | FGMTL | COUPLER-15K# ZINC-SPL-PH | FG |
| US50 | 4415509 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | FGUSP | CLEVIS SLIP HOOK W/LATCH | FG |
| US50 | 44173 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH CLIII DODGE DURANGO | FG |
| US50 | 44174 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 9.000 | 91.00 | ZEA | FGMTL | HITCH 99-06 ODYSSEY | FG |
| US50 | 44176 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGMTL | HITCH 05-06 CHRY T&C | FG |
| US50 | 44178 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH CLIII 00-06 BMW X5 A | FG |
| MX24 | 4419 | 2/28/2025 | 3/17/2025 | 1,808.000 | 2,600.000 | 1,798.000 | 2,610.00 | ZEA | WIPMIL | BLOCK .250 x 1.00 x 2.00 | WIP |
| US50 | 4419-010 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| MX24 | 4420 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | RAWPKG | C1N-4x2x9.5 DC 200#C KR | RAW |
| US50 | 4420000317 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 64.000 | 157.00 | ZEA | FGMTL | CPLR WL ADJ CSTHD 20K-PH | FG |
| US50 | 4425000317 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 31.000 | 264.00 | ZEA | FGMTL | COUPLER WEDGE LATCH FLAT | FG |
| US50 | 4430SR0317 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGMTL | CPLR FAS-LOK AF WELD-O | FG |
| US50 | 4430SR0500 | 2/28/2025 | 3/17/2025 | 172.000 | 0.000 | 0.000 | 172.00 | ZEA | FGMTL | CPLR FAS-LOK AF WELD-O | FG |
| US50 | 4430SR1360 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | FGMTL | COUPLER-CL4 PRIME W/UPC | FG |
| US50 | 44305R136066 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGUSP | COUPLER-CL4 PRIME W/UPC | FG |
| US50 | 44311H0301 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGB-S | COUPLER-CL4 ZINC-SPL-HOL | FG |
| US50 | 44314R0303 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 2.000 | 56.00 | ZEA | FGMTL | COUPLER A-FRAME CL4 | FG |
| MX24 | 4433 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | RAWPKG | INSERT 9 3/4 X 4 1/2 DC | RAW |
| US50 | 4434 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | FGB-S | Gooseneck Rail Kit, Chevrolet & GMC | FG |
| US50 | 4435 | 2/28/2025 | 3/17/2025 | 266.000 | 0.000 | 2.000 | 264.00 | ZEA | FGB-S | Gooseneck Rail Kit, Dodge | FG |
| US50 | 4436 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 1.000 | 58.00 | ZEA | FGMTL | GOOSENECK MT KIT FOLD DOWN | FG |
| US50 | 4437 | 2/28/2025 | 3/17/2025 | 229.000 | 0.000 | 0.000 | 229.00 | ZEA | FGB-S | Gooseneck Rail Kit, Ford | FG |
| US50 | 4438 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMTL | Gooseneck Rail Kit, Dodge | FG |
| US50 | 4445 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGB-S | Gooseneck Rail Kit, Chevrolet & GMC | FG |
| MX24 | 44453 | 2/28/2025 | 3/17/2025 | 0.000 | 29.000 | 0.000 | 29.00 | ZEA | WIPMTL | TUBE, TORSION | WIP |
| US50 | 4446 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGMTL | GOOSENECK MNTG KIT FLD DWN DT | FG |
| MX24 | 44483 | 2/28/2025 | 3/17/2025 | 806.000 | 0.000 | 0.000 | 806.00 | ZEA | WIPMTL | SHIM TAB | WIP |
| US50 | 4449 | 2/28/2025 | 3/17/2025 | 318.000 | 0.000 | 3.000 | 315.00 | ZEA | FGB-S | GOOSENECK MNTING KIT FLDDWN | FG |
| MX24 | 44494 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | WIPMTL | PLATE, CHAIN | WIP |
| MX24 | 44495 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | WIPIZ | BRACKET, ELECTRICAL | WIP |
| MX24 | 44496 | 2/28/2025 | 3/17/2025 | 2,105.000 | 0.000 | 0.000 | 2,105.00 | ZEA | RAWINS | TEMPLATE, 99 GRD CHEROKEE | RAW |
| MX24 | 44497 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | RAWHIA | PLASTIC TRIM GR. CHERO | RAW |
| MX24 | 4452 | 2/28/2025 | 3/17/2025 | 194.000 | 0.000 | 0.000 | 194.00 | ZEA | WIPMTL | BLOCK .188 x 1.00 x 1.50 | WIP |
| US50 | 44525 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH 05-06 FORD 500 XXL | FG |
| US50 | 44526 | 2/28/2025 | 3/17/2025 | 246.000 | 5.000 | 63.000 | 188.00 | ZEA | FGMTL | HITCH 05-06 FRONTIER C24 | FG |
| US50 | 44528 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGUSP | HITCH 06 RIDGELINE  XXL | FG |
| US50 | 44529 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 3.000 | 52.00 | ZEA | FGMTL | HITCH 05-06 XTERRA | FG |
| US50 | 44536 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH 03 DDG PICK | FG |
| US50 | 44538 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH CLIII | FG |
| US50 | 4454 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 1.000 | 44.00 | ZEA | FGMTL | GOOSENECK RAIL KIT | FG |
| US50 | 44542 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH 06 FORD EXPLR W/1 1/4 | FG |
| US50 | 44548 | 2/28/2025 | 3/17/2025 | 4.000 | 2.000 | 5.000 | 1.00 | ZEA | FGUSP | HITCH VALUE ROUND TUBE | FG |
| US50 | 44552 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 8.000 | 42.00 | ZEA | FGMTL | HITCH FORD F150 | FG |
| US50 | 44558 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 1.000 | 1.00 | ZEA | FGUSP | HITCH CLIII 03-07 KIA SORENTO | FG |
| US50 | 44559 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGUSP | HITCH CLIII 07-08 DODGE NITRO | FG |
| US50 | 4456 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 1.000 | 28.00 | ZEA | FGMTL | GOOSENECK RAIL KIT DT | FG |
| US50 | 44563 | 2/28/2025 | 3/17/2025 | 108.000 | 1.000 | 33.000 | 76.00 | ZEA | FGMTL | HITCH PRO ROUND TUBE CHVY | FG |
| US50 | 44564 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 9.000 | 199.00 | ZEA | FGMTL | HITCH III/IV 99-11 SIERRA | FG |
| US50 | 44565 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 2.000 | 116.00 | ZEA | FGMTL | HITCH PRO RND TUBE | FG |
| US50 | 44568 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH PRO ROUND TUBE 07 TOY | FG |
| US50 | 44569 | 2/28/2025 | 3/17/2025 | 397.000 | 0.000 | 5.000 | 392.00 | ZEA | FGMTL | HITCH PRO ROUND TUBE 07GMC | FG |
| US50 | 4457 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGMTL | Gooseneck Rail Kit, Dodge | FG |
| US50 | 44574 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 1.000 | - | ZEA | FGUSP | HITCH PRO 05-07 TERRAZA UP C24 | FG |
| US50 | 44576 | 2/28/2025 | 3/17/2025 | 0.000 | 20.000 | 11.000 | 9.00 | ZEA | FGUSP | HITCH PRO 07 DODGE SPRINTER | FG |
| US50 | 44577 | 2/28/2025 | 3/17/2025 | 7.000 | 60.000 | 3.000 | 64.00 | ZEA | FGMTL | HITCH GM HD PICKUP | FG |
| US50 | 44579 | 2/28/2025 | 3/17/2025 | 25.000 | 1.000 | 2.000 | 24.00 | ZEA | FGUSP | HITCH PRO MITSUBISHI | FG |
| US50 | 44581 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | FGMTL | HITCH PRO 05-07 SUBARJ LEG | FG |
| US50 | 44582 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGKIT | HITCH PRO 05-07 HYUNDAI | FG |
| US50 | 44583 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH PRO 03-07 NISSAN MURANO | FG |
| US50 | 44585 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 1.000 | 3.00 | ZEA | FGUSP | HITCH III 08 JEEP  E | FG |
| US50 | 44586 | 2/28/2025 | 3/17/2025 | 280.000 | 1.000 | 21.000 | 260.00 | ZEA | FGMTL | HITCH III CHR T&C XXL | FG |
| US50 | 44587 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 5.000 | 57.00 | ZEA | FGUSP | HITCH III TOY HIGHXXL | FG |
| US50 | 44589 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 1.000 | 75.00 | ZEA | FGMTL | HITCH 01-06 ACURA MDX XXL | FG |
| US50 | 44590 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 1.000 | 3.00 | ZEA | FGUSP | HITCH PRO 07 BMW X5 | FG |
| US50 | 44591 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH DODGE SPRINTER | FG |
| US50 | 44593 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 6.000 | 31.00 | ZEA | FGMTL | HITCH COLORADO/CANYON | FG |
| US50 | 44600 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGUSP | HITCH III 09 MURANO A | FG |
| US50 | 44601 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 6.000 | 102.00 | ZEA | FGMTL | HITCH DODGE JOURNEY | FG |
| US50 | 44603 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 9.000 | 168.00 | ZEA | FGMTL | HITCH III/IV 08-09 DODGE RAM | FG |
| US50 | 44604 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGKIT | HITCH 09 TOYOTA VENZA C24 | FG |

CONFIDENTIAL

ONSET_00032232
FBG_CH1_00090898

DEBTORS' EXHIBIT NO. 175
Page 673 of 1907
JOINT EXHIBIT NO. 51
Page 673 of 1907

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 44607 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGUSP | HITCH III 09-11 SUBARU FORS | FG |
| US50 | 44612 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 2.000 | 94.00 | ZEA | FGMTL | HITCH HONDA ELEMENT | FG |
| US50 | 44631 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 8.000 | 7.00 | ZEA | FGUSP | HITCH III 10 SUBARU LEGACY | FG |
| US50 | 44633 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 4.000 | 6.00 | ZEA | FGUSP | HITCH III 10 LEXUS RX350 | FG |
| US50 | 44634 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGUSP | HITCH III 10 FORD TRANSIT | FG |
| US50 | 44638 | 2/28/2025 | 3/17/2025 | 1.000 | 2.000 | 3.000 | - | ZEA | FGUSP | HITCH III 10 CAD SRX | FG |
| US50 | 44639 | 2/28/2025 | 3/17/2025 | 5.000 | 1.000 | 5.000 | 1.00 | ZEA | FGUSP | HITCH III 10 HYUNDAI SANTA | FG |
| US50 | 4463REY | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZEA | RAWPCP | BEARING CUP 25520 | RAW |
| US50 | 4464 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | RAWPCP | BEARING CONE 25580  5 | RAW |
| US50 | 44643 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 4.000 | 4.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 44644 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 1.000 | 5.00 | ZEA | FGUSP | HITCH III 10 LEX GX460 | FG |
| US50 | 44645 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 30.000 | 106.00 | ZEA | FGMTL | HITCH IV 10 FRD F150 | FG |
| US50 | 44650 | 2/28/2025 | 3/17/2025 | 130.000 | 100.000 | 55.000 | 175.00 | ZEA | FGMTL | HITCH JEEP GRAND CHEROKEE | FG |
| US50 | 44652 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 10.000 | 89.00 | ZEA | FGMTL | HITCH IV 75-10 FORD ECONO | FG |
| US50 | 44655 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 4.000 | - | ZEA | FGUSP | HITCH IV | FG |
| US50 | 44656 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | HITCH III 92-00 GM SUV | FG |
| US50 | 44657 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH IV | FG |
| US50 | 4466 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | RAWPCP | BEARING CUP L 68111 | RAW |
| US50 | 44661 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 7.000 | 112.00 | ZEA | FGMTL | HITCH JEEP PATRIOT | FG |
| US50 | 44662 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 8.000 | 41.00 | ZEA | FGMTL | HITCH DODGE DURANGO | FG |
| US50 | 44664 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 2.000 | 6.00 | ZEA | FGUSP | HITCH IV | FG |
| US50 | 44666 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 1.000 | 95.00 | ZEA | FGMTL | HITCH KIA SPORTAGE | FG |
| US50 | 44668 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 3.000 | - | ZEA | FGUSP | HITCH IV 00-06 CHEVY A | FG |
| US50 | 44669 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH III/IV 08-12 TOY HI | FG |
| US50 | 4467 | 2/28/2025 | 3/17/2025 | 493.000 | 0.000 | 0.000 | 493.00 | ZEA | RAWPCP | BEARING CONE L 68149 | RAW |
| US50 | 44673 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 4.000 | - | ZEA | FGMTL | HITCH IV FORD TRUCKS | FG |
| US50 | 44675 | 2/28/2025 | 3/17/2025 | 3.000 | 47.000 | 4.000 | 46.00 | ZEA | FGMTL | HITCH III 12 HONDA CRV | FG |
| US50 | 44680 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 6.000 | 96.00 | ZEA | FGMTL | HITCH III 05-12 FRD ESCPE F | FG |
| US50 | 44681 | 2/28/2025 | 3/17/2025 | 2.000 | 25.000 | 1.000 | 26.00 | ZEA | FGUSP | HITCH III 13 FORD ESCAP XXL | FG |
| US50 | 44689 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 4.000 | 17.00 | ZEA | FGUSP | HITCH III 14 KIA SORRENTO F | FG |
| US50 | 44690 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGKIT | HITCH III 10-13 MERCED E | FG |
| US50 | 44691 | 2/28/2025 | 3/17/2025 | 26.000 | 6.000 | 5.000 | 27.00 | ZEA | FGUSP | HITCH III 13 H SANTAFE A | FG |
| US50 | 44694 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 1.000 | 111.00 | ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| US50 | 44695 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGUSP | HITCH III 10-13 AC RDX F | FG |
| US50 | 4470 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | RAWPCP | BEARING CONE LM 48548 | RAW |
| US50 | 44703 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 4.000 | 3.00 | ZEA | FGUSP | HITCH IV 14 CHV/GMC 1500 E | FG |
| US50 | 44705 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 1.000 | 4.00 | ZEA | FGUSP | HITCH CLIII SUBARU FORESTER | FG |
| US50 | 44706 | 2/28/2025 | 3/17/2025 | 2.000 | 5.000 | 1.000 | 6.00 | ZEA | FGUSP | HITCH IV 14 RAM PROMSTRXXL | FG |
| US50 | 44707 | 2/28/2025 | 3/17/2025 | 104.000 | 3.000 | 6.000 | 101.00 | ZEA | FGUSP | HITCH III 14 MITSOUTLANDR F | FG |
| US50 | 44709 | 2/28/2025 | 3/17/2025 | 5.000 | 25.000 | 3.000 | 27.00 | ZEA | FGUSP | HITCH III 25-16 KIA SEDONA | FG |
| US50 | 44712 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 5.000 | 99.00 | ZEA | FGMTL | HITCH III 08-14 NISSN ROGUE | FG |
| US50 | 44716 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 3.000 | 9.00 | ZEA | FGMTL | HITCH III/IV 99-04 GRND CHEROK | FG |
| US50 | 44719 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 9.000 | 205.00 | ZEA | FGMTL | HITCH III 15 FORD TRANSIT | FG |
| US50 | 44720 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH III/IV 98-05 MERC BENZ | FG |
| US50 | 44733 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGUSP | HITCH III/IV 98-03 DURANGO | FG |
| US50 | 44738 | 2/28/2025 | 3/17/2025 | 5.000 | 3.000 | 8.000 | - | ZEA | FGUSP | HITCH III 03-09 DODGE P/U | FG |
| US50 | 44746 | 2/28/2025 | 3/17/2025 | 57.000 | 75.000 | 16.000 | 116.00 | ZEA | FGMTL | HITCH III/IV 05-14 T TACOMA | FG |
| US50 | 44748 | 2/28/2025 | 3/17/2025 | 139.000 | 0.000 | 3.000 | 136.00 | ZEA | FGMTL | HITCH III/IV 05-10 GRD CHEROK | FG |
| US50 | 44749 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 1.000 | 15.00 | ZEA | FGUSP | HITCH IV 15 SLVRDO SIERRA | FG |
| MX25 | 4475 | 2/28/2025 | 3/17/2025 | 1,890.000 | 0.000 | 1,608.000 | 282.00 | ZEA | RAWBCP | SEAL 171255 VB; | RAW |
| US50 | 44750 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 3.000 | 142.00 | ZEA | FGUSP | HITCH III 16 KIA SORENTO | FG |
| US50 | 44761 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 1.000 | 5.00 | ZEA | FGUSP | HITCH III 15 NIS MURANO AWD | FG |
| US50 | 44764 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 2.000 | 12.00 | ZEA | FGMTL | HITCH FORD EDGE, LINCOLN MKX | FG |
| US50 | 44765 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 11.000 | 132.00 | ZEA | FGMTL | HITCH JEEP CHEROKEE | FG |
| US50 | 44766 | 2/28/2025 | 3/17/2025 | 1.000 | 25.000 | 0.000 | 26.00 | ZEA | FGUSP | HITCH III 15 FORD EDGE | FG |
| MX25 | 4477 | 2/28/2025 | 3/17/2025 | 414.000 | 3,000.000 | 1,200.000 | 2,214.00 | ZEA | RAWBCP | SEAL TRANSCOM 22333VB; | RAW |
| US50 | 44770 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH III 15 RAM PROMASTER | FG |
| US50 | 44778 | 2/28/2025 | 3/17/2025 | 122.000 | 1.000 | 6.000 | 117.00 | ZEA | FGMTL | HITCH HONDA PILOT/ACURA MDX | FG |
| US50 | 44780 | 2/28/2025 | 3/17/2025 | 1.000 | 5.000 | 1.000 | 5.00 | ZEA | FGKIT | HITCH CLIII 2016 HYU TUCSON | FG |
| US50 | 44782 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH IV 11-16 RAM 1500 | FG |
| US50 | 44784 | 2/28/2025 | 3/17/2025 | 0.000 | 25.000 | 0.000 | 25.00 | ZEA | FGUSP | HITCH CLIII 15-16 FORD EDGE | FG |
| US50 | 44785 | 2/28/2025 | 3/17/2025 | 285.000 | 0.000 | 9.000 | 276.00 | ZEA | FGMTL | HITCH III 06-16 TOYOTA RAV4 | FG |
| US50 | 44786 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 1.000 | 85.00 | ZEA | FGMTL | HITCH CL III 04-15 TOY SIENNA | FG |
| MX25 | 4479 | 2/28/2025 | 3/17/2025 | 2,254.000 | 0.000 | 0.000 | 2,254.00 | ZEA | RAWBCP | SEAL TRANSCOM 21333TB | RAW |
| MX25 | 4483 | 2/28/2025 | 3/17/2025 | 1,050.000 | 0.000 | 0.000 | 1,050.00 | ZEA | RAWBCP | DUST CAP 21-3 10;WEDGE | RAW |
| US50 | 4491 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 1.000 | 14.00 | ZEA | FGMTL | GOOSENECK RAIL KIT FORD | FG |
| US50 | 4494 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 3.000 | 45.00 | ZEA | FGMTL | GOOSENECK RAIL KIT FORD S.D. | FG |
| US50 | 44999 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH III 08-15 VOLVO XC70 | FG |
| US50 | 45018 | 2/28/2025 | 3/17/2025 | 50.000 | 1.000 | 45.000 | 6.00 | ZEA | FGMTL | HITCH EXTENSION 41L IN REDUCE | FG |
| MX25 | 45018LB | 2/28/2025 | 3/17/2025 | 265.000 | 0.000 | 0.000 | 265.00 | ZEA | RAWPKG | LABEL, V-5 | RAW |
| MX25 | 4507 | 2/28/2025 | 3/17/2025 | 669.000 | 0.000 | 0.000 | 669.00 | ZEA | RAWBCP | SEC SHOE & LIN 12 X 2 | RAW |
| MX25 | 4510 | 2/28/2025 | 3/17/2025 | 441,465.000 | 0.000 | 15,007.000 | 426,458.00 | ZEA | RAWTCN | RECEPTACLE .180 DIA | RAW |
| MX24 | 45100 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 80.000 | 40.00 | ZEA | WIPMTL | PLATE, CHAIN | WIP |
| MX24 | 45102 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 80.000 | 40.00 | ZEA | WIPMTL | BOX, HITCH | WIP |
| MX24 | 45103 | 2/28/2025 | 3/17/2025 | 1,740.000 | 0.000 | 148.000 | 1,592.00 | ZEA | RAWCST | COLLAR, HITCH BOX | RAW |
| MX24 | 45106 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 8.000 | 74.00 | ZEA | WIPMTL | TWO HOLE PLATE | WIP |
| MX24 | 45112 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | BRACKET, SIDE FRAME R.H. | WIP |
| MX24 | 45113 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | BRACKET, SIDE FRAME L.H. | WIP |
| MX24 | 45114 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | TUBE, TORSION | WIP |
| MX24 | 45121 | 2/28/2025 | 3/17/2025 | 934.000 | 0.000 | 0.000 | 934.00 | ZEA | WIPMTL | BUSHING, HITCH BOX | WIP |
| US50 | 45122 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 13.000 | 108.00 | ZEA | FGB-S | BALL MOUNT TITAN | FG |
| US50 | 45123 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 3.000 | 166.00 | ZEA | FGB-S | BALL MOUNT TITAN | FG |
| MX24 | 45129 | 2/28/2025 | 3/17/2025 | 0.000 | 320.000 | 1.000 | 319.00 | ZEA | WIPMTL | GUSSET | WIP |
| MX24 | 45136 | 2/28/2025 | 3/17/2025 | 1,151.120 | 0.000 | 470.000 | 681.12 | ZEA | WIPMTL | BRACKET, ELECTRICAL | WIP |
| US50 | 45156 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 2.000 | 68.00 | ZEA | FGB-S | PINTLE HOOK MOUNTING PLATE | FG |
| MX25 | 4516 | 2/28/2025 | 3/17/2025 | 1,455.000 | 0.000 | 0.000 | 1,455.00 | ZEA | RAWP C | WIRE CLIP 27-5 DEXTERO | RAW |
| MX24 | 45163 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | REINFORCING STRAP | WIP |
| MX24 | 45164 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 6.000 | 255.00 | ZEA | WIPMTL | PLATE,BOLT .250x1.5x3.0 | WIP |
| MX24 | 45174 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | WIPMTL | BRACKET, ELECTRICAL | WIP |
| MX24 | 45216 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | WIPMTL | BRACKET, SIDE FRAME RH | WIP |
| MX24 | 45217 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | WIPMTL | BRACKET, SIDE FRAME LH | WIP |
| MX24 | 45220 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 80.000 | - | ZEA | WIPMTL | TUBE, TORSION | WIP |
| US50 | 45291 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 13.000 | 139.00 | ZEA | FGB-S | BALL MOUNT TITAN | FG |
| US50 | 45292 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 2.000 | 92.00 | ZEA | FGMTL | EXTENSION TITAN | FG |
| US50 | 45294 | 2/28/2025 | 3/17/2025 | 2,755.000 | 0.000 | 20.000 | 2,735.00 | ZEA | FGB-S | PINTLE HOOK MOUNTING PLATE | FG |
| US50 | 4529409 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 50.000 | 80.00 | ZEA | FGUSP | TITAN 2-1/2 RECEIVER PINTLE | FG |
| US50 | 4529444 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGB-S | TITAN 2-1/2 RECEIVER PINTLE | FG |
| US50 | 4529455 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 0.000 | 137.00 | ZEA | FGB-S | PINTLE HOOK MOUNTING PLATE | FG |

CONFIDENTIAL

ONSET_00032233
FBG_CH1_00090899

**DEBTORS' EXHIBIT NO. 175**
**Page 674 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 674 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 45322 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 32.000 | 259.00 | ZEA | FGB-S | BALL MOUNT BAR CLASS V | FG |
| US50 | 45323 | 2/28/2025 | 3/17/2025 | 444.000 | 0.000 | 10.000 | 434.00 | ZEA | FGB-S | BALL MOUNT BAR CLV 2-1/2 X 5D | FG |
| US50 | 45325 | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 5.000 | 595.00 | ZEA | FGB-S | TRI-BALL MOUNT CLASS V | FG |
| MX25 | 4540 | 2/28/2025 | 3/17/2025 | 12,983.000 | 0.000 | 0.000 | 12,983.00 | ZEA | RAWPCP | TERMINAL SPADE | RAW |
| US50 | 4540 | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | RAWPCP | TERMINAL SPADE | RAW |
| MX25 | 4544 | 2/28/2025 | 3/17/2025 | 14,889.000 | 0.000 | 522.000 | 14,367.00 | ZEA | RAWPKG | BAG POLY 6X12 | RAW |
| MX25 | 4545 | 2/28/2025 | 3/17/2025 | 4,286.000 | 0.000 | 150.000 | 4,136.00 | ZEA | RAWPKG | BAG POLY 12X17 | RAW |
| MX24 | 45502F | 2/28/2025 | 3/17/2025 | 1.000 | 4.000 | 4.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 45507 | 2/28/2025 | 3/17/2025 | 62.000 | 79.000 | 33.000 | 108.00 | ZEA | FGMTL | HITCH GM VAN | FG |
| US50 | 45508 | 2/28/2025 | 3/17/2025 | 74.000 | 79.000 | 31.000 | 122.00 | ZEA | FGMTL | HITCH TITAN F350/450PU | FG |
| MX24 | 45508W | 2/28/2025 | 3/17/2025 | 0.000 | 79.000 | 73.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 45509 | 2/28/2025 | 3/17/2025 | 0.000 | 60.000 | 30.000 | 30.00 | ZEA | FGMTL | HITCH TITAN RAM2500/3500 | FG |
| US50 | 45509 | 2/28/2025 | 3/17/2025 | 0.000 | 30.000 | 0.000 | 30.00 | ZEA | FGMTL | HITCH TITAN RAM2500/3500 | FG |
| US50 | 45511 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMTL | HITCH TITAN CHEVY/GMC HD | FG |
| US50 | 45515 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 1.000 | 58.00 | ZEA | FGMTL | HITCH SUBURBAN | FG |
| US50 | 45516 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 2.000 | 24.00 | ZEA | FGMTL | HITCH F350/450/550 | FG |
| US50 | 45517 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 3.000 | 112.00 | ZEA | FGMTL | HITCH CHEVY GMC HD PU | FG |
| MX24 | 45517W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 45519 | 2/28/2025 | 3/17/2025 | 163.000 | 87.000 | 22.000 | 228.00 | ZEA | FGMTL | HITCH GMC 2500HD/3500HD | FG |
| MX24 | 45519W | 2/28/2025 | 3/17/2025 | 0.000 | 87.000 | 79.000 | 8.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 4552 | 2/28/2025 | 3/17/2025 | 392.000 | 0.000 | 0.000 | 392.00 | ZEA | RAWPCP | CONCTR TRL 6WAY MET | RAW |
| US50 | 45520 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 2.000 | 75.00 | ZEA | FGMTL | HITCH FORD F350/450/550 | FG |
| MX25 | 4553 | 2/28/2025 | 3/17/2025 | 2,002.000 | 0.000 | 0.000 | 2,002.00 | ZEA | RAWTCN | CONCTR CAR 6WAY MET | RAW |
| MX25 | 4554 | 2/28/2025 | 3/17/2025 | 2,515.000 | 0.000 | 0.000 | 2,515.00 | ZEA | RAWBCP | SEAL (TRANS #15191 VB | RAW |
| MX25 | 4555 | 2/28/2025 | 3/17/2025 | 3,403.000 | 0.000 | 0.000 | 3,403.00 | ZEA | RAWWIA | BRACKET-ELECTRICAL | RAW |
| MX25 | 4558 | 2/28/2025 | 3/17/2025 | 1,127.000 | 0.000 | 0.000 | 1,127.00 | ZEA | RAWPCP | CONCTR TRL 7WAY PLSTC | RAW |
| MX25 | 4559 | 2/28/2025 | 3/17/2025 | 1,088.000 | 0.000 | 0.000 | 1,088.00 | ZEA | RAWTCN | CONCTR CAR 7WAY PLSTC | RAW |
| MX25 | 4563 | 2/28/2025 | 3/17/2025 | 511.000 | 0.000 | 0.000 | 511.00 | ZEA | HDWBLT | 1/2-20 X 1.62DIV 1802Z | RAW |
| MX25 | 4569 | 2/28/2025 | 3/17/2025 | 54,950.000 | 0.000 | 2.000 | 54,948.00 | ZEA | RAWPCP | CONCTR TAP 3M 801 | RAW |
| US50 | 457012 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGELE | LAMP KIT AG | FG |
| US50 | 45707 | 2/28/2025 | 3/17/2025 | 6.000 | 25.000 | 7.000 | 24.00 | ZEA | FGUSP | HITCH CLASS V GM VANS | FG |
| US50 | 45708 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 3.000 | 5.00 | ZEA | FGUSP | HITCH CLV FORD F350/450/550 | FG |
| US50 | 45717 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 6.000 | 86.00 | ZEA | FGMTL | HITCH CHEVY GM HD PU | FG |
| US50 | 45719 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 5.000 | 5.00 | ZEA | FGUSP | HITCH CLV GM 2500/3500 8FT BED | FG |
| MX24 | 4624 | 2/28/2025 | 3/17/2025 | 3,086.000 | 0.000 | 1,004.000 | 2,082.00 | ZEA | HDWNUT | LOCKNUT FLG 1/2-13 GRG | RAW |
| MX24 | 4649-40 | 2/28/2025 | 3/17/2025 | 12,940.000 | 0.000 | 0.000 | 12,940.00 | ZEA | HDWWSH | WASHER-FLAT 5/8 X 1-1/4 | RAW |
| MX25 | 4664 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | RAWPCP | ZENER 1N5252B 24V 5% 5 | RAW |
| MX25 | 4668 | 2/28/2025 | 3/17/2025 | 35,895.000 | 0.000 | 0.000 | 35,895.00 | ZEA | RAWBCA | RVAR 10K DUAL VERT LOG | RAW |
| MX25 | 4669 | 2/28/2025 | 3/17/2025 | 8,620.000 | 0.000 | 0.000 | 8,620.00 | ZEA | RAWBCA | RVAR 10K DUAL 20MM VERT | RAW |
| MX25 | 4676 | 2/28/2025 | 3/17/2025 | 8,875.000 | 0.000 | 0.000 | 8,875.00 | ZEA | RAWPKG | CLAMSHELL FOR CONCORD | RAW |
| US50 | 46809 | 2/28/2025 | 3/17/2025 | 1,565.000 | 0.000 | 0.000 | 1,565.00 | ZEA | RAWPKG | PDQ TRAY TOP 70346MC FILE NO | RAW |
| US50 | 47-01-001 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGB-S | LAMP STT 4IN RND RED | FG |
| US50 | 47-06-004 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | LAMP STT OVAL RED HRZ | FG |
| US50 | 47-06-005 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGB-S | LAMP TURN 6IN OVAL AMB | FG |
| US50 | 47-06-404 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | LAMP STT OVAL RED HRZ | FG |
| US50 | 47-106851 | 2/28/2025 | 3/17/2025 | 877.000 | 0.000 | 0.000 | 877.00 | ZEA | FGB-S | LAMP SMCL 12IN PTAIL AMB | FG |
| MX25 | 47-106853 | 2/28/2025 | 3/17/2025 | 383.000 | 0.000 | 0.000 | 383.00 | ZEA | FGB-S | LAMP SM AMBER | FG |
| US50 | 47-106857 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 0.000 | 169.00 | ZEA | FGB-S | LAMP SMCL 162IN PTAIL | FG |
| US50 | 47-107046 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | FGB-S | LAMP SMCL 96IN PTAIL RED | FG |
| US50 | 47-203668 | 2/28/2025 | 3/17/2025 | 1,197.000 | 0.000 | 0.000 | 1,197.00 | ZEA | FGB-S | LAMP SMCL MOD RED LED | FG |
| US50 | 47-222017 | 2/28/2025 | 3/17/2025 | 1,244.000 | 0.000 | 0.000 | 1,244.00 | ZEA | FGB-S | SMCL-SLIM FIT BASE W/LED, | FG |
| MX25 | 47-37-001 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | FGB-S | LAMP 37 LED RED | FG |
| US50 | 47-37-001 | 2/28/2025 | 3/17/2025 | 908.000 | 0.000 | 0.000 | 908.00 | ZEA | FGB-S | LAMP 37 LED RED | FG |
| MX25 | 47-37-002 | 2/28/2025 | 3/17/2025 | 627.000 | 0.000 | 0.000 | 627.00 | ZEA | FGB-S | LAMP 37 LED AMB | FG |
| US50 | 47-37-005 | 2/28/2025 | 3/17/2025 | 7,086.000 | 0.000 | 2.000 | 7,084.00 | ZEA | FGB-S | LAMP 37 LED RED | FG |
| US50 | 47-37-006 | 2/28/2025 | 3/17/2025 | 1,657.000 | 0.000 | 0.000 | 1,657.00 | ZEA | FGB-S | LAMP 37 LED AMB | FG |
| MX25 | 47-38-001 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGB-S | LAMP SMCL MOD RED LED | FG |
| US50 | 47-38-001 | 2/28/2025 | 3/17/2025 | 919.000 | 0.000 | 0.000 | 919.00 | ZEA | FGB-S | LAMP SMCL MOD RED LED | FG |
| MX25 | 47-38-002 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGB-S | LAMP SMCL MOD AMB LED | FG |
| US50 | 47-38-002 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | FGB-S | LAMP SMCL MOD AMB LED | FG |
| US50 | 47-58-002 | 2/28/2025 | 3/17/2025 | 720.000 | 0.000 | 0.000 | 720.00 | ZEA | FGB-S | LAMP SMCL OBL AMB | FG |
| US50 | 47-58-031 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | FGUSP | LAMP SMCL OBL RED | FG |
| US50 | 47-59-001 | 2/28/2025 | 3/17/2025 | 1,817.000 | 0.000 | 0.000 | 1,817.00 | ZEA | FGB-S | LAMP SMCL RED W/RFLX | FG |
| US50 | 47-59-010 | 2/28/2025 | 3/17/2025 | 836.000 | 0.000 | 0.000 | 836.00 | ZEA | FGB-S | LENS MOD RED | FG |
| US50 | 47-59-012 | 2/28/2025 | 3/17/2025 | 1,099.000 | 0.000 | 0.000 | 1,099.00 | ZEA | FGSCP | LENS SMCL 59 AMB LED | FG |
| US50 | 47-84-010 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | FGB-S | LAMP MOD 84 RED LED | FG |
| US50 | 47-84-012 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGSCP | LAMP MOD 84 AMB LED | FG |
| US50 | 47-84-020 | 2/28/2025 | 3/17/2025 | 1,571.000 | 0.000 | 0.000 | 1,571.00 | ZEA | RAWLIT | LED MOD 84 SER RED | RAW |
| US50 | 47-84-530 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | LAMP 84 TPL RED/RED | FG |
| US50 | 47-84-711 | 2/28/2025 | 3/17/2025 | 225.000 | 0.000 | 0.000 | 225.00 | ZEA | FGSCP | LAMP 84 ENH HT RED/CLR | FG |
| US50 | 47-84-808 | 2/28/2025 | 3/17/2025 | 735.000 | 0.000 | 13.000 | 722.00 | ZEA | FGB-S | LAMP ASY SQ4 | FG |
| US50 | 47-86-010 | 2/28/2025 | 3/17/2025 | 630.000 | 0.000 | 0.000 | 630.00 | ZEA | FGB-S | LAMP 86 MOD RED | FG |
| US50 | 47-99-004 | 2/28/2025 | 3/17/2025 | 1,211.000 | 0.000 | 0.000 | 1,211.00 | ZEA | FGB-S | LAMP ID BAR LED RED | FG |
| MX25 | 47-99-005 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | FGB-S | LAMP 99 SMCL RED | FG |
| MX25 | 47-99-006 | 2/28/2025 | 3/17/2025 | 163.000 | 0.000 | 0.000 | 163.00 | ZEA | FGB-S | LAMP 99 SMCL AMBER | FG |
| MX25 | 4706 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 0.000 | 202.00 | ZEA | RAWPKG | MASTER CARTON CONCORD | RAW |
| MX25 | 4711 | 2/28/2025 | 3/17/2025 | 7,586.000 | 0.000 | 0.000 | 7,586.00 | ZEA | RAWINS | POD TOW CARD; | RAW |
| MX25 | 4715 | 2/28/2025 | 3/17/2025 | 9,496.000 | 0.000 | 0.000 | 9,496.00 | ZEA | RAWBCA | CASE TOP ASSY, 90251; | RAW |
| MX25 | 4716 | 2/28/2025 | 3/17/2025 | 14,947.000 | 0.000 | 0.000 | 14,947.00 | ZEA | RAWBCA | CASE BOTTOM, 90251; | RAW |
| MX25 | 4717 | 2/28/2025 | 3/17/2025 | 15,836.000 | 0.000 | 0.000 | 15,836.00 | ZEA | RAWBCA | MANUAL SLIDE, 90251; | RAW |
| MX25 | 4718 | 2/28/2025 | 3/17/2025 | 15,122.000 | 0.000 | 0.000 | 15,122.00 | ZEA | RAWBCA | POWER KNOB, 90251; | RAW |
| MX24 | 4719 | 2/28/2025 | 3/17/2025 | 905.000 | 0.000 | 0.000 | 905.00 | ZEA | HDWBLT | J-BOLT 3/8-16 GR5 ZINC | RAW |
| MX25 | 4719TEK | 2/28/2025 | 3/17/2025 | 11,666.000 | 0.000 | 0.000 | 11,666.00 | ZEA | RAWBCA | BOOST BUTTON, 90251; | RAW |
| MX25 | 4720 | 2/28/2025 | 3/17/2025 | 13,273.000 | 0.000 | 0.000 | 13,273.00 | ZEA | RAWBCA | DISPLAY HOLDER, 90251; | RAW |
| MX25 | 4723 | 2/28/2025 | 3/17/2025 | 6,306.000 | 0.000 | 0.000 | 6,306.00 | ZEA | RAWBCA | CASE BOTTOM, 90252; | RAW |
| MX25 | 4724 | 2/28/2025 | 3/17/2025 | 12,300.000 | 0.000 | 0.000 | 12,300.00 | ZEA | RAWBCA | CASE TOP, 90252; | RAW |
| MX25 | 4725 | 2/28/2025 | 3/17/2025 | 12,994.000 | 0.000 | 0.000 | 12,994.00 | ZEA | RAWBCA | HEAT SINK; | RAW |
| MX25 | 4726 | 2/28/2025 | 3/17/2025 | 16,544.000 | 0.000 | 0.000 | 16,544.00 | ZEA | HDWSCR | SCREW, M3.5 X 16 PAN H | RAW |
| MX25 | 4727 | 2/28/2025 | 3/17/2025 | 10,614.000 | 0.000 | 0.000 | 10,614.00 | ZEA | RAWBCA | GASKET - CONNECTOR, 90 | RAW |
| MX25 | 4728 | 2/28/2025 | 3/17/2025 | 10,168.000 | 0.000 | 0.000 | 10,168.00 | ZEA | RAWBCA | GASKET - CASE TOP, 902 | RAW |
| MX25 | 4729 | 2/28/2025 | 3/17/2025 | 84,341.000 | 30.000 | 0.000 | 84,341.00 | ZEA | HDWSCR | SCREW, M4X25, PAN HEAD | RAW |
| MX25 | 4730 | 2/28/2025 | 3/17/2025 | 37,232.000 | 0.000 | 0.000 | 37,232.00 | ZEA | HDWSCR | SCREW, MTG 1/4-14x11/4 | RAW |
| MX25 | 4733 | 2/28/2025 | 3/17/2025 | 582.000 | 0.000 | 0.000 | 582.00 | ZEA | RAWBCA | SOCKET, RELAY, PCB; | RAW |
| MX25 | 4734 | 2/28/2025 | 3/17/2025 | 1,455.000 | 0.000 | 0.000 | 1,455.00 | ZEA | RAWBCA | RELAY, 40 AMP QUICK CO | RAW |
| MX25 | 4735 | 2/28/2025 | 3/17/2025 | 21,545.000 | 0.000 | 0.000 | 21,545.00 | ZEA | RAWPCP | DUAL DISPLAY, COMMON A | RAW |
| MX25 | 4736 | 2/28/2025 | 3/17/2025 | 23,310.000 | 0.000 | 0.000 | 23,310.00 | ZEA | RAWPCP | HEADER 2 POS, TOP ENTR | RAW |
| MX25 | 4739T3 | 2/28/2025 | 3/17/2025 | 21,322.000 | 0.000 | 0.000 | 21,322.00 | ZEA | RAWPCP | IC, NCV7805ABD2TR4G, V | RAW |
| MX25 | 4743T3 | 2/28/2025 | 3/17/2025 | 390,187.000 | 264.000 | 65,022.000 | 325,429.00 | ZEA | RAWPCP | CC 10 uF 10% 25V X7T 1210AUTO (DWG 9106) | RAW |

CONFIDENTIAL

ONSET_00032234
FBG_CH1_00090900

**DEBTORS' EXHIBIT NO. 175**
**Page 675 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 675 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 4744T3 | 2/28/2025 | 3/17/2025 | 3,911.000 | 0.000 | 0.000 | 3,911.00 | ZEA | RAWBCA | CC 4.7 UF 10% 50V X7R (DWG 9106) | RAW |
| MX25 | 4745T3 | 2/28/2025 | 3/17/2025 | 35,000.000 | 0.000 | 0.000 | 35,000.00 | ZEA | RAWPCP | RC 52.3K OHM 1% SMT0603 (DWG 9104) | RAW |
| MX25 | 4746T3 | 2/28/2025 | 3/17/2025 | 77,402.000 | 0.000 | 9.000 | 77,393.00 | ZEA | RAWPCP | TR-PFET, BSS84, MOSFET | RAW |
| MX25 | 4748TEK | 2/28/2025 | 3/17/2025 | 10,761.000 | 0.000 | 6.000 | 10,755.00 | ZEA | RAWPCP | INSULATING PAD 1 3/4 x (DWG 9108) | RAW |
| MX25 | 4749T3 | 2/28/2025 | 3/17/2025 | 10,975.000 | 0.000 | 553.000 | 10,422.00 | ZEA | RAWPCP | RC 8.45K OHM 1% SMT060 (DWG 9104) | RAW |
| MX25 | 4750 | 2/28/2025 | 3/17/2025 | 7,337.000 | 0.000 | 0.000 | 7,337.00 | ZEA | HDWWSH | SEALING WASHER, 3/4 IN (DWG 9114) | RAW |
| MX25 | 4751 | 2/28/2025 | 3/17/2025 | 4,826.000 | 0.000 | 0.000 | 4,826.00 | ZEA | RAWBCA | PROTECTIVE VENT, PMF10 | RAW |
| MX25 | 4754 | 2/28/2025 | 3/17/2025 | 3,607.000 | 0.000 | 0.000 | 3,607.00 | ZEA | RAWBCA | TERMINAL BLOCK, 6 POS; | RAW |
| MX24 | 476-86 | 2/28/2025 | 3/17/2025 | 9,599.000 | 0.000 | 0.000 | 9,599.00 | ZEA | HDWNUT | NUT HEX  3/8-16 | RAW |
| MX25 | 4762 | 2/28/2025 | 3/17/2025 | 566,647.000 | 0.000 | 654.000 | 565,993.00 | ZEA | RAWPCP | HEADER, 4POS VERT | RAW |
| MX25 | 4765 | 2/28/2025 | 3/17/2025 | 12,159.000 | 0.000 | 0.000 | 12,159.00 | ZEA | RAWPCP | INSULATING PAD SINGLE | RAW |
| MX25 | 4767T3 | 2/28/2025 | 3/17/2025 | 66,129.000 | 40,000.000 | 0.000 | 106,129.00 | ZEA | RAWPCP | RC 150 OHM 5% SMT0603; (DWG 9104) | RAW |
| MX25 | 4768 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | RAWPCP | CAPE 220UF 50V 105 C H (DWG 9107) | RAW |
| MX24 | 4769-28 | 2/28/2025 | 3/17/2025 | 8,077.000 | 0.000 | 96.000 | 7,981.00 | ZEA | RAWSPG | SPRING RATCHET-TWO | RAW |
| MX25 | 4774 | 2/28/2025 | 3/17/2025 | 7,923.000 | 0.000 | 0.000 | 7,923.00 | ZEA | RAWBCA | 7 WAY CONNECTOR W/OJT | RAW |
| MX25 | 4781 | 2/28/2025 | 3/17/2025 | 10,116.000 | 0.000 | 0.000 | 10,116.00 | ZEA | RAWPKG | POCKET, CLEAR 2 X 3; | RAW |
| MX25 | 4787 | 2/28/2025 | 3/17/2025 | 1,874.000 | 0.000 | 0.000 | 1,874.00 | ZEA | RAWPKG | PROTECTIVE INSERT/PROD | RAW |
| MX25 | 478A06JL0A | 2/28/2025 | 3/17/2025 | 1.000 | 3.000 | 0.000 | 4.00 | ZEA | FGELE | NISSAN ARMADA MY21 TRAILER BRA | FG |
| MX25 | 478A0EZ40B-KIT | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | BRAKE CONTROLLER-SERVICE | FG |
| US50 | 48-84-711 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | FGUSP | LAMP 84 ENH HT RED/CLR | FG |
| MX25 | 481 | 2/28/2025 | 3/17/2025 | 19,175.000 | 0.000 | 0.000 | 19,175.00 | ZEA | HDWWSH | FIBRE WASHER INSULATOR | RAW |
| MX25 | 4812 | 2/28/2025 | 3/17/2025 | 375.000 | 0.000 | 0.000 | 375.00 | ZEA | RAWBCP | MAGNET FOR ALKO 10X2 1 | RAW |
| MX24 | 4828 | 2/28/2025 | 3/17/2025 | 7,659.000 | 0.000 | 1,298.000 | 6,361.00 | ZEA | HDWNUT | NUT HVY HEX 1/2 13 OR2H | RAW |
| MX25 | 482QAD | 2/28/2025 | 3/17/2025 | 20,429.000 | 0.000 | 0.000 | 20,429.00 | ZEA | HDWWSH | FIBRE SHOULDER WASHER | RAW |
| MX24 | 4834 | 2/28/2025 | 3/17/2025 | 167.000 | 1,000.000 | 4.000 | 1,163.00 | ZEA | RAWPKG | LABEL BLANK YELLOW | RAW |
| MX25 | 4853 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | RAWPKG | CARTON MASTER | RAW |
| MX25 | 485QAD | 2/28/2025 | 3/17/2025 | 18,995.000 | 0.000 | 0.000 | 18,995.00 | ZEA | HDWRIV | 5/32 RIVET ZINC PLATED | RAW |
| MX25 | 4867 | 2/28/2025 | 3/17/2025 | 2,599.000 | 0.000 | 0.000 | 2,599.00 | ZEA | RAWPKG | PLAIN WHT IND-HANG TAB | RAW |
| MX24 | 490241 | 2/28/2025 | 3/17/2025 | 565.000 | 0.000 | 0.000 | 565.00 | ZEA | HDWBLT | BOLT CARR NC G5 G 3/8X | RAW |
| US50 | 4907 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 4.000 | 60.00 | ZEA | FGMTL | KIT BRACKET SRV BDY SHRT | FG |
| MX24 | 49080 | 2/28/2025 | 3/17/2025 | 24.000 | 215.000 | 239.000 | - | ZEA | FGMTL | GOOSENECK 25K ABOVE BED | FG |
| US50 | 49080 | 2/28/2025 | 3/17/2025 | 102.000 | 239.000 | 161.000 | 180.00 | ZEA | FGMTL | GOOSENECK 25K ABOVE BED | FG |
| MX24 | 49080W | 2/28/2025 | 3/17/2025 | 38.000 | 249.000 | 287.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 490QAD | 2/28/2025 | 3/17/2025 | 9,266.000 | 0.000 | 0.000 | 9,266.00 | ZEA | RAWP-C | RUBBER PIN SEAL | RAW |
| US50 | 49150 | 2/28/2025 | 3/17/2025 | 326.000 | 0.000 | 85.000 | 241.00 | ZEA | FGMTL | KIT GSBOX SAFETY CHAIN | FG |
| US50 | 49151 | 2/28/2025 | 3/17/2025 | 584.000 | 26.000 | 189.000 | 421.00 | ZEA | FGMTL | 20K CHAIN KIT | FG |
| US50 | 4916 | 2/28/2025 | 3/17/2025 | 31.000 | 1.000 | 14.000 | 18.00 | ZEA | FGMTL | KIT BRACKET SRV BDY LONG | FG |
| US50 | 4957033 | 2/28/2025 | 3/17/2025 | 1,060.000 | 0.000 | 0.000 | 1,060.00 | ZEA | FGB-S | PRO SERIES ROUND BAR 12000 LB | FG |
| US50 | 49911 | 2/28/2025 | 3/17/2025 | 319.000 | 0.000 | 29.000 | 290.00 | ZEA | FGB-S | WD KIT BOLT ON 600LB | FG |
| US50 | 49912 | 2/28/2025 | 3/17/2025 | 1,041.000 | 0.000 | 37.000 | 1,004.00 | ZEA | FGB-S | WD KIT BOLT ON 800LB | FG |
| US50 | 49913 | 2/28/2025 | 3/17/2025 | 1,195.000 | 0.000 | 11.000 | 1,184.00 | ZEA | FGB-S | WD KIT BOLT ON 1150LB | FG |
| US50 | 4995 | 2/28/2025 | 3/17/2025 | 1,590.000 | 0.000 | 0.000 | 1,590.00 | ZEA | FGB-S | SELECT A BALL UH | FG |
| US50 | 4996 | 2/28/2025 | 3/17/2025 | 284.000 | 0.000 | 0.000 | 284.00 | ZEA | FGB-S | BALL 2-5/16 UH | FG |
| MX25 | 50-07-001 | 2/28/2025 | 3/17/2025 | 4,539.840 | 0.000 | 0.000 | 4,539.84 | ZFT | RAWWIA | 7 WAY CABLE-SPOOLED | RAW |
| US50 | 50-61-006 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | CONN 61 MLD 6' CBL | FG |
| US50 | 50-61-108 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 15.000 | 90.00 | ZEA | FGELE | CONN 61 14GA MLD 8' CBL | FG |
| US50 | 50-67-001 | 2/28/2025 | 3/17/2025 | 359.000 | 118.000 | 28.000 | 449.00 | ZEA | FGELE | CONN 67 MLD 6' TRL | FG |
| US50 | 50-67-003 | 2/28/2025 | 3/17/2025 | 3,751.000 | 60.000 | 1,778.000 | 2,033.00 | ZEA | FGELE | CONN 67 MLD 8' TRL | FG |
| US50 | 50-67-004 | 2/28/2025 | 3/17/2025 | 282.000 | 0.000 | 28.000 | 254.00 | ZEA | FGELE | CONN 67 MLD 9' TRL | FG |
| US50 | 50-67-005 | 2/28/2025 | 3/17/2025 | 434.000 | 0.000 | 244.000 | 190.00 | ZEA | FGELE | CONN 67 MLD 10' TRL | FG |
| US50 | 50-67-007 | 2/28/2025 | 3/17/2025 | 227.000 | 0.000 | 195.000 | 32.00 | ZEA | FGELE | CONN 67 MLD 12' TRL | FG |
| US50 | 50-67-103 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 1.000 | 57.00 | ZEA | FGELE | CONN 67 MLD 15' TRL | FG |
| US50 | 50-67-106 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 1.000 | 70.00 | ZEA | FGELE | CONN 67 MLD 18' TRL | FG |
| US50 | 50-67-210 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 22.000 | 170.00 | ZEA | FGELE | CONN DBL END 7WY 8' | FG |
| US50 | 50-67-410 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGELE | CONN 67 10' BKWY SW TRL | FG |
| US50 | 50-67-616 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | FGELE | HARNESS MLD 7WY 6' | FG |
| US50 | 50-67-618 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGELE | HARNESS MLD 7WY 8' | FG |
| US50 | 50-67-620 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGELE | HARNESS MLD 7WY 10' | FG |
| US50 | 50-67-901 | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 4.000 | 178.00 | ZEA | FGELE | HARNESS 67 DBL END 6' | FG |
| US50 | 50-77-001 | 2/28/2025 | 3/17/2025 | 7,168.000 | 0.000 | 31.000 | 7,137.00 | ZEA | FGB-S | CONN 7WY PLAS CAR | FG |
| US50 | 50-77-003 | 2/28/2025 | 3/17/2025 | 7,224.000 | 0.000 | 0.000 | 7,224.00 | ZEA | FGB-S | CONN 7WY PLAS TRL | FG |
| US50 | 50-85-002 | 2/28/2025 | 3/17/2025 | 4,658.000 | 0.000 | 153.000 | 4,505.00 | ZEA | FGB-S | BKWY REPL LANYARD 48in | FG |
| MX25 | 50-85-007 | 2/28/2025 | 3/17/2025 | 2,374.000 | 0.000 | 0.000 | 2,374.00 | ZEA | FGB-S | BKWY SW W LANYARD 48in | FG |
| US50 | 50-85-007 | 2/28/2025 | 3/17/2025 | 5,358.000 | 0.000 | 3.000 | 5,355.00 | ZEA | FGB-S | BKWY SW W LANYARD 48in | FG |
| US50 | 50-85-312 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 10.000 | 740.00 | ZEA | FGB-S | Breakaway System, 1 to 3 Axle Trailers | FG |
| US50 | 50-85-313 | 2/28/2025 | 3/17/2025 | 1,935.000 | 0.000 | 83.000 | 1,852.00 | ZEA | FGB-S | BREAKAWAY SYSTEM W/CHARGER | FG |
| US50 | 50-85-315 | 2/28/2025 | 3/17/2025 | 2,327.000 | 0.000 | 32.000 | 2,295.00 | ZEA | FGB-S | Breakaway System, 1 to 3 Axle Trailers | FG |
| US50 | 50-85-325 | 2/28/2025 | 3/17/2025 | 3,728.000 | 0.000 | 111.000 | 3,617.00 | ZEA | FGB-S | BREAKAWAY KIT 1 TO 3 AXLE TRLS | FG |
| US50 | 50-86-004 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGELE | CONN 6PIN SPR SLD CAR | FG |
| US50 | 50-87-004 | 2/28/2025 | 3/17/2025 | 333.000 | 0.000 | 86.000 | 247.00 | ZEA | FGELE | CONN 7PIN SPR SLD CAR | FG |
| US50 | 50-87-007 | 2/28/2025 | 3/17/2025 | 237.000 | 0.000 | 92.000 | 145.00 | ZEA | FGELE | CONN 7PIN SPR SLD CAR | FG |
| US50 | 50-87-012 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGELE | 7-WAY SUPERSHEALED 12 FT | FG |
| US50 | 50-97-407 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 3.000 | 8.00 | ZEA | FGELE | CONN 7WY 90DEG SLD | FG |
| US50 | 50-97-410 | 2/28/2025 | 3/17/2025 | 311.000 | 20.000 | 182.000 | 149.00 | ZEA | FGELE | CONN 7WY 90DEG | FG |
| US50 | 50-97-411 | 2/28/2025 | 3/17/2025 | 395.000 | 0.000 | 2.000 | 393.00 | ZEA | FGELE | CONN 7WY 90DEG | FG |
| US50 | 5000-DX-NAPA | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGFLF | SHOE & LINING (WHL) | FG |
| MX25 | 5000010 | 2/28/2025 | 3/17/2025 | 34,766.000 | 0.000 | 0.000 | 34,766.00 | ZEA | RAWWIA | TERMINAL SIDE 7CE | RAW |
| MX25 | 5000011 | 2/28/2025 | 3/17/2025 | 3,039.000 | 0.000 | 0.000 | 3,039.00 | ZEA | RAWPCP | TERMINAL CTR 7CE | RAW |
| MX25 | 5000017 | 2/28/2025 | 3/17/2025 | 101,109.000 | 0.000 | 0.000 | 101,109.00 | ZEA | RAWWIA | QD LOCKING 18-14GA | RAW |
| MX25 | 5000018 | 2/28/2025 | 3/17/2025 | 5,002.000 | 0.000 | 0.000 | 5,002.00 | ZEA | RAWWIA | QD LOCKING 12-10 GA | RAW |
| MX25 | 5000030 | 2/28/2025 | 3/17/2025 | 6,415.000 | 0.000 | 0.000 | 6,415.00 | ZEA | RAWSPG | SPRING 78CE | RAW |
| MX25 | 5000051 | 2/28/2025 | 3/17/2025 | 2,012.000 | 0.000 | 0.000 | 2,012.00 | ZEA | RAWWIA | SEAL 78CE | RAW |
| MX25 | 5000052 | 2/28/2025 | 3/17/2025 | 5,653.000 | 0.000 | 0.000 | 5,653.00 | ZEA | RAWP-C | .160 DIAMETER PIN | RAW |
| MX25 | 5000054 | 2/28/2025 | 3/17/2025 | 4,036.000 | 0.000 | 0.000 | 4,036.00 | ZEA | RAWWIA | DOOR SEAL 6PIN SLD CAR | RAW |
| MX25 | 5000055 | 2/28/2025 | 3/17/2025 | 1,300.000 | 0.000 | 0.000 | 1,300.00 | ZEA | RAWPCP | .135 DIA LOCKING TERMI | RAW |
| US50 | 500105BN | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGMTL | KIT SW CRN CRANK | FG |
| US50 | 500106 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 72.000 | 288.00 | ZEA | FGMTL | KIT-GEAR FOR 170'S AND MARINE | FG |
| US50 | 500120 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGMTL | KIT CROSS SHAFT-SPL | FG |
| US50 | 500129 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGMTL | KIT F2 HANDLE HOLDUP | FG |
| US50 | 500130 | 2/28/2025 | 3/17/2025 | 203.000 | 0.000 | 0.000 | 203.00 | ZEA | FGMTL | KIT F2 TWN TRK WHL RLP | FG |
| US50 | 500131 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | FGMTL | KIT F2 WD TRK WHL REPL | FG |
| US50 | 500133 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 1.000 | 79.00 | ZEA | FGMTL | KIT F2 WD TRK WHL WEDG | FG |
| US50 | 500134 | 2/28/2025 | 3/17/2025 | 230.000 | 0.000 | 1.000 | 229.00 | ZEA | FGMTL | KIT F2 HANDLE/CRANK | FG |
| US50 | 500136 | 2/28/2025 | 3/17/2025 | 297.000 | 0.000 | 7.000 | 290.00 | ZEA | FGMTL | KIT F2 PULL FIN REPL | FG |
| US50 | 500137 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 2.000 | 286.00 | ZEA | FGMTL | KIT-F2 BEARING REPLACEMENT | FG |
| US50 | 500138 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 21.000 | 99.00 | ZEA | FGMTL | KIT F2 TWN TRK WHL | FG |
| US50 | 500153 | 2/28/2025 | 3/17/2025 | 80.000 | 30.000 | 29.000 | 81.00 | ZEA | FGMTL | JACK 4.5K TANDEM LG WO/MT | FG |
| US50 | 500156 | 2/28/2025 | 3/17/2025 | 405.000 | 0.000 | 12.000 | 393.00 | ZEA | FGMTL | KIT-7K SW GEAR | FG |

CONFIDENTIAL

ONSET_00032235
FBG_CH1_00090901

DEBTORS' EXHIBIT NO. 175
Page 676 of 1907
JOINT EXHIBIT NO. 51
Page 676 of 1907

| Loc | Item | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Type | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 500162 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 2.000 | 22.00 | ZEA | FGMTL | JACK RV LANDING GEAR 8K | FG |
| US50 | 500171 | 2/28/2025 | 3/17/2025 | 712.000 | 0.000 | 77.000 | 635.00 | ZEA | FGMTL | KIT-7K SW CRANK | FG |
| US50 | 500177 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 36.000 | 49.00 | ZEA | FGMTL | KIT-3/4 PLUNGER KIT W/J PIN | FG |
| US50 | 500178 | 2/28/2025 | 3/17/2025 | 237.000 | 0.000 | 2.000 | 235.00 | ZEA | FGMTL | KIT-1/2 PLGR PIN RPLCMT 12/ | FG |
| MX24 | 500178C | 2/28/2025 | 3/17/2025 | 84.000 | 17.000 | 0.000 | 101.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| US50 | 500180 | 2/28/2025 | 3/17/2025 | 1,602.000 | 0.000 | 266.000 | 1,336.00 | ZEA | FGB-S | KIT-BLDG TW CRANK RPLCMT 6/CTN | FG |
| MX24 | 50018020 | 2/28/2025 | 3/17/2025 | 0.000 | 960.000 | 0.000 | 960.00 | ZEA | FGMTL | RED KNOB TW CRANK ASSY | FG |
| MX24 | 50018020C | 2/28/2025 | 3/17/2025 | 3,005.000 | 0.000 | 961.000 | 2,044.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| MX24 | 500180C | 2/28/2025 | 3/17/2025 | 1,750.000 | 0.000 | 1.000 | 1,749.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| US50 | 500187 | 2/28/2025 | 3/17/2025 | 1,260.000 | 0.000 | 16.000 | 1,264.00 | ZEA | FGB-S | JACK 3.5K POWER A-FRAME | FG |
| US50 | 500188 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 0.000 | 93.00 | ZEA | FGB-S | JACK POWERED A-FRAME 3500 LB | FG |
| US50 | 500190 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 15.000 | 46.00 | ZEA | FGB-S | JACK DROPLEG 4000 LB & PIN | FG |
| US50 | 500191 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGB-S | KIT MANUAL OVERRIDE BOLT | FG |
| US50 | 500192 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGB-S | KIT BOTTOM COVER&SCREWS | FG |
| US50 | 500193 | 2/28/2025 | 3/17/2025 | 271.000 | 0.000 | 4.000 | 267.00 | ZEA | FGB-S | KIT LEVEL ASSY & SCREWS | FG |
| US50 | 500194 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 4.000 | 14.00 | ZEA | FGB-S | KIT MANUAL OVERRDE COVER | FG |
| US50 | 500196 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGB-S | KIT LED ASSEMBLY W/WIRE | FG |
| US50 | 500198 | 2/28/2025 | 3/17/2025 | 533.000 | 0.000 | 1.000 | 532.00 | ZEA | FGB-S | PRO SERIES 2500LB A-FRAME JACK | FG |
| US50 | 500199 | 2/28/2025 | 3/17/2025 | 597.000 | 0.000 | 21.000 | 576.00 | ZEA | FGB-S | JACK PWR NON-WHEEL 4K | FG |
| US50 | 500200 | 2/28/2025 | 3/17/2025 | 480.000 | 0.000 | 35.000 | 445.00 | ZEA | FGB-S | JACK 4000LB POWERED AFRAME 22 | FG |
| US50 | 500201 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 3.000 | 151.00 | ZEA | FGB-S | KIT MANUAL OVERRIDE | FG |
| US50 | 500202 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGB-S | KIT LED LIGHT ASSY | FG |
| US50 | 500203 | 2/28/2025 | 3/17/2025 | 256.000 | 0.000 | 10.000 | 246.00 | ZEA | FGB-S | KIT MANUAL OVERRIDE | FG |
| US50 | 500204 | 2/28/2025 | 3/17/2025 | 374.000 | 0.000 | 0.000 | 374.00 | ZEA | FGMTL | KIT SERVICE DR PIN REPL | FG |
| US50 | 500205 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | FGMTL | KIT GRBX COVER REPL | FG |
| US50 | 500212 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 5.000 | 184.00 | ZEA | FGMTL | KIT-GEAR STYLE III FOR 180'S | FG |
| US50 | 500217 | 2/28/2025 | 3/17/2025 | 492.000 | 0.000 | 45.000 | 447.00 | ZEA | FGMTL | KIT-SCREW AND NUT 10K JACK | FG |
| US50 | 500219 | 2/28/2025 | 3/17/2025 | 367.000 | 0.000 | 32.000 | 335.00 | ZEA | FGMTL | LYNCH PIN 9/16 | FG |
| US50 | 500223 | 2/28/2025 | 3/17/2025 | 292.000 | 0.000 | 19.000 | 273.00 | ZEA | FGMTL | KIT-5K BEARING | FG |
| US50 | 500224 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 0.000 | 117.00 | ZEA | FGMTL | KIT-7000 LB BEARING FOR 190'S | FG |
| US50 | 500231 | 2/28/2025 | 3/17/2025 | 279.000 | 0.000 | 55.000 | 224.00 | ZEA | FGMTL | KIT-5/8 PIN & CHAIN | FG |
| US50 | 500232 | 2/28/2025 | 3/17/2025 | 955.000 | 0.000 | 72.000 | 883.00 | ZEA | FGMTL | KIT-5/8 PIN & CHAIN | FG |
| MX24 | 500232C | 2/28/2025 | 3/17/2025 | 7,000.000 | 0.000 | 0.000 | 7,000.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| MX24 | 500239C | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 2.000 | 57.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| US50 | 500239 | 2/28/2025 | 3/17/2025 | 2,148.000 | 0.000 | 13.000 | 2,135.00 | ZEA | FGMTL | SWIVEL MT WELD-ON 9/16 PIN-MALE | FG |
| MX24 | 500239C | 2/28/2025 | 3/17/2025 | 1,005.000 | 0.000 | 1.000 | 1,004.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| US50 | 50024 | 2/28/2025 | 3/17/2025 | 937.000 | 0.000 | 1.000 | 936.00 | ZEA | RAWCSI | 5TH WHL SLIDER RD TUBE | FG |
| US50 | 500240 | 2/28/2025 | 3/17/2025 | 859.000 | 0.000 | 10.000 | 849.00 | ZEA | FGB-S | PACKET WELD-ON MALE MT 5/8 | FG |
| US50 | 500241 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 24.000 | 240.00 | ZEA | FGMTL | PACKET STD RETAINING RING REP | FG |
| US50 | 50024120 | 2/28/2025 | 3/17/2025 | 472.000 | 0.000 | 0.000 | 472.00 | ZEA | FGB-S | KIT JACK RETAINING RING REPLAC | FG |
| US50 | 500242 | 2/28/2025 | 3/17/2025 | 385.000 | 0.000 | 18.000 | 367.00 | ZEA | FGB-S | PACKET L-BEND SWIVEL BRKT-REP | FG |
| US50 | 500243 | 2/28/2025 | 3/17/2025 | 333.000 | 0.000 | 111.000 | 222.00 | ZEA | FGMTL | KIT-PIN&CHAIN 9/16 X 3 1/4 | FG |
| MX24 | 500243C | 2/28/2025 | 3/17/2025 | 1,752.000 | 0.000 | 0.000 | 1,752.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| US50 | 500244 | 2/28/2025 | 3/17/2025 | 5,752.000 | 14.000 | 47.000 | 5,719.00 | ZEA | FGB-S | PACKET REMOVABLE FOOT - 2 | FG |
| US50 | 50024420 | 2/28/2025 | 3/17/2025 | 16,193.000 | 0.000 | 1.000 | 16,192.00 | ZEA | FGMTL | 2" FOOT PLATE & 5/16 IN | FG |
| MX24 | 50024420C | 2/28/2025 | 3/17/2025 | 9,030.000 | 0.000 | 1.000 | 9,029.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| MX24 | 500244C | 2/28/2025 | 3/17/2025 | 3,005.000 | 0.000 | 1.000 | 3,004.00 | ZEA | RAWPKG | PRODUCT CARD | RAW |
| US50 | 500245 | 2/28/2025 | 3/17/2025 | 969.000 | 3.000 | 27.000 | 965.00 | ZEA | FGB-S | KIT CASTER ASSEMBLY POLY WHEEL | FG |
| US50 | 50024509 | 2/28/2025 | 3/17/2025 | 365.000 | 0.000 | 0.000 | 365.00 | ZEA | FGUSP | KIT-REM. CASTER W/POLY WH | FG |
| US50 | 50024520 | 2/28/2025 | 3/17/2025 | 248.000 | 248.000 | 248.000 | 248.00 | ZEA | FGMTL | KIT-JACK CASTER W/POLY WHEEL | FG |
| MX24 | 50024520C | 2/28/2025 | 3/17/2025 | 9,072.000 | 0.000 | 1.000 | 9,071.00 | ZEA | RAWPKG | PRODUCT CARD-50024520 | RAW |
| MX24 | 500245C | 2/28/2025 | 3/17/2025 | 2,005.000 | 0.000 | 1.000 | 2,004.00 | ZEA | RAWPKG | PRODUCT CARD-PH | RAW |
| US50 | 500246 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | FGMTL | KIT-RED BULLDOG KNOB RPLC 8/ | FG |
| US50 | 50024620 | 2/28/2025 | 3/17/2025 | 2,917.000 | 0.000 | 0.000 | 2,917.00 | ZEA | FGB-S | KIT-RED BULLDOG KNOB RPLC 8/ | FG |
| US50 | 500248 | 2/28/2025 | 3/17/2025 | 650.000 | 0.000 | 10.000 | 640.00 | ZEA | FGMTL | KIT-BLACK KNOB TEARDROP | FG |
| US50 | 500250 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGMTL | KIT SCREW&NUT-10K TW | FG |
| US50 | 500251 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 41.000 | 147.00 | ZEA | FGMTL | KIT-BEARING REPL | FG |
| US50 | 5002571360 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGMTL | KIT PIN REPL W/UPC | FG |
| US50 | 5002581360 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 8.000 | 52.00 | ZEA | FGMTL | KIT-GEAR SET FOR 190 JACK | FG |
| US50 | 500259 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | FGMTL | KIT REPLACEMENT | FG |
| US50 | 50026 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 18.000 | 70.00 | ZEA | FGMTL | INBOARD MOUNTING KIT | FG |
| US50 | 500266 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 2.000 | 96.00 | ZEA | FGMTL | REMV WT WHEEL ASSY F2 | FG |
| US50 | 500270 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 17.000 | 112.00 | ZEA | FGMTL | SERVICE KIT 8K DROPLEG & PIN | FG |
| US50 | 500271 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | FGMTL | SIDEWIND JACK SERVICE KIT | FG |
| US50 | 500276 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | FGMTL | KIT-F2 4X5 MOUNT W/ HDWR | FG |
| US50 | 500277 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | FGMTL | KIT-F2 3x4 MOUNT W/HDW | FG |
| US50 | 500283 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGMTL | KIT CRANK ASSM 9 | FG |
| US50 | 500286 | 2/28/2025 | 3/17/2025 | 466.000 | 0.000 | 2.000 | 464.00 | ZEA | FGB-S | PARTS BAG-MOUNTING HDWR | FG |
| US50 | 500294 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | KIT SERVICE-90K 2SPD | FG |
| US50 | 500296 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | FGMTL | GOOSENECK SET BOLT KIT | FG |
| US50 | 5003-NAPA | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | FGELE | SHOE & LINING (WHL) | FG |
| US50 | 500303 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | FGMTL | KIT-JACK-TUBE 2.0IN W/MT | FG |
| US50 | 500310 | 2/28/2025 | 3/17/2025 | 952.000 | 0.000 | 0.000 | 952.00 | ZEA | FGMTL | KIT-PULL PIN ASSY 3/4IN | FG |
| US50 | 500312 | 2/28/2025 | 3/17/2025 | 833.000 | 0.000 | 25.000 | 808.00 | ZEA | FGMTL | KIT-HANDLE CLIP | FG |
| US50 | 500314 | 2/28/2025 | 3/17/2025 | 379.000 | 0.000 | 9.000 | 370.00 | ZEA | FGMTL | KIT F2 JACK GEAR REPL | FG |
| US50 | 500315 | 2/28/2025 | 3/17/2025 | 73.000 | 6.000 | 12.000 | 67.00 | ZEA | FGMTL | KIT SQ TUBE MOUNT 5/8IN | FG |
| US50 | 500320 | 2/28/2025 | 3/17/2025 | 540.000 | 0.000 | 4.000 | 536.00 | ZEA | FGB-S | KIT-F2 JACK ADPTR-BXD/4 | FG |
| US50 | 500322 | 2/28/2025 | 3/17/2025 | 1,373.000 | 0.000 | 208.000 | 1,165.00 | ZEA | FGB-S | KIT-TJ1200/E/1000 JK CAP | FG |
| US50 | 500323 | 2/28/2025 | 3/17/2025 | 1,321.000 | 0.000 | 11.000 | 1,310.00 | ZEA | FGB-S | KIT-XP10 JACK CAP | FG |
| US50 | 500324 | 2/28/2025 | 3/17/2025 | 302.000 | 0.000 | 1.000 | 301.00 | ZEA | FGB-S | KIT-XP15 JACK CAP | FG |
| US50 | 500325 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 25.000 | 50.00 | ZEA | FGMTL | KIT HD2500 JACK CAP | FG |
| US50 | 500326 | 2/28/2025 | 3/17/2025 | 1,512.000 | 0.000 | 29.000 | 1,483.00 | ZEA | FGB-S | ENDCAP REPLACEMNT PART BULLDOG | FG |
| US50 | 500327 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMTL | KIT REMOV CRANK 8.5IN ASM | FG |
| US50 | 500329 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | FGMTL | KIT DROP LEG & PIN | FG |
| US50 | 500330 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 19.000 | 18.00 | ZEA | FGMTL | KIT - PLANETARY GEARBOX | FG |
| US50 | 500334 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 1.000 | 207.00 | ZEA | FGB-S | KIT 3x3 PIVOT PIN REPL. | FG |
| US50 | 500335 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGB-S | KIT-3x4 PIVOT PIN REPL. | FG |
| US50 | 500336 | 2/28/2025 | 3/17/2025 | 206.000 | 0.000 | 5.000 | 201.00 | ZEA | FGB-S | KIT-3x5 PIVOT PIN REPL. | FG |
| US50 | 500337 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 12.000 | 74.00 | ZEA | FGMTL | KIT 3/4 x 3 DL PIN REPL | FG |
| US50 | 500338 | 2/28/2025 | 3/17/2025 | 529.000 | 0.000 | 151.000 | 378.00 | ZEA | FGMTL | PULL PIN ASSY 9/16 PLATED | FG |
| US50 | 500339 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | FGMTL | KIT-BRKT, TUB.MNT.-5/8 | FG |
| US50 | 500340 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 2.000 | 49.00 | ZEA | FGMTL | KIT-DROP LEG & PIN, | FG |
| US50 | 500341 | 2/28/2025 | 3/17/2025 | 605.000 | 0.000 | 0.000 | 605.00 | ZEA | FGMTL | KIT-7/8IN PIN & CHAIN | FG |
| US50 | 500344 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 4.000 | 10.00 | ZEA | FGMTL | KIT, TW CRANK - 12IN | FG |
| US50 | 500345 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 0.000 | 117.00 | ZEA | FGMTL | KIT-TW CRANK ASSY,9IN -BLK | FG |
| US50 | 500346 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | FGMTL | KIT-PULL PIN 5/8X3.5 YEL | FG |
| US50 | 500349 | 2/28/2025 | 3/17/2025 | 344.000 | 0.000 | 3.000 | 341.00 | ZEA | FGB-S | KIT, XP BOLT ON MOUNT | FG |
| US50 | 500350 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGMTL | KIT SERVICE TOP COVER-F2 | FG |

CONFIDENTIAL

ONSET_00032236
FBG_CH1_00090902

DEBTORS' EXHIBIT NO. 175
Page 677 of 1907
JOINT EXHIBIT NO. 51
Page 677 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 500352 | 2/28/2025 | 3/17/2025 | 4,000.000 | 0.000 | 0.000 | 4,000.00 | ZEA | FGMTL | KNOB, BLACK | FG |
| US50 | 500354 | 2/28/2025 | 3/17/2025 | 196.000 | 0.000 | 23.000 | 173.00 | ZEA | FGMTL | KIT, CPLR CAP SPRING | FG |
| US50 | 500355 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 0.000 | 213.00 | ZEA | FGMTL | KIT-HANDLE ROLLER .550 | FG |
| US50 | 500356 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 0.000 | 267.00 | ZEA | FGMTL | PIN,LOCKING RING | FG |
| US50 | 500357 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 2.000 | 38.00 | ZEA | FGB-S | KIT-PS WINCH HANDLE ASSY | FG |
| US50 | 500358 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGB-S | KIT,BGR20 CAP | FG |
| US50 | 500359 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 2.000 | - | ZEA | FGMTL | KIT-DUAL OUTPUT LG MOTOR | FG |
| US50 | 500362 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGB-S | KIT-LIGHT SW SW BAGGED/1 | FG |
| US50 | 500363 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | FGB-S | KIT-EXT/RET SW BAGGED/1 | FG |
| US50 | 500365 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | KIT-XLT JACK PULL PIN | FG |
| US50 | 500366 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGB-S | KIT-KR WNCH CABLE KEEPER | FG |
| US50 | 500367 | 2/28/2025 | 3/17/2025 | 2.000 | 1.000 | 0.000 | 3.00 | ZEA | FGMTL | KIT-DROP LEG & FT PLATE | FG |
| US50 | 500370 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGMTL | KIT-12K MOTOR-BOXED/1 | FG |
| US50 | 500372 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 1.000 | 62.00 | ZEA | FGMTL | KIT SINGLE SWITCH REMOTE | FG |
| US50 | 500374 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGMTL | KIT VELOCITY FOOTPLATE | FG |
| US50 | 500375 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 4.000 | 83.00 | ZEA | FGB-S | KIT COVER VELOCITY MOTOR | FG |
| US50 | 500377 | 2/28/2025 | 3/17/2025 | 1,122.000 | 0.000 | 11.000 | 1,111.00 | ZEA | FGMTL | JACK DROPLEG 2000 LB & PIN 4PK | FG |
| MX24 | 500377-L1 | 2/28/2025 | 3/17/2025 | 1,608.000 | 0.000 | 8.000 | 1,600.00 | ZEA | RAWPKG | CAPACITY LABEL | RAW |
| US50 | 500379 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | FGB-S | KIT TANDEM REMOTE | FG |
| US50 | 500380 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | FGB-S | KIT CONNECTOR-3 PIN | FG |
| US50 | 500384 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGMTL | KIT-CRANK. ASSY-6.75IN TW | FG |
| US50 | 500385 | 2/28/2025 | 3/17/2025 | 946.000 | 0.000 | 0.000 | 946.00 | ZEA | FGMTL | KIT-PLASTIC KNOB | FG |
| US50 | 500386 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 1.000 | 177.00 | ZEA | FGB-S | KIT SGL SWITCH VELOCITY | FG |
| US50 | 500388 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 3.000 | 34.00 | ZEA | FGB-S | KIT,SPRING PULL PIN A-FRAME | FG |
| US50 | 500389 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | KIT,VELOCITY ADPTR BRKT | FG |
| US50 | 50040 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGMTL | QUICK INSTALL BRCKET 5TH WHEEL | FG |
| US50 | 50043 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 1.000 | 28.00 | ZEA | FGMTL | BRACKET CUSTOM FRAME | FG |
| US50 | 50048 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | SERVICE KIT LOCK PIN | FG |
| US50 | 500524 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGB-S | HAWSE FAIRLEAD 6K-112MM | FG |
| US50 | 500525 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | HAWSE FAIRLEAD 9K-184MM | FG |
| US50 | 500533 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGB-S | KIT,WINCH TIE ROD 9K 12L | FG |
| US50 | 500537 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGB-S | CABLE TENSIONER,18K | FG |
| US50 | 500539 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGB-S | ROLLER FAIRLEAD 63MM | FG |
| US50 | 50054 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 2.000 | 143.00 | ZEA | FGMTL | BRACKET CUSTOM FRAME | FG |
| US50 | 500600 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 1.000 | 10.00 | ZEA | FGB-S | WINCH 9K DC W/WIRE ROPE | FG |
| MX25 | 5006001 | 2/28/2025 | 3/17/2025 | 6,736.000 | 0.000 | 1.000 | 6,735.00 | ZFT | RAWWIA | CABLE 6 WAY | RAW |
| MX25 | 5006010 | 2/28/2025 | 3/17/2025 | 12,231.780 | 0.000 | 0.000 | 12,231.78 | ZFT | RAWWIA | CABLE 6 WAY-14GA | RAW |
| US50 | 500607 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGB-S | 175 AMP QUICK CONNECTOR | FG |
| US50 | 500610 | 2/28/2025 | 3/17/2025 | 803.000 | 0.000 | 0.000 | 803.00 | ZEA | FGB-S | 2500LB HYDA WINCH-WORM | FG |
| US50 | 500620 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGB-S | XLT 7.0 POWER MARINE WINCH | FG |
| US50 | 500621 | 2/28/2025 | 3/17/2025 | 274.000 | 2.000 | 28.000 | 248.00 | ZEA | FGB-S | XLT 10.0 POWER MARINE WINCH | FG |
| US50 | 50064 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 6.000 | 142.00 | ZEA | FGMTL | BRACKET CUSTOM FRAME | FG |
| MX24 | 50064N | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 0.000 | 253.00 | ZEA | RAWINS | INSTALLATION | RAW |
| US50 | 50066 | 2/28/2025 | 3/17/2025 | 296.000 | 0.000 | 7.000 | 289.00 | ZEA | FGMTL | BRACKET CUSTOM FRAME | FG |
| MX24 | 50066N | 2/28/2025 | 3/17/2025 | 1,046.000 | 0.000 | 0.000 | 1,046.00 | ZEA | RAWINS | INSTALLATION | RAW |
| US50 | 500705 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | FGB-S | KIT, PIVOT RUBBER PLUG | FG |
| MX24 | 500708 | 2/28/2025 | 3/17/2025 | 0.000 | 40.000 | 10.000 | 30.00 | ZEA | FGMTL | LANDING GEAR, 5TH WHEEL | FG |
| US50 | 500708 | 2/28/2025 | 3/17/2025 | 7.000 | 10.000 | 0.000 | 17.00 | ZEA | FGMTL | LANDING GEAR, 5TH WHEEL | FG |
| MX24 | 50074N | 2/28/2025 | 3/17/2025 | 3,084.000 | 0.000 | 0.000 | 3,084.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 50081 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 3.000 | 153.00 | ZEA | FGMTL | BRACKET CUSTOM FRAME | FG |
| US50 | 50082 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMTL | BRACKET CUSTOM FRAME | FG |
| MX24 | 50082N | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 1.000 | 197.00 | ZEA | RAWINS | INSTALLATION | RAW |
| US50 | 50084 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 3.000 | 44.00 | ZEA | FGMTL | BRACKET CUSTOM FRAME | FG |
| MX24 | 50084N | 2/28/2025 | 3/17/2025 | 380.000 | 0.000 | 0.000 | 380.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 50085 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 2.000 | 3.00 | ZEA | FGMTL | CUSTOM BRACKET KIT RAM | FG |
| US50 | 50087 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | FGMTL | FORD MOUNTING BRACKET | FG |
| US50 | 5010-BSI | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | SHOE & LINING (WHL) | FG |
| US50 | 5010-NAPA | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGELE | SHOE & LINING (WHL) | FG |
| US50 | 501000 | 2/28/2025 | 3/17/2025 | 1,030.000 | 0.000 | 0.000 | 1,030.00 | ZEA | FGB-S | GENIE ROPE KEEPER 6190GT | FG |
| US50 | 501001 | 2/28/2025 | 3/17/2025 | 1,050.000 | 0.000 | 27.000 | 1,023.00 | ZEA | FGB-S | ROPE KEEPER CLAM 12/PKG | FG |
| US50 | 501002 | 2/28/2025 | 3/17/2025 | 3,332.000 | 0.000 | 0.000 | 3,332.00 | ZEA | FGB-S | ROPE KEEPER-BULK/60 | FG |
| US50 | 501101 | 2/28/2025 | 3/17/2025 | 1,199.000 | 0.000 | 11.000 | 1,188.00 | ZEA | FGB-S | WINCH HANDLE 11 IN BAGGED | FG |
| US50 | 501102 | 2/28/2025 | 3/17/2025 | 648.000 | 0.000 | 0.000 | 648.00 | ZEA | FGB-S | GENIE 33143GT - 6IN WINCH | FG |
| US50 | 501103 | 2/28/2025 | 3/17/2025 | 718.000 | 0.000 | 6.000 | 712.00 | ZEA | FGB-S | 6IN WINCH HANDLE BAGGED | FG |
| US50 | 501104 | 2/28/2025 | 3/17/2025 | 10,045.000 | 0.000 | 0.000 | 10,045.00 | ZEA | FGB-S | GENIE 33144GT 8IN WINCH | FG |
| US50 | 501105 | 2/28/2025 | 3/17/2025 | 502.000 | 0.000 | 0.000 | 502.00 | ZEA | FGB-S | 8IN WINCH HNDL BULK/40 | FG |
| US50 | 501106 | 2/28/2025 | 3/17/2025 | 944.000 | 0.000 | 6.000 | 938.00 | ZEA | FGB-S | 8IN WINCH HANDLE BAGGED | FG |
| US50 | 501107 | 2/28/2025 | 3/17/2025 | 387.000 | 0.000 | 20.000 | 367.00 | ZEA | FGB-S | 7IN WINCH HANDLE BAGGED | FG |
| US50 | 501108 | 2/28/2025 | 3/17/2025 | 745.000 | 0.000 | 0.000 | 745.00 | ZEA | FGB-S | 10IN WINCH HANDLE 6/PKG | FG |
| US50 | 501109 | 2/28/2025 | 3/17/2025 | 441.000 | 0.000 | 0.000 | 441.00 | ZEA | FGB-S | 9IN WINCH HNDL BULK/40 | FG |
| US50 | 501110 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGB-S | 10IN WINCH HANDLE W/CLIP | FG |
| US50 | 501111 | 2/28/2025 | 3/17/2025 | 280.000 | 0.000 | 0.000 | 280.00 | ZEA | FGB-S | GENIE 16344GT - 6.25IN | FG |
| US50 | 501113 | 2/28/2025 | 3/17/2025 | 533.000 | 0.000 | 0.000 | 533.00 | ZEA | FGB-S | GENIE 16342GT 11IN WINCH | FG |
| US50 | 501115 | 2/28/2025 | 3/17/2025 | 4,584.000 | 0.000 | 501.000 | 4,083.00 | ZEA | FGB-S | KIT FRICTION DISC 1.5K | FG |
| US50 | 501116 | 2/28/2025 | 3/17/2025 | 2,521.000 | 0.000 | 100.000 | 2,421.00 | ZEA | FGB-S | KIT PINION SHAFT 1.5K | FG |
| US50 | 501117 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 1.000 | 272.00 | ZEA | FGB-S | KIT RATCHET REPAIR 1.5K | FG |
| US50 | 501118 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGB-S | KIT PINION SHAFT 1.5K | FG |
| US50 | 501119 | 2/28/2025 | 3/17/2025 | 184.000 | 0.000 | 0.000 | 184.00 | ZEA | FGB-S | KIT RATCHET PAWL 1.5K | FG |
| US50 | 501120 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 | ZEA | FGB-S | KIT CABLE KEEPER | FG |
| US50 | 501121 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 10.000 | 18.00 | ZEA | FGB-S | KIT PINION SHFT/GR 2.5K | FG |
| US50 | 501122 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 | ZEA | FGB-S | KIT FRICTION DISC | FG |
| US50 | 501124 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 0.000 | 113.00 | ZEA | FGB-S | KIT COVER 1K | FG |
| US50 | 501125 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | FGB-S | KIT RATCHET REPAIR 1K | FG |
| US50 | 501127 | 2/28/2025 | 3/17/2025 | 394.000 | 0.000 | 4.000 | 390.00 | ZEA | FGB-S | KIT FRICTION DISC | FG |
| US50 | 501130 | 2/28/2025 | 3/17/2025 | 782.000 | 0.000 | 0.000 | 782.00 | ZEA | FGB-S | KIT COVER 1.5K | FG |
| US50 | 501131 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 0.000 | 151.00 | ZEA | FGB-S | KIT INTER SHAFT | FG |
| US50 | 501132 | 2/28/2025 | 3/17/2025 | 348.000 | 0.000 | 6.000 | 342.00 | ZEA | FGB-S | SERVICE KIT-RATCHET 2-SPD | FG |
| US50 | 501133 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGB-S | SERVICE KIT-RATCHET 2-SPD | FG |
| US50 | 501134 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGB-S | SERVICE KIT 2-SPD INPUT SHAFT | FG |
| US50 | 501135 | 2/28/2025 | 3/17/2025 | 565.000 | 0.000 | 13.000 | 552.00 | ZEA | FGB-S | KIT RATCHET PAWL SPRING | FG |
| US50 | 501137 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGMTL | KIT BLK HANDLE F2 WINCH | FG |
| US50 | 501138 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 3.000 | 166.00 | ZEA | FGMTL | KIT BLK HANDLE 6-9 F2 WINCH | FG |
| US50 | 501200 | 2/28/2025 | 3/17/2025 | 1,958.000 | 0.000 | 0.000 | 1,958.00 | ZEA | FGB-S | WINCH STRP/HK 2IN X14' SM | FG |
| US50 | 501201 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 3.000 | 559.00 | ZEA | FGB-S | WINCH STRP/HK 2IN X20' LG | FG |
| US50 | 501202 | 2/28/2025 | 3/17/2025 | 1,273.000 | 0.000 | 19.000 | 1,254.00 | ZEA | FGB-S | WINCH STRP/HK 2IN X20' | FG |
| US50 | 501203 | 2/28/2025 | 3/17/2025 | 926.000 | 0.000 | 0.000 | 926.00 | ZEA | FGB-S | WINCH STRP/NRW 2IN X20' | FG |
| US50 | 501204 | 2/28/2025 | 3/17/2025 | 206.000 | 0.000 | 2.000 | 204.00 | ZEA | FGB-S | WINCH STRP 3IN X20' LRG | FG |
| US50 | 501205 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | FGB-S | WINCH STRAP 20' COUNTER | FG |

CONFIDENTIAL

ONSET_00032237
FBG_CH1_00090903

DEBTORS' EXHIBIT NO. 175
Page 678 of 1907
JOINT EXHIBIT NO. 51
Page 678 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 501206 | 2/28/2025 | 3/17/2025 | 640.000 | 0.000 | 0.000 | 640.00 | ZEA | FGB-S | WINCH STRP/HK 2IN X25' LG | FG |
| US50 | 501208 | 2/28/2025 | 3/17/2025 | 833.000 | 0.000 | 14.000 | 819.00 | ZEA | FGB-S | WINCH STRP/HK 2IN X12' | FG |
| US50 | 501210 | 2/28/2025 | 3/17/2025 | 617.000 | 0.000 | 1.000 | 616.00 | ZEA | FGB-S | KIT, 2SP WINCH 2000-3200 | FG |
| US50 | 50140 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | FGMTL | BRACKET CUSTOM FRAME | FG |
| MX24 | 50140N | 2/28/2025 | 3/17/2025 | 805.000 | 0.000 | 0.000 | 805.00 | ZEA | RAWINS | INSTRUCTIONS | RAW |
| US50 | 50142 | 2/28/2025 | 3/17/2025 | 39.000 | 1.000 | 2.000 | 38.00 | ZEA | FGMTL | MOUNTING KIT RAM 1500 | FG |
| US50 | 501505 | 2/28/2025 | 3/17/2025 | 19,562.000 | 0.000 | 0.000 | 19,562.00 | ZEA | FGB-S | GREASE CAP 1.986 ZINC | FG |
| US50 | 501520 | 2/28/2025 | 3/17/2025 | 6,333.000 | 0.000 | 0.000 | 6,333.00 | ZEA | FGB-S | GREASE CAP 2.446 ZINC | FG |
| US50 | 50223 | 2/28/2025 | 3/17/2025 | 101.000 | 0.000 | 53.000 | 48.00 | ZEA | FGMTL | 18000 LB SAFETY CHAIN LOOP | FG |
| US50 | 502401 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGELE | CONN TRL END | FG |
| MX25 | 5061056 | 2/28/2025 | 3/17/2025 | 3,733.000 | 0.000 | 0.000 | 3,733.00 | ZEA | RAWPCP | TERMINAL 157DIA 6TE | RAW |
| MX25 | 5061058 | 2/28/2025 | 3/17/2025 | 2,344.000 | 0.000 | 0.000 | 2,344.00 | ZEA | RAWPCP | TERMINAL 18SDIA 6TE .0 | RAW |
| MX25 | 5061082 | 2/28/2025 | 3/17/2025 | 936.000 | 0.000 | 0.000 | 936.00 | ZEA | RAWPCP | 12 10GA #10 RING TERMI | RAW |
| MX25 | 5061064 | 2/28/2025 | 3/17/2025 | 921.000 | 0.000 | 0.000 | 921.00 | ZEA | RAWPCP | 16-14GA #10 RING TERMI | RAW |
| MX25 | 5066013 | 2/28/2025 | 3/17/2025 | 84,967.000 | 0.000 | 503.000 | 84,464.00 | ZEA | RAWPCP | HEYCO TERMINAL #7241 | RAW |
| MX25 | 5066014 | 2/28/2025 | 3/17/2025 | 156,858.000 | 0.000 | 1,008.000 | 155,850.00 | ZEA | RAWPCP | TERMINAL #7277 | RAW |
| MX25 | 5066017 | 2/28/2025 | 3/17/2025 | 2,776.660 | 0.000 | 51.660 | 2,725.00 | ZLB | RAWTCN | RESIN PVC 6902ABKMLD | RAW |
| MX25 | 5066025 | 2/28/2025 | 3/17/2025 | 1,568.157 | 0.000 | 96.157 | 1,472.00 | ZLB | RAWWIA | RESIN PVC BLK 9067-60 | RAW |
| MX25 | 5067015 | 2/28/2025 | 3/17/2025 | 28,958.000 | 0.000 | 255.000 | 28,703.00 | ZEA | RAWWIA | CENTER CONNECTOR-1/64I | RAW |
| MX25 | 5067025 | 2/28/2025 | 3/17/2025 | 7,783.000 | 0.000 | 0.000 | 7,783.00 | ZEA | RAWINS | 6/7 WAY WIRING DIA INS | RAW |
| US50 | 5067025 | 2/28/2025 | 3/17/2025 | 2,395.000 | 0.000 | 0.000 | 2,395.00 | ZEA | RAWINS | 6/7 WAY WIRING DIA INS | RAW |
| MX25 | 5068040 | 2/28/2025 | 3/17/2025 | 8,499.000 | 0.000 | 0.000 | 8,499.00 | ZEA | RAWTCN | BODY 6 SLD CAR END | RAW |
| MX25 | 5068050 | 2/28/2025 | 3/17/2025 | 1,863.000 | 0.000 | 0.000 | 1,863.00 | ZEA | RAWWIA | DOOR 6 SLD CAR END | RAW |
| MX25 | 5068060 | 2/28/2025 | 3/17/2025 | 2,032.000 | 0.000 | 0.000 | 2,032.00 | ZEA | RAWWIA | RETAINER 6 SLD CAR END | RAW |
| MX25 | 5068070 | 2/28/2025 | 3/17/2025 | 3,149.000 | 0.000 | 0.000 | 3,149.00 | ZEA | HDWWSH | STAR EXTRUDED | RAW |
| MX25 | 5077050 | 2/28/2025 | 3/17/2025 | 13,385.000 | 0.000 | 0.000 | 13,385.00 | ZEA | RAWWIA | HINGE PIN C E | RAW |
| MX25 | 5077090 | 2/28/2025 | 3/17/2025 | 6,247.000 | 0.000 | 0.000 | 6,247.00 | ZEA | HDWSCR | #6-32 X 3/8 TYPE B PHP | RAW |
| MX25 | 5078040 | 2/28/2025 | 3/17/2025 | 4,115.000 | 0.000 | 0.000 | 4,115.00 | ZEA | RAWWIA | BODY 78CE | RAW |
| MX25 | 5078050 | 2/28/2025 | 3/17/2025 | 1,262.000 | 0.000 | 0.000 | 1,262.00 | ZEA | RAWWIA | DOOR 78CE | RAW |
| MX25 | 5078060 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 18.000 | 13.00 | ZEA | RAWWIA | RETAINER 78CE | RAW |
| MX25 | 5085003 | 2/28/2025 | 3/17/2025 | 16,350.000 | 0.000 | 0.000 | 16,350.00 | ZEA | RAWBCP | CABLE ASSY 2010-ROLD T | RAW |
| MX25 | 5085015 | 2/28/2025 | 3/17/2025 | 4,750.000 | 0.000 | 0.000 | 4,750.00 | ZEA | RAWBCP | 3/32 OVL SLEEVE ALUM | RAW |
| MX25 | 5085025 | 2/28/2025 | 3/17/2025 | 674.000 | 0.000 | 0.000 | 674.00 | ZEA | RAWBCP | 54 -1/16  CBL COATED | RAW |
| MX25 | 5085026 | 2/28/2025 | 3/17/2025 | 1,930.000 | 0.000 | 0.000 | 1,930.00 | ZEA | RAWBCP | RELEASE PIN (TEK 187); | RAW |
| MX25 | 5085032 | 2/28/2025 | 3/17/2025 | 638.000 | 400.000 | 0.000 | 1,038.00 | ZEA | RAWPKG | BARGMAN WHITE WARNING | RAW |
| MX25 | 5085104 | 2/28/2025 | 3/17/2025 | 4,325.000 | 0.000 | 0.000 | 4,325.00 | ZEA | RAWPCP | HARNESS ASSY CHGR ABCD | RAW |
| US50 | 5085115 | 2/28/2025 | 3/17/2025 | 1,465.000 | 0.000 | 0.000 | 1,465.00 | ZEA | FGB-S | KIT BATT CASE BKT | FG |
| US50 | 508573 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 5.000 | 15.00 | ZEA | FGUSP | FENDER PLST WHT 13 SPCL | FG |
| US50 | 508574 | 2/28/2025 | 3/17/2025 | 46.000 | 26.000 | 30.000 | 42.00 | ZEA | FGUSP | FENDER PLST WHT 14 | FG |
| MX25 | 5085888 | 2/28/2025 | 3/17/2025 | 46,208.000 | 0.000 | 2,440.000 | 43,768.00 | ZEA | RAWBCP | BREAKAWAY SWITCH W/CAB | RAW |
| US50 | 51-20036 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | FGELE | ADAPTER 4WY TO 5FL CAR | FG |
| US50 | 51016 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 5.000 | 54.00 | ZEA | FGMTL | HITCH CLIII CHEVY DODGE FORD | FG |
| US50 | 5101HA-NAPA | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGELE | MAGNET 10-12 HAYES | FG |
| US50 | 51020 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | FGMTL | HITCH CLIII FORD F SERIES TRCK | FG |
| US50 | 51054 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGMTL | HITCH CLIII | FG |
| US50 | 5106-BSI | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGELE | MAGNET HA-DXT | FG |
| US50 | 51062 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | HITCH CLIII DODGE CARAVAN CHRY | FG |
| US50 | 51067 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGMTL | HITCH CLIII DODGE DURANGO | FG |
| MX24 | 51067W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 51072W | 2/28/2025 | 3/17/2025 | 20.000 | 78.000 | 78.000 | 20.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 51076 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGMTL | HITCH CLIII 07-09 HYUND SANTA | FG |
| US50 | 51082 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGMTL | HITCH CLIII 03-07 KIA SORENTO | FG |
| US50 | 51084 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMTL | HITCH CLIII 04-08 CHR PACIFICA | FG |
| US50 | 51088 | 2/28/2025 | 3/17/2025 | 30.000 | 25.000 | 0.000 | 55.00 | ZEA | FGUSP | HITCH HYUNDAI SANTA FE RTP | FG |
| US50 | 5109-BSI | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGELE | MAGNET HA-DXT | FG |
| US50 | 5109-NAPA | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGELE | MAGNET HA-DXT | FG |
| US50 | 51093 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMTL | HITCH CLIII 00-06 BMW X5 A | FG |
| US50 | 51108 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 8.000 | 81.00 | ZEA | FGMTL | HITCH CLIII | FG |
| US50 | 5113 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | MAGNET DEXTER | FG |
| US50 | 5113-BSI | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | MAGNET DEXTER | FG |
| US50 | 5114-BSI | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | MAGNET DEXTER | FG |
| US50 | 5114-NAPA | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | MAGNET DEXTER | FG |
| US50 | 51143 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGMTL | HITCH CLIII | FG |
| US50 | 51149 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH CLIII | FG |
| US50 | 51151 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | HITCH CLIII | FG |
| US50 | 51152 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | FGMTL | HITCH CLIII 99-05 SUZ GR VIT | FG |
| US50 | 51165 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH CL1 | FG |
| US50 | 51174 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | HITCH SUBARU FORRESTER RTP | FG |
| US50 | 51183 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMTL | HITCH CLASS II | FG |
| MX24 | 5119 | 2/28/2025 | 3/17/2025 | 931.000 | 0.000 | 400.000 | 531.00 | ZEA | RAWPKG | LABEL LOGO U-HAUL LARGE | RAW |
| US50 | 51190 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGMTL | HITCH CLASS II | FG |
| US50 | 51195 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | HITCH CLIII 11-12 JP GRD CHERO | FG |
| MX24 | 5120 | 2/28/2025 | 3/17/2025 | 11,640.000 | 0.000 | 281.000 | 11,359.00 | ZEA | RAWPKG | LABEL LOGO U-HAUL MEDIUM | RAW |
| US50 | 51200 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGMTL | HITCH CLIII | FG |
| US50 | 51205 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | FGMTL | HITCH CLIII | FG |
| MX24 | 5121 | 2/28/2025 | 3/17/2025 | 15,655.000 | 15,000.000 | 12,096.000 | 18,559.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 2.00 | WIP |
| US50 | 5121-010 | 2/28/2025 | 3/17/2025 | 845.000 | 0.000 | 0.000 | 845.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| MX24 | 5121R | 2/28/2025 | 3/17/2025 | 15,000.000 | 33,378.000 | 15,000.000 | 33,378.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 2.00 | WIP |
| MX24 | 5144 | 2/28/2025 | 3/17/2025 | 54.000 | 9.000 | 60.000 | 3.00 | ZEA | WIPMTL | BRACKET REINFORCEMENT | WIP |
| MX24 | 5156 | 2/28/2025 | 3/17/2025 | 573.000 | 0.000 | 0.000 | 573.00 | ZEA | WIPMTL | REINFORCEMENT | WIP |
| MX24 | 5165 | 2/28/2025 | 3/17/2025 | 1,853.000 | 0.000 | 6.000 | 1,847.00 | ZEA | WIPMTL | BLOCK .375 x 1.50 x 2.00 | WIP |
| MX24 | 5165RW | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | WIPMTL | BLOCK .375 x 1.50 x 2.00 | WIP |
| MX25 | 5177REY | 2/28/2025 | 3/17/2025 | 3,920.000 | 0.000 | 0.000 | 3,920.00 | ZEA | RAWBCP | SWITCH HOUSING PLATED | RAW |
| MX25 | 5197410037 | 2/28/2025 | 3/17/2025 | 624.000 | 0.000 | 0.000 | 624.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 5198 | 2/28/2025 | 3/17/2025 | 1,578.000 | 0.000 | 0.000 | 1,578.00 | ZEA | RAWPCP | TOW CHARGER PURCHASED 0 | RAW |
| MX24 | 5198404010 | 2/28/2025 | 3/17/2025 | 0.000 | 36.000 | 0.000 | 36.00 | ZEA | WIPMTL | ELECTRICAL BRACKET | WIP |
| MX24 | 5199104010 | 2/28/2025 | 3/17/2025 | 0.000 | 36.000 | 0.000 | 36.00 | ZEA | WIPMTL | TORSION TUBE | WIP |
| MX24 | 5199204010 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | WIPMTL | COLLAR | WIP |
| MX24 | 5199304010 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | WIPMTL | HITCH BOX TUBE | WIP |
| MX24 | 5199404010 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | REINFORCEMENT HITCH BOX | WIP |
| MX24 | 5199604010 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | BRACKET LH W/PIN | WIP |
| MX24 | 5199704010P | 2/28/2025 | 3/17/2025 | 1,745.000 | 9.000 | 510.000 | 1,244.00 | ZEA | RAWHIO | PLUG HITCH BOX-TOYOTA | RAW |
| MX24 | 5199804010 | 2/28/2025 | 3/17/2025 | 8.000 | 36.000 | 0.000 | 44.00 | ZEA | WIPMTL | FRONT REINFORCEMENT | WIP |
| MX24 | 5199804020R | 2/28/2025 | 3/17/2025 | 95.000 | 169.000 | 192.000 | 72.00 | ZEA | WIPMTL | AUX. BRACKET | WIP |
| MX24 | 5199904010 | 2/28/2025 | 3/17/2025 | 2.000 | 36.000 | 0.000 | 38.00 | ZEA | WIPMTL | CHAIN PLATE | WIP |
| MX24 | 5199904020 | 2/28/2025 | 3/17/2025 | 0.000 | 36.000 | 0.000 | 36.00 | ZEA | WIPMTL | BUMPER BRACKET | WIP |
| US50 | 520801 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 6.000 | 58.00 | ZEA | FGMTL | COUPLER REPAIR KIT | FG |
| MX24 | 5213 | 2/28/2025 | 3/17/2025 | 2,453.000 | 0.000 | 18.000 | 2,435.00 | ZEA | HDWWSH | WASHER FLAT 9/16HARDENED | RAW |

CONFIDENTIAL

ONSET_00032238
FBG_CH1_00090904

**DEBTORS' EXHIBIT NO. 175**
**Page 679 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 679 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 5248 | 2/28/2025 | 3/17/2025 | 10,020.000 | 0.000 | 0.000 | 10,020.00 | ZEA | RAWPCP | RMF 1.0K OHM 1% .25W (DWG 9101) | RAW |
| MX25 | 5275 | 2/28/2025 | 3/17/2025 | 167,137.000 | 0.000 | 0.000 | 167,137.00 | ZEA | RAWBCA | INSULATING PAD, TO-220 | RAW |
| MX25 | 5277 | 2/28/2025 | 3/17/2025 | 2,946.000 | 0.000 | 0.000 | 2,946.00 | ZEA | RAWBCP | COVER BRACKET | RAW |
| MX25 | 5280 | 2/28/2025 | 3/17/2025 | 64,480.000 | 0.000 | 0.000 | 64,480.00 | ZEA | RAWPCP | BRACKET DASH MNT PNT | RAW |
| MX25 | 5281R-300 | 2/28/2025 | 3/17/2025 | 9,433.000 | 0.000 | 0.000 | 9,433.00 | ZEA | RAWBCA | ENVOY BALL MOUNT KIT A | RAW |
| MX25 | 5284 | 2/28/2025 | 3/17/2025 | 24,861.000 | 0.000 | 0.000 | 24,861.00 | ZEA | HDWSCR | SCREW #8-18X1.5 PAN HEAD | RAW |
| MX25 | 5287 | 2/28/2025 | 3/17/2025 | 2,384.000 | 0.000 | 0.000 | 2,384.00 | ZEA | RAWBCA | MOUNTING FOAM .032 ADH | RAW |
| MX25 | 5290 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | RAWPKG | MASTER CARTON ENVOY | RAW |
| MX25 | 5294 | 2/28/2025 | 3/17/2025 | 4,399.000 | 0.000 | 0.000 | 4,399.00 | ZEA | HDWSCR | 6 X.375 PAN HEAD PHILL | RAW |
| MX25 | 5295 | 2/28/2025 | 3/17/2025 | 6,858.000 | 0.000 | 0.000 | 6,858.00 | ZEA | RAWBCA | FOAM 1.375 OD .062 non | RAW |
| US50 | 5298 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGELE | KIT BC PIVOT MOUNT | FG |
| US50 | 5305-BSI | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | FGELE | RETURN SPR SET (AXLE) | FG |
| US50 | 5307-NAPA | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | RETURN SPR SET (AXLE) | FG |
| MX24 | 5311 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 2.000 | 1.00 | ZEA | WIPMTL | BRACKET UPRIGHT | WIP |
| MX25 | 5326 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX25 | 533 | 2/28/2025 | 3/17/2025 | 3,949.000 | 0.000 | 0.000 | 3,949.00 | ZEA | RAWPCP | TERMINAL #3 RING TOGUE | RAW |
| MX24 | 5337 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | RAWPKG | CTN-33.125x12.250x4.563 | RAW |
| MX24 | 5338 | 2/28/2025 | 3/17/2025 | 18.000 | 114.000 | 0.000 | 132.00 | ZEA | RAWPKG | CARTON 33.13x11.38x6.38 | RAW |
| MX24 | 5340 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | RAWPKG | insert-PAD-17.00x13.00 | RAW |
| US50 | 5350 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 4.000 | 77.00 | ZEA | FGMTL | HITCH MOTORHOME | FG |
| US50 | 5351 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGB-S | COVER TUBE CHROME 1-1/4 | FG |
| US50 | 5352 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGB-S | COVER TUBE CHROME 2IN | FG |
| US50 | 5353-BSI | 2/29/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGELE | HOLD DOWN KIT (AXLE) | FG |
| MX24 | 5372 | 2/28/2025 | 3/17/2025 | 3,991.000 | 10,000.000 | 2,742.000 | 11,249.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 2.00 | WIP |
| MX24 | 5384 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | RAWPKG | CTN-46.188x8.688x3.875 | RAW |
| MX24 | 5385 | 2/28/2025 | 3/17/2025 | 434.000 | 0.000 | 0.000 | 434.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX24 | 5387 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | RAWPKG | insert-10.13x5.69x3.19 | RAW |
| MX25 | 539 | 2/28/2025 | 3/17/2025 | 5,740.000 | 0.000 | 0.000 | 5,740.00 | ZEA | RAWPKG | POLYBAG 5 X 8 | RAW |
| US50 | 54000-002 | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 0.000 | 148.00 | ZEA | FGELE | HARNESS WB 40' | FG |
| US50 | 54000-003 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 | ZEA | FGELE | HARNESS AXLE BRAKE | FG |
| US50 | 54000-004 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGELE | HARNESS MAIN LINE | FG |
| US50 | 54000-025 | 2/28/2025 | 3/17/2025 | 598.000 | 0.000 | 0.000 | 598.00 | ZEA | FGB-S | HARN WBONE 16'4IN | FG |
| US50 | 54000-026 | 2/28/2025 | 3/17/2025 | 641.000 | 0.000 | 2.000 | 639.00 | ZEA | FGB-S | HARNESS 4FL ADAPTER | FG |
| US50 | 54000-027 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 0.000 | 258.00 | ZEA | FGB-S | HARNESS 5FL ADAPTER | FG |
| US50 | 54000-040 | 2/28/2025 | 3/17/2025 | 780.000 | 0.000 | 0.000 | 780.00 | ZEA | FGELE | HARNESS 7WY TO 4FLT 42IN | FG |
| US50 | 54001 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGELE | LENS TAIL REPL SCR | FG |
| US50 | 54002 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | FGELE | LENS SMCL REPL SCR | FG |
| US50 | 54002-004 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 0.000 | 273.00 | ZEA | FGELE | HARNESS MAIN LONG | FG |
| US50 | 54002-029 | 2/28/2025 | 3/17/2025 | 795.000 | 0.000 | 0.000 | 795.00 | ZEA | FGELE | CUSTOM WIRE HARNESS | FG |
| US50 | 54003 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | LENS SMCL RED SCR | FG |
| US50 | 54003-072 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGELE | AG WIRE / LIGHT KIT | FG |
| US50 | 54003-152 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 | ZEA | FGELE | CUSTOM WIRE HARNESS | FG |
| US50 | 54003-153 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | FGELE | KIT AG LED LAMPS & HARN | FG |
| US50 | 54003-178 | 2/28/2025 | 3/17/2025 | 250.000 | 0.000 | 0.000 | 250.00 | ZEA | FGELE | AG HARNESS - BANDIT IND | FG |
| US50 | 54004 | 2/28/2025 | 3/17/2025 | 252.000 | 0.000 | 0.000 | 252.00 | ZEA | FGELE | LAMP STT 6IN  OVAL RED | FG |
| US50 | 54006 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 0.000 | 228.00 | ZEA | FGELE | LAMP STT 6IN  OVAL RED | FG |
| US50 | 54006-005 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGELE | HARN 7-WY 10'COLDWEATHER | FG |
| US50 | 54006-009 | 2/28/2025 | 3/17/2025 | 50.000 | 50.000 | 45.000 | 55.00 | ZEA | FGELE | HARNESS 7 WAY ARCTIC 6' | FG |
| US50 | 54006-010 | 2/28/2025 | 3/17/2025 | 101.000 | 100.000 | 9.000 | 192.00 | ZEA | FGELE | HARNESS 7 WAY ARCTIC 8' | FG |
| US50 | 54006-015 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 59.000 | 55.00 | ZEA | FGELE | HARNESS COLD 7-WAY 10' | FG |
| US50 | 54006-016 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 1.000 | - | ZEA | FGELE | HARNESS COLD 7 WAY 12' | FG |
| US50 | 54006-029 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | FGELE | CUSTOM 7 WAY CORD | FG |
| US50 | 54006-043 | 2/28/2025 | 3/17/2025 | 409.000 | 0.000 | 27.000 | 382.00 | ZEA | FGELE | HARNESS COILED 7-WAY 6' | FG |
| US50 | 54006-044 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 25.000 | 190.00 | ZEA | FGELE | HARNESS COILED 7-WAY 8' | FG |
| US50 | 54006-045 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 9.000 | 98.00 | ZEA | FGELE | HARNESS COILED 7-WAY 10' | FG |
| US50 | 54006-046 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | FGELE | HARNESS COILED 7-WAY 12' | FG |
| US50 | 54006-057 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | FGELE | HARNESS COLD 7WAY 6'RV | FG |
| US50 | 54006-058 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 15.000 | 52.00 | ZEA | FGELE | HARNESS COLD 7WAY 8'RV | FG |
| US50 | 54006-059 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 8.000 | 76.00 | ZEA | FGELE | HARNESS COLD 7WAY 10'RV | FG |
| MX25 | 54006L1 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 0.000 | 121.00 | ZEA | RAWPKG | CARTON LITHO | RAW |
| US50 | 54007-074 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 25.000 | - | ZEA | FGELE | CUSTOM HARN TOMMY GATE | FG |
| US50 | 5404-NAPA | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | ADJ SCREW KIT | FG |
| US50 | 54067-012 | 2/28/2025 | 3/17/2025 | 537.000 | 0.000 | 4.000 | 533.00 | ZEA | FGELE | HARN DBL END 7-WAY 12' | FG |
| US50 | 54200-012 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGB-S | LED LIGHT BULK | FG |
| US50 | 54200-018 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | LED TURN LIGHT AMBER | FG |
| US50 | 54201-001 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGELE | LAMP LED CIRCULAR 6 DIO | FG |
| US50 | 54201-002 | 2/28/2025 | 3/17/2025 | 376.000 | 0.000 | 0.000 | 376.00 | ZEA | FGELE | LAMP LED RECT 10 DIO | FG |
| US50 | 54201-003 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 0.000 | 168.00 | ZEA | FGB-S | LIGHT MICRO CLERANCE LED- | FG |
| US50 | 54201-006 | 2/28/2025 | 3/17/2025 | 539.000 | 0.000 | 36.000 | 503.00 | ZEA | FGB-S | MICRO SMCLLED AMB BULK | FG |
| US50 | 54201-007 | 2/28/2025 | 3/17/2025 | 1,551.000 | 0.000 | 2.000 | 1,549.00 | ZEA | FGB-S | MICRO SMCLLED RED BULK | FG |
| US50 | 54201-008 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | FGB-S | MICRO SMCLLED CL BULK | FG |
| US50 | 54201-014 | 2/28/2025 | 3/17/2025 | 1,036.000 | 0.000 | 0.000 | 1,036.00 | ZEA | FGB-S | LED FENDER LT LHRH BLSTR | FG |
| US50 | 54205-012 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 4.000 | 33.00 | ZEA | FGB-S | LIGHT STRIP LED 36" - AMBER | FG |
| US50 | 54205-013 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGB-S | LIGHT STRIP LED 36" - GREEN | FG |
| US50 | 54205-015 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGB-S | LED LIGHT STRIP RED | FG |
| MX25 | 54209-001 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGB-S | LIGHT AUXILIARY LED -ROUND | FG |
| US50 | 54209-001 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGB-S | LIGHT AUXILIARY LED -ROUND | FG |
| MX25 | 54209-002 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | FGB-S | LIGHT AUXILIARY LED- | FG |
| US50 | 54209-002 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 | ZEA | FGB-S | LIGHT AUXILIARY LED- | FG |
| US50 | 54209-005 | 2/28/2025 | 3/17/2025 | 614.000 | 0.000 | 0.000 | 614.00 | ZEA | FGB-S | LAMP LED AG DBL LH | FG |
| MX25 | 54209-006 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGB-S | LAMP LED AG DBL LH | FG |
| US50 | 54209-006 | 2/28/2025 | 3/17/2025 | 828.000 | 0.000 | 8.000 | 820.00 | ZEA | FGB-S | LAMP LED AG DBL LH | FG |
| US50 | 54209-008 | 2/28/2025 | 3/17/2025 | 1,123.000 | 0.000 | 15.000 | 1,108.00 | ZEA | FGB-S | LAMP LED AG DBL LH | FG |
| US50 | 54209-009 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGB-S | LAMP LED AG SGL | FG |
| US50 | 54209-011 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGB-S | LAMP LED AG SGL | FG |
| MX25 | 54209-012 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | FGB-S | LAMP LED AG SGL | FG |
| US50 | 54209-012 | 2/28/2025 | 3/17/2025 | 985.000 | 0.000 | 0.000 | 985.00 | ZEA | FGB-S | LAMP LED AG SGL | FG |
| MX25 | 54209-014 | 2/28/2025 | 3/17/2025 | 433.000 | 0.000 | 0.000 | 433.00 | ZEA | FGB-S | LAMP LED AG SGL | FG |
| US50 | 54209-017 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | FGB-S | LIGHT WORK LED AUXILIARY- | FG |
| US50 | 54209-018 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 0.000 | 130.00 | ZEA | FGB-S | LIGHT WORK LED AUXILIARY-RECTA | FG |
| MX25 | 54209-019 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGB-S | LAMP LED AG DBL RH | FG |
| US50 | 54209-019 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 0.000 | 215.00 | ZEA | FGB-S | LAMP LED AG DBL RH | FG |
| MX25 | 54209-020 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGB-S | LAMP LED AG DBL RH | FG |
| US50 | 54209-020 | 2/28/2025 | 3/17/2025 | 831.000 | 0.000 | 8.000 | 823.00 | ZEA | FGB-S | LAMP LED AG DBL RH | FG |
| MX25 | 54209-021 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | FGB-S | LAMP LED AG DBL RH | FG |
| US50 | 54209-022 | 2/28/2025 | 3/17/2025 | 779.000 | 0.000 | 15.000 | 764.00 | ZEA | FGB-S | LAMP LED AG DBL RH | FG |
| US50 | 54504-001 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGB-S | LIGHT GUARD - STEP | FG |
| US50 | 54700-003 | 2/28/2025 | 3/17/2025 | 417.000 | 0.000 | 36.000 | 381.00 | ZEA | FGELE | CONN 7WY 90DEG 7' | FG |

CONFIDENTIAL

ONSET_00032239
FBG_CH1_00090905

**DEBTORS' EXHIBIT NO. 175**
**Page 680 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 680 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 54700-004 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGELE | CONN 7WY 90DEG 7' | FG |
| US50 | 54700-010 | 2/28/2025 | 3/17/2025 | 1,680.000 | 0.000 | 54.000 | 1,626.00 | ZEA | FGB-S | ALUM BED SCREW KIT | FG |
| MX25 | 54700007-037 | 2/28/2025 | 3/17/2025 | 446.000 | 0.000 | 0.000 | 446.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 54701-003 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 3.000 | 210.00 | ZEA | FGUSP | Fifth Wheel/Gooseneck Harness - Vehicle | FG |
| US50 | 54701-007 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 17.000 | 42.00 | ZEA | FGELE | CONN 7WY 90DEG FORD 7FT | FG |
| MX24 | 5471 | 2/28/2025 | 3/17/2025 | 49,808.000 | 192.000 | 8,622.000 | 41,378.00 | ZEA | RAWHIA | 7/16IN WIREFORM | RAW |
| MX24 | 5474 | 2/28/2025 | 3/17/2025 | 453.000 | 0.000 | 0.000 | 453.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| US50 | 54801-001-NAPA | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGUSP | BRAKE ASSY 10RH NAPA | FG |
| US50 | 54801-004-NAPA | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | FGUSP | BRAKE ASSY 12LH NAPA | FG |
| US50 | 5481 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 1.000 | 42.00 | ZEA | FGMTL | WIREFORM 7/16 20PAK | FG |
| US50 | 5482 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 7.000 | 98.00 | ZEA | FGMTL | WIREFORM 1/2 20PAK | FG |
| MX25 | 5485 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 131.000 | 22.00 | ZEA | RAWWIA | BATTERY SWITCH 4 TERM | RAW |
| MX25 | 5487 | 2/28/2025 | 3/17/2025 | 699.000 | 0.000 | 0.000 | 699.00 | ZEA | RAWWIA | BATTERY SWITCH 7000ACC | RAW |
| MX24 | 54907 | 2/28/2025 | 3/17/2025 | 2,132.000 | 0.000 | 0.000 | 2,132.00 | ZEA | HDWWSH | ADJUSTABLE WASHER | RAW |
| MX24 | 5493 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 2.00 | WIP |
| MX24 | 54946 | 2/28/2025 | 3/17/2025 | 739.000 | 0.000 | 0.000 | 739.00 | ZEA | RAWCST | CASTING TRUNNION 1.375in | RAW |
| US50 | 54970 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 1.000 | 176.00 | ZEA | FGMTL | HITCH BAR ADJUSTABLE 2 SQ | FG |
| US50 | 54980 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | FGMTL | ADJUSTABLE BALL MOUNT | FG |
| MX24 | 54980LB | 2/28/2025 | 3/17/2025 | 756.000 | 0.000 | 0.000 | 756.00 | ZEA | RAWPKG | LABEL, HBAR & BALLMOUNT | RAW |
| US50 | 54994 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | ADJUSTABLE BALL MOUNT | FG |
| MX24 | 54998 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGMTL | HITCH BAR CAST | FG |
| US50 | 54998 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | FGMTL | HITCH BAR CAST | FG |
| US50 | 55003 | 2/28/2025 | 3/17/2025 | 15,532.000 | 0.000 | 132.000 | 15,400.00 | ZEA | FGB-S | LOCK UNIVERSAL COUPLER KEYED | FG |
| MX24 | 55010 | 2/28/2025 | 3/17/2025 | 4,889.000 | 0.000 | 2.000 | 4,887.00 | ZEA | RAWP-C | PIN PULL 5/8 | RAW |
| MX24 | 55030 | 2/28/2025 | 3/17/2025 | 3,379.000 | 0.000 | 0.000 | 3,379.00 | ZEA | HDWBRG | BUSHING, 1-1/4 TO 1 | RAW |
| US50 | 5504-31 | 2/28/2025 | 3/17/2025 | 760.000 | 0.000 | 0.000 | 760.00 | ZEA | FGELE | BC GUARDIAN HR 05650 | FG |
| MX24 | 55051 | 2/28/2025 | 3/17/2025 | 533.000 | 0.000 | 0.000 | 533.00 | ZEA | HDWWSH | WASHER, LOCK 3/8 | RAW |
| MX24 | 55052 | 2/28/2025 | 3/17/2025 | 869.000 | 0.000 | 2.000 | 867.00 | ZEA | HDWNUT | NUT, HEX 3/8-16 | RAW |
| MX24 | 55055 | 2/28/2025 | 3/17/2025 | 8,269.000 | 0.000 | 1,552.000 | 6,717.00 | ZEA | HDWBLT | BOLT KNURL 1/2-13X1.5GR5 | RAW |
| MX24 | 55060 | 2/28/2025 | 3/17/2025 | 3,045.000 | 0.000 | 0.000 | 3,045.00 | ZEA | HDWBLT | BOLT SQHD 1/2-13 X 3.50 | RAW |
| MX24 | 55084 | 2/28/2025 | 3/17/2025 | 3,338.000 | 0.000 | 0.000 | 3,338.00 | ZEA | HDWWSH | WASHER, FLAT 5/8 | RAW |
| MX24 | 55120 | 2/28/2025 | 3/17/2025 | 1,462.000 | 0.000 | 0.000 | 1,462.00 | ZEA | HDWNUT | NUT, HEX 7/16-20 | RAW |
| MX24 | 55161 | 2/28/2025 | 3/17/2025 | 1,050.000 | 0.000 | 0.000 | 1,050.00 | ZEA | HDWWSH | WASHER, FLAT 1/2 | RAW |
| MX24 | 55169 | 2/28/2025 | 3/17/2025 | 1,408.000 | 0.000 | 2.000 | 1,406.00 | ZEA | HDWBLT | BOLT, HXHD 3/4-10 X 4.0 | RAW |
| MX25 | 55161T3 | 2/28/2025 | 3/17/2025 | 30,809.000 | 0.000 | 1,303.000 | 29,506.00 | ZEA | RAWBCO | LED, ICE BLUE, SMT; | RAW |
| MX24 | 55170 | 2/28/2025 | 3/17/2025 | 448.000 | 0.000 | 0.000 | 448.00 | ZEA | RAWP-C | PIN, SLOTTED SPRING | RAW |
| MX24 | 5517l | 2/28/2025 | 3/17/2025 | 1,678.000 | 0.000 | 2.000 | 1,676.00 | ZEA | HDWBLT | BOLT HXHD 3/4-10 X 5.0 | RAW |
| MX24 | 55178 | 2/28/2025 | 3/17/2025 | 31,849.000 | 21,000.000 | 4,835.000 | 48,014.00 | ZEA | HDWNUT | NUT, HEX 1/2-13 GR 5 | RAW |
| MX24 | 55179 | 2/28/2025 | 3/17/2025 | 10,623.000 | 0.000 | 4.000 | 10,619.00 | ZEA | HDWBLT | BOLT, HXHD 3/4-10X2 GR5 | RAW |
| MX25 | 5518 | 2/28/2025 | 3/17/2025 | 2,668.000 | 50.000 | 104.000 | 2,614.00 | ZEA | RAWBCO | DIODE DUAL,STTH1602CT | RAW |
| MX24 | 55180 | 2/28/2025 | 3/17/2025 | 2,193.000 | 0.000 | 0.000 | 2,193.00 | ZEA | RAWP-C | PIN, SAFETY | RAW |
| MX24 | 55185 | 2/28/2025 | 3/17/2025 | 2,304.000 | 0.000 | 0.000 | 2,304.00 | ZEA | HDWBLT | BOLT, CAR 3/8-16 X 1.50 | RAW |
| MX25 | 5519T3 | 2/28/2025 | 3/17/2025 | 25,653.000 | 0.000 | 112.000 | 25,541.00 | ZEA | RAWPCP | CC 12 PF 5% 50V COG SM (DWG9106) | RAW |
| MX24 | 55202 | 2/28/2025 | 3/17/2025 | 31,504.000 | 0.000 | 5,478.000 | 26,026.00 | ZEA | HDWNUT | NUT, HEX CTR LOCK 1/2-13 | RAW |
| MX25 | 5520T3 | 2/28/2025 | 3/17/2025 | 28,448.000 | 8,000.000 | 6,979.000 | 29,469.00 | ZEA | RAWPCP | CC 100 PF 5% 100V COG (DWG9106) | RAW |
| MX25 | 5521T3 | 2/28/2025 | 3/17/2025 | 22,049.000 | 0.000 | 0.000 | 22,049.00 | ZEA | RAWPCP | CC 82 PF 5% 50v COG SM (DWG9106) | RAW |
| MX25 | 5522T3 | 2/28/2025 | 3/17/2025 | 16,000.000 | 0.000 | 0.000 | 16,000.00 | ZEA | RAWPCP | CC 2200pf 10%100V X7R (DWG 9106) | RAW |
| MX25 | 5523G | 2/28/2025 | 3/17/2025 | 390.000 | 0.000 | 0.000 | 390.00 | ZEA | RAWBCO | PCB - F356 MY10.5: | RAW |
| MX25 | 5524TEK | 2/28/2025 | 3/17/2025 | 886.000 | 4,000.000 | 4,050.000 | 836.00 | ZEA | RAWBCO | FLEXSTRIP, 6 COND. 2.3 | RAW |
| MX24 | 55256 | 2/28/2025 | 3/17/2025 | 2,374.000 | 0.000 | 0.000 | 2,374.00 | ZEA | HDWBLT | BOLT, HXHD 1/4-20 X 1.75 | RAW |
| MX25 | 5525T2 | 2/28/2025 | 3/17/2025 | 80,650.000 | 0.000 | 697.000 | 79,953.00 | ZEA | RAWBCO | CAPE 470 UF 50V 105 C: (DWG 9107) | RAW |
| MX24 | 5527 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX25 | 5527T3 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWPCP | CAPT, 33UF, 25V; (DWG S110) | RAW |
| MX25 | 5528T3 | 2/28/2025 | 3/17/2025 | 464.000 | 0.000 | 0.000 | 464.00 | ZEA | RAWPCP | CAPT, 68UF, 16V; (DWG S110) | RAW |
| MX25 | 5530T3 | 2/28/2025 | 3/17/2025 | 5,970.000 | 0.000 | 56.000 | 5,914.00 | ZEA | RAWPCP | RC 10 OHM 5% SMT0603: (DWG 9104) | RAW |
| MX25 | 5531T3 | 2/28/2025 | 3/17/2025 | 313,689.000 | 15,264.000 | 63,394.000 | 265,559.00 | ZEA | RAWPCP | RC 402 OHM 1% SMT0603: (DWG 9104) | RAW |
| MX24 | 55320 | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 0.000 | 192.00 | ZEA | HDWWSH | WASHER, SPRING LOCK 1/4 | RAW |
| MX24 | 55329 | 2/28/2025 | 3/17/2025 | 5,070.000 | 0.000 | 0.000 | 5,070.00 | ZEA | HDWBLT | BOLT, HXHD 1/2-13 X 4.5 | RAW |
| MX25 | 5532T3 | 2/28/2025 | 3/17/2025 | 3,891,593.000 | 3,203,896.000 | 3,242,406.000 | 3,852,883.00 | ZEA | RAWPCP | RC 1 K OHM 1% SMT0603: (DWG 9104) | RAW |
| MX25 | 5533T3 | 2/28/2025 | 3/17/2025 | 10,074.000 | 0.000 | 1,800.000 | 8,274.00 | ZEA | RAWPCP | RC 0.0 OHM SMT0603: (DWG 9104) | RAW |
| MX24 | 55343 | 2/28/2025 | 3/17/2025 | 4,317.000 | 0.000 | 0.000 | 4,317.00 | ZEA | HDWBLT | BOLT:KNL 3/8-16 X 1.25 | RAW |
| MX24 | 55344 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 160.000 | 181.00 | ZEA | HDWBLT | BOLT, 3/4-10 X 2.50 | RAW |
| MX25 | 5534T3 | 2/28/2025 | 3/17/2025 | 1,624,143.000 | 196,320.000 | 338,266.000 | 1,482,197.00 | ZEA | RAWPCP | RC 5.1K OHM 1% SMT0603 (DWG 9104) | RAW |
| MX24 | 55350 | 2/28/2025 | 3/17/2025 | 348.000 | 0.000 | 0.000 | 348.00 | ZEA | HDWBLT | BOLT,HXHD 1/2-13X3.25GR5 | RAW |
| MX24 | 55354 | 2/28/2025 | 3/17/2025 | 469.000 | 0.000 | 0.000 | 469.00 | ZEA | HDWWSH | WASHER, SPLIT LOCK 12MM | RAW |
| MX25 | 5535T3 | 2/28/2025 | 3/17/2025 | 15,308,380.000 | 10,824.000 | 2,461,446.000 | 12,857,758.00 | ZEA | RAWPCP | RC 10K OHM 1% SMT0603: (DWG 9104) | RAW |
| US50 | 5536T3 | 2/28/2025 | 3/17/2025 | 8,810.000 | 0.000 | 56.000 | 8,754.00 | ZEA | RAWPCP | RC 33.2K OHM 1/2% SMT0 (DWG 9104) | RAW |
| MX25 | 5537T3 | 2/28/2025 | 3/17/2025 | 5,175,826.000 | 3,168.000 | 749,247.000 | 4,429,747.00 | ZEA | RAWBCO | RC 47.5K OHM 1% SMT060 (DWG 9104) | RAW |
| MX25 | 5538T3 | 2/28/2025 | 3/17/2025 | 22,782.000 | 10,900.000 | 3,585.000 | 29,197.00 | ZEA | RAWPCP | RC 100K OHM 5% SMT0603 (DWG 9104) | RAW |
| MX24 | 55392 | 2/28/2025 | 3/17/2025 | 90,586.000 | 0.000 | 14,399.000 | 76,187.00 | ZEA | RAWHIA | WIRE, PULL (1/2 - 13) | RAW |
| MX24 | 55393 | 2/28/2025 | 3/17/2025 | 1,732.000 | 0.000 | 0.000 | 1,732.00 | ZEA | RAWHIA | WIRE, PULL (3/8 - 16) | RAW |
| MX25 | 55393T3 | 2/28/2025 | 3/17/2025 | 10,199.000 | 0.000 | 56.000 | 10,143.00 | ZEA | RAWPCP | RC 150K OHM 1/2% SMT06 (DWG 9104) | RAW |
| MX24 | 55404 | 2/28/2025 | 3/17/2025 | 2,082.000 | 0.000 | 572.000 | 1,510.00 | ZEA | RAWP-C | PIN, COTTER (5/32 X 1) | RAW |
| MX24 | 55405 | 2/28/2025 | 3/17/2025 | 167.000 | 1,122.000 | 120.000 | 1,169.00 | ZEA | HDWBLT | U-BOLT 3/8-16 X 1 X 2 | RAW |
| MX25 | 5540T3 | 2/28/2025 | 3/17/2025 | 10,880.000 | 0.000 | 900.000 | 9,980.00 | ZEA | RAWPCP | RC 1 M OHM 5% SMT0603; (DWG 9104) | RAW |
| MX24 | 55412 | 2/28/2025 | 3/17/2025 | 157.000 | 0.000 | 0.000 | 157.00 | ZEA | HDWBLT | BOLT, HXHD 3/4-13 X 3.0 | RAW |
| MX25 | 5541T3 | 2/28/2025 | 3/17/2025 | 103,955.000 | 0.000 | 9.000 | 103,946.00 | ZEA | RAWPCP | DIODE SCHOTTKY,MBRS140 | RAW |
| MX25 | 5542T3 | 2/28/2025 | 3/17/2025 | 3,996.000 | 0.000 | 0.000 | 3,996.00 | ZEA | RAWPCP | INDUCTOR,15uH,SMT: | RAW |
| MX25 | 5543T3 | 2/28/2025 | 3/17/2025 | 8,000.000 | 0.000 | 0.000 | 8,000.00 | ZEA | RAWPCP | FERRITE BEAD, SMT0805; | RAW |
| MX24 | 55441 | 2/28/2025 | 3/17/2025 | 319.000 | 0.000 | 0.000 | 319.00 | ZEA | HDWBLT | BOLT, HXHD (5/8-11 X 2) | RAW |
| MX25 | 5544T3 | 2/28/2025 | 3/17/2025 | 1,710.000 | 0.000 | 56.000 | 1,654.00 | ZEA | RAWBCO | IC, MC33742PEGR2, STYS | RAW |
| MX24 | 55453 | 2/28/2025 | 3/17/2025 | 1,128.000 | 0.000 | 8.000 | 1,120.00 | ZEA | HDWNUT | NUT, HEX 3/4 10 GR5 | RAW |
| MX24 | 55460 | 2/28/2025 | 3/17/2025 | 9,780.000 | 0.000 | 120.000 | 9,660.00 | ZEA | HDWWSH | WASHER, FLAT 3/8 | RAW |
| MX24 | 55463 | 2/28/2025 | 3/17/2025 | 4,558.000 | 0.000 | 0.000 | 4,558.00 | ZEA | HDWBLT | BOLT, STD KNURL BLACK | RAW |
| MX24 | 55465 | 2/28/2025 | 3/17/2025 | 1,855.000 | 0.000 | 0.000 | 1,855.00 | ZEA | HDWNUT | NUT, HEX 1/2-13 BLACK | RAW |
| MX24 | 55466 | 2/28/2025 | 3/17/2025 | 2,135.000 | 0.000 | 0.000 | 2,135.00 | ZEA | HDWWSH | WASHER, LOCK 1/2 BLACK | RAW |
| US50 | 55469 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | RAWP-C | PULL PIN (LONG) | RAW |
| MX24 | 55471 | 2/28/2025 | 3/17/2025 | 2,593.000 | 0.000 | 0.000 | 2,593.00 | ZEA | HDWSCR | SCREW, MACHINE 8-32 X 1 | RAW |
| MX24 | 55472 | 2/28/2025 | 3/17/2025 | 11,789.000 | 0.000 | 0.000 | 11,789.00 | ZEA | HDWNUT | NUT, 8-32 | RAW |
| MX24 | 55476 | 2/28/2025 | 3/17/2025 | 392.000 | 0.000 | 0.000 | 392.00 | ZEA | RAWP-C | PIN, SPRING .375 X 2.0 | RAW |
| MX24 | 55479 | 2/28/2025 | 3/17/2025 | 5,165.000 | 0.000 | 0.000 | 5,165.00 | ZEA | RAWHDA | HANDLE, FRAME BRACKET | RAW |
| MX24 | 55482 | 2/28/2025 | 3/17/2025 | 6,001.000 | 0.000 | 6.000 | 5,995.00 | ZEA | HDWWSH | WASHER, FLAT 3/4 | RAW |
| MX24 | 55503 | 2/28/2025 | 3/17/2025 | 2,103.000 | 0.000 | 0.000 | 2,103.00 | ZEA | HDWSCR | SCREW SELFTAPPING 5/8in | RAW |
| MX24 | 55507 | 2/28/2025 | 3/17/2025 | 1,571.000 | 0.000 | 0.000 | 1,571.00 | ZEA | HDWBLT | BOLT, HXHD 1/2-13 X 2.0 | RAW |
| MX24 | 55512 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 0.000 | 320.00 | ZEA | HDWWSH | WASHER, FENDER 3/8 | RAW |
| MX24 | 55515 | 2/28/2025 | 3/17/2025 | 10,334.000 | 16.000 | 914.000 | 9,436.00 | ZEA | RAWP-C | CLIP SPRING | RAW |
| US50 | 55515-050 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | FGMTL | CLIP SPRING 50/PACK | FG |
| MX24 | 55517 | 2/28/2025 | 3/17/2025 | 1,353.000 | 0.000 | 10.000 | 1,343.00 | ZEA | HDWBLT | BOLT,HXHD 5/8-11x3.5 GR5 | RAW |

CONFIDENTIAL

ONSET_00032240
FBG_CH1_00090906

DEBTORS' EXHIBIT NO. 175
Page 681 of 1907
JOINT EXHIBIT NO. 51
Page 681 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 5552 | 2/28/2025 | 3/17/2025 | 4,547.000 | 0.000 | 48.000 | 4,499.00 | ZEA | RAWBCO | P415 MANUAL KNOB; | RAW |
| MX24 | 55523 | 2/28/2025 | 3/17/2025 | 1,004.000 | 0.000 | 0.000 | 1,004.00 | ZEA | HDWBLT | BOLT, HXHD M12X1.75X35 | RAW |
| MX25 | 5553TEK | 2/28/2025 | 3/17/2025 | 13,176.000 | 0.000 | 48.000 | 13,128.00 | ZEA | RAWBCO | P415 RUBBER SNUBBER; | RAW |
| MX25 | 5554 | 2/28/2025 | 3/17/2025 | 13,098.000 | 0.000 | 49.000 | 13,049.00 | ZEA | RAWBCO | P415 POSITIVE GAIN BUT | RAW |
| MX24 | 55542 | 2/28/2025 | 3/17/2025 | 688.000 | 20.000 | 38.000 | 670.00 | ZEA | HDWRIV | RIVET, 1/4IN DRIVE | RAW |
| MX24 | 55545 | 2/28/2025 | 3/17/2025 | 429.000 | 0.000 | 1.000 | 428.00 | ZEA | HDWNUT | NUT NYLOK 1/4-20 | RAW |
| MX24 | 55546 | 2/28/2025 | 3/17/2025 | 1,040.000 | 0.000 | 0.000 | 1,040.00 | ZEA | HDWWSH | WASHER, FENDER 1/4 X 1 | RAW |
| MX25 | 5555TEK | 2/28/2025 | 3/17/2025 | 3,001.000 | 0.000 | 48.000 | 2,953.00 | ZEA | RAWBCO | P415 NEGATIVE GAIN BUT | RAW |
| MX25 | 5556 | 2/28/2025 | 3/17/2025 | 550.000 | 0.000 | 55.000 | 495.00 | ZEA | RAWCST | P415 BOTTOM CASTING; | RAW |
| MX24 | 55563 | 2/28/2025 | 3/17/2025 | 10,264.000 | 0.000 | 457.000 | 9,807.00 | ZEA | HDWBLT | BOLT, CARR 1/2-13X 1.50 | RAW |
| MX24 | 55581 | 2/28/2025 | 3/17/2025 | 5,219.000 | 0.000 | 0.000 | 5,219.00 | ZEA | HDWWSH | WASHER, 3/8IN STRUCTURAL | RAW |
| MX24 | 55584 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | HDWNUT | NUT, 5/16-18 NYLOK | RAW |
| MX25 | 5559 | 2/28/2025 | 3/17/2025 | 1,940.000 | 0.000 | 48.000 | 1,892.00 | ZEA | RAWBCO | P415 MANUAL KNOB SLIDE | RAW |
| MX24 | 55595 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | HDWBLT | BOLT,HXHD M14X1.50X40 10 | RAW |
| MX25 | 5560TEK | 2/28/2025 | 3/17/2025 | 1,916.000 | 0.000 | 48.000 | 1,868.00 | ZEA | RAWBCO | P415 LIGHT SHIELD; | RAW |
| MX25 | 5561 | 2/28/2025 | 3/17/2025 | 2,933.000 | 0.000 | 192.000 | 2,741.00 | ZEA | RAWP-C | P415 SPRING CLIP; | RAW |
| MX24 | 55621 | 2/28/2025 | 3/17/2025 | 1,873.000 | 0.000 | 0.000 | 1,873.00 | ZEA | HDWRIV | RIVET, BUTTONHEAD | RAW |
| MX24 | 55623 | 2/28/2025 | 3/17/2025 | 1,418.000 | 0.000 | 0.000 | 1,418.00 | ZEA | HDWWSH | WASHER, STRUCTURAL 5/8 | RAW |
| MX24 | 55628 | 2/28/2025 | 3/17/2025 | 633.000 | 0.000 | 4.000 | 629.00 | ZEA | HDWNUT | LOCKNUT 5/8-11 | RAW |
| US50 | 55630 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 3.000 | 120.00 | ZEA | FGMTL | SERVICE KIT FOR SPR BARS | FG |
| MX24 | 55632 | 2/28/2025 | 3/17/2025 | 676.000 | 0.000 | 4.000 | 672.00 | ZEA | HDWBLT | BOLT,HXHD5/8-11X2.75GR8 | RAW |
| MX24 | 55647 | 2/28/2025 | 3/17/2025 | 565.000 | 0.000 | 1.000 | 564.00 | ZEA | HDWBLT | BOLT, HXHD 1/4-20 x 1.25 | RAW |
| MX24 | 55654 | 2/28/2025 | 3/17/2025 | 679.000 | 0.000 | 0.000 | 679.00 | ZEA | HDWNUT | NUT,3/8IN -18KEPS W/CONIC | RAW |
| MX24 | 55655 | 2/28/2025 | 3/17/2025 | 417.000 | 0.000 | 0.000 | 417.00 | ZEA | HDWBLT | BOLT, HXHD 3/4-10X2 GR8 | RAW |
| MX24 | 55659 | 2/28/2025 | 3/17/2025 | 459.000 | 0.000 | 0.000 | 459.00 | ZEA | RAWP-C | PIN, ROLL (3/16 X 2) | RAW |
| MX25 | 5565TEK | 2/28/2025 | 3/17/2025 | 155.000 | 96.000 | 73.000 | 178.00 | ZEA | MROELE | SOLDER PASTE, OM-338, | RAW |
| MX24 | 55665 | 2/28/2025 | 3/17/2025 | 784.000 | 0.000 | 4.000 | 780.00 | ZEA | HDWNUT | NUT, HEX 1/2-13 GRADE 8 | RAW |
| MX24 | 55677 | 2/28/2025 | 3/17/2025 | 505.000 | 0.000 | 80.000 | 425.00 | ZEA | RAWP-C | PIN | RAW |
| MX24 | 55684 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 0.000 | 221.00 | ZEA | HDWBLT | BOLT 3/4-16X6 GR8 | RAW |
| MX24 | 55685 | 2/28/2025 | 3/17/2025 | 355.000 | 0.000 | 0.000 | 355.00 | ZEA | HDWNUT | NUT 3/4-16  GR5 | RAW |
| MX24 | 55686 | 2/28/2025 | 3/17/2025 | 259.000 | 0.000 | 0.000 | 259.00 | ZEA | HDWBLT | BOLT HEX M16-1.5 X 45MM | RAW |
| MX24 | 55687 | 2/28/2025 | 3/17/2025 | 574.000 | 0.000 | 0.000 | 574.00 | ZEA | HDWBLT | U BOLT | RAW |
| MX25 | 5571TEK | 2/28/2025 | 3/17/2025 | 2,127.643 | 0.000 | 3.984 | 2,123.66 | ZEA | MROELE | P415 ASSEMBLD PARTITN- | RAW |
| MX25 | 5572 | 2/28/2025 | 3/17/2025 | 99.384 | 0.000 | 3.168 | 96.22 | ZEA | MROELE | P415 TOTE MASTER (GRAY | RAW |
| MX25 | 5577573 | 2/28/2025 | 3/17/2025 | 6,158.000 | 0.000 | 0.000 | 6,158.00 | ZEA | RAWPCP | CC 180 pf 5% 100V COG (DWG 9106) | RAW |
| MX25 | 5577REV | 2/28/2025 | 3/17/2025 | 2,074.000 | 0.000 | 0.000 | 2,074.00 | ZEA | RAWSPG | SPRING CLIP HEAT TREAT | RAW |
| MX25 | 5579 | 2/28/2025 | 3/17/2025 | 1,755.000 | 0.000 | 48.000 | 1,707.00 | ZEA | RAWBCO | P415 MY11 CASE TOP; | RAW |
| MX25 | 5580 | 2/28/2025 | 3/17/2025 | 9,552.000 | 0.000 | 50.000 | 9,502.00 | ZEA | RAWBCO | DISPLAYLESS FACE PLATE | RAW |
| MX24 | 558022 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 6.000 | 27.00 | ZEA | RAWPKG | CARTON,SWS 7.5X8.5X18.12 | RAW |
| MX24 | 558026 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | RAWPKG | CARTON 3.25 X 5.75 X 9 | RAW |
| MX24 | 558035 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWPKG | 27IN x 27IN 200 PLAIN PAD | RAW |
| MX24 | 558053 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWPKG | CARTON, 10IN X 9.25IN X | RAW |
| MX24 | 558066 | 2/28/2025 | 3/17/2025 | 2,000.000 | 0.000 | 0.000 | 2,000.00 | ZEA | RAWPKG | BAG  PLASTIC-12X20 8MI | RAW |
| MX24 | 558114 | 2/28/2025 | 3/17/2025 | 48.000 | 111.000 | 84.000 | 75.00 | ZEA | RAWPKG | CARTON, SWL (7.5x7x28.5) | RAW |
| MX24 | 558115 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 558119 | 2/28/2025 | 3/17/2025 | 1,787.000 | 0.000 | 10.000 | 1,777.00 | ZEA | RAWPKG | CARTON,TWS | RAW |
| MX24 | 558241 | 2/28/2025 | 3/17/2025 | 6,234.000 | 0.000 | 0.000 | 6,234.00 | ZEA | RAWPKG | LABEL SPL 180 TANDEM- | RAW |
| MX24 | 558306 | 2/28/2025 | 3/17/2025 | 173.020 | 0.000 | 0.020 | 173.00 | ZEA | RAWPKG | CARTON,7 3/8 X 3 13/16 | RAW |
| MX24 | 5592 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | RAWMST | CHAIN CLASS II, 72 INCH | RAW |
| MX24 | 5593 | 2/28/2025 | 3/17/2025 | 262.000 | 0.000 | 34.000 | 228.00 | ZEA | WIPMTL | PLATE REINFORCEMENT | WIP |
| US50 | 56001 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 1.000 | 68.00 | ZEA | FGMTL | CUSTOM QCK MNT BRKT 5WHL | FG |
| MX24 | 56001N | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | RAWINS | INSTRUCTION | RAW |
| US50 | 56005 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGMTL | CUSTOM QCK MNT BRKT 5WHL | FG |
| MX24 | 56005N | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 0.000 | 267.00 | ZEA | RAWINS | INSTRUCTIONS | RAW |
| US50 | 56006 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGMTL | CUSTOM QCK MNT BRKT 5WHL | FG |
| MX24 | 56006N | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | RAWINS | INSTALATION INSTRUCTIONS | RAW |
| US50 | 56007 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | CUSTOM QCK MNT BRKT 5WHL | FG |
| MX24 | 56007N | 2/28/2025 | 3/17/2025 | 487.000 | 0.000 | 0.000 | 487.00 | ZEA | RAWINS | INSTALL INSTRUCTIONS. | RAW |
| US50 | 56009 | 2/28/2025 | 3/17/2025 | 115.000 | 3.000 | 13.000 | 105.00 | ZEA | FGMTL | CUSTOM QCK MNT BRKT 5WHL | FG |
| US50 | 56010 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGMTL | CUSTOM QCK MNT BRKT 5WHL | FG |
| US50 | 56011 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | FGMTL | CUSTOM QCK MNT BRKT 5WHL | FG |
| MX24 | 56011N | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 56015 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 6.000 | 32.00 | ZEA | FGMTL | 5TH WHEEL MOUNTING RAIL | FG |
| US50 | 56016 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 5.000 | 56.00 | ZEA | FGMTL | OUTBOARD MOUNTING KIT | FG |
| US50 | 56017 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 5.000 | 46.00 | ZEA | FGMTL | 5TH WHEEL RAIL MOUNTING | FG |
| US50 | 56018 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 5.000 | 37.00 | ZEA | FGMTL | RAM 1500 ISR-OB BRACKETS | FG |
| US50 | 56019 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 9.000 | 77.00 | ZEA | FGMTL | FORD S.D. ISR-OB BRACKET KIT | FG |
| US50 | 5602 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | FGELE | GREASE SEAL (AXLE) | FG |
| US50 | 56021 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 2.000 | 49.00 | ZEA | FGMTL | RAM 3500 ISR-OB BRACKETS | FG |
| US50 | 56023 | 2/28/2025 | 3/17/2025 | 1.000 | 50.000 | 0.000 | 51.00 | ZEA | FGMTL | MY20 GM ISR-OB BRACKETS | FG |
| US50 | 56034 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 16.000 | 32.00 | ZEA | FGMTL | FORD BRACKET KIT | FG |
| US50 | 5604 | 2/28/2025 | 3/17/2025 | 1,209.000 | 800.000 | 530.000 | 1,479.00 | ZEA | FGELE | GREASE SEAL (AXLE) | FG |
| MX25 | 5605 | 2/28/2025 | 3/17/2025 | 0.000 | 600.000 | 0.000 | 600.00 | ZEA | FGELE | GREASE SEAL (AXLE) | FG |
| US50 | 5605 | 2/28/2025 | 3/17/2025 | 1,127.000 | 0.000 | 390.000 | 737.00 | ZEA | FGELE | GREASE SEAL (AXLE) | FG |
| US50 | 5606 | 2/28/2025 | 3/17/2025 | 415.000 | 0.000 | 60.000 | 355.00 | ZEA | FGELE | GREASE SEAL (AXLE) | FG |
| MX24 | 56270 | 2/28/2025 | 3/17/2025 | 5,113.000 | 0.000 | 50.000 | 5,063.00 | ZEA | HDWBLT | BOLT HXHD 3/8-16 X 1.0 | RAW |
| MX24 | 5634 | 2/28/2025 | 3/17/2025 | 1,525.000 | 0.000 | 204.000 | 1,321.00 | ZEA | WIPMTL | BLOCK .250 x 1.50 x 4.00 | WIP |
| US50 | 5651 | 2/28/2025 | 3/17/2025 | 526.000 | 0.000 | 0.000 | 526.00 | ZEA | FGELE | GREASE CAP (AXLE) | FG |
| US50 | 5651-BSI | 2/28/2025 | 3/17/2025 | 265.000 | 0.000 | 0.000 | 265.00 | ZEA | FGELE | GREASE CAP (AXLE) | FG |
| US50 | 5652-BSI | 2/28/2025 | 3/17/2025 | 275.000 | 0.000 | 0.000 | 275.00 | ZEA | FGELE | GREASE CAP (AXLE) | FG |
| MX24 | 5653 | 2/28/2025 | 3/17/2025 | 123,990.000 | 128,073.000 | 12,492.000 | 239,571.00 | ZEA | RAWPKG | LABEL 1.50x1.50 WHITE | RAW |
| MX25 | 5653 | 2/28/2025 | 3/17/2025 | 53,057.000 | 0.000 | 10,457.000 | 42,600.00 | ZEA | RAWPKG | LABEL 1.50x1.50 WHITE | RAW |
| MX24 | 5664 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 3.000 | - | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| MX24 | 5675 | 2/28/2025 | 3/17/2025 | 417.000 | 0.000 | 0.000 | 417.00 | ZEA | WIPMTL | BRACKET CHAIN | WIP |
| US50 | 5691 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | FGMTL | COMBO BAR ULTRAFRAME 12 | FG |
| US50 | 5692 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 0.000 | 76.00 | ZEA | FGMTL | COMBO BAR ULTRAFRAME 18 | FG |
| MX25 | 5698 | 2/28/2025 | 3/17/2025 | 2,647.000 | 0.000 | 0.000 | 2,647.00 | ZEA | RAWPCP | OMNI CABLE ASSY48800SA | RAW |
| MX24 | 57-40 | 2/28/2025 | 3/17/2025 | 4,400.000 | 0.000 | 0.000 | 4,400.00 | ZEA | RAWCPL | RETAINING RING-3/4IN | RAW |
| MX25 | 57211077 | 2/28/2025 | 3/17/2025 | 5,257.000 | 0.000 | 0.000 | 5,257.00 | ZEA | RAWPKG | CARD-CLAMSHELL | RAW |
| MX25 | 57213037 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | 57262 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | WIPELE | TOWING HARNE SUBARU OF | WIP |
| MX25 | 57262098 | 2/28/2025 | 3/17/2025 | 1,250.000 | 0.000 | 0.000 | 1,250.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 57268 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGELE | CONN ASY T-ONE TOYOTA | FG |
| MX25 | 57275098 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 57276098 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 57284098 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 57288 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 57289098 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |

CONFIDENTIAL

ONSET_00032241
FBG_CH1_00090907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 57290-029 | 2/28/2025 | 3/17/2025 | 5,975.000 | 0.000 | 0.000 | 5,975.00 | ZEA | RAWPKG | LABEL CARTON (RDX) | RAW |
| MX25 | 57298029 | 2/28/2025 | 3/17/2025 | 2,544.000 | 0.000 | 144.000 | 2,400.00 | ZEA | RAWPKG | LABEL ID | RAW |
| MX25 | 57306029 | 2/28/2025 | 3/17/2025 | 1,110.000 | 0.000 | 0.000 | 1,110.00 | ZEA | RAWPKG | LABEL ID | RAW |
| MX25 | 57308098 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 57309098 | 2/28/2025 | 3/17/2025 | 601.000 | 0.000 | 0.000 | 601.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 5731 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | HDWNUT | WIRE CLAMP W/DOME NUT (DWG 9114) | RAW |
| MX25 | 57313098 | 2/28/2025 | 3/17/2025 | 199.000 | 0.000 | 0.000 | 199.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 57315-098 | 2/28/2025 | 3/17/2025 | 1,730.000 | 0.000 | 0.000 | 1,730.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 57319-098 | 2/28/2025 | 3/17/2025 | 294.000 | 0.000 | 0.000 | 294.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 5732 | 2/28/2025 | 3/17/2025 | 4,850.000 | 0.000 | 0.000 | 4,850.00 | ZEA | HDWNUT | LOCKNUT 3/4 TH;#8465 (DWG 9114) | RAW |
| MX25 | 57320-098 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 57322 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | CONN ASY T-ONE | FG |
| MX25 | 57333 099 | 2/28/2025 | 3/17/2025 | 2,973.000 | 0.000 | 0.000 | 2,973.00 | ZEA | RAWPKG | LABEL FORD | RAW |
| MX25 | 57345-029 | 2/28/2025 | 3/17/2025 | 1,123.000 | 0.000 | 0.000 | 1,123.00 | ZEA | RAWPKG | LABEL ID | RAW |
| MX25 | 57347-098 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 57351-029 | 2/28/2025 | 3/17/2025 | 605.000 | 0.000 | 56.000 | 549.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 57355-098 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 0.000 | 258.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 57363 098 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 5737 | 2/28/2025 | 3/17/2025 | 2,687.000 | 0.000 | 0.000 | 2,687.00 | ZEA | RAWBCP | SECURITY BRACKET-MAIN | RAW |
| US50 | 5737 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | RAWBCP | SECURITY BRACKET-MAIN | RAW |
| MX25 | 57376-098 | 2/28/2025 | 3/17/2025 | 295.000 | 0.000 | 0.000 | 295.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 5738 | 2/28/2025 | 3/17/2025 | 2,280.000 | 0.000 | 0.000 | 2,280.00 | ZEA | RAWBCP | RETAINER BAR PAINTED | RAW |
| MX24 | 57380 | 2/29/2025 | 3/17/2025 | 1,110.000 | 0.000 | 30.000 | 1,080.00 | ZEA | WIPELE | SIENNA TRAILER WIRING HARNESS | WIP |
| MX25 | 57380 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | WIPELE | SIENNA TRAILER WIRING HARNESS | WIP |
| MX25 | 57387-098 | 2/28/2025 | 3/17/2025 | 917.000 | 0.000 | 0.000 | 917.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | 5739 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | WIPMTL | REINFORCEMENT | WIP |
| MX25 | 5741 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPCP | INSULATED FEMALE TERMI | RAW |
| MX25 | 5747REY | 2/28/2025 | 3/17/2025 | 3,970.000 | 0.000 | 0.000 | 3,970.00 | ZEA | HDWSCR | 10-32 X 1 7/8 SLOTTED | RAW |
| MX25 | 5748 | 2/28/2025 | 3/17/2025 | 1,613.000 | 0.000 | 0.000 | 1,613.00 | ZEA | HDWWSH | WASHER #10 X 1/2 | RAW |
| MX25 | 5749 | 2/28/2025 | 3/17/2025 | 641.000 | 0.000 | 0.000 | 641.00 | ZEA | HDWNUT | NUT HEX 10-32 | RAW |
| MX25 | 5753 | 2/28/2025 | 3/17/2025 | 1,530.000 | 0.000 | 0.000 | 1,530.00 | ZEA | RAWPCP | RCF 750 OHM .5W 5% RES (DWG 9103) | RAW |
| MX25 | 5754 | 2/28/2025 | 3/17/2025 | 530.000 | 0.000 | 0.000 | 530.00 | ZEA | RAWPCP | 1/4 RING TERMINAL | RAW |
| MX25 | 5755 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | RAWWIA | HOUSING CHASSIS WITH B | RAW |
| MX25 | 5756 | 2/28/2025 | 3/17/2025 | 508.000 | 0.000 | 0.000 | 508.00 | ZEA | HDWSCR | SCREW #6 3/8 SHEET METAL | RAW |
| MX25 | 5757 | 2/28/2025 | 3/17/2025 | 195.000 | 0.000 | 0.000 | 195.00 | ZEA | RAWPCP | PC BOARD FIELD TESTER | RAW |
| MX25 | 5758 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | RAWWIA | HANDLE BLACK PLASTIC | RAW |
| MX25 | 5759 | 2/28/2025 | 3/17/2025 | 127.000 | 0.000 | 0.000 | 127.00 | ZEA | RAWPCP | METER 020 AMP DC/58-DA | RAW |
| MX25 | 5760 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | RAWPCP | METER 015 VOLTS DC 18V | RAW |
| MX25 | 5761REY | 2/28/2025 | 3/17/2025 | 604.000 | 0.000 | 0.000 | 604.00 | ZEA | HDWSCR | 1/4-20 X 1/4 SLOTTED H | RAW |
| MX25 | 5762REY | 2/28/2025 | 3/17/2025 | 409.000 | 0.000 | 0.000 | 409.00 | ZEA | RAWPCP | LENS MOUNT | RAW |
| MX25 | 5763REY | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | RAWPCP | TOGGLE SWITCH SPST 20A | RAW |
| MX25 | 5764REY | 2/28/2025 | 3/17/2025 | 868.000 | 0.000 | 0.000 | 868.00 | ZEA | RAWPCP | LED RED HIGH BRIGHTNES | RAW |
| MX25 | 5765 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | RAWSPC | NYLON ROUND TUBE SPACE | RAW |
| MX24 | 57659 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPELE | HARNESS KIT AN USA | WIP |
| MX25 | 5766REY | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | HDWSCR | 6-32 X .75 PANHEAD SCR | RAW |
| MX24 | 5767 | 2/28/2025 | 3/17/2025 | 518.000 | 0.000 | 0.000 | 518.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX25 | 5767REY | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | RAWPCP | TOGGLE SWITCH SPDT 20A | RAW |
| MX25 | 5772REY | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | RAWPCP | 1/4 DC FLAG TERMINAL | RAW |
| MX25 | 5777REY | 2/28/2025 | 3/17/2025 | 8,767.000 | 0.000 | 0.000 | 8,767.00 | ZEA | RAWBCP | BATTERY BRACKET PLATED | RAW |
| MX25 | 5778 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | HDWNUT | NUT #6 | RAW |
| MX25 | 5779 | 2/28/2025 | 3/17/2025 | 7,500.000 | 0.000 | 0.000 | 7,500.00 | ZEA | RAWWIA | 4 WHITE NYLON TIE | RAW |
| US50 | 5780 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | FGUSP | SCALE TRAILER TONGUE WT | FG |
| US50 | 5780RM | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | RAWMSA | RAW MATERIAL TONGUE WT. SCALE | RAW |
| US50 | 5780TEK | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | BH WHEEL NJT 13/16 | FG |
| MX25 | 5783 | 2/28/2025 | 3/17/2025 | 1,141.000 | 0.000 | 0.000 | 1,141.00 | ZEA | RAWWIA | 8 NYLON TIE | RAW |
| MX25 | 5786 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 0.000 | 1,500.00 | ZEA | RAWPCP | RMF 150 2W T&R RESISTO | RAW |
| MX25 | 5797REY | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 0.000 | 240.00 | ZFT | RAWWIA | TUBING 5/8 HEAT SHRINK | RAW |
| MX25 | 5800 | 2/28/2025 | 3/17/2025 | 1,393.370 | 0.000 | 0.000 | 1,393.37 | ZEA | RAWPKG | MASTER CARTON-REESE | RAW |
| US50 | 58023 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 6.000 | 102.00 | ZEA | FGMTL | SERVICE KIT BRACKET | FG |
| US50 | 58024 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 0.000 | 146.00 | ZEA | FGMTL | SERVICE KIT ADJ BALL MT | FG |
| US50 | 58029 | 2/28/2025 | 3/17/2025 | 435.000 | 0.000 | 50.000 | 385.00 | ZEA | FGMTL | SERVICE KIT SNAP UP | FG |
| US50 | 58032 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 7.000 | 104.00 | ZEA | FGMTL | SERVICE KIT SPR BAR | FG |
| US50 | 580400 | 2/28/2025 | 3/17/2025 | 513.000 | 0.000 | 0.000 | 513.00 | ZEA | FGB-S | LOCK BULLDOG 5/8IN | FG |
| US50 | 580401 | 2/28/2025 | 3/17/2025 | 387.000 | 0.000 | 0.000 | 387.00 | ZEA | FGB-S | LOCK BULLDOG 5/8IN | FG |
| US50 | 580402 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 9.000 | 165.00 | ZEA | FGB-S | LOCK BULLDOG 5/8IN | FG |
| US50 | 580403 | 2/28/2025 | 3/17/2025 | 278.000 | 0.000 | 10.000 | 268.00 | ZEA | FGB-S | LOCK BULLDOG 5/8IN | FG |
| US50 | 580404 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | FGB-S | LOCK 5/8IN | FG |
| US50 | 580405 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 3.000 | 45.00 | ZEA | FGB-S | LOCK BULLDOG 5/8IN | FG |
| US50 | 580406 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGB-S | LOCK BULLDOG 5/8IN | FG |
| US50 | 580407 | 2/28/2025 | 3/17/2025 | 574.000 | 0.000 | 6.000 | 568.00 | ZEA | FGB-S | LOCK DRAWTITE 5/8IN | FG |
| US50 | 580408 | 2/28/2025 | 3/17/2025 | 223.000 | 0.000 | 10.000 | 213.00 | ZEA | FGB-S | LOCK BULLDOG 5/8IN | FG |
| US50 | 580409 | 2/28/2025 | 3/17/2025 | 596.000 | 0.000 | 17.000 | 579.00 | ZEA | FGB-S | DRAWTITE EASY ACCESS COUPLER LOCK | FG |
| US50 | 580410 | 2/28/2025 | 3/17/2025 | 2,785.000 | 0.000 | 65.000 | 2,720.00 | ZEA | FGB-S | DRAWTITE ADJUSTABLE COUPLER LOCK | FG |
| US50 | 580412 | 2/28/2025 | 3/17/2025 | 203.000 | 0.000 | 10.000 | 193.00 | ZEA | FGB-S | LOCK RECEIVER SS CLASS V | FG |
| US50 | 58053 | 2/28/2025 | 3/17/2025 | 384.000 | 36.000 | 305.000 | 115.00 | ZEA | FGMTL | 5TH WHL PINS-CLIPS SERVICE KIT | FG |
| US50 | 58055 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 2.000 | 60.00 | ZEA | FGMTL | SERVICE KIT HANDLE | FG |
| US50 | 58058 | 2/28/2025 | 3/17/2025 | 452.000 | 8.000 | 28.000 | 432.00 | ZEA | FGB-S | 5TH WHL RAIL W/O MTG BKT | FG |
| US50 | 58060 | 2/28/2025 | 3/17/2025 | 315.000 | 0.000 | 1.000 | 314.00 | ZEA | FGB-S | FRICTION SWAY CONTROL BALL | FG |
| US50 | 58062 | 2/28/2025 | 3/17/2025 | 255.000 | 2.000 | 4.000 | 253.00 | ZEA | FGB-S | SERVICE KIT BALL & PLATE | FG |
| US50 | 58079 | 2/28/2025 | 3/17/2025 | 12.000 | 1.000 | 0.000 | 13.00 | ZEA | FGMTL | GOOSENECK 25K ABOVE BED | FG |
| US50 | 58089 | 2/28/2025 | 3/17/2025 | 369.000 | 0.000 | 2.000 | 367.00 | ZEA | FGMTL | SERVICE KIT BUMPER INST | FG |
| US50 | 58093 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGMTL | SERVICE KIT LOCK LINK | FG |
| US50 | 58099 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGMTL | SERVICE KIT HEAD 22K | FG |
| US50 | 58102 | 2/28/2025 | 3/17/2025 | 2,443.000 | 0.000 | 434.000 | 2,009.00 | ZEA | FGMTL | REDUCER SLEEVE 2-1/2 TO 2 | FG |
| MX24 | 58102L1 | 2/28/2025 | 3/17/2025 | 5,515.000 | 0.000 | 0.000 | 5,515.00 | ZEA | RAWPKG | LABEL | RAW |
| US50 | 58109 | 2/28/2025 | 3/17/2025 | 664.000 | 3.000 | 0.000 | 667.00 | ZEA | FGB-S | HITCH BALL BUSHING 1 TO 3/4 | FG |
| US50 | 58112 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 1.000 | 67.00 | ZEA | FGMTL | BALL MOUNT HVY DTY W/HRD | FG |
| US50 | 58114 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 2.000 | 23.00 | ZEA | FGMTL | SERVICE KIT RD BAR 800 | FG |
| US50 | 58117 | 2/28/2025 | 3/17/2025 | 4,713.000 | 0.000 | 495.000 | 4,218.00 | ZEA | FGB-S | LUBE HITCH BALL TEFLON 40Z JAR | FG |
| US50 | 58133 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGMTL | SERVICE KIT FOR BALL MT | FG |
| US50 | 58146 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGB-S | SERVICE KIT HEAD 16K | FG |
| US50 | 58162 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 0.000 | 151.00 | ZEA | FGMTL | SERVICE KIT SNAPUP HANDL | FG |
| US50 | 58164 | 2/28/2025 | 3/17/2025 | 0.000 | 194.000 | 0.000 | 194.00 | ZEA | FGMTL | SERVICE KIT HARDWARE | FG |
| US50 | 58166 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMTL | SERVICE KIT SPACER | FG |
| US50 | 58167 | 2/28/2025 | 3/17/2025 | 61.000 | 1.000 | 2.000 | 60.00 | ZEA | FGMTL | WD REP HEAD TRUNNION | FG |
| US50 | 58170 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGMTL | SERVICE KIT BASE ASY 30K | FG |
| US50 | 58176 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGMTL | SERVICE KIT LIFT CHAIN | FG |
| US50 | 58178 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | SERVICE KIT STOP ROD | FG |

CONFIDENTIAL

ONSET_00032242
FBG_CH1_00090908

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 58179 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGB-S | SERVICE KIT HEAD PS | FG |
| US50 | 58180 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | FGB-S | SERVICE KIT HANDLE PS | FG |
| MX24 | 58184 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | REDUCER BUSHING 1 1/4 TO 1 | FG |
| US50 | 58184 | 2/28/2025 | 3/17/2025 | 211.000 | 1.000 | 6.000 | 206.00 | ZEA | FGB-S | REDUCER BUSHING 1 1/4 TO 1 | FG |
| US50 | 5818409 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | FGJSP | REDUCER BUSHING 1 1/4 TO 1 | FG |
| US50 | 58186 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 2.000 | 62.00 | ZEA | FGMTL | SERVICE KIT BRKT HD | FG |
| US50 | 58192 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | FGB-S | SERVICE KIT STRAIGHT | FG |
| US50 | 58195 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGMTL | SERVICE KIT HARDWARE | FG |
| US50 | 58197 | 2/28/2025 | 3/17/2025 | 2,349.000 | 0.000 | 0.000 | 2,349.00 | ZEA | FGMTL | SERVICE KIT SPACER | FG |
| US50 | 58199 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 0.000 | 85.00 | ZEA | FGMTL | SERVICE KIT PUCK PLUG | FG |
| US50 | 58207 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 1.000 | 49.00 | ZEA | FGMTL | SERVICE KIT SHIM BALL MT | FG |
| US50 | 58208 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGMTL | SERVICE KIT COMPOSITE BE | FG |
| US50 | 58216 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | SERVICE KIT INDICTR ARM | FG |
| US50 | 58230 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | FGMTL | SERVICE KIT JAM SPRING | FG |
| US50 | 58238 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 1.000 | 34.00 | ZEA | FGMTL | SERVICE KIT FOOT ASSY | FG |
| US50 | 58253 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 4.000 | 82.00 | ZEA | FGMTL | SERVICE KIT PUCK | FG |
| US50 | 58256 | 2/28/2025 | 3/17/2025 | 475.000 | 0.000 | 0.000 | 475.00 | ZEA | FGMTL | SERVICE KIT ANCHOR NUT | FG |
| US50 | 58257 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | SERVICE KIT TILT SPRING | FG |
| US50 | 58276 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 1.000 | 43.00 | ZEA | FGMTL | SERVICE KIT WRENCH | FG |
| US50 | 58293 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | SERVICE KIT 20K CTR SECT | FG |
| US50 | 58305 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 3.000 | 57.00 | ZEA | FGMTL | SERVICE KIT HANGER CHAIN | FG |
| US50 | 58306 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGMTL | SERVICE KIT HANGER CHAIN | FG |
| US50 | 58309 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 1.000 | 27.00 | ZEA | FGMTL | 5TH WHL SPACER KIT - TUNDRA | FG |
| US50 | 58312 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 5.000 | 74.00 | ZEA | FGB-S | SERVICE KIT U-BOLT | FG |
| US50 | 58313 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGMTL | SERVICE KIT 1/2 CONICALS | FG |
| US50 | 58314 | 2/28/2025 | 3/17/2025 | 152.000 | 2.000 | 6.000 | 148.00 | ZEA | FGMTL | SERVICE KIT BRACKET | FG |
| US50 | 58318 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGMTL | SERVICE KIT BRACKET | FG |
| US50 | 58321 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGB-S | GOOSENECK ACCESSORY KIT | FG |
| US50 | 58333 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGB-S | SERVICE KIT BALL MOUNT | FG |
| US50 | 58348 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGMTL | SERVICE KIT UNIV WEDGE | FG |
| US50 | 58369 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 6.000 | 84.00 | ZEA | FGMTL | SERVICE KIT SPR BAR 1500 | FG |
| US50 | 58384 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | FGMTL | TEMPLATE 83399 METAL | FG |
| US50 | 58385 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 0.000 | 125.00 | ZEA | FGMTL | SERVICE KIT UPRIGHT | FG |
| US50 | 58386 | 2/28/2025 | 3/17/2025 | 83.000 | 1.000 | 6.000 | 78.00 | ZEA | FGMTL | SERVICE KIT ADAPT BRKTS | FG |
| US50 | 58387 | 2/28/2025 | 3/17/2025 | 365.000 | 0.000 | 0.000 | 365.00 | ZEA | FGMTL | SERVICE KIT BRACKET | FG |
| US50 | 58388 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 11.000 | 22.00 | ZEA | FGMTL | PIN & CLIP 3/4IN DIAMETER | FG |
| US50 | 5838809 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 9.000 | 57.00 | ZEA | FGJSP | PIN & CLIP 3/4 | FG |
| US50 | 58389 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGMTL | COVER MAGNETIC DT | FG |
| US50 | 58392 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 5.000 | 210.00 | ZEA | FGMTL | SERVICE KIT SNAP UP BRKT | FG |
| US50 | 58393 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 5.000 | 63.00 | ZEA | FGMTL | POLE TONGUE ADAPTER | FG |
| US50 | 58405 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 1.000 | 40.00 | ZEA | FGMTL | SERVICE KIT ADAPTER 5TH | FG |
| US50 | 58419 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGMTL | SERVICE KIT FOOT | FG |
| US50 | 58425 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | FGMTL | SERVICE KIT ADAPTER FORD | FG |
| US50 | 58426 | 2/28/2025 | 3/17/2025 | 150.000 | 1.000 | 3.000 | 148.00 | ZEA | FGMTL | ADAPTER KIT FIFTH WHEEL FORD | FG |
| US50 | 58430 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | FGMTL | HARDWARE KIT | FG |
| US50 | 58431 | 2/28/2025 | 3/17/2025 | 869.000 | 0.000 | 34.000 | 855.00 | ZEA | FGB-S | REDUCER SLV 2 1/2 TO 2 COLLAR | FG |
| US50 | 58432 | 2/28/2025 | 3/17/2025 | 264.000 | 0.000 | 0.000 | 264.00 | ZEA | FGMTL | SERVICE KIT ADAP BRKT | FG |
| US50 | 58433 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGMTL | SERVICE KIT ADAPT DODGE | FG |
| US50 | 58435 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGB-S | SERVICE KIT CAM ARM | FG |
| US50 | 58437 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 2.000 | 81.00 | ZEA | FGB-S | SERVICE KIT SCREW | FG |
| US50 | 58442 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 0.000 | 104.00 | ZEA | FGB-S | SVC KIT RD BAR HEAD | FG |
| US50 | 58445 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGB-S | SVC KIT CROSSMEMBER R16 | FG |
| US50 | 58446 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGB-S | SVC KIT HEAD ASSEMBLY | FG |
| US50 | 58451 | 2/28/2025 | 3/17/2025 | 242.000 | 0.000 | 0.000 | 242.00 | ZEA | FGB-S | SVC KIT PLATE LOGO R16 | FG |
| US50 | 58454 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | FGB-S | SVC KIT PIVOT BEAM WITH | FG |
| US50 | 58456 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | FGB-S | SVC KIT PIN PIVOT W LOGO | FG |
| US50 | 58458 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGMTL | SERVICE KIT TRIM RING | FG |
| US50 | 58464 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | SERVICE KIT RH FRAME | FG |
| US50 | 58465 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGMTL | SERVICE KIT HANGER | FG |
| US50 | 58467 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 7.000 | 173.00 | ZEA | FGMTL | FIFTH WHEEL HOLE STYLE PINS | FG |
| US50 | 58468 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 1.000 | 104.00 | ZEA | FGMTL | SERVICE KIT SAFETY CHAIN | FG |
| US50 | 58472 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGB-S | SERVICE KIT X MEMBER 20K | FG |
| US50 | 58473 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGB-S | SERVICE KIT HANDLE ASY | FG |
| US50 | 58474 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGB-S | SERVICE KIT PIVOT SHAFT | FG |
| US50 | 58475 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGB-S | SERVICE KIT HARDWARE 20K | FG |
| US50 | 58484 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 0.000 | 94.00 | ZEA | FGB-S | SERVICE KIT PIVOT PIN | FG |
| US50 | 58489 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | FGB-S | R16 KINGPIN INDICATOR | FG |
| US50 | 58490 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGB-S | R16 FASTENER SVC KIT | FG |
| MX25 | 585 | 2/28/2025 | 3/17/2025 | 3,462.000 | 0.000 | 0.000 | 3,462.00 | ZEA | RAWP-C | PIN HOUSING | RAW |
| US50 | 58500 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | KIT SPRING BAR 400LB | FG |
| US50 | 58501 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGMTL | KIT SPRING BAR 600LB | FG |
| US50 | 58503 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGMTL | SVC KIT CORRUG SPACER | FG |
| US50 | 58504 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 2.000 | 36.00 | ZEA | FGB-S | SVC KIT RAIL HARDWARE | FG |
| US50 | 58507 | 2/28/2025 | 3/17/2025 | 113.000 | 0.000 | 1.000 | 112.00 | ZEA | FGMTL | SERVICE KIT RIVET NUTS | FG |
| US50 | 58511 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGB-S | R20 FASTENER SVC KIT | FG |
| US50 | 58512 | 2/28/2025 | 3/17/2025 | 294.000 | 0.000 | 0.000 | 294.00 | ZEA | FGB-S | SERVICE KIT SC FRICTION | FG |
| US50 | 58513 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGMTL | SERVICE KIT BALLMOUNT | FG |
| US50 | 58515 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 1.000 | 19.00 | ZEA | FGB-S | TITAN16 ISOLATOR SERVICE | FG |
| US50 | 58516 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | FGB-S | TITAN 20 ISOLATOR | FG |
| US50 | 58517 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGMTL | SERVICE KIT DUAL CAM BKT | FG |
| US50 | 58520 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 1.000 | 34.00 | ZEA | FGMTL | ADAPTER KIT RAM 3500 | FG |
| US50 | 58522 | 2/28/2025 | 3/17/2025 | 202.000 | 1.000 | 2.000 | 201.00 | ZEA | FGMTL | ADAPTER KIT RAM 2500 | FG |
| US50 | 58523 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | FGMTL | MOUNTING KIT DODGE | FG |
| US50 | 58524 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGMTL | SERVICE KIT RUBBER PLUG | FG |
| US50 | 58527 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 1.000 | 89.00 | ZEA | FGMTL | FRICTION PAD SERVICE KIT | FG |
| US50 | 58528 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGMTL | BALL MOUNT SVC KIT | FG |
| US50 | 58531 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 1.000 | 69.00 | ZEA | FGMTL | MOUNTING BRACKET | FG |
| US50 | 58542 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGMTL | 26.5K BOLT KIT | FG |
| US50 | 58543 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGMTL | 26.5K ARCH KIT | FG |
| US50 | 58550 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 8.000 | 78.00 | ZEA | FGB-S | RECEIVER ADAPTER 3IN to 2.5IN | FG |
| US50 | 58552 | 2/28/2025 | 3/17/2025 | 308.000 | 0.000 | 2.000 | 306.00 | ZEA | FGMTL | REDUCER SLEEVE 3IN TO 2.5IN | FG |
| MX24 | 58552-NSRT | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | RAWPKG | INSERT | RAW |
| MX24 | 58552-RSC | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | RAWPKG | REGULAR SLOTTED CARTON | RAW |
| MX24 | 58552L1 | 2/28/2025 | 3/17/2025 | 4,426.000 | 0.000 | 0.000 | 4,426.00 | ZEA | RAWPKG | LABEL-SEE ARTWORK 58552-ART | RAW |
| US50 | 58553 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGMTL | HANDLE ASSY, LOW PROFILE | FG |
| MX24 | 585531 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | RAWPKG | CARD, HEADER | RAW |
| US50 | 58563 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 0.000 | 141.00 | ZEA | WIPMTL | ISR ANTI-RATTLE | WIP |
| MX24 | 5869-01 | 2/28/2025 | 3/17/2025 | 1,597.000 | 0.000 | 0.000 | 1,597.00 | ZEA | WIPMTL | SPACER SPLIT .604 OD X | WIP |

CONFIDENTIAL

ONSET_00032243
FBG_CH1_00090909

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 5882T3 | 2/28/2025 | 3/17/2025 | 36,842.000 | 0.000 | 0.000 | 36,842.00 | ZEA | RAWPCP | TVS, CDS3C30GTH 30 V C | RAW |
| MX25 | 5893 | 2/28/2025 | 3/17/2025 | 49,375.000 | 0.000 | 0.000 | 49,375.00 | ZEA | RAWPKG | P3 LCD LABEL; | RAW |
| MX25 | 5898T3 | 2/28/2025 | 3/17/2025 | 7,638.000 | 0.000 | 3.000 | 7,635.00 | ZEA | RAWPCP | 39 OHM 5% SMT0805 RC (DWG 9104) | RAW |
| MX25 | 5900 | 2/28/2025 | 3/17/2025 | 7,232.000 | 0.000 | 0.000 | 7,232.00 | ZEA | RAWCST | CASE BOTTOM;PRODIGY 3 | RAW |
| US50 | 59006 | 2/28/2025 | 3/17/2025 | 2,239.000 | 0.000 | 1.000 | 2,238.00 | ZEA | FGB-S | ROOFTOP CARGO BAG 15 CUFT | FG |
| US50 | 59007 | 2/28/2025 | 3/17/2025 | 2,510.000 | 0.000 | 6.000 | 2,504.00 | ZEA | FGB-S | ROOFTOP CARGO BAG 22 CUFT | FG |
| MX24 | 5901 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | STLCTB | TUBING | RAW |
| MX25 | 5901TEK | 2/28/2025 | 3/17/2025 | 24,984.000 | 0.000 | 0.000 | 24,984.00 | ZEA | RAWPCP | T-SLOT FOR P3 90195 | RAW |
| US50 | 5901TEK | 2/28/2025 | 3/17/2025 | 5,552.000 | 0.000 | 0.000 | 5,552.00 | ZEA | RAWPCP | T-SLOT FOR P3 90195 | RAW |
| MX25 | 5903 | 2/28/2025 | 3/17/2025 | 31,187.000 | 0.000 | 0.000 | 31,187.00 | ZEA | RAWBCA | P3 DB HOLDER;DISPLAY B | RAW |
| MX25 | 5904 | 2/28/2025 | 3/17/2025 | 31,802.000 | 0.000 | 0.000 | 31,802.00 | ZEA | RAWPCP | T-SLOT MTL BKT P3 90195 | RAW |
| US50 | 5904 | 2/28/2025 | 3/17/2025 | 3,594.000 | 0.000 | 0.000 | 3,594.00 | ZEA | RAWPCP | T-SLOT MTL BKT P3 90195 | RAW |
| MX25 | 5905TEK | 2/28/2025 | 3/17/2025 | 8,788.000 | 0.000 | 0.000 | 8,788.00 | ZEA | RAWBCA | P3 T-SLOT HOLDER;90195 | RAW |
| US50 | 5906 | 2/28/2025 | 3/17/2025 | 930.000 | 0.000 | 6.000 | 924.00 | ZEA | FGELE | KIT MOUNTING P3 | FG |
| MX25 | 5906T3 | 2/28/2025 | 3/17/2025 | 16,704.000 | 0.000 | 0.000 | 16,704.00 | ZEA | RAWPCP | IC, NCP551SN33T1G, REG | RAW |
| MX25 | 5907TEK | 2/28/2025 | 3/17/2025 | 7,532.000 | 0.000 | 0.000 | 7,532.00 | ZEA | RAWBCA | ESD STAMPING;90195 PRO | RAW |
| MX25 | 5908T3 | 2/28/2025 | 3/17/2025 | 16,837.000 | 0.000 | 0.000 | 16,837.00 | ZEA | RAWPCP | RC 13.7K OHM 1% SMT060 (DWG 9104) | RAW |
| MX25 | 5909T3 | 2/28/2025 | 3/17/2025 | 311,366.000 | 30,264.000 | 61,372.000 | 280,258.00 | ZEA | RAWPCP | RC 56.2K OHM 1% SMT060 (DWG 9104) | RAW |
| MX25 | 5910TEK | 2/28/2025 | 3/17/2025 | 14,794.000 | 0.000 | 0.000 | 14,794.00 | ZEA | RAWBCA | P3 CASE TOP;90195 | RAW |
| MX25 | 5911 | 2/28/2025 | 3/17/2025 | 8,048.000 | 0.000 | 0.000 | 8,048.00 | ZEA | RAWBCA | P3 LENS;90195 | RAW |
| MX25 | 5917T3 | 2/28/2025 | 3/17/2025 | 137,205.000 | 240,000.000 | 44,396.000 | 332,809.00 | ZEA | RAWBCO | CC.001UF 10% 100V X7R (DWG9106) | RAW |
| MX25 | 5918T3 | 2/28/2025 | 3/17/2025 | 238,240.000 | 90,000.000 | 37,391.000 | 290,849.00 | ZEA | RAWBCO | CC.01UF 10% 100V X7R (DWG9106) | RAW |
| MX25 | 5919T3 | 2/28/2025 | 3/17/2025 | 294,818.000 | 30,000.000 | 23,940.000 | 300,878.00 | ZEA | RAWBCO | CC 0.1JF 10% 50V X7R S (DWG9106) | RAW |
| MX25 | 5921T3 | 2/28/2025 | 3/17/2025 | 68,742.000 | 40,000.000 | 0.000 | 108,742.00 | ZEA | RAWPCP | RC 4.7K OHM 5% SMT0603 (DWG 9104) | RAW |
| MX25 | 5922T3 | 2/28/2025 | 3/17/2025 | 40,716.000 | 30,000.000 | 6,797.000 | 63,919.00 | ZEA | RAWPCP | RC 121.0K OHM 1% SMT06 (DWG 9104) | RAW |
| MX25 | 5927T3 | 2/28/2025 | 3/17/2025 | 32,333.000 | 0.000 | 4,244.000 | 28,089.00 | ZEA | RAWBCA | CAPT 10UF 16V TNTLM SM (DWG 9110) | RAW |
| MX25 | 5932 | 2/28/2025 | 3/17/2025 | 3,046.000 | 0.000 | 0.000 | 3,046.00 | ZEA | RAWPCP | RELAY, 12V 30 AMP, PCB | RAW |
| MX25 | 5933T3 | 2/28/2025 | 3/17/2025 | 305,847.000 | 70,264.000 | 61,378.000 | 314,733.00 | ZEA | RAWPCP | RC 270 OHM 5% SMT0603; (DWG 9104) | RAW |
| MX25 | 5934T3 | 2/28/2025 | 3/17/2025 | 297,556.000 | 10,264.000 | 55,660.000 | 252,160.00 | ZEA | RAWPCP | RC 47 S OHM 1% SMT0603; (DWG 9104) | RAW |
| MX25 | 5935T3 | 2/28/2025 | 3/17/2025 | 340,637.000 | 0.000 | 1,209.000 | 339,428.00 | ZEA | RAWBCA | SWITCH, TACT, MOMEMTAR | RAW |
| MX25 | 5937T3 | 2/28/2025 | 3/17/2025 | 9,623.000 | 0.000 | 994.000 | 8,629.00 | ZEA | RAWPCP | RC 1 K OHM 5% SMT0603R (DWG 9104) | RAW |
| MX25 | 5939T3 | 2/28/2025 | 3/17/2025 | 260,293.000 | 40,264.000 | 51,611.000 | 248,946.00 | ZEA | RAWPCP | RC 2.2K OHM 5% SMT0603 (DWG 9104) | RAW |
| US50 | 594U1 | 2/28/2025 | 3/17/2025 | 263.000 | 0.000 | 0.000 | 263.00 | ZEA | FGB-S | BIKE CARRIER 4 HITCH MOUNT FLD | FG |
| US50 | 59405 | 2/28/2025 | 3/17/2025 | 149.000 | 0.000 | 0.000 | 149.00 | ZEA | FGB-S | SERVICE KIT STRAP | FG |
| MX25 | 594U13 | 2/28/2025 | 3/17/2025 | 313,821.000 | 0.000 | 24,880.000 | 288,941.00 | ZEA | RAWPCP | RC 10K OHM 5% SMT0603; (DWG 9104) | RAW |
| MX25 | 5941T3 | 2/28/2025 | 3/17/2025 | 828.000 | 0.000 | 0.000 | 828.00 | ZEA | RAWBCA | CONN, 14 POS FFC RT AN | RAW |
| MX25 | 5942 | 2/28/2025 | 3/17/2025 | 63,313.000 | 0.000 | 0.000 | 63,313.00 | ZEA | RAWBCA | CABLE, 14 POS FFC 3IN. | RAW |
| MX25 | 5943T3 | 2/28/2025 | 3/17/2025 | 1,867.000 | 0.000 | 0.000 | 1,867.00 | ZEA | RAWPCP | CONN, 14 POS VERT FCC | RAW |
| MX25 | 5944T3 | 2/28/2025 | 3/17/2025 | 14,262.000 | 0.000 | 0.000 | 14,262.00 | ZEA | RAWBCA | CONN, 10 POS FFC RT AN | RAW |
| MX25 | 5945T3 | 2/28/2025 | 3/17/2025 | 23,097.000 | 0.000 | 7.000 | 23,090.00 | ZEA | RAWTCN | TRNSNT SUPPRESSOR, 28V | RAW |
| MX25 | 5946T3 | 2/28/2025 | 3/17/2025 | 30,262.000 | 0.000 | 900.000 | 29,362.00 | ZEA | RAWPCP | TRNSNT SUPPRESSOR, 24V | RAW |
| MX25 | 5947 | 2/28/2025 | 3/17/2025 | 40,066.000 | 0.000 | 0.000 | 40,066.00 | ZEA | RAWBCA | STRAIN RELIEF 9030/903 | RAW |
| MX25 | 5948 | 2/28/2025 | 3/17/2025 | 12,996.000 | 3,600.000 | 3,600.000 | 12,996.00 | ZEA | RAWHDA | LEVEL KNOB 9030/903590 | RAW |
| MX25 | 5949REY | 2/28/2025 | 3/17/2025 | 1,685.000 | 0.000 | 0.000 | 1,685.00 | ZEA | RAWBCA | GAIN KNOB 9030/9035903 | RAW |
| MX25 | 5950 | 2/28/2025 | 3/17/2025 | 11,289.000 | 0.000 | 0.000 | 11,289.00 | ZEA | RAWBCA | CASE TOP 9030/90359030 | RAW |
| US50 | 59505 | 2/28/2025 | 3/17/2025 | 637.000 | 0.000 | 1.000 | 636.00 | ZEA | FGB-S | EXTENSION ROLA ROOF | FG |
| US50 | 59507 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | CARGO CARRIER 1.25 ROLA | FG |
| MX25 | 5951 | 2/28/2025 | 3/17/2025 | 13,421.000 | 0.000 | 0.000 | 13,421.00 | ZEA | RAWBCA | MANUAL SLIDE KNOB 9030 | RAW |
| MX25 | 5952REY | 2/28/2025 | 3/17/2025 | 34,108.000 | 0.000 | 0.000 | 34,108.00 | ZEA | RAWPKG | RETAINER 9030/90359030 | RAW |
| MX25 | 5953 | 2/28/2025 | 3/17/2025 | 7,200.000 | 0.000 | 0.000 | 7,200.00 | ZEA | RAWBCA | ACCELEROMETER 9030/903 | RAW |
| MX25 | 5954 | 2/28/2025 | 3/17/2025 | 23,964.000 | 0.000 | 0.000 | 23,964.00 | ZEA | RAWP-C | FLAG CLIP 9030-9035903 | RAW |
| MX25 | 5955 | 2/28/2025 | 3/17/2025 | 19,711.000 | 0.000 | 0.000 | 19,711.00 | ZEA | RAWBCA | PHOTO BLOCK 9030/90359 | RAW |
| MX25 | 5956 | 2/28/2025 | 3/17/2025 | 105,635.000 | 0.000 | 0.000 | 105,635.00 | ZEA | RAWBCA | CONNECTOR ASM 4-PIN | RAW |
| MX25 | 5959 | 2/28/2025 | 3/17/2025 | 36,667.000 | 783.000 | 4,700.000 | 32,750.00 | ZEA | RAWBCA | CONN 4-PIN HOUSINGCONN | RAW |
| MX25 | 5960REY | 2/28/2025 | 3/17/2025 | 60,000.000 | 0.000 | 2,400.000 | 57,600.00 | ZEA | RAWPCP | TERMINAL LOCK | RAW |
| MX24 | 5966 | 2/28/2025 | 3/17/2025 | 845.000 | 0.000 | 0.000 | 845.00 | ZEA | HDWBLT | U-BOLT .625 DIA ZINC | RAW |
| MX24 | 5969 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 0.000 | 208.00 | ZEA | RAWHDA | HANDLE | RAW |
| MX24 | 5970 | 2/28/2025 | 3/17/2025 | 208.000 | 0.000 | 0.000 | 208.00 | ZEA | RAWP-C | PIN LOCKING | RAW |
| MX24 | 5971 | 2/28/2025 | 3/17/2025 | 1,002.000 | 48.000 | 558.000 | 492.00 | ZEA | WIPMTL | BLOCK .188 x 1.00 x 2.00 | WIP |
| MX24 | 5972 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | STLCTB | TUBE 2.75 OD X 2.25 ID | RAW |
| MX24 | 5973 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGB-S | BALL GOOSENK 2-5/16 ZINC | FG |
| US50 | 5973 | 2/28/2025 | 3/17/2025 | 675.000 | 0.000 | 25.000 | 650.00 | ZEA | FGB-S | BALL GOOSENK 2-5/16 ZINC | FG |
| US50 | 59742 | 2/28/2025 | 3/17/2025 | 271.000 | 0.000 | 0.000 | 271.00 | ZEA | FGB-S | TRUCK RACK (1600) ROLA | FG |
| MX24 | 5975 | 2/28/2025 | 3/17/2025 | 860.000 | 0.000 | 0.000 | 860.00 | ZEA | RAWSPG | SPRING .805/D X 1.63 LG | RAW |
| MX24 | 5976 | 2/28/2025 | 3/17/2025 | 856.000 | 0.000 | 0.000 | 856.00 | ZEA | RAWSPG | SPRING .675/D X 5.00 LG | RAW |
| MX24 | 5978 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 0.000 | 220.00 | ZEA | RAWHDA | TEMPLATE-GOOSE | RAW |
| MX24 | 5979 | 2/28/2025 | 3/17/2025 | 3,170.000 | 0.000 | 2,276.000 | 894.00 | ZEA | WIPMTL | BLOCK .312 x 1.00 x 2.00 | WIP |
| US50 | 59799 | 2/28/2025 | 3/17/2025 | 834.000 | 0.000 | 0.000 | 834.00 | ZEA | FGB-S | TRUCK RACK TOYOTA | FG |
| US50 | 59799-HK2 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGB-S | KIT HARDWARE | FG |
| MX24 | 5983 | 2/28/2025 | 3/17/2025 | 256.000 | 0.000 | 0.000 | 256.00 | ZEA | RAWHDA | COVER MAGNETIC | RAW |
| MX24 | 5984 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | RAWPKG | CARTON 12.13x3.50x14.13 | RAW |
| MX24 | 5986 | 2/28/2025 | 3/17/2025 | 928.000 | 0.000 | 0.000 | 928.00 | ZEA | HDWNUT | LOCKNUT 5/8-18 PREV TORQ | RAW |
| MX24 | 5994 | 2/28/2025 | 3/17/2025 | 4,344.000 | 0.000 | 388.000 | 3,956.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 2. | WIP |
| MX24 | 5AB-B2 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | RAWPKG | 5TH AIRBORNE INSERT #1 | RAW |
| MX24 | 5AB-B3 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | RAWPKG | 5TH AIRBORNE INSERT #2 | RAW |
| US50 | 5AS16K | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | 5TH AIR 16K COMBO | FG |
| US50 | 600051 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | FGMKG | A-FRAME JACK DSPL STAND | FG |
| US50 | 6005 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGELE | SHOE & LINING (WHL) | FG |
| MX24 | 6012004 | 2/28/2025 | 3/17/2025 | 6,548.000 | 0.000 | 750.000 | 5,798.00 | ZEA | RAWJKS | CRANK ADAPTER, TONGUE JACK | RAW |
| MX25 | 6021T3 | 2/28/2025 | 3/17/2025 | 1,966.000 | 0.000 | 0.000 | 1,966.00 | ZEA | RAWPCP | RC 768 OHM 1% SMT0805; (DWG 9104) | RAW |
| MX25 | 6022T3 | 2/28/2025 | 3/17/2025 | 70,742.000 | 12,000.000 | 4,203.000 | 78,539.00 | ZEA | RAWTCN | RC 10 OHM 5% SMT2512K (DWG 9104) | RAW |
| MX25 | 6024T3 | 2/28/2025 | 3/17/2025 | 6,491.000 | 0.000 | 0.000 | 6,491.00 | ZEA | RAWPCP | TRNSNT SUPPRESSER, 30V | RAW |
| MX25 | 6027TEK | 2/28/2025 | 3/17/2025 | 1,483.500 | 0.000 | 0.000 | 1,483.50 | ZEA | RAWBCO | PCB ARRAY, P356 4-up; | RAW |
| MX25 | 6030T3 | 2/28/2025 | 3/17/2025 | 480.000 | 0.000 | 0.000 | 480.00 | ZEA | RAWPCP | CONNECTOR, 10PIN ZIF 1. | RAW |
| MX25 | 6032TEK | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | RAWPCP | CABLE 10 PCS FFC JUMPE | RAW |
| MX25 | 6036T3 | 2/28/2025 | 3/17/2025 | 2,377.000 | 0.000 | 0.000 | 2,377.00 | ZEA | RAWPCP | RC 33.2K OHM 0.5% SMT0 (DWG 9104) | RAW |
| MX25 | 6037T3 | 2/28/2025 | 3/17/2025 | 2,336.000 | 0.000 | 0.000 | 2,336.00 | ZEA | RAWPCP | RC 150.0K OHM 0.5% SMT (DWG 9104) | RAW |
| MX25 | 6038 | 2/28/2025 | 3/17/2025 | 5,280.000 | 0.000 | 0.000 | 5,280.00 | ZEA | RAWBCO | DIODE. STPS20H100CT, S | RAW |
| MX25 | 6039T3 | 2/28/2025 | 3/17/2025 | 5,250.000 | 0.000 | 0.000 | 5,250.00 | ZEA | RAWTCN | HEADER, 8PIN VERT 2 MM | RAW |
| US50 | 610007 | 2/28/2025 | 3/17/2025 | 1,264.000 | 0.000 | 0.000 | 1,264.00 | ZEA | FGMTL | JACK 3 TS-15-0 | FG |
| US50 | 610231 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | FGMTL | JACK 2 TX-10-0X | FG |
| US50 | 6109-BSI | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | FGELE | MAGNET AL-KO | FG |
| US50 | 6109-NAPA | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | MAGNET AL-KO | FG |
| MX25 | 611 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | RAWPKG | MASTER CARTON FOR 2001 | RAW |
| MX25 | 611BT3 | 2/28/2025 | 3/17/2025 | 17,980.000 | 28,000.000 | 3,867.000 | 42,113.00 | ZEA | RAWTCN | CC 0.47 uF 10% 16V X7R SMT0603 (DWG 9106 | RAW |
| MX25 | 6120T3 | 2/28/2025 | 3/17/2025 | 4,170,579.000 | 2,904.000 | 719,425.000 | 3,454,058.00 | ZEA | RAWPCP | RC 100.0K OHM 1% SMT0603 (DWG 9104) | RAW |
| MX24 | 61219 | 2/28/2025 | 3/17/2025 | 2,195.000 | 0.000 | 0.000 | 2,195.00 | ZEA | HDWWSH | WASHER, ADJUSTMENT | RAW |
| MX25 | 6121T3 | 2/28/2025 | 3/17/2025 | 10,583.000 | 0.000 | 1,191.000 | 9,392.00 | ZEA | RAWPCP | CC 3300PF 50V 5% X7R S (DWG 9106) | RAW |

CONFIDENTIAL

ONSET_00032244
FBG_CH1_00090910

**DEBTORS' EXHIBIT NO. 175**
**Page 685 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 685 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 6122T3 | 2/28/2025 | 3/17/2025 | 11,765.000 | 0.000 | 3.000 | 11,762.00 | ZEA | RAWPCP | RC 20.5K OHM 1% SMT060 (DWG 9104) | RAW |
| MX25 | 6123 | 2/28/2025 | 3/17/2025 | 154,071.000 | 0.000 | 0.000 | 154,071.00 | ZEA | RAWBCA | RVAR 10K VERT SLD 10% | RAW |
| MX24 | 61241 | 2/28/2025 | 3/17/2025 | 596.000 | 0.000 | 0.000 | 596.00 | ZEA | RAWCST | HEAD, BALL MOUNT | RAW |
| MX25 | 6125T3 | 2/28/2025 | 3/17/2025 | 1,910,028.000 | 40,528.000 | 263,472.000 | 787,084.00 | ZEA | RAWPCP | RC 36K OHM 1% SMT0603; (DWG 9104) | RAW |
| MX25 | 6126T3 | 2/28/2025 | 3/17/2025 | 44,952.000 | 0.000 | 0.000 | 44,952.00 | ZEA | RAWPCP | RC 47K OHM 1% SMT0603; (DWG 9104) | RAW |
| MX25 | 6127T3 | 2/28/2025 | 3/17/2025 | 238,560.000 | 30,264.000 | 50,795.000 | 218,029.00 | ZEA | RAWPCP | RC 47 OHM 5% 1/10W SMT (DWG 9104) | RAW |
| US50 | 61300 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGMTL | TURRET FOR SIDEWINDER | FG |
| US50 | 61301 | 2/28/2025 | 3/17/2025 | 454.000 | 4.000 | 116.000 | 342.00 | ZEA | FGMTL | KIT TURRET SPACER | FG |
| MX25 | 6134T3 | 2/28/2025 | 3/17/2025 | 335,790.000 | 264.000 | 63,683.000 | 272,371.00 | ZEA | RAWPCP | RC 13K OHM 1% SMT0603; (DWG 9104) | RAW |
| MX25 | 6137T3 | 2/28/2025 | 3/17/2025 | 5,863.000 | 0.000 | 0.000 | 5,863.00 | ZEA | RAWNWU | RC 270 OHM 5% 1W SM12512 (DWG 9104) | RAW |
| MX25 | 613BT3 | 2/28/2025 | 3/17/2025 | 390,275.000 | 264.000 | 62,168.000 | 328,371.00 | ZEA | RAWPCP | RC_3.3K_5%_1/10W_SMT0603 (DWG 9104) | RAW |
| MX25 | 6143 | 2/28/2025 | 3/17/2025 | 22,892.000 | 4,656.000 | 364.000 | 27,184.00 | ZEA | RAWPKG | ANTI STATIC FOAM; | RAW |
| US50 | 61500 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | FGMTL | LH REVOLUTION WING | FG |
| US50 | 61501 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | FGMTL | RH REVOLUTION WING | FG |
| US50 | 620009MC | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 47.000 | 46.00 | ZEA | FGMTL | JACK 5 SS-10-0X | FG |
| MX24 | 620011MC | 2/28/2025 | 3/17/2025 | 0.000 | 70.000 | 34.000 | 36.00 | ZEA | FGMTL | JACK 5 SS-15-0X | FG |
| US50 | 620011MC | 2/28/2025 | 3/17/2025 | 30.000 | 34.000 | 18.000 | 46.00 | ZEA | FGMTL | JACK 5 SS-15-0X | FG |
| US50 | 620023 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 3.000 | 397.00 | ZEA | FGMTL | JACK 5 SM-15-0 | FG |
| US50 | 620057 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | FGMTL | JACK 7 SM-15-0 | FG |
| US50 | 620225 | 2/28/2025 | 3/17/2025 | 1,012.000 | 0.000 | 16.000 | 996.00 | ZEA | FGB-S | JACK 3 SMX-15-0X 9/16 PI | FG |
| US50 | 620239 | 2/28/2025 | 3/17/2025 | 9.000 | 300.000 | 0.000 | 309.00 | ZEA | FGMTL | JACK, SW 2" OT, 15"TRAVEL | FG |
| US50 | 620260 | 2/28/2025 | 3/17/2025 | 900.000 | 0.000 | 0.000 | 900.00 | ZEA | FGB-S | JACK 3 SSX-15-0X | FG |
| US50 | 620308 | 2/28/2025 | 3/17/2025 | 799.000 | 0.000 | 0.000 | 799.00 | ZEA | FGB-S | JACK 3 SMX-15-0X | FG |
| US50 | 620312 | 2/28/2025 | 3/17/2025 | 504.000 | 0.000 | 83.000 | 421.00 | ZEA | FGMTL | JACK SX-15-0 G PIN | FG |
| US50 | 620318 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | FGMTL | JACK 2 SMX 8 0 | FG |
| US50 | 620323 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | FGB-S | JACK 3 SMX-15-0X | FG |
| US50 | 620344 | 2/28/2025 | 3/17/2025 | 1,050.000 | 0.000 | 0.000 | 1,050.00 | ZEA | FGB-S | JACK 3 SMX-10-0X | FG |
| US50 | 62167 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 0.000 | 56.00 | ZEA | FGMTL | BALL MOUNT W/HARDWARE | FG |
| MX24 | 6230-01 | 2/28/2025 | 3/17/2025 | 1,621.000 | 0.000 | 0.000 | 1,621.00 | ZEA | RAWSPC | SPACER-PAWL 0.38ID X | RAW |
| US50 | 625 | 2/28/2025 | 3/17/2025 | 699.000 | 0.000 | 0.000 | 699.00 | ZEA | RAWWIA | CONCTR 4WAY METAL MALE | RAW |
| MX24 | 6251-28 | 2/28/2025 | 3/17/2025 | 10,172.000 | 0.000 | 0.000 | 10,172.00 | ZEA | RAWSPG | SPRING - LATCH, CL 1 & 2 | RAW |
| MX24 | 6254 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX24 | 6284-00 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 5,000.000 | - | ZEA | RAWSPC | SPACER-SPLIT .485 OD X | RAW |
| MX24 | 6284-01 | 2/28/2025 | 3/17/2025 | 3,052.000 | 5,000.000 | 344.000 | 7,748.00 | ZEA | WIPMTL | SPACER-SPLIT .485 OD X | WIP |
| US50 | 629 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | RAWPCP | CONCTR 6WAY METAL MALE | RAW |
| MX24 | 6298-00 | 2/28/2025 | 3/17/2025 | 3,290.000 | 0.000 | 0.000 | 3,290.00 | ZEA | RAWSPC | SPACER-SPLIT .485 OD X | RAW |
| MX24 | 6299-01 | 2/28/2025 | 3/17/2025 | 2,991.000 | 0.000 | 144.000 | 2,847.00 | ZEA | HDWSCR | HEX CAP SCREW 3/8-16 X | RAW |
| MX24 | 6299-86 | 2/28/2025 | 3/17/2025 | 1,626.000 | 1,000.000 | 200.000 | 2,426.00 | ZEA | HDWSCR | HEX CAP SCREW 3/8-16 X | RAW |
| US50 | 630 | 2/28/2025 | 3/17/2025 | 514.000 | 0.000 | 0.000 | 514.00 | ZEA | FGB-S | CONCTR 6WAY METAL FEMALE | FG |
| US50 | 6300 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 1.000 | - | ZEA | FGMTL | REMOVE-A-BALL GOOSENECK | FG |
| US50 | 6301020 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 0.000 | 291.00 | ZEA | FGB-S | PINTLE COMBO 1 7/8 BALL | FG |
| US50 | 6301120 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 21.000 | 141.00 | ZEA | FGB-S | PINTLE COMBO 2 INCH BALL | FG |
| US50 | 6301220 | 2/28/2025 | 3/17/2025 | 545.000 | 0.000 | 101.000 | 444.00 | ZEA | FGB-S | PINTLE COMBO 2 5/16 BALL | FG |
| US50 | 63013 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | FGB-S | PINTLE HOOK 5 TON | FG |
| US50 | 63014 | 2/28/2025 | 3/17/2025 | 168.000 | 8.000 | 53.000 | 123.00 | ZEA | FGB-S | PINTLE HOOK 10TON | FG |
| US50 | 63015 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 15.000 | 115.00 | ZEA | FGB-S | PINTLE HOOK 15 TON | FG |
| US50 | 63016 | 2/28/2025 | 3/17/2025 | 2,463.000 | 0.000 | 25.000 | 2,438.00 | ZEA | FGB-S | PINTLE HOOK 30 TON | FG |
| US50 | 63017 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGB-S | BALL REPLACEMENT 1-7/8 PINTLE | FG |
| US50 | 63018 | 2/28/2025 | 3/17/2025 | 513.000 | 0.000 | 0.000 | 513.00 | ZEA | FGB-S | BALL REPLACEMENT 2IN PINTLE | FG |
| US50 | 63019 | 2/28/2025 | 3/17/2025 | 481.000 | 0.000 | 0.000 | 481.00 | ZEA | FGB-S | BALL REPLACEMENT 2-5/16 | FG |
| US50 | 63020 | 2/28/2025 | 3/17/2025 | 1,572.000 | 0.000 | 40.000 | 1,532.00 | ZEA | FGB-S | PIN SNAPPER 1/4 INCH W CHAIN | FG |
| US50 | 63022 | 2/28/2025 | 3/17/2025 | 527.000 | 0.000 | 1.000 | 526.00 | ZEA | FGB-S | LUNETTE RING ADJUSTABLE W/NO | FG |
| US50 | 63023 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 15.000 | 75.00 | ZEA | FGB-S | LUNETTE RING 4 BOLT FLANGE | FG |
| US50 | 63024 | 2/28/2025 | 3/17/2025 | 106.000 | 0.000 | 8.000 | 98.00 | ZEA | FGB-S | FORGED D RING | FG |
| US50 | 63032 | 2/28/2025 | 3/17/2025 | 299.000 | 0.000 | 0.000 | 299.00 | ZEA | FGB-S | SERVICE KIT PINTLE MTG HDWR | FG |
| US50 | 6303209 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGUSP | PINTLE HOOK MOUNTING HARDWARE | FG |
| US50 | 63033 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGB-S | SERVICE KIT LUNETTE MTG | FG |
| US50 | 63034 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 3.000 | 32.08 | ZEA | FGMTL | CHAIN SAFETY 2000LB | FG |
| MX24 | 63034I | 2/28/2025 | 3/17/2025 | 5,200.000 | 0.000 | 0.000 | 5,200.00 | ZEA | RAWPKG | CARD INSERT | RAW |
| MX24 | 63035 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGMTL | CHAIN SAFETY 5000LB 72IN | FG |
| US50 | 63035 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | CHAIN SAFETY 5000LB 72IN | FG |
| MX24 | 63035I | 2/28/2025 | 3/17/2025 | 718.000 | 0.000 | 0.000 | 718.00 | ZEA | RAWPKG | CARD INSERT | RAW |
| MX24 | 63035N | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | MROPKG | INSTRUCTION | RAW |
| US50 | 63036 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 4.000 | 88.00 | ZEA | FGB-S | LUNETTE RING ADJUST W CHAN 24K | FG |
| US50 | 63041 | 2/28/2025 | 3/17/2025 | 1,097.000 | 0.000 | 16.000 | 1,081.00 | ZEA | FGB-S | PINTLE COMBO 2IN  BALL | FG |
| US50 | 63042 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 7.000 | 117.00 | ZEA | FGB-S | PINTLE RECVR MNT 2 5/16 BALL | FG |
| US50 | 63043 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 8.000 | 62.00 | ZEA | FGB-S | PINTLE RECEIVER MOUNT 5TON | FG |
| US50 | 63045 | 2/28/2025 | 3/17/2025 | 172.000 | 1.000 | 7.000 | 166.00 | ZEA | FGB-S | TOW EYELET RECEIVER MOUNT | FG |
| US50 | 63051 | 2/28/2025 | 3/17/2025 | 980.000 | 0.000 | 0.000 | 980.00 | ZEA | FGB-S | PINTLE REPLACE BALL 2 X 1 1/8 | FG |
| US50 | 63052 | 2/28/2025 | 3/17/2025 | 382.000 | 0.000 | 30.000 | 352.00 | ZEA | FGB-S | PINTLE REP BALL 2 5/16 X 1 1/8 | FG |
| US50 | 63056 | 2/28/2025 | 3/17/2025 | 382.000 | 0.000 | 0.000 | 382.00 | ZEA | FGB-S | PINTLE HOOK REC MNT 6 HOLE | FG |
| US50 | 63057 | 2/28/2025 | 3/17/2025 | 1,538.000 | 0.000 | 114.000 | 1,424.00 | ZEA | FGB-S | PINTLE HOOK REC MNT 8 HOLE | FG |
| US50 | 63058 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 3.000 | 78.00 | ZEA | FGB-S | PINTLE MT SOLID SHNK 11-3/8 LE | FG |
| US50 | 63059 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 12.000 | 126.00 | ZEA | FGB-S | PINTLE MT SOLID SHNK 11-3/8 L | FG |
| US50 | 63060 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 4.000 | - | ZEA | FGB-S | LUNETTE RING 24000 LB | FG |
| US50 | 63069 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 1.000 | 177.00 | ZEA | FGB-S | LOCKING PIN KIT 3/4x5/8 | FG |
| US50 | 63070 | 2/28/2025 | 3/17/2025 | 508.000 | 0.000 | 2.000 | 506.00 | ZEA | FGB-S | TRI-BALL MOUNT ADJ CAST | FG |
| US50 | 63071 | 2/28/2025 | 3/17/2025 | 379.000 | 0.000 | 3.000 | 376.00 | ZEA | FGB-S | BALL MOUNT DUAL ADJUSTABLE | FG |
| US50 | 63072 | 2/28/2025 | 3/17/2025 | 562.000 | 0.000 | 8.000 | 554.00 | ZEA | FGB-S | PINTLE MOUNT ADJUSTABLE | FG |
| US50 | 63075 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 3.000 | 20.00 | ZEA | FGB-S | TRI-BALL HEAD UNIT | FG |
| US50 | 63076 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGB-S | DUAL BALL HEAD UNIT | FG |
| US50 | 6308 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 1.000 | 29.00 | ZEA | FGMTL | SERVICE KIT U BOLT | FG |
| US50 | 63080 | 2/28/2025 | 3/17/2025 | 1,037.000 | 0.000 | 0.000 | 1,037.00 | ZEA | FGB-S | LOCK ANTI-RATTLE DRAW-TITE | FG |
| MX24 | 6309 | 2/28/2025 | 3/17/2025 | 8,387.000 | 0.000 | 2,946.000 | 5,441.00 | ZEA | WIPMTL | BLOCK .250 x 1.75 x 2.50 | WIP |
| US50 | 63090 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | FGMTL | ANTI RATTLE DEVICE 1.25 | FG |
| MX24 | 63090I | 2/28/2025 | 3/17/2025 | 5,057.000 | 0.000 | 0.000 | 5,057.00 | ZEA | RAWPKG | CARD HEADER | RAW |
| US50 | 63091 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 5.000 | 24.00 | ZEA | FGMTL | ANTI RATTLE DEVICE 2IN | FG |
| MX24 | 63091I | 2/28/2025 | 3/17/2025 | 4,736.000 | 0.000 | 0.000 | 4,736.00 | ZEA | RAWPKG | CARD HEADER | RAW |
| MX24 | 6309R | 2/28/2025 | 3/17/2025 | 0.000 | 5,010.000 | 0.000 | 5,010.00 | ZEA | WIPMTL | BLOCK .250 x 1.75 x 2.50 | WIP |
| US50 | 63100 | 2/28/2025 | 3/17/2025 | 389.000 | 0.000 | 0.000 | 389.00 | ZEA | FGB-S | PIN LOCKING HITCH | FG |
| US50 | 63120 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | FGB-S | BIKE CARRIER 2 BIKE FOLD DOWN | FG |
| US50 | 63124 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 0.000 | 173.00 | ZEA | FGB-S | BIKE CARRIER 4 PL REC | FG |
| US50 | 63134 | 2/28/2025 | 3/17/2025 | 1,119.000 | 0.000 | 3.000 | 1,116.00 | ZEA | FGB-S | BIKE CARRIER Q-SLOT 2PL | FG |
| US50 | 63135 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 2.000 | 122.00 | ZEA | FGB-S | SERVICE KIT STRAP | FG |
| US50 | 63138 | 2/28/2025 | 3/17/2025 | 438.000 | 0.000 | 0.000 | 438.00 | ZEA | FGB-S | BIKE CARRIER 4 BIKE Q-SLOT | FG |
| US50 | 63148 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | SERVICE KIT CRADLE | FG |
| US50 | 63153 | 2/28/2025 | 3/17/2025 | 1,966.000 | 0.000 | 26.000 | 1,940.00 | ZEA | FGB-S | RAILED CARGO CARRIER 60"X24" | FG |
| US50 | 63155 | 2/28/2025 | 3/17/2025 | 287.000 | 0.000 | 1.000 | 286.00 | ZEA | FGB-S | CARGO CARRIER 1.25IN 2PC | FG |

CONFIDENTIAL

ONSET_00032245
FBG_CH1_00090911

DEBTORS' EXHIBIT NO. 175
Page 686 of 1907
JOINT EXHIBIT NO. 51
Page 686 of 1907

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Value | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 6317 | 2/28/2025 | 3/17/2025 | 373.000 | 0.000 | 0.000 | 373.00 | ZEA | WIPMTL | BLOCK .625 x 1.50 x 2.10 | WIP |
| US50 | 63180 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 0.000 | 193.00 | ZEA | FGB-S | TOW BAR UNIVERSAL | FG |
| US50 | 63181G | 2/28/2025 | 3/17/2025 | 1,473.000 | 0.000 | 128.000 | 1,345.00 | ZEA | FGB-S | TOW BAR W/2PC ADJ ARMS | FG |
| US50 | 63201 | 2/28/2025 | 3/17/2025 | 1,387.000 | 0.000 | 0.000 | 1,387.00 | ZEA | FGB-S | LOCK STABILIZING JPIN 17/32 | FG |
| US50 | 63203 | 2/28/2025 | 3/17/2025 | 235.000 | 0.000 | 1.000 | 234.00 | ZEA | FGB-S | PIN 5/8 SS SWIVEL LATCH | FG |
| US50 | 63204 | 2/28/2025 | 3/17/2025 | 157.000 | 0.000 | 0.000 | 157.00 | ZEA | FGB-S | PIN 1/2 SWIVEL LATCH | FG |
| US50 | 63205 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 4.000 | 81.00 | ZEA | FGB-S | PIN 5/8 SWIVEL LATCH | FG |
| US50 | 63217KA | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | FGB-S | LOCK RECEIVER 5/8 KEYED ALIKE | FG |
| MX24 | 63223 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 0.000 | 146.00 | ZEA | FGB-S | LOCK HITCH 5.8IN BLACK SHELL | FG |
| US50 | 63223 | 2/28/2025 | 3/17/2025 | 3,137.000 | 8.000 | 219.000 | 2,926.00 | ZEA | FGB-S | LOCK HITCH 5.8IN BLACK SHELL | FG |
| US50 | 63224 | 2/28/2025 | 3/17/2025 | 1,261.000 | 0.000 | 12.000 | 1,249.00 | ZEA | FGB-S | LOCK BENT PIN 1/2 IN DIAMETER | FG |
| US50 | 63227 | 2/28/2025 | 3/17/2025 | 2,604.000 | 0.000 | 34.000 | 2,570.00 | ZEA | FGB-S | LOCK TRAILER COUPLER 2 5/16 IN | FG |
| US50 | 63228 | 2/28/2025 | 3/17/2025 | 2,840.000 | 0.000 | 13.000 | 2,827.00 | ZEA | FGB-S | LOCK TRAILER COUPLER 2 IN | FG |
| US50 | 63233 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGB-S | LOCK CABLE 5/16IN X10 | FG |
| US50 | 63240 | 2/28/2025 | 3/17/2025 | 918.000 | 0.000 | 362.000 | 556.00 | ZEA | FGB-S | PIN & CLIP 5/8IN GRV TRDY | FG |
| US50 | 63241 | 2/28/2025 | 3/17/2025 | 265.000 | 0.000 | 9.000 | 256.00 | ZEA | FGB-S | PIN & CLIP 1/2IN GROOVE | FG |
| US50 | 63242 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 191.000 | 28.00 | ZEA | FGB-S | PIN & CLIP 5/8IN HOLETRDY | FG |
| MX24 | 63242-050 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGB-S | PIN & CLIP 5/8IN HOLEBULK | FG |
| US50 | 63242-050 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGB-S | PIN & CLIP 5/8IN HOLEBULK | FG |
| US50 | 63243 | 2/28/2025 | 3/17/2025 | 4,024.000 | 0.000 | 252.000 | 3,772.00 | ZEA | FGB-S | PIN & CLIP 2-1/2IN RCVR | FG |
| US50 | 63248 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 3.000 | 164.00 | ZEA | FGB-S | LOCK RECEIVER BENT PIN | FG |
| MX24 | 6325 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | RAWPKG | CARTON 43.25X8.00X6.50 | RAW |
| US50 | 63250 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | FGB-S | LOCK RECEIVER DOGBONE | FG |
| US50 | 63251 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 2.000 | 136.00 | ZEA | FGB-S | LOCK KING PIN | FG |
| US50 | 6325180 | 2/28/2025 | 3/17/2025 | 1,930.000 | 0.000 | 252.000 | 1,078.00 | ZEA | FGB-S | LOCK KING PIN | FG |
| US50 | 63252 | 2/28/2025 | 3/17/2025 | 456.000 | 0.000 | 42.000 | 414.00 | ZEA | FGB-S | LOCK RECEIVER DOGBONE | FG |
| US50 | 63253 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 24.000 | 178.00 | ZEA | FGB-S | LOCK RECEIVER BENT PIN | FG |
| US50 | 63254 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 6.000 | 214.00 | ZEA | FGB-S | LOCK KING PIN BENT PIN RAIL | FG |
| US50 | 63255 | 2/28/2025 | 3/17/2025 | 1,914.000 | 0.000 | 0.000 | 1,914.00 | ZEA | FGB-S | SPARE TIRE CABLE LOCK | FG |
| US50 | 63256 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 0.000 | 152.00 | ZEA | FGB-S | LOCK SET KEYED ALIKE | FG |
| US50 | 63258 | 2/28/2025 | 3/17/2025 | 2,623.000 | 0.000 | 10.000 | 2,613.00 | ZEA | FGB-S | RECEIVER BENT PIN 3" W/ ERGO | FG |
| US50 | 63259 | 2/28/2025 | 3/17/2025 | 794.000 | 0.000 | 20.000 | 774.00 | ZEA | FGB-S | LOCK DOGBONE RCVR 5/8 4 SPAN | FG |
| US50 | 63260 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 1.000 | 150.00 | ZEA | FGB-S | LOCK PROFESSIONAL LIFE LONG 3" | FG |
| US50 | 63270 | 2/28/2025 | 3/17/2025 | 3,399.000 | 0.000 | 320.000 | 3,079.00 | ZEA | FGB-S | U-HAUL UNIV COUPLER LOCK | FG |
| US50 | 63300 | 2/28/2025 | 3/17/2025 | 414.000 | 0.000 | 3.000 | 411.00 | ZEA | FGB-S | SOLO HITCH ALIGNMENT SYSTEM | FG |
| US50 | 63451 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | FGB-S | SAFETYCHAIN 26400# 36 LONG | FG |
| US50 | 63604 | 2/28/2025 | 3/17/2025 | 522.000 | 0.000 | 2.000 | 520.00 | ZEA | FGB-S | CARGO TRAY BAG RAINPROOF | FG |
| US50 | 63802 | 2/28/2025 | 3/17/2025 | 229.000 | 1.000 | 0.000 | 230.00 | ZEA | FGB-S | BALL INTERCHANGE 1 7/8 AND 2 | FG |
| US50 | 63803 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 0.000 | 162.00 | ZEA | FGB-S | BALL INTERCH 1 7/8, 2, 2 5/16 | FG |
| MX24 | 63805 | 2/28/2025 | 3/17/2025 | 277.000 | 0.000 | 0.000 | 277.00 | ZEA | RAWCST | BALL REPLMNT 1-7/8 | FG |
| US50 | 63805 | 2/28/2025 | 3/17/2025 | 819.000 | 0.000 | 0.000 | 819.00 | ZEA | RAWCST | BALL REPLMNT 1-7/8 | FG |
| MX24 | 63806 | 2/28/2025 | 3/17/2025 | 342.000 | 0.000 | 0.000 | 342.00 | ZEA | RAWCST | BALL REPLACEMENT 2in | RAW |
| US50 | 63806 | 2/28/2025 | 3/17/2025 | 786.000 | 0.000 | 0.000 | 786.00 | ZEA | RAWCST | BALL REPLACEMENT 2in | RAW |
| MX24 | 63807 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 0.000 | 202.00 | ZEA | FGB-S | BALL REPLMNT 2-5/16 | FG |
| US50 | 63807 | 2/28/2025 | 3/17/2025 | 249.000 | 0.000 | 0.000 | 249.00 | ZEA | FGB-S | BALL REPLMNT 2-5/16 | FG |
| MX24 | 63809 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | RAWCST | SHANK REPLACEMENT 1in | FG |
| US50 | 63809 | 2/28/2025 | 3/17/2025 | 396.000 | 0.000 | 0.000 | 396.00 | ZEA | RAWCST | SHANK REPLACEMENT 1in | FG |
| MX25 | 6381 | 2/28/2025 | 3/17/2025 | 199,327.000 | 0.000 | 0.000 | 199,327.00 | ZEA | HDWSCR | SCREW 2-56 X TORX FLT HD | RAW |
| US50 | 63810 | 2/28/2025 | 3/17/2025 | 1,462.000 | 0.000 | 104.000 | 1,358.00 | ZEA | FGB-S | BALL 1-7/8D 3/4SH 1-1/2L CHR | FG |
| US50 | 63812 | 2/28/2025 | 3/17/2025 | 1,127.000 | 0.000 | 3.000 | 1,124.00 | ZEA | FGB-S | BALL 1-7/8D 3/4SH 2-3/8L 2K CH | FG |
| US50 | 63814 | 2/28/2025 | 3/17/2025 | 487.000 | 0.000 | 0.000 | 487.00 | ZEA | FGB-S | BALL 1-7/8D 3/4SH 3-3/8L 2K CH | FG |
| US50 | 63816 | 2/28/2025 | 3/17/2025 | 2,750.000 | 1.000 | 65.000 | 2,686.00 | ZEA | FGB-S | BALL 1-7/8D 1SH 2 1/8L 2K CHR | FG |
| MX25 | 6382 | 2/28/2025 | 3/17/2025 | 45,084.000 | 0.000 | 0.000 | 45,084.00 | ZEA | HDWWSH | WASHER #4 FLAT 18-8 SS | RAW |
| US50 | 63820 | 2/28/2025 | 3/17/2025 | 2,345.000 | 0.000 | 24.000 | 2,321.00 | ZEA | FGB-S | BALL 2D 3/4SH 1-1/2L 3500K CHR | FG |
| US50 | 63822 | 2/28/2025 | 3/17/2025 | 1,099.000 | 0.000 | 12.000 | 1,087.00 | ZEA | FGB-S | BALL 2D 3/4SH 2-3/8L 3500K CHR | FG |
| US50 | 63824 | 2/28/2025 | 3/17/2025 | 735.000 | 0.000 | 0.000 | 735.00 | ZEA | FGB-S | BALL 2X3/4X3 3/8 CHR | FG |
| MX24 | 63826 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGB-S | BALL 2X1X2-1/8 CHR | FG |
| US50 | 63826 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | FGB-S | BALL 2X1X2-1/8 CHR | FG |
| MX25 | 6383 | 2/28/2025 | 3/17/2025 | 2,330,246.000 | 2,752.000 | 246,839.000 | 2,086,159.00 | ZEA | HDWSCR | SCREW 3-24X3/8 TORX TMPR | RAW |
| US50 | 63830 | 2/28/2025 | 3/17/2025 | 1,560.000 | 0.000 | 86.000 | 1,474.00 | ZEA | FGB-S | BALL 2X1-1/4X2-3/4 CHR | FG |
| US50 | 63834 | 2/28/2025 | 3/17/2025 | 12,503.000 | 0.000 | 388.000 | 12,115.00 | ZEA | FGB-S | BALL 2 5/16X1-1/4X2-3/4 | FG |
| US50 | 63836 | 2/28/2025 | 3/17/2025 | 2,930.000 | 0.000 | 197.000 | 2,733.00 | ZEA | FGB-S | BALL 2-5/16X1-1/4X2-3/4 | FG |
| MX25 | 6384 | 2/28/2025 | 3/17/2025 | 65,828.000 | 0.000 | 0.000 | 65,828.00 | ZEA | MROELE | Tape Dot, 0.344 Dia. Polyimide | RAW |
| US50 | 63840 | 2/28/2025 | 3/17/2025 | 1,724.000 | 0.000 | 205.000 | 1,519.00 | ZEA | FGB-S | HITCH BALL CHRME 2-5/16X1-1/4X | FG |
| US50 | 63845 | 2/28/2025 | 3/17/2025 | 14,791.000 | 0.000 | 408.000 | 14,383.00 | ZEA | FGB-S | BALL 2 X 1 X 2.13 7500 GTW CH | FG |
| US50 | 63847 | 2/28/2025 | 3/17/2025 | 3,669.000 | 0.000 | 716.000 | 2,953.00 | ZEA | FGB-S | BALL 2-5/16X1X2-1/8 7500GTW CH | FG |
| US50 | 63849 | 2/28/2025 | 3/17/2025 | 1,057.000 | 0.000 | 80.000 | 977.00 | ZEA | FGB-S | BALL 2 X 1 X 3.25 CHROME | FG |
| US50 | 63851 | 2/28/2025 | 3/17/2025 | 765.000 | 0.000 | 0.000 | 765.00 | ZEA | FGB-S | HITCH BALL SS 1-7/8 X1 X 2-1/8 | FG |
| US50 | 63852 | 2/28/2025 | 3/17/2025 | 325.000 | 0.000 | 0.000 | 325.00 | ZEA | FGB-S | BALL 2X1X2-1/8 SS | FG |
| US50 | 6385288 | 2/28/2025 | 3/17/2025 | 402.000 | 0.000 | 1.000 | 401.00 | ZEA | FGB-S | HITCH BALL SS 2 X 1 X 2 | FG |
| US50 | 63853 | 2/28/2025 | 3/17/2025 | 436.000 | 0.000 | 0.000 | 436.00 | ZEA | FGB-S | BALL 2-5/16X1X2-1/8 SS | FG |
| US50 | 63864 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGB-S | BALL STD 25K 2 5/16X1 1/4 CH | FG |
| MX25 | 63865T3 | 2/28/2025 | 3/17/2025 | 7,538.000 | 0.000 | 56.000 | 7,482.00 | ZEA | RAWPCP | RC 2K OHM 5% SMT2010; (DWG 9104) | RAW |
| MX25 | 63867T3 | 2/28/2025 | 3/17/2025 | 4,585.000 | 0.000 | 0.000 | 4,585.00 | ZEA | RAWPCP | RC 20K OHM 5% SMT0805; (DWG 9104) | RAW |
| US50 | 63880 | 2/28/2025 | 3/17/2025 | 786.000 | 0.000 | 0.000 | 786.00 | ZEA | FGB-S | BALL 1-7/8X3/4X1-1/2 CHR 3PACK | FG |
| US50 | 63882 | 2/28/2025 | 3/17/2025 | 821.000 | 0.000 | 0.000 | 821.00 | ZEA | FGB-S | BALL 1-7/8X3/4X2-3/8 CHR 3PACK | FG |
| US50 | 63884 | 2/28/2025 | 3/17/2025 | 1,424.000 | 0.000 | 6.000 | 1,418.00 | ZEA | FGB-S | BALL 1-7/8X1X2-1/8 CHR 3 PACK | FG |
| US50 | 63887 | 2/28/2025 | 3/17/2025 | 2,030.000 | 0.000 | 33.000 | 1,997.00 | ZEA | FGB-S | BALL 2X3/4X1-1/2 CHROME 3 PACK | FG |
| US50 | 63889 | 2/28/2025 | 3/17/2025 | 619.000 | 0.000 | 0.000 | 619.00 | ZEA | FGB-S | BALL 2X3/4X2 3/8 CHR 3 PACK | FG |
| US50 | 63896 | 2/28/2025 | 3/17/2025 | 3,322.000 | 3.000 | 28.000 | 3,297.00 | ZEA | FGB-S | BALL 2 5/16X1-1/4X2-3/4 3 PACK | FG |
| US50 | 63899 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | FGB-S | BALL 2X1-1/4X2-3/4 CHR 3 PACK | FG |
| US50 | 63908 | 2/28/2025 | 3/17/2025 | 703.000 | 3.000 | 22.000 | 684.00 | ZEA | FGB-S | BALL 2-5/16x1x2-1/8 CHM 3 PACK | FG |
| US50 | 63909 | 2/28/2025 | 3/17/2025 | 1,509.000 | 0.000 | 84.000 | 1,425.00 | ZEA | FGB-S | BALL 2 X 1 X 2.13 CHROME 3PACK | FG |
| US50 | 63911 | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 1.000 | 52.00 | ZEA | FGMTL | HITCH BAR CLOSED FRONT | FG |
| MX24 | 63911LB | 2/28/2025 | 3/17/2025 | 2,461.000 | 0.000 | 0.000 | 2,461.00 | ZEA | RAWPKG | LABEL, WEIGHT RATING | RAW |
| US50 | 63971 | 2/28/2025 | 3/17/2025 | 1,387.000 | 0.000 | 1.000 | 1,386.00 | ZEA | FGB-S | WDH SHANK ULTRAFRAME | FG |
| US50 | 640801 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 8.000 | 71.00 | ZEA | FGMTL | KIT 44305R CPLR REPAIR | FG |
| MX25 | 6400 | 2/28/2025 | 3/17/2025 | 4,493.000 | 0.000 | 0.000 | 4,493.00 | ZEA | RAWCST | CASE BOTTOM, P131; | RAW |
| MX24 | 640050-83 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | DINO-ORDER 1828390383 | WIP |
| MX25 | 6401 | 2/28/2025 | 3/17/2025 | 9,638.000 | 0.000 | 0.000 | 9,638.00 | ZEA | RAWSPG | SPRING CLIP, P131; | RAW |
| MX24 | 640126-83 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 20.000 | - | ZEA | WIPMTL | SWQ 180 DL-BX W/SR 2-S | WIP |
| MX24 | 640174-83 | 2/28/2025 | 3/17/2025 | 10.000 | 30.000 | 40.000 | - | ZEA | WIPMTL | JACK-SWQ FL-LX 2SPD | WIP |
| MX24 | 640175-83 | 2/28/2025 | 3/17/2025 | 10.000 | 30.000 | 40.000 | - | ZEA | WIPMTL | JACK SWQ FL-LX | WIP |
| MX24 | 640197-83 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 10.000 | - | ZEA | WIPMTL | JACK 25K DL-TC SR 2SPD | WIP |
| MX24 | 640198-83 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | WIPMTL | JACK 25K DL-TC W/SR ASSY | WIP |
| MX25 | 6402 | 2/28/2025 | 3/17/2025 | 40,473.000 | 0.000 | 144.000 | 40,329.00 | ZEA | HDWSCR | SCREW, SELF-TAPPING DI | RAW |
| MX24 | 640204-71 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | JACK ASSY 25K DL-TC | WIP |
| MX25 | 6403 | 2/28/2025 | 3/17/2025 | 39,669.000 | 0.000 | 0.000 | 39,669.00 | ZEA | RAWPKG | P131 TBC PRODUCT LABEL | RAW |

CONFIDENTIAL

ONSET_00032246
FBG_CH1_00090912

DEBTORS' EXHIBIT NO. 175
Page 687 of 1907
JOINT EXHIBIT NO. 51
Page 687 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 6404 | 2/28/2025 | 3/17/2025 | 21,828.000 | 0.000 | 48.000 | 21,780.00 | ZEA | RAWBCO | INSULATING PAD-LARGE 3 (DWG 9108) | RAW |
| MX25 | 6405 | 2/28/2025 | 3/17/2025 | 10,421.000 | 0.000 | 0.000 | 10,421.00 | ZEA | RAWPCP | INSULATING PAD-SM 5/16 (DWG 9108) | RAW |
| MX25 | 6407 | 2/28/2025 | 3/17/2025 | 1,217.445 | 142.096 | 110.718 | 1,248.82 | ZEA | MROELE | TOP PALLET-SL19 BLK RE | RAW |
| MX25 | 6408 | 2/28/2025 | 3/17/2025 | 1,024.171 | 142.096 | 110.718 | 1,055.55 | ZEA | MROELE | BTM PALLET-SL19 BLK RE | RAW |
| MX25 | 6410 | 2/28/2025 | 3/17/2025 | 4,213.000 | 0.000 | 0.000 | 4,213.00 | ZEA | RAWCST | CASE TOP, P131; | RAW |
| MX25 | 6411 | 2/28/2025 | 3/17/2025 | 5,915.000 | 0.000 | 0.000 | 5,915.00 | ZEA | RAWBCO | T-SLOT MOUNT, P131; | RAW |
| MX25 | 6412 | 2/28/2025 | 3/17/2025 | 4,710.000 | 0.000 | 0.000 | 4,710.00 | ZEA | RAWPKG | P131 T&C LENS LABEL; | RAW |
| MX25 | 6413TEK | 2/28/2025 | 3/17/2025 | 5,584.000 | 0.000 | 0.000 | 5,584.00 | ZEA | RAWBCO | L.E.D. DISPLAY, 1 PIEC | RAW |
| MX25 | 6414T3 | 2/28/2025 | 3/17/2025 | 5,245.000 | 5,000.000 | 0.000 | 10,245.00 | ZEA | RAWPCP | RC 33.2K OHM 1% SMT080 (DWG 9104) | RAW |
| MX25 | 6415T3 | 2/28/2025 | 3/17/2025 | 3,600.000 | 0.000 | 0.000 | 3,600.00 | ZEA | RAWPCP | RC 150.0K OHM 1% SMT108 (DWG 9104) | RAW |
| MX25 | 6416T3 | 2/28/2025 | 3/17/2025 | 5,667.000 | 0.000 | 0.000 | 5,667.00 | ZEA | RAWPCP | RC 200K OHM,5% SMT0805 (DWG 9104) | RAW |
| MX25 | 6417T3 | 2/28/2025 | 3/17/2025 | 304,456.000 | 264.000 | 48,358.000 | 256,362.00 | ZEA | RAWPCP | RC, 2.15K OHM,1% SMT08 (DWG 9104) | RAW |
| MX25 | 6418T3 | 2/28/2025 | 3/17/2025 | 3,423.000 | 0.000 | 0.000 | 3,423.00 | ZEA | RAWPCP | CC, 0.01UF 10% 50V X7R (DWG9106) | RAW |
| MX25 | 6420 | 2/28/2025 | 3/17/2025 | 5,781.000 | 0.000 | 0.000 | 5,781.00 | ZEA | RAWBCO | FACE PLATE, P131; | RAW |
| MX25 | 6421 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 28.000 | - | ZEA | RAWBCO | LENS, P131, PAD PRINTE | RAW |
| MX25 | 6422TEK | 2/28/2025 | 3/17/2025 | 1,256.000 | 0.000 | 0.000 | 1,256.00 | ZEA | RAWBCO | MANUAL KNOB, P131; | RAW |
| MX25 | 6423TEK | 2/28/2025 | 3/17/2025 | 6,972.000 | 0.000 | 2.000 | 6,970.00 | ZEA | RAWBCO | GAIN BUTTON - NEGATIVE | RAW |
| MX25 | 6424QAD | 2/28/2025 | 3/17/2025 | 4,973.000 | 0.000 | 0.000 | 4,973.00 | ZEA | RAWPCP | GAIN BUTTON - POSITIVE | RAW |
| US50 | 6425 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | FGMTL | TEMPLATE FOR 6939 GOOSE | FG |
| MX25 | 6427T3 | 2/28/2025 | 3/17/2025 | 6,830.000 | 0.000 | 0.000 | 6,830.00 | ZEA | RAWPCP | CC,12PF 5% 50V COG SMT (DWG 9105) | RAW |
| MX25 | 6428 | 2/28/2025 | 3/17/2025 | 129.032 | 0.000 | 0.000 | 129.03 | ZEA | MROELE | PARTITION, 21 CELL ASS | RAW |
| MX25 | 6429 | 2/28/2025 | 3/17/2025 | 3,723.000 | 0.000 | 0.000 | 3,723.00 | ZEA | RAWBCO | ARRAY PANEL-FORD BRAKE | RAW |
| MX25 | 6433T2 | 2/28/2025 | 3/17/2025 | 346,976.000 | 960.000 | 127,006.000 | 220,930.00 | ZEA | RAWBCO | SWITCH, TACT;SKPDACD01 | RAW |
| MX25 | 6434 | 2/28/2025 | 3/17/2025 | 5,777.000 | 0.000 | 0.000 | 5,777.00 | ZEA | RAWBCO | IC,MIC29371-5.0WT L3, | RAW |
| MX25 | 6435T2 | 2/28/2025 | 3/17/2025 | 18,574.000 | 0.000 | 0.000 | 18,574.00 | ZEA | RAWPCP | PL3IA-WCG07-TR | RAW |
| MX25 | 6436TEK | 2/28/2025 | 3/17/2025 | 39,426.000 | 0.000 | 699.000 | 38,727.00 | ZEA | RAWBCO | RVAR, 10K OHM SINGLE S | RAW |
| MX25 | 6437 | 2/28/2025 | 3/17/2025 | 2,561.000 | 0.000 | 0.000 | 2,561.00 | ZEA | RAWSPG | SPRING PLATE; | RAW |
| MX25 | 6438 | 2/28/2025 | 3/17/2025 | 1,183.000 | 0.000 | 0.000 | 1,183.00 | ZEA | RAWBCO | DISPLAY SPACER; | RAW |
| MX25 | 6439 | 2/28/2025 | 3/17/2025 | 14,754.000 | 0.000 | 0.000 | 14,754.00 | ZEA | RAWBCO | IC,TB62709NG, DISPLAY | RAW |
| MX25 | 6441 | 2/28/2025 | 3/17/2025 | 3,924.000 | 0.000 | 0.000 | 3,924.00 | ZEA | RAWPCP | YAZAKI 10 POS HEADER;7-MPN 7382588440 | RAW |
| MX25 | 6442 | 2/28/2025 | 3/17/2025 | 3,973.000 | 0.000 | 0.000 | 3,973.00 | ZEA | RAWBCO | YAZAKI4 POS HEADER;73-MPN 7382561330 | RAW |
| MX25 | 6444T3 | 2/28/2025 | 3/17/2025 | 49,770.000 | 8,000.000 | 0.000 | 57,770.00 | ZEA | RAWPCP | CC, 100PF 5% 100V COG (DWG 9106) | RAW |
| MX25 | 6445T3 | 2/28/2025 | 3/17/2025 | 21,187.000 | 0.000 | 0.000 | 21,187.00 | ZEA | RAWPCP | RC 10.0K OHM 1% SMT080 (DWG 9104) | RAW |
| MX25 | 6446 | 2/28/2025 | 3/17/2025 | 222,069.000 | 0.000 | 96.000 | 221,973.00 | ZEA | RAWSPG | EXTENSION SPRING, P131 | RAW |
| MX25 | 6447T3 | 2/28/2025 | 3/17/2025 | 6,036.000 | 0.000 | 0.000 | 6,036.00 | ZEA | RAWPCP | CC, 3300PF 10% 50V X7R (DWG 9106) | RAW |
| MX25 | 6448T3 | 2/28/2025 | 3/17/2025 | 14,193.000 | 5,000.000 | 0.000 | 19,193.00 | ZEA | RAWPCP | RC 47.5K OHM 1% SMT080 (DWG 9104) | RAW |
| MX25 | 6449T3 | 2/28/2025 | 3/17/2025 | 57,854.000 | 0.000 | 0.000 | 57,854.00 | ZEA | RAWPCP | CC,0.01UF 10% 100V X7R (DWG 9106) | RAW |
| MX25 | 6450T3 | 2/28/2025 | 3/17/2025 | 31,877.000 | 0.000 | 0.000 | 31,877.00 | ZEA | RAWPCP | CC, 0.1UF 10% 50V X7R (DWG 9106) | RAW |
| MX25 | 6451T3 | 2/28/2025 | 3/17/2025 | 32,543.000 | 0.000 | 0.000 | 32,543.00 | ZEA | RAWPCP | CC, 0.1UF 10% 25V X7R | RAW |
| MX25 | 6452T3 | 2/28/2025 | 3/17/2025 | 14,943.000 | 0.000 | 0.000 | 14,943.00 | ZEA | RAWBCO | CAPT, 68UF 16V TNTLM S (DWG 9110) | RAW |
| MX25 | 6453 | 2/28/2025 | 3/17/2025 | 260,935.000 | 120,000.000 | 50,768.000 | 330,167.00 | ZEA | RAWPCP | CAPE 470UF/50V HIGH RI (DWG 9107) | RAW |
| MX25 | 6453T2 | 2/28/2025 | 3/17/2025 | 54,264.000 | 0.000 | 664.000 | 53,600.00 | ZEA | RAWBCO | CAPE 470UF/50V HIGH RI  (DWG 9107) | RAW |
| MX25 | 6456T3 | 2/28/2025 | 3/17/2025 | 107,863.000 | 15,000.000 | 23,707.000 | 99,156.00 | ZEA | RAWBCO | DIODE. MMSD4148T1G, SM | RAW |
| MX25 | 6457T3 | 2/28/2025 | 3/17/2025 | 47,602.000 | 15,000.000 | 5,065.000 | 57,537.00 | ZEA | RAWBCO | DIODE, MRA4004T3, 1AMP | RAW |
| MX25 | 6458T3 | 2/28/2025 | 3/17/2025 | 125,212.000 | 0.000 | 0.000 | 125,212.00 | ZEA | RAWPCP | CC,0.001UF 5% 100V COG (DWG 9105) | RAW |
| MX24 | 6459 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 0.000 | 288.00 | ZEA | WIPMTL | BAR | WIP |
| MX25 | 6459T3 | 2/28/2025 | 3/17/2025 | 89,193.000 | 0.000 | 280.000 | 88,913.00 | ZEA | RAWPCP | TR-NPN MMBT2222ALT3G,T | RAW |
| MX25 | 6460T3 | 2/28/2025 | 3/17/2025 | 33,764.000 | 0.000 | 0.000 | 33,764.00 | ZEA | RAWPCP | INDUCTOR, 8.2uH,SMT080 | RAW |
| MX25 | 6461T3 | 2/28/2025 | 3/17/2025 | 3,191.000 | 0.000 | 0.000 | 3,191.00 | ZEA | RAWBCO | TR-PNP,MJD45H11T4,TRAN | RAW |
| MX25 | 6462T3 | 2/28/2025 | 3/17/2025 | 69,376.000 | 10,000.000 | 13,009.000 | 66,367.00 | ZEA | RAWPCP | RC 0.0 OHM SMT0805;CRC (DWG 9104) | RAW |
| MX25 | 6463T3 | 2/28/2025 | 3/17/2025 | 9,234.000 | 0.000 | 0.000 | 9,234.00 | ZEA | RAWPCP | RC 3.9 OHM 5% SMT2512; (DWG 9104) | RAW |
| MX25 | 6464T3 | 2/28/2025 | 3/17/2025 | 22,945.000 | 0.000 | 0.000 | 22,945.00 | ZEA | RAWPCP | RC 10 OHM 5% SMT0805;C (DWG 9104) | RAW |
| MX25 | 6465T3 | 2/28/2025 | 3/17/2025 | 8,371.000 | 0.000 | 0.000 | 8,371.00 | ZEA | RAWPCP | RC 47 OHM 5% SMT2010;C (DWG 9104) | RAW |
| MX25 | 6467T3 | 2/28/2025 | 3/17/2025 | 59,648.000 | 40,000.000 | 4,800.000 | 94,848.00 | ZEA | RAWPCP | RC 150 OHM 5% SMT0805; | RAW |
| MX25 | 6468T3 | 2/28/2025 | 3/17/2025 | 2,982.000 | 0.000 | 0.000 | 2,982.00 | ZEA | RAWPCP | RC 475 OHM 1% SMT0805; (DWG 9104) | RAW |
| MX25 | 6469T3 | 2/28/2025 | 3/17/2025 | 16,833.000 | 0.000 | 0.000 | 16,833.00 | ZEA | RAWPCP | RC 1K OHM 5% SMT0805;C (DWG 9104) | RAW |
| MX25 | 6470T3 | 2/28/2025 | 3/17/2025 | 9,419.000 | 0.000 | 0.000 | 9,419.00 | ZEA | RAWPCP | RC 1.1K OHM 1% SMT2010 (DWG 9104) | RAW |
| MX25 | 6471T3 | 2/28/2025 | 3/17/2025 | 8,695.000 | 0.000 | 0.000 | 8,695.00 | ZEA | RAWPCP | RC 2.2K OHM 5% SMT0805 (DWG 9104) | RAW |
| MX25 | 6472T3 | 2/28/2025 | 3/17/2025 | 11,247.000 | 0.000 | 0.000 | 11,247.00 | ZEA | RAWPCP | RC 1.8K OHM 5% SMT0805 (DWG 9104) | RAW |
| MX25 | 6473T3 | 2/28/2025 | 3/17/2025 | 54,025.000 | 0.000 | 0.000 | 54,025.00 | ZEA | RAWPCP | RC 10K OHM 5% SMT0805; (DWG 9104) | RAW |
| MX25 | 6475T3 | 2/28/2025 | 3/17/2025 | 11,331.000 | 0.000 | 0.000 | 11,331.00 | ZEA | RAWPCP | RC, 30K OHM 5% SMT0805 (DWG 9104) | RAW |
| MX25 | 6476T3 | 2/28/2025 | 3/17/2025 | 4,456.000 | 0.000 | 0.000 | 4,456.00 | ZEA | RAWPCP | RC 47K OHM 5% SMT0805; (DWG 9104) | RAW |
| MX25 | 6477T3 | 2/28/2025 | 3/17/2025 | 8,024.000 | 0.000 | 0.000 | 8,024.00 | ZEA | RAWPCP | RC, 1M OHM SMT0805;CRC (DWG 9104) | RAW |
| MX25 | 6478T3 | 2/28/2025 | 3/17/2025 | 6,348.000 | 5,000.000 | 2,718.000 | 8,630.00 | ZEA | RAWTCN | IC, MIC2951-03YM REGUL | RAW |
| MX25 | 6479T3 | 2/28/2025 | 3/17/2025 | 7,671.000 | 0.000 | 0.000 | 7,671.00 | ZEA | RAWBCO | IC, MC33989DWR2, SYSTE | RAW |
| MX25 | 6480T3 | 2/28/2025 | 3/17/2025 | 5,511.000 | 0.000 | 77.000 | 5,434.00 | ZEA | RAWBCO | IC, MC908AZ32ACFUER,MI | RAW |
| MX25 | 6481T3 | 2/28/2025 | 3/17/2025 | 80,842.000 | 0.000 | 57.000 | 80,785.00 | ZEA | RAWPCP | CRYSTAL,NDK16.0MHZ,SM | RAW |
| MX25 | 6482T3 | 2/28/2025 | 3/17/2025 | 11,148.000 | 0.000 | 0.000 | 11,148.00 | ZEA | RAWPCP | RC 100K OHM 5% SMT0805 (DWG 9104) | RAW |
| MX25 | 6483T3 | 2/28/2025 | 3/17/2025 | 8,753.000 | 0.000 | 0.000 | 8,753.00 | ZEA | RAWPCP | TRNSNT SUPPRESSOR, 36V SZ1.5SMC36AT3G | RAW |
| MX24 | 6484 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 1.000 | 6.00 | ZEA | WIPMTL | BLOCK .250 x 1.00 x 1.94 | WIP |
| MX25 | 6484T3 | 2/28/2025 | 3/17/2025 | 12,274.000 | 0.000 | 2,494.000 | 9,780.00 | ZEA | RAWBCO | TRNSNT SURPRESSOR, 27V | RAW |
| MX25 | 6486T3 | 2/28/2025 | 3/17/2025 | 9,654.000 | 0.000 | 0.000 | 9,654.00 | ZEA | RAWPCP | RC 5.1K OHM 5% SMT0805 (DWG 9104) | RAW |
| MX25 | 6487T3 | 2/28/2025 | 3/17/2025 | 151,873.000 | 5,000.000 | 0.000 | 156,873.00 | ZEA | RAWPCP | RC 1.0K OHM 1% SMT0805 (DWG 9104) | RAW |
| MX25 | 6488T3 | 2/28/2025 | 3/17/2025 | 18,498.000 | 0.000 | 0.000 | 18,498.00 | ZEA | RAWTCN | TRNSNT SUPPRESSOR,47V; | RAW |
| MX25 | 6489T3 | 2/28/2025 | 3/17/2025 | 11,550.000 | 0.000 | 0.000 | 11,550.00 | ZEA | RAWPCP | RC 768 OHM 1% SMT0603; (DWG 9104) | RAW |
| MX25 | 6490 | 2/28/2025 | 3/17/2025 | 5,019.000 | 0.000 | 0.000 | 5,019.00 | ZEA | RAWPCP | HARNESS, 10 POS 1.65;1 | RAW |
| MX25 | 6491T3 | 2/28/2025 | 3/17/2025 | 5,273.000 | 0.000 | 0.000 | 5,273.00 | ZEA | RAWPCP | CAPT, 10UF 16V TNTLM S (DWG 9110) | RAW |
| MX24 | 6492 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 13.000 | - | ZEA | RAWPKG | CTN-10.38x2.75x12.63 | RAW |
| MX25 | 6492T3 | 2/28/2025 | 3/17/2025 | 219,333.000 | 0.000 | 554.000 | 218,779.00 | ZEA | RAWBCO | CAPT, 47UF 16V TNTLM S (DWG 9110) | RAW |
| MX25 | 6493T3 | 2/28/2025 | 3/17/2025 | 6,630.000 | 0.000 | 0.000 | 6,630.00 | ZEA | RAWPCP | ZENER, MMSZ5255BT1, 28 (DWG 9111) | RAW |
| MX24 | 6494 | 2/28/2025 | 3/17/2025 | 52.980 | 0.000 | 1.980 | 51.00 | ZEA | RAWPKG | CTN-13.00x4.50x16.19 | RAW |
| MX25 | 6494T3 | 2/28/2025 | 3/17/2025 | 16,043.000 | 0.000 | 0.000 | 16,043.00 | ZEA | RAWPCP | ZENER, MMSZ5232BT1, 5. (DWG 9111) | RAW |
| MX25 | 6495T3 | 2/28/2025 | 3/17/2025 | 6,487.000 | 0.000 | 0.000 | 6,487.00 | ZEA | RAWPCP | CONNECTOR, 10 POS SIDE | RAW |
| MX25 | 6496T3 | 2/28/2025 | 3/17/2025 | 3,759.000 | 0.000 | 0.000 | 3,759.00 | ZEA | RAWPCP | CONNECTOR, 10 POS TOP | RAW |
| MX24 | 6497 | 2/28/2025 | 3/17/2025 | 9,167.000 | 0.000 | 296.000 | 8,871.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX25 | 6497-360 | 2/28/2025 | 3/17/2025 | 1,200.000 | 46,922.000 | 46,922.000 | 1,200.00 | ZEA | WIPELE | FORMED TO 220FET | WIP |
| MX25 | 6497TEK | 2/28/2025 | 3/17/2025 | 172,632.000 | 25,800.000 | 42,562.000 | 155,870.00 | ZEA | RAWBCO | TR-NFET, STP76NF75 FET | RAW |
| MX25 | 6498T3 | 2/28/2025 | 3/17/2025 | 637,888.000 | 0.000 | 6,825.000 | 631,063.00 | ZEA | RAWBCO | ZENER, MMSZ5246BT1,16V (DWG 9111) | RAW |
| MX25 | 6499TEK | 2/28/2025 | 3/17/2025 | 49,073.000 | 0.000 | 52.000 | 49,021.00 | ZEA | RAWBCO | HEADER, 7 PIN, VERTICA | RAW |
| MX24 | 65-01 | 2/28/2025 | 3/17/2025 | 2,534.000 | 0.000 | 144.000 | 2,390.00 | ZEA | HDWWSH | WASHER - 3/8, FLAT IFI | RAW |
| MX24 | 65-86 | 2/28/2025 | 3/17/2025 | 2,710.000 | 0.000 | 200.000 | 2,510.00 | ZEA | HDWWSH | WASHER - 3/8, FLAT | RAW |
| US50 | 65001 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 8.000 | 38.00 | ZEA | FGMTL | HITCH FMR ECONOLINE VAN | FG |
| US50 | 65003 | 2/28/2025 | 3/17/2025 | 0.000 | 82.000 | 53.000 | 29.00 | ZEA | FGMTL | HITCH FMR DODGE RAM PU | FG |
| US50 | 65005 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 7.000 | 95.00 | ZEA | FGMTL | HITCH FMR SUBURBAN | FG |
| US50 | 65009 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 1.000 | 23.00 | ZEA | FGMTL | HITCH FMR JEEP CHEROKEE | FG |
| US50 | 650084 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGMTL | JACK ACTUATOR TX-8 | FG |
| US50 | 650099 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | FGMTL | JACK ACTUATOR SX-6-X | FG |
| US50 | 650103 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | JACK ACTUATOR TX-12 | FG |

CONFIDENTIAL

ONSET_00032247
FBG_CH1_00090913

DEBTORS' EXHIBIT NO. 175
Page 688 of 1907
JOINT EXHIBIT NO. 51
Page 688 of 1907

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 65014 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGMTL | HITCH FMR FORD F250/F350 | FG |
| US50 | 6502 | 2/28/2025 | 3/17/2025 | 139.000 | 0.000 | 0.000 | 139.00 | ZEA | FGB-S | CARGO CARRIER FOLDING FOR 2" | FG |
| US50 | 65022 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 25.000 | 51.00 | ZEA | FGMTL | HITCH FMR EXCURSION | FG |
| US50 | 65023 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 1.000 | 23.00 | ZEA | FGMTL | HITCH FMR SILVERADO | FG |
| US50 | 65025 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 3.000 | 27.00 | ZEA | FGMTL | HITCH FMR EXPEDITION | FG |
| US50 | 65028 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 33.000 | 131.00 | ZEA | FGMTL | HITCH FMR CHEVY PU | FG |
| US50 | 65031 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | FGMTL | HITCH FMR TOYOTA SEQUOIA | FG |
| US50 | 65033 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGMTL | HITCH FMR DODGE RAM PU | FG |
| US50 | 6504 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | KIT LIGHT CARGO CARRIER | FG |
| US50 | 65043 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 1.000 | 71.00 | ZEA | FGMTL | HITCH FMR FORD F150 | FG |
| US50 | 65046 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 10.000 | 90.00 | ZEA | FGMTL | HITCH FMR DODGE RAM PU | FG |
| US50 | 65048 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 2.000 | 47.00 | ZEA | FGMTL | HITCH FMR JEEP WRANGLER | FG |
| MX24 | 65048W | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 65049 | 2/28/2025 | 3/17/2025 | 53.000 | 96.000 | 46.000 | 103.00 | ZEA | FGMTL | HITCH FMR FORD SUPRDTY | FG |
| US50 | 65050 | 2/28/2025 | 3/17/2025 | 15.000 | 1.000 | 5.000 | 11.00 | ZEA | FGMTL | HITCH FMR CHEVY/GMC HD | FG |
| US50 | 65052 | 2/28/2025 | 3/17/2025 | 56.000 | 1.000 | 3.000 | 54.00 | ZEA | FGMTL | HITCH FMR CHEVY PU | FG |
| US50 | 65053 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 5.000 | 118.00 | ZEA | FGMTL | HITCH FMR FORD E SERIES | FG |
| US50 | 65060 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGMTL | HITCH FMR RAM 3500 | FG |
| US50 | 65061 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 1.000 | 49.00 | ZEA | FGMTL | HITCH FMR FORD F150 | FG |
| MX24 | 65061W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 65062 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 3.000 | 68.00 | ZEA | FGMTL | HITCH FMR DODGE 1500 | FG |
| US50 | 65063 | 2/28/2025 | 3/17/2025 | 226.000 | 0.000 | 16.000 | 210.00 | ZEA | FGMTL | HITCH FMR RAM 2500/3500 | FG |
| MX24 | 65063W | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 65064 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 3.000 | 81.00 | ZEA | FGMTL | HITCH FMR SILVERADO | FG |
| MX24 | 65064W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 65067 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 24.000 | - | ZEA | FGMTL | HITCH FMR FORD F150 SUPER CAB | FG |
| US50 | 65067 | 2/28/2025 | 3/17/2025 | 176.000 | 24.000 | 13.000 | 187.00 | ZEA | FGMTL | HITCH FMR FORD F150 SUPER CAB | FG |
| MX24 | 65067F | 2/28/2025 | 3/17/2025 | 1.000 | 1.000 | 1.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 65069 | 2/28/2025 | 3/17/2025 | 38.000 | 6.000 | 12.000 | 32.00 | ZEA | FGMTL | HITCH FMR JEEP WRANGLER | FG |
| US50 | 65070 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 1.000 | 64.00 | ZEA | FGMTL | HITCH FMR TOYOTA TACOMA | FG |
| US50 | 65071 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | FGMTL | HITCH FMR CHEVY COLORADO | FG |
| US50 | 65074 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 4.000 | 27.00 | ZEA | FGMTL | HITCH FMR TOYOTA 4RUNNER | FG |
| MX24 | 65074W | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 65075 | 2/28/2025 | 3/17/2025 | 33.000 | 72.000 | 0.000 | 105.00 | ZEA | FGMTL | HITCH FMR NISSAN FRONTIER | FG |
| US50 | 65076 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 31.000 | 92.00 | ZEA | FGMTL | HITCH FMR FORD SUPER DTY | FG |
| US50 | 65078 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 0.000 | 109.00 | ZEA | FGMTL | HITCH FRONT MOUNT GM 2500/3500 | FG |
| US50 | 65079 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 5.000 | 22.00 | ZEA | FGMIL | HITCH WRANGLER JL FMR.. | FG |
| US50 | 65080 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 7.000 | 117.00 | ZEA | FGMTL | FMR Toyota Tundra | FG |
| US50 | 65081 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 6.000 | 28.00 | ZEA | FGMTL | HITCH RAM 1500 FMR | FG |
| US50 | 65083 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 2.000 | 101.00 | ZEA | FGMTL | HITCH FMR CHEVY 2500 | FG |
| MX24 | 65083W | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 65084 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 7.000 | 50.00 | ZEA | FGMTL | HITCH FMR RAM 2500 | FG |
| US50 | 65085 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH FMR CHEVY 1500 | FG |
| US50 | 65086 | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 7.000 | 109.00 | ZEA | FGMTL | HITCH FM SILVERADO 1500 | FG |
| US50 | 65509 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGMTL | WDH HD RD BAR 600LB | FG |
| MX25 | 6551 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 0.000 | 104.00 | ZEA | HDWBLT | BOLT STOVE SLOT 1/4 X | RAW |
| MX25 | 6552REY | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | HDWNUT | NUT 1/4 X 20 STEEL W/Z | RAW |
| MX25 | 6553REY | 2/28/2025 | 3/17/2025 | 668.000 | 0.000 | 0.000 | 668.00 | ZEA | RAWPCP | FEMALE SPADE YEL 1/4 X | RAW |
| MX25 | 655B | 2/28/2025 | 3/17/2025 | 1,322.000 | 0.000 | 0.000 | 1,322.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 6561 | 2/28/2025 | 3/17/2025 | 640.000 | 0.000 | 0.000 | 640.00 | ZEA | RAWPCP | TRAILER EMULATOR | FG |
| US50 | 6561 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | RAWPCP | TRAILER EMULATOR | FG |
| US50 | 6562 | 2/28/2025 | 3/17/2025 | 340.000 | 0.000 | 48.000 | 292.00 | ZEA | FGELE | TESTER 7-WAY BLAKE TRAILER | FG |
| MX25 | 6562IG | 2/28/2025 | 3/17/2025 | 342.000 | 0.000 | 0.000 | 342.00 | ZEA | RAWPKG | ID CARD 6562 | RAW |
| US50 | 66006 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 2.000 | 45.00 | ZEA | FGMTL | WDH TITAN TRUN | FG |
| MX24 | 66006IN | 2/28/2025 | 3/17/2025 | 1,896.000 | 0.000 | 0.000 | 1,896.00 | ZEA | RAWINS | INSTRUCTIONS, INSTALL | RAW |
| MX24 | 66008 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | LABEL, 1700# SPRING BAR | RAW |
| US50 | 66009 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 23.000 | 15.00 | ZEA | FGMTL | SPRING BAR ASSY 1200LB | FG |
| US50 | 66010 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGMTL | SPRING BAR ASSY 1700LB | FG |
| US50 | 66014 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGMTL | SERVICE KIT ADJ HITCH | FG |
| MX24 | 66015 | 2/28/2025 | 3/17/2025 | 580.000 | 0.000 | 0.000 | 580.00 | ZEA | RAWPKG | LABEL 1200LB SPRING BAR | RAW |
| MX24 | 66016 | 2/28/2025 | 3/17/2025 | 5,529.000 | 0.000 | 0.000 | 5,529.00 | ZEA | RAWPKG | LABEL, 800# SPRING BAR | RAW |
| US50 | 66020 | 2/28/2025 | 3/17/2025 | 62.000 | 0.000 | 3.000 | 59.00 | ZEA | FGMTL | WDH 600LB HI PERF TRUNN | FG |
| US50 | 66021 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 2.000 | 7.00 | ZEA | FGMTL | WDH 800LB HI PERF TRUNN | FG |
| US50 | 66022 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 1.000 | 192.00 | ZEA | FGMTL | WDH 1200LB HI PERF TRUNN | FG |
| MX25 | 6603 | 2/28/2025 | 3/17/2025 | 1,405.000 | 0.000 | 0.000 | 1,405.00 | ZEA | RAWBCO | P356 MY10 CASE BOTTOM; | RAW |
| US50 | 66032 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | FGMTL | SERVICE KIT PAD BRKT | FG |
| US50 | 6604 | 2/28/2025 | 3/17/2025 | 305.000 | 0.000 | 0.000 | 305.00 | ZEA | FGELE | GREASE SEAL (AXLE) | FG |
| US50 | 6605 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 5.000 | 22.00 | ZEA | FGELE | GREASE SEAL (AXLE) | FG |
| MX24 | 66055PR | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | RAWHDA | SPRING BAR ASSEMBLY | RAW |
| MX24 | 66056PR | 2/28/2025 | 3/17/2025 | 643.000 | 0.000 | 0.000 | 643.00 | ZEA | RAWHDA | SPRING BAR ASSEMBLY | RAW |
| MX24 | 66058PR | 2/28/2025 | 3/17/2025 | 272.000 | 0.000 | 0.000 | 272.00 | ZEA | RAWSPG | SPRING BAR | RAW |
| MX24 | 66059PR | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | RAWHDA | SPRING BAR | RAW |
| MX24 | 66060PR | 2/28/2025 | 3/17/2025 | 281.000 | 0.000 | 0.000 | 281.00 | ZEA | RAWHDA | SPRING BAR ASSEMBLY | RAW |
| MX24 | 66068PR | 2/28/2025 | 3/17/2025 | 2,651.000 | 0.000 | 0.000 | 2,651.00 | ZEA | RAWHDA | SPRING BAR | RAW |
| MX25 | 6607 | 2/28/2025 | 3/17/2025 | 1,758.000 | 0.000 | 0.000 | 1,758.00 | ZEA | RAWBCO | P356 POT ACTUATOR; | RAW |
| MX25 | 6608 | 2/28/2025 | 3/17/2025 | 603.000 | 0.000 | 0.000 | 603.00 | ZEA | RAWBCO | P356 FACE PLATE; | RAW |
| MX25 | 6609 | 2/28/2025 | 3/17/2025 | 2,160.000 | 0.000 | 0.000 | 2,160.00 | ZEA | RAWBCO | P356 MANUAL KNOB; | RAW |
| US50 | 66096 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 1.000 | 233.00 | ZEA | FGB-S | SPRING BAR SET 600LB | FG |
| US50 | 66097 | 2/28/2025 | 3/17/2025 | 1,145.000 | 0.000 | 1.000 | 1,144.00 | ZEA | FGB-S | SPRING BAR SET 800 LB | FG |
| US50 | 66098 | 2/28/2025 | 3/17/2025 | 2,175.000 | 0.000 | 0.000 | 2,175.00 | ZEA | FGB-S | SPRING BAR SET 1200 LB | FG |
| MX25 | 661 | 2/28/2025 | 3/17/2025 | 3,782.000 | 0.000 | 0.000 | 3,782.00 | ZEA | RAWPKG | 3 X 4 ZIP LOCK BAG; | RAW |
| MX25 | 6610 | 2/28/2025 | 3/17/2025 | 10,318.000 | 0.000 | 0.000 | 10,318.00 | ZEA | RAWBCO | P356 LIGHT SHIELD; | RAW |
| US50 | 66101 | 2/28/2025 | 3/17/2025 | 3,555.000 | 0.000 | 2.000 | 3,553.00 | ZEA | FGB-S | BALL MOUNT SHANK SET | FG |
| MX25 | 6611 | 2/28/2025 | 3/17/2025 | 931.000 | 0.000 | 0.000 | 931.00 | ZEA | RAWBCO | P356 LENS; | RAW |
| MX25 | 6612TEK | 2/28/2025 | 3/17/2025 | 5,728.000 | 0.000 | 0.000 | 5,728.00 | ZEA | RAWBCO | P356 SPRING CLIP; | RAW |
| MX25 | 6613 | 2/28/2025 | 3/17/2025 | 5,205.000 | 0.000 | 0.000 | 5,205.00 | ZEA | RAWBCO | P356 T SLOT BRACKET; | RAW |
| MX24 | 6613-28 | 2/28/2025 | 3/17/2025 | 7,104.000 | 96.000 | 0.000 | 7,200.00 | ZEA | HDWWSH | WASHER-SHIM .75ID X .02 | RAW |
| MX25 | 6614 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 0.000 | 193.00 | ZEA | RAWCST | P356 CASE BOTTOM; | RAW |
| MX25 | 6615 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 0.000 | 146.00 | ZEA | RAWCST | P356 CASE TOP; | RAW |
| MX25 | 6616 | 2/28/2025 | 3/17/2025 | 1,700.000 | 0.000 | 0.000 | 1,700.00 | ZEA | RAWBCO | P356 DISPLAY SPACER; | RAW |
| MX25 | 6617 | 2/28/2025 | 3/17/2025 | 136,670.000 | 0.000 | 0.000 | 136,670.00 | ZEA | HDWSCR | SCREW,2-56X.50 TORXPLU | RAW |
| MX25 | 6618 | 2/28/2025 | 3/17/2025 | 1,021.469 | 0.000 | 24.960 | 996.51 | ZEA | MROELE | P473 Tote Assembly Blu | RAW |
| MX24 | 6620-28 | 2/28/2025 | 3/17/2025 | 6,313.000 | 0.000 | 100.000 | 6,213.00 | ZEA | HDWWSH | WASHER-THRUST, 1/2 ID x | RAW |
| MX25 | 6622 | 2/28/2025 | 3/17/2025 | 1,923.826 | 0.000 | 0.000 | 1,923.83 | ZEA | MROELE | P356 15 CELL ASSY PART | RAW |
| MX25 | 6623 | 2/28/2025 | 3/17/2025 | 11,703.000 | 0.000 | 0.000 | 11,703.00 | ZEA | RAWBCO | P356 DISPLAYLESS FACEP | RAW |
| MX25 | 6626 | 2/28/2025 | 3/17/2025 | 3,187.000 | 0.000 | 0.000 | 3,187.00 | ZEA | RAWCST | P356 DISPLAYLESS POT A | RAW |
| MX25 | 6627 | 2/28/2025 | 3/17/2025 | 3,565.000 | 0.000 | 0.000 | 3,565.00 | ZEA | RAWBCO | P356 DISPLAYLESS LIGHT | RAW |
| MX25 | 6628 | 2/28/2025 | 3/17/2025 | 1,311.000 | 0.000 | 0.000 | 1,311.00 | ZEA | RAWCST | P356 DISPLAYLESS CASE | RAW |

CONFIDENTIAL

ONSET_00032248
FBG_CH1_00090914

DEBTORS' EXHIBIT NO. 175
Page 689 of 1907
JOINT EXHIBIT NO. 51
Page 689 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 6629T3 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | RAWBCO | IC,MC908AZ32AVFJER,MIC | RAW |
| MX25 | 6631 | 2/28/2025 | 3/17/2025 | 1,151.000 | 0.000 | 0.000 | 1,151.00 | ZEA | RAWCST | VN127 CASE TOP; | RAW |
| MX25 | 6632TEK | 2/28/2025 | 3/17/2025 | 2,844.000 | 0.000 | 0.000 | 2,844.00 | ZEA | RAWBCO | VN127 T-SLOT; | RAW |
| MX25 | 6636 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | MROELE | VN127 ASSEMBLED PARTTI | RAW |
| US50 | 6637 | 2/28/2025 | 3/17/2025 | 296.000 | 0.000 | 22.000 | 274.00 | ZEA | FGMTL | REPLACEMENT PART WD LIFT KIT | FG |
| MX25 | 6637TEK | 2/28/2025 | 3/17/2025 | 1,490.000 | 0.000 | 0.000 | 1,490.00 | ZEA | RAWBCO | P356 MY10 CASE TOP; | RAW |
| MX25 | 6643 | 2/28/2025 | 3/17/2025 | 128,944.000 | 0.000 | 6.000 | 128,938.00 | ZEA | HDWSCR | SCREW 3-24X1/2 TORX TMPR | RAW |
| US50 | 66540 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGMTL | WDH 600LB HI PERF TRUNN | FG |
| US50 | 66542 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 4.000 | 16.00 | ZEA | FGMTL | WDH 1200LB HI PERF TRUNN | FG |
| MX24 | 66557N | 2/28/2025 | 3/17/2025 | 332.000 | 0.000 | 0.000 | 332.00 | ZEA | RAWINS | INSTRUCTIONS, 66557 | RAW |
| US50 | 66558 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | FGMTL | WD SYSTEM 400-600LB | FG |
| US50 | 66559 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGMTL | WDH 1000LB STEADI-FLEX | FG |
| MX24 | 66559N | 2/28/2025 | 3/17/2025 | 2,458.000 | 0.000 | 0.000 | 2,458.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 66560 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 1.000 | 9.00 | ZEA | FGMTL | WDH 1200LB STEADI-FLEX | FG |
| US50 | 670801 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 18.000 | 56.00 | ZEA | FGMTL | KIT WDLTCH 2-5/16 REPA | FG |
| MX24 | 6703 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | STLCTB | TUBING | WIP |
| MX24 | 6705 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 234.000 | - | ZEA | WIPMTL | EYE RECOVERY | WIP |
| MX24 | 6708 | 2/28/2025 | 3/17/2025 | 1,171.000 | 10,500.000 | 258.000 | 11,413.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| MX24 | 6715 | 2/28/2025 | 3/17/2025 | 0.000 | 166.000 | 91.000 | 75.00 | ZEA | FGMTL | FMR SPARE TIRE CARRIER | FG |
| US50 | 6715 | 2/28/2025 | 3/17/2025 | 1.000 | 91.000 | 0.000 | 92.00 | ZEA | FGMTL | FMR SPARE TIRE CARRIER | FG |
| US50 | 67509 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | FGMTL | WDH HD RD BAR 800LB | FG |
| MX24 | 6758-00 | 2/28/2025 | 3/17/2025 | 842.000 | 0.000 | 0.000 | 842.00 | ZEA | HDWSCR | CAPSCREW-1/2-13 x 1.50 | RAW |
| MX24 | 6762 | 2/28/2025 | 3/17/2025 | 359.000 | 0.000 | 0.000 | 359.00 | ZEA | RAWMSA | TAPE SAFETY SKID | RAW |
| MX24 | 6763 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 0.000 | 159.00 | ZEA | RAWPKG | CTN-11.50x2.50x15.13 | RAW |
| MX24 | 6769 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 166.000 | 8.00 | ZEA | RAWPKG | CTN-11.38x7.00x26.88 | RAW |
| MX24 | 6770 | 2/28/2025 | 3/17/2025 | 3,234.000 | 0.000 | 498.000 | 2,736.00 | ZEA | HDWWSH | WASHER BOLT RETAINER | RAW |
| US50 | 6771 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 1.000 | 58.00 | ZEA | FGMTL | FMR RECEIVER TUBE SKID SHIELD | FG |
| MX24 | 6783 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | STLCTB | TUBING | RAW |
| MX25 | 6808 | 2/28/2025 | 3/17/2025 | 642.000 | 0.000 | 0.000 | 642.00 | ZEA | RAWPKG | INDIVIDUAL CTN 20191 | RAW |
| MX25 | 6809 | 2/28/2025 | 3/17/2025 | 8,957.000 | 0.000 | 0.000 | 8,957.00 | ZEA | RAWPKG | INDIVIDUAL CARTON 90180 | RAW |
| MX25 | 6810TEK | 2/28/2025 | 3/17/2025 | 46,449.000 | 0.000 | 0.000 | 46,449.00 | ZEA | RAWINS | INSTRUCTION PRIMUS IQ; | RAW |
| US50 | 6811S90 | 2/28/2025 | 3/17/2025 | 537.000 | 0.000 | 0.000 | 537.00 | ZEA | FGB-S | SERVICE KIT - 6 PLASTIC WHEEL | FG |
| MX25 | 6812TEK | 2/28/2025 | 3/17/2025 | 47,305.000 | 0.000 | 0.000 | 47,305.00 | ZEA | RAWPKG | INDIVIDUAL LABEL, PRIM | RAW |
| MX25 | 6813 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 0.000 | 141.00 | ZEA | RAWPKG | INDIVIDUAL LABEL 90160 | RAW |
| MX25 | 6814TEK | 2/28/2025 | 3/17/2025 | 14,973.000 | 0.000 | 0.000 | 14,973.00 | ZEA | RAWPKG | TOW CARD FOR PRIMUS IQ | RAW |
| US50 | 68200 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 19.000 | 76.00 | ZEA | FGMTL | SPACER KIT | FG |
| US50 | 68202 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 14.000 | 34.00 | ZEA | FGMTL | HGA WEDGE | FG |
| US50 | 68203 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGMTL | CURT WEDGE | FG |
| US50 | 68204 | 2/28/2025 | 3/17/2025 | 33.000 | 2.000 | 23.000 | 12.00 | ZEA | FGMTL | BWH WEDGE | FG |
| US50 | 68205 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGMTL | PC WEDGE | FG |
| MX24 | 6836 | 2/28/2025 | 3/17/2025 | 2,144.000 | 2,313.000 | 558.000 | 3,899.00 | ZEA | HDWNUT | NUT M14X1.5 CL10 | RAW |
| MX24 | 6852 | 2/28/2025 | 3/17/2025 | 348.000 | 0.000 | 0.000 | 348.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX25 | 6882 | 2/28/2025 | 3/17/2025 | 5,276.000 | 0.000 | 0.000 | 5,276.00 | ZEA | RAWPKG | OVERLAY FOR VOYAGER | RAW |
| MX25 | 6883 | 2/28/2025 | 3/17/2025 | 4,900.000 | 0.000 | 0.000 | 4,900.00 | ZEA | RAWPKG | OVERLAY FOR VOYAGER PL | RAW |
| MX25 | 6884 | 2/28/2025 | 3/17/2025 | 12,553.000 | 0.000 | 0.000 | 12,553.00 | ZEA | RAWPKG | INDIVIDUAL CARTON VOYA | RAW |
| MX25 | 6898TEK | 2/28/2025 | 3/17/2025 | 78,774.000 | 0.000 | 99.000 | 78,675.00 | ZEA | RAWBCA | CASE TOP ASSY, 90160; | RAW |
| MX25 | 6900 | 2/28/2025 | 3/17/2025 | 78,450.000 | 0.000 | 822.000 | 77,628.00 | ZEA | RAWBCA | PRIMUS II BOOST BUTTON | RAW |
| US50 | 690020 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 2.000 | 103.00 | ZEA | FGMTL | JACK RATCHET CLVS TYPE | FG |
| MX24 | 690033-62 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | WIPMTL | RATCHET JACK-CLEVIS TY | WIP |
| US50 | 690071 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGMTL | JACK RATCHET CLV TYPE | FG |
| MX25 | 6905T3 | 2/28/2025 | 3/17/2025 | 7,419.000 | 8,000.000 | 422.000 | 14,997.00 | ZEA | RAWPCP | CAPE 4.7UF 35V SMT; (DWG 9109) | RAW |
| MX25 | 6912TEK | 2/28/2025 | 3/17/2025 | 984,060.000 | 0.000 | 0.000 | 984,060.00 | ZEA | HDWSCR | SCREW,#3-24 X 1/2 SELF | RAW |
| MX25 | 6914 | 2/28/2025 | 3/17/2025 | 756,279.000 | 0.000 | 0.000 | 756,279.00 | ZEA | RAWBCA | CAPE 470UF 35V HIGH RI (DWG 9107) | RAW |
| MX25 | 691412 | 2/28/2025 | 3/17/2025 | 23,040.000 | 0.000 | 0.000 | 23,040.00 | ZEA | RAWBCA | CAPE 470UF 35V HIGH RI (DWG 9107) | RAW |
| MX25 | 6917T3 | 2/28/2025 | 3/17/2025 | 539,650.000 | 69,528.000 | 132,792.000 | 476,386.00 | ZEA | RAWPCP | CAPE 10UF 35V SMT ELEC (DWG 9109) | RAW |
| MX25 | 6920TEK | 2/28/2025 | 3/17/2025 | 22,410.000 | 0.000 | 0.000 | 22,410.00 | ZEA | RAWCST | CHASSIS BOTTOM, 90155; | RAW |
| US50 | 69220 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 34.000 | 135.00 | ZEA | FGMTL | 20K SIDEWINDER ASSEMBLY | FG |
| MX25 | 6923TEK | 2/28/2025 | 3/17/2025 | 21,790.000 | 0.000 | 0.000 | 21,790.00 | ZEA | RAWBCA | MANUAL SLIDE KNOB, 901 | RAW |
| MX25 | 6925 | 2/28/2025 | 3/17/2025 | 31,262.000 | 0.000 | 0.000 | 31,262.00 | ZEA | RAWBCA | POWER KNOB, 90155; | RAW |
| MX25 | 6927 | 2/28/2025 | 3/17/2025 | 21,762.000 | 0.000 | 0.000 | 21,762.00 | ZEA | RAWP-C | CLIP PLASTIC MNT | RAW |
| MX25 | 6928TEK | 2/28/2025 | 3/17/2025 | 4,059.000 | 16,000.000 | 0.000 | 20,059.00 | ZEA | RAWBCA | LED SUPPORT, 90155; | RAW |
| MX24 | 6935 | 2/28/2025 | 3/17/2025 | 336.000 | 0.000 | 0.000 | 336.00 | ZEA | WIPMTL | BLOCK .188 x 2.16 x 2.16 | WIP |
| MX24 | 6936 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | WIPMTL | BLOCK .188 x 2.16 x 2.16 | WIP |
| MX25 | 6936T3 | 2/28/2025 | 3/17/2025 | 0.000 | 5,000.000 | 0.000 | 5,000.00 | ZEA | RAWPCP | RC 100K OHM 1% SMT0805 (DWG 9104) | RAW |
| MX25 | 6953T3 | 2/28/2025 | 3/17/2025 | 7,846.000 | 0.000 | 3.000 | 7,843.00 | ZEA | RAWPCP | RC 27 OHM 5% SMT2010; (DWG 9104) | RAW |
| MX25 | 6954T3 | 2/28/2025 | 3/17/2025 | 2,580,232.000 | 0.000 | 29,981.000 | 2,550,251.00 | ZEA | RAWBCO | TR-NPN MMBTA06 SOT-23 | RAW |
| MX25 | 6955T3 | 2/28/2025 | 3/17/2025 | 2,470,162.000 | 0.000 | 11,676.000 | 2,458,486.00 | ZEA | RAWBCO | TR-PNP,MMBT2907A,TRANS | RAW |
| MX25 | 6956T3 | 2/28/2025 | 3/17/2025 | 32,996.000 | 0.000 | 6.000 | 32,990.00 | ZEA | RAWBCO | TR-NFET,NDS7002A,TRANS | RAW |
| MX25 | 6959T3 | 2/28/2025 | 3/17/2025 | 2,611.000 | 0.000 | 422.000 | 2,189.00 | ZEA | RAWPCP | ZENER 1SMA5935BT3 27V (DWG 9112) | RAW |
| MX24 | 6964 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | BRACKET | WIP |
| MX25 | 6974TEK | 2/28/2025 | 3/17/2025 | 146,291.000 | 0.000 | 0.000 | 146,291.00 | ZEA | RAWBCA | DIODE, SR806, FORMED . | RAW |
| MX24 | 6975 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWPKG | HITCH CLASS II | RAW |
| MX25 | 6975T2 | 2/28/2025 | 3/17/2025 | 31,794.000 | 0.000 | 0.000 | 31,794.00 | ZEA | RAWPCP | CAPC .001UF 50V Y5P DI | RAW |
| MX25 | 6976T2 | 2/28/2025 | 3/17/2025 | 71,468.000 | 0.000 | 0.000 | 71,468.00 | ZEA | RAWPCP | CAPC .01UF 50V Z5U DIS | RAW |
| MX25 | 6998QAD | 2/28/2025 | 3/17/2025 | 62,651.000 | 0.000 | 113.000 | 62,538.00 | ZEA | RAWBCO | IC,VN920,HIGH SIDE DRI | RAW |
| US50 | 70-55-010 | 2/28/2025 | 3/17/2025 | 415.000 | 0.000 | 0.000 | 415.00 | ZEA | FGB-S | REFL RED W/ADH BACK | FG |
| US50 | 70-71-170 | 2/28/2025 | 3/17/2025 | 534.000 | 0.000 | 0.000 | 534.00 | ZEA | FGB-S | REFL RED CENTER MNT | FG |
| US50 | 70-71-180 | 2/28/2025 | 3/17/2025 | 743.000 | 0.000 | 0.000 | 743.00 | ZEA | FGB-S | REFL OBL RED ADH MNT | FG |
| MX25 | 70-71-181 | 2/28/2025 | 3/17/2025 | 430.000 | 0.000 | 0.000 | 430.00 | ZEA | FGB-S | REFL OBL AMBER ADH MNT | FG |
| US50 | 70-71-181 | 2/28/2025 | 3/17/2025 | 621.000 | 0.000 | 3.000 | 618.00 | ZEA | FGB-S | REFL OBL AMBER ADH MNT | FG |
| MX25 | 70-72-020 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGB-S | REFL CLEAR ADH MNT | FG |
| US50 | 70-78-010 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 24.000 | 26.00 | ZEA | FGB-S | REFL OBL RED ADH HOLE | FG |
| US50 | 7000 | 2/28/2025 | 3/17/2025 | 421.000 | 0.000 | 57.000 | 364.00 | ZEA | FGELE | BATT SWITCH 3TERM | FG |
| MX24 | 700005 | 2/28/2025 | 3/17/2025 | 9,566.000 | 0.000 | 150.000 | 9,416.00 | ZEA | RAWP-C | PULL PIN & CHAIN 5/8X3.5 LG | RAW |
| US50 | 700100 | 2/28/2025 | 3/17/2025 | 3,282.000 | 0.000 | 1.000 | 3,281.00 | ZEA | FGB-S | WHEEL CHOCK WEDGE RTP 2 PACK | FG |
| MX24 | 700026 | 2/28/2025 | 3/17/2025 | 8,806.000 | 0.000 | 225.000 | 8,581.00 | ZEA | RAWP-C | PULL PIN ASSY-5/8 X 4.25 | RAW |
| US50 | 700030Q | 2/28/2025 | 3/17/2025 | 4,939.000 | 0.000 | 6.000 | 4,933.00 | ZEA | FGB-S | DOCK CHOCK RING RTP | FG |
| MX24 | 700055-01 | 2/28/2025 | 3/17/2025 | 471.000 | 472.000 | 420.000 | 523.00 | ZEA | WIPMTL | SIDEWIND CRANK | WIP |
| US50 | 7000600 | 2/28/2025 | 3/17/2025 | 11,492.000 | 0.000 | 8.000 | 11,484.00 | ZEA | FGB-S | HITCH BOX CVR 2 BLACK RUBBER | FG |
| US50 | 7000633 | 2/28/2025 | 3/17/2025 | 9,968.000 | 0.000 | 0.000 | 9,968.00 | ZEA | FGB-S | COVER RECEIVER 2 BLACK | FG |
| US50 | 7000680 | 2/28/2025 | 3/17/2025 | 2,503.000 | 0.000 | 0.000 | 2,503.00 | ZEA | FGB-S | HITCH BOX COVER 2 BLACK | FG |
| US50 | 7000S-NAPA | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGELE | BATT TERMINAL 3TERM | FG |
| US50 | 7001 | 2/28/2025 | 3/17/2025 | 60.000 | 132.000 | 61.000 | 131.00 | ZEA | FGELE | BATT SWITCH 4TERM | FG |
| US50 | 7001200 | 2/28/2025 | 3/17/2025 | 21.000 | 2.000 | 0.000 | 23.00 | ZEA | FGB-S | COUPLER CL2 ZINC 2IN BALL | FG |
| US50 | 7001220 | 2/28/2025 | 3/17/2025 | 271.000 | 0.000 | 0.000 | 271.00 | ZEA | FGB-S | COUPLER CL2 ZINC 2IN BALL WRAP | FG |
| MX24 | 7002096-40 | 2/28/2025 | 3/17/2025 | 3,876.000 | 0.000 | 0.000 | 3,876.00 | ZEA | RAWJKS | MOUNTING BRACKET | RAW |
| MX24 | 700229-00 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | OUTER TUBE & GEARBOX-13IN | WIP |
| MX24 | 700230-00 | 2/28/2025 | 3/17/2025 | 0.000 | 270.000 | 70.000 | 200.00 | ZEA | WIPMTL | OUTER TUBE & GEARBOX-1 | WIP |

CONFIDENTIAL

ONSET_00032249
FBG_CH1_00090915

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 700380 | 2/28/2025 | 3/17/2025 | 1,785.000 | 0.000 | 125.000 | 1,660.00 | ZEA | WIPMTL | CRANK ASSY SW | WIP |
| US50 | 7004700 | 2/28/2025 | 3/17/2025 | 3,471.000 | 0.000 | 2.000 | 3,469.00 | ZEA | FGB-S | DUAL FIT COUPLER 3 - 2.5 W/ | FG |
| US50 | 7004720 | 2/28/2025 | 3/17/2025 | 1,135.000 | 0.000 | 0.000 | 1,135.00 | ZEA | FGB-S | DUAL FIT COUPLER 3 - 2.5 WR | FG |
| US50 | 7004800 | 2/28/2025 | 3/17/2025 | 1,292.000 | 0.000 | 0.000 | 1,292.00 | ZEA | FGB-S | DUAL FIT COUPLER 2.5 - 2 W/ | FG |
| US50 | 7004820 | 2/28/2025 | 3/17/2025 | 530.000 | 0.000 | 0.000 | 530.00 | ZEA | FGB-S | DUAL FIT COUPLER 2.5 - 2 W/ | FG |
| US50 | 7005100 | 2/28/2025 | 3/17/2025 | 6,969.000 | 0.000 | 2.000 | 6,967.00 | ZEA | FGB-S | SECURITY KIT W/CASE 2 DROP | FG |
| US50 | 7005111 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 3.000 | 164.00 | ZEA | FGB-S | SECURITY KIT 2 DR LOCK ON TOP | FG |
| US50 | 7005180 | 2/28/2025 | 3/17/2025 | 611.000 | 0.000 | 0.000 | 611.00 | ZEA | FGB-S | SECURITY KIT W/CASE 2 DROP DRW | FG |
| US50 | 70051HW33 | 2/28/2025 | 3/17/2025 | 3,883.000 | 0.000 | 0.000 | 3,883.00 | ZEA | FGB-S | SECURITY KIT STD HANG WIRE 2D | FG |
| US50 | 7005200 | 2/28/2025 | 3/17/2025 | 2,695.000 | 0.000 | 267.000 | 2,428.00 | ZEA | FGB-S | SECURITY KIT W/CASE 3 1/4DROP | FG |
| US50 | 7005211 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 0.000 | 115.00 | ZEA | FGB-S | SECURITY KIT 3 1/4D LOCK ONTOP | FG |
| MX24 | 700524-01 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | OUTER TUBE & MOUNT-18 | WIP |
| US50 | 7005280 | 2/28/2025 | 3/17/2025 | 289.000 | 0.000 | 0.000 | 289.00 | ZEA | FGB-S | SECURITY KIT W/CASE 3 1/4 DROP | FG |
| US50 | 70052HW33 | 2/28/2025 | 3/17/2025 | 2,579.000 | 0.000 | 0.000 | 2,579.00 | ZEA | FGB-S | SECURITY KIT STD HNGWIRE 3.25D | FG |
| US50 | 7005300 | 2/28/2025 | 3/17/2025 | 752.000 | 0.000 | 12.000 | 740.00 | ZEA | FGB-S | LOCK BRASS COUPLER ADJUSTABLE | FG |
| MX24 | 700532-17 | 2/28/2025 | 3/17/2025 | 0.000 | 200.000 | 0.000 | 200.00 | ZEA | WIPMTL | OUTER TUBE & MOUNT-18 | WIP |
| US50 | 7005330 | 2/28/2025 | 3/17/2025 | 2,787.000 | 0.000 | 0.000 | 2,787.00 | ZEA | FGB-S | LOCK BRASS COUPLER ADJUSTABLE | FG |
| US50 | 7005333 | 2/28/2025 | 3/17/2025 | 8,567.000 | 0.000 | 0.000 | 8,567.00 | ZEA | FGB-S | COUPLER LOCK ZIP TIE BOARD | FG |
| US50 | 7005356 | 2/28/2025 | 3/17/2025 | 4,440.000 | 0.000 | 0.000 | 4,440.00 | ZEA | FGB-S | LOCK BRASS COUPLER ADJUSTABLE | FG |
| US50 | 7005600 | 2/28/2025 | 3/17/2025 | 1,413.000 | 0.000 | 15.000 | 1,398.00 | ZEA | FGB-S | LOCK DOGBONE RCVR SLEEVD 5/8 & | FG |
| US50 | 7005800 | 2/28/2025 | 3/17/2025 | 1,072.000 | 0.000 | 22.000 | 1,650.00 | ZEA | FGB-S | COUPLER LOCK SS | FG |
| US50 | 700593 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMTL | CRANK SW SPL EXT | FG |
| US50 | 7006000 | 2/29/2025 | 3/17/2025 | 1,518.000 | 0.000 | 0.000 | 1,518.00 | ZEA | FGB-S | LOCK DUAL PIN CLASS I THRU V | FG |
| US50 | 7006030 | 2/28/2025 | 3/17/2025 | 7,756.000 | 0.000 | 0.000 | 7,756.00 | ZEA | FGB-S | LOCK DUAL PIN 3/PDQ RTP | FG |
| US50 | 7006080 | 2/28/2025 | 3/17/2025 | 809.000 | 0.000 | 0.000 | 809.00 | ZEA | FGB-S | LOCK DUAL PIN 3/PDQ RTP | FG |
| US50 | 7006100 | 2/28/2025 | 3/17/2025 | 843.000 | 0.000 | 0.000 | 843.00 | ZEA | FGB-S | DUAL BENT PIN W/COUP LOCK | FG |
| US50 | 7006400 | 2/28/2025 | 3/17/2025 | 264.000 | 1.000 | 0.000 | 265.00 | ZEA | FGB-S | LOCK 1/2" HITCH PIN PKG | FG |
| US50 | 7006500 | 2/28/2025 | 3/17/2025 | 11,336.000 | 0.000 | 0.000 | 11,336.00 | ZEA | FGB-S | LOCK BENT PIN 5/8 IN DIAMETER | FG |
| US50 | 7006533 | 2/28/2025 | 3/17/2025 | 7,075.000 | 0.000 | 0.000 | 7,075.00 | ZEA | FGB-S | LOCK 5/8 HITCH PIN CL III-V | FG |
| US50 | 7006600 | 2/28/2025 | 3/17/2025 | 4,727.000 | 0.000 | 423.000 | 4,304.00 | ZEA | FGB-S | COUPLER LOCK | FG |
| US50 | 7006700 | 2/28/2025 | 3/17/2025 | 18,187.000 | 0.000 | 30.000 | 18,157.00 | ZEA | FGB-S | HITCH PIN SWIVEL LOCK SLEEVED | FG |
| US50 | 7006730 | 2/28/2025 | 3/17/2025 | 1,363.000 | 0.000 | 0.000 | 1,363.00 | ZEA | FGB-S | PIN & CLIP SLEEVED | FG |
| US50 | 7006800 | 2/28/2025 | 3/17/2025 | 1,860.000 | 0.000 | 0.000 | 1,860.00 | ZEA | FGB-S | PIN & CLIP SLEEVED 1/2 OR 5/8 | FG |
| US50 | 7006900 | 2/28/2025 | 3/17/2025 | 1,577.000 | 0.000 | 34.000 | 1,543.00 | ZEA | FGB-S | LOCK 5/8 DOGBONE W/PUSHBUTTON | FG |
| US50 | 7007100 | 2/28/2025 | 3/17/2025 | 1,914.000 | 2.000 | 0.000 | 1,916.00 | ZEA | FGB-S | PIN 5/8 SWIVEL LATCH | FG |
| US50 | 7007130 | 2/28/2025 | 3/17/2025 | 255.000 | 0.000 | 0.000 | 255.00 | ZEA | FGB-S | PIN & CLIP 5/8 ANTI THEFT SWV | FG |
| US50 | 7007400 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 8.000 | 63.00 | ZEA | FGB-S | TOW HOOK BLACK 10000 LBS | FG |
| US50 | 7007433 | 2/28/2025 | 3/17/2025 | 1,679.000 | 0.000 | 0.000 | 1,679.00 | ZEA | FGB-S | TOW HOOK BLACK 10000 LBS | FG |
| US50 | 7007500 | 2/28/2025 | 3/17/2025 | 1,773.000 | 0.000 | 281.000 | 1,492.00 | ZEA | FGB-S | TOWING CABLES SET OF TWO | FG |
| US50 | 7007600 | 2/28/2025 | 3/17/2025 | 9,066.000 | 2.000 | 2.000 | 9,066.00 | ZEA | FGB-S | SAFETYCHAIN 5000# 36 QL UBOL | FG |
| US50 | 7007680 | 2/28/2025 | 3/17/2025 | 864.000 | 0.000 | 0.000 | 864.00 | ZEA | FGB-S | SAFETY CHAIN 5000# 36 ZINC | FG |
| US50 | 7007700 | 2/28/2025 | 3/17/2025 | 280.000 | 0.000 | 1.000 | 279.00 | ZEA | FGB-S | SAFETYCHAIN 2000# 72" S HOOKS | FG |
| US50 | 7007800 | 2/28/2025 | 3/17/2025 | 4,330.000 | 0.000 | 0.000 | 4,330.00 | ZEA | FGB-S | SAFETYCHAIN 5000# 72IN QU LINK | FG |
| US50 | 7007900 | 2/28/2025 | 3/17/2025 | 12,930.000 | 0.000 | 54.000 | 12,876.00 | ZEA | FGB-S | QUICK LINK 5/16 5000LB 2 PCS | FG |
| US50 | 7007930 | 2/28/2025 | 3/17/2025 | 8,960.000 | 0.000 | 0.000 | 8,960.00 | ZEA | FGB-S | QUICK LINK 5/16 5000LB 2PK | FG |
| US50 | 7007933 | 2/28/2025 | 3/17/2025 | 3,469.000 | 0.000 | 0.000 | 3,469.00 | ZEA | FGB-S | QUICK LINK 5/16 5000LB 2PK | FG |
| US50 | 7008000 | 2/28/2025 | 3/17/2025 | 1,561.000 | 0.000 | 192.000 | 1,369.00 | ZEA | FGB-S | CHAIN CLIP 1/4 OPEN STYLE | FG |
| US50 | 7008100 | 2/28/2025 | 3/17/2025 | 2,623.000 | 0.000 | 0.000 | 2,623.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X3/4X1 1/2 | FG |
| US50 | 7008120 | 2/28/2025 | 3/17/2025 | 6,672.000 | 0.000 | 0.000 | 6,672.00 | ZEA | FGB-S | BALL IL 1 7/8X3/4X1 1/2 FOLD | FG |
| US50 | 7008180 | 2/28/2025 | 3/17/2025 | 3,695.000 | 0.000 | 36.000 | 3,659.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X3/4X1 1/2 | FG |
| US50 | 7008200 | 2/28/2025 | 3/17/2025 | 3,404.000 | 0.000 | 15.000 | 3,389.00 | ZEA | FGB-S | BALL INTERLK2X3/4X1 1/2 3500LB | FG |
| US50 | 7008220 | 2/28/2025 | 3/17/2025 | 4,346.000 | 0.000 | 0.000 | 4,346.00 | ZEA | FGB-S | BALL IL2X3/4X1 1/2 3500LB FLD | FG |
| US50 | 7008233 | 2/28/2025 | 3/17/2025 | 6,264.000 | 0.000 | 0.000 | 6,264.00 | ZEA | FGB-S | BALL INTERLK2X3/4X1 1/2 3500LB | FG |
| US50 | 7008280 | 2/28/2025 | 3/17/2025 | 2,786.000 | 0.000 | 36.000 | 2,750.00 | ZEA | FGB-S | BALL INTERLK2X3/4X1 1/2 3500LB | FG |
| US50 | 7008300 | 2/28/2025 | 3/17/2025 | 5,050.000 | 0.000 | 1,893.000 | 3,157.00 | ZEA | FGB-S | BALL INTERLK 2X1X2 6000 LB | FG |
| US50 | 7008320 | 2/28/2025 | 3/17/2025 | 11,414.000 | 0.000 | 7.000 | 11,407.00 | ZEA | FGB-S | BALL IL2X1X2 6000LB FOLDED | FG |
| US50 | 7008380 | 2/28/2025 | 3/17/2025 | 5,536.000 | 0.000 | 0.000 | 5,536.00 | ZEA | FGB-S | BALL INTERLK 2X1X2 6000 LB | FG |
| US50 | 7008400 | 2/28/2025 | 3/17/2025 | 2,191.000 | 0.000 | 0.000 | 2,191.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X3/4X2 3/8 | FG |
| US50 | 7008420 | 2/28/2025 | 3/17/2025 | 1,447.000 | 0.000 | 1.000 | 1,446.00 | ZEA | FGB-S | BALL IL 1 7/8X3/4X2 3/8 FOLDED | FG |
| US50 | 7008500 | 2/28/2025 | 3/17/2025 | 1,799.000 | 0.000 | 12.000 | 1,787.00 | ZEA | FGB-S | BALL INTERLK2X3/4X2 3/8 3500LB | FG |
| US50 | 7008520 | 2/28/2025 | 3/17/2025 | 2,459.000 | 0.000 | 0.000 | 2,459.00 | ZEA | FGB-S | BALL IL 2X3/4X2 3/8 3500LB FLD | FG |
| US50 | 7008533 | 2/28/2025 | 3/17/2025 | 6,405.000 | 0.000 | 0.000 | 6,405.00 | ZEA | FGB-S | BALL INTERLK2X3/4X2 3/8 3500LB | FG |
| US50 | 7008600 | 2/28/2025 | 3/17/2025 | 7,887.000 | 0.000 | 3.000 | 7,884.00 | ZEA | FGB-S | BALL INTERLK2 5/16X1X2 6000 LB | FG |
| US50 | 7008620 | 2/28/2025 | 3/17/2025 | 12,320.000 | 0.000 | 3.000 | 12,317.00 | ZEA | FGB-S | BALL IL2 5/16X1X2 6000LB FLD | FG |
| US50 | 7008680 | 2/28/2025 | 3/17/2025 | 4,405.000 | 0.000 | 0.000 | 4,405.00 | ZEA | FGB-S | BALL INTERLK 2 5/16X1X2 6000LB | FG |
| US50 | 7008700 | 2/28/2025 | 3/17/2025 | 2,476.000 | 0.000 | 14.000 | 2,462.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X1X2 2000 LB | FG |
| US50 | 7008720 | 2/28/2025 | 3/17/2025 | 4,285.000 | 0.000 | 1.000 | 4,284.00 | ZEA | FGB-S | BALL IL 1 7/8X1X2 2000LB FOLD | FG |
| US50 | 7008780 | 2/28/2025 | 3/17/2025 | 2,328.000 | 0.000 | 0.000 | 2,328.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X1X2 2000 LB | FG |
| US50 | 7008900 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 0.000 | 105.00 | ZEA | FGB-S | BALL MOUNT BAR RACK-1/2 HTCH | FG |
| US50 | 7009100 | 2/28/2025 | 3/17/2025 | 2,698.000 | 0.000 | 0.000 | 2,698.00 | ZEA | FGB-S | PIN & CLIP 1/2 W/ BLACK PVC | FG |
| US50 | 7009200 | 2/28/2025 | 3/17/2025 | 36,312.000 | 0.000 | 109.000 | 36,203.00 | ZEA | FGB-S | PIN & CLIP 5/8 BLACK PVC END | FG |
| US50 | 7009300 | 2/28/2025 | 3/17/2025 | 5,885.000 | 0.000 | 100.000 | 5,785.00 | ZEA | FGB-S | LOCK RECVR FRONT ACCESS SLEEVD | FG |
| US50 | 7009356 | 2/28/2025 | 3/17/2025 | 3,296.000 | 0.000 | 402.000 | 2,894.00 | ZEA | FGB-S | LOCK RECEIVER FRONT ACC SLEEVE | FG |
| MX24 | 7010 | 2/28/2025 | 3/17/2025 | 287.000 | 0.000 | 0.000 | 287.00 | ZEA | FGB-S | COVER RECEIVER TUBE | FG |
| US50 | 7010 | 2/28/2025 | 3/17/2025 | 1,196.000 | 0.000 | 7.000 | 1,189.00 | ZEA | FGB-S | COVER RECEIVER TUBE | FG |
| US50 | 7010100 | 2/28/2025 | 3/17/2025 | 1,740.000 | 0.000 | 2.000 | 1,738.00 | ZEA | FGB-S | LOCK SS 5/8 DOGBONE SLEEVED | FG |
| US50 | 7010200 | 2/28/2025 | 3/17/2025 | 389.000 | 0.000 | 0.000 | 389.00 | ZEA | FGB-S | LOCK DOGBONE 1/2 RECVR W/SLV | FG |
| MX24 | 701038 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 0.000 | 221.00 | ZEA | RAWJKS | CRANK SW 180 W/CLVS 13.5 | RAW |
| US50 | 7010500 | 2/28/2025 | 3/17/2025 | 25,154.000 | 32.000 | 48.000 | 25,138.00 | ZEA | FGB-S | PIN & CLIP 5/8 ZINC PLATED | FG |
| US50 | 7010530 | 2/28/2025 | 3/17/2025 | 8,177.000 | 0.000 | 0.000 | 8,177.00 | ZEA | FGB-S | PIN & CLIP 5/8 ZINC PLTD FLAG | FG |
| US50 | 7010533 | 2/28/2025 | 3/17/2025 | 40,439.000 | 0.000 | 9,888.000 | 30,551.00 | ZEA | FGB-S | PIN & CLIP 5/8 ZINC PLATED | FG |
| US50 | 7010580 | 2/28/2025 | 3/17/2025 | 12,763.000 | 0.000 | 0.000 | 12,763.00 | ZEA | FGB-S | PIN & CLIP 5/8 ZINC PLATED | FG |
| US50 | 7010600 | 2/28/2025 | 3/17/2025 | 5,927.000 | 8.000 | 0.000 | 5,935.00 | ZEA | FGB-S | PIN & CLIP 1/2 ZINC PLATED | FG |
| US50 | 7010630 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 0.000 | 479.00 | ZEA | FGB-S | PIN & CLIP 1/2 ZNC PLTD FLAG | FG |
| US50 | 7010633 | 2/28/2025 | 3/17/2025 | 6,095.000 | 0.000 | 0.000 | 6,095.00 | ZEA | FGB-S | PIN & CLIP 1/2 ZINC PLATD | FG |
| US50 | 7010680 | 2/28/2025 | 3/17/2025 | 743.000 | 0.000 | 0.000 | 743.00 | ZEA | FGB-S | PIN & CLIP 1/2 ZINC PLATED | FG |
| US50 | 7011300 | 2/28/2025 | 3/17/2025 | 755.000 | 0.000 | 21.000 | 734.00 | ZEA | FGB-S | BALL INTERLK SS 2X1X2 6000 LB | FG |
| US50 | 7011320 | 2/28/2025 | 3/17/2025 | 6,939.000 | 0.000 | 0.000 | 6,939.00 | ZEA | FGB-S | BALL INTERLKSS2X1X2 6000LB FLD | FG |
| US50 | 7011400 | 2/28/2025 | 3/17/2025 | 2,320.000 | 0.000 | 316.000 | 2,004.00 | ZEA | FGB-S | BALL INTERLK SS 2 5/16X1X2 | FG |
| MX24 | 701141-01 | 2/28/2025 | 3/17/2025 | 249.000 | 0.000 | 0.000 | 249.00 | ZEA | RAWJKS | CRANK HANDLE | RAW |
| US50 | 7011420 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGB-S | BALL INTERLK SS 2 5/16X1X2 | FG |
| MX24 | 701148 | 2/28/2025 | 3/17/2025 | 173.000 | 0.000 | 0.000 | 173.00 | ZEA | RAWJKS | CRANK 180SW WD CLV HOR | RAW |
| MX24 | 701150 | 2/28/2025 | 3/17/2025 | 1,404.000 | 0.000 | 6.000 | 1,398.00 | ZEA | RAWJKS | CRANK 180WD CLV VERT S | RAW |
| MX24 | 701180 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | WIPMTL | T-MOUNT&PLATE 2.5 OD P | WIP |
| US50 | 7011800300 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | FGMTL | WELD-ON 2.5 O.D. MALE MOUNT | FG |
| MX24 | 701213 | 2/28/2025 | 3/17/2025 | 196.000 | 0.000 | 0.000 | 196.00 | ZEA | RAWJKS | CRANK 180-NARROW CLEV | RAW |
| US50 | 7012409 | 2/28/2025 | 3/17/2025 | 705.000 | 0.000 | 0.000 | 705.00 | ZEA | FGB-S | Wiring Boot, 7-Pin Vehicle Connector | FG |
| MX24 | 701243 | 2/28/2025 | 3/17/2025 | 253.000 | 10.000 | 40.000 | 223.00 | ZEA | RAWJKS | CRANK 180-NARROW CLEV | RAW |

CONFIDENTIAL

ONSET_00032250
FBG_CH1_00090916

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 7012509 | 2/28/2025 | 3/17/2025 | 2,150.000 | 0.000 | 0.000 | 2,150.00 | ZEA | FGB-S | CONNECTOR TRAILER SOCKET BULK | FG |
| US50 | 7012809 | 2/28/2025 | 3/17/2025 | 5,644.000 | 0.000 | 0.000 | 5,644.00 | ZEA | FGB-S | CONNECTOR TRAILER SOCKET BULK | FG |
| MX24 | 701288 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 75.000 | 25.00 | ZEA | WIPMTL | CRANK ASSY SW 10.5 | WIP |
| MX24 | 701290-01 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 25.000 | 23.00 | ZEA | WIPMTL | DROP LEG & BASE- | WIP |
| US50 | 7012900 | 2/28/2025 | 3/17/2025 | 1,063.000 | 0.000 | 219.000 | 844.00 | ZEA | FGB-S | SOLO HITCH ALIGNMENT SYSTEM | FG |
| MX24 | 701292-01 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 50.000 | 16.00 | ZEA | WIPMTL | TUBE ASSY-DROP/BASE 18 | WIP |
| US50 | 7012933 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | FGB-S | SOLO HITCH F&R | FG |
| US50 | 7013100 | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 1.000 | 252.00 | ZEA | FGB-S | HITCH BALL HIDER 1 7/8 N 2 IN | FG |
| MX24 | 701340 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | DROP LEG ASSY-17.5 WL | WIP |
| MX24 | 701340-01 | 2/28/2025 | 3/17/2025 | 1,680.000 | 0.000 | 150.000 | 1,530.00 | ZEA | WIPMTL | DROP LEG & BASE-17.5 | WIP |
| US50 | 701340-01 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | DROP LEG & BASE-17.5 | WIP |
| MX24 | 701368 | 2/28/2025 | 3/17/2025 | 49.000 | 710.000 | 710.000 | 49.00 | ZEA | WIPMTL | PLUNGER PIN & COVER AS | WIP |
| US50 | 7013700 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 3.000 | 70.00 | ZEA | FGB S | LUNETTE RING 42000 LB | FG |
| MX24 | 701378 | 2/28/2025 | 3/17/2025 | 0.000 | 72.000 | 13.000 | 59.00 | ZEA | WIPMTL | PLUNGER PIN & COVER ASSY | WIP |
| MX24 | 7014 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 0.000 | 55.00 | ZEA | RAWPKG | CARTON 13.13x2.06x14.75 | RAW |
| US50 | 7014200 | 2/28/2025 | 3/17/2025 | 2,332.000 | 0.000 | 152.000 | 2,180.00 | ZEA | FGB-S | TOW BAR REDUCED CUBE | FG |
| US50 | 7014200DISPL | 2/28/2025 | 3/17/2025 | 5,171.000 | 0.000 | 0.000 | 5,171.00 | ZEA | FGB-S | DISPLAY BOX 7014200 | FG |
| US50 | 7014209 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGUSP | TOW CHAMP TOW BAR REDUCED CUBE | FG |
| US50 | 7014210301 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMTL | CRANK ASSY4.5 X 7.27 | FG |
| US50 | 7014220301 | 2/28/2025 | 3/17/2025 | 1,059.000 | 0.000 | 0.000 | 1,059.00 | ZEA | FGMTL | CRANK ASSY 4.5 X 11.09 | FG |
| US50 | 7014233 | 2/28/2025 | 3/17/2025 | 962.000 | 0.000 | 0.000 | 962.00 | ZEA | FGB-S | TOW CHAMP TOW BAR REDUCED CUBE | FG |
| US50 | 7014280 | 2/28/2025 | 3/17/2025 | 1,499.000 | 0.000 | 0.000 | 1,499.00 | ZEA | FGB-S | TOW CHAMP TOW BAR REDUCED CUBE | FG |
| US50 | 7014400301 | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 0.000 | 182.00 | ZEA | FGMTL | KIT CRANK ASSY SPL | FG |
| US50 | 7014500 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 | ZEA | FGB-S | SWIVEL PIN 5/8 W/BRASS LOCK | FG |
| US50 | 7014700 | 2/28/2025 | 3/17/2025 | 16,438.000 | 0.000 | 451.000 | 15,987.00 | ZEA | FGB-S | TOWING ANTI-THEFT LOCK KIT | FG |
| MX24 | 701471 | 2/28/2025 | 3/17/2025 | 9,869.000 | 0.000 | 50.000 | 9,819.00 | ZEA | RAWJKS | PULL PIN ASSY 3/4 IN PLATED | RAW |
| MX24 | 701472 | 2/28/2025 | 3/17/2025 | 21,606.000 | 0.000 | 150.000 | 21,456.00 | ZEA | RAWP-C | PULL PIN ASSY 9/16 PLATED FOR | RAW |
| US50 | 7014733 | 2/28/2025 | 3/17/2025 | 2,561.000 | 0.000 | 0.000 | 2,561.00 | ZEA | FGB-S | TOWING ANTI-THEFT LOCK KIT | FG |
| MX24 | 701474 | 2/28/2025 | 3/17/2025 | 3,294.000 | 0.000 | 0.000 | 3,294.00 | ZEA | RAWP-C | PULL PIN ASY-9/16X2.75 | RAW |
| MX24 | 701492 | 2/28/2025 | 3/17/2025 | 126.000 | 0.000 | 0.000 | 126.00 | ZEA | RAWJKS | CRANK 12KSW-NAR&VER PL | RAW |
| MX24 | 701492-01 | 2/28/2025 | 3/17/2025 | 482.000 | 0.000 | 0.000 | 482.00 | ZEA | WIPMTL | CRANK, 12K SW (NARROW) | WIP |
| MX24 | 701510-01 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 100.000 | 59.00 | ZEA | WIPMTL | DROP LEG & BASE-17.68 | WIP |
| MX24 | 701516 | 2/28/2025 | 3/17/2025 | 45.000 | 5.000 | 50.000 | - | ZEA | WIPMTL | GRBX HSG ASSY-INBOARD | WIP |
| MX24 | 701517 | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 20.000 | 32.00 | ZEA | WIPMTL | GRBX HSG ASSY-OUTBOARD | WIP |
| US50 | 7015500 | 2/28/2025 | 3/17/2025 | 459.000 | 0.000 | 1.000 | 458.00 | ZEA | FGB-S | MOTOR SUPPORT BRACKET KUSHION | FG |
| US50 | 7015600 | 2/28/2025 | 3/17/2025 | 345.000 | 0.000 | 0.000 | 345.00 | ZEA | FGB-S | MOTOR SUPPORT BRACKET | FG |
| US50 | 7016000 | 2/28/2025 | 3/17/2025 | 4,054.000 | 0.000 | 0.000 | 4,054.00 | ZEA | FGB-S | CARPET ROLL 8 X 12 | FG |
| US50 | 7016300 | 2/28/2025 | 3/17/2025 | 1,087.000 | 0.000 | 3.000 | 1,084.00 | ZEA | FGB-S | SPARE TIRE CARRIER | FG |
| US50 | 7017000 | 2/28/2025 | 3/17/2025 | 686.000 | 0.000 | 1.000 | 685.00 | ZEA | FGB-S | WINCH 2000 LB W/20 STRAP | FG |
| US50 | 7018100 | 2/28/2025 | 3/17/2025 | 1,310.000 | 0.000 | 96.000 | 1,214.00 | ZEA | FGB-S | CANOE LOADER | FG |
| US50 | 7019400 | 2/28/2025 | 3/17/2025 | 3,658.000 | 0.000 | 13.000 | 3,645.00 | ZEA | FGB-S | WINCH 600 LB W/15 STRAP | FG |
| US50 | 7020500 | 2/28/2025 | 3/17/2025 | 3,538.000 | 2.000 | 225.000 | 3,315.00 | ZEA | FGB-S | ADAPTER 1-1/4 TO 2 6 LENGTH | FG |
| MX24 | 7020500L1 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL, SHANK | RAW |
| MX24 | 7020500L2 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| MX24 | 7020500L3 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL, TRAY | RAW |
| US50 | 7020533 | 2/28/2025 | 3/17/2025 | 1,416.000 | 0.000 | 0.000 | 1,416.00 | ZEA | FGB-S | ADAPTER 1-1/4 TO 2 6 LENGTH | FG |
| US50 | 7021200 | 2/28/2025 | 3/17/2025 | 798.000 | 0.000 | 0.000 | 798.00 | ZEA | FGB-S | PIN SLEEVED SWIVEL 5/8 &1/2 W | FG |
| US50 | 7021300 | 2/28/2025 | 3/17/2025 | 21,283.000 | 1.000 | 2,520.000 | 18,764.00 | ZEA | FGB-S | CLIPS 3PK 12 INNER PACKS OF 12 | FG |
| US50 | 7021320 | 2/28/2025 | 3/17/2025 | 8,160.000 | 0.000 | 4.000 | 8,156.00 | ZEA | FGB-S | CLIPS 3PK 4 PACKS IN MC | FG |
| US50 | 7021380 | 2/28/2025 | 3/17/2025 | 8,927.000 | 0.000 | 0.000 | 8,927.00 | ZEA | FGB-S | CLIPS 3PK 12 INNER PACKS OF 12 | FG |
| US50 | 7021500 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGB-S | PINTLE REPLACEMENT BALL 1-7/8 | FG |
| US50 | 7021600 | 2/28/2025 | 3/17/2025 | 531.000 | 0.000 | 1.000 | 530.00 | ZEA | FGB-S | PINTLE REPLACEMENT BALL 2 X | FG |
| US50 | 7021800 | 2/28/2025 | 3/17/2025 | 1,066.000 | 1.000 | 0.000 | 1,067.00 | ZEA | FGB-S | TRI-BALL ADJUSTABLE ROTATING | FG |
| US50 | 7021809 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | FGUSP | TRI-BALL ADJUSTABLE ROTATING | FG |
| US50 | 7021911 | 2/28/2025 | 3/17/2025 | 1,057.000 | 0.000 | 0.000 | 1,057.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X3/4X1 1/2 | FG |
| US50 | 7022011 | 2/28/2025 | 3/17/2025 | 1,131.000 | 0.000 | 0.000 | 1,131.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X1X2 2000 LB | FG |
| US50 | 7022111 | 2/28/2025 | 3/17/2025 | 1,583.000 | 0.000 | 0.000 | 1,583.00 | ZEA | FGB-S | BALL INTERLK2X3/4X1 1/2 3500LB | FG |
| US50 | 7022211 | 2/28/2025 | 3/17/2025 | 2,649.000 | 0.000 | 0.000 | 2,649.00 | ZEA | FGB-S | BALL INTERLK 2X1X2 6000LB 6PK | FG |
| US50 | 7022311 | 2/28/2025 | 3/17/2025 | 2,931.000 | 0.000 | 0.000 | 2,931.00 | ZEA | FGB-S | BALL INTERLK 2 5/16X1X2 6000LB | FG |
| US50 | 7022400 | 2/28/2025 | 3/17/2025 | 4,308.000 | 1.000 | 160.000 | 4,149.00 | ZEA | FGB-S | BALL MOUNT BAR TRI-BALL 1-7/8 | FG |
| US50 | 7022500 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGB-S | DUAL FIT COUPLER 3-2.5 W/ | FG |
| US50 | 7022600 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | DUAL FIT COUPLER 2.5-2 W/ | FG |
| US50 | 7022700 | 2/28/2025 | 3/17/2025 | 686.000 | 0.000 | 7.000 | 679.00 | ZEA | FGB-S | WHEEL CHOCK WEDGE RTP 2 PACK | FG |
| US50 | 702275 | 2/28/2025 | 3/17/2025 | 126.000 | 120.000 | 48.000 | 198.00 | ZEA | FGELE | HARNESS W8 5WY | FG |
| US50 | 7022736 | 2/28/2025 | 3/17/2025 | 816.000 | 0.000 | 0.000 | 816.00 | ZEA | FGB-S | WHEEL CHOCK WEDGE RTP | FG |
| US50 | 7022900 | 2/28/2025 | 3/17/2025 | 569.000 | 0.000 | 2.000 | 567.00 | ZEA | FGB-S | ADAPTER 1-1/4 TO 2 10 LENGTH | FG |
| MX24 | 7022900L1 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL, SHANK | RAW |
| MX24 | 7022900L2 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL, PDO TRAY | RAW |
| US50 | 702305 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | FGELE | CONN 5WY 4' CAR | FG |
| US50 | 7023944 | 2/28/2025 | 3/17/2025 | 482.000 | 0.000 | 0.000 | 482.00 | ZEA | FGB-S | LOCK SLEEVED DOGBONE LOCK 2PK | FG |
| US50 | 7024000 | 2/28/2025 | 3/17/2025 | 427.000 | 0.000 | 0.000 | 427.00 | ZEA | FGB-S | PINTLE RECVR MNT 1 7/8 BALL | FG |
| US50 | 702406 | 2/28/2025 | 3/17/2025 | 199.000 | 0.000 | 4.000 | 195.00 | ZEA | FGELE | HARNESS 5WY TRL | FG |
| MX25 | 7024051 | 2/28/2025 | 3/17/2025 | 327.000 | 0.000 | 0.000 | 327.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| US50 | 7024100 | 2/28/2025 | 3/17/2025 | 746.000 | 5.000 | 107.000 | 644.00 | ZEA | FGB-S | PINTLE W/2 BALL RECEIVER MOUNT | FG |
| US50 | 7024200 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 45.000 | 93.00 | ZEA | FGB-S | PINTLE RECVR MNT 2 5/16 BALL | FG |
| US50 | 7024300 | 2/28/2025 | 3/17/2025 | 329.000 | 0.000 | 84.000 | 245.00 | ZEA | FGB-S | PINTLE RECEIVER MOUNT 2PK PDQ | FG |
| US50 | 7024400 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 8.000 | 166.00 | ZEA | FGB-S | TOW HOOK RECEIVER MOUNT | FG |
| US50 | 7024433 | 2/28/2025 | 3/17/2025 | 1,534.000 | 0.000 | 0.000 | 1,534.00 | ZEA | FGB-S | TOW HOOK RECEIVER MOUNT | FG |
| US50 | 7024500 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 23.000 | 141.00 | ZEA | FGB S | TOW EYE RECEIVER MOUNT | FG |
| US50 | 7024600 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 3.000 | 97.00 | ZEA | FGB-S | TOW RING RECEIVER MOUNT | FG |
| US50 | 7025700 | 2/28/2025 | 3/17/2025 | 108.000 | 0.000 | 0.000 | 108.00 | ZEA | FGB-S | SAFETY CHAIN 2000# 72" QUCKLINK | FG |
| US50 | 7027833 | 2/28/2025 | 3/17/2025 | 1,671.000 | 0.000 | 0.000 | 1,671.00 | ZEA | FGB-S | REPLACEMENT NUT AND WASHER 3/4 | FG |
| US50 | 7027933 | 2/28/2025 | 3/17/2025 | 1,288.000 | 0.000 | 0.000 | 1,288.00 | ZEA | FGB-S | REPLACEMENT NUT AND WASHER 1 IN | FG |
| US50 | 7028100 | 2/28/2025 | 3/17/2025 | 2,834.000 | 0.000 | 44.000 | 2,790.00 | ZEA | FGB-S | BALL MOUNT BAR CLV 3D 1-1/2R | FG |
| US50 | 7028111 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | FGB-S | BALL MOUNT BAR CLV 3D 13K HANG | FG |
| US50 | 7028133 | 2/28/2025 | 3/17/2025 | 1,596.000 | 0.000 | 0.000 | 1,596.00 | ZEA | FGB-S | BALL MOUNT BAR CLV 3D 1-1/2R H | FG |
| US50 | 7028200 | 2/28/2025 | 3/17/2025 | 2,278.000 | 4.000 | 238.000 | 2,044.00 | ZEA | FGB-S | BALL MOUNT BAR CLV 5D 3-1/2R | FG |
| US50 | 7028211 | 2/28/2025 | 3/17/2025 | 249.000 | 0.000 | 1.000 | 248.00 | ZEA | FGB-S | CLV Ball Mount 5"D, 3-1/2"R, | FG |
| US50 | 7028233 | 2/28/2025 | 3/17/2025 | 1,964.000 | 0.000 | 0.000 | 1,964.00 | ZEA | FGB-S | BALL MOUNT BAR CLV 5D 3-1/2R H | FG |
| US50 | 7028280 | 2/28/2025 | 3/17/2025 | 871.000 | 0.000 | 0.000 | 871.00 | ZEA | FGB-S | BALL MOUNT BAR CLV 5D 3 1/2R | FG |
| US50 | 7028300 | 2/28/2025 | 3/17/2025 | 1,173.000 | 0.000 | 191.000 | 982.00 | ZEA | FGB-S | BALL MOUNT BAR 2.5X10.5 X7 3/4 | FG |
| US50 | 7028311 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGB-S | BALL MOUNT BAR 2.5X10.5 X7 3/4 | FG |
| US50 | 7028333 | 2/28/2025 | 3/17/2025 | 1,667.000 | 0.000 | 0.000 | 1,667.00 | ZEA | FGB-S | BALL MNT BAR2.5X10 1/2X7 3/4 H | FG |
| US50 | 7028400 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGB-S | HITCH BALL 2-5/16 12000LB BALL | FG |
| US50 | 7028500 | 2/28/2025 | 3/17/2025 | 1,573.000 | 0.000 | 376.000 | 1,197.00 | ZEA | FGB-S | HITCH BALL 2-5/16 14000LB BALL | FG |
| US50 | 7028520 | 2/28/2025 | 3/17/2025 | 7,046.000 | 0.000 | 1.000 | 7,045.00 | ZEA | FGB-S | HITCH BALL 2-5/16 14000LB FOLD | FG |
| US50 | 7028533 | 2/28/2025 | 3/17/2025 | 8,129.000 | 0.000 | 0.000 | 8,129.00 | ZEA | FGB-S | HITCH BALL 2-5/16 14000LB BALL | FG |
| US50 | 7028536 | 2/28/2025 | 3/17/2025 | 697.000 | 0.000 | 0.000 | 697.00 | ZEA | FGB-S | HITCH BALL 2-5/16 14000LB FCLM | FG |

CONFIDENTIAL

ONSET_00032251
FBG_CH1_00090917

DEBTORS' EXHIBIT NO. 175
Page 692 of 1907
JOINT EXHIBIT NO. 51
Page 692 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 7028600 | 2/28/2025 | 3/17/2025 | 1,593.000 | 0.000 | 0.000 | 1,593.00 | ZEA | FGB-S | HITCH BALL 2-5/16 17000LB BALL | FG |
| US50 | 7028620 | 2/28/2025 | 3/17/2025 | 614.000 | 0.000 | 0.000 | 614.00 | ZEA | FGB-S | HITCH BALL 2-5/16 17000LB FOLD | FG |
| US50 | 7028636 | 2/28/2025 | 3/17/2025 | 634.000 | 0.000 | 0.000 | 634.00 | ZEA | FGB-S | HITCH BALL 2-5/16 17000LB FCLM | FG |
| MX24 | 70287-HSC | 2/28/2025 | 3/17/2025 | 1,010.000 | 0.000 | 0.000 | 1,010.00 | ZEA | RAWPKG | COVER/MASTER CARTON | RAW |
| MX24 | 70287-PDQ-T | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | RAWPKG | PDQ TRAY | RAW |
| MX24 | 70287-RSC | 2/28/2025 | 3/17/2025 | 1,227.000 | 0.000 | 0.000 | 1,227.00 | ZEA | RAWPKG | REGULAR SLOTTED CARTON | RAW |
| US50 | 7028700 | 2/28/2025 | 3/17/2025 | 7,055.000 | 0.000 | 232.000 | 6,823.00 | ZEA | FGMTL | REDUCER SLEEVE 2.5 TO 2 | FG |
| MX24 | 7028700L1 | 2/28/2025 | 3/17/2025 | 15,329.000 | 0.000 | 0.000 | 15,329.00 | ZEA | RAWPKG | LABEL | RAW |
| US50 | 7028711 | 2/28/2025 | 3/17/2025 | 3,727.000 | 6.000 | 49.000 | 3,684.00 | ZEA | FGMTL | RECEIVER ADAPTER 2.5 TO 2 | FG |
| MX24 | 7028711L1 | 2/28/2025 | 3/17/2025 | 2,162.000 | 0.000 | 0.000 | 2,162.00 | ZEA | RAWPKG | LABEL | RAW |
| MX24 | 7028711L2 | 2/28/2025 | 3/17/2025 | 4,186.000 | 0.000 | 0.000 | 4,186.00 | ZEA | RAWPKG | PDQ LABEL | RAW |
| MX24 | 7028733L1 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL | RAW |
| US50 | 7028786 | 2/28/2025 | 3/17/2025 | 4,368.000 | 0.000 | 0.000 | 4,368.00 | ZEA | FGMTL | RECEIVER ADAPTER 2.5 TO 2 | FG |
| MX24 | 7028786L1 | 2/28/2025 | 3/17/2025 | 5,849.000 | 0.000 | 0.000 | 5,849.00 | ZEA | RAWPKG | LABEL | RAW |
| US50 | 7028900 | 2/28/2025 | 3/17/2025 | 646.000 | 0.000 | 0.000 | 646.00 | ZEA | FGB-S | BALL 1 7/8X3/4X2 3/8 2000 LB | FG |
| US50 | 7028920 | 2/28/2025 | 3/17/2025 | 14,400.000 | 0.000 | 0.000 | 14,400.00 | ZEA | FGB-S | BALL 1 7/8X3/4X2 3/8 2000LBFLD | FG |
| US50 | 7029000 | 2/28/2025 | 3/17/2025 | 11,707.000 | 0.000 | 0.000 | 11,707.00 | ZEA | FGB-S | BALL 2X3/4X2 3/8 3500LB CHROME | FG |
| US50 | 7029020 | 2/28/2025 | 3/17/2025 | 11,610.000 | 0.000 | 0.000 | 11,610.00 | ZEA | FGB-S | BALL 2X3/4X2 3/8 3500LB CHRFLD | FG |
| US50 | 7029080 | 2/28/2025 | 3/17/2025 | 9,917.000 | 0.000 | 36.000 | 9,881.00 | ZEA | FGB-S | BALL 2X3/4X2 3/8 3500LB CHROME | FG |
| US50 | 7030200 | 2/28/2025 | 3/17/2025 | 1,572.000 | 0.000 | 157.000 | 1,415.00 | ZEA | FGB-S | LOCK 5/8 SS DOGBONE PRO | FG |
| US50 | 7030298 | 2/28/2025 | 3/17/2025 | 288.000 | 0.000 | 9.000 | 279.00 | ZEA | FGB-S | LOCK RECEIVER SS | FG |
| US50 | 7030300 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 3.000 | 69.00 | ZEA | FGB-S | LOCK 5/8 CHROME DOGBONE PRO | FG |
| US50 | 7030386 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | FGB-S | LOCK 5/8 CHROME DOGBNE RTP PRO | FG |
| US50 | 7030400 | 2/28/2025 | 3/17/2025 | 803.000 | 0.000 | 12.000 | 791.00 | ZEA | FGB-S | LOCK 5/8 CHROME BENT PIN RTP | FG |
| US50 | 7030433 | 2/28/2025 | 3/17/2025 | 858.000 | 0.000 | 0.000 | 858.00 | ZEA | FGB-S | LOCK 5/8 CHROME BENT PIN RTP | FG |
| US50 | 7030466 | 2/28/2025 | 3/17/2025 | 1,527.000 | 0.000 | 0.000 | 1,527.00 | ZEA | FGB-S | LOCK 5/8 CHROME BENTPIN PRO | FG |
| US50 | 7030500 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 2.000 | 256.00 | ZEA | FGB-S | LOCK CHROME COUPLER PRO | FG |
| US50 | 7030566 | 2/28/2025 | 3/17/2025 | 453.000 | 0.000 | 0.000 | 453.00 | ZEA | FGB-S | LOCK CHROME COUPLER PRO | FG |
| US50 | 7030600 | 2/28/2025 | 3/17/2025 | 1,559.000 | 0.000 | 6.000 | 1,553.00 | ZEA | FGB-S | LOCK 5/8 CHRME DOGBNE W/COUPLR | FG |
| US50 | 7030666 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 0.000 | 234.00 | ZEA | FGB-S | LOCK 5/8 CHRME DOGBNE W/COUPLR | FG |
| US50 | 7031300 | 2/28/2025 | 3/17/2025 | 2,545.000 | 0.000 | 4.000 | 2,541.00 | ZEA | FGB-S | BALL MOUNT BAR ADJUSTABLE | FG |
| US50 | 7031333 | 2/28/2025 | 3/17/2025 | 2,229.000 | 0.000 | 0.000 | 2,229.00 | ZEA | FGB-S | BALL MOUNT BAR ADJUSTABLE | FG |
| US50 | 7031380 | 2/28/2025 | 3/17/2025 | 685.000 | 0.000 | 0.000 | 685.00 | ZEA | FGB-S | BALL MOUNT BAR ADJUSTABLE BULK | FG |
| US50 | 7031400 | 2/28/2025 | 3/17/2025 | 3,290.000 | 0.000 | 306.000 | 2,984.00 | ZEA | FGB-S | BALL MOUNT BAR TRI-BALL 1-7/8 | FG |
| US50 | 7031433 | 2/28/2025 | 3/17/2025 | 7,575.000 | 0.000 | 0.000 | 7,575.00 | ZEA | FGB-S | DRAW BAR TRI-BALL 1-7/8 2  H | FG |
| US50 | 7031500 | 2/28/2025 | 3/17/2025 | 1,005.000 | 0.000 | 0.000 | 1,005.00 | ZEA | FGB-S | LOCK EASY ACCESS ADJST COUPLER | FG |
| US50 | 7031600 | 2/28/2025 | 3/17/2025 | 2,779.000 | 0.000 | 1.000 | 2,778.00 | ZEA | FGB-S | CABLE 12' W/EASY ACCESS RECVR | FG |
| US50 | 7031666 | 2/28/2025 | 3/17/2025 | 967.000 | 0.000 | 0.000 | 967.00 | ZEA | FGB-S | CABLE 12' W/EASY ACCESS RECVR | FG |
| US50 | 7031700 | 2/28/2025 | 3/17/2025 | 792.000 | 0.000 | 3.000 | 789.00 | ZEA | FGB-S | CLEVIS PIN 1 DIAMETER | FG |
| US50 | 7033100 | 2/28/2025 | 3/17/2025 | 26,825.000 | 0.000 | 60.000 | 26,765.00 | ZEA | FGB-S | PIN & CLIP 5/8 CLV 2-1/2 REC | FG |
| US50 | 7033133 | 2/28/2025 | 3/17/2025 | 43,266.000 | 0.000 | 0.000 | 43,266.00 | ZEA | FGB-S | PIN & CLIP 5/8 CLV 2-1/2 REC | FG |
| US50 | 7033200 | 2/28/2025 | 3/17/2025 | 10,714.000 | 0.000 | 17.000 | 10,697.00 | ZEA | FGB-S | LOCK DOGBONE RCVR 5/8  3-1/2 | FG |
| US50 | 7033211 | 2/28/2025 | 3/17/2025 | 2,039.000 | 0.000 | 0.000 | 2,039.00 | ZEA | FGB-S | LOCK DOGBONE RCVR 5/8  3-1/2 | FG |
| US50 | 7033230 | 2/28/2025 | 3/17/2025 | 239.000 | 0.000 | 1.000 | 238.00 | ZEA | FGB-S | LOCK DOGBONE RCVR 5/8  3-1/2 | FG |
| US50 | 7033280 | 2/28/2025 | 3/17/2025 | 1,698.000 | 0.000 | 0.000 | 1,698.00 | ZEA | FGB-S | LOCK DOGBONE RCVR 5/8 3-1/2 | FG |
| US50 | 7033300 | 2/28/2025 | 3/17/2025 | 21,351.000 | 0.000 | 48.000 | 21,303.00 | ZEA | FGB-S | LOCK BENT PIN BARREL STYLE 5/8 | FG |
| US50 | 7033333 | 2/28/2025 | 3/17/2025 | 11,721.000 | 0.000 | 0.000 | 11,721.00 | ZEA | FGB-S | LOCK BENT PIN BARL STYLE 5/8 | FG |
| US50 | 7033433 | 2/28/2025 | 3/17/2025 | 4,235.000 | 0.000 | 2.000 | 4,233.00 | ZEA | FGB-S | FARM JACK 48" 8000# UPRATED | FG |
| US50 | 7033500 | 2/28/2025 | 3/17/2025 | 437.000 | 0.000 | 0.000 | 437.00 | ZEA | FGB-S | FARM JACK 48 IN BULLDOG | FG |
| US50 | 7033600 | 2/28/2025 | 3/17/2025 | 584.000 | 0.000 | 1.000 | 583.00 | ZEA | FGB-S | WINCH ELECTRIC 2000 LB | FG |
| US50 | 7033830 | 2/28/2025 | 3/17/2025 | 1,938.000 | 0.000 | 0.000 | 1,938.00 | ZEA | FGB-S | CABLE 5/16"X4' SPARE TIRE | FG |
| US50 | 7033920 | 2/28/2025 | 3/17/2025 | 7,597.000 | 0.000 | 0.000 | 7,597.00 | ZEA | FGB-S | HITCH BALL 2 X 1.25 X 2.75 FLD | FG |
| US50 | 7033930 | 2/28/2025 | 3/17/2025 | 494.000 | 0.000 | 0.000 | 494.00 | ZEA | FGB-S | HITCH BALL 2 X1.25 X2.75 BULK | FG |
| US50 | 7033933 | 2/28/2025 | 3/17/2025 | 13,035.000 | 0.000 | 0.000 | 13,035.00 | ZEA | FGB-S | HITCH BALL 2 BALL | FG |
| US50 | 7033936 | 2/28/2025 | 3/17/2025 | 1,086.000 | 0.000 | 0.000 | 1,086.00 | ZEA | FGB-S | HITCH BALL 2 X 1.25 X 2.75 FC | FG |
| US50 | 7034311 | 2/28/2025 | 3/17/2025 | 149.000 | 0.000 | 0.000 | 149.00 | ZEA | FGB-S | BALL MOUNT BAR IL CHR 2 X 9 | FG |
| US50 | 7034411 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | FGB-S | BALL MOUNT BAR IL CHR 2 X 9 | FG |
| US50 | 7034600 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | WHEEL BEARING KIT 1 INCH | FG |
| US50 | 7034600I | 2/28/2025 | 3/17/2025 | 10,549.000 | 0.000 | 0.000 | 10,549.00 | ZEA | RAWPKG | INSERT CARD 2X7.62 12PT C1S | RAW |
| US50 | 7034700 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 1.000 | 95.00 | ZEA | FGB-S | BEARING PROTECTOR 1.98 INCH | FG |
| US50 | 7036400 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | FGB-S | JACK 2500LB POWERED AFRAME | FG |
| US50 | 7036700 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 | ZEA | FGB-S | WHEEL BEARING PROTECTOR 8TO1 | FG |
| US50 | 7036800 | 2/28/2025 | 3/17/2025 | 3,500.000 | 0.000 | 15.000 | 3,485.00 | ZEA | FGB-S | BALL LAWN TRACTOR 1 7/8X5/8X1 | FG |
| US50 | 7036820 | 2/28/2025 | 3/17/2025 | 8,467.000 | 0.000 | 0.000 | 8,467.00 | ZEA | FGB-S | BALL LAWN TRACTOR 1 7/8X5/8FLD | FG |
| US50 | 7039000 | 2/28/2025 | 3/17/2025 | 4,399.000 | 0.000 | 809.000 | 3,590.00 | ZEA | FGB-S | LOCK ELITE BLACK NICKEL SLVD | FG |
| US50 | 7039030 | 2/28/2025 | 3/17/2025 | 1,491.000 | 0.000 | 0.000 | 1,491.00 | ZEA | FGB-S | LOCK ELITE BLACK NICKEL SLVD | FG |
| US50 | 7039033 | 2/28/2025 | 3/17/2025 | 1,410.000 | 0.000 | 0.000 | 1,410.00 | ZEA | FGB-S | LOCK ELITE BLACK NICKEL SLVD | FG |
| US50 | 7039100 | 2/28/2025 | 3/17/2025 | 1,907.000 | 0.000 | 0.000 | 1,907.00 | ZEA | FGB-S | LOCK ELITE CUSHION GRIP SLVD | FG |
| US50 | 7039200 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 104.000 | 1.00 | ZEA | FGB-S | BALL MOUNT BAR & BALL COMBO 2D | FG |
| US50 | 7039300 | 2/28/2025 | 3/17/2025 | 1,189.000 | 0.000 | 215.000 | 974.00 | ZEA | FGB-S | BALL MOUNT BAR & BALL COMBO 3D | FG |
| US50 | 7039800 | 2/28/2025 | 3/17/2025 | 2,454.000 | 0.000 | 330.000 | 2,124.00 | ZEA | FGB-S | BALL MOUNT BAR TRI-BALL BLK NK | FG |
| US50 | 7039833 | 2/28/2025 | 3/17/2025 | 11,270.000 | 0.000 | 0.000 | 11,270.00 | ZEA | FGB-S | BALL MNT BAR TRIBALL BLK NK  H | FG |
| US50 | 7042100 | 2/28/2025 | 3/17/2025 | 7,972.000 | 0.000 | 126.000 | 7,846.00 | ZEA | FGB-S | LOCK ADJUSTABLE COUPLER | FG |
| US50 | 7042133 | 2/28/2025 | 3/17/2025 | 12,950.000 | 0.000 | 0.000 | 12,950.00 | ZEA | FGB-S | LOCK ADJUSTABLE COUPLER | FG |
| US50 | 7042166 | 2/28/2025 | 3/17/2025 | 2,051.000 | 0.000 | 0.000 | 2,051.00 | ZEA | FGB-S | LOCK ADJUSTABLE COUPLER | FG |
| US50 | 7042180 | 2/28/2025 | 3/17/2025 | 1,844.000 | 40.000 | 0.000 | 1,884.00 | ZEA | FGB-S | LOCK ADJUSTABLE COUPLER | FG |
| US50 | 7043000 | 2/28/2025 | 3/17/2025 | 1,872.000 | 0.000 | 48.000 | 1,824.00 | ZEA | FGB-S | STARTER KIT W/PIN 1-1/4 DROP | FG |
| US50 | 7043100 | 2/28/2025 | 3/17/2025 | 766.000 | 0.000 | 0.000 | 766.00 | ZEA | FGB-S | STARTER KIT W/PIN 2-1/2 DROP | FG |
| US50 | 7043120 | 2/28/2025 | 3/17/2025 | 4.000 | 1.000 | 1.000 | 4.00 | ZEA | FGB-S | STARTER KIT 1 1-1/4 BALLMOUNT SH | FG |
| US50 | 7043200 | 2/28/2025 | 3/17/2025 | 12,811.000 | 0.000 | 4.000 | 12,807.00 | ZEA | FGB-S | STARTER KIT W/P/C 1-7/8IN BALL | FG |
| US50 | 7043299 | 2/28/2025 | 3/17/2025 | 746.000 | 0.000 | 0.000 | 746.00 | ZEA | FGB-S | START KIT W/P/C 1-7/2IN BALL 3DR 2IN SQ | FG |
| US50 | 70432HW33 | 2/28/2025 | 3/17/2025 | 5,654.000 | 0.000 | 0.000 | 5,654.00 | ZEA | FGB-S | STARTER KIT STD HANG WIRE 2DR | FG |
| MX24 | 7044 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | STLC1B | TUBING | RAW |
| US50 | 7044900 | 2/28/2025 | 3/17/2025 | 11,211.000 | 0.000 | 0.000 | 11,211.00 | ZEA | FGB-S | PIN SNAPPER 1/4 IN WITH CHAIN | FG |
| US50 | 7048400 | 2/28/2025 | 3/17/2025 | 827.000 | 0.000 | 5.000 | 822.00 | ZEA | FGB-S | FARM JACK FOOT PLATE | FG |
| US50 | 7050900 | 2/28/2025 | 3/17/2025 | 1,439.000 | 0.000 | 0.000 | 1,439.00 | ZEA | FGB-S | COUPLER PIN AND CHAIN | FG |
| US50 | 7050933 | 2/28/2025 | 3/17/2025 | 5,840.000 | 0.000 | 0.000 | 5,840.00 | ZEA | FGB-S | COUPLER PIN AND CHAIN | FG |
| US50 | 7051500 | 2/28/2025 | 3/17/2025 | 852.000 | 0.000 | 0.000 | 852.00 | ZEA | FGB-S | HITCH BOX COVER 1.25 BLACK | FG |
| US50 | 7052500 | 2/28/2025 | 3/17/2025 | 1,622.000 | 0.000 | 65.000 | 1,557.00 | ZEA | FGB-S | RECEIVER ADAPTER 2 TO 1-1/4 | FG |
| US50 | 7052633 | 2/28/2025 | 3/17/2025 | 1,568.000 | 0.000 | 0.000 | 1,568.00 | ZEA | FGB-S | ADAPTER TUBE 2" TO 1 1/4" | FG |
| US50 | 7054430 | 2/28/2025 | 3/17/2025 | 420.000 | 0.000 | 7.000 | 413.00 | ZEA | FGB-S | LOCK RCVR 5/8 AND 1/2 BENT | FG |
| US50 | 7054433 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 0.000 | 750.00 | ZEA | FGB-S | LOCK RCVR 5/8 AND 1/2 BENT | FG |
| US50 | 7054466 | 2/28/2025 | 3/17/2025 | 2,536.000 | 0.000 | 0.000 | 2,536.00 | ZEA | FGB-S | LOCK RCVR 5/8 AND 1/2 BENT | FG |
| US50 | 7054500 | 2/28/2025 | 3/17/2025 | 408.000 | 0.000 | 0.000 | 408.00 | ZEA | FGB-S | KIT LOAD STOP | FG |
| US50 | 7054530 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 270.000 | 480.00 | ZEA | FGB-S | LOCK RECVR COUPLER & DUAL | FG |
| US50 | 7054630 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGB-S | LOCK SLEEVED RECEIVER CHROME | FG |
| US50 | 7054680 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 0.000 | 129.00 | ZEA | FGB-S | LOCK SLEEVED RECEIVER CHROME | FG |
| US50 | 7054700 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGB-S | TRUCK RACK | FG |

CONFIDENTIAL

ONSET_00032252
FBG_CH1_00090918

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 7054800 | 2/28/2025 | 3/17/2025 | 299.000 | 0.000 | 0.000 | 299.00 | ZEA | FGB-S | KIT EYE BOLT | FG |
| US50 | 7054900 | 2/28/2025 | 3/17/2025 | 1,222.000 | 0.000 | 10.000 | 1,212.00 | ZEA | FGB-S | CONDUIT RACK | FG |
| US50 | 7057030 | 2/28/2025 | 3/17/2025 | 1,004.000 | 4.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LOCK RECEIVER SS 5/8 AND 1/2 | FG |
| US50 | 7057033 | 2/28/2025 | 3/17/2025 | 630.000 | 0.000 | 0.000 | 630.00 | ZEA | FGB-S | LOCK RECEIVER SS 5/8 AND 1/2 | FG |
| US50 | 7057130 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGB-S | LOCK RECEIVER SS 3-1/2 SPAN | FG |
| US50 | 7057230 | 2/28/2025 | 3/17/2025 | 7,765.000 | 15.000 | 0.000 | 7,780.00 | ZEA | FGB-S | RECEIVER LOCK CHROME CLASS V | FG |
| US50 | 7057256 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | FGB-S | RECEIVER LOCK CHROME CLASS V | FG |
| US50 | 7057280 | 2/28/2025 | 3/17/2025 | 558.000 | 0.000 | 0.000 | 558.00 | ZEA | FGB-S | RECEIVER LOCK CHROME CLASS V | FG |
| US50 | 7057330 | 2/28/2025 | 3/17/2025 | 195.000 | 0.000 | 6.000 | 189.00 | ZEA | FGB-S | LOCK ADJ COUPLER SS EASY ACCII | FG |
| US50 | 7057430 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 3.000 | 148.00 | ZEA | FGB-S | LOCK ADJ COUPLER CHROME EASY | FG |
| US50 | 7057720 | 2/28/2025 | 3/17/2025 | 8,751.000 | 0.000 | 129.000 | 8,622.00 | ZEA | FGB-S | PIN & CLIP 5/8 HEAVY DUTY | FG |
| US50 | 7057730 | 2/28/2025 | 3/17/2025 | 6,856.000 | 0.000 | 141.000 | 6,715.00 | ZEA | FGB-S | PIN & CLIP 5/8 HEAVY DUTY | FG |
| US50 | 7057830 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 12.000 | 203.00 | ZEA | FGB S | LOCK REC CLV CH 3 1/2 BENT PIN | FG |
| US50 | 7060100 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 1.000 | 133.00 | ZEA | FGB-S | DUAL HITCH EXTENSION TWO RECVR | FG |
| US50 | 7060166 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 0.000 | 120.00 | ZEA | FGB S | DUAL HITCH EXTENSION TRILING | FG |
| US50 | 7060200 | 2/28/2025 | 3/17/2025 | 2,924.000 | 9.000 | 0.000 | 2,933.00 | ZEA | FGB-S | HITCH STEP TOW AND GO | FG |
| US50 | 7060233 | 2/28/2025 | 3/17/2025 | 1,499.000 | 0.000 | 0.000 | 1,499.00 | ZEA | FGB S | HITCH STEP TOW AND GO | FG |
| US50 | 7060260 | 2/28/2025 | 3/17/2025 | 4,122.000 | 0.000 | 0.000 | 4,122.00 | ZEA | FGB-S | HITCH STEP TOW AND GO RFID | FG |
| US50 | 7060266 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGB S | HITCH STEP TOW AND GO TRILING | FG |
| US50 | 7060444 | 2/28/2025 | 3/17/2025 | 4,784.000 | 0.000 | 50.000 | 4,734.00 | ZEA | FGB-S | BALL INTERLK CF BN 2X1X2 7500 | FG |
| US50 | 7060700 | 2/28/2025 | 3/17/2025 | 387.000 | 0.000 | 3.000 | 384.00 | ZEA | FGB-S | BALL MOUNT BAR CF BN IL 2X8X2 | FG |
| US50 | 7060766 | 2/28/2025 | 3/17/2025 | 30.000 | 15.000 | 0.000 | 45.00 | ZEA | FGB-S | BALL MOUNT BAR CF BN IL 2X8X2 | FG |
| US50 | 7060800 | 2/28/2025 | 3/17/2025 | 169.000 | 0.000 | 0.000 | 169.00 | ZEA | FGB-S | BALL MOUNT BAR CF BN IL 2X9X3 | FG |
| US50 | 7060900 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGB-S | FARM JACK 54 8000LB W/H HOLDER | FG |
| US50 | 7060933 | 2/28/2025 | 3/17/2025 | 1,586.000 | 0.000 | 0.000 | 1,586.00 | ZEA | FGB-S | FARM JACK 54" 8000# W H HOLDER | FG |
| US50 | 7061000 | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | FGB-S | 54 IN FARM JACK | FG |
| US50 | 7061200 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | FGB-S | BALL INTERLK CF CH 2X1X2 7500 | FG |
| US50 | 7061220 | 2/28/2025 | 3/17/2025 | 490.000 | 0.000 | 0.000 | 490.00 | ZEA | FGB-S | BALL IL CF CH 2X1X2 7500LB FLD | FG |
| US50 | 7061233 | 2/28/2025 | 3/17/2025 | 10,657.000 | 0.000 | 0.000 | 10,657.00 | ZEA | FGB-S | BALL INTERLK CF CH 2X1X2 7500 | FG |
| US50 | 7061236 | 2/28/2025 | 3/17/2025 | 2,307.000 | 0.000 | 0.000 | 2,307.00 | ZEA | FGB-S | BALL IL CF CH 2X1X2 7500 FCLM | FG |
| US50 | 7061520 | 2/28/2025 | 3/17/2025 | 493.000 | 0.000 | 0.000 | 493.00 | ZEA | FGB-S | HANDLE HOLDER LARGE CARD | FG |
| US50 | 7062811 | 2/28/2025 | 3/17/2025 | 597.000 | 0.000 | 0.000 | 597.00 | ZEA | FGB-S | BALL MOUNT BAR CF PC IL2X8X2 | FG |
| US50 | 7062856 | 2/28/2025 | 3/17/2025 | 86.000 | 0.000 | 0.000 | 86.00 | ZEA | FGB-S | BALL MOUNT BAR CF PC IL 2X8X2 | FG |
| US50 | 7062900 | 2/28/2025 | 3/17/2025 | 309.000 | 0.000 | 0.000 | 309.00 | ZEA | FGB-S | BALL MOUNT BAR CF PC IL 2X9X3 | FG |
| US50 | 7062911 | 2/28/2025 | 3/17/2025 | 479.000 | 0.000 | 0.000 | 479.00 | ZEA | FGB-S | BALL MOUNT BAR CF PC IL 2X9X3 | FG |
| US50 | 7062966 | 2/28/2025 | 3/17/2025 | 455.000 | 0.000 | 0.000 | 455.00 | ZEA | FGB-S | DRAW BAR CF PC IL 2X9X3 DROP | FG |
| US50 | 7063200 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | FGB-S | DRAW BAR IL 2 1/2X9 3/4X3 CLV | FG |
| US50 | 7063300 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | FGB-S | DRAW BAR IL 2 1/2X9 3/4X5 CLV | FG |
| US50 | 7063400 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 | ZEA | FGB-S | BALL IL CH 2-5/16 X 1-1/4 TAG | FG |
| US50 | 7063930 | 2/28/2025 | 3/17/2025 | 1,020.000 | 0.000 | 9.000 | 1,011.00 | ZEA | FGB-S | PIN & CLIP 5/8 HEAVY DUTY | FG |
| MX24 | 7064 | 2/28/2025 | 3/17/2025 | 19,079.000 | 10,089.000 | 3,310.000 | 25,858.00 | ZEA | RAWPKG | LABEL-LOGO U-HAUL SMALL | RAW |
| US50 | 7064 | 2/28/2025 | 3/17/2025 | 17,477.000 | 0.000 | 0.000 | 17,477.00 | ZEA | RAWPKG | LABEL-LOGO U-HAUL SMALL | RAW |
| US50 | 7064100 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGB-S | JACK REPAIR KIT FARM JACKS | FG |
| US50 | 7064120 | 2/28/2025 | 3/17/2025 | 1,298.000 | 0.000 | 7.000 | 1,291.00 | ZEA | FGB-S | JACK REPAIR CLAM | FG |
| US50 | 7064233 | 2/28/2025 | 3/17/2025 | 1,535.000 | 0.000 | 0.000 | 1,535.00 | ZEA | FGB-S | FARM JACK 36" 7000# | FG |
| US50 | 7064300 | 2/28/2025 | 3/17/2025 | 568.000 | 0.000 | 0.000 | 568.00 | ZEA | FGB-S | 36 IN FARM JACK | FG |
| US50 | 7064666 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 133.000 | 65.00 | ZEA | FGB-S | WINCH MARINE 1200# MARINA COLL | FG |
| US50 | 7064866 | 2/28/2025 | 3/17/2025 | 410.000 | 0.000 | 0.000 | 410.00 | ZEA | FGB-S | WINCH MARINE 1800LB MARINA COL | FG |
| US50 | 7065000 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGB-S | HITCH ATV 1PC 3 WAY | FG |
| US50 | 7065100 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | FGB-S | HITCH ATV 2PC 3 WAY | FG |
| US50 | 7065500 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGB-S | VEHICLE RECOVERY RING 2 INCH | FG |
| US50 | 7065511 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGB-S | VEHICLE RECOV RING 2IN 2PK PDQ | FG |
| US50 | 7065533 | 2/28/2025 | 3/17/2025 | 1,223.000 | 0.000 | 0.000 | 1,223.00 | ZEA | FGB-S | VEHICLE RECOV RING 2IN 6PK BLK | FG |
| US50 | 7065700 | 2/28/2025 | 3/17/2025 | 937.000 | 0.000 | 0.000 | 937.00 | ZEA | FGB-S | DRAW BAR CF BLK IL 2 X 4 DROP | FG |
| US50 | 7065711 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGB-S | DRAW BAR CF BLK IL 2 X 4 DR  H | FG |
| US50 | 7066900 | 2/28/2025 | 3/17/2025 | 41,436.000 | 0.000 | 18.000 | 41,418.00 | ZEA | FGB-S | LOCK UNIVERSAL COUPLER PRO | FG |
| US50 | 7067000 | 2/28/2025 | 3/17/2025 | 11,057.000 | 0.000 | 4.000 | 11,053.00 | ZEA | FGB-S | CABLE PULLER 2.5T THUMB CNTRL | FG |
| US50 | 7067300 | 2/28/2025 | 3/17/2025 | 4,817.000 | 0.000 | 1.000 | 4,816.00 | ZEA | FGB-S | CHAIN HOIST 1 TON | FG |
| US50 | 7067400 | 2/28/2025 | 3/17/2025 | 4,206.000 | 0.000 | 0.000 | 4,206.00 | ZEA | FGB-S | CHAIN HOIST 3 TON | FG |
| US50 | 7067900 | 2/28/2025 | 3/17/2025 | 527.000 | 0.000 | 0.000 | 527.00 | ZEA | FGB-S | DRAW BAR CF BLK IL 1 1/4X1 | FG |
| US50 | 7067933 | 2/28/2025 | 3/17/2025 | 9,750.000 | 0.000 | 0.000 | 9,750.00 | ZEA | FGB-S | DRAW BAR CF BLK IL 1 1/4X1 1/ | FG |
| US50 | 7068011 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | FGB-S | BALL MOUNT BAR CF BLK IL1 1/4 | FG |
| US50 | 7068100 | 2/28/2025 | 3/17/2025 | 775.000 | 0.000 | 32.000 | 743.00 | ZEA | FGB-S | BALL MOUNT BAR CF BLK IL 2 X 5 | FG |
| US50 | 7068111 | 2/28/2025 | 3/17/2025 | 481.000 | 0.000 | 4.000 | 477.00 | ZEA | FGB-S | BALL MOUNT BAR CF BLK IL 2 X 5 | FG |
| US50 | 7068333 | 2/28/2025 | 3/17/2025 | 6,710.000 | 0.000 | 0.000 | 6,710.00 | ZEA | FGB-S | BALL MOUNT BAR CF BLK IL1 1/4 | FG |
| US50 | 7068800 | 2/28/2025 | 3/17/2025 | 988.000 | 0.000 | 0.000 | 988.00 | ZEA | FGB-S | BALL MOUNT BAR TRI BALL CLV | FG |
| US50 | 7068820 | 2/28/2025 | 3/17/2025 | 5,204.000 | 0.000 | 691.000 | 4,513.00 | ZEA | FGB S | BALL MOUNT BAR TRI BALL CLASSV | FG |
| US50 | 7068833 | 2/28/2025 | 3/17/2025 | 3,755.000 | 0.000 | 0.000 | 3,755.00 | ZEA | FGB-S | BALL MOUNT BAR TRI BALL CLV | FG |
| US50 | 7068900 | 2/28/2025 | 3/17/2025 | 1,460.000 | 0.000 | 35.000 | 1,425.00 | ZEA | FGB-S | TRI BALL ROTATING STEP 1-7/8 | FG |
| US50 | 7068900DISPL | 2/28/2025 | 3/17/2025 | 4,866.000 | 0.000 | 0.000 | 4,866.00 | ZEA | FGB-S | DISPLAY BOX 7068900 | FG |
| US50 | 7068955 | 2/28/2025 | 3/17/2025 | 3,653.000 | 0.000 | 0.000 | 3,653.00 | ZEA | FGB-S | TRI BALL ROTATING STEP 1-7/8 | FG |
| US50 | 7070700 | 2/28/2025 | 3/17/2025 | 640.000 | 0.000 | 549.000 | 91.00 | ZEA | FGB-S | LOCK 5/8 CLV RTP PRO DOGBONE | FG |
| US50 | 7070800 | 2/28/2025 | 3/17/2025 | 1,269.000 | 3.000 | 559.000 | 713.00 | ZEA | FGB-S | LOCK SLEEVED 5/8 1/2 RTP PRO | FG |
| US50 | 7071000 | 2/28/2025 | 3/17/2025 | 408.000 | 0.000 | 12.000 | 396.00 | ZEA | FGB-S | BALL IL CF CH 2-5/16X1X2 7500 | FG |
| US50 | 707103 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 9.000 | 191.00 | ZEA | FGELE | KIT WIRE 4WY 25' | FG |
| US50 | 7071033 | 2/28/2025 | 3/17/2025 | 13,942.000 | 0.000 | 0.000 | 13,942.00 | ZEA | FGB-S | BALL IL CF CH 2-5/16X1X2 7500 | FG |
| US50 | 707105 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | KIT WIRE 5WY 25' C&T PK | FG |
| MX25 | 707105I | 2/28/2025 | 3/17/2025 | 506.000 | 0.000 | 0.000 | 506.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| US50 | 7071100 | 2/28/2025 | 3/17/2025 | 2,217.000 | 0.000 | 0.000 | 2,217.00 | ZEA | FGB S | BALL IL CF CH 1-7/8X3/4X1-1/2 | FG |
| US50 | 7071133 | 2/28/2025 | 3/17/2025 | 6,349.000 | 0.000 | 0.000 | 6,349.00 | ZEA | FGB-S | BALL IL CF CH 1-7/8X3/4X1-1/2 | FG |
| US50 | 7071200 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | FGB-S | BALL IL CF CH 1-7/8X1X2 3500LB | FG |
| US50 | 7071233 | 2/28/2025 | 3/17/2025 | 6,314.000 | 0.000 | 0.000 | 6,314.00 | ZEA | FGB-S | BALL IL CF CH 1-7/8X1X2 3500LB | FG |
| US50 | 7071236 | 2/28/2025 | 3/17/2025 | 942.000 | 0.000 | 0.000 | 942.00 | ZEA | FGB-S | BALL IL CF CH 1-7/8X1X2 3500 FC | FG |
| US50 | 7071433 | 2/28/2025 | 3/17/2025 | 5,540.000 | 0.000 | 0.000 | 5,540.00 | ZEA | FGB-S | BALL IL CF SS 2X1X2 7500 LB  F | FG |
| US50 | 7071900 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGB-S | RACK TRI BALL 1 4 POSITION | FG |
| US50 | 7072000 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | FGB S | RACK TRI BALL 2 6 POSITION | FG |
| US50 | 707250 | 2/28/2025 | 3/17/2025 | 565.000 | 0.000 | 17.000 | 548.00 | ZEA | FGELE | ADAPTER 7WY BL -5FL | FG |
| MX25 | 707250I | 2/28/2025 | 3/17/2025 | 3,724.000 | 0.000 | 0.000 | 3,724.00 | ZEA | RAWPKG | CARD INSERT | RAW |
| MX25 | 707254I | 2/28/2025 | 3/17/2025 | 1,544.000 | 0.000 | 0.000 | 1,544.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| US50 | 707255 | 2/28/2025 | 3/17/2025 | 168.000 | 240.000 | 15.000 | 393.00 | ZEA | FGELE | HARNESS EXT 5WY 2' PK 12 | FG |
| MX25 | 707255I | 2/28/2025 | 3/17/2025 | 2,320.000 | 0.000 | 240.000 | 2,080.00 | ZEA | RAWPKG | CARD INSERT | RAW |
| MX25 | 707261I | 2/28/2025 | 3/17/2025 | 4,370.000 | 0.000 | 0.000 | 4,370.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| US50 | 707272 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | HARNESS 4WY 6' TNK PK 12 | FG |
| US50 | 707275 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | FGELE | HARNESS 4WY 4' CAR PK 12 | FG |
| MX25 | 707275I | 2/28/2025 | 3/17/2025 | 880.000 | 0.000 | 0.000 | 880.00 | ZEA | RAWPKG | INSERT CARD | RAW |
| US50 | 707282 | 2/28/2025 | 3/17/2025 | 205.000 | 0.000 | 0.000 | 205.00 | ZEA | FGELE | ADAPTER 7WY BL - 4FL | FG |
| MX25 | 707283I | 2/28/2025 | 3/17/2025 | 3,575.000 | 0.000 | 0.000 | 3,575.00 | ZEA | RAWPKG | CARD INSERT | RAW |
| MX25 | 707286I | 2/28/2025 | 3/17/2025 | 2,069.000 | 0.000 | 0.000 | 2,069.00 | ZEA | RAWPKG | INSERT CARD | RAW |

CONFIDENTIAL

ONSET_00032253
FBG_CH1_00090919

| Plant | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 7073930 | 2/28/2025 | 3/17/2025 | 1,768.000 | 0.000 | 8.000 | 1,760.00 | ZEA | FGB-S | WRENCH 2 IN 1 HITCH BALL | FG |
| US50 | 7074000 | 2/28/2025 | 3/17/2025 | 1,570.000 | 0.000 | 4.000 | 1,566.00 | ZEA | FGB-S | BALL MOUNT STORAGE 2 SQ | FG |
| US50 | 7074300 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 0.000 | 202.00 | ZEA | FGB-S | WHEEL CHOCK WITH HANDLE | FG |
| US50 | 7074833 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGB-S | PINTLE PLATE ONLY ADJUSTABLE | FG |
| US50 | 7075130 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 0.000 | 167.00 | ZEA | FGB-S | LOCK RECVR COUPLER & DUAL | FG |
| US50 | 7076600 | 2/28/2025 | 3/17/2025 | 176.000 | 0.000 | 13.000 | 163.00 | ZEA | FGB-S | JACK 2K TW SMVL MNT W/FP BULK | FG |
| US50 | 7076800 | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 38.000 | 67.00 | ZEA | FGB-S | JACK 5K TW A-FRAME BULK/112 | FG |
| MX24 | 7078Z | 2/28/2025 | 3/17/2025 | 3,731.000 | 0.000 | 390.000 | 3,341.00 | ZEA | RAWSPC | SPACER .50X1.25 ASTM A36 | RAW |
| US50 | 7078790 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 2.000 | 109.00 | ZEA | FGB-S | JACK 2K TW SWVL MNT W/FP BULK | FG |
| US50 | 7079200 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 27.000 | 28.00 | ZEA | FGB-S | JACK 5K SW TBE MNT W/FP BULK | FG |
| US50 | 7079500 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 45.000 | 29.00 | ZEA | FGB-S | JACK 5K TW TUBE MNT W/FP BULK | FG |
| US50 | 7080500 | 2/28/2025 | 3/17/2025 | 1,425.000 | 1.000 | 1.000 | 1,425.00 | ZEA | FGB-S | STARTER KIT W/PIN 2 DROP 7500 | FG |
| US50 | 7081000 | 2/28/2025 | 3/17/2025 | 815.000 | 0.000 | 1.000 | 814.00 | ZEA | FGB-S | STARTER KIT W/PIN 4 DROP 7500 | FG |
| US50 | 7081300 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2 X 11 DR | FG |
| US50 | 7081333 | 2/28/2025 | 3/17/2025 | 2,603.000 | 0.000 | 1.000 | 2,602.00 | ZEA | FGB-S | BALL MOUNT INT LOCK 11" DR H | FG |
| US50 | 7081400 | 2/28/2025 | 3/17/2025 | 997.000 | 0.000 | 0.000 | 997.00 | ZEA | FGB-S | LOCK DOGBONE RCVR 5/8 4 SPAN | FG |
| US50 | 7081500 | 2/28/2025 | 3/17/2025 | 1,436.000 | 0.000 | 585.000 | 851.00 | ZEA | FGB-S | LOCK PROFESSIONAL LIFE LONG 3" | FG |
| US50 | 7081533 | 2/28/2025 | 3/17/2025 | 1,182.000 | 0.000 | 0.000 | 1,182.00 | ZEA | FGB-S | LOCK PROFESSIONAL LIFE LONG 3" | FG |
| US50 | 7081580 | 2/28/2025 | 3/17/2025 | 721.000 | 0.000 | 0.000 | 721.00 | ZEA | FGB-S | LOCK PROFESSIONAL LIFE LONG 3" | FG |
| US50 | 7081600 | 2/28/2025 | 3/17/2025 | 3,658.000 | 0.000 | 325.000 | 3,333.00 | ZEA | FGB-S | RECEIVER BENT PIN 3IN W/ ERGO | FG |
| US50 | 7081633 | 2/28/2025 | 3/17/2025 | 6,380.000 | 0.000 | 0.000 | 6,380.00 | ZEA | FGB-S | RECEIVER BENT PIN 3" W/ ERGO | FG |
| US50 | 7081680 | 2/28/2025 | 3/17/2025 | 2,372.000 | 0.000 | 0.000 | 2,372.00 | ZEA | FGB-S | RECEIVER BENT PIN 3IN W/ ERGO | FG |
| US50 | 7082100 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | FGB-S | RACK 4 TRIBALL 7 STARTER KITS | FG |
| US50 | 7086500 | 2/28/2025 | 3/17/2025 | 248.000 | 0.000 | 0.000 | 248.00 | ZEA | FGB-S | FARM JACK FLAT MOUNT KIT | FG |
| US50 | 7088000 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGB-S | RACK JACK TSC | FG |
| US50 | 7088200 | 2/28/2025 | 3/17/2025 | 1,682.000 | 1.000 | 129.000 | 1,554.00 | ZEA | FGMTL | REDUCER SLEEVE 3 TO 2.5 | FG |
| MX24 | 7088200-RSC | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | RAWPKG | REGULAR SLOTTED CARTON | RAW |
| MX24 | 7088200L1 | 2/28/2025 | 3/17/2025 | 3,454.000 | 0.000 | 0.000 | 3,454.00 | ZEA | RAWPKG | LABEL | RAW |
| US50 | 7088233 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | FGB-S | REDUCER SLEEVE 3" TO 2 1/2" | FG |
| MX24 | 7088233L1 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL | WIP |
| US50 | 7088280 | 2/28/2025 | 3/17/2025 | 588.000 | 0.000 | 0.000 | 588.00 | ZEA | FGMTL | REDUCER SLEEVE 3 TO 2.5 | FG |
| MX24 | 7088280L1 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL- SEE ARTWORK 7088280-ART | RAW |
| US50 | 7088300 | 2/28/2025 | 3/17/2025 | 15,512.000 | 66.000 | 2,195.000 | 13,383.00 | ZEA | FGB-S | LOCK HEAVY DUTY COUPLER | FG |
| US50 | 7088333 | 2/28/2025 | 3/17/2025 | 7,937.000 | 0.000 | 0.000 | 7,937.00 | ZEA | FGB-S | HD COUPLER LOCK | FG |
| US50 | 7088380 | 2/28/2025 | 3/17/2025 | 1,208.000 | 0.000 | 0.000 | 1,208.00 | ZEA | FGB-S | HEAVY DUTY COUPLER LOCK | FG |
| US50 | 7088800 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 2.000 | 73.00 | ZEA | FGB-S | RECEIVER ADAPTER 3 TO 2.5 | FG |
| US50 | 7088900 | 2/28/2025 | 3/17/2025 | 745.000 | 0.000 | 6.000 | 739.00 | ZEA | FGB-S | FARM JACK HANDLE | FG |
| US50 | 7089244 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGB-S | BALL MOUNT CLEVIS AND HITCH | FG |
| US50 | 7089344 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | FGB-S | TOW HOOK REC MOUNT HOOK&SHACK | FG |
| US50 | 7089420 | 2/28/2025 | 3/17/2025 | 256.000 | 0.000 | 0.000 | 256.00 | ZEA | FGB-S | BALL MOUNT W CLEVIS ADJ 2"BALL | FG |
| US50 | 7089444 | 2/28/2025 | 3/17/2025 | 4,033.000 | 0.000 | 10.000 | 4,023.00 | ZEA | FGB-S | BALL MOUNT W CLEVIS ADJ 2"BALL | FG |
| US50 | 7089500 | 2/28/2025 | 3/17/2025 | 4,236.000 | 0.000 | 0.000 | 4,236.00 | ZEA | FGB-S | RECEIVER 3" CLASS V 4" DROPK | FG |
| US50 | 7089555 | 2/28/2025 | 3/17/2025 | 619.000 | 0.000 | 0.000 | 619.00 | ZEA | FGB-S | BALL MOUNT BAR CLASS V | FG |
| US50 | 7089655 | 2/28/2025 | 3/17/2025 | 1,651.000 | 0.000 | 0.000 | 1,651.00 | ZEA | FGB-S | BALL MOUNT 6" DROP 3" | FG |
| US50 | 7089700 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGB-S | BALL MOUNT 8" DROP 3" SQ 1PK | FG |
| US50 | 7090000 | 2/28/2025 | 3/17/2025 | 1,404.000 | 0.000 | 12.000 | 1,392.00 | ZEA | FGB-S | BALL 2 X 1 X 5 REP TACTICAL | FG |
| US50 | 7090100 | 2/28/2025 | 3/17/2025 | 394.000 | 0.000 | 3.000 | 391.00 | ZEA | FGB-S | BALL 2 5/16 X1 X 5 REP TATICAL | FG |
| US50 | 7090200 | 2/28/2025 | 3/17/2025 | 5,536.000 | 9.000 | 559.000 | 4,986.00 | ZEA | FGB-S | PIN & CLIP 5/8 KNURLED BLK E | FG |
| US50 | 7090280 | 2/28/2025 | 3/17/2025 | 7,582.000 | 0.000 | 0.000 | 7,582.00 | ZEA | FGB-S | PIN AND CLIP 5/8 KNURLED BLACK | FG |
| US50 | 7090600 | 2/28/2025 | 3/17/2025 | 1,803.000 | 0.000 | 169.000 | 1,634.00 | ZEA | FGB-S | RECEIVER ADAPTER 3 TO 2 | FG |
| MX24 | 7090600L1 | 2/28/2025 | 3/17/2025 | 5,000.000 | 0.000 | 0.000 | 5,000.00 | ZEA | RAWPKG | LABEL | RAW |
| US50 | 7090800 | 2/28/2025 | 3/17/2025 | 1,813.000 | 0.000 | 167.000 | 1,646.00 | ZEA | FGB-S | STARTER KIT CLV IL 3 IN DROP | FG |
| US50 | 70908HW33 | 2/28/2025 | 3/17/2025 | 2,894.000 | 0.000 | 0.000 | 2,894.00 | ZEA | FGB-S | STARTER KIT IL CLV HANGWIRE 3D | FG |
| US50 | 7090900 | 2/28/2025 | 3/17/2025 | 3,316.000 | 0.000 | 136.000 | 3,180.00 | ZEA | FGB-S | STARTER KIT CLV IL 5 IN DROP | FG |
| US50 | 70909HW33 | 2/28/2025 | 3/17/2025 | 2,098.000 | 0.000 | 0.000 | 2,098.00 | ZEA | FGB-S | STARTER KIT IL CLV HANGWIRE 5D | FG |
| US50 | 7091100 | 2/28/2025 | 3/17/2025 | 9,917.000 | 0.000 | 50.000 | 9,867.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2SQ 8IN DROP | FG |
| US50 | 7091133 | 2/28/2025 | 3/17/2025 | 5,156.000 | 0.000 | 0.000 | 5,156.00 | ZEA | FGB-S | BALL MOUNT BAR IL 2SQ 8IN D H | FG |
| US50 | 7091200 | 2/28/2025 | 3/17/2025 | 1,073.000 | 6.000 | 519.000 | 560.00 | ZEA | FGB-S | HITCH BALL 2-5/16 25KLB | FG |
| US50 | 7091233 | 2/28/2025 | 3/17/2025 | 10,588.000 | 0.000 | 0.000 | 10,588.00 | ZEA | FGB-S | HITCH BALL 2 5/16 25KLB FOLD | FG |
| US50 | 7091500 | 2/28/2025 | 3/17/2025 | 2,366.000 | 0.000 | 0.000 | 2,366.00 | ZEA | FGB-S | DOGBONE LOCK 2-1/2 IN 600 ZINC | FG |
| US50 | 7091555 | 2/28/2025 | 3/17/2025 | 546.000 | 0.000 | 0.000 | 546.00 | ZEA | FGB-S | RECIEVER LOCK 5/8 DIA 2.5 REC | FG |
| US50 | 7091600 | 2/28/2025 | 3/17/2025 | 3,555.000 | 0.000 | 0.000 | 3,555.00 | ZEA | FGB-S | REESE PREMIUM PIN & CLIP | FG |
| US50 | 7091655 | 2/28/2025 | 3/17/2025 | 7,563.000 | 0.000 | 0.000 | 7,563.00 | ZEA | FGB-S | PIN AND CLIP 5/8 KNRL | FG |
| US50 | 7091700 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 0.000 | 115.00 | ZEA | FGB-S | BALL MOUNT INTERLOCK 8" DROP | FG |
| MX24 | 709182-00 | 2/28/2025 | 3/17/2025 | 150.000 | 450.000 | 550.000 | 50.00 | ZEA | WIPMTL | OUTER TUBE-24 | WIP |
| US50 | 7092100 | 2/28/2025 | 3/17/2025 | 10,469.000 | 0.000 | 6.000 | 10,463.00 | ZEA | FGB-S | PIN AND CLIP 5/8 KNRL ZINC | FG |
| US50 | 7092330 | 2/28/2025 | 3/17/2025 | 2,022.000 | 0.000 | 381.000 | 1,641.00 | ZEA | FGB-S | LOCK DOGBONE RCVR 5/8 MPEW | FG |
| US50 | 7092400 | 2/28/2025 | 3/17/2025 | 3,126.000 | 0.000 | 91.000 | 3,035.00 | ZEA | FGB-S | STARTER KIT 2" DROP W/PIN | FG |
| US50 | 70924HW00 | 2/28/2025 | 3/17/2025 | 4,113.000 | 0.000 | 0.000 | 4,113.00 | ZEA | FGB-S | TACTICAL STARTER KIT 2" | FG |
| US50 | 70924RAK | 2/28/2025 | 3/17/2025 | 1,979.000 | 0.000 | 0.000 | 1,979.00 | ZEA | FGB-S | STARTER KIT 2IN DR P&C INSIDE | FG |
| US50 | 7092500 | 2/28/2025 | 3/17/2025 | 1,197.000 | 0.000 | 68.000 | 1,129.00 | ZEA | FGB-S | STARTER KIT 3 1/4" DROP W/ PIN | FG |
| US50 | 7092580 | 2/28/2025 | 3/17/2025 | 1,032.000 | 0.000 | 18.000 | 1,014.00 | ZEA | FGB-S | TACTICAL STARTER KIT 3"D | FG |
| US50 | 70925HW00 | 2/28/2025 | 3/17/2025 | 4,230.000 | 0.000 | 0.000 | 4,230.00 | ZEA | FGB-S | TACTICAL STARTER KIT 3.25 | FG |
| US50 | 70925RAK | 2/28/2025 | 3/17/2025 | 4,415.000 | 0.000 | 0.000 | 4,415.00 | ZEA | FGB-S | STARTER KIT 3 1/4D P&C INSIDE | FG |
| US50 | 7092600 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGB-S | RACK MODULAR TSC FULL SET | FG |
| US50 | 7093355 | 2/28/2025 | 3/17/2025 | 1,092.000 | 0.000 | 0.000 | 1,092.00 | ZEA | FGB-S | DUAL BALL HEAD ADJ BALL MOUNT | FG |
| US50 | 7093433 | 2/28/2025 | 3/17/2025 | 246.000 | 0.000 | 0.000 | 246.00 | ZEA | FGB-S | SHANK ONLY ADJUSTBLE BALLMNT | FG |
| US50 | 7093455 | 2/28/2025 | 3/17/2025 | 1,848.000 | 0.000 | 0.000 | 1,848.00 | ZEA | FGB-S | PINTLE PLATE ONLY ADJUSTABLE | FG |
| MX24 | 709374-76 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 25.000 | 11.00 | ZEA | WIPMTL | OUTER TUBE-ASSY 17.46 | WIP |
| US50 | 7094300 | 2/28/2025 | 3/17/2025 | 2,492.000 | 0.000 | 1.000 | 2,491.00 | ZEA | FGB-S | TRIBALL SOLID SHANK 2IN SQ CH | FG |
| US50 | 7094333 | 2/28/2025 | 3/17/2025 | 2,516.000 | 0.000 | 0.000 | 2,516.00 | ZEA | FGB-S | TRI BALL SOLID 1-7/8 2 &2-5/16 | FG |
| MX24 | 709454-76 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 150.000 | | ZEA | WIPMTL | OUTER TUBE & MOUNT | WIP |
| MX24 | 709455-00 | 2/28/2025 | 3/17/2025 | 160.000 | 255.000 | 400.000 | 15.00 | ZEA | WIPMTL | OUTER TUBE & CAP-20 T | WIP |
| MX24 | 709457-76 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 75.000 | - | ZEA | WIPMTL | OUTER TUBE&MOUNT 20SW | WIP |
| MX24 | 709458-00 | 2/28/2025 | 3/17/2025 | 0.000 | 400.000 | 0.000 | 400.00 | ZEA | WIPMTL | OUTER TUBE & GRBX-20 | WIP |
| MX24 | 709458-76 | 2/28/2025 | 3/17/2025 | 54.000 | 0.000 | 0.000 | 54.00 | ZEA | WIPMTL | OUTER TUBE & GEARBOX | WIP |
| MX24 | 709461-76 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 50.000 | 25.00 | ZEA | WIPMTL | TUBE ASSY -OUTER SW SQ 22 | WIP |
| US50 | 7094800 | 2/28/2025 | 3/17/2025 | 393.000 | 1.000 | 0.000 | 394.00 | ZEA | FGB-S | CLIP HW HANGING WIRE CLIII | FG |
| US50 | 7095000 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGB-S | RACK HOOD TWO PIECES | FG |
| US50 | 7095100 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 0.000 | 151.00 | ZEA | FGB-S | RACK BALL MNT BAR 13 HOOKS 2PC | FG |
| US50 | 7095200 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGB-S | RACK HITCH BALL TWO PCS 16FACE | FG |
| US50 | 7095300 | 2/28/2025 | 3/17/2025 | 647.000 | 0.000 | 0.000 | 647.00 | ZEA | FGB-S | RACK STARTER SECURITY HW13HOOK | FG |
| US50 | 7095620 | 2/28/2025 | 3/17/2025 | 9,877.000 | 0.000 | 152.000 | 9,725.00 | ZEA | FGB-S | TRIBALL TACTICAL W/HOOK | FG |
| MX24 | 709593-76 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 150.000 | - | ZEA | WIPMTL | OUTER TUBE & MT-20.25 | WIP |
| US50 | 7095933 | 2/28/2025 | 3/17/2025 | 4,359.000 | 0.000 | 0.000 | 4,359.00 | ZEA | FGB-S | SAFETYCHAIN 26400# 36 LONG | FG |
| MX24 | 709594-00 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | WIPMTL | OUTER TUBE & CAP-20.25 | WIP |
| MX24 | 709594-83 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | WIPMTL | OUTER TUBE & CAP-20.25 | WIP |
| MX24 | 709607-12 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | WIPMTL | OUTER TUBE ASSY-24 | WIP |

CONFIDENTIAL

ONSET_00032254
FBG_CH1_00090920

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 7096200 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGB-S | RACK 4FT RAMP DISPLAY | FG |
| US50 | 7096280 | 2/28/2025 | 3/17/2025 | 1,453.000 | 0.000 | 18.000 | 1,435.00 | ZEA | FGB-S | BULLDOG SECURITY KIT 2" DROP | FG |
| US50 | 7096355 | 2/28/2025 | 3/17/2025 | 386.000 | 0.000 | 0.000 | 386.00 | ZEA | FGB-S | SECURITY KIT BD HANG WIRE 4 D | FG |
| US50 | 7096400 | 2/28/2025 | 3/17/2025 | 549.000 | 0.000 | 154.000 | 395.00 | ZEA | FGB-S | TRI-BALL SOLID SHANK BLK REESE | FG |
| US50 | 7096455 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 0.000 | 219.00 | ZEA | FGB-S | TRI BALL SOLID 1-7/8 2 &2-5/16 | FG |
| US50 | 7096480 | 2/28/2025 | 3/17/2025 | 1,110.000 | 0.000 | 0.000 | 1,110.00 | ZEA | FGB-S | BULLDOG TRI-BALL SOLID SHANK 16K | FG |
| US50 | 7096500 | 2/28/2025 | 3/17/2025 | 3,178.000 | 0.000 | 719.000 | 2,459.00 | ZEA | FGB-S | LOCK DOGBONE RCVR 5/8 MPEW | FG |
| US50 | 7096600 | 2/28/2025 | 3/17/2025 | 2,868.000 | 0.000 | 85.000 | 2,783.00 | ZEA | FGB-S | SECURITY KIT 2" DROP 7500LB W/HW | FG |
| US50 | 7096655 | 2/28/2025 | 3/17/2025 | 454.000 | 0.000 | 0.000 | 454.00 | ZEA | FGB-S | BALL MOUNT STD 2 X 8.5 X 2DR | FG |
| US50 | 7096700 | 2/28/2025 | 3/17/2025 | 2,468.000 | 0.000 | 0.000 | 2,468.00 | ZEA | FGB-S | SECURITY KIT 4" DROP 7500LB W/WH | FG |
| MX24 | 709673-76 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 50.000 | - | ZEA | WIPMTL | OUTER TUBE & GRBX 14.6 | WIP |
| US50 | 7096755 | 2/28/2025 | 3/17/2025 | 326.000 | 0.000 | 0.000 | 326.00 | ZEA | FGB-S | BALL MOUNT STD 2 X 9 X 4DR | FG |
| US50 | 7096800 | 2/28/2025 | 3/17/2025 | 3,156.000 | 0.000 | 279.000 | 2,877.00 | ZEA | FGB-S | REESE HITCH BALL STD 2 5/16X1 1/4X2-3/4 | FG |
| US50 | 7096855 | 2/28/2025 | 3/17/2025 | 471.000 | 0.000 | 0.000 | 471.00 | ZEA | FGB-S | HITCH BALL STD 2-5/16 14000LB | FG |
| US50 | 7096955 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 0.000 | 197.00 | ZEA | FGB-S | HITCHBALL INTERLOCK 2X1X2 | FG |
| MX24 | 709698-01 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | WIPMTL | OUTER TUBER (NUANCE) | WIP |
| US50 | 7097055 | 2/28/2025 | 3/17/2025 | 503.000 | 0.000 | 0.000 | 503.00 | ZEA | FGB-S | HITCH BALL IL 2-5/16 7500 | FG |
| US50 | 7097155 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 0.000 | 77.00 | ZEA | FGB-S | HITCH BALL IL 1-7/8 3500LB | FG |
| US50 | 7097255 | 2/28/2025 | 3/17/2025 | 416.000 | 0.000 | 0.000 | 416.00 | ZEA | FGB-S | KIT HITCH BALL 2X.75X1.5 | FG |
| MX24 | 709734-01 | 2/28/2025 | 3/17/2025 | 3.000 | 100.000 | 100.000 | 3.00 | ZEA | WIPMTL | OUTER TUBE & MT-21.5 P | WIP |
| MX24 | 709737 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | OUTER TUBE & GRBX HSG- | WIP |
| US50 | 7097700 | 2/28/2025 | 3/17/2025 | 5,550.000 | 0.000 | 0.000 | 5,550.00 | ZEA | FGB-S | REESE HITCH BALL STD 2X1-1/4X2-3/4 600HR | FG |
| US50 | 7097755 | 2/29/2025 | 3/17/2025 | 504.000 | 0.000 | 0.000 | 504.00 | ZEA | FGB-S | HITCH BALL 2 BALL | FG |
| US50 | 7097800 | 2/28/2025 | 3/17/2025 | 137.000 | 0.000 | 1.000 | 136.00 | ZEA | FGB-S | TRI-BALL BALLMOUNT 2.5" SQ | FG |
| US50 | 7097900 | 2/28/2025 | 3/17/2025 | 4,362.000 | 0.000 | 477.000 | 3,885.00 | ZEA | FGB-S | REESE HITCH BALL STD 1-7/8X1X2 600HR ZIN | FG |
| US50 | 7098300 | 2/28/2025 | 3/17/2025 | 5,010.000 | 0.000 | 132.000 | 4,878.00 | ZEA | FGB-S | REESE HITCH BALL STD 2X3/4X2-3/8 600HR Z | FG |
| US50 | 7098400 | 2/28/2025 | 3/17/2025 | 2,558.000 | 1.000 | 637.000 | 1,922.00 | ZEA | FGB-S | REESE HITCH BALL STD 2X1X2 600HR ZINC | FG |
| US50 | 7098500 | 2/28/2025 | 3/17/2025 | 452.000 | 0.000 | 0.000 | 452.00 | ZEA | FGB-S | REESE HITCH BALL STD 2-5/16X1X2 600HR ZI | FG |
| US50 | 7098600 | 2/28/2025 | 3/17/2025 | 5,467.000 | 0.000 | 0.000 | 5,467.00 | ZEA | FGB-S | REESE DB 2" DROP 7500LB BLK | FG |
| US50 | 7098700 | 2/28/2025 | 3/17/2025 | 2,466.000 | 0.000 | 4.000 | 2,462.00 | ZEA | FGB-S | REESE DB 4" DROP 7500LB BLK | FG |
| US50 | 7098800 | 2/28/2025 | 3/17/2025 | 2,614.000 | 0.000 | 474.000 | 2,140.00 | ZEA | FGB-S | REESE DB 6IN DROP 7500LB BLK | FG |
| US50 | 7098960 | 2/28/2025 | 3/17/2025 | 3,972.000 | 0.000 | 0.000 | 3,972.00 | ZEA | FGB-S | TACTICAL TRIBALL 2IN RFID | FG |
| US50 | 71-78-010 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGUSP | REFL OBL RED ADH HOLE | FG |
| MX24 | 710120 | 2/28/2025 | 3/17/2025 | 2.000 | 70.000 | 70.000 | 2.00 | ZEA | WIPMTL | INNER TUBE AND SCREW- | WIP |
| MX24 | 7102040-83 | 2/28/2025 | 3/17/2025 | 4,173.000 | 0.000 | 200.000 | 3,973.00 | ZEA | RAWJKS | CRANK-180 SW | RAW |
| MX24 | 7104089 | 2/28/2025 | 3/17/2025 | 720.000 | 822.000 | 0.000 | 1,542.00 | ZEA | RAWJKS | VELOCITY MOTOR ASSY | RAW |
| MX24 | 7104099-00 | 2/28/2025 | 3/17/2025 | 1,320.000 | 0.000 | 0.000 | 1,320.00 | ZEA | RAWJKS | 4K MOTOR ASSEMBLY | RAW |
| MX24 | 710570 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 25.000 | 4.00 | ZEA | WIPMTL | INNER TUBE/S&N ASSY | WIP |
| MX24 | 710571 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 50.000 | 25.00 | ZEA | WIPMTL | INNER TUBE/S&N ASSY | WIP |
| MX24 | 710631 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | WIPMTL | INNER TUBE/S&N-21.38 | WIP |
| MX24 | 710738-01 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 50.000 | - | ZEA | WIPMTL | INNER TUBE & FT- | WIP |
| MX24 | 710739-01 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 150.000 | - | ZEA | WIPMTL | INNER TUBE & BASE-21.2 | WIP |
| MX24 | 710741-01 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 0.000 | 146.00 | ZEA | WIPMTL | INNER TUBE & CLEVIS | WIP |
| MX24 | 710764 | 2/28/2025 | 3/17/2025 | 1.000 | 150.000 | 150.000 | 1.00 | ZEA | WIPMTL | INNER RAM & DL ASSY- | WIP |
| MX24 | 710764-01 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | WIPMTL | INNER RAM & DL ASSY | WIP |
| MX24 | 710765 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | INNER RAM & DL ASSY- | WIP |
| MX24 | 710772 | 2/28/2025 | 3/17/2025 | 80.000 | 310.000 | 200.000 | 190.00 | ZEA | WIPMTL | INNER RAM & DL ASSY- | WIP |
| MX24 | 710773 | 2/28/2025 | 3/17/2025 | 28.000 | 310.000 | 310.000 | 28.00 | ZEA | WIPMTL | INNER RAM &DL SUB-ASSY | WIP |
| MX24 | 710831 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | WIPMTL | INNER TUBE & S/N ASSY- | WIP |
| MX24 | 7111 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | BAR | WIP |
| MX24 | 7117 | 2/28/2025 | 3/17/2025 | 308.000 | 0.000 | 0.000 | 308.00 | ZEA | WIPMTL | PLATE | WIP |
| MX24 | 712123 | 2/28/2025 | 3/17/2025 | 7.000 | 470.000 | 270.000 | 207.00 | ZEA | WIPMTL | SCREW & NUT 7/8-8 X | WIP |
| MX24 | 712135 | 2/28/2025 | 3/17/2025 | 750.000 | 750.000 | 750.000 | 750.00 | ZEA | WIPMTL | SCREW & NUT- | WIP |
| MX24 | 712141 | 2/28/2025 | 3/17/2025 | 150.000 | 200.000 | 150.000 | 200.00 | ZEA | WIPMTL | SCREW&NUT 3/4-8x17.75 SW | WIP |
| MX24 | 712143 | 2/28/2025 | 3/17/2025 | 50.000 | 150.000 | 50.000 | 150.00 | ZEA | WIPMTL | SCRW & NT-3/4-8X17.75S | WIP |
| MX24 | 712144 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | SCRW & NT-3/4-8 X 12.75 | WIP |
| MX24 | 712213 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 50.000 | - | ZEA | WIPMTL | SCREW & NUT ASSY- | WIP |
| MX24 | 712223 | 2/28/2025 | 3/17/2025 | 200.000 | 300.000 | 200.000 | 300.00 | ZEA | WIPMTL | SCREW & NUT 7/8-8 X | WIP |
| MX24 | 712283 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | SCREW &NUT 1 -5X19.37 | WIP |
| MX24 | 712285 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | SCREW&NUT 1 -5X14.37 S | WIP |
| MX24 | 712287 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | WIPMTL | SCREW&NUT 1 -5X19.37 S | WIP |
| MX24 | 712319 | 2/28/2025 | 3/17/2025 | 75.000 | 250.000 | 75.000 | 250.00 | ZEA | WIPMTL | SCREW&NUT 7/8-8X18.72 SW | WIP |
| MX24 | 712352 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 150.000 | - | ZEA | WIPMTL | SCREW & NUT | WIP |
| MX24 | 712353 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 50.000 | - | ZEA | WIPMTL | SCREW & NUT | WIP |
| MX24 | 712358 | 2/28/2025 | 3/17/2025 | 750.000 | 0.000 | 0.000 | 750.00 | ZEA | WIPMTL | SCREW & NUT 3/4-5 X | WIP |
| MX24 | 712368 | 2/28/2025 | 3/17/2025 | 5,482.000 | 0.000 | 550.000 | 4,932.00 | ZEA | WIPMTL | SCREW & NUT- | WIP |
| MX25 | 715T2 | 2/28/2025 | 3/17/2025 | 12,200.000 | 0.000 | 0.000 | 12,200.00 | ZEA | RAWPCP | TR-PNP 2N2907A TRANSIS | RAW |
| MX25 | 716T2 | 2/28/2025 | 3/17/2025 | 17,820.000 | 0.000 | 0.000 | 17,820.00 | ZEA | RAWPCP | TR-NPN KSP2222A TRANSI | RAW |
| MX25 | 717ST3 | 2/28/2025 | 3/17/2025 | 12,815.000 | 0.000 | 1,194.000 | 11,621.00 | ZEA | RAWBCO | THERMISTOR, 10K 10% NT | RAW |
| MX25 | 7177T3 | 2/28/2025 | 3/17/2025 | 10,960.000 | 0.000 | 0.000 | 10,960.00 | ZEA | RAWPCP | IC, TIMER, SA555DT, S0 | RAW |
| MX25 | 7178T3 | 2/28/2025 | 3/17/2025 | 14,181.000 | 0.000 | 0.000 | 14,181.00 | ZEA | RAWWIO | IC,ZXCT1081E6TA CURREN | RAW |
| MX25 | 7179T3 | 2/28/2025 | 3/17/2025 | 24,066.000 | 0.000 | 422.000 | 23,644.00 | ZEA | RAWPCP | ZENER.MMSZ5242B-7-F SO | RAW |
| MX25 | 7181T3 | 2/28/2025 | 3/17/2025 | 3,476.000 | 0.000 | 0.000 | 3,476.00 | ZEA | RAWPCP | IC, TC54VN4502ECB713 V | RAW |
| MX25 | 7182T3 | 2/28/2025 | 3/17/2025 | 58,454.000 | 0.000 | 0.000 | 58,454.00 | ZEA | RAWWIO | TR-NFET STB75NF75LT4 7 | RAW |
| MX25 | 7183T3 | 2/28/2025 | 3/17/2025 | 321,584.000 | 0.000 | 505.000 | 321,079.00 | ZEA | RAWTCN | CAPE 330 UF 35 V SMT; {DWG 9109} | RAW |
| MX25 | 7184T3 | 2/28/2025 | 3/17/2025 | 11,723.000 | 0.000 | 0.000 | 11,723.00 | ZEA | RAWPCP | CAPE 100UF 35V SMT; {DWG 9109} | RAW |
| MX25 | 7203 | 2/28/2025 | 3/17/2025 | 335.000 | 0.000 | 0.000 | 335.00 | ZEA | RAWPCP | BRAKE SWITCHBRAKE SWIT | RAW |
| MX25 | 7204 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | RAWPCP | POWER SWITCHPOWER SWIT | RAW |
| MX25 | 7205 | 2/28/2025 | 3/17/2025 | 2,088.000 | 0.000 | 0.000 | 2,088.00 | ZEA | RAWPCP | COPPER ALLIGATOR CLIPB | RAW |
| MX25 | 7206 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | RAWPCP | ALLIGATOR CLIP BOOT BL | RAW |
| MX25 | 7207 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 0.000 | 94.00 | ZEA | RAWPCP | ALLIGATOR CLIP BOOT RE | RAW |
| MX25 | 7208 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | RAWPCP | ALLIGATOR CLIP BOOT BL | RAW |
| MX25 | 7209 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | RAWPCP | ALLIGATOR CLIP BOOT WH | RAW |
| MX25 | 7210 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | RAWPKG | CORRUGATED CARTON18 X | RAW |
| US50 | 72100 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | RAWMST | SAFETY CHAIN 6' X 3000LB | RAW |
| MX25 | 7211 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 0.000 | 115.00 | ZEA | RAWPCP | 3 PIN CONNECTOR 18 GAB | RAW |
| MX25 | 7212 | 2/28/2025 | 3/17/2025 | 441.000 | 0.000 | 0.000 | 441.00 | ZEA | RAWPKG | CORRUGATED SLEEVE22-13 | RAW |
| MX25 | 7213 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | RAWSPC | ALUMINUM SPACER 1/4 x | RAW |
| MX25 | 7214 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | HDWSCR | ZINC-PLTD SCREW 6-32 S | RAW |
| MX25 | 7215 | 2/28/2025 | 3/17/2025 | 521.000 | 0.000 | 0.000 | 521.00 | ZEA | HDWWSH | LOCKWASHER #6 SP ZINC | RAW |
| MX25 | 7216 | 2/28/2025 | 3/17/2025 | 147.000 | 0.000 | 0.000 | 147.00 | ZEA | HDWNUT | NUT #6-32 SMALL PATTERN | RAW |
| MX25 | 7218 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | HDWGRM | BENCH TESTER GROMMET 1 | RAW |
| MX25 | 7220 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | RAWPCP | POWER CORD FOR BENCH T | RAW |
| MX25 | 7221 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | HDWNUT | POWER CORD STRAIN RLF | RAW |
| MX25 | 7222 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | HDWNUT | POWER CRD STRAIN RLF L | RAW |
| MX25 | 7224 | 2/28/2025 | 3/17/2025 | 773.000 | 0.000 | 0.000 | 773.00 | ZEA | RAWPCP | SPADE CONNECTOR (FEMAL | RAW |
| MX25 | 7225 | 2/28/2025 | 3/17/2025 | 993.000 | 0.000 | 0.000 | 993.00 | ZEA | RAWPCP | HOLDER LED SKT & LOCK | RAW |
| MX25 | 7242 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | RAWPCP | POWER SUPPLY 12V @ 5.2 | RAW |

CONFIDENTIAL

ONSET_00032255
FBG_CH1_00090921

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 72783 | 2/28/2025 | 3/17/2025 | 47,555.000 | 0.000 | 641.000 | 46,914.00 | ZEA | FGB-S | LOCK UNIVERSAL COUPLER | FG |
| US50 | 7278333 | 2/28/2025 | 3/17/2025 | 11,461.000 | 0.000 | 1.000 | 11,460.00 | ZEA | FGB-S | LOCK UNIVERSAL COUPLER  TSCFR | FG |
| US50 | 7278380 | 2/28/2025 | 3/17/2025 | 965.000 | 0.000 | 0.000 | 965.00 | ZEA | FGB-S | LOCK UNIVERSAL COUPLER | FG |
| US50 | 72786 | 2/28/2025 | 3/17/2025 | 811.000 | 0.000 | 0.000 | 811.00 | ZEA | FGB-S | SAFETYCHAIN 5000# 36 QL UBOL | FG |
| US50 | 72791 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | FGUSP | WHEEL BEARING KIT 1IN | FG |
| US50 | 727911 | 2/28/2025 | 3/17/2025 | 4,806.000 | 0.000 | 0.000 | 4,806.00 | ZEA | RAWPKG | INSERT CARD 2X7.62 12PT C1S | RAW |
| US50 | 7280033 | 2/28/2025 | 3/17/2025 | 1,645.000 | 0.000 | 0.000 | 1,645.00 | ZEA | FGB-S | REDUCER BUSHING 1 TO 3/4 | FG |
| US50 | 72801 | 2/28/2025 | 3/17/2025 | 771.000 | 0.000 | 0.000 | 771.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X3/4X1 1/2 | FG |
| US50 | 72802 | 2/28/2025 | 3/17/2025 | 998.000 | 0.000 | 0.000 | 998.00 | ZEA | FGB-S | BALL INTERLK 2X3/4X1 1/2 3500 | FG |
| US50 | 72803 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 0.000 | 320.00 | ZEA | FGB-S | BALL INTERLK 2X1X2 6000LB | FG |
| US50 | 72804 | 2/28/2025 | 3/17/2025 | 527.000 | 0.000 | 1.000 | 526.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X3/4X2 3/8 | FG |
| US50 | 72805 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | FGB-S | BALL INTERLK 2X3/4X2 3/8 3500 | FG |
| US50 | 72806 | 2/28/2025 | 3/17/2025 | 1,715.000 | 0.000 | 6.000 | 1,709.00 | ZEA | FGB-S | BALL INTERLK 2 5/16X1X2 6000LB | FG |
| US50 | 72807 | 2/28/2025 | 3/17/2025 | 410.000 | 0.000 | 0.000 | 410.00 | ZEA | FGB-S | BALL INTERLK 1 7/8X1X2 2000LB | FG |
| US50 | 72843 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 9.000 | 87.00 | ZEA | FGB-S | BALL INTERLK SS 2X1X2 6000LB | FG |
| MX25 | 7295 | 2/28/2025 | 3/17/2025 | 2,859.000 | 0.000 | 0.000 | 2,859.00 | ZEA | RAWPKG | IN LBL GUARDIAN IQINDI | RAW |
| MX25 | 7296 | 2/28/2025 | 3/17/2025 | 1,190.000 | 0.000 | 0.000 | 1,190.00 | ZEA | RAWINS | METRIC GEN WIRING INST | RAW |
| MX25 | 7299 | 2/28/2025 | 3/17/2025 | 269.000 | 0.000 | 0.000 | 269.00 | ZEA | RAWPKG | CTN-6.75 X 16.37PAD | RAW |
| MX24 | 7303053-01 | 2/28/2025 | 3/17/2025 | 1,919.000 | 0.000 | 144.000 | 1,775.00 | ZLA | RAWPCP | WLDMNT-DRUM, F2 41T PLTD | RAW |
| MX24 | 7303059-01 | 2/28/2025 | 3/17/2025 | 5,159.000 | 96.000 | 0.000 | 5,255.00 | ZEA | RAWPCP | WLDMNT-DRUM, F2 51T PLTD | RAW |
| MX24 | 7324QAD | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | WIPMTL | BAR 3.94 x 2.0 | WIP |
| MX25 | 7334 | 2/28/2025 | 3/17/2025 | 34,328.000 | 0.000 | 2,840.000 | 31,488.00 | ZEA | RAWPKG | CLAMSHELL 4X2X6.75 | RAW |
| MX25 | 73341IG | 2/28/2025 | 3/17/2025 | 794.000 | 0.000 | 0.000 | 794.00 | ZEA | RAWPKG | GENERIC ID CARD | RAW |
| MX25 | 73342IG | 2/28/2025 | 3/17/2025 | 3,452.000 | 0.000 | 0.000 | 3,452.00 | ZEA | RAWPKG | GENERIC ID CARD | RAW |
| US50 | 73342IG | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | RAWPKG | GENERIC ID CARD | RAW |
| MX25 | 7339 | 2/28/2025 | 3/17/2025 | 290.250 | 0.000 | 142.000 | 148.25 | ZEA | RAWPKG | MASTER CTN 15.5x7x10.25 | RAW |
| MX25 | 7356 | 2/28/2025 | 3/17/2025 | 947.000 | 0.000 | 0.000 | 947.00 | ZEA | RAWPKG | BLANK BAG TAG WHITE5 X | RAW |
| MX25 | 7357 | 2/28/2025 | 3/17/2025 | 2,781.000 | 0.000 | 0.000 | 2,781.00 | ZEA | RAWPKG | GENERIC LABELTEKONSHA5 | RAW |
| MX25 | 7377TEK | 2/28/2025 | 3/17/2025 | 1,228.000 | 0.000 | 0.000 | 1,228.00 | ZEA | RAWPCP | IVS, 6KA24;6KA24/4 | RAW |
| US50 | 73801 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGB-S | LIGHT AMBER 4"X2-1/16" OBLONG | FG |
| US50 | 73803 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LIGHT RED 2"X4" DUAL BULB STD | FG |
| US50 | 73804 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LIGHT AMBER 2"X4"DUAL BULB STD | FG |
| US50 | 73805 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGB-S | LIGHT AMBER 1"X2 MINI CLEARNC | FG |
| US50 | 73806 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGB-S | LIGHT RED 1"X2 MINI CLEARANCE | FG |
| US50 | 73808 | 2/28/2025 | 3/17/2025 | 1,009.000 | 0.000 | 0.000 | 1,009.00 | ZEA | FGB-S | LIGHT RED CHROME ARMORED SM/CL | FG |
| US50 | 73812 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LIGHT STUD MOUNT 2.75"X2.125 | FG |
| US50 | 73813 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGB-S | LIGHT INTERIOR BLACK BASE W/ | FG |
| US50 | 73814 | 2/28/2025 | 3/17/2025 | 436.000 | 0.000 | 0.000 | 436.00 | ZEA | FGB-S | LIGHT ROTATING WARNING | FG |
| US50 | 7381411 | 2/28/2025 | 3/17/2025 | 508.000 | 0.000 | 0.000 | 508.00 | ZEA | FGB-S | LIGHT ROTATING WARNING | FG |
| US50 | 73817 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | REFLECTOR AMBER 3-3/16" ROUND | FG |
| US50 | 73818 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | REFLECTOR RED 3-3/16" ROUND W | FG |
| US50 | 73819 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | REFLECTOR AMBER 4-3/8" OBLONG | FG |
| US50 | 73820 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | REFLECTOR RED 4-3/8" OBLONG | FG |
| US50 | 73823 | 2/28/2025 | 3/17/2025 | 876.000 | 0.000 | 0.000 | 876.00 | ZEA | FGB-S | LIGHT ROUND 4" STOP TURN TAIL | FG |
| US50 | 73825 | 2/28/2025 | 3/17/2025 | 796.000 | 0.000 | 0.000 | 796.00 | ZEA | FGB-S | LIGHT STND UNDER 80" STOP TURN | FG |
| US50 | 73826 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | FGB-S | LIGHT SUBMERSBLE OVER 80" STOP | FG |
| US50 | 7382611 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | LIGHT SUBMERSBLE OVER 80" STOP | FG |
| US50 | 73827 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LIGHT SUBMERSBLE OVER 80" STOP | FG |
| US50 | 7382711 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGB-S | LIGHT SUBMERSBLE OVER 80" STOP | FG |
| US50 | 73829 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | TAIL LIGHT 5 3/4"X6 3/4" UNIV | FG |
| US50 | 73830 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LIGHT 4" SEALED GROMMET MOUNT | FG |
| US50 | 73832 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | FGB-S | LIGHT KIT UNDER 80" TRAILER | FG |
| US50 | 7383211 | 2/28/2025 | 3/17/2025 | 1,908.000 | 0.000 | 0.000 | 1,908.00 | ZEA | FGB-S | LIGHT KIT UNDER 80" TRAILER | FG |
| US50 | 7383411 | 2/28/2025 | 3/17/2025 | 1,002.000 | 0.000 | 0.000 | 1,002.00 | ZEA | FGB-S | LIGHT KIT UNDER 80" TRAILER | FG |
| US50 | 73836 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 0.000 | 78.00 | ZEA | FGB-S | LIGHT CLEARNCE RND 2-3/4AMBER | FG |
| US50 | 73837 | 2/28/2025 | 3/17/2025 | 1,004.000 | 0.000 | 0.000 | 1,004.00 | ZEA | FGB-S | LIGHT SNAP-IN LICENSE PLATE/ | FG |
| US50 | 73840 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | FGB-S | LIGHT OFF-ROAD TRACTOR | FG |
| US50 | 73844 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | FGB-S | LED 2" BEEHIVE AMBER | FG |
| US50 | 73846 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGB-S | LED OBLONG 2" X 4" AMBER | FG |
| US50 | 7385211 | 2/28/2025 | 3/17/2025 | 1,134.000 | 0.000 | 0.000 | 1,134.00 | ZEA | FGB-S | LED ID LIGHT BAR LED RED | FG |
| US50 | 73855 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGB-S | LED SUBMERSIBLE TAILLIGHT OVER | FG |
| US50 | 73856 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | FGB-S | LED SUBMERSIBLE TAILLIGHT OVER | FG |
| US50 | 73858 | 2/28/2025 | 3/17/2025 | 999.000 | 0.000 | 0.000 | 999.00 | ZEA | FGB-S | LED SUBMERSIBLE TAILLIGHT KIT | FG |
| US50 | 7385811 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | FGB-S | LED All-Purpose Over Or Under 80 in | FG |
| US50 | 73859 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGB-S | RUNNING LIGHT KIT AMBER | FG |
| US50 | 73862 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LED MARKER/CLEARANCE LAMP W/ | FG |
| US50 | 73864 | 2/28/2025 | 3/17/2025 | 954.000 | 0.000 | 0.000 | 954.00 | ZEA | FGB-S | TOW LIGHT RED/RED MAGNETIC BSE | FG |
| US50 | 7386411 | 2/28/2025 | 3/17/2025 | 1,368.000 | 0.000 | 0.000 | 1,368.00 | ZEA | FGB-S | TOW LIGHT RED/RED MAGNETIC BSE | FG |
| US50 | 73871 | 2/28/2025 | 3/17/2025 | 776.000 | 0.000 | 0.000 | 776.00 | ZEA | FGB-S | LIGHT PEDESTL MOUNT SNGLE FACE | FG |
| US50 | 73873 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGB-S | LIGHT OBLONG MARKER/CLEARANCE | FG |
| US50 | 73877 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | LIGHT 2.5 ROUND MRKR/CLEARNCE | FG |
| US50 | 73882 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGB-S | LED 2 1/2" ROUND RED MARKER/ | FG |
| US50 | 73883 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LIGHT KIT 6" OVAL SEALED TURN | FG |
| US50 | 73885 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 | ZEA | FGB-S | LED 6" OVAL SEALED TURN RED | FG |
| US50 | 7388611I | 2/28/2025 | 3/17/2025 | 876.000 | 0.000 | 0.000 | 876.00 | ZEA | RAWPKG | INSERT CARD - 73886 | RAW |
| US50 | 7388668 | 2/28/2025 | 3/17/2025 | 3,143.000 | 0.000 | 0.000 | 3,143.00 | ZEA | RAWPKG | POLY BAG 2-5/8" X 18-7/8 .003 | RAW |
| US50 | 73886I | 2/28/2025 | 3/17/2025 | 9,074.000 | 0.000 | 0.000 | 9,074.00 | ZEA | RAWPKG | INSERT CARD - 73886 | RAW |
| US50 | 73886MC | 2/28/2025 | 3/17/2025 | 2,617.000 | 0.000 | 0.000 | 2,617.00 | ZEA | RAWPKG | MASTER CARTON - 73886 | RAW |
| US50 | 73887 | 2/28/2025 | 3/17/2025 | 626.000 | 0.000 | 0.000 | 626.00 | ZEA | FGB-S | REFLECTORS RECTANGULAR AMBER | FG |
| US50 | 73890 | 2/28/2025 | 3/17/2025 | 1,080.000 | 0.000 | 0.000 | 1,080.00 | ZEA | FGB-S | LICENSE PLATE LIGHT CHROME | FG |
| US50 | 73894 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | FGB-S | INTERIOR DOME LIGHT 4-9/16" X | FG |
| MX24 | 7392 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | RAWMSA | PLATE | RAW |
| MX24 | 7394 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 0.000 | 156.00 | ZEA | RAWPKG | CARTON | RAW |
| MX24 | 7395 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | RAWPKG | INSERT CARTON | RAW |
| US50 | 74-68-010 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGUSP | REFL RED CENTER MNT | FG |
| US50 | 74-68-020 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 2.000 | 47.00 | ZEA | FGUSP | REFL AMB CENTER MNT | FG |
| US50 | 74-71-175 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 0.000 | 59.00 | ZEA | FGUSP | REFL AMB CENTER MNT | FG |
| US50 | 7400620 | 2/28/2025 | 3/17/2025 | 444.000 | 0.000 | 0.000 | 444.00 | ZEA | FGB-S | BALL 1 7/8X3/4X1 1/2 2000 FLD | FG |
| US50 | 7400636 | 2/28/2025 | 3/17/2025 | 8,313.000 | 0.000 | 0.000 | 8,313.00 | ZEA | FGB-S | BALL 1 7/8X3/4X1 1/2 2000LB FC | FG |
| US50 | 7400820 | 2/28/2025 | 3/17/2025 | 395.000 | 0.000 | 2.000 | 393.00 | ZEA | FGB-S | BALL 2X3/4X1 1/2 3500LB CH FLD | FG |
| US50 | 7400836 | 2/28/2025 | 3/17/2025 | 9,463.000 | 0.000 | 0.000 | 9,463.00 | ZEA | FGB-S | BALL 2X3/4X1 1/2 3500LB CHR FC | FG |
| US50 | 7401020 | 2/28/2025 | 3/17/2025 | 595.000 | 0.000 | 0.000 | 595.00 | ZEA | FGB-S | BALL 2X1X2 6000LB CHROME FLD | FG |
| US50 | 7401036 | 2/28/2025 | 3/17/2025 | 17,160.000 | 0.000 | 0.000 | 17,160.00 | ZEA | FGB-S | BALL 2X1X2 6000LB CHROME FC | FG |
| US50 | 74013 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGB-S | BALL 1 7/8X3/4X2 3/8 2000LB | FG |
| US50 | 7401336 | 2/28/2025 | 3/17/2025 | 5,519.000 | 0.000 | 0.000 | 5,519.00 | ZEA | FGB-S | BALL 1 7/8X3/4X2 3/8 2000LB FC | FG |
| MX25 | 7402 | 2/28/2025 | 3/17/2025 | 1,408.000 | 0.000 | 0.000 | 1,408.00 | ZEA | RAWPCP | LED BICOLOR 3-LEG | RAW |
| US50 | 74020 | 2/28/2025 | 3/17/2025 | 247.000 | 7.000 | 0.000 | 254.00 | ZEA | FGB-S | BALL 2X3/4X2 3/8 3500LB CHROME | FG |
| US50 | 7402036 | 2/28/2025 | 3/17/2025 | 7,557.000 | 0.000 | 0.000 | 7,557.00 | ZEA | FGB-S | BALL 2X3/4X2 3/8 3500LB CHR FC | FG |

CONFIDENTIAL

ONSET_00032256
FBG_CH1_00090922

DEBTORS' EXHIBIT NO. 175
Page 697 of 1907
JOINT EXHIBIT NO. 51
Page 697 of 1907

| Plant | Item | Date | Date | Qty | V1 | V2 | Value | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 7402136 | 2/28/2025 | 3/17/2025 | 14,779.000 | 0.000 | 0.000 | 14,779.00 | ZEA | FGB-S | BALL 2 5/16X1X2 6000LB CHR FC | FG |
| US50 | 7402236 | 2/28/2025 | 3/17/2025 | 2,459.000 | 0.000 | 0.000 | 2,459.00 | ZEA | FGB-S | BALL 1 7/8X1X2 2000LB CHRM FC | FG |
| US50 | 7402436 | 2/28/2025 | 3/17/2025 | 3,687.000 | 0.000 | 0.000 | 3,687.00 | ZEA | FGB-S | BALL 1 7/8X1X3 1/4 2000 CHR FC | FG |
| US50 | 7402536 | 2/28/2025 | 3/17/2025 | 1,287.000 | 0.000 | 2.000 | 1,285.00 | ZEA | FGB-S | BALL 2X3/4X3 3/8 3500LB CHR FC | FG |
| US50 | 74026 | 2/28/2025 | 3/17/2025 | 785.000 | 0.000 | 9.000 | 776.00 | ZEA | FGB-S | BALL 2X1X3 1/4 6000LB CHROME | FG |
| US50 | 7402620 | 2/28/2025 | 3/17/2025 | 349.000 | 0.000 | 1.000 | 348.00 | ZEA | FGB-S | BALL 2X1X3 1/4 6000LB CHR FLD | FG |
| US50 | 7402636 | 2/28/2025 | 3/17/2025 | 2,004.000 | 0.000 | 1.000 | 2,003.00 | ZEA | FGB-S | BALL 2X1X3 1/4 6000 CHR FLDCL | FG |
| US50 | 74040 | 2/28/2025 | 3/17/2025 | 1,690.000 | 0.000 | 10.000 | 1,680.00 | ZEA | FGB-S | COUPLER 2000LB 1 7/8 X 2 1/2 | FG |
| US50 | 74042 | 2/28/2025 | 3/17/2025 | 2,052.000 | 0.000 | 142.000 | 1,910.00 | ZEA | FGB-S | COUPLER - FAS LOCK 2 | FG |
| US50 | 7404220 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 0.000 | 138.00 | ZEA | FGB-S | COUPLER - FAS LOCK 2 BALL WR | FG |
| US50 | 74052 | 2/28/2025 | 3/17/2025 | 686.000 | 0.000 | 1.000 | 685.00 | ZEA | FGB-S | BALL COVER 1-7/8 & 2 CLAMSHELL | FG |
| US50 | 74059 | 2/28/2025 | 3/17/2025 | 6,198.000 | 0.000 | 17.000 | 6,181.00 | ZEA | FGB-S | SAFETYCHAIN 5000# 72IN QU LINK | FG |
| US50 | 7405933 | 2/28/2025 | 3/17/2025 | 5,259.000 | 0.000 | 0.000 | 5,259.00 | ZEA | FGB-S | SAFETY CHAIN PACKAGED 5000LB | FG |
| US50 | 7411520 | 2/28/2025 | 3/17/2025 | 306.000 | 2.000 | 0.000 | 308.00 | ZEA | FGB-S | PINTLE W 1-7/8 BALL COMBO | FG |
| US50 | 7411620 | 2/28/2025 | 3/17/2025 | 1,677.000 | 0.000 | 49.000 | 1,628.00 | ZEA | FGB-S | PINTLE W 2IN BALL COMBO | FG |
| US50 | 7411720 | 2/28/2025 | 3/17/2025 | 3,304.000 | 0.000 | 89.000 | 3,215.00 | ZEA | FGB-S | PINTLE W 2 5/16 BALL COMBO | FG |
| US50 | 74118 | 2/28/2025 | 3/17/2025 | 388.000 | 0.000 | 15.000 | 373.00 | ZEA | FGB-S | PINTLE HOOK - REGULAR 10 TON | FG |
| US50 | 74119 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | FGB-S | PINTLE HOOK 15 TON | FG |
| US50 | 74123 | 2/28/2025 | 3/17/2025 | 3,885.000 | 0.000 | 0.000 | 3,885.00 | ZEA | FGB-S | CONNECTR 4WAY FLAT 63" CAR END | FG |
| US50 | 7412311 | 2/28/2025 | 3/17/2025 | 1,256.000 | 0.000 | 0.000 | 1,256.00 | ZEA | FGB-S | CONNECTR 4WAY FLAT 60" CAR END | FG |
| US50 | 74124 | 2/28/2025 | 3/17/2025 | 2,394.000 | 0.000 | 0.000 | 2,394.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Trailer | FG |
| US50 | 74125 | 2/28/2025 | 3/17/2025 | 16,520.000 | 0.000 | 24.000 | 16,496.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Extension | FG |
| US50 | 7412511 | 2/28/2025 | 3/17/2025 | 1,759.000 | 0.000 | 0.000 | 1,759.00 | ZEA | FGB-S | CONNECTR 4WAY FLAT 63" LOOP | FG |
| US50 | 74126 | 2/28/2025 | 3/17/2025 | 3,560.000 | 1.000 | 30.000 | 3,531.00 | ZEA | FGB-S | CONNECTR 7WAY PLASTIC CAR END | FG |
| US50 | 74127 | 2/28/2025 | 3/17/2025 | 12,927.000 | 0.000 | 82.000 | 12,845.00 | ZEA | FGB-S | CONNECTR 7WAY PLSTC TRAILR END | FG |
| US50 | 7412711 | 2/28/2025 | 3/17/2025 | 9,244.000 | 0.000 | 0.000 | 9,244.00 | ZEA | FGB-S | CONNECTR 7WAY PLSTC TRAILR END | FG |
| US50 | 74129 | 2/28/2025 | 3/17/2025 | 495.000 | 0.000 | 0.000 | 495.00 | ZEA | FGB-S | Wiring Connector, 6-Way Vehicle End | FG |
| US50 | 74130 | 2/28/2025 | 3/17/2025 | 405.000 | 0.000 | 0.000 | 405.00 | ZEA | FGB-S | Wiring Connector, 6-Way Trailer End | FG |
| US50 | 74131 | 2/28/2025 | 3/17/2025 | 1,005.000 | 0.000 | 1.000 | 1,004.00 | ZEA | FGB-S | CONNECTR 4WAY CHROME-CAR&TRAL | FG |
| US50 | 74132 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGB-S | BRACKET 4 OR 6WAY FOR CAR END | FG |
| US50 | 74176 | 2/28/2025 | 3/17/2025 | 1,509.000 | 3.000 | 4.000 | 1,508.00 | ZEA | FGB-S | WHEEL BEARING PROTECTOR | FG |
| US50 | 7417609 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 2.000 | 74.00 | ZEA | FGUSP | WHEEL BEARING PROTECTOR 1.781 | FG |
| US50 | 74177 | 2/28/2025 | 3/17/2025 | 4,708.000 | 0.000 | 326.000 | 4,382.00 | ZEA | FGB-S | BEARING PROTECTOR 1.98 INCH | FG |
| US50 | 74179 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGB-S | T-CONN FORD | FG |
| US50 | 74182 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | T-CONN DODGE PLYMOUTH | FG |
| US50 | 74184 | 2/28/2025 | 3/17/2025 | 3,751.000 | 0.000 | 0.000 | 3,751.00 | ZEA | FGB-S | CONNECTR 7WAY RND CAR END PLST | FG |
| US50 | 7418411 | 2/28/2025 | 3/17/2025 | 994.000 | 0.000 | 0.000 | 994.00 | ZEA | FGB-S | CONNECTR 7WAY RND CAR END PLSI | FG |
| US50 | 74187 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | T-CONN 91-95 CHRYSLR MINI-VAN | FG |
| MX24 | 74193 | 2/28/2025 | 3/17/2025 | 6,861.000 | 0.000 | 0.000 | 6,861.00 | ZEA | RAWMSA | PLUG PLASTIC(2IN HITCHBOX) | RAW |
| MX25 | 74206 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN 97-98 JEEP CHEROKEE | FG |
| MX25 | 74207 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN GM MODELS | FG |
| MX25 | 74216 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | T-CONN CHEV GM ISUZU 98-04 | FG |
| MX25 | 74219 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | T-CONN NISSAN MERCURY | FG |
| MX25 | 74223 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN 98-06 WRANGLER | FG |
| US50 | 74247 | 2/28/2025 | 3/17/2025 | 452.000 | 0.000 | 44.000 | 408.00 | ZEA | FGB-S | SPARE TIRE CARRIER | FG |
| US50 | 74280 | 2/28/2025 | 3/17/2025 | 1,244.000 | 0.000 | 148.000 | 1,096.00 | ZEA | FGB-S | COUPLER 2 W 3 CHANNEL | FG |
| US50 | 7428020 | 2/28/2025 | 3/17/2025 | 80.000 | 0.000 | 0.000 | 80.00 | ZEA | FGB-S | COUPLER 2 W 3 CHANNEL WRAP | FG |
| US50 | 74281 | 2/28/2025 | 3/17/2025 | 1,372.000 | 0.000 | 44.000 | 1,328.00 | ZEA | FGB-S | PINTLE MNT 7.625IN SHNK LENGTH | FG |
| US50 | 74294 | 2/28/2025 | 3/17/2025 | 556.000 | 0.000 | 4.000 | 552.00 | ZEA | FGB-S | BALL 2 5/16 X 1 1/4X 2 1/2 | FG |
| US50 | 7429420 | 2/28/2025 | 3/17/2025 | 375.000 | 0.000 | 0.000 | 375.00 | ZEA | FGB-S | BALL 2 5/16 X 1 1/4X 2 1/2FLD | FG |
| US50 | 7429436 | 2/28/2025 | 3/17/2025 | 2,453.000 | 0.000 | 0.000 | 2,453.00 | ZEA | FGB-S | BALL 2 5/16 X 1 1/4X 2 1/2 FC | FG |
| MX24 | 74306 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | RAWHIO | 1.25 HITCH BOX PLUG | RAW |
| US50 | 74307 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 1.000 | 176.00 | ZEA | FGB-S | BALL INTERCHG 1 7/8 2 X 3/4 | FG |
| US50 | 74308 | 2/28/2025 | 3/17/2025 | 740.000 | 0.000 | 0.000 | 740.00 | ZEA | FGB-S | BALL INTERCHG 1 7/8 2 X 1 | FG |
| US50 | 74309 | 2/28/2025 | 3/17/2025 | 3,466.000 | 0.000 | 106.000 | 3,360.00 | ZEA | FGB-S | BALL INTERCHG 1 7/8 2 X 2 5/16 | FG |
| US50 | 7430960 | 2/28/2025 | 3/17/2025 | 5,710.000 | 0.000 | 0.000 | 5,710.00 | ZEA | FGB-S | BALL INTERCHG 1 7/8" 2"X2 5/16 RFID | FG |
| US50 | 7430936 | 2/28/2025 | 3/17/2025 | 1,032.000 | 0.000 | 168.000 | 864.00 | ZEA | FGB-S | BALL INTERCHG 1 7/8 X 2 5/16 | FG |
| MX24 | 74312 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | RAWHIA | RUBBER HITCH BOX COVER | RAW |
| US50 | 74329 | 2/28/2025 | 3/17/2025 | 7,711.000 | 0.000 | 8.000 | 7,703.00 | ZEA | FGB-S | WINCH 1500LB WITH STRAP | FG |
| US50 | 74337 | 2/28/2025 | 3/17/2025 | 4,192.000 | 0.000 | 0.000 | 4,192.00 | ZEA | FGB-S | WINCH 600LB | FG |
| US50 | 74338 | 2/28/2025 | 3/17/2025 | 1,226.000 | 0.000 | 6.000 | 1,220.00 | ZEA | FGB-S | COUPLER 1-7/8 BALL 2 WIDE | FG |
| US50 | 7433820 | 2/28/2025 | 3/17/2025 | 1,081.000 | 0.000 | 0.000 | 1,081.00 | ZEA | FGB-S | COUPLER 1-7/8 BALL 2 WIDE WR | FG |
| US50 | 74342 | 2/28/2025 | 3/17/2025 | 12,127.000 | 3.000 | 740.000 | 11,390.00 | ZEA | FGB-S | WRENCH INTERLOCK HITCH BALL | FG |
| US50 | 7434233 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 0.000 | 320.00 | ZEA | FGB-S | WRENCH INTERLOCK HITCH BALL | FG |
| US50 | 74344 | 2/28/2025 | 3/17/2025 | 517.000 | 0.000 | 2.000 | 515.00 | ZEA | FGB-S | TOW CHAMP TOW BAR | FG |
| US50 | 74377 | 2/28/2025 | 3/17/2025 | 387.000 | 0.000 | 27.000 | 360.00 | ZEA | FGELE | BRAKE CONTROL POD | FG |
| MX25 | 7437711I | 2/28/2025 | 3/17/2025 | 4,898.000 | 0.000 | 0.000 | 4,898.00 | ZEA | RAWPKG | ID CARD POD CCP RS TP | RAW |
| MX25 | 74377I | 2/28/2025 | 3/17/2025 | 1,599.000 | 0.000 | 0.000 | 1,599.00 | ZEA | RAWPKG | ID CARD POD CCP RS TP | RAW |
| US50 | 7437811 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 2.000 | 55.00 | ZEA | FGELE | BRAKE CONTROL PILOT | FG |
| MX25 | 7437811I | 2/28/2025 | 3/17/2025 | 4,997.000 | 0.000 | 0.000 | 4,997.00 | ZEA | RAWPKG | ID CARD PILOT CCP RS TP | RAW |
| US50 | 744021 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | HARNESS AG WB 31' | FG |
| US50 | 744026 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGELE | HARNESS AG 19'2IN | FG |
| US50 | 744054 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | FGELE | HARNESS AG EXT 12'6IN | FG |
| US50 | 74407 | 2/28/2025 | 3/17/2025 | 6,182.000 | 7.000 | 136.000 | 6,053.00 | ZEA | FGB-S | JACK 2000LB TOP WIND A-FRAME | FG |
| US50 | 7440780 | 2/28/2025 | 3/17/2025 | 2,442.000 | 0.000 | 0.000 | 2,442.00 | ZEA | FGB-S | JACK A FRAME TW 2000 LB | FG |
| US50 | 74410 | 2/28/2025 | 3/17/2025 | 13,864.000 | 0.000 | 87.000 | 13,777.00 | ZEA | FGB-S | 1000LBS SW SWIVEL, ASSY-JACK | FG |
| US50 | 7441080 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | JACK 1000LB BOLT SIDE | FG |
| US50 | 74412 | 2/28/2025 | 3/17/2025 | 354.000 | 0.000 | 0.000 | 354.00 | ZEA | FGB-S | JACK 600LB TOP WIND | FG |
| US50 | 74413 | 2/28/2025 | 3/17/2025 | 1,432.000 | 1.000 | 4.000 | 1,429.00 | ZEA | FGB-S | JACK 1000LB SIDE MNT TOP WIND | FG |
| US50 | 74414 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | FGB-S | JACK 2000LB SWIVEL TOP WIND | FG |
| US50 | 74415 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 3.000 | - | ZEA | FGMTL | JACK 2000LB TUBEMOUNT TOP | FG |
| US50 | 74418 | 2/28/2025 | 3/17/2025 | 3,355.000 | 0.000 | 6.000 | 3,349.00 | ZEA | FGB-S | WINCH 1100LB | FG |
| MX25 | 74424 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | T-CONN FORD MAZDA | FG |
| MX25 | 74425 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGELE | T-CONN CHEVROLET GMC | FG |
| MX25 | 74430 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | T-CONN 93-97 DODGE FULL SIZE | FG |
| MX25 | 74494 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN 91-97 NISSAN PICKUP | FG |
| US50 | 74507 | 2/28/2025 | 3/17/2025 | 8,677.000 | 0.000 | 501.000 | 8,176.00 | ZEA | FGB-S | LOCK RECEIVER DUAL PIN CLI-V | FG |
| US50 | 74529 | 2/28/2025 | 3/17/2025 | 230.000 | 0.000 | 3.000 | 227.00 | ZEA | FGB-S | WINCH 1800LB | FG |
| US50 | 7454000 | 2/28/2025 | 3/17/2025 | 891.000 | 0.000 | 1.000 | 890.00 | ZEA | FGB-S | RAMP 11"X80" CENTERFOLD STEEL | FG |
| US50 | 74556 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 1.000 | 299.00 | ZEA | FGB-S | WINCH MARINE TRAILER 1100LB | FG |
| MX24 | 7458404010 | 2/28/2025 | 3/17/2025 | 396.000 | 0.000 | 0.000 | 396.00 | ZEA | RAWPKG | LABEL,CAUTION. | RAW |
| US50 | 7459333 | 2/28/2025 | 3/17/2025 | 788.000 | 0.000 | 0.000 | 788.00 | ZEA | FGB-S | LUNETTE RING 42000 LB | FG |
| US50 | 74605 | 2/28/2025 | 3/17/2025 | 504.000 | 0.000 | 0.000 | 504.00 | ZEA | FGB-S | Wiring Adapter, 6-Way Round to 4 | FG |
| US50 | 74607 | 2/28/2025 | 3/17/2025 | 15,853.000 | 12.000 | 98.000 | 15,767.00 | ZEA | FGB-S | ADAPTR 7WAY BLADE TO 4WAY FLAT | FG |
| US50 | 7460711 | 2/28/2025 | 3/17/2025 | 3,258.000 | 0.000 | 0.000 | 3,258.00 | ZEA | FGB-S | ADAPTR 7WAY BLADE TO 4WAY FLAT | FG |
| US50 | 74608 | 2/28/2025 | 3/17/2025 | 501.000 | 0.000 | 0.000 | 501.00 | ZEA | FGB-S | Wiring Connector, 6-Way Kit, 48 in | FG |
| US50 | 74611 | 2/28/2025 | 3/17/2025 | 501.000 | 0.000 | 0.000 | 501.00 | ZEA | FGB-S | Wiring Connector, 4-Way Round Kit | FG |
| MX25 | 7462 | 2/28/2025 | 3/17/2025 | 1,698.000 | 0.000 | 0.000 | 1,698.00 | ZEA | RAWPCP | RCF 4.7K OHM 5% .25W R (DWG 9102) | RAW |

CONFIDENTIAL

ONSET_00032257
FBG_CH1_00090923

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 74633 | 2/28/2025 | 3/17/2025 | 4,179.000 | 0.000 | 12.000 | 4,167.00 | ZEA | FGB-S | TESTER 4WAY | FG |
| US50 | 74636 | 2/28/2025 | 3/17/2025 | 5,526.000 | 0.000 | 0.000 | 5,526.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Extension | FG |
| US50 | 74636II | 2/28/2025 | 3/17/2025 | 3,059.000 | 0.000 | 0.000 | 3,059.00 | ZEA | FGB-S | 4-WAY FLAT LOOP | FG |
| US50 | 74641 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | FGB-S | ELECTRICAL CONN STORAGE BOX | FG |
| US50 | 74642 | 2/28/2025 | 3/17/2025 | 503.000 | 0.000 | 42.000 | 461.00 | ZEA | FGELE | BRAKEMAN COMPACT | FG |
| MX25 | 74642II | 2/28/2025 | 3/17/2025 | 5,926.000 | 0.000 | 0.000 | 5,926.00 | ZEA | RAWPKG | ID CARD BRAKEMAN CCP RS | RAW |
| US50 | 74645 | 2/28/2025 | 3/17/2025 | 1,775.000 | 1.000 | 24.000 | 1,752.00 | ZEA | FGB-S | ADAPTER 7 TO 6 WAY (CTR BRAKE) | FG |
| MX25 | 7465 | 2/28/2025 | 3/17/2025 | 43,408.000 | 0.000 | 0.000 | 43,408.00 | ZEA | RAWBCA | REC. STEEL WEIGHT .080 | RAW |
| MX25 | 74661 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN ACURA ISUZU | FG |
| MX25 | 74664 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN 92-94 FORD VAN | FG |
| US50 | 74664 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 1.000 | 1.00 | ZEA | FGELE | T-CONN 92-94 FORD VAN | FG |
| MX25 | 74665 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN 95-97 FORD VAN | FG |
| US50 | 74665 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T CONN 95-97 FORD VAN | FG |
| US50 | 74676 | 2/28/2025 | 3/17/2025 | 1,747.000 | 0.000 | 3.000 | 1,744.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Trailer | FG |
| US50 | 74679 | 2/28/2025 | 3/17/2025 | 888.000 | 0.000 | 0.000 | 888.00 | ZEA | FGB-S | ADAPTR 7WAY TO 7WAY W/BACKUP | FG |
| US50 | 74681 | 2/28/2025 | 3/17/2025 | 996.000 | 0.000 | 0.000 | 996.00 | ZEA | FGB-S | Wiring Adapter, 7-Way to Dual 12V | FG |
| US50 | 74682 | 2/28/2025 | 3/17/2025 | 1,594.000 | 0.000 | 31.000 | 1,563.00 | ZEA | FGB-S | Tow Harness, 7-Way & 4-Way Flat | FG |
| US50 | 74682II | 2/28/2025 | 3/17/2025 | 1,916.000 | 0.000 | 6.000 | 1,910.00 | ZEA | FGB-S | Tow Harness, 7-Way & 4-Way Flat | FG |
| US50 | 74684 | 2/28/2025 | 3/17/2025 | 4,894.000 | 6.000 | 0.000 | 4,900.00 | ZEA | FGB-S | CONNECTOR 4WAY FLAT 24" LOOP | FG |
| US50 | 74685 | 2/28/2025 | 3/17/2025 | 696.000 | 0.000 | 0.000 | 696.00 | ZEA | FGB-S | Wiring Adapter, 7-Way Blade to 4 | FG |
| US50 | 74686 | 2/28/2025 | 3/17/2025 | 3,932.000 | 0.000 | 4.000 | 3,928.00 | ZEA | FGB-S | ADAPTER HD 7-WAY TO 4 COILED | FG |
| US50 | 74687 | 2/28/2025 | 3/17/2025 | 955.000 | 0.000 | 0.000 | 955.00 | ZEA | FGB-S | CONNECTOR 4WAY FLAT 12" LOOP | FG |
| US50 | 74689 | 2/28/2025 | 3/17/2025 | 403.000 | 0.000 | 0.000 | 403.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Extensi | FG |
| MX25 | 74693 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGELE | T-CONN JEEP WRANGLER | FG |
| MX25 | 74697 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN HONDA ACCORD CIVIC FIT | FG |
| MX24 | 74700 | 2/28/2025 | 3/17/2025 | 326.000 | 0.000 | 0.000 | 326.00 | ZEA | HDWSCR | QUICK LINK 5/16 CLASS III | RAW |
| MX25 | 74703 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | T-CONN 05-07 FORD ESCAPE | FG |
| MX25 | 74705 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPELE | T-CONN 07 DODGE JEEP CALIBER | RAW |
| MX25 | 74709 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGELE | T-CONN CHEVY PONTIAC SUZUKI | FG |
| US50 | 747146 | 2/28/2025 | 3/17/2025 | 1,399.000 | 0.000 | 0.000 | 1,399.00 | ZEA | FGB-S | HARNESS TONGUE 11' | FG |
| MX25 | 74715 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN 05-10 HONDA ODYSSEY | FG |
| US50 | 74716 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGUSP | T-CONN 05-09 PONTIAC G6 | FG |
| MX25 | 7474 | 2/28/2025 | 3/17/2025 | 1,704.000 | 0.000 | 0.000 | 1,704.00 | ZEA | RAWPCP | RCF 51 OHM 5% .5W (DWG 9103) | RAW |
| MX25 | 747634 | 2/28/2025 | 3/17/2025 | 3,831.000 | 0.000 | 0.000 | 3,831.00 | ZFT | RAWPCP | WIRE 16/2 BONDED BRN/G | RAW |
| US50 | 74783 | 2/28/2025 | 3/17/2025 | 392.000 | 0.000 | 0.000 | 392.00 | ZEA | FGB-S | COUPLER 1-7/8 BALL 3 CHANNEL | FG |
| US50 | 74796 | 2/28/2025 | 3/17/2025 | 623.000 | 18.000 | 7.000 | 634.00 | ZEA | FGB-S | KIT-CL1 COUPLER | FG |
| US50 | 74796636 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | FGB-S | KIT-CL1 COUPLR REPAIR  CLAM | FG |
| US50 | 747963633 | 2/28/2025 | 3/17/2025 | 758.000 | 0.000 | 0.000 | 758.00 | ZEA | FGB-S | KIT-CL1 COUPLER REPAIR CLAM | FG |
| US50 | 74797 | 2/28/2025 | 3/17/2025 | 1,544.000 | 0.000 | 17.000 | 1,527.00 | ZEA | FGB-S | KIT-CL2 COUPLER | FG |
| US50 | 747973633 | 2/28/2025 | 3/17/2025 | 5,814.000 | 0.000 | 0.000 | 5,814.00 | ZEA | FGB-S | KIT-CL2 COUPLER REPAIR  CLAM | FG |
| US50 | 74886 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | FACTORY TOW PLUG REPLACEMENT | FG |
| MX25 | 74889 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | T-CONN 99-01 JEEP GRND CHEROK | FG |
| MX25 | 7488T2 | 2/28/2025 | 3/17/2025 | 13,094.000 | 0.000 | 0.000 | 13,094.00 | ZEA | RAWPCP | TR-NPN MPSA06 TRANSIST | RAW |
| MX25 | 74894 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | T-CONN 99-01 FORD | FG |
| MX25 | 74897 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | T-CONN 00-04 NISSAN XTERRA | FG |
| US50 | 75033 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 1.000 | 8.00 | ZEA | FGMTL | HITCH CHEVY C/K PU | FG |
| US50 | 75034 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 2.000 | 15.00 | ZEA | FGMTL | HITCH GM FORD INTNL P/U | FG |
| US50 | 75038 | 2/28/2025 | 3/17/2025 | 54.000 | 1.000 | 19.000 | 36.00 | ZEA | FGMTL | HITCH DODGE/FORD PU | FG |
| US50 | 75054 | 2/28/2025 | 3/17/2025 | 106.000 | 0.000 | 2.000 | 104.00 | ZEA | FGMTL | HITCH JEEP CHEROKEE | FG |
| US50 | 75065 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 5.000 | 147.00 | ZEA | FGMTL | HITCH FORD F150/250LD | FG |
| US50 | 75073 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 3.000 | 62.00 | ZEA | FGMTL | HITCH DODGE DAKOTA | FG |
| US50 | 75077 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 3.000 | 76.00 | ZEA | FGMTL | HITCH NISSAN PATHFINDER | FG |
| US50 | 75078 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 7.000 | 110.00 | ZEA | FGMTL | HITCH TOYOTA TACOMA | FG |
| US50 | 75081 | 2/28/2025 | 3/17/2025 | 87.000 | 0.000 | 0.000 | 87.00 | ZEA | FGMTL | HITCH DODGE DURANGO | FG |
| US50 | 75082 | 2/28/2025 | 3/17/2025 | 377.000 | 0.000 | 10.000 | 367.00 | ZEA | FGMTL | HITCH FORD RANGER | FG |
| US50 | 75085 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 1.000 | 135.00 | ZEA | FGMTL | HITCH CHEVY S-10 PU | FG |
| US50 | 75087 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 0.000 | 93.00 | ZEA | FGMTL | HITCH MERCEDES ML320 | FG |
| US50 | 75091 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | FGMTL | HITCH TOYOTA 4RUNNER | FG |
| US50 | 75095 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 3.000 | 71.00 | ZEA | FGMTL | HITCH LEXUS LX 470 | FG |
| US50 | 75096 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGMTL | HITCH FORD EXPLORER | FG |
| US50 | 75099 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | FGMTL | HITCH CHEVY C/K PU | FG |
| MX24 | 75101 | 2/28/2025 | 3/17/2025 | 0.000 | 58.000 | 0.000 | 58.00 | ZEA | FGMTL | HITCH DODGE RAM PU | FG |
| US50 | 75101 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 5.000 | 127.00 | ZEA | FGMTL | HITCH DODGE RAM PU | FG |
| US50 | 75105 | 2/28/2025 | 3/17/2025 | 53.000 | 142.000 | 65.000 | 130.00 | ZEA | FGMTL | HITCH TOYOTA TUNDRA | FG |
| US50 | 75107 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 5.000 | 85.00 | ZEA | FGMTL | HITCH NISSAN XTERRA | FG |
| US50 | 75112 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 3.000 | 28.00 | ZEA | FGMTL | HITCH FORD SPORT TRAC | FG |
| US50 | 75118 | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 0.000 | 88.00 | ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| US50 | 75119 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 2.000 | 152.00 | ZEA | FGMTL | HITCH CARAVAN/VOYAGER | FG |
| US50 | 75120 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 1.000 | 72.00 | ZEA | FGMTL | HITCH TOYOTA SIENNA | FG |
| US50 | 75121 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 | ZEA | FGMTL | HITCH CHEVY VAN FULL SIZ | FG |
| US50 | 75122 | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 3.000 | 179.00 | ZEA | FGMTL | HITCH ASTRO/SAFARI VAN | FG |
| US50 | 75125 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 3.000 | 55.00 | ZEA | FGMTL | HITCH TOYOTA RAV4 | FG |
| US50 | 75126 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | FGMTL | HITCH TOYOTA SEQUOIA | FG |
| US50 | 75128 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 4.000 | 26.00 | ZEA | FGMTL | HITCH JEEP LIBERTY | FG |
| US50 | 75129 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | HITCH CHEVY BLAZER | FG |
| US50 | 75132 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 0.000 | 33.00 | ZEA | FGMTL | HITCH FORD EXPLORER | FG |
| US50 | 75135 | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 0.000 | 81.00 | ZEA | FGMTL | HITCH DODGE RAM PU | FG |
| US50 | 75139 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 1.000 | 124.00 | ZEA | FGMTL | HITCH JEEP GR CHEROKEE | FG |
| US50 | 75140 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 4.000 | 74.00 | ZEA | FGMTL | HITCH DODGE RAM VAN | FG |
| US50 | 75144 | 2/28/2025 | 3/17/2025 | 19.000 | 2.000 | 6.000 | 15.00 | ZEA | FGMTL | HITCH TOYOTA T100 PU | FG |
| US50 | 75148 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGMTL | HITCH NISSAN MURANO | FG |
| US50 | 75151 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 9.000 | 38.00 | ZEA | FGMTL | HITCH DODGE RAM PU | FG |
| US50 | 75152 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 2.000 | 116.00 | ZEA | FGMTL | HITCH VOLVO XC90 | FG |
| US50 | 75153 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | FGMTL | HITCH LEXUS RX 330 | FG |
| US50 | 75155 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 16.000 | 134.00 | ZEA | FGMTL | HITCH LEXUS GX 470 | FG |
| US50 | 75156 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 2.000 | 70.00 | ZEA | FGMTL | HITCH FORD F150 | FG |
| US50 | 75162 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 2.000 | 73.00 | ZEA | FGMTL | Hitch Dodge Durango | FG |
| US50 | 75174 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | FGMTL | HITCH CADILLAC SRX | FG |
| US50 | 75186 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 7.000 | 122.00 | ZEA | FGMTL | HITCH NISSAN FRONTIER PU | FG |
| US50 | 75189 | 2/28/2025 | 3/17/2025 | 285.000 | 0.000 | 33.000 | 252.00 | ZEA | FGMTL | HITCH CHEVY EXPRESS VAN | FG |
| US50 | 75193 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | FGMTL | HITCH JEEP WRANGLER | FG |
| US50 | 75210 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGMTL | HITCH DODGE SPRINTER | FG |
| US50 | 75214 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 54.000 | 136.00 | ZEA | FGMTL | HITCH FORD EDGE | FG |
| US50 | 75216 | 2/28/2025 | 3/17/2025 | 286.000 | 0.000 | 0.000 | 286.00 | ZEA | FGMTL | HITCH FORD F-150 | FG |
| US50 | 75218 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | FGMTL | HITCH AUDI Q3 | FG |
| US50 | 75219 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 3.000 | 96.00 | ZEA | FGMTL | HITCH RAM PROMASTER CITY | FG |
| US50 | 75222G | 2/28/2025 | 3/17/2025 | 335.000 | 0.000 | 1.000 | 334.00 | ZEA | FGMTL | HITCH JEEP CHEROKEE | FG |
| US50 | 75223 | 2/28/2025 | 3/17/2025 | 57.000 | 0.000 | 0.000 | 57.00 | ZEA | FGMTL | HITCH MERCEDES GLA250 | FG |

CONFIDENTIAL

ONSET_00032258
FBG_CH1_00090924

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 75224G | 2/28/2025 | 3/17/2025 | 0.000 | 590.000 | 150.000 | 440.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| US50 | 75224G | 2/28/2025 | 3/17/2025 | 89.000 | 150.000 | 0.000 | 239.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| MX24 | 75224GW | 2/28/2025 | 3/17/2025 | 0.000 | 632.000 | 626.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75225 | 2/28/2025 | 3/17/2025 | 789.000 | 0.000 | 149.000 | 640.00 | ZEA | FGMTL | HITCH ACURA MDX | FG |
| US50 | 75225G | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 0.000 | 209.00 | ZEA | FGMTL | HITCH HONDA PILOT/ACURA MDX | FG |
| US50 | 75227 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 3.000 | 31.00 | ZEA | FGMTL | HITCH RANGE ROVER EVOQUE | FG |
| US50 | 75228G | 2/28/2025 | 3/17/2025 | 318.000 | 0.000 | 0.000 | 318.00 | ZEA | FGMTL | HITCH CHEVY EQUINOX UH | FG |
| US50 | 75229 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 4.000 | 64.00 | ZEA | FGMTL | HITCH RANGE ROVER SPORT | FG |
| US50 | 75232 | 2/28/2025 | 3/17/2025 | 0.000 | 48.000 | 0.000 | 48.00 | ZEA | FGMTL | HITCH RAM 1500 | FG |
| MX24 | 75232W | 2/28/2025 | 3/17/2025 | 0.000 | 114.000 | 48.000 | 66.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75233G | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 7.000 | 91.00 | ZEA | FGMTL | HITCH FORD EDGE UHAUL | FG |
| US50 | 75234 | 2/28/2025 | 3/17/2025 | 249.000 | 0.000 | 77.000 | 172.00 | ZEA | FGMTL | HITCH FORD EDGE SPORT | FG |
| US50 | 75234G | 2/28/2025 | 3/17/2025 | 269.000 | 0.000 | 0.000 | 269.00 | ZEA | FGMTL | HITCH EDGE UHAUL | FG |
| US50 | 75235 | 2/28/2025 | 3/17/2025 | 1,012.000 | 0.000 | 69.000 | 943.00 | ZEA | FGMTL | HITCH TOYOTA RAV4 | FG |
| US50 | 75235G | 2/28/2025 | 3/17/2025 | 683.000 | 0.000 | 0.000 | 683.00 | ZEA | FGMTL | HITCH RAV 4- UHAUL | FG |
| US50 | 75236 | 2/28/2025 | 3/17/2025 | 174.000 | 1.000 | 39.000 | 136.00 | ZEA | FGMTL | HITCH TOYOTA TACOMA | FG |
| US50 | 75237 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 5.000 | 157.00 | ZEA | FGMTL | HITCH TOYOTA SIENNA | FG |
| US50 | 75238 | 2/28/2025 | 3/17/2025 | 445.000 | 0.000 | 13.000 | 432.00 | ZEA | FGMTL | HITCH TOYOTA TACOMA | FG |
| MX24 | 75238F | 2/28/2025 | 3/17/2025 | 1.000 | 4.000 | 4.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 75238G | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | FGMTL | HITCH TACOMA UHAUL | FG |
| MX24 | 75238W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75251 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 4.000 | 91.00 | ZEA | FGMTL | HITCH DODGE DAKOTA | FG |
| MX25 | 7526 | 2/29/2025 | 3/17/2025 | 87,490.000 | 2,510.000 | 2,252.000 | 87,748.00 | ZEA | RAWPKG | LABEL GENERIC SPLIT | RAW |
| MX25 | 7527 | 2/28/2025 | 3/17/2025 | 14,935.000 | 0.000 | 680.000 | 14,255.00 | ZEA | RAWPKG | GENERIC LABEL SPLIT 2. | RAW |
| US50 | 75270 | 2/28/2025 | 3/17/2025 | 311.000 | 1.000 | 4.000 | 308.00 | ZEA | FGMTL | HITCH HONDA ODYSSEY | FG |
| MX24 | 75270F | 2/28/2025 | 3/17/2025 | 1.000 | 4.000 | 4.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 75270G | 2/28/2025 | 3/17/2025 | 409.000 | 0.000 | 0.000 | 409.00 | ZEA | FGMTL | HITCH HONDA ODYSSEY JH | FG |
| US50 | 75278 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 1.000 | 58.00 | ZEA | FGMTL | HITCH CHEVY VENTURE | FG |
| US50 | 75280 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 4.000 | 127.00 | ZEA | FGMTL | HITCH HONDA RIDGELINE | FG |
| US50 | 75282 | 2/28/2025 | 3/17/2025 | 543.000 | 0.000 | 208.000 | 335.00 | ZEA | FGMTL | HITCH NISSAN FRONTIER | FG |
| US50 | 75282G | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | FGMTL | HITCH NISSAN FRONTIER UH | FG |
| MX24 | 75282W | 2/28/2025 | 3/17/2025 | 22.000 | 81.000 | 0.000 | 103.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75291 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 1.000 | 213.00 | ZEA | FGMTL | HITCH NISSAN XTERRA | FG |
| US50 | 75292 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | FGMTL | HITCH DODGE DURANGO | FG |
| US50 | 75299 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 3.000 | 64.00 | ZEA | FGMTL | HITCH FORD FREESTYLE | FG |
| US50 | 75305 | 2/28/2025 | 3/17/2025 | 181.000 | 0.000 | 1.000 | 180.00 | ZEA | FGMTL | HITCH CHRY MINIVAN | FG |
| MX24 | 75314 | 2/28/2025 | 3/17/2025 | 851.000 | 0.000 | 8.000 | 843.00 | ZEA | HUWBLT | BOLT HH 1AF BOLT | RAW |
| US50 | 75338 | 2/28/2025 | 3/17/2025 | 457.000 | 0.000 | 2.000 | 455.00 | ZEA | FGMTL | HITCH GR CHEROKEE | FG |
| MX24 | 75338W | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75362 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 6.000 | 86.00 | ZEA | FGMTL | HITCH GM PICKUPS | FG |
| US50 | 75371 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 1.000 | 22.00 | ZEA | FGMTL | HITCH BMW X3 | FG |
| US50 | 75382 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | FGMTL | HITCH HUMMER H3 | FG |
| US50 | 75420 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 5.000 | 105.00 | ZEA | FGMTL | HITCH DODGE RAM PU | FG |
| US50 | 75421 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | FGMTL | HITCH SEDONA/ENTOURAGE | FG |
| US50 | 75430 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 2.000 | 43.00 | ZEA | FGMTL | HITCH AZTEK/RENDEZVOUS | FG |
| US50 | 75437 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | FGMTL | HITCH FORD EXPLORER | FG |
| US50 | 75448 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 1.000 | 36.00 | ZEA | FGMTL | HITCH GRAND VITARA | FG |
| MX24 | 75448W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 7546 | 2/28/2025 | 3/17/2025 | 13,688.000 | 0.000 | 0.000 | 13,688.00 | ZEA | RAWPKG | ID CARD, REDLINE PILOT | RAW |
| US50 | 75461 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 1.000 | 60.00 | ZEA | FGMTL | HITCH TOYOTA FJ CRUISER | FG |
| MX25 | 7547 | 2/28/2025 | 3/17/2025 | 3,654.000 | 0.000 | 0.000 | 3,654.00 | ZEA | RAWPKG | LABEL, REDLINE PILOT; | RAW |
| US50 | 75471 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 7.000 | 68.00 | ZEA | FGMTL | HITCH HYUNDAI SANTA FE | FG |
| MX24 | 75471W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75492 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGMTL | HITCH BMW X5 | FG |
| US50 | 75500 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGMTL | HITCH CHEVY SUBURBAN | FG |
| US50 | 75506 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 4.000 | 141.00 | ZEA | FGMTL | HITCH FORD F150 | FG |
| US50 | 75512 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 1.000 | 44.00 | ZEA | FGMTL | HITCH MAZDA CX-7 | FG |
| US50 | 75516 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 1.000 | 109.00 | ZEA | FGMTL | HITCH KIA SORENTO | FG |
| US50 | 75517 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGMTL | HITCH DODGE NITRO | FG |
| US50 | 75519 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGMTL | HITCH MITSUB ENDEAVOR | FG |
| US50 | 75521 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 7.000 | 211.00 | ZEA | FGMTL | HITCH CHEV SILVERADO | FG |
| MX24 | 75521W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75522 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGMTL | HITCH CHRYSLER PACIFCA | FG |
| US50 | 75527 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 5.000 | 120.00 | ZEA | FGMTL | HITCH TOYOTA TUNDRA | FG |
| US50 | 75528 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 4.000 | 184.00 | ZEA | FGMTL | HITCH ACADIA/ENCLV/TRAVS | FG |
| MX24 | 75528W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75529 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGMTL | HITCH SUZUKI XL7 | FG |
| US50 | 75531 | 2/28/2025 | 3/17/2025 | 216.000 | 1.000 | 2.000 | 215.00 | ZEA | FGMTL | HITCH MAZDA CX-9 | FG |
| US50 | 75532 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | FGMTL | HITCH HYUNDAI VERACRJZ | FG |
| US50 | 75540 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 27.000 | 150.00 | ZEA | FGMTL | HITCH LEXUS RX350/450 | FG |
| US50 | 75540G | 2/28/2025 | 3/17/2025 | 195.000 | 0.000 | 0.000 | 195.00 | ZEA | FGMTL | HITCH LEXUS RX350 UH | FG |
| MX24 | 75540W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75541G | 2/28/2025 | 3/17/2025 | 263.000 | 0.000 | 0.000 | 263.00 | ZEA | FGMTL | HITCH RAM 1500 UHAUL | FG |
| MX24 | 75541GW | 2/28/2025 | 3/17/2025 | 0.000 | 199.000 | 0.000 | 199.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75547 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 7.000 | 110.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 75547G | 2/28/2025 | 3/17/2025 | 102.000 | 143.000 | 0.000 | 245.00 | ZEA | FGMTL | HITCH HONDA CR-V UH | FG |
| MX24 | 75547W | 2/28/2025 | 3/17/2025 | 4.000 | 144.000 | 143.000 | 5.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 75549 | 2/28/2025 | 3/17/2025 | 0.000 | 100.000 | 75.000 | 25.00 | ZEA | FGMTL | HITCH DODGE SPRINTER | FG |
| US50 | 75549 | 2/28/2025 | 3/17/2025 | 192.000 | 75.000 | 64.000 | 203.00 | ZEA | FGMTL | HITCH DODGE SPRINTER | FG |
| MX24 | 75549W | 2/28/2025 | 3/17/2025 | 4.000 | 125.000 | 100.000 | 29.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75550 | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 11.000 | 93.00 | ZEA | FGMTL | HITCH GM HD PICKUP | FG |
| US50 | 75551 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | HITCH KIA SEDONA | FG |
| US50 | 75555 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | HITCH MITSUBISHI OUTLAND | FG |
| US50 | 75556 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | FGMTL | HITCH SATURN VUE | FG |
| US50 | 75560 | 2/28/2025 | 3/17/2025 | 205.000 | 13.000 | 19.000 | 199.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| MX24 | 75560W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75561 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 1.000 | 81.00 | ZEA | FGMTL | HITCH KIA SPORTAGE | FG |
| US50 | 75563 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 1.000 | 25.00 | ZEA | FGMTL | HITCH ACURA RDX | FG |
| US50 | 75578 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 1.000 | 140.00 | ZEA | FGMTL | HITCH JEEP LIBERTY | FG |
| US50 | 75579 | 2/28/2025 | 3/17/2025 | 939.000 | 4.000 | 45.000 | 894.00 | ZEA | FGMTL | HITCH CHRYSLER MINIVAN | FG |
| US50 | 75579G | 2/28/2025 | 3/17/2025 | 417.000 | 0.000 | 0.000 | 417.00 | ZEA | FGMTL | HITCH GR CARAVAN UH | FG |
| MX24 | 75579W | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 4.000 | 4.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75586 | 2/28/2025 | 3/17/2025 | 323.000 | 0.000 | 0.000 | 323.00 | ZEA | FGMTL | HITCH TOYOTA HIGHLANDER | FG |
| US50 | 75599 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 5.000 | 208.00 | ZEA | FGMTL | HITCH HONDA PILOT | FG |
| US50 | 75600 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 2.000 | 132.00 | ZEA | FGMTL | HITCH BMW X5 | FG |
| US50 | 75601 | 2/28/2025 | 3/17/2025 | 303.000 | 0.000 | 46.000 | 257.00 | ZEA | FGMTL | HITCH DODGE SPRINTER | FG |
| MX24 | 75601W | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75607 | 2/28/2025 | 3/17/2025 | 120.000 | 0.000 | 4.000 | 116.00 | ZEA | FGMTL | HITCH CANYON/COLORADO | FG |

CONFIDENTIAL

ONSET_00032259
FBG_CH1_00090925

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | MatType | Description | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 75614 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 2.000 | 186.00 | ZEA | FGMTL | HITCH ACURA MDX | FG |
| US50 | 75614G | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 4.000 | 120.00 | ZEA | FGMTL | HITCH ACURA MDX UH | FG |
| MX24 | 75614W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 7562 | 2/28/2025 | 3/17/2025 | 3,979.000 | 0.000 | 0.000 | 3,979.00 | ZEA | RAWPKG | GENERIC ID CARD BSIFOR | RAW |
| MX25 | 7564 | 2/28/2025 | 3/17/2025 | 4,654.000 | 0.000 | 0.000 | 4,654.00 | ZEA | RAWPKG | GENERIC ID CARD BSIFOR | RAW |
| US50 | 75647 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 3.000 | 140.00 | ZEA | FGMTL | HITCH NISSAN MURANO | FG |
| US50 | 75648 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 15.000 | 155.00 | ZEA | FGMTL | HITCH DODGE JOURNEY | FG |
| US50 | 75650 | 2/28/2025 | 3/17/2025 | 251.000 | 0.000 | 4.000 | 247.00 | ZEA | FGMTL | HITCH SUBARU FORESTER | FG |
| US50 | 75658 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGMTL | HITCH VW TIGUAN | FG |
| MX24 | 75658W | 2/28/2025 | 3/17/2025 | 0.000 | 98.000 | 0.000 | 98.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75659 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 52.000 | 123.00 | ZEA | FGMTL | HITCH HONDA ELEMENT | FG |
| US50 | 75659G | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 1.000 | 46.00 | ZEA | FGMTL | HITCH HONDA ELEMENT JH | FG |
| MX24 | 75659W | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 7566 | 2/28/2025 | 3/17/2025 | 4,876.000 | 0.000 | 0.000 | 4,876.00 | ZEA | RAWPKG | GENERIC ID CARD BSIFOR | RAW |
| US50 | 75662 | 2/28/2025 | 3/17/2025 | 320.000 | 0.000 | 18.000 | 302.00 | ZEA | FGMTL | HITCH DODGE RAM | FG |
| MX24 | 75662W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75663 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 6.000 | 37.00 | ZEA | FGMTL | HITCH TOYOTA VENZA | FG |
| US50 | 75670 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGMTL | HITCH FORD TAURUS | FG |
| US50 | 75671 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 1.000 | 49.00 | ZEA | FGMTL | HITCH VOLVO XC60 | FG |
| US50 | 75673 | 2/28/2025 | 3/17/2025 | 211.000 | 0.000 | 14.000 | 197.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| US50 | 75676 | 2/28/2025 | 3/17/2025 | 267.000 | 177.000 | 2.000 | 442.00 | ZEA | FGMTL | HITCH LEXUS RX450h | FG |
| US50 | 75678 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | FGMTL | HITCH TRANSIT CONNECT | FG |
| US50 | 75679 | 2/28/2025 | 3/17/2025 | 438.000 | 0.000 | 15.000 | 423.00 | ZEA | FGMTL | HITCH LINCOLN MKT | FG |
| US50 | 75679G | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 0.000 | 136.00 | ZEA | FGMTL | HITCH FORD FLEX UH | FG |
| US50 | 75682 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 13.000 | 38.00 | ZEA | FGMTL | HITCH CADILLAC SRX | FG |
| US50 | 75684 | 2/28/2025 | 3/17/2025 | 166.000 | 1.000 | 8.000 | 159.00 | ZEA | FGMTL | HITCH HYUNDAI SANTA FE | FG |
| US50 | 75685 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 7.000 | 86.00 | ZEA | FGMTL | HITCH LEXUS GX460 | FG |
| MX24 | 75685W | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75686 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGMTL | HITCH FORD EDGE SPORT | FG |
| US50 | 75688 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGMTL | HITCH LAND ROVER LR2 | FG |
| US50 | 75690 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 8.000 | 35.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 75691 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 17.000 | 125.00 | ZEA | FGMTL | HITCH FORD F150 | FG |
| MX24 | 75691W | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75699 | 2/28/2025 | 3/17/2025 | 572.000 | 0.000 | 171.000 | 401.00 | ZEA | FGMTL | HITCH JEEP GRAND CHEROKE | FG |
| US50 | 75699G | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 8.000 | 9.00 | ZEA | FGMTL | JEEP GRAND CHEROKEE (UH) | FG |
| MX24 | 75699W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75703 | 2/28/2025 | 3/17/2025 | 310.000 | 0.000 | 13.000 | 297.00 | ZEA | FGMTL | HITCH FORD ECONOLINE | FG |
| US50 | 75707 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 2.000 | 42.00 | ZEA | FGMTL | HITCH GMC HD TRUCK | FG |
| US50 | 75712 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 5.000 | 136.00 | ZEA | FGMTL | HITCH JEEP PATRIOT | FG |
| US50 | 75713 | 2/28/2025 | 3/17/2025 | 187.000 | 0.000 | 52.000 | 135.00 | ZEA | FGMTL | HITCH DODGE DURANGO | FG |
| MX24 | 75713G | 2/28/2025 | 3/17/2025 | 0.000 | 647.000 | 0.000 | 647.00 | ZEA | FGMTL | HITCH DURANGO/GR CHEROKE | FG |
| US50 | 75713G | 2/28/2025 | 3/17/2025 | 116.000 | 0.000 | 0.000 | 116.00 | ZEA | FGMTL | HITCH DURANGO/GR CHEROKE | FG |
| MX24 | 75713W | 2/28/2025 | 3/17/2025 | 16.000 | 790.000 | 736.000 | 70.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75714 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 0.000 | 82.00 | ZEA | FGMTL | HITCH NISSAN QUEST | FG |
| US50 | 75715 | 2/28/2025 | 3/17/2025 | 126.000 | 1.000 | 11.000 | 116.00 | ZEA | FGMTL | HITCH NISSAN NV | FG |
| US50 | 75717 | 2/28/2025 | 3/17/2025 | 77.000 | 0.000 | 1.000 | 76.00 | ZEA | FGMTL | HITCH KIA SPORTAGE | FG |
| MX25 | 7572 | 2/28/2025 | 3/17/2025 | 2,512.000 | 0.000 | 0.000 | 2,512.00 | ZEA | RAWPKG | BRAKE SHOE LABEL BSI | RAW |
| US50 | 75725 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 5.000 | 129.00 | ZEA | FGMTL | HITCH CHEVY SUBURBAN | FG |
| US50 | 75726 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 8.000 | 114.00 | ZEA | FGMTL | HITCH TOYOTA HIGHLANDER | FG |
| US50 | 75728 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGMTL | HITCH FORD EDGE SPORT | FG |
| MX25 | 7573 | 2/28/2025 | 3/17/2025 | 757.000 | 0.000 | 0.000 | 757.00 | ZEA | RAWPKG | GENERIC LBLCLEAR NO SP | RAW |
| US50 | 75740 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 14.000 | 129.00 | ZEA | FGMTL | HITCH FORD F-SERIES | FG |
| US50 | 75742 | 2/28/2025 | 3/17/2025 | 2,465.000 | 0.000 | 91.000 | 2,374.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 75742G | 2/28/2025 | 3/17/2025 | 1,133.000 | 0.000 | 0.000 | 1,133.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 75751 | 2/28/2025 | 3/17/2025 | 284.000 | 0.000 | 1.000 | 283.00 | ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| US50 | 75751G | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | FGMTL | HITCH FORD ESCAPE UH | FG |
| MX24 | 75751W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75758 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 50.000 | 78.00 | ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| US50 | 75758G | 2/28/2025 | 3/17/2025 | 603.000 | 6.000 | 0.000 | 609.00 | ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| MX24 | 75758GW | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 6.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75761 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | FGMTL | HITCH BMW X1 | FG |
| US50 | 75772 | 2/28/2025 | 3/17/2025 | 303.000 | 1.000 | 4.000 | 300.00 | ZEA | FGMTL | HITCH KIA SORENTO | FG |
| US50 | 75774 | 2/28/2025 | 3/17/2025 | 182.000 | 0.000 | 2.000 | 180.00 | ZEA | FGMTL | HITCH MERCEDES GLK350 | FG |
| US50 | 75776 | 2/28/2025 | 3/17/2025 | 157.000 | 0.000 | 1.000 | 156.00 | ZEA | FGMTL | HITCH HYUNDAI SANTA FE | FG |
| US50 | 75778 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | FGMTL | HITCH INFINITY FX37 | FG |
| US50 | 75782 | 2/28/2025 | 3/17/2025 | 326.000 | 0.000 | 0.000 | 326.00 | ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| MX24 | 75782W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75784 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 3.000 | 216.00 | ZEA | FGMTL | HITCH ACURA RDX | FG |
| US50 | 75784G | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 10.000 | 82.00 | ZEA | FGMTL | HITCH ACURA RDX UHAUL | FG |
| MX24 | 75784W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75790 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 14.000 | - | ZEA | FGMTL | HITCH FORD RANGER | FG |
| US50 | 75791 | 2/28/2025 | 3/17/2025 | 71.000 | 100.000 | 27.000 | 144.00 | ZEA | FGMTL | HITCH TOYOTA HILUX | FG |
| MX24 | 75791W | 2/28/2025 | 3/17/2025 | 28.000 | 72.000 | 100.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75792 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 5.000 | 21.00 | ZEA | FGMTL | HITCH ISUZU D-MAX | FG |
| US50 | 75836 | 2/28/2025 | 3/17/2025 | 291.000 | 0.000 | 5.000 | 286.00 | ZEA | FGMTL | HITCH HYUNDAI TUCSON | FG |
| US50 | 75836G | 2/28/2025 | 3/17/2025 | 161.000 | 0.000 | 1.000 | 160.00 | ZEA | FGMTL | HYUNDAI TUCSON UH | FG |
| US50 | 75838 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 1.000 | 36.00 | ZEA | FGMTL | HITCH JEEP CHEROKEE | FG |
| US50 | 75852 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 2.000 | 142.00 | ZEA | FGMTL | FORD TRANSIT CONNECT | FG |
| US50 | 75866 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 2.000 | 151.00 | ZEA | FGMTL | HITCH CHEVY SILVERADO | FG |
| US50 | 75876 | 2/28/2025 | 3/17/2025 | 194.000 | 0.000 | 70.000 | 124.00 | ZEA | FGMTL | HITCH SUBARU FORESTER | FG |
| MX24 | 75876F | 2/28/2025 | 3/17/2025 | 1.000 | 3.000 | 3.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| MX24 | 75876W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75882 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 29.000 | 43.00 | ZEA | FGMTL | HITCH RAM PROMASTER | FG |
| MX24 | 75882W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75888 | 2/28/2025 | 3/17/2025 | 245.000 | 9.000 | 31.000 | 223.00 | ZEA | FGMTL | HITCH MITSU OUTLANDER | FG |
| MX24 | 75888W | 2/28/2025 | 3/17/2025 | 1.000 | 9.000 | 9.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75894 | 2/28/2025 | 3/17/2025 | 55.000 | 122.000 | 41.000 | 136.00 | ZEA | FGMTL | HITCH KIA SEDONA | FG |
| US50 | 75894G | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 0.000 | 166.00 | ZEA | FGMTL | HITCH KIA SEDONA UHAUL | FG |
| MX24 | 75894W | 2/28/2025 | 3/17/2025 | 7.000 | 113.000 | 120.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75898 | 2/28/2025 | 3/17/2025 | 103.000 | 1.000 | 3.000 | 101.00 | ZEA | FGMTL | HITCH NISSAN NV200 | FG |
| US50 | 75902 | 2/28/2025 | 3/17/2025 | 2,296.000 | 0.000 | 22.000 | 2,274.00 | ZEA | FGMTL | HITCH NISSAN ROGUE | FG |
| US50 | 75904 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | FGMTL | HITCH TOYOTA PRADO | FG |
| US50 | 75908 | 2/28/2025 | 3/17/2025 | 463.000 | 0.000 | 1.000 | 462.00 | ZEA | FGMTL | HITCH KIA SORENTO | FG |
| US50 | 75912 | 2/28/2025 | 3/17/2025 | 571.000 | 0.000 | 119.000 | 452.00 | ZEA | FGMTL | HITCH FORD TRANSIT | FG |
| MX24 | 75912G | 2/28/2025 | 3/17/2025 | 0.000 | 24.000 | 0.000 | 24.00 | ZEA | FGMTL | HITCH FORD TRANSIT | FG |
| US50 | 75912G | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGMTL | HITCH FORD TRANSIT | FG |
| MX24 | 75912W | 2/28/2025 | 3/17/2025 | 0.000 | 100.000 | 25.000 | 75.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75914 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGMTL | HITCH TOY HILUX SW4 | FG |

CONFIDENTIAL

ONSET_00032260
FBG_CH1_00090926

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 75916 | 2/28/2025 | 3/17/2025 | 56.000 | 0.000 | 4.000 | 52.00 | ZEA | FGMTL | HITCH VOLVO V70,S60 | FG |
| US50 | 75938G | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGMTL | HITCH FORD F-150 LD UHAUL | FG |
| US50 | 75940 | 2/28/2025 | 3/17/2025 | 199.000 | 32.000 | 21.000 | 210.00 | ZEA | FGMTL | HITCH AUDI Q5 | FG |
| MX24 | 75940W | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 32.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75943 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 1.000 | 59.00 | ZEA | FGMTL | HITCH LINCOLN MKC | FG |
| MX24 | 75943W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 75950 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 5.000 | 46.00 | ZEA | FGMTL | HITCH VW TOUAREG | FG |
| US50 | 75952 | 2/28/2025 | 3/17/2025 | 193.000 | 0.000 | 15.000 | 178.00 | ZEA | FGMTL | HITCH NISSAN MURANO | FG |
| US50 | 75952G | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 0.000 | 89.00 | ZEA | FGMTL | NISSAN MURANO HITCH (UH) | FG |
| US50 | 75956 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 3.000 | 168.00 | ZEA | FGMTL | HITCH LEXUS NX200T | FG |
| US50 | 75992 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 1.000 | 69.00 | ZEA | FGMTL | HITCH EDGE/MKX | FG |
| US50 | 75998 | 2/28/2025 | 3/17/2025 | 735.000 | 0.000 | 58.000 | 677.00 | ZEA | FGMTL | HITCH JEEP CHEROKEE | FG |
| MX24 | 76004 | 2/28/2025 | 3/17/2025 | 0.000 | 176.000 | 128.000 | 48.00 | ZEA | FGMTL | HITCH CHEVY COLORADO/CANYON | FG |
| US50 | 76004 | 2/28/2025 | 3/17/2025 | 404.000 | 128.000 | 62.000 | 470.00 | ZEA | FGMTL | HITCH CHEVY COLORADO/CANYON | FG |
| MX24 | 76004W | 2/28/2025 | 3/17/2025 | 0.000 | 192.000 | 176.000 | 16.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76015 | 2/28/2025 | 3/17/2025 | 93.000 | 0.000 | 2.000 | 91.00 | ZEA | FGMTL | HITCH MERCEDES METRIS | FG |
| US50 | 76016 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 8.000 | 166.00 | ZEA | FGMTL | HITCH GM PICKUP 1500 | FG |
| US50 | 76018 | 2/28/2025 | 3/17/2025 | 70.000 | 2.000 | 17.000 | 55.00 | ZEA | FGMTL | HITCH BMW X1 | FG |
| US50 | 76020 | 2/28/2025 | 3/17/2025 | 136.000 | 3.000 | 45.000 | 94.00 | ZEA | FGMTL | HITCH MAZDA CX-9 | FG |
| MX24 | 76020G | 2/28/2025 | 3/17/2025 | 0.000 | 72.000 | 48.000 | 24.00 | ZEA | FGMTL | HITCH MAZDA CX-9 UH | FG |
| US50 | 76020G | 2/28/2025 | 3/17/2025 | 117.000 | 48.000 | 56.000 | 109.00 | ZEA | FGMTL | HITCH MAZDA CX-9 UH | FG |
| MX24 | 76020W | 2/28/2025 | 3/17/2025 | 0.000 | 192.000 | 120.000 | 72.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76021 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 35.000 | 111.00 | ZEA | FGMTL | HITCH JEEP RENEGADE | FG |
| MX24 | 7602122-00 | 2/28/2025 | 3/17/2025 | 1,111.000 | 350.000 | 0.000 | 1,461.00 | ZEA | RAWJKS | REMOTE CNTL 3PIN NAMEPLT | RAW |
| US50 | 76022 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 16.000 | 125.00 | ZEA | FGMTL | HITCH CADILLAC XT5 | FG |
| MX24 | 76022W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76023 | 2/28/2025 | 3/17/2025 | 387.000 | 0.000 | 37.000 | 350.00 | ZEA | FGMTL | HITCH GMC ACADIA | FG |
| US50 | 76025 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 2.000 | 134.00 | ZEA | FGMTL | HITCH HONDA ODYSSEY | FG |
| US50 | 76026 | 2/28/2025 | 3/17/2025 | 31.000 | 1.000 | 0.000 | 32.00 | ZEA | FGMTL | Hitch Jaguar F-Pace | FG |
| MX24 | 76028 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 43.000 | - | ZEA | FGMTL | HITCH CHEVY EQUINOX | FG |
| US50 | 76028 | 2/28/2025 | 3/17/2025 | 296.000 | 44.000 | 26.000 | 314.00 | ZEA | FGMTL | HITCH CHEVY EQUINOX | FG |
| US50 | 76031 | 2/28/2025 | 3/17/2025 | 784.000 | 0.000 | 103.000 | 681.00 | ZEA | FGMTL | HITCH NISSAN PATHFINDER | FG |
| US50 | 76031G | 2/28/2025 | 3/17/2025 | 141.000 | 192.000 | 0.000 | 333.00 | ZEA | FGMTL | HITCH NISSAN PATHFINDER | FG |
| US50 | 76034G | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 18.000 | 170.00 | ZEA | FGMTL | HITCH FORD EXPLORER | FG |
| US50 | 76046 | 2/28/2025 | 3/17/2025 | 794.000 | 0.000 | 139.000 | 655.00 | ZEA | FGMTL | HITCH CHRYSLER PACIFICA | FG |
| MX24 | 76046F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 76046G | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 0.000 | 42.00 | ZEA | FGMTL | HITCH CHRYSLER PACIFICA | FG |
| US50 | 76046SK | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 7.000 | 46.00 | ZEA | FGMTL | SERVICE KIT PACIFICA HYBRID | FG |
| US50 | 76070G | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 0.000 | 228.00 | ZEA | FGMTL | HITCH JEEP COMPASS UHAUL | FG |
| US50 | 76072G | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 4.000 | 111.00 | ZEA | FGMTL | HITCH ACURA MDX U-HAUL | FG |
| US50 | 76074 | 2/28/2025 | 3/17/2025 | 196.000 | 0.000 | 5.000 | 191.00 | ZEA | FGMTL | HITCH KIA SPORTAGE | FG |
| US50 | 76076 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 14.000 | 30.00 | ZEA | FGMTL | HITCH AUDI Q7 | FG |
| US50 | 76078 | 2/28/2025 | 3/17/2025 | 156.000 | 0.000 | 5.000 | 151.00 | ZEA | FGMTL | HITCH NISSAN NAVARA | FG |
| US50 | 76080 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 | ZEA | FGMTL | HITCH BUICK ENVISION | FG |
| US50 | 76084 | 2/28/2025 | 3/17/2025 | 133.000 | 0.000 | 5.000 | 128.00 | ZEA | FGMTL | HITCH SUBARU CROSSTREK/IMPREZ | FG |
| US50 | 76098 | 2/28/2025 | 3/17/2025 | 225.000 | 0.000 | 4.000 | 221.00 | ZEA | FGMTL | HITCH MITSUB OUTLANDER SPT | FG |
| US50 | 76104G | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGMTL | HITCH JEEP WRANGLER UH | FG |
| MX24 | 76105 | 2/28/2025 | 3/17/2025 | 248.000 | 0.000 | 0.000 | 248.00 | ZEA | RAWPKG | CTN-3.938x3.438x2.75 DC | RAW |
| US50 | 76112 | 2/28/2025 | 3/17/2025 | 158.000 | 0.000 | 22.000 | 136.00 | ZEA | FGMTL | HITCH TOYOTA SIENNA | FG |
| US50 | 76114 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 1.000 | 11.00 | ZEA | FGMTL | HITCH MITSU L200/TRITON | FG |
| US50 | 76116 | 2/28/2025 | 3/17/2025 | 385.000 | 0.000 | 0.000 | 385.00 | ZEA | FGMTL | HITCH VOLVO XC60 | FG |
| MX24 | 76128 | 2/28/2025 | 3/17/2025 | 18.000 | 12.000 | 30.000 | - | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 76128 | 2/28/2025 | 3/17/2025 | 441.000 | 30.000 | 62.000 | 409.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| MX24 | 76128G | 2/28/2025 | 3/17/2025 | 36.000 | 308.000 | 326.000 | 18.00 | ZEA | FGMTL | HITCH HONDA CR-V (UH) | FG |
| US50 | 76128G | 2/28/2025 | 3/17/2025 | 260.000 | 326.000 | 0.000 | 586.00 | ZEA | FGMTL | HITCH HONDA CR-V (UH) | FG |
| MX24 | 76128W | 2/28/2025 | 3/17/2025 | 114.000 | 301.000 | 320.000 | 95.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76134 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 6.000 | 212.00 | ZEA | FGMTL | HITCH TOYOTA RAV4 | FG |
| US50 | 76136 | 2/28/2025 | 3/17/2025 | 709.000 | 1.000 | 91.000 | 619.00 | ZEA | FGMTL | HITCH FORD F-150 | FG |
| US50 | 76138 | 2/28/2025 | 3/17/2025 | 1,632.000 | 0.000 | 25.000 | 1,607.00 | ZEA | FGMTL | Hitch Mazda CX-5 | FG |
| MX24 | 76138F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | HARDWARE KIT | WIP |
| US50 | 76138G | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 2.000 | 76.00 | ZEA | FGMTL | HITCH MAZDA CX-5 CX-5 | FG |
| MX24 | 76138W | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76143 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 4.000 | 72.00 | ZEA | FGMTL | HITCH TESLA MODEL X | FG |
| US50 | 76145 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 13.000 | 69.00 | ZEA | FGMTL | HITCH DODGE CHARGER | FG |
| US50 | 76154 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 17.000 | 112.00 | ZEA | FGMTL | HITCH CLASS III NISSAN TITAN | FG |
| US50 | 76170 | 2/28/2025 | 3/17/2025 | 216.000 | 229.000 | 53.000 | 392.00 | ZEA | FGMTL | HITCH HONDA ODYSSEY | FG |
| MX24 | 76170W | 2/28/2025 | 3/17/2025 | 192.000 | 0.000 | 188.000 | 4.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76171 | 2/28/2025 | 3/17/2025 | 139.000 | 0.000 | 3.000 | 136.00 | ZEA | FGMTL | HITCH HONDA ODYSSEY | FG |
| MX24 | 76171G | 2/28/2025 | 3/17/2025 | 0.000 | 176.000 | 96.000 | 80.00 | ZEA | FGMTL | Hitch Honda Odyssey UH | FG |
| US50 | 76171G | 2/28/2025 | 3/17/2025 | 400.000 | 112.000 | 16.000 | 496.00 | ZEA | FGMTL | Hitch Honda Odyssey UH | FG |
| MX24 | 76171W | 2/28/2025 | 3/17/2025 | 0.000 | 208.000 | 176.000 | 32.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76176 | 2/28/2025 | 3/17/2025 | 277.000 | 1.000 | 30.000 | 248.00 | ZEA | FGMTL | HITCH CLASS III VW ATLAS | FG |
| US50 | 76177 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 1.000 | 96.00 | ZEA | FGMTL | HITCH CLASS III NISSAN ROGUE | FG |
| US50 | 76182 | 2/28/2025 | 3/17/2025 | 220.000 | 0.000 | 3.000 | 217.00 | ZEA | FGMTL | Hitch CLASSIII Subaru Forester | FG |
| MX24 | 76183 | 2/28/2025 | 3/17/2025 | 12.000 | 58.000 | 70.000 | - | ZEA | FGMTL | HITCH AUDI Q5 | FG |
| US50 | 76183 | 2/28/2025 | 3/17/2025 | 156.000 | 73.000 | 31.000 | 198.00 | ZEA | FGMTL | HITCH AUDI Q5 | FG |
| MX24 | 76183W | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 58.000 | 9.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76184 | 2/28/2025 | 3/17/2025 | 449.000 | 0.000 | 30.000 | 419.00 | ZEA | FGMTL | HITCH CLASS III CHEVY TRAVERSE | FG |
| US50 | 76184G | 2/28/2025 | 3/17/2025 | 148.000 | 0.000 | 0.000 | 148.00 | ZEA | FGMTL | HITCH CHEVY TRAVERSE UH | FG |
| MX24 | 76184W | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76194 | 2/28/2025 | 3/17/2025 | 583.000 | 0.000 | 159.000 | 424.00 | ZEA | FGMTL | HITCH VOLVO XC60/XC90 | FG |
| US50 | 76194G | 2/28/2025 | 3/17/2025 | 313.000 | 0.000 | 0.000 | 313.00 | ZEA | FGMTL | HITCH VOLVO XC60/XC90 UH | FG |
| MX24 | 76194W | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76199 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 1.000 | 84.00 | ZEA | FGMTL | HITCH ALFA ROMEO STELVIO | FG |
| US50 | 76200 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 2.000 | 92.00 | ZEA | FGMTL | HITCH BMW X2 | FG |
| US50 | 76209 | 2/28/2025 | 3/17/2025 | 155.000 | 168.000 | 120.000 | 203.00 | ZEA | FGMTL | HITCH SUBARU CROSSTREK | FG |
| MX24 | 76209G | 2/28/2025 | 3/17/2025 | 48.000 | 435.000 | 483.000 | - | ZEA | FGMTL | HITCH SUBARU CROSSTREK UH | FG |
| US50 | 76209G | 2/28/2025 | 3/17/2025 | 181.000 | 531.000 | 212.000 | 500.00 | ZEA | FGMTL | HITCH SUBARU CROSSTREK UH | FG |
| MX24 | 76209W | 2/28/2025 | 3/17/2025 | 40.000 | 456.000 | 490.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 76210 | 2/28/2025 | 3/17/2025 | 11,392.000 | 0.000 | 0.000 | 11,392.00 | ZEA | RAWPKG | LABEL BLANK 2IN X 4IN | RAW |
| US50 | 76217 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 6.000 | 148.00 | ZEA | FGMTL | HITCH CHEVY EQUINOX DIESEL | FG |
| US50 | 76225 | 2/28/2025 | 3/17/2025 | 82.000 | 0.000 | 1.000 | 81.00 | ZEA | FGMTL | HITCH DODGE JOURNEY | FG |
| MX24 | 76226 | 2/28/2025 | 3/17/2025 | 24.000 | 107.000 | 131.000 | - | ZEA | FGMTL | HITCH BMW X3 | FG |
| US50 | 76226 | 2/28/2025 | 3/17/2025 | 233.000 | 131.000 | 32.000 | 332.00 | ZEA | FGMTL | HITCH BMW X3 | FG |
| MX24 | 76226W | 2/28/2025 | 3/17/2025 | 36.000 | 71.000 | 107.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76227 | 2/28/2025 | 3/17/2025 | 218.000 | 180.000 | 87.000 | 311.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| MX24 | 76227W | 2/28/2025 | 3/17/2025 | 151.000 | 29.000 | 180.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76240 | 2/28/2025 | 3/17/2025 | 124.000 | 0.000 | 7.000 | 117.00 | ZEA | FGMTL | HITCH INFINITI QX50 | FG |

CONFIDENTIAL

ONSET_00032261
FBG_CH1_00090927

| Loc | Part | Date 1 | Date 2 | Qty 1 | Qty 2 | Qty 3 | Qty 4 | Unit | Cat | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 76244 | 2/28/2025 | 3/17/2025 | 106.000 | 0.000 | 0.000 | 106.00 | ZEA | FGMTL | Hitch Mitsubishi Eclipse Cross | FG |
| US50 | 76245 | 2/28/2025 | 3/17/2025 | 258.000 | 0.000 | 24.000 | 234.00 | ZEA | FGMTL | HITCH VOLVO XC40 | FG |
| US50 | 76260 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 3.000 | 67.00 | ZEA | FGMTL | HITCH RANGE ROVER VELAR | FG |
| US50 | 76266 | 2/28/2025 | 3/17/2025 | 55.000 | 0.000 | 3.000 | 52.00 | ZEA | FGMTL | HITCH CADILLAC XT-4 | FG |
| US50 | 76268 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 7.000 | 44.00 | ZEA | FGMTL | Hitch Acura RDX | FG |
| US50 | 76268G | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH ACURA RDX UH | FG |
| US50 | 76271 | 2/28/2025 | 3/17/2025 | 308.000 | 0.000 | 69.000 | 239.00 | ZEA | FGMTL | Hitch Subaru Forester | FG |
| US50 | 76271G | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 4.000 | 146.00 | ZEA | FGMTL | SUBARU FORESTER U-HAUL | FG |
| US50 | 76288 | 2/28/2025 | 3/17/2025 | 99.000 | 1.000 | 24.000 | 76.00 | ZEA | FGMTL | Hitch BMW X5 | FG |
| US50 | 76290 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 39.000 | 104.00 | ZEA | FGMTL | HITCH HONDA PASSPORT | FG |
| US50 | 76300 | 2/28/2025 | 3/17/2025 | 92.000 | 0.000 | 0.000 | 92.00 | ZEA | FGMTL | HITCH BUICK ENVISION | FG |
| MX24 | 76301 | 2/28/2025 | 3/17/2025 | 1,020.000 | 0.000 | 0.000 | 1,020.00 | ZEA | RAWPKG | EZ SEAL BUBBLE POUCHES | RAW |
| MX24 | 76303 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 0.000 | 1,000.00 | ZEA | RAWPKG | BALLMOUNT WEIGHT LABEL | RAW |
| US50 | 76310 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 23.000 | 100.00 | ZEA | FGMTL | HITCH JEEP GLADIATOR | FG |
| US50 | 76320 | 2/28/2025 | 3/17/2025 | 133.000 | 400.000 | 45.000 | 488.00 | ZEA | FGMTL | Hitch Ford Explorer | FG |
| MX24 | 76320W | 2/28/2025 | 3/17/2025 | 324.000 | 77.000 | 395.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76322 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | FGMTL | HITCH MAZDA CX-5 DIESEL | FG |
| US50 | 76326 | 2/28/2025 | 3/17/2025 | 101.000 | 136.000 | 58.000 | 179.00 | ZEA | FGMTL | HITCH CHEVY SILVERADO | FG |
| MX24 | 76326W | 2/28/2025 | 3/17/2025 | 0.000 | 144.000 | 136.000 | 8.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76327 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 47.000 | 62.00 | ZEA | FGMTL | HITCH FORD ESCAPE | FG |
| US50 | 76328 | 2/28/2025 | 3/17/2025 | 106.000 | 0.000 | 13.000 | 93.00 | ZEA | FGMTL | HITCH RAM 1500 | FG |
| US50 | 76332 | 2/28/2025 | 3/17/2025 | 581.000 | 0.000 | 130.000 | 451.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| US50 | 76332G | 2/28/2025 | 3/17/2025 | 652.000 | 0.000 | 0.000 | 652.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK UH | FG |
| US50 | 76336 | 2/28/2025 | 3/17/2025 | 574.000 | 0.000 | 16.000 | 558.00 | ZEA | FGMTL | HITCH TOYOTA HIGHLANDER | FG |
| US50 | 76336G | 2/28/2025 | 3/17/2025 | 493.000 | 0.000 | 0.000 | 493.00 | ZEA | FGMTL | HITCH TOYOTA HIGHLANDER (UH) | FG |
| MX24 | 76336W | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 76337 | 2/28/2025 | 3/17/2025 | 15.000 | 0.000 | 0.000 | 15.00 | ZEA | RAWPKG | CTN-12.50x5.00x2.13 | RAW |
| US50 | 76338 | 2/28/2025 | 3/17/2025 | 74.000 | 0.000 | 0.000 | 74.00 | ZEA | FGMTL | HITCH PORSCHE CAYENNE COUPE | FG |
| US50 | 76339 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 2.000 | 17.00 | ZEA | FGMTL | HITCH RANGE ROVER EVOQUE | FG |
| US50 | 76342 | 2/28/2025 | 3/17/2025 | 346.000 | 196.000 | 127.000 | 415.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| MX24 | 76342G | 2/28/2025 | 3/17/2025 | 54.000 | 216.000 | 270.000 | - | ZEA | FGMTL | HITCH HONDA CR-V (UH) | FG |
| US50 | 76342G | 2/28/2025 | 3/17/2025 | 594.000 | 324.000 | 339.000 | 579.00 | ZEA | FGMTL | HITCH HONDA CR-V (UH) | FG |
| MX24 | 76342W | 2/28/2025 | 3/17/2025 | 18.000 | 394.000 | 412.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 7636 | 2/28/2025 | 3/17/2025 | 680.000 | 0.000 | 0.000 | 680.00 | ZEA | HDWSCR | SCREW PKT | RAW |
| US50 | 76364 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 3.000 | 131.00 | ZEA | FGMTL | HITCH AUDI Q3 | FG |
| MX25 | 7637 | 2/28/2025 | 3/17/2025 | 490.000 | 0.000 | 0.000 | 490.00 | ZEA | RAWBCA | LENS PRODIGY BMW | RAW |
| US50 | 76382 | 2/28/2025 | 3/17/2025 | 657.000 | 0.000 | 165.000 | 492.00 | ZEA | FGMTL | JEEP WRANGLER HITCH | FG |
| US50 | 76382G | 2/28/2025 | 3/17/2025 | 397.000 | 0.000 | 0.000 | 397.00 | ZEA | FGMTL | JEEP WRANGLER HITCH (UH) | FG |
| MX24 | 76382W | 2/28/2025 | 3/17/2025 | 1.000 | 210.000 | 0.000 | 211.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76384 | 2/28/2025 | 3/17/2025 | 109.000 | 1.000 | 28.000 | 82.00 | ZEA | FGMTL | HITCH JEEP GLADIATOR | FG |
| US50 | 76386 | 2/28/2025 | 3/17/2025 | 162.000 | 0.000 | 2.000 | 160.00 | ZEA | FGMTL | HITCH VW ATLAS | FG |
| MX24 | 76386W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76392 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 14.000 | 49.00 | ZEA | FGMTL | HITCH CHEROKEE TRAILHAWK | FG |
| US50 | 76396 | 2/28/2025 | 3/17/2025 | 277.000 | 0.000 | 45.000 | 232.00 | ZEA | FGMTL | HITCH NISSAN ROGUE | FG |
| MX24 | 76396G | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 19.000 | - | ZEA | FGMTL | HITCH NISSAN ROGUE (UH) | FG |
| US50 | 76396G | 2/28/2025 | 3/17/2025 | 147.000 | 19.000 | 0.000 | 166.00 | ZEA | FGMTL | HITCH NISSAN ROGUE (UH) | FG |
| MX24 | 76396W | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 43.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76398 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 1.000 | 84.00 | ZEA | FGMTL | HITCH KIA SORENTO | FG |
| US50 | 76398G | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGMTL | HITCH KIA SORENTO UH | FG |
| US50 | 76419 | 2/28/2025 | 3/17/2025 | 646.000 | 0.000 | 133.000 | 513.00 | ZEA | FGMTL | HITCH CHEVY EQUINOX | FG |
| US50 | 76420 | 2/28/2025 | 3/17/2025 | 362.000 | 439.000 | 270.000 | 531.00 | ZEA | FGMTL | HITCH TELLURIDE PALISADE | FG |
| US50 | 76420G | 2/28/2025 | 3/17/2025 | 487.000 | 293.000 | 85.000 | 695.00 | ZEA | FGMTL | HITCH TELLURIDE PALISADE | FG |
| MX24 | 76420GF | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| MX24 | 76420W | 2/28/2025 | 3/17/2025 | 47.000 | 660.000 | 678.000 | 29.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76428 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 10.000 | 69.00 | ZEA | FGMTL | HITCH TOYOTA VENZA | FG |
| US50 | 76430 | 2/28/2025 | 3/17/2025 | 227.000 | 0.000 | 15.000 | 212.00 | ZEA | FGMTL | HITCH TESLA MODEL Y | FG |
| US50 | 76432 | 2/28/2025 | 3/17/2025 | 781.000 | 0.000 | 55.000 | 726.00 | ZEA | FGMTL | HITCH JEEP GRAND CHEROKEE | FG |
| US50 | 76432G | 2/28/2025 | 3/17/2025 | 152.000 | 1.000 | 15.000 | 138.00 | ZEA | FGMTL | HITCH JEEP GRAND CHEROKEE (UH) | FG |
| MX24 | 76432W | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76436 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 27.000 | 91.00 | ZEA | FGMTL | HITCH FORD BRONCO SPORT | FG |
| MX24 | 76436W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76438 | 2/28/2025 | 3/17/2025 | 267.000 | 166.000 | 85.000 | 348.00 | ZEA | FGMTL | HITCH TOYOTA SIENNA 21 | FG |
| US50 | 76438G | 2/28/2025 | 3/17/2025 | 206.000 | 0.000 | 74.000 | 132.00 | ZEA | FGMTL | HITCH TOYOTA SIENNA (UH) | FG |
| MX24 | 76438W | 2/28/2025 | 3/17/2025 | 15.000 | 126.000 | 141.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76439 | 2/28/2025 | 3/17/2025 | 209.000 | 167.000 | 55.000 | 321.00 | ZEA | FGMTL | HITCH TOYOTA HIGHLANDER | FG |
| US50 | 76449 | 2/28/2025 | 3/17/2025 | 165.000 | 0.000 | 22.000 | 143.00 | ZEA | FGMTL | HITCH FORD ESCAPE/CORSAIR | FG |
| US50 | 76453 | 2/28/2025 | 3/17/2025 | 164.000 | 0.000 | 9.000 | 155.00 | ZEA | FGMTL | HITCH ACURA MDX | FG |
| US50 | 76460 | 2/28/2025 | 3/17/2025 | 146.000 | 0.000 | 21.000 | 125.00 | ZEA | FGMTL | HITCH MUSTANG MACH-E | FG |
| US50 | 76471 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 4.000 | 67.00 | ZEA | FGMTL | HITCH BUICK ENVISION | FG |
| US50 | 76473 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 1.000 | 59.00 | ZEA | FGMTL | HITCH MERCEDES GLA250 | FG |
| US50 | 76477 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 1.000 | 120.00 | ZEA | FGMTL | HITCH VW AMAROK | FG |
| US50 | 76499 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 6.000 | 79.00 | ZEA | FGMTL | HITCH CADILLAC XT6 | FG |
| US50 | 76509 | 2/28/2025 | 3/17/2025 | 563.000 | 0.000 | 56.000 | 507.00 | ZEA | FGMTL | HITCH HYUNDAI TUCSON | FG |
| US50 | 76511 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 12.000 | 207.00 | ZEA | FGMTL | HITCH KIA KIA CARNIVAL | FG |
| US50 | 76513 | 2/28/2025 | 3/17/2025 | 31.000 | 1.000 | 10.000 | 22.00 | ZEA | FGMTL | HITCH GENESIS GV80 | FG |
| US50 | 76517 | 2/28/2025 | 3/17/2025 | 849.000 | 0.000 | 0.000 | 849.00 | ZEA | FGMTL | HITCH VW TAOS | FG |
| US50 | 76518 | 2/28/2025 | 3/17/2025 | 161.000 | 0.000 | 18.000 | 143.00 | ZEA | FGMTL | HITCH NISSAN KICKS | FG |
| US50 | 76521 | 2/28/2025 | 3/17/2025 | 179.000 | 0.000 | 5.000 | 174.00 | ZEA | FGMTL | HITCH VW ID4 | FG |
| US50 | 76523 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 6.000 | 119.00 | ZEA | FGMTL | HITCH MITSUBISHI ECLIPSE CROSS | FG |
| US50 | 76525 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 16.000 | 251.00 | ZEA | FGMTL | HITCH CHEVY BOLT | FG |
| US50 | 76527 | 2/28/2025 | 3/17/2025 | 281.000 | 183.000 | 70.000 | 394.00 | ZEA | FGMTL | HITCH FORD BRONCO | FG |
| MX24 | 76527W | 2/28/2025 | 3/17/2025 | 1.000 | 191.000 | 183.000 | 9.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76531 | 2/28/2025 | 3/17/2025 | 475.000 | 1.000 | 75.000 | 401.00 | ZEA | FGMTL | HITCH NISSAN PATHFINDER | FG |
| MX24 | 76531W | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76547 | 2/28/2025 | 3/17/2025 | 329.000 | 0.000 | 7.000 | 322.00 | ZEA | FGMTL | HITCH VW TAOS AW | FG |
| US50 | 76549 | 2/28/2025 | 3/17/2025 | 257.000 | 0.000 | 4.000 | 253.00 | ZEA | FGMTL | HITCH LEXUS UX250H | FG |
| US50 | 76551 | 2/28/2025 | 3/17/2025 | 338.000 | 0.000 | 10.000 | 328.00 | ZEA | FGMTL | HITCH VW TIGUAN | FG |
| US50 | 76553 | 2/28/2025 | 3/17/2025 | 253.000 | 0.000 | 38.000 | 215.00 | ZEA | FGMTL | HITCH TOYOTA COROLLA CROSS | FG |
| US50 | 76555 | 2/28/2025 | 3/17/2025 | 472.000 | 0.000 | 104.000 | 368.00 | ZEA | FGMTL | HITCH HYUNDAI SANTA CRUZ | FG |
| MX24 | 76555W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76557 | 2/28/2025 | 3/17/2025 | 139.000 | 1.000 | 44.000 | 96.00 | ZEA | FGMTL | HITCH FORD MAVERICK | FG |
| MX25 | 7656 | 2/28/2025 | 3/17/2025 | 60,200.000 | 0.000 | 300.000 | 59,900.00 | ZEA | RAWBCA | MOUNTING KIT PRODIGY; | RAW |
| MX25 | 7657 | 2/28/2025 | 3/17/2025 | 28,118.000 | 0.000 | 0.000 | 28,118.00 | ZEA | RAWPKG | PRODIGY WRAP; | RAW |
| US50 | 76577 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 8.000 | 40.00 | ZEA | FGMTL | HITCH GENESIS GV70 | FG |
| MX24 | 76577W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 7658 | 2/28/2025 | 3/17/2025 | 860.000 | 0.000 | 0.000 | 860.00 | ZEA | RAWPKG | GENERIC TEK LBL FOR 16 | RAW |
| US50 | 76583 | 2/28/2025 | 3/17/2025 | 417.000 | 0.000 | 5.000 | 412.00 | ZEA | FGMTL | HITCH FORD RANGER | FG |
| US50 | 76583G | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 1.000 | 64.00 | ZEA | FGMTL | HITCH FORD RANGER UH | FG |

CONFIDENTIAL

ONSET_00032262
FBG_CH1_00090928

DEBTORS' EXHIBIT NO. 175
Page 703 of 1907
JOINT EXHIBIT NO. 51
Page 703 of 1907

| Plant | Item | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UM | Cat | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 76583W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76585 | 2/28/2025 | 3/17/2025 | 354.000 | 1.000 | 63.000 | 292.00 | ZEA | FGMTL | HITCH TRAILBLAZER / ENCORE GX | FG |
| US50 | 76587 | 2/28/2025 | 3/17/2025 | 285.000 | 0.000 | 35.000 | 250.00 | ZEA | FGMTL | HITCH KIA SELTOS | FG |
| MX24 | 76587W | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76590 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 5.000 | 102.00 | ZEA | FGMTL | HITCH MERCEDES GLE 350 | FG |
| US50 | 76591 | 2/28/2025 | 3/17/2025 | 240.000 | 0.000 | 45.000 | 195.00 | ZEA | FGMTL | HITCH KIA SOUL | FG |
| MX24 | 76591W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76592 | 2/28/2025 | 3/17/2025 | 251.000 | 1.000 | 7.000 | 245.00 | ZEA | FGMTL | HITCH KIA EV6 | FG |
| US50 | 76593 | 2/28/2025 | 3/17/2025 | 324.000 | 1.000 | 47.000 | 278.00 | ZEA | FGMTL | HITCH CHEVY TRAX | FG |
| MX24 | 76593W | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | 76595 | 2/28/2025 | 3/17/2025 | 54.000 | 126.000 | 180.000 | - | ZEA | FGMTL | HITCH JEEP GRAND CHEROKEE | FG |
| US50 | 76595 | 2/28/2025 | 3/17/2025 | 337.000 | 181.000 | 193.000 | 325.00 | ZEA | FGMTL | HITCH JEEP GRAND CHEROKEE | FG |
| MX24 | 76595W | 2/28/2025 | 3/17/2025 | 33.000 | 94.000 | 126.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76597 | 2/28/2025 | 3/17/2025 | 107.000 | 90.000 | 21.000 | 176.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| US50 | 76599 | 2/28/2025 | 3/17/2025 | 429.000 | 0.000 | 25.000 | 404.00 | ZEA | FGMTL | HITCH HYUNDAI KONA | FG |
| US50 | 76601 | 2/28/2025 | 3/17/2025 | 230.000 | 0.000 | 57.000 | 173.00 | ZEA | FGMTL | HITCH HONDA HRV | FG |
| US50 | 76603 | 2/28/2025 | 3/17/2025 | 225.000 | 0.000 | 64.000 | 161.00 | ZEA | FGMTL | HITCH MAZDA CX-30 | FG |
| US50 | 76605 | 2/28/2025 | 3/17/2025 | 203.000 | 0.000 | 2.000 | 201.00 | ZEA | FGMTL | HITCH FORD BRONCO SHORT | FG |
| MX24 | 76605W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 7661 | 2/28/2025 | 3/17/2025 | 70,553.000 | 0.000 | 4,262.000 | 66,291.00 | ZEA | RAWPKG | GENERIC LABEL, .875 X | RAW |
| US50 | 76624 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 9.000 | 212.00 | ZEA | FGMTL | HITCH MAZDA CX-50 | FG |
| US50 | 76626 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 6.000 | 126.00 | ZEA | FGMTL | HITCH MERCEDES GLB | FG |
| MX24 | 76627 | 2/28/2025 | 3/17/2025 | 0.000 | 180.000 | 144.000 | 36.00 | ZEA | FGMTL | HITCH HYUNDAI SANTA FE | FG |
| US50 | 76627 | 2/28/2025 | 3/17/2025 | 41.000 | 144.000 | 23.000 | 162.00 | ZEA | FGMTL | HITCH HYUNDAI SANTA FE | FG |
| MX24 | 76627F | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| MX24 | 76627W | 2/28/2025 | 3/17/2025 | 0.000 | 205.000 | 198.000 | 7.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76628 | 2/28/2025 | 3/17/2025 | 131.000 | 0.000 | 0.000 | 131.00 | ZEA | FGMTL | HITCH MERCEDES GLC | FG |
| MX24 | 76628F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 76629 | 2/28/2025 | 3/17/2025 | 393.000 | 0.000 | 11.000 | 382.00 | ZEA | FGMTL | HITCH JEEP COMPASS | FG |
| US50 | 76630 | 2/28/2025 | 3/17/2025 | 176.000 | 0.000 | 61.000 | 115.00 | ZEA | FGMTL | HITCH HONDA HR-V | FG |
| US50 | 76632 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 9.000 | 114.00 | ZEA | FGMTL | HITCH HYUNDAI IONIQ 5 | FG |
| MX24 | 76632F | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 76633 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | FGMTL | HITCH KIA NIRO | FG |
| US50 | 76634 | 2/28/2025 | 3/17/2025 | 530.000 | 71.000 | 80.000 | 521.00 | ZEA | FGMTL | HITCH TOYOTA RAV4_LEXUS NX-SERIES | FG |
| MX24 | 76635 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 18.000 | - | ZEA | FGMTL | HITCH LEXUS RX350 | FG |
| US50 | 76635 | 2/28/2025 | 3/17/2025 | 179.000 | 18.000 | 30.000 | 167.00 | ZEA | FGMTL | HITCH LEXUS RX350 | FG |
| US50 | 76636 | 2/28/2025 | 3/17/2025 | 869.000 | 0.000 | 4.000 | 865.00 | ZEA | FGMTL | HITCH SUBARU ASCENT | FG |
| US50 | 76637 | 2/28/2025 | 3/17/2025 | 232.000 | 0.000 | 28.000 | 204.00 | ZEA | FGMTL | HITCH RAM PROMASTER 1500 | FG |
| MX24 | 76637W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76638 | 2/28/2025 | 3/17/2025 | 117.000 | 0.000 | 15.000 | 102.00 | ZEA | FGMTL | HITCH SUBARU SOLTERRA | FG |
| MX24 | 76638F | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| US50 | 76639 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 33.000 | 9.00 | ZEA | FGMTL | HITCH TOYOTA GRAND HIGLANDER | FG |
| US50 | 76641 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGMTL | HITCH DODGE HORNET | FG |
| US50 | 76642 | 2/28/2025 | 3/17/2025 | 185.000 | 0.000 | 31.000 | 154.00 | ZEA | FGMTL | HITCH FORD RANGER | FG |
| US50 | 76643 | 2/28/2025 | 3/17/2025 | 271.000 | 1.000 | 27.000 | 245.00 | ZEA | FGMTL | HITCH CHEVY TRAX | FG |
| US50 | 76644 | 2/28/2025 | 3/17/2025 | 167.000 | 0.000 | 58.000 | 109.00 | ZEA | FGMTL | HITCH CHEVY COLORADO/CANYON | FG |
| US50 | 76645 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 3.000 | 41.00 | ZEA | FGMTL | HITCH CHEVY BLAZER EV | FG |
| US50 | 76646 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 2.000 | 64.00 | ZEA | FGMTL | HITCH CADILLAC LYRIQ | FG |
| US50 | 76647SA | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 6.000 | 41.00 | ZEA | FGMTL | HITCH FORD RANGER SA | FG |
| US50 | 76648 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 11.000 | 108.00 | ZEA | FGMTL | HITCH KIA EV9 | FG |
| US50 | 76649 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 20.000 | 39.00 | ZEA | FGMTL | HITCH MAZDA CX-9 | FG |
| MX25 | 7664TEK | 2/28/2025 | 3/17/2025 | 44,303.000 | 0.000 | 0.000 | 44,303.00 | ZEA | RAWPKG | 4x2x8.0015 GUSSETED CL | RAW |
| US50 | 76652 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 2.000 | 39.00 | ZEA | FGMTL | HITCH NISSAN ARIYA | FG |
| US50 | 76653 | 2/28/2025 | 3/17/2025 | 72.000 | 0.000 | 0.000 | 72.00 | ZEA | FGMTL | HITCH BMW IX | FG |
| US50 | 76655 | 2/28/2025 | 3/17/2025 | 0.000 | 47.000 | 0.000 | 47.00 | ZEA | FGMTL | HITCH EQUINOX EV | FG |
| US50 | 76656 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGMTL | HITCH HONDA PROLOGUE | FG |
| MX24 | 76656W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76657 | 2/28/2025 | 3/17/2025 | 405.000 | 0.000 | 3.000 | 402.00 | ZEA | FGMTL | HITCH CHEVY EQUINOX | FG |
| US50 | 76658 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 48.000 | - | ZEA | FGMTL | HITCH KIA NIRO | FG |
| MX24 | 7668 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | RAWPKG | CTN-34.75"L x13.25"W x 8" H | RAW |
| MX24 | 7672 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWPKG | LABEL LOAD RATING | RAW |
| US50 | 767643 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | FGELE | HARNESS PTAIL MALE 10IN | FG |
| US50 | 767644 | 2/28/2025 | 3/17/2025 | 799.000 | 0.000 | 8.000 | 791.00 | ZEA | FGELE | HARNESS PTAIL FEM 10IN | FG |
| US50 | 767656 | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 0.000 | 209.00 | ZEA | FGELE | HARNESS 7WY BKWY SYS | FG |
| US50 | 767662 | 2/28/2025 | 3/17/2025 | 248.000 | 0.000 | 0.000 | 248.00 | ZEA | FGELE | HARNESS MALE 6IN PLUG | FG |
| US50 | 767696 | 2/28/2025 | 3/17/2025 | 1,375.000 | 0.000 | 0.000 | 1,375.00 | ZEA | FGELE | HARNESS 3' | FG |
| US50 | 767754 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGELE | HARNESS AG EXT 22'6IN | FG |
| US50 | 767791 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGELE | LAMP KIT AG & WIRE | FG |
| MX25 | 7677TEK | 2/28/2025 | 3/17/2025 | 10,992.000 | 0.000 | 0.000 | 10,992.00 | ZEA | RAWCST | CASE BOTTOM PRODIGY | RAW |
| US50 | 767801 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | HARNESS AG EXT 50' | FG |
| US50 | 767808 | 2/28/2025 | 3/17/2025 | 778.000 | 0.000 | 0.000 | 778.00 | ZEA | FGELE | HARNESS 7WY 4'6IN | FG |
| MX25 | 7679 | 2/28/2025 | 3/17/2025 | 166,200.000 | 0.000 | 0.000 | 166,200.00 | ZEA | RAWBCA | MANUAL KNOB PRODIGY | RAW |
| US50 | 767940 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | ADAPTER 7WY BL TO 5WY FL | FG |
| MX25 | 767940107 | 2/28/2025 | 3/17/2025 | 827.000 | 0.000 | 0.000 | 827.00 | ZEA | RAWPKG | INSERT CARDS CLAMSHELL | RAW |
| MX25 | 767943107 | 2/28/2025 | 3/17/2025 | 270.000 | 0.000 | 0.000 | 270.00 | ZEA | RAWPKG | INSERT CARD CLAMSHELL | RAW |
| MX25 | 7680 | 2/28/2025 | 3/17/2025 | 163,507.000 | 0.000 | 2.000 | 163,505.00 | ZEA | RAWP-C | PINION PRODIGY | RAW |
| MX25 | 7681 | 2/28/2025 | 3/17/2025 | 30,821.000 | 0.000 | 0.000 | 30,821.00 | ZEA | RAWBCA | LED SUPPORT PRODIGY | RAW |
| MX25 | 7683 | 2/28/2025 | 3/17/2025 | 94,217.000 | 0.000 | 0.000 | 94,217.00 | ZEA | RAWBCA | POWER KNOB PRODIGY9018 | RAW |
| MX25 | 7684 | 2/28/2025 | 3/17/2025 | 101,565.000 | 0.000 | 0.000 | 101,565.00 | ZEA | RAWBCA | BOOST BUTTON PRODIGY90 | RAW |
| US50 | 7685 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 11.000 | 117.00 | ZEA | FGELE | BC MNT BRACKET | FG |
| US50 | 7686 | 2/28/2025 | 3/17/2025 | 186.000 | 0.000 | 0.000 | 186.00 | ZEA | FGELE | BC MNT POCKET | FG |
| MX25 | 7688 | 2/28/2025 | 3/17/2025 | 63,442.000 | 0.000 | 0.000 | 63,442.00 | ZEA | RAWBCA | INSULATOR, PAD DOUBLE | RAW |
| US50 | 76900 | 2/28/2025 | 3/17/2025 | 8,291.000 | 3.000 | 57.000 | 8,237.00 | ZEA | FGB-S | HITCH RECEIVER KIT | FG |
| US50 | 76902P | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | FGMTL | HITCH ACURA RDX | FG |
| US50 | 76903P | 2/28/2025 | 3/17/2025 | 104.000 | 0.000 | 0.000 | 104.00 | ZEA | FGMTL | HITCH BMW X5 WITTER | FG |
| US50 | 76904P | 2/28/2025 | 3/17/2025 | 346.000 | 0.000 | 0.000 | 346.00 | ZEA | FGMTL | HITCH PATHFINDER QX60 | FG |
| US50 | 76905P | 2/28/2025 | 3/17/2025 | 46.000 | 1.000 | 7.000 | 40.00 | ZEA | FGMTL | HITCH LEXUS RX350 | FG |
| US50 | 76906P | 2/28/2025 | 3/17/2025 | 105.000 | 0.000 | 7.000 | 98.00 | ZEA | FGMTL | HITCH BMW X3 | FG |
| US50 | 76907P | 2/28/2025 | 3/17/2025 | 367.000 | 0.000 | 0.000 | 367.00 | ZEA | FGMTL | EURO HITCH SUBARU OUTBACK | FG |
| US50 | 76909P | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 4.000 | 43.00 | ZEA | FGMTL | EURO HITCH BMW X5 | FG |
| US50 | 76910P | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 5.000 | 9.00 | ZEA | FGMTL | HITCH FORD EXPLORER | FG |
| US50 | 76911P | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 1.000 | 24.00 | ZEA | FGMTL | EURO HITCH AUDI Q5 | FG |
| US50 | 76912P | 2/28/2025 | 3/17/2025 | 370.000 | 0.000 | 0.000 | 370.00 | ZEA | FGMTL | EURO HITCH TOYOTA RAV4 | FG |
| US50 | 76913P | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 5.000 | 249.00 | ZEA | FGMTL | HITCH JEEP GRAND CHEROKEE | FG |
| US50 | 76914P | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | EURO HITCH SUBARU OUTBACK | FG |
| US50 | 76915P | 2/28/2025 | 3/17/2025 | 209.000 | 0.000 | 0.000 | 209.00 | ZEA | FGMTL | HITCH HONDA ODYSSEY | FG |
| US50 | 76916P | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 2.000 | 40.00 | ZEA | FGMTL | HITCH CHRYSLER PACIFICA | FG |
| US50 | 76918P | 2/28/2025 | 3/17/2025 | 12.000 | 72.000 | 3.000 | 81.00 | ZEA | FGMTL | HITCH AUDI Q3 | FG |

CONFIDENTIAL

ONSET_00032263
FBG_CH1_00090929

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 76919P | 2/28/2025 | 3/17/2025 | 50.000 | 18.000 | 4.000 | 64.00 | ZEA | FGMTL | HITCH MUSTANG MACH-E | FG |
| MX25 | 7692 | 2/28/2025 | 3/17/2025 | 9,200.000 | 0.000 | 0.000 | 9,200.00 | ZEA | RAWBCA | FOAM PAD, 1/2 X 1/2; | RAW |
| US50 | 76920P | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 6.000 | 58.00 | ZEA | FGMTL | HITCH VOLVO XC 60/90 | FG |
| US50 | 76922P | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGMTL | HITCH VOLVO XC40 | FG |
| US50 | 76923P | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 2.000 | 62.00 | ZEA | FGMTL | HITCH BMW X1 | FG |
| US50 | 76924P | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 1.000 | 51.00 | ZEA | FGMTL | HITCH CADILLAC XT5 | FG |
| MX24 | 76924W | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 76925P | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGMTL | HITCH MERCEDES GLE350 | FG |
| US50 | 76926P | 2/28/2025 | 3/17/2025 | 53.000 | 0.000 | 0.000 | 53.00 | ZEA | FGMTL | HITCH SUBARU OUTBACK | FG |
| US50 | 76927P | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 | ZEA | FGMTL | HITCH SUBARU FORESTER | FG |
| US50 | 76928P | 2/28/2025 | 3/17/2025 | 81.000 | 0.000 | 10.000 | 71.00 | ZEA | FGMTL | HITCH TOYOTA SIENNA | FG |
| US50 | 76929P | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGMTL | HITCH TOYOTA RAV4 | FG |
| MX25 | 7694 | 2/28/2025 | 3/17/2025 | 101,200.000 | 0.000 | 0.000 | 101,200.00 | ZEA | HDWSCR | SCREW, #3-24 TORX PLUS | RAW |
| MX25 | 7697TEK | 2/28/2025 | 3/17/2025 | 86,720.000 | 0.000 | 0.000 | 86,720.00 | ZEA | RAWBCA | POCKET MOUNTING, PRODI | RAW |
| MX25 | 7698 | 2/28/2025 | 3/17/2025 | 16,046.000 | 0.000 | 0.000 | 16,046.00 | ZEA | RAWBCA | MOUNTING BRACKET, PROD | RAW |
| MX25 | 7699TEK | 2/28/2025 | 3/17/2025 | 18,694.000 | 0.000 | 0.000 | 18,694.00 | ZEA | RAWSPG | TORSION SPRING, PRODIG | RAW |
| US50 | 77023 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH CL1 | FG |
| US50 | 77025 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CL1 97-00 ACURA | FG |
| US50 | 77026 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGKIT | HITCH CL1 98-01 VW | FG |
| US50 | 77049 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 0.000 | 46.00 | ZEA | FGMTL | HITCH CL1 | FG |
| US50 | 77050 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH CL1 03-06 SATURN | FG |
| MX25 | 7707 | 2/28/2025 | 3/17/2025 | 2,290.000 | 0.000 | 0.000 | 2,290.00 | ZEA | RAWCST | P415 MY11 CASE TOP; | RAW |
| US50 | 77091 | 2/29/2025 | 3/17/2025 | 3.000 | 0.000 | 1.000 | 2.00 | ZEA | FGUSP | HITCH CL1 93-01 IMPRESA | FG |
| US50 | 77114 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGUSP | HITCH CL1 | FG |
| US50 | 77118 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGUSP | HITCH CL1 01-05 HONDA | FG |
| US50 | 77122 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CL1 05-06 | FG |
| US50 | 77130 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CL1 06-12 ECLIPSE | FG |
| US50 | 77132 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 3.000 | 14.00 | ZEA | FGUSP | HITCH CL1 | FG |
| US50 | 77133 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CL1 06 HYUND SONATA | FG |
| US50 | 77139 | 2/28/2025 | 3/17/2025 | 5.000 | 25.000 | 0.000 | 30.00 | ZEA | FGUSP | HITCH CL1 06-10 CIVIC | FG |
| US50 | 77145 | 2/28/2025 | 3/17/2025 | 3.000 | 3.000 | 1.000 | 5.00 | ZEA | FGUSP | HITCH CL1 07 CALIBER | FG |
| US50 | 77150 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 0.000 | 43.00 | ZEA | FGKIT | HITCH CL1 06 MAZDA 5 | FG |
| US50 | 77161 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CL1 03-07 HONDA | FG |
| US50 | 77162 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | HITCH CL1 02-06 NISSAN ALT A12 | FG |
| US50 | 77167 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGKIT | HITCH CLASS II 06-07 HUNDAI | FG |
| US50 | 77168 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 2.000 | 1.00 | ZEA | FGUSP | HITCH CL1 07 NIS ALTIMA | FG |
| MX25 | 7717 | 2/28/2025 | 3/17/2025 | 127,799.000 | 0.000 | 1,556.000 | 126,243.00 | ZEA | RAWPKG | GENERIC LABEL, .75 X . | RAW |
| US50 | 77170 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 2.000 | - | ZEA | FGUSP | HITCH CLASS II 07 NIS VERSA | FG |
| US50 | 77183 | 2/28/2025 | 3/17/2025 | 7.000 | 1.000 | 3.000 | 5.00 | ZEA | FGUSP | HITCH CL1 03-09 | FG |
| US50 | 77191 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGKIT | HITCH CL1 07-10 TOY YARIS A12 | FG |
| US50 | 77210 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CL1 05-10 AUDI A6 | FG |
| US50 | 77230 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 4.000 | 45.00 | ZEA | FGUSP | HITCH CL1 10 KIA SOUL    C24 | FG |
| US50 | 77236 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | HITCH CL1 10 TOYOTA PRIUS | FG |
| US50 | 77239 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH CL1 10-11 FUSION C24 | FG |
| US50 | 77246 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CL1 09- HYU ELANTRA A | FG |
| US50 | 77249 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | HITCH CL1 | FG |
| US50 | 77252 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | HITCH CL1 11 MAZDA 2 | FG |
| US50 | 77254 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGUSP | HITCH CL1 11 CHRYS 200 ALL | FG |
| US50 | 77256 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 1.000 | 13.00 | ZEA | FGUSP | HITCH CL1 12 FORD FOCUS | FG |
| MX25 | 7726 | 2/28/2025 | 3/17/2025 | 8,870.000 | 0.000 | 0.000 | 8,870.00 | ZEA | RAWPCP | RCF 1.5K OHM 5% .25W R (DWG 9102) | RAW |
| US50 | 77262 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CL1 12 MAZDA 5 | FG |
| US50 | 77269 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 1.000 | 72.00 | ZEA | FGUSP | HITCH CL1 CHEVY CRUZE BUICK | FG |
| US50 | 77280 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CL1 11-12 NISSAN JUKE A | FG |
| US50 | 77284 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | HITCH CLI 13 FORD C-MAX  A | FG |
| US50 | 77285 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 2.000 | 1.00 | ZEA | FGUSP | HITCH CLI 13 FORD FUSION A | FG |
| US50 | 77287 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLI 8-13 HONDA ACCORD A | FG |
| US50 | 77292 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGKIT | HITCH CL1 13 H ELANTRA F | FG |
| US50 | 77294 | 2/28/2025 | 3/17/2025 | 0.000 | 1.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CL1 13 NIS SENTRA A | FG |
| US50 | 77300 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CLI 03-14 TOY COROLLA | FG |
| US50 | 77301 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLI 14 MAZDA 3 5DR HBK F | FG |
| US50 | 77302 | 2/28/2025 | 3/17/2025 | 4.000 | 25.000 | 5.000 | 24.00 | ZEA | FGUSP | HITCH CLI 14 KIA SOUL | FG |
| US50 | 77319 | 2/28/2025 | 3/17/2025 | 2.000 | 2.000 | 2.000 | 2.00 | ZEA | FGUSP | HITCH CLI 16 HONDA HR-V | FG |
| US50 | 77332 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CLI BMW 3 SERIES | FG |
| US50 | 77336 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 1.000 | 33.00 | ZEA | FGUSP | HITCH HONDA CIVIC | FG |
| MX25 | 734T2 | 2/28/2025 | 3/17/2025 | 83,764.000 | 0.000 | 0.000 | 83,764.00 | ZEA | RAWPCP | CAPM .27UF 50V 5% META | RAW |
| MX25 | 735T2 | 2/28/2025 | 3/17/2025 | 32,400.000 | 0.000 | 0.000 | 32,400.00 | ZEA | RAWPCP | CAPE 4.7UF 25V 10% LOW (DWG 9107) | RAW |
| MX25 | 736TEK | 2/28/2025 | 3/17/2025 | 2,849.000 | 0.000 | 0.000 | 2,849.00 | ZEA | RAWINS | WIRING INSERT VOYAGER | RAW |
| MX25 | 7745 | 2/28/2025 | 3/17/2025 | 3,969.000 | 0.000 | 0.000 | 3,969.00 | ZEA | RAWPKG | FRONT LABEL POWER POD: | RAW |
| MX25 | 753T2 | 2/28/2025 | 3/17/2025 | 10,300.000 | 0.000 | 0.000 | 10,300.00 | ZEA | RAWPCP | TR-NPN 2N5089 | RAW |
| MX24 | 7756 | 2/28/2025 | 3/17/2025 | 1,069.000 | 0.000 | 0.000 | 1,069.00 | ZEA | STLCTB | TUBING | WIP |
| MX25 | 7757 | 2/28/2025 | 3/17/2025 | 2,070.000 | 0.000 | 0.000 | 2,070.00 | ZEA | RAWPCP | RCF 3.6K OHM 5% .25W (DWG 9102) | RAW |
| MX25 | 7760 | 2/28/2025 | 3/17/2025 | 9,290.000 | 0.000 | 0.000 | 9,290.00 | ZEA | RAWINS | INSTR SHEET FOR POD; | RAW |
| MX25 | 7766 | 2/28/2025 | 3/17/2025 | 3,732.000 | 0.000 | 0.000 | 3,732.00 | ZEA | RAWPKG | POD OVAL LABEL | RAW |
| MX24 | 7769 | 2/28/2025 | 3/17/2025 | 46,212.000 | 108.000 | 5,544.000 | 40,776.00 | ZEA | RAWHIA | PROTECTOR-RING | RAW |
| MX24 | 7772 | 2/28/2025 | 3/17/2025 | 708.000 | 0.000 | 0.000 | 708.00 | ZEA | RAWSPC | SPACER | RAW |
| MX25 | 7790TEK | 2/28/2025 | 3/17/2025 | 390.000 | 0.000 | 0.000 | 390.00 | ZEA | RAWPKG | ID CARD REDLINE POD; CRD | RAW |
| MX25 | 7791TEK | 2/28/2025 | 3/17/2025 | 483.000 | 0.000 | 0.000 | 483.00 | ZEA | RAWPKG | REDLINE POD FRONT LABE | RAW |
| MX25 | 7792TEK | 2/28/2025 | 3/17/2025 | 356.000 | 0.000 | 0.000 | 356.00 | ZEA | RAWPKG | REDLINE POD OVAL LABEL | RAW |
| US50 | 77956 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CHEVY BOLT | FG |
| US50 | 77959 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 1.000 | 3.00 | ZEA | FGUSP | HITCH SUBARU IMPREZA HB | FG |
| US50 | 77965 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGUSP | HITCH CLASS I OPTIMA SONATA | FG |
| US50 | 77967 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 4.000 | 3.00 | ZEA | FGMTL | HITCH CLASS I TOYOTA PRIUS | FG |
| US50 | 77972 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH HONDA ACCORD | FG |
| US50 | 77978 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | FGKIT | HITCH VW JETTA RTP | FG |
| US50 | 77983 | 2/28/2025 | 3/17/2025 | 2.000 | 2.000 | 0.000 | 4.00 | ZEA | FGKIT | HITCH TOYOTA COROLLA CL1 RTP | FG |
| US50 | 77989 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH VW ARTEON RTP | FG |
| US50 | 77990 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | FGUSP | Hitch Buick Envision RTP | FG |
| US50 | 77991 | 2/28/2025 | 3/17/2025 | 13.000 | 4.000 | 1.000 | 16.00 | ZEA | FGKIT | HITCH TOYOTA COROLLA HB | FG |
| US50 | 77995 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH MAZDA CX-30 RTP | FG |
| US50 | 78000 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | T-CONN DODGE GR CARAVAN | FG |
| US50 | 78001 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN 04-08 CHEV COLORADO | FG |
| US50 | 78005 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | T-CONN 08 VOLVO XC 70 | FG |
| US50 | 78010 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | T-CONN TOYOTA PONTIAC MATRIX | FG |
| US50 | 78019 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | T-CONN 08 FORD FOCUS | FG |
| US50 | 78020 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | T-CONN 09 TOYOTA COROLLA | FG |
| US50 | 78022 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | T-CONN 04-07 FORD FREESTAR | FG |
| US50 | 78023 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | T-CONN 03-08 TOYOTA MATRIX | FG |
| US50 | 78028 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGELE | T-CONN 05-06 CHEVROLET EQUINX | FG |

CONFIDENTIAL

ONSET_00032264
FBG_CH1_00090930

**DEBTORS' EXHIBIT NO. 175**
**Page 705 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 705 of 1907**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 78032 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN 05-07 FORD FIVE HUNDRD | FG |
| US50 | 78035 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGUSP | T-CONN 05-07 CHEVROLET COBALT | FG |
| US50 | 78037 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN 06-07 HONDA RIDGELINE | FG |
| US50 | 78038 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGUSP | T-CONN 05-07 KIA SPORTAGE | FG |
| US50 | 78040 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN 06-07 CHRYSLER 300 ALL | FG |
| US50 | 78042 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | T-CONN 05-07 CHRYLSER 300C | FG |
| US50 | 78046 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | T-CONN 06-07 KIA SEDONA | FG |
| US50 | 78050 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 82.000 | 119.00 | ZEA | FGELE | HARNESS BC 2 PLUG GM | FG |
| US50 | 7805011 | 2/28/2025 | 3/17/2025 | 1,240.000 | 2.000 | 158.000 | 1,084.00 | ZEA | FGELE | BRAKE CONTROL HARNESS CHEVY | FG |
| MX25 | 7805011I | 2/28/2025 | 3/17/2025 | 1,468.000 | 0.000 | 0.000 | 1,468.00 | ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| US50 | 78051 | 2/28/2025 | 3/17/2025 | 342.000 | 0.000 | 12.000 | 330.00 | ZEA | FGELE | HARNESS BC 2 PLUG CHRYSLR DODG | FG |
| US50 | 7805111 | 2/28/2025 | 3/17/2025 | 2,456.000 | 154.000 | 0.000 | 2,610.00 | ZEA | FGELE | BRAKE CONTROL HARNESS DODGE | FG |
| MX25 | 7805111I | 2/28/2025 | 3/17/2025 | 2,296.000 | 0.000 | 0.000 | 2,296.00 | ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| US50 | 7805366 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 0.000 | 39.00 | ZEA | FGELE | BRAKE CONTROL HARNESS GM | FG |
| US50 | 7805411 | 2/28/2025 | 3/17/2025 | 550.000 | 0.000 | 125.000 | 425.00 | ZEA | FGELE | BRAKE CONTROL HARNESS FORD | FG |
| MX25 | 7805411I | 2/28/2025 | 3/17/2025 | 2,059.000 | 0.000 | 0.000 | 2,059.00 | ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| US50 | 78058 | 2/28/2025 | 3/17/2025 | 2,593.000 | 0.000 | 7.000 | 2,586.00 | ZEA | FGB-S | CONNECTR 4WAY FLAT 48" CAR END | FG |
| US50 | 7805811 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGB-S | CONNECTR 4WAY FLAT 48" CAR END | FG |
| US50 | 7806066 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 3.000 | 22.00 | ZEA | FGELE | BRAKE CONTROL HARNESS FORD | FG |
| US50 | 78071 | 2/28/2025 | 3/17/2025 | 4.000 | 1.000 | 1.000 | 4.00 | ZEA | FGUSP | CONNECTOR KIT 7-WAY 90 DEGREE | FG |
| US50 | 78082 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGB-S | WISHBONE KIT 20' 4-FLAT TRAILR | FG |
| US50 | 78090 | 2/28/2025 | 3/17/2025 | 504.000 | 0.000 | 0.000 | 504.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Vehicle | FG |
| US50 | 78091 | 2/28/2025 | 3/17/2025 | 2,018.000 | 0.000 | 0.000 | 2,018.00 | ZEA | FGB-S | CONECTR 4WAY FLT 36"W EYE LOOP | FG |
| US50 | 78096 | 2/28/2025 | 3/17/2025 | 910.000 | 0.000 | 39.000 | 871.00 | ZEA | FGB-S | Mounting Bracket, 4-Flat Connector | FG |
| US50 | 7809609 | 2/28/2025 | 3/17/2025 | 497.000 | 0.000 | 0.000 | 497.00 | ZEA | FGB-S | BRACKET UNIVERSAL 4-FLAT | FG |
| US50 | 7809611 | 2/28/2025 | 3/17/2025 | 121.000 | 0.000 | 1.000 | 120.00 | ZEA | FGB-S | BRACKET UNIVERSAL 4-FLAT | FG |
| US50 | 78108 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGUSP | T-CONN INFINITI & NISSAN | FG |
| US50 | 7811509 | 2/28/2025 | 3/17/2025 | 4,947.000 | 0.000 | 0.000 | 4,947.00 | ZEA | FGB-S | INSTA-PLUG 4 WIRE W/LED TRALER | FG |
| US50 | 78116 | 2/28/2025 | 3/17/2025 | 4,713.000 | 0.000 | 18.000 | 4,695.00 | ZEA | FGB-S | ADAPTER 7 TO 4 W/LED TESTER | FG |
| US50 | 78117 | 2/28/2025 | 3/17/2025 | 3,822.000 | 0.000 | 3.000 | 3,819.00 | ZEA | FGB-S | ADAPTER 7 TO 4 W/TOW-GLO | FG |
| US50 | 78118 | 2/28/2025 | 3/17/2025 | 4,590.000 | 0.000 | 31.000 | 4,559.00 | ZEA | FGB-S | ADAPTER 7 TO 5 &4 W/LED TESTER | FG |
| US50 | 78119 | 2/28/2025 | 3/17/2025 | 1,592.000 | 0.000 | 0.000 | 1,592.00 | ZEA | FGB-S | ADAPTER 7 TO 5&4 W/LED 12 VOLT | FG |
| MX25 | 7812 | 2/28/2025 | 3/17/2025 | 14,333.000 | 0.000 | 2,540.000 | 11,793.00 | ZEA | RAWPKG | GENERIC ID CARD NAPAFI | RAW |
| US50 | 78133 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | FGMTL | HITCH GM PU UH | FG |
| MX25 | 7814 | 2/28/2025 | 3/17/2025 | 22,999.000 | 0.000 | 0.000 | 22,999.00 | ZEA | RAWPKG | GENERIC ID CARD NAPAFI | RAW |
| US50 | 78144 | 2/28/2025 | 3/17/2025 | 404.000 | 229.000 | 121.000 | 512.00 | ZEA | FGMTL | HITCH CHEVROLET EXPRESS | FG |
| MX24 | 78144W | 2/28/2025 | 3/17/2025 | 24.000 | 174.000 | 174.000 | 24.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 7816 | 2/28/2025 | 3/17/2025 | 1,245.000 | 0.000 | 0.000 | 1,245.00 | ZEA | RAWPKG | GENERIC ID CARD NAPAFI | RAW |
| US50 | 78164 | 2/28/2025 | 3/17/2025 | 85.000 | 0.000 | 6.000 | 79.00 | ZEA | FGMTL | HITCH TOYOTA TACOMA | FG |
| US50 | 78179 | 2/28/2025 | 3/17/2025 | 0.000 | 78.000 | 0.000 | 78.00 | ZEA | FGMTL | HITCH CHEVY SILVERADO UH | FG |
| US50 | 78183 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | FGMTL | HITCH DODGE RAM UHAUL | FG |
| US50 | 78198 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | FGMTL | HITCH TOYOTA TUNDRA | FG |
| US50 | 78214 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 0.000 | 58.00 | ZEA | FGMTL | HITCH DODGE CARAVAN UH | FG |
| US50 | 78218 | 2/28/2025 | 3/17/2025 | 198.000 | 0.000 | 0.000 | 198.00 | ZEA | FGMTL | HITCH ACADIA/ENCLV/TRAVS | FG |
| US50 | 78226 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | FGMTL | HITCH JEEP LIBERTY | FG |
| MX25 | 7827 | 2/28/2025 | 3/17/2025 | 104,744.000 | 0.000 | 0.000 | 104,744.00 | ZEA | RAWBCA | DUAL DISPLAY, COMMON A | RAW |
| US50 | 78273 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 3.000 | 34.00 | ZEA | FGMTL | HITCH NISSAN FRONTIER | FG |
| MX24 | 78279 | 2/28/2025 | 3/17/2025 | 0.000 | 100.000 | 75.000 | 25.00 | ZEA | FGMTL | HITCH TOYOTA TACOMA UH | FG |
| US50 | 78279 | 2/28/2025 | 3/17/2025 | 86.000 | 75.000 | 32.000 | 129.00 | ZEA | FGMTL | HITCH TOYOTA TACOMA UH | FG |
| MX24 | 78279W | 2/28/2025 | 3/17/2025 | 0.000 | 149.000 | 100.000 | 49.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | 78280 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 8.000 | 12.00 | ZEA | FGMTL | HITCH CANYON/COLORADO UH | FG |
| MX25 | 7829 | 2/28/2025 | 3/17/2025 | 24,277.000 | 0.000 | 0.000 | 24,277.00 | ZEA | RAWBCA | RVAR 50K HOR LINEAR LA (DWG 9115) | RAW |
| MX25 | 783 | 2/28/2025 | 3/17/2025 | 815.000 | 0.000 | 0.000 | 815.00 | ZEA | RAWPKG | MASTER CARTON 12X10X6; | RAW |
| US50 | 78300G | 2/28/2025 | 3/17/2025 | 88.000 | 0.000 | 3.000 | 85.00 | ZEA | FGMTL | HITCH CHEVY SUBURBAN | FG |
| US50 | 78301 | 2/28/2025 | 3/17/2025 | 152.000 | 0.000 | 8.000 | 144.00 | ZEA | FGMTL | HITCH FORD F150 | FG |
| US50 | 78321 | 2/28/2025 | 3/17/2025 | 157.000 | 192.000 | 24.000 | 325.00 | ZEA | FGMTL | HITCH FORD ECONOLINE | FG |
| MX24 | 78321W | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 168.000 | 2.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX25 | 7833 | 2/28/2025 | 3/17/2025 | 1,876.000 | 0.000 | 0.000 | 1,876.00 | ZEA | RAWPKG | LABEL, PILOT; | RAW |
| MX25 | 7834 | 2/28/2025 | 3/17/2025 | 505,375.000 | 0.000 | 139,727.000 | 365,648.00 | ZEA | RAWP-C | FET CLIP, TOP MOUNT; | RAW |
| MX25 | 7841 | 2/28/2025 | 3/17/2025 | 15,797.000 | 0.000 | 0.000 | 15,797.00 | ZEA | RAWPKG | CLAMSHELL, PILOT;CM166 | RAW |
| MX25 | 7842 | 2/28/2025 | 3/17/2025 | 2,870.000 | 0.000 | 0.000 | 2,870.00 | ZEA | RAWINS | INSTRUCTION MANUAL, PI | RAW |
| MX25 | 7843 | 2/28/2025 | 3/17/2025 | 9,242.000 | 0.000 | 0.000 | 9,242.00 | ZEA | RAWINS | TOW CARD, PILOT; CRD TOW | RAW |
| MX25 | 7845 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | RAWPKG | CTN-16.38x7.88x13.88 | RAW |
| MX25 | 7846 | 2/28/2025 | 3/17/2025 | 257.000 | 0.000 | 0.000 | 257.00 | ZEA | RAWPKG | Insert-PAD-16.38x7.75 | RAW |
| MX25 | 7865-037 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 7866 | 2/28/2025 | 3/17/2025 | 39,075.000 | 0.000 | 0.000 | 39,075.00 | ZEA | RAWBCA | RVAR 50K OHM LINEAR 10 (DWG 9115) | RAW |
| MX25 | 7867 | 2/28/2025 | 3/17/2025 | 49,400.000 | 0.000 | 0.000 | 49,400.00 | ZEA | RAWBCA | RVAR, 50K OHM LINEAR, (DWG 9115) | RAW |
| MX25 | 7869 | 2/28/2025 | 3/17/2025 | 161,913.000 | 136.000 | 49.000 | 162,000.00 | ZEA | RAWBCA | RELAY 15 AMP MINIATURE | RAW |
| US50 | 787177 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | FGELE | HARNESS WB 25' | FG |
| US50 | 787193 | 2/28/2025 | 3/17/2025 | 2,317.000 | 0.000 | 0.000 | 2,317.00 | ZEA | FGELE | CONN ASY LOOP | FG |
| US50 | 787194 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | HARNESS 5FL TO 5FL CO | FG |
| US50 | 787195 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 1.000 | 217.00 | ZEA | FGELE | HARNESS 7WY TO 5FL CO | FG |
| MX25 | 787206 | 2/28/2025 | 3/17/2025 | 1,935.000 | 0.000 | 0.000 | 1,935.00 | ZEA | FGB-S | HARNESS 5FL TO 5FL 4' | FG |
| MX25 | 787207 | 2/28/2025 | 3/17/2025 | 965.000 | 0.000 | 0.000 | 965.00 | ZEA | FGSCP | HARNESS 7WY TO 5FL 4' | FG |
| MX25 | 787208 | 2/28/2025 | 3/17/2025 | 2,048.000 | 0.000 | 0.000 | 2,048.00 | ZEA | FGSCP | HARNESS 7WY 5FL 8' | FG |
| US50 | 787208 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGSCP | HARNESS 7WY 5FL 8' | FG |
| US50 | 787264 | 2/28/2025 | 3/17/2025 | 266.000 | 100.000 | 5.000 | 361.00 | ZEA | FGELE | HARNESS 4FL TRL | FG |
| US50 | 787268 | 2/28/2025 | 3/17/2025 | 125.000 | 0.000 | 1.000 | 124.00 | ZEA | FGELE | HARNESS 4FL TRL | FG |
| US50 | 787270 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 2.000 | 35.00 | ZEA | FGELE | HARNESS 4FL TRL | FG |
| US50 | 787274 | 2/28/2025 | 3/17/2025 | 143.000 | 100.000 | 57.000 | 186.00 | ZEA | FGELE | HARNESS 4FL TRL | FG |
| US50 | 787303 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | CONN 7WY RND PIN CAR | FG |
| US50 | 787508 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | FGELE | HARNESS MAIN LONG | FG |
| US50 | 787509 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 201.000 | 199.00 | ZEA | FGELE | HARNESS MAIN LONG | FG |
| US50 | 787512 | 2/28/2025 | 3/17/2025 | 410.000 | 140.000 | 0.000 | 550.00 | ZEA | FGELE | HARNESS MAIN LONG | FG |
| US50 | 787990 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | FGELE | HARNESS AG EXT 4' | FG |
| MX24 | 7882 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 | ZEA | STLCTB | TUBING | RAW |
| MX25 | 7887T3 | 2/28/2025 | 3/17/2025 | 1,427,928.000 | 1,056.000 | 219,446.000 | 1,209,538.00 | ZEA | RAWPCP | RC, 20.0K OHM 1% 1/10W (DWG 9104) | RAW |
| MX25 | 7889T3 | 2/28/2025 | 3/17/2025 | 19,865.000 | 10,000.000 | 2,891.000 | 26,974.00 | ZEA | RAWPCP | RC, 200k OHM 1% 1/10W (DWG 9104) | RAW |
| US50 | 7894 | 2/28/2025 | 3/17/2025 | 370.000 | 300.000 | 350.000 | 320.00 | ZEA | FGELE | HARNESS KIT PRODIGY | FG |
| MX25 | 7894I | 2/28/2025 | 3/17/2025 | 6,047.000 | 0.000 | 300.000 | 5,747.00 | ZEA | RAWPKG | GENERIC ID CARD TEK | RAW |
| MX25 | 7895REY | 2/28/2025 | 3/17/2025 | 25,361.000 | 0.000 | 7,441.000 | 17,920.00 | ZEA | RAWWIA | CONNECTOR-PRODIGY | RAW |
| MX25 | 7897REY | 2/28/2025 | 3/17/2025 | 14,754.000 | 16,000.000 | 7,441.000 | 23,313.00 | ZEA | RAWPCP | TERMINAL POSITION ASSU | RAW |
| MX25 | 7918 | 2/28/2025 | 3/17/2025 | 7,661.000 | 0.000 | 0.000 | 7,661.00 | ZEA | RAWBCA | RVAR 25K SLD HORIZ LIN | RAW |
| MX25 | 7923 | 2/28/2025 | 3/17/2025 | 1,640.000 | 0.000 | 0.000 | 1,640.00 | ZEA | RAWPKG | MASTER CARTON, PRODIGY | RAW |
| MX25 | 7926 | 2/28/2025 | 3/17/2025 | 55,371.000 | 0.000 | 0.000 | 55,371.00 | ZEA | RAWBCA | RVAR, 50K OHM LINEAR, (DWG 9115) | RAW |
| MX25 | 7927 | 2/28/2025 | 3/17/2025 | 13,136.000 | 0.000 | 0.000 | 13,136.00 | ZEA | RAWBCA | SWITCH,SPST,MOMENTARY, | RAW |
| MX25 | 7941 | 2/28/2025 | 3/17/2025 | 9,335.000 | 0.000 | 0.000 | 9,335.00 | ZEA | RAWPKG | GENERIC ID CARD TEK3 1 | RAW |
| MX25 | 7941IG | 2/28/2025 | 3/17/2025 | 35,512.000 | 0.000 | 0.000 | 35,512.00 | ZEA | RAWPKG | ID CARD GENERIC 7334 | RAW |

CONFIDENTIAL

ONSET_00032265
FBG_CH1_00090931

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 7942 | 2/28/2025 | 3/17/2025 | 4,788.000 | 0.000 | 0.000 | 4,788.00 | ZEA | RAWPKG | GENERIC ID CARD TEK2 5 | RAW |
| US50 | 7942 | 2/28/2025 | 3/17/2025 | 1,679.000 | 0.000 | 0.000 | 1,679.00 | ZEA | RAWPKG | GENERIC ID CARD TEK2 5 | RAW |
| MX25 | 7943 | 2/28/2025 | 3/17/2025 | 5,587.000 | 0.000 | 800.000 | 4,787.00 | ZEA | RAWPKG | GENERIC ID CARD TEK2 3 | RAW |
| US50 | 7943 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | RAWPKG | GENERIC ID CARD TEK2 3 | RAW |
| MX25 | 7945 | 2/28/2025 | 3/17/2025 | 2,101.000 | 0.000 | 200.000 | 1,901.00 | ZEA | RAWPKG | GENERIC ID CARD TEK3 3 | RAW |
| US50 | 7945 | 2/28/2025 | 3/17/2025 | 559.000 | 0.000 | 0.000 | 559.00 | ZEA | RAWPKG | GENERIC ID CARD TEK3 3 | RAW |
| MX25 | 7946 | 2/28/2025 | 3/17/2025 | 15,570.000 | 0.000 | 0.000 | 15,570.00 | ZEA | RAWPKG | GENERIC ID CARD TEK3 3 | RAW |
| MX25 | 7956 | 2/28/2025 | 3/17/2025 | 22,009.000 | 0.000 | 0.000 | 22,009.00 | ZEA | RAWBCA | CHASSIS - HEAT SINK  9 | RAW |
| MX24 | 7C3A-19A281-AA | 2/28/2025 | 3/17/2025 | 2,100.000 | 0.000 | 0.000 | 2,100.00 | ZEA | RAWPKG | LABEL,WARNING,4 LANGUAGE | RAW |
| MX25 | 7C3Z-2C006 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | 8C P356 TBC SERVICE | FG |
| US50 | 800075 | 2/28/2025 | 3/17/2025 | 1,060.000 | 0.000 | 215.000 | 845.00 | ZEA | FGMTL | KIT CRANK 180-WD CLV | FG |
| US50 | 800090 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 6.000 | 19.00 | ZEA | FGMTL | KIT VIKING/180 CRANK-SPL 90D | FG |
| US50 | 8000900301 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | FGMTL | CRANK, 12K CRANK ASSEMBLY | FG |
| US50 | 8001060201 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | FGMTL | KIT 12K REMOVABLE HANDLE | FG |
| US50 | 8001070200 | 2/28/2025 | 3/17/2025 | 100.000 | 0.000 | 0.000 | 100.00 | ZEA | FGMTL | KIT 12K HNDL VERT/HDWR | FG |
| US50 | 800144 | 2/28/2025 | 3/17/2025 | 316.000 | 0.000 | 8.000 | 308.00 | ZEA | FGMTL | KIT ASSEMBLY / CRANK | FG |
| US50 | 8001480200 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGMTL | BASE HEAVY DUTY 6x8 | FG |
| US50 | 80037-012 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | COVER RUBBER CLII HH | FG |
| MX25 | 8007 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 20.000 | 23.00 | ZEA | RAWINS | TRAILER TESTER INSTRUC | RAW |
| MX25 | 8008 | 2/28/2025 | 3/17/2025 | 2,879.000 | 0.000 | 20.000 | 2,859.00 | ZEA | FGSCP | TESTER TRL CHARGER | FG |
| MX25 | 8009 | 2/28/2025 | 3/17/2025 | 245.000 | 0.000 | 20.000 | 225.00 | ZEA | RAWWIA | TRAILER TESTERFOR 8010 | RAW |
| US50 | 8010 | 2/28/2025 | 3/17/2025 | 44.000 | 20.000 | 3.000 | 61.00 | ZEA | FGELE | TRAILER TESTER | FG |
| MX24 | 80159 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | RAWPKG | CTN, 7.75 X 6.50 X 2.75 | RAW |
| MX24 | 80189 | 2/28/2025 | 3/17/2025 | 1.000 | 12.000 | 0.000 | 13.00 | ZEA | RAWPKG | CTN-8.56 X 4.50 X 3.75 | RAW |
| MX24 | 80192 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | RAWPKG | CTN-10.75x6.00x4.25 | RAW |
| MX24 | 80232 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGMTL | PLATFORM BALL 600/6000 | FG |
| US50 | 80232 | 2/28/2025 | 3/17/2025 | 1,335.000 | 0.000 | 106.000 | 1,229.00 | ZEA | FGMTL | PLATFORM BALL 600/6000 | FG |
| US50 | 80233 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 3.000 | 140.00 | ZEA | FGMTL | BALL MOUNT CLIII | FG |
| US50 | 802650 | 2/28/2025 | 3/17/2025 | 1,425.000 | 0.000 | 0.000 | 1,425.00 | ZEA | FGB-S | LENS HD AG AMB REPL | FG |
| US50 | 802651 | 2/28/2025 | 3/17/2025 | 1,177.000 | 0.000 | 0.000 | 1,177.00 | ZEA | FGB-S | LENS HD AG RED REPL | FG |
| US50 | 802652 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 0.000 | 341.00 | ZEA | FGB-S | LENS HD AG INSERT REPL | FG |
| US50 | 80300 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | FGMTL | ADAPTER RECIEVER  7 IN LONG | FG |
| US50 | 80303 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 3.000 | 129.00 | ZEA | FGMTL | ADAPTER RECEIVER 6 IN LONG | FG |
| MX24 | 80305 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGMTL | EXTENSION RECIEVER 14 IN LONG | FG |
| US50 | 80305 | 2/28/2025 | 3/17/2025 | 78.000 | 0.000 | 6.000 | 72.00 | ZEA | FGMTL | EXTENSION RECIEVER 14 IN LONG | FG |
| US50 | 80306 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 1.000 | 114.00 | ZEA | FGMTL | EXTENSION RECIEVER 18 IN LONG | FG |
| US50 | 8030609 | 2/28/2025 | 3/17/2025 | 29.000 | 0.000 | 0.000 | 29.00 | ZEA | FGUSP | HITCH EXTENSION 18 | FG |
| US50 | 80307 | 2/28/2025 | 3/17/2025 | 271.000 | 0.000 | 3.000 | 268.00 | ZEA | FGMTL | EXTENSION RECIEVER 8 INCH LONG | FG |
| US50 | 8030709 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 26.000 | - | ZEA | FGUSP | HITCH EXTENSION 8 | FG |
| US50 | 8030733 | 2/28/2025 | 3/17/2025 | 3,777.000 | 0.000 | 0.000 | 3,777.00 | ZEA | FGMTL | RECEIVER EXTENSION | FG |
| MX24 | 8030733L1 | 2/28/2025 | 3/17/2025 | 3,298.000 | 5,000.000 | 0.000 | 8,298.00 | ZEA | RAWPKG | 12" RECEIVER TUBE LABEL | RAW |
| US50 | 80307G | 2/28/2025 | 3/17/2025 | 0.000 | 300.000 | 0.000 | 300.00 | ZEA | FGMTL | EXTENSION UH ADAPTER9 | FG |
| US50 | 8040900 | 2/28/2025 | 3/17/2025 | 573.000 | 1.000 | 9.000 | 565.00 | ZEA | FGMTL | BALL MOUNT CLEVIS | FG |
| US50 | 8040933 | 2/28/2025 | 3/17/2025 | 691.000 | 0.000 | 0.000 | 691.00 | ZEA | FGMTL | BALL MOUNT CLEVIS | FG |
| MX24 | 8040933L1 | 2/28/2025 | 3/17/2025 | 1,114.000 | 0.000 | 0.000 | 1,114.00 | ZEA | RAWPKG | RATING LABEL, FARM AND | RAW |
| MX24 | 80409L1 | 2/28/2025 | 3/17/2025 | 1,303.000 | 0.000 | 0.000 | 1,303.00 | ZEA | RAWPKG | LABEL RATING TOW POWER | RAW |
| US50 | 80410 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 1.000 | 40.00 | ZEA | FGMTL | CLEVIS MOUNT WITH DROP | FG |
| US50 | 80425 | 2/28/2025 | 3/17/2025 | 714.000 | 0.000 | 2.000 | 712.00 | ZEA | FGB-S | TRI-BALL MOUNT BLK HOLLOW SHNK | FG |
| US50 | 80426 | 2/28/2025 | 3/17/2025 | 748.000 | 0.000 | 0.000 | 748.00 | ZEA | FGB-S | TRI-BALL MOUNT BLK/CHRM HOLLOW | FG |
| MX24 | 80456 | 2/28/2025 | 3/17/2025 | 43,187.750 | 11,125.000 | 13,263.775 | 41,048.98 | ZEA | RAWPKG | POLYBAG (8IN X 11IN ) | RAW |
| MX25 | 80456 | 2/28/2025 | 3/17/2025 | 10,586.000 | 917.000 | 9,043.000 | 2,460.00 | ZEA | RAWPKG | POLYBAG (8IN X 11IN ) | RAW |
| MX24 | 80462 | 2/28/2025 | 3/17/2025 | 452.000 | 0.000 | 0.000 | 452.00 | ZEA | RAWPKG | BAG WITH EYELETS X 8 | RAW |
| US50 | 80500 | 2/28/2025 | 3/17/2025 | 2,412.000 | 0.000 | 233.000 | 2,179.00 | ZEA | FGELE | BC POD | FG |
| US50 | 80500-11 | 2/28/2025 | 3/17/2025 | 159.000 | 0.000 | 22.000 | 137.00 | ZEA | FGELE | BC POD | FG |
| US50 | 80550 | 2/28/2025 | 3/17/2025 | 1,692.000 | 16.000 | 390.000 | 1,318.00 | ZEA | FGELE | BC PILOT | FG |
| US50 | 80550-11 | 2/28/2025 | 3/17/2025 | 241.000 | 0.000 | 54.000 | 187.00 | ZEA | FGELE | BC PILOT | FG |
| US50 | 80550-NAPA | 2/28/2025 | 3/17/2025 | 306.000 | 0.000 | 0.000 | 306.00 | ZEA | FGELE | BC PILOT | FG |
| MX24 | 80599 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | RAWPKG | insert-24.06x9.81x7 | RAW |
| MX24 | 80602 | 2/28/2025 | 3/17/2025 | 175.000 | 0.000 | 0.000 | 175.00 | ZEA | RAWPKG | insert-6.75 X 74.12 DC | RAW |
| MX24 | 80603 | 2/28/2025 | 3/17/2025 | 68.000 | 0.000 | 0.000 | 68.00 | ZEA | RAWPKG | CTN-20.38x8.88x42.00 | RAW |
| MX24 | 80604 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | RAWPKG | insert-24x20x8.875 | RAW |
| MX24 | 80618 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | RAWPKG | CTN-45.25x12.125x7.813 | RAW |
| MX24 | 80624 | 2/28/2025 | 3/17/2025 | 776.000 | 0.000 | 0.000 | 776.00 | ZEA | RAWPKG | insert-7.0 X 79.87 DC | RAW |
| MX24 | 80630 | 2/28/2025 | 3/17/2025 | 154.000 | 0.000 | 0.000 | 154.00 | ZEA | RAWPKG | CTN 15.25 X 7.38 X 24.5 | RAW |
| MX24 | 80631 | 2/28/2025 | 3/17/2025 | 226.000 | 0.000 | 0.000 | 226.00 | ZEA | RAWPKG | INSERT, CTN (33 X 20.5) | RAW |
| MX24 | 80632 | 2/28/2025 | 3/17/2025 | 266.000 | 0.000 | 0.000 | 266.00 | ZEA | RAWPKG | CTN, 32.63 X 6.50 X 7.75 | RAW |
| MX24 | 80648 | 2/28/2025 | 3/17/2025 | 254.000 | 0.000 | 0.000 | 254.00 | ZEA | RAWPKG | INSERT, CTN (27.75 X 10) | RAW |
| MX24 | 80690 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 0.000 | 21.00 | ZEA | RAWPKG | CTN-38.188x10.25x7.0625 | RAW |
| MX24 | 80691 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | RAWPKG | CTN-43.438x10.25x7.0625 | RAW |
| MX24 | 80693 | 2/28/2025 | 3/17/2025 | 139.000 | 0.000 | 0.000 | 139.00 | ZEA | RAWPKG | CTN-52.25x12.18x6.87 | RAW |
| MX24 | 80694 | 2/28/2025 | 3/17/2025 | 727.000 | 0.000 | 0.000 | 727.00 | ZEA | RAWPKG | CTN-41.625x15.125x6.813 | RAW |
| MX24 | 80721 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | RAWPKG | CTN:24.5X15.25X6.88 | RAW |
| MX24 | 80786 | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | RAWPKG | CTN,30.13 X 14.75 X 9.38 | RAW |
| US50 | 80791 | 2/28/2025 | 3/17/2025 | 348.000 | 0.000 | 3.000 | 345.00 | ZEA | FGB-S | DRAW BAR TRI-BALL 1-7/8IN. 2IN | FG |
| US50 | 80796 | 2/28/2025 | 3/17/2025 | 802.000 | 0.000 | 27.000 | 775.00 | ZEA | FGB-S | BALL MOUNT BAR DUAL BALL 2AND2 | FG |
| US50 | 80798 | 2/28/2025 | 3/17/2025 | 417.000 | 0.000 | 0.000 | 417.00 | ZEA | FGB-S | BALL MOUNT BAR DUALBALL 2 AND | FG |
| US50 | 80799 | 2/28/2025 | 3/17/2025 | 230.000 | 0.000 | 0.000 | 230.00 | ZEA | FGB-S | BALL MT 1-7/8 2 & 2-5/16 | FG |
| US50 | 80806 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGMTL | COMBO BAR 6 PAINTED | FG |
| MX24 | 80833 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | RAWPKG | CLAM 3.00x4.30x5.55 O.D. | RAW |
| MX24 | 80840 | 2/28/2025 | 3/17/2025 | 441.000 | 0.000 | 0.000 | 441.00 | ZEA | RAWPKG | CTN-24.18x3.18x3.18 DC | RAW |
| MX24 | 80841 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | RAWPKG | CTN-23.62x6.12x3.81 DC | RAW |
| MX24 | 80842 | 2/28/2025 | 3/17/2025 | 1,026.000 | 0.000 | 0.000 | 1,026.00 | ZEA | RAWPKG | INSERT:1.5X2.5X3.5 FOAM | RAW |
| MX24 | 80867 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZEA | RAWPKG | CTN-43x10x30 FOL/ROL | RAW |
| MX24 | 80869 | 2/28/2025 | 3/17/2025 | 405.000 | 0.000 | 0.000 | 405.00 | ZEA | RAWPKG | insert 15.31x7.44x7.88 | RAW |
| US50 | 80875-31 | 2/28/2025 | 3/17/2025 | 909.000 | 0.000 | 0.000 | 909.00 | ZEA | FGELE | BC HR COMPACT | FG |
| MX24 | 80876 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 0.000 | 96.00 | ZEA | RAWPKG | CTN 10.25x7.00x43.25 | RAW |
| MX24 | 80877 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | RAWPKG | CTN-38.313x10.25x7 DC | RAW |
| MX24 | 80880 | 2/28/2025 | 3/17/2025 | 99.000 | 0.000 | 0.000 | 99.00 | ZEA | RAWPKG | CTN-42.188x15.188x7.0625 | RAW |
| MX24 | 80884 | 2/28/2025 | 3/17/2025 | 292.000 | 0.000 | 0.000 | 292.00 | ZEA | RAWPKG | insert-42.125x14.125x6.2 | RAW |
| US50 | 80886-31 | 2/28/2025 | 3/17/2025 | 843.000 | 0.000 | 0.000 | 843.00 | ZEA | FGELE | BC HR COMPACT IQ | FG |
| MX24 | 80988 | 2/28/2025 | 3/17/2025 | 99,286.069 | 176.012 | 2,694.520 | 96,767.56 | ZEA | RAWPKG | LABEL, GENERIC | RAW |
| MX25 | 80988 | 2/28/2025 | 3/17/2025 | 3,450.550 | 0.000 | 0.000 | 3,450.55 | ZEA | RAWPKG | LABEL, GENERIC | RAW |
| MX24 | 81181 | 2/28/2025 | 3/17/2025 | 10,057.000 | 0.000 | 2,396.000 | 7,661.00 | ZEA | RAWPKG | LABEL, BLANK (1.44 X 4) | RAW |
| MX24 | 81188 | 2/28/2025 | 3/17/2025 | 7,930.000 | 0.000 | 0.000 | 7,930.00 | ZEA | RAWPKG | DECAL | RAW |
| MX24 | 81315 | 2/28/2025 | 3/17/2025 | 214.000 | 0.000 | 0.000 | 214.00 | ZEA | RAWPKG | CTN 12.25x4.25x2.38 | RAW |
| MX24 | 81353 | 2/28/2025 | 3/17/2025 | 284,957.000 | 0.000 | 730.000 | 284,227.00 | ZEA | RAWPKG | LABEL, GENERIC | RAW |
| MX24 | 81370 | 2/28/2025 | 3/17/2025 | 71.000 | 0.000 | 0.000 | 71.00 | ZEA | RAWPKG | CARD, HEADER | RAW |
| US50 | 81378 | 2/28/2025 | 3/17/2025 | 1,070.000 | 1.000 | 20.000 | 1,051.00 | ZEA | FGB-S | STEP BUMPR RCVR HITCH CLASS II | FG |

CONFIDENTIAL

ONSET_00032266
FBG_CH1_00090932

DEBTORS' EXHIBIT NO. 175
Page 707 of 1907
JOINT EXHIBIT NO. 51
Page 707 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 8137833 | 2/28/2025 | 3/17/2025 | 584.000 | 0.000 | 0.000 | 584.00 | ZEA | FGB-S | STEP BMPR RCVR HTCH CLII TSC | FG |
| MX24 | 81417 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | RAWPKG | CTN-15.00x4.13x2.75 | RAW |
| MX24 | 81422 | 2/28/2025 | 3/17/2025 | 0.000 | 213.000 | 0.000 | 213.00 | ZEA | RAWPKG | CTN-6.25X 6.25X 6.62 RSC | RAW |
| MX24 | 81432 | 2/28/2025 | 3/17/2025 | 151.000 | 0.000 | 0.000 | 151.00 | ZEA | RAWPKG | CTN-35.813x13.125x7.5 D | RAW |
| MX24 | 81433 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 0.000 | 202.00 | ZEA | RAWPKG | Insert-24.06x12.68x7.5 | RAW |
| MX24 | 81466 | 2/28/2025 | 3/17/2025 | 1,336.000 | 0.000 | 0.000 | 1,336.00 | ZEA | RAWPKG | LABEL, 65% | RAW |
| MX24 | 81480 | 2/28/2025 | 3/17/2025 | 134.054 | 0.000 | 0.000 | 134.05 | ZEA | RAWPKG | CTN-7.68 X 5.75X 8.50 | RAW |
| MX24 | 81481 | 2/28/2025 | 3/17/2025 | 247.000 | 0.000 | 0.000 | 247.00 | ZEA | RAWPKG | CTN-7.0 X 6.50X 5.50 RSC | RAW |
| MX24 | 81496 | 2/28/2025 | 3/17/2025 | 749.000 | 0.000 | 0.000 | 749.00 | ZEA | MROPKG | LABEL, REESE LOGO | RAW |
| MX24 | 81512 | 2/28/2025 | 3/17/2025 | 667.000 | 0.000 | 0.000 | 667.00 | ZEA | RAWPKG | LBL, CAPACITY (GENERIC) | RAW |
| MX24 | 81535 | 2/28/2025 | 3/17/2025 | 683.000 | 480.000 | 1,052.000 | 111.00 | ZEA | RAWPKG | Insert-38.125x8.5 DC | RAW |
| MX24 | 81551 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | RAWPKG | CTN-29.625x12.375x6 DC | RAW |
| US50 | 82201 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 0.000 | 123.00 | ZEA | FGMTL | HITCH MOTOR HOME UP TO | FG |
| MX25 | 82215652-037 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 82215652AC-037 | 2/28/2025 | 3/17/2025 | 1,074.000 | 0.000 | 0.000 | 1,074.00 | ZEA | RAWINS | 0 | RAW |
| MX25 | 82215834-037 | 2/28/2025 | 3/17/2025 | 516.000 | 0.000 | 0.000 | 516.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX25 | 82215834AC | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | FGELE | TRAILER BRAKE CONTROLLER | FG |
| MX25 | 8260000 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | FGB-S | LAMP KIT AG | FG |
| MX25 | 8260001 | 2/28/2025 | 3/17/2025 | 601.000 | 0.000 | 0.000 | 601.00 | ZEA | FGB-S | LAMP DUAL AG AMB RED LH | FG |
| US50 | 8260001 | 2/28/2025 | 3/17/2025 | 1,693.000 | 0.000 | 2.000 | 1,691.00 | ZEA | FGB-S | LAMP DUAL AG AMB RED LH | FG |
| US50 | 8260100 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 0.000 | 166.00 | ZEA | FGSCP | LAMP KIT AG | FG |
| MX25 | 8260101 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 | ZEA | FGB-S | LAMP DUAL AG RED AMB RH | FG |
| US50 | 8260101 | 2/28/2025 | 3/17/2025 | 1,740.000 | 0.000 | 2.000 | 1,738.00 | ZEA | FGB-S | LAMP DUAL AG RED AMB RH | FG |
| MX25 | 8260501 | 2/28/2025 | 3/17/2025 | 990.000 | 0.000 | 0.000 | 990.00 | ZEA | FGB-S | LAMP SGL AG RED BLACK | FG |
| MX25 | 8260600 | 2/28/2025 | 3/17/2025 | 1,468.000 | 0.000 | 0.000 | 1,468.00 | ZEA | RAWLIT | LAMP AG AM/AM PIGTAIL | RAW |
| MX25 | 8260601 | 2/28/2025 | 3/17/2025 | 1,392.000 | 0.000 | 0.000 | 1,392.00 | ZEA | FGB-S | LAMP SGL AG AMB AMB | FG |
| US50 | 8260601 | 2/28/2025 | 3/17/2025 | 1,984.000 | 0.000 | 0.000 | 1,984.00 | ZEA | FGB-S | LAMP SGL AG AMB AMB | FG |
| US50 | 8260602 | 2/28/2025 | 3/17/2025 | 39.000 | 0.000 | 1.000 | 38.00 | ZEA | FGELE | LAMP AG SGL 2WY CONN | FG |
| MX25 | 8261000 | 2/28/2025 | 3/17/2025 | 1,014.000 | 0.000 | 0.000 | 1,014.00 | ZEA | RAWLIT | LAMP AG RED/BL PIGTAIL | RAW |
| MX25 | 8261001 | 2/28/2025 | 3/17/2025 | 2,524.000 | 0.000 | 0.000 | 2,524.00 | ZEA | FGB-S | LAMP SGL AG RED BLACK | FG |
| US50 | 8261004 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 0.000 | 9.00 | ZEA | FGELE | LAMP AG SGL 4FL CONN | FG |
| MX25 | 8261500 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | FGSCP | LAMP KIT AG PTAIL | FG |
| US50 | 8261501 | 2/28/2025 | 3/17/2025 | 2,380.000 | 0.000 | 0.000 | 2,380.00 | ZEA | FGB-S | LAMP DUAL AG LH REPL | FG |
| US50 | 8261503 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | FGELE | LAMP KIT | FG |
| US50 | 8261505 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGB-S | LAMP AG 4WY LH SQ | FG |
| MX25 | 8261601 | 2/28/2025 | 3/17/2025 | 1,900.000 | 0.000 | 0.000 | 1,900.00 | ZEA | FGB-S | LAMP DUAL AG RH REPL | FG |
| US50 | 8261607 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | FGELE | LAMP AG DUAL AMB RED | FG |
| MX24 | 8277-17 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | WIPMTL | 308 PRIME CPLR HOUSING | WIP |
| MX24 | 83-01 | 2/28/2025 | 3/17/2025 | 2,283.000 | 0.000 | 0.000 | 2,283.00 | ZEA | HDWNUT | LOCKNUT - 5/8-11 | RAW |
| US50 | 83001 | 2/28/2025 | 3/17/2025 | 4,992.000 | 20.000 | 589.000 | 4,423.00 | ZEA | FGB-S | LUBE PLATE 12 INCH DIAMETER | FG |
| US50 | 83002 | 2/28/2025 | 3/17/2025 | 24,614.000 | 0.000 | 1,190.000 | 23,424.00 | ZEA | FGB-S | LUBE PLATE 10 INCH DIAMETER | FG |
| US50 | 8300209 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | FGUSP | LUBE PLATE 10 FIFTH WHEEL | FG |
| MX24 | 8304 | 2/28/2025 | 3/17/2025 | 0.000 | 157.000 | 156.000 | 1.00 | ZEA | WIPMTL | ANGLE REINFORCEMENT | WIP |
| MX24 | 8325 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 0.000 | 273.00 | ZEA | HDWBLT | STUD M12X1.75 | RAW |
| US50 | 8339 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 16.000 | 57.00 | ZEA | FGMTL | GOOSENECK HITCH | FG |
| MX25 | 83501I | 2/28/2025 | 3/17/2025 | 2,475.000 | 0.000 | 0.000 | 2,475.00 | ZEA | RAWPKG | ID CARD BRAKEMAN 83501 | RAW |
| MX25 | 83501LB | 2/28/2025 | 3/17/2025 | 8,747.000 | 0.000 | 0.000 | 8,747.00 | ZEA | RAWPKG | LABEL LOGO BRAKEMAN | RAW |
| MX25 | 83502L1 | 2/28/2025 | 3/17/2025 | 2,674.000 | 0.000 | 0.000 | 2,674.00 | ZEA | RAWPKG | LABEL POD OVAL REESE | RAW |
| MX25 | 83502L2 | 2/28/2025 | 3/17/2025 | 2,674.000 | 0.000 | 0.000 | 2,674.00 | ZEA | RAWPKG | LABEL POD REESE PRO | RAW |
| MX25 | 83503L1 | 2/28/2025 | 3/17/2025 | 4,000.000 | 0.000 | 0.000 | 4,000.00 | ZEA | RAWPKG | LABEL PILOT REESE | RAW |
| MX25 | 83504I | 2/28/2025 | 3/17/2025 | 1,385.000 | 0.000 | 0.000 | 1,385.00 | ZEA | RAWPKG | ID CARD BRAKEMAN 83504 | RAW |
| US50 | 83660 | 2/28/2025 | 3/17/2025 | 4,901.000 | 3.000 | 102.000 | 4,802.00 | ZEA | FGB-S | FRICTION SWAY CONTROL | FG |
| US50 | 838201 | 2/28/2025 | 3/17/2025 | 8,363.000 | 0.000 | 0.000 | 8,363.00 | ZEA | RAWP-C | 838201-1 COTTER PIN 1/8 X 2 | RAW |
| US50 | 84016 | 2/28/2025 | 3/17/2025 | 94.000 | 0.000 | 4.000 | 90.00 | ZEA | FGMTL | HITCH GMC/CHEVY 1500 PICKUPS | FG |
| US50 | 84018 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGKIT | HITCH CLIII 2016 BMW X1 | FG |
| US50 | 84020 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGKIT | HITCH MAZDA CX-9 | FG |
| US50 | 84021 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGUSP | HITCH CLIII JEEP RENEGADE | FG |
| US50 | 84023 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 2.000 | 73.08 | ZEA | FGMTL | HITCH CLIII GMC ACADIA ALL | FG |
| US50 | 84028 | 2/28/2025 | 3/17/2025 | 176.000 | 0.000 | 6.000 | 170.00 | ZEA | FGMTL | HITCH CHEVY EQUINOX | FG |
| US50 | 84031 | 2/28/2025 | 3/17/2025 | 4.000 | 26.000 | 3.000 | 27.00 | ZEA | FGUSP | HITCH CLIII PATHFNDR QX60 JX35 | FG |
| US50 | 84034 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | HITCH FORD EXPLORER | FG |
| US50 | 84046 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 5.000 | 41.00 | ZEA | FGMTL | HITCH CLIII CHRYSLER PACIFICA | FG |
| US50 | 84074 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 3.000 | 3.00 | ZEA | FGKIT | HITCH CLIII 17 KIA SPORTAGE | FG |
| US50 | 84076 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGKIT | HITCH CLIII AUDI Q7 ALL MODELS | FG |
| US50 | 84084 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGKIT | HITCH CLIII SUBARU CRSTRK/IMPZ | FG |
| US50 | 84128 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 26.000 | 97.00 | ZEA | FGMTL | HITCH HONDA CR-V | FG |
| US50 | 84134 | 2/28/2025 | 3/17/2025 | 21.000 | 0.000 | 1.000 | 20.00 | ZEA | FGUSP | HITCH TOYOTA RAV4 | FG |
| US50 | 84136 | 2/28/2025 | 3/17/2025 | 174.000 | 0.000 | 13.000 | 161.00 | ZEA | FGMTL | HITCH FORD F150 | FG |
| US50 | 84138 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 4.000 | 43.00 | ZEA | FGMTL | HITCH MAZDA CX-5 | FG |
| US50 | 84145 | 2/28/2025 | 3/17/2025 | 2.000 | 3.000 | 3.000 | 2.00 | ZEA | FGUSP | HITCH CLASS III DODGE CHARGER | FG |
| US50 | 84154 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 3.000 | - | ZEA | FGUSP | HITCH CLASS III NISSAN TITAN | FG |
| US50 | 84171 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 3.000 | 7.00 | ZEA | FGMTL | HITCH HONDA ODYSSEY | FG |
| US50 | 84176 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS III VW ATLAS | FG |
| US50 | 84177 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGKIT | HITCH CLASS III NISSAN ROGUE | FG |
| US50 | 84184 | 2/28/2025 | 3/17/2025 | 43.000 | 0.000 | 6.000 | 37.00 | ZEA | FGMTL | HITCH CLASS III CHEVY.TRAVERSE | FG |
| US50 | 84192 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CLASS III VW TIGUAN RTP | FG |
| US50 | 84194 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGUSP | HITCH VOLVO XC60/XC90 | FG |
| US50 | 84209 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 2.000 | 23.00 | ZEA | FGUSP | HITCH SUBARU CROSSTREK | FG |
| US50 | 84217 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGKIT | HITCH CHEVY EQUINOX DIESEL RTP | FG |
| US50 | 84226 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 2.000 | 4.00 | ZEA | FGKIT | HITCH BMW X3 | FG |
| US50 | 84227 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGUSP | HITCH SUBARU OUTBACK | FG |
| US50 | 84238 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 16.000 | | ZEA | FGMTL | HITCH IV 16 TOY TACOMA | FG |
| US50 | 84240 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH INFINITI QX50 RTP | FG |
| US50 | 84271 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 2.000 | 20.00 | ZEA | FGUSP | HITCH SUBARU FORESTER RTP | FG |
| US50 | 84290 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 1.000 | 18.00 | ZEA | FGUSP | HITCH HONDA PASSPORT RTP | FG |
| US50 | 84300 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH BUICK ENVISION RTP | FG |
| US50 | 84310 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH JEEP GLADIATOR RTP | FG |
| US50 | 843102 | 2/28/2025 | 3/17/2025 | 906.000 | 0.000 | 0.000 | 906.00 | ZEA | HDWBRG | BEARING SET 1" TAPERED | RAW |
| US50 | 84326 | 2/28/2025 | 3/17/2025 | 9.000 | 0.000 | 4.000 | 5.00 | ZEA | FGUSP | HITCH CHEVY SILVERADO RTP | FG |
| US50 | 84327 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH FORD ESCAPE | FG |
| US50 | 84328 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 1.000 | 10.00 | ZEA | FGUSP | HITCH RAM 1500 RTP | FG |
| US50 | 84332 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 5.000 | 46.00 | ZEA | FGUSP | HITCH SUBARU OUTBACK | FG |
| US50 | 84336 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH TOYOTA HIGHLANDER RTP | FG |
| US50 | 84382 | 2/28/2025 | 3/17/2025 | 20.000 | 4.000 | 12.000 | 12.00 | ZEA | FGUSP | JEEP WRANGLER HITCH (RTP) | FG |
| US50 | 84396 | 2/28/2025 | 3/17/2025 | 33.000 | 0.000 | 1.000 | 32.00 | ZEA | FGUSP | HITCH NISSAN ROGUE RTP | FG |
| US50 | 84419 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 13.000 | 3.00 | ZEA | FGMTL | HITCH CHEVY EQUINOX | FG |
| US50 | 84420 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH TELLURIDE PALISADE RTP | FG |
| US50 | 84436 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | FGUSP | HITCH FORD BRONCO SPORT RTP | FG |

CONFIDENTIAL

ONSET_00032267
FBG_CH1_00090933

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 84438 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | FGUSP | HITCH TOYOTA SIENNA RTP | FG |
| US50 | 84439 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 3.000 | 35.00 | ZEA | FGMTL | HITCH TOYOTA HIGHLANDER | FG |
| US50 | 84499 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGKIT | HITCH CADILLAC XT6 RTP | FG |
| US50 | 84525 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CHEVY BOLT RTP | FG |
| US50 | 84527 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 2.000 | 44.00 | ZEA | FGKIT | HITCH FORD BRONCO | FG |
| US50 | 84540 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 4.000 | 12.00 | ZEA | FGUSP | HITCH III/IV 16 LEX RX350 | FG |
| US50 | 84583 | 2/28/2025 | 3/17/2025 | 168.000 | 1.000 | 6.000 | 163.00 | ZEA | FGMTL | HITCH FORD RANGER RTP | FG |
| US50 | 84585 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH TRAIBLAZER/ENCORE GX RTP | FG |
| US50 | 84587 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGKIT | HITCH KIA SELTOS RTP | FG |
| US50 | 84593 | 2/28/2025 | 3/17/2025 | 58.000 | 0.000 | 2.000 | 56.00 | ZEA | FGUSP | HITCH CHEVY TRAX RTP | FG |
| US50 | 84595 | 2/28/2025 | 3/17/2025 | 0.000 | 53.000 | 19.000 | 34.00 | ZEA | FGUSP | HITCH JEEP GRAND CHEROKEE RTP | FG |
| US50 | 84599 | 2/28/2025 | 3/17/2025 | 76.000 | 0.000 | 0.000 | 76.00 | ZEA | FGKIT | HITCH HYUNDAI KONA RTP | FG |
| US50 | 84627 | 2/28/2025 | 3/17/2025 | 59.000 | 0.000 | 1.000 | 58.00 | ZEA | FGUSP | HITCH HYUNDAI SANTA FE RTP | FG |
| US50 | 84629 | 2/28/2025 | 3/17/2025 | 1.000 | 1.000 | 2.000 | - | ZEA | FGUSP | HITCH JEEP COMPASS RTP | FG |
| US50 | 84634 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | FGMTL | HITCH LEXUS NX350 | FG |
| US50 | 84644 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 1.000 | - | ZEA | FGUSP | HITCH COLORADO/CANYON RTP | FG |
| US50 | 84999 | 2/28/2025 | 3/17/2025 | 30.000 | 1.000 | 3.000 | 28.00 | ZEA | FGMTL | HITCH CLIV 15-18 COLORADO CANY | FG |
| MX25 | 85-767010 | 2/28/2025 | 3/17/2025 | 227.000 | 0.000 | 0.000 | 227.00 | ZEA | FGB-S | T-CONNECTOR JEEP 118539 | FG |
| US50 | 85-767010 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 0.000 | 69.00 | ZEA | FGB-S | T-CONNECTOR JEEP 118539 | FC |
| US50 | 85060 | 2/28/2025 | 3/17/2025 | 335.000 | 0.000 | 6.000 | 329.00 | ZEA | FGB-S | BRAKE CONTROL WIRING KIT | FG |
| US50 | 8506020 | 2/28/2025 | 3/17/2025 | 1,549.000 | 0.000 | 0.000 | 1,549.00 | ZEA | FGB-S | BRAKE CONTROL INSTALLATION KIT | FG |
| US50 | 85062C | 2/28/2025 | 3/17/2025 | 1,113.000 | 0.000 | 0.000 | 1,113.00 | ZEA | RAWPKG | CARTON - INDIVIDUAL WHITE | RAW |
| US50 | 85064 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | FGELE | BRAKE CONTROL HARNESS KIA | FG |
| US50 | 85067 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 10.000 | 119.00 | ZEA | FGELE | BRAKE CONTROL HARNESS JEEP AN | FG |
| US50 | 8506911 | 2/28/2025 | 3/17/2025 | 785.000 | 300.000 | 202.000 | 883.00 | ZEA | FGELE | BRAKE CONTROL HARNSS UNIVERSAL | FG |
| MX25 | 8506911I | 2/28/2025 | 3/17/2025 | 4,175.000 | 0.000 | 300.000 | 3,875.00 | ZEA | RAWPKG | CARD CLAMSHELL - REESE | RAW |
| US50 | 8506920 | 2/28/2025 | 3/17/2025 | 4,726.000 | 3,300.000 | 0.000 | 8,026.00 | ZEA | FGELE | BRAKE CONTROL HARNSS UNIVERSAL | FG |
| MX25 | 8506920I | 2/28/2025 | 3/17/2025 | 10,346.000 | 0.000 | 3,300.000 | 7,046.00 | ZEA | RAWPKG | CLAMSHELL INSERT CARD | RAW |
| MX25 | 8506986I | 2/28/2025 | 3/17/2025 | 442.000 | 0.000 | 0.000 | 442.00 | ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| MX25 | 850699IN | 2/28/2025 | 3/17/2025 | 8,489.000 | 0.000 | 3,300.000 | 5,189.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| US50 | 8507111 | 2/28/2025 | 3/17/2025 | 3,687.000 | 0.000 | 2,207.000 | 1,480.00 | ZEA | FGELE | BRAKE CONTROL BRAKEMAN IV | FG |
| MX25 | 8507111I | 2/28/2025 | 3/17/2025 | 15,861.000 | 0.000 | 0.000 | 15,861.00 | ZEA | RAWPKG | ID CARD 8507111 | RAW |
| US50 | 8507120 | 2/28/2025 | 3/17/2025 | 11,746.000 | 2.000 | 1,644.000 | 10,104.00 | ZEA | FGELE | BRAKE CONTROL BRAKEMAN IV | FG |
| US50 | 8507166 | 2/28/2025 | 3/17/2025 | 883.000 | 0.000 | 0.000 | 883.00 | ZEA | FGELE | BRAKE CONTROL BRAKEMAN IV | FG |
| MX25 | 8507166I | 2/28/2025 | 3/17/2025 | 2,731.000 | 0.000 | 0.000 | 2,731.00 | ZEA | RAWPKG | ID CARD 8507166 | RAW |
| US50 | 8507311 | 2/28/2025 | 3/17/2025 | 196.000 | 6.000 | 3.000 | 199.00 | ZEA | FGB-S | BREAKAWAY SWITCH LED | FG |
| US50 | 8507320 | 2/28/2025 | 3/17/2025 | 9,025.000 | 0.000 | 0.000 | 9,025.00 | ZEA | FGB-S | BREAKAWAY SWITCH LED | FG |
| US50 | 8507500 | 2/28/2025 | 3/17/2025 | 63.000 | 0.000 | 0.000 | 63.00 | ZEA | FGUSP | Trailer Brake Controller Wiring Harness | FG |
| US50 | 8507900 | 2/28/2025 | 3/17/2025 | 844.000 | 0.000 | 6.000 | 838.00 | ZEA | FGELE | TAILLIGHT CONVERTER W/4WAY | FG |
| MX25 | 8507900I | 2/28/2025 | 3/17/2025 | 3,512.000 | 0.000 | 120.000 | 3,392.00 | ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| MX25 | 8507900L1 | 2/28/2025 | 3/17/2025 | 584.000 | 0.000 | 38.000 | 546.00 | ZEA | RAWPKG | LABEL | RAW |
| US50 | 8508211 | 2/28/2025 | 3/17/2025 | 3,475.000 | 0.000 | 41.000 | 3,434.00 | ZEA | FGELE | BRAKE CONTROL BRAKE-EVN | FG |
| MX25 | 8508211I | 2/28/2025 | 3/17/2025 | 2,938.000 | 0.000 | 0.000 | 2,938.00 | ZEA | RAWPKG | ID CARD 8508211 | RAW |
| US50 | 8508220 | 2/28/2025 | 3/17/2025 | 8,101.000 | 0.000 | 386.000 | 7,715.00 | ZEA | FGELE | BRAKE CONTROL BRAKE-EVN | FG |
| MX25 | 8508700L3 | 2/28/2025 | 3/17/2025 | 12,079.000 | 0.000 | 0.000 | 12,079.00 | ZEA | RAWPKG | LABEL, WARNING | RAW |
| US50 | 8508800 | 2/28/2025 | 3/17/2025 | 309.000 | 0.000 | 0.000 | 309.00 | ZEA | FGELE | TRAILER WHEEL BOLTS SET | FG |
| MX25 | 8508800I | 2/28/2025 | 3/17/2025 | 631.000 | 0.000 | 0.000 | 631.00 | ZEA | RAWPKG | CARD CLAMSHELL REESE | RAW |
| US50 | 85205 | 2/28/2025 | 3/17/2025 | 2,092.000 | 0.000 | 6.000 | 2,086.00 | ZEA | FGB-S | WIRE 25' BONDED TRAILER 16GA | FG |
| US50 | 8520511 | 2/28/2025 | 3/17/2025 | 1,496.000 | 0.000 | 0.000 | 1,496.00 | ZEA | FGB-S | WIRE 25' BONDED TRAILER 16GA | FG |
| US50 | 85208 | 2/28/2025 | 3/17/2025 | 5,273.000 | 0.000 | 0.000 | 5,273.00 | ZEA | FGB-S | CONNECTOR 2WAY POLARIZED-12" | FG |
| US50 | 85209 | 2/28/2025 | 3/17/2025 | 1,536.000 | 0.000 | 0.000 | 1,536.00 | ZEA | FGB-S | CONNECTOR 7WAY RV FLAT BLADE | FG |
| US50 | 85212 | 2/28/2025 | 3/17/2025 | 1,588.000 | 0.000 | 21.000 | 1,567.00 | ZEA | FGB-S | ADAPTR 7WAY TO 5WAY | FG |
| US50 | 8521211 | 2/28/2025 | 3/17/2025 | 998.000 | 0.000 | 0.000 | 998.00 | ZEA | FGB-S | ADAPTR 7WAY TO 5WAY | FG |
| US50 | 85215 | 2/28/2025 | 3/17/2025 | 1,553.000 | 0.000 | 1.000 | 1,552.00 | ZEA | FGB-S | CONNECTR 5WAY FLAT 60" LOOP | FG |
| US50 | 85216 | 2/28/2025 | 3/17/2025 | 912.000 | 10.000 | 0.000 | 922.00 | ZEA | FGB-S | Wiring Adapter, 7-Way Blade to 6-Way | FG |
| US50 | 85217 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 0.000 | 201.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Vehicle | FG |
| US50 | 85218 | 2/28/2025 | 3/17/2025 | 799.000 | 0.000 | 87.000 | 712.00 | ZEA | FGB-S | DUST COVER 4WAY FLAT | FG |
| US50 | 85219 | 2/28/2025 | 3/17/2025 | 1,510.000 | 0.000 | 15.000 | 1,495.00 | ZEA | FGB-S | CONNECTR 7WAY PLUG-IN FOR | FG |
| US50 | 85232 | 2/28/2025 | 3/17/2025 | 361.000 | 2.000 | 1.000 | 362.00 | ZEA | FGB-S | Wiring Adapter, 7-Way Round to 4-Way | FG |
| MX25 | 85245 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN 01 CHRYSLER MINI | FG |
| MX25 | 85246 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN 00-01 FULL SIZE VAN | FG |
| US50 | 85248 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | REPLACMENT HARNES LEXUS TOYOT | FG |
| US50 | 85249 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGUSP | REPLCMNT OEM TOW PKG WIR HARN | FG |
| US50 | 85261 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | FGELE | T-CONN BUICK PONTIAC | FG |
| US50 | 85262 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | T-CONN ASSEMBLY-CHEVY-GMC CAD | FG |
| US50 | 85275 | 2/28/2025 | 3/17/2025 | 25.000 | 0.000 | 0.000 | 25.00 | ZEA | FGB-S | CONNECTR 4FLAT TRLR END 21' | FG |
| US50 | 85277 | 2/28/2025 | 3/17/2025 | 7,449.000 | 0.000 | 0.000 | 7,449.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Extension | FG |
| US50 | 85282 | 2/28/2025 | 3/17/2025 | 1,413.000 | 0.000 | 1.000 | 1,412.00 | ZEA | FGB-S | BRACKET KIT 7-WAY | FG |
| US50 | 85307 | 2/28/2025 | 3/17/2025 | 504.000 | 0.000 | 0.000 | 504.00 | ZEA | FGB-S | CONNECTR 4WAY FLAT 18" LOOP | FG |
| MX25 | 85317 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN KIA | FG |
| MX25 | 85318 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN 02-06 TOYOTA CAMRY 4DR | FG |
| US50 | 85343 | 2/28/2025 | 3/17/2025 | 1,889.000 | 0.000 | 12.000 | 1,877.00 | ZEA | FGB-S | COMBO HARNESS 7WAY | FG |
| US50 | 85350 | 2/28/2025 | 3/17/2025 | 2,352.000 | 0.000 | 3.000 | 2,349.00 | ZEA | FGB-S | ADAPTER 7 TO 6 &4 W/LED TESTER | FG |
| US50 | 8535009 | 2/28/2025 | 3/17/2025 | 972.000 | 0.000 | 0.000 | 972.00 | ZEA | FGB-S | ADAPTER 7 TO 6 &4 W/LED TESTER | FG |
| US50 | 8535011 | 2/28/2025 | 3/17/2025 | 1,988.000 | 0.000 | 0.000 | 1,988.00 | ZEA | FGB-S | ADAPTER 7 TO 6 &4 W/LED TESTER | FG |
| US50 | 85353 | 2/28/2025 | 3/17/2025 | 6,433.000 | 0.000 | 0.000 | 6,433.00 | ZEA | FGB-S | INSTA-PLUG KIT 4 WIRE FLAT | FG |
| US50 | 8535309 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Trailer | FG |
| US50 | 85357 | 2/28/2025 | 3/17/2025 | 1,261.000 | 0.000 | 0.000 | 1,261.00 | ZEA | FGB-S | ADAPTER 6 TO 4 WLED TESTER | FG |
| US50 | 85360 | 2/28/2025 | 3/17/2025 | 1,539.000 | 0.000 | 0.000 | 1,539.00 | ZEA | FGB-S | ADAPTER 7WAY TO 5 HD COILED | FG |
| US50 | 8536200 | 2/28/2025 | 3/17/2025 | 224.000 | 0.000 | 0.000 | 224.00 | ZEA | FGB-S | Wiring Adapter, 7-Way Blade to 6-Way | FG |
| US50 | 8536511 | 2/28/2025 | 3/17/2025 | 501.000 | 0.000 | 0.000 | 501.00 | ZEA | FGB-S | 7WAY PROFESSIONAL PLUG IN KIT | FG |
| US50 | 8536586 | 2/28/2025 | 3/17/2025 | 1,002.000 | 0.000 | 0.000 | 1,002.00 | ZEA | FGB-S | 7WAY PROFESSIONAL PLUG IN KIT | FG |
| US50 | 8536700 | 2/28/2025 | 3/17/2025 | 486.000 | 0.000 | 1.000 | 485.00 | ZEA | FGB-S | Wiring Adapter, 7-Way to 4-Way Flat | FG |
| US50 | 8536800 | 2/28/2025 | 3/17/2025 | 7,785.000 | 0.000 | 15.000 | 7,770.00 | ZEA | FGB-S | ADAPTER 7 TO 4 FLEX LED | FG |
| US50 | 8536900 | 2/28/2025 | 3/17/2025 | 111.000 | 0.000 | 0.000 | 111.00 | ZEA | FGB-S | Wiring Adapter, 6-Way Round to 4 | FG |
| US50 | 85475 | 2/28/2025 | 3/17/2025 | 2,888.000 | 0.000 | 0.000 | 2,888.00 | ZEA | FGB-S | CONNECTOR HD 7-WAY VEHICLE | FG |
| US50 | 85476 | 2/28/2025 | 3/17/2025 | 65.000 | 0.000 | 0.000 | 65.00 | ZEA | FGB-S | Wiring Connector, 6-Way Vehicle End | FG |
| US50 | 85477 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 6.000 | 228.00 | ZEA | FGB-S | CONNECTOR HD 6-PIN TRAILER END | FG |
| US50 | 85478 | 2/28/2025 | 3/17/2025 | 6,018.000 | 0.000 | 9.000 | 6,009.00 | ZEA | FGB-S | CONNECTOR HD 7-WAY TRAILER | FG |
| US50 | 85484 | 2/28/2025 | 3/17/2025 | 498.000 | 0.000 | 0.000 | 498.00 | ZEA | FGB-S | LED 4-FLAT TETHERED CIRCUIT | FG |
| US50 | 8549100 | 2/28/2025 | 3/17/2025 | 487.000 | 0.000 | 0.000 | 487.00 | ZEA | FGB-S | Wiring Connector, 7-Way Trailer End | FG |
| US50 | 8549711 | 2/28/2025 | 3/17/2025 | 501.000 | 0.000 | 0.000 | 501.00 | ZEA | FGB-S | CONNECTOR PROF 7POLE | FG |
| US50 | 8550311 | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 | ZEA | FGB-S | 7WAY PROFESSIONAL PLUG IN KIT | FG |
| US50 | 8550511 | 2/28/2025 | 3/17/2025 | 391.000 | 2.000 | 6.000 | 387.00 | ZEA | FGB-S | Wiring Connector, 4-Way Vehicle | FG |
| US50 | 8550566 | 2/28/2025 | 3/17/2025 | 66.000 | 0.000 | 0.000 | 66.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Vehicle | FG |
| US50 | 8550811 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 0.000 | 213.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Trailer | FG |
| US50 | 8550900 | 2/28/2025 | 3/17/2025 | 1,014.000 | 0.000 | 0.000 | 1,014.00 | ZEA | FGB-S | CONNECTOR 7-WAY & 4FLAT COMBO | FG |
| US50 | 8551000 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 6.000 | 8.00 | ZEA | FGB-S | CONNECTOR 7-WAY & 4FLAT COMBO | FG |

CONFIDENTIAL

ONSET_00032268
FBG_CH1_00090934

DEBTORS' EXHIBIT NO. 175
Page 709 of 1907
JOINT EXHIBIT NO. 51
Page 709 of 1907

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | 8551111 | 2/28/2025 | 3/17/2025 | 734.000 | 0.000 | 0.000 | 734.00 | ZEA | FGB-S | Wiring Adapter, 5-Way Flat & 7-Way | FG |
| US50 | 8551200 | 2/28/2025 | 3/17/2025 | 106.000 | 0.000 | 6.000 | 100.00 | ZEA | FGELE | CONVERTER POWER CIRCUIT PROTCT | FG |
| MX25 | 8551200I | 2/28/2025 | 3/17/2025 | 2,438.000 | 0.000 | 0.000 | 2,438.00 | ZEA | RAWPKG | CARD CLAMSHELL | RAW |
| MX25 | 8551200L1 | 2/28/2025 | 3/17/2025 | 1,681.000 | 0.000 | 0.000 | 1,681.00 | ZEA | RAWPKG | LABEL | RAW |
| US50 | 8551300 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGUSP | Circuit Protected Power Converter and | FG |
| US50 | 8551511 | 2/28/2025 | 3/17/2025 | 371.000 | 4.000 | 6.000 | 369.00 | ZEA | FGB-S | Wiring Connector, GM 7-Way Plastic | FG |
| US50 | 8551566 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | CONNECTOR 7-WAY TWIST IN | FG |
| US50 | 8551700 | 2/28/2025 | 3/17/2025 | 497.000 | 0.000 | 0.000 | 497.00 | ZEA | FGB-S | CONNECTOR TRAILER 4-FLAT 36" | FG |
| US50 | 8552200 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 | ZEA | FGB-S | Wiring Connector, 4-Way Flat Extension | FG |
| US50 | 8552500 | 2/28/2025 | 3/17/2025 | 9,370.000 | 0.000 | 5.000 | 9,365.00 | ZEA | FGB-S | CONNECTOR TRAILER 4-FLAT W/ | FG |
| US50 | 8552600 | 2/28/2025 | 3/17/2025 | 6,590.000 | 0.000 | 0.000 | 6,590.00 | ZEA | FGB-S | CONNECTOR 4 FLAT LOOP W/LED | FG |
| MX25 | 85708 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN 10 LEXUS 118255 | FG |
| MX25 | 85716 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGELE | T CONN CHEVY EQUINOX | FG |
| MX25 | 85718 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN TOYOTA HILUX TACOMA | FG |
| US50 | 85722 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGUSP | T Connector Harness, 4-Way Flat | FG |
| MX25 | 85732 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONNECTOR CHEVY 118508 | FG |
| MX25 | 85742 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T CONNECTOR FORD 118515 | FG |
| US50 | 85754 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONNECTOR MAZDA 118520 | FG |
| US50 | 85763 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZLA | FGUSP | Tow Harness, 4-Way Flat | FG |
| US50 | 85764 | 2/28/2025 | 3/17/2025 | 143.000 | 0.000 | 0.000 | 143.00 | ZEA | FGELE | T-CONNECTOR JEEP 118539 | FG |
| MX25 | 85774 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONNECTOR FORD 118551 | FG |
| US50 | 85774 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONNECTOR FORD 118551 | FG |
| US50 | 85779 | 2/29/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | FGUSP | Tow Harness, 4-Way Flat | FG |
| US50 | 85787 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 0.000 | 45.00 | ZEA | FGUSP | T-Connector Harness, 4-Way Flat | FG |
| MX25 | 85795 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN FORD ESCAPE | FG |
| US50 | 85796 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGUSP | T-Connector Harness, 4-Way Flat | FG |
| US50 | 85807 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | FGUSP | T-CONN NISSAN | FG |
| MX25 | 85834 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN 14 JEEP CHEROKEE | FG |
| US50 | 85838 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | T-CONN BUICK ACADIA | FG |
| US50 | 85877 | 2/28/2025 | 3/17/2025 | 511.000 | 0.000 | 0.000 | 511.00 | ZEA | FGB-S | T-Connector Harness, 4-Way Flat | FG |
| US50 | 85883 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGUSP | T-CONN INFINITI QX60 NISSAN | FG |
| US50 | 85944 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | FGUSP | T-CONN ASSY JEEP GRAND CHEROKE | FG |
| US50 | 85950 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 0.000 | 64.00 | ZEA | FGUSP | T-Connector Harness, 4-Way Flat | FG |
| MX24 | 86-86 | 2/28/2025 | 3/17/2025 | 2,359.000 | 2,000.000 | 800.000 | 3,559.00 | ZEA | HDWSCR | CAPSCREW-3/8-16X.88HEX | RAW |
| US50 | 86010 | 2/28/2025 | 3/17/2025 | 403.000 | 0.000 | 0.000 | 403.00 | ZEA | FGB-S | REFLECTR OVAL ALUM BASE AMBER | FG |
| US50 | 86011 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | REFLECTOR OVAL ALUM BASE RED | FG |
| US50 | 86035 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LED 6"CLEAR SEALED TURN AMBER | FG |
| US50 | 86036 | 2/28/2025 | 3/17/2025 | 972.000 | 6.000 | 0.000 | 978.00 | ZEA | FGB-S | LED 6"CLEAR SEALED TURN RED | FG |
| US50 | 86038 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | LED OVER 80" WIDE SUBMERSIBLE | FG |
| US50 | 86040 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | LIGHT KIT DUAL AG 7-WAY PIN | FG |
| US50 | 86046 | 2/28/2025 | 3/17/2025 | 1,083.000 | 0.000 | 0.000 | 1,083.00 | ZEA | FGB-S | LED 6" OVAL SEALED STOP TURN T | FG |
| US50 | 86054 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | FGB-S | TAILLIGHT OVER 80" SUB RIGHT | FG |
| US50 | 86055 | 2/28/2025 | 3/17/2025 | 1,008.000 | 0.000 | 0.000 | 1,008.00 | ZEA | FGB-S | TAILLIGHT OVER 80" SUB LEFT | FG |
| US50 | 8608711 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 | ZEA | FGB-S | LED RECTANGULAR MARKER AMBER | FG |
| US50 | 8609244 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | EMBLEM LIGHTED CHEVY BOW-TIE | FG |
| US50 | 8609600 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | FGB-S | LIGHT STROBE MULIT-FUN | FG |
| US50 | 8610700 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 4.000 | 31.00 | ZEA | FGB-S | LIGHT STRIP LED 36" - CLEAR | FG |
| US50 | 8612000 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGB-S | LED TAILGATE LIGHT BAR 60" | FG |
| US50 | 8692000 | 2/28/2025 | 3/17/2025 | 1,974.000 | 0.000 | 0.000 | 1,974.00 | ZEA | FGB-S | KIT MULTIPURPOSE TRAILR WIRING | FG |
| MX25 | 871 | 2/28/2025 | 3/17/2025 | 1,427.000 | 0.000 | 131.000 | 1,296.00 | ZEA | RAWINS | INSTR SHEET FOR BATT S | RAW |
| MX24 | 88037 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | WIPMTL | BRACKET, IN LIN - PAINTED | WIP |
| MX24 | 88042 | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 | ZEA | WIPMTL | PLATE, CHAIN | WIP |
| MX24 | 885-01 | 2/28/2025 | 3/17/2025 | 8,425.000 | 0.000 | 1,000.000 | 7,425.00 | ZEA | HDWNUT | NUT-1/4-20 HEX CTRLOCK | RAW |
| MX25 | 89501 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN JEEP CHEROKEE | FG |
| MX25 | 89504 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGELE | T-CONN HONDA ACCORD | FG |
| US50 | 89506 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN JEEP WRANGLER | FG |
| MX25 | 89516 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN ACURA RDX | FG |
| MX25 | 89521 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | FGELE | T-CONN TOYOTA RAV4 | FG |
| MX25 | 89522 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGELE | T-CONN FORD ESCAPE SE | FG |
| MX25 | 89530 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGELE | T-CONN HONDA PASSPORT 7-WAY | FG |
| MX25 | 89534 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | FGELE | T-CONN ASSY REESE | FG |
| MX24 | 90010QAD | 2/28/2025 | 3/17/2025 | 48,380.000 | 0.000 | 0.000 | 48,380.00 | ZLB | STLHRB | BAR: 2IN SQ.X 20' | RAW |
| MX24 | 9008017155 | 2/28/2025 | 3/17/2025 | 2,400.000 | 0.000 | 0.000 | 2,400.00 | ZEA | RAWHIO | WELDNUT PROJECTION M8-1.25 | RAW |
| MX24 | 9008024007 | 2/28/2025 | 3/17/2025 | 1,124.000 | 0.000 | 792.000 | 332.00 | ZEA | RAWP-C | PIN: 6MM X 21.5MM | RAW |
| MX24 | 9011940192 | 2/28/2025 | 3/17/2025 | 4,064.000 | 0.000 | 768.000 | 3,296.00 | ZEA | HDWBLT | BOLT, M12 X 1.25 X 43 | RAW |
| MX24 | 9011940194 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 192.000 | 108.00 | ZEA | HDWBLT | BOLT, M14 X 1.5" X 84MM L | RAW |
| US50 | 90160 | 2/28/2025 | 3/17/2025 | 9,440.000 | 0.000 | 3,649.000 | 5,791.00 | ZEA | FGELE | BRAKECONTROL PRIMUS IQ | FG |
| US50 | 90160-31 | 2/28/2025 | 3/17/2025 | 380.000 | 0.000 | 0.000 | 380.00 | ZEA | FGELE | BC HR GUARDIAN IQ | FG |
| MX25 | 90160-BSI | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | BC PRIMUS IQ | FG |
| US50 | 90160-NAPA | 2/28/2025 | 3/17/2025 | 225.000 | 0.000 | 225.000 | - | ZEA | FGELE | BC PRIMUS IQ | FG |
| MX25 | 90160L1 | 2/28/2025 | 3/17/2025 | 18,288.000 | 0.000 | 388.000 | 17,900.00 | ZEA | RAWPKG | LABEL PRIMUS IQ | RAW |
| MX24 | 9017814010 | 2/28/2025 | 3/17/2025 | 3,543.000 | 0.000 | 196.000 | 3,347.00 | ZEA | HDWNUT | NUT, M14 X 1.5 FLANGE | RAW |
| MX24 | 9017840051 | 2/28/2025 | 3/17/2025 | 1,510.000 | 0.000 | 1,104.000 | 406.00 | ZEA | HDWNUT | NUT M12 X 1.25 FLANGE | RAW |
| US50 | 90195 | 2/28/2025 | 3/17/2025 | 9,170.000 | 0.000 | 282.000 | 8,888.00 | ZEA | FGELE | BRAKECONTROL PRODIGY P3 | FG |
| US50 | 90195-NAPA | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | FGELE | BC P3 | FG |
| US50 | 902502 | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 173.000 | 427.00 | ZEA | FGELE | BC PRODIGY RF W/ BLUETOOTH | FG |
| MX25 | 902502B | 2/28/2025 | 3/17/2025 | 5,220.000 | 0.000 | 0.000 | 5,220.00 | ZEA | RAWPKG | IND CARTON 902502 | RAW |
| MX25 | 902502IN | 2/28/2025 | 3/17/2025 | 1,279.000 | 0.000 | 0.000 | 1,279.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| MX25 | 902502L1 | 2/28/2025 | 3/17/2025 | 5,629.000 | 0.000 | 0.000 | 5,629.00 | ZEA | RAWPKG | LABEL COVER 902502 | RAW |
| MX25 | 902502TC1 | 2/28/2025 | 3/17/2025 | 825.000 | 0.000 | 0.000 | 825.00 | ZEA | RAWPKG | TOW CARD ENG/SP 902502 | RAW |
| MX25 | 902502TC2 | 2/28/2025 | 3/17/2025 | 2,777.000 | 0.000 | 0.000 | 2,777.00 | ZEA | RAWPKG | TOW CARD FRENCH 902502 | RAW |
| MX25 | 902503 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | FGELE | BC PRODIGY RFC | FG |
| US50 | 902503 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 1.000 | 201.00 | ZEA | FGELE | BC PRODIGY RFC | FG |
| MX25 | 902503B | 2/28/2025 | 3/17/2025 | 387.000 | 0.000 | 0.000 | 387.00 | ZEA | RAWPKG | IND CARTON 902503 | RAW |
| MX25 | 902503IN | 2/28/2025 | 3/17/2025 | 2,009.000 | 0.000 | 0.000 | 2,009.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| MX25 | 902503L1 | 2/28/2025 | 3/17/2025 | 2,670.000 | 0.000 | 0.000 | 2,670.00 | ZEA | RAWPKG | LABEL COVER 902502 | RAW |
| MX25 | 902503TC1 | 2/28/2025 | 3/17/2025 | 964.000 | 0.000 | 0.000 | 964.00 | ZEA | RAWPKG | TOW CARD ENG/SP 902503 | RAW |
| MX25 | 902503TC2 | 2/28/2025 | 3/17/2025 | 1,181.000 | 0.000 | 6.000 | 1,181.00 | ZEA | RAWPKG | TOW CARD FRENCH 902503 | RAW |
| US50 | 90255 | 2/28/2025 | 3/17/2025 | 64.000 | 0.000 | 7.000 | 57.00 | ZEA | FGELE | HH REMOTE / PRODIGY RF | FG |
| MX25 | 90255I | 2/28/2025 | 3/17/2025 | 4,133.000 | 0.000 | 0.000 | 4,133.00 | ZEA | RAWPKG | ID CARD 90255 | RAW |
| MX25 | 90255L1 | 2/28/2025 | 3/17/2025 | 3,009.000 | 0.000 | 0.000 | 3,009.00 | ZEA | RAWPKG | LABEL FRONT 90255 | RAW |
| MX25 | 90255L2 | 2/28/2025 | 3/17/2025 | 4,000.000 | 0.000 | 0.000 | 4,000.00 | ZEA | RAWPKG | LABEL FCC 90255 | RAW |
| MX25 | 90255L3 | 2/28/2025 | 3/17/2025 | 6,683.000 | 0.000 | 0.000 | 6,683.00 | ZEA | RAWPKG | LABEL WARNING HH | RAW |
| MX25 | 90257I | 2/28/2025 | 3/17/2025 | 4,844.000 | 0.000 | 0.000 | 4,844.00 | ZEA | RAWPKG | ID CARD 90257 | RAW |
| MX25 | 90257L1 | 2/28/2025 | 3/17/2025 | 5,163.000 | 0.000 | 0.000 | 5,163.00 | ZEA | RAWPKG | LABEL FRONT 90257 | RAW |
| MX25 | 90257L2 | 2/28/2025 | 3/17/2025 | 21,685.000 | 0.000 | 0.000 | 21,685.00 | ZEA | RAWPKG | LABEL FCC 90257 | RAW |
| MX25 | 90257L3 | 2/28/2025 | 3/17/2025 | 21,685.000 | 0.000 | 0.000 | 21,685.00 | ZEA | RAWPKG | LABEL WARNING HH | RAW |
| US50 | 9030 | 2/28/2025 | 3/17/2025 | 3,290.000 | 1.000 | 1,193.000 | 2,098.00 | ZEA | FGELE | BRAKECONTROL VOYAGER | FG |

CONFIDENTIAL

ONSET_00032269
FBG_CH1_00090935

| Loc | Part | Date1 | Date2 | Qty1 | Qty2 | Qty3 | Qty4 | UOM | Code | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX25 | 9030-BG | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | FGELE | BC VOYAGER | FG |
| US50 | 9030-PRIM-CL | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | FGELE | BC VOYAGER | FG |
| US50 | 9030C | 2/28/2025 | 3/17/2025 | 967.000 | 0.000 | 841.000 | 126.00 | ZEA | FGELE | BRAKE CONTROL VOYAGER CLAM . | FG |
| US50 | 9035-BSI-CL | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 45.000 | 78.00 | ZEA | FGELE | BC VOYAGER XP | FG |
| US50 | 9035-NAPA-CL | 2/28/2025 | 3/17/2025 | 425.000 | 0.000 | 425.000 | - | ZEA | FGELE | BC VOYAGER XP | FG |
| US50 | 90885 | 2/28/2025 | 3/17/2025 | 4,114.000 | 1.000 | 1,058.000 | 3,057.00 | ZEA | FGELE | BRAKE CONTROL PRODIGY P2 | FG |
| MX25 | 90885-BSI | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGELE | GENERIC PACK | FG |
| US50 | 90885-NAFA | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 40.000 | - | ZEA | FGELE | BC P2 NAPA | FG |
| US50 | 90885C | 2/28/2025 | 3/17/2025 | 634.000 | 0.000 | 312.000 | 322.00 | ZEA | FGELE | BRAKE CONTROL PRODIGY P2 CLAM | FG |
| US50 | 90920 | 2/28/2025 | 3/17/2025 | 245.000 | 0.000 | 38.000 | 207.00 | ZEA | FGELE | BC PRODIGY ID | FG |
| MX25 | 90920IN | 2/28/2025 | 3/17/2025 | 701.000 | 0.000 | 0.000 | 701.00 | ZEA | RAWPKG | INSTRUCTION SHEET | RAW |
| MX25 | 90920L1 | 2/28/2025 | 3/17/2025 | 3,430.000 | 0.000 | 0.000 | 3,430.00 | ZEA | RAWPKG | LABEL PRPDIGY ID | RAW |
| MX25 | 90930 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGELE | BRAKE CONTROLLER | FG |
| US50 | 90930 | 2/28/2025 | 3/17/2025 | 231.000 | 0.000 | 51.000 | 180.00 | ZEA | FGELE | BRAKE CONTROLLER | FG |
| MX25 | 9093044C1 | 2/28/2025 | 3/17/2025 | 8,690.000 | 0.000 | 0.000 | 8,690.00 | ZEA | RAWPCP | INDIVIDUAL CARTON (GRAPHICS) | RAW |
| MX25 | 9093044IN | 2/28/2025 | 3/17/2025 | 2,490.000 | 600.000 | 0.000 | 3,090.00 | ZEA | RAWPCP | INSTRUCTION SHEET | RAW |
| MX25 | 9093044L1 | 2/28/2025 | 3/17/2025 | 8,690.000 | 0.000 | 0.000 | 8,690.00 | ZEA | RAWPKG | LABEL BRAKE CONTROL | RAW |
| MX25 | 90930C1 | 2/28/2025 | 3/17/2025 | 13,382.000 | 0.000 | 0.000 | 13,382.00 | ZEA | RAWPCP | INDIVIDUAL CARTON 90930 | RAW |
| MX25 | 90930IN | 2/28/2025 | 3/17/2025 | 8,937.000 | 0.000 | 0.000 | 8,937.00 | ZEA | RAWPKG | INSTALLATION INSTRUCTIONS | RAW |
| MX25 | 90930L1 | 2/28/2025 | 3/17/2025 | 3,854.000 | 0.000 | 0.000 | 3,854.00 | ZEA | RAWPKG | LABEL | RAW |
| MX25 | 9097400 | 2/28/2025 | 3/17/2025 | 2,025.000 | 0.000 | 0.000 | 2,025.00 | ZEA | RAWPCP | 7-WAY 90 DEGREE SPACER | RAW |
| MX25 | 922005-72C4 | 2/28/2025 | 3/17/2025 | 600.000 | 0.000 | 0.000 | 600.00 | ZEA | WIPELE | WIRE ASSEMBLY | WIP |
| MX24 | 9222-00 | 2/28/2025 | 3/17/2025 | 228.000 | 0.000 | 150.000 | 78.00 | ZEA | WIPMTL | MOUNTING BRKT/SWIVEL | WIP |
| US50 | 9250900 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | FGB-S | ANCHOR POINT CHROME 2PK CLAM | FG |
| MX24 | 936-24 | 2/28/2025 | 3/17/2025 | 5,646.000 | 96.000 | 200.000 | 5,542.00 | ZEA | RAWJKS | RETAINING RING .50 SHAFT | RAW |
| MX24 | 94018 | 2/28/2025 | 3/17/2025 | 2,763.765 | 0.000 | 235.800 | 2,527.97 | ZLB | STLHRB | BAR: .50 X 1.5 X 20' HRPO | RAW |
| MX24 | 94029 | 2/28/2025 | 3/17/2025 | 10,465.474 | 0.000 | 0.000 | 10,465.47 | ZLB | STLCOI | COIL: .25IN X 5.50IN HRPO | RAW |
| MX24 | 94049 | 2/28/2025 | 3/17/2025 | 933.277 | 4.000 | 0.000 | 937.28 | ZLB | STLHRB | BAR: .500IN X 1.25IN X 20' | RAW |
| MX24 | 94074 | 2/28/2025 | 3/17/2025 | 29,078.913 | 0.000 | 0.000 | 29,078.91 | ZLB | STLHRB | BAR: .75IN X 2.50IN X 20' | RAW |
| MX24 | 94075 | 2/28/2025 | 3/17/2025 | 2,188.374 | 0.000 | 241.760 | 1,946.61 | ZLB | STLHRB | BAR: .375IN X 1.25IN X 20' | RAW |
| MX24 | 94101 | 2/28/2025 | 3/17/2025 | 6,764.178 | 0.000 | 346.406 | 6,417.77 | ZLB | STLCOI | COIL: 7 GA. X 11.0IN | RAW |
| MX24 | 94158 | 2/28/2025 | 3/17/2025 | 15,966.300 | 0.000 | 0.000 | 15,966.30 | ZLB | STLHRB | BAR: .75IN X 2.00IN X 20' | RAW |
| MX24 | 94174 | 2/28/2025 | 3/17/2025 | 5,576.598 | 0.000 | 0.000 | 5,576.60 | ZLB | STLCOI | COIL: 7 GA. X 4.0IN | RAW |
| MX24 | 94241 | 2/28/2025 | 3/17/2025 | 2,361.110 | 0.000 | 0.000 | 2,361.11 | ZLB | STLCOI | COIL: .25X7.98 1008/1020 | RAW |
| US50 | 9424100 | 2/28/2025 | 3/17/2025 | 252.000 | 0.000 | 0.000 | 252.00 | ZEA | FGB-S | TRUCK NET-60"X76" PICKUP | FG |
| US50 | 9424200 | 2/28/2025 | 3/17/2025 | 338.000 | 0.000 | 0.000 | 338.00 | ZEA | FGB-S | TRUCK NET UNIVERSAL ADJUSTABL | FG |
| US50 | 942/100 | 2/28/2025 | 3/17/2025 | 6,010.000 | 0.000 | 1.000 | 6,009.00 | ZEA | FGB-S | DELUXE BUNGEE TRUCK NET 60X78 | FG |
| MX24 | 94290 | 2/28/2025 | 3/17/2025 | 300.132 | 0.000 | 0.000 | 300.13 | ZLB | STLCOI | COIL: .375IN X 2.5IN | RAW |
| MX24 | 94291 | 2/28/2025 | 3/17/2025 | 6,872.000 | 0.000 | 0.000 | 6,872.00 | ZLB | STLCOI | COIL: .25X9.00 HSLA | RAW |
| MX24 | 94300 | 2/28/2025 | 3/17/2025 | 266.855 | 442.666 | 709.521 | - | ZLB | STLCOI | COIL: 7 GA. X 2.75 | RAW |
| MX24 | 94302 | 2/28/2025 | 3/17/2025 | 2,780.000 | 0.000 | 0.000 | 2,780.00 | ZLB | STLCOI | COIL .312 x 4.94 HRPO | RAW |
| MX24 | 94303 | 2/28/2025 | 3/17/2025 | 11,531.090 | 12,345.870 | 9,739.152 | 14,137.81 | ZLB | STLCOI | COIL: .25 X 4.44 HRPO | RAW |
| MX24 | 94305 | 2/28/2025 | 3/17/2025 | 55.314 | 0.000 | 0.000 | 55.31 | ZLB | STLCOI | COIL: .25IN X 7.25 | RAW |
| MX24 | 94307 | 2/28/2025 | 3/17/2025 | 1,540.000 | 0.000 | 0.000 | 1,540.00 | ZLB | STLCOI | COIL: .25X3.82 | RAW |
| MX24 | 94308 | 2/28/2025 | 3/17/2025 | 19,251.138 | 0.000 | 0.000 | 19,251.14 | ZLB | STLHRB | BAR: .625IN X 3.00IN | RAW |
| MX24 | 94313 | 2/28/2025 | 3/17/2025 | 0.958 | 0.000 | 0.000 | 0.96 | ZLB | STLCOI | COIL 7GA.X5.18 | RAW |
| US50 | 94420 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 1.000 | 5.00 | ZEA | FGMTL | 20K 5th Airborne | FG |
| US50 | 9466 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 1.000 | 40.00 | ZEA | FGMTL | HIDE-A-GOOSE RAM 3500 | FG |
| US50 | 9467 | 2/28/2025 | 3/17/2025 | 42.000 | 0.000 | 8.000 | 34.00 | ZEA | FGMTL | HIDE-A-GOOSE RAM 2500 | FG |
| US50 | 9468 | 2/28/2025 | 3/17/2025 | 89.000 | 0.000 | 2.000 | 87.00 | ZEA | FGMTL | HIDE A GOOSE FORD S.D. | FG |
| US50 | 94716 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 126.000 | 4.00 | ZEA | FGMTL | GOOSE BOX 16K | FG |
| US50 | 9485 | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 1.000 | 144.00 | ZEA | FGMTL | MY19+ RAM 2500/3500 HAG KIT | FG |
| US50 | 9486 | 2/28/2025 | 3/17/2025 | 458.000 | 0.000 | 0.000 | 458.00 | ZEA | FGB-S | HAG HEAD-WIDE | FG |
| US50 | 9487 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | FGB-S | HAG HEAD-WIDE | FG |
| US50 | 9488 | 2/28/2025 | 3/17/2025 | 267.000 | 0.000 | 2.000 | 265.00 | ZEA | FGB-S | HAG HEAD-NARROW | FG |
| US50 | 94920 | 2/28/2025 | 3/17/2025 | 46.000 | 0.000 | 46.000 | - | ZEA | FGMTL | GOOSEBOX 20K | FG |
| MX24 | 94980 | 2/28/2025 | 3/17/2025 | 8.000 | 54.000 | 62.000 | - | ZEA | FGMTL | GOOSEBOX 22.5K | FG |
| US50 | 94980 | 2/28/2025 | 3/17/2025 | 535.000 | 62.000 | 12.000 | 585.00 | ZEA | FGMTL | GOOSEBOX 22.5K | FG |
| US50 | 9515020 | 2/28/2025 | 3/17/2025 | 4,165.000 | 0.000 | 2.000 | 4,163.00 | ZEA | FGB-S | RAMP 12"X92" ARCHED CNTRFLD PR, ZERO TUR | FG |
| US50 | 9515620 | 2/28/2025 | 3/17/2025 | 200.000 | 0.000 | 0.000 | 200.00 | ZEA | FGB-S | RAMP 11.5IN x 80IN STRAIGHT 2,000 LB PAI | FG |
| US50 | 9515820 | 2/28/2025 | 3/17/2025 | 796.000 | 0.000 | 0.000 | 796.00 | ZEA | FGB-S | RAMP 12IN X 94IN ARCHED PAIR | FG |
| US50 | 9516000 | 2/28/2025 | 3/17/2025 | 213.000 | 0.000 | 2.000 | 211.00 | ZEA | FGB-S | RAMP 11" X 40" THRESHOLD STEEL | FG |
| US50 | 9516033 | 2/28/2025 | 3/17/2025 | 900.000 | 0.000 | 0.000 | 900.00 | ZEA | FGB-S | RAMP 11" X 40" THRESHOLD STEEL | FG |
| US50 | 9516220 | 2/28/2025 | 3/17/2025 | 3,186.000 | 0.000 | 1.000 | 3,185.00 | ZEA | FGB-S | H.D. ARCHED RAMP 3000 LB. (PAIR) | FG |
| MX24 | 952-01 | 2/28/2025 | 3/17/2025 | 6,514.000 | 0.000 | 0.000 | 6,514.00 | ZEA | HDWNUT | LOCKNUT 1/2-13 CENTER | RAW |
| US50 | 9547400 | 2/28/2025 | 3/17/2025 | 5,310.000 | 0.000 | 3.000 | 5,307.00 | ZEA | FGB-S | SURE STEP SELF-STICK RUBBR MAT | FG |
| MX24 | 96001 | 2/28/2025 | 3/17/2025 | 97.927 | 0.000 | 1.306 | 96.62 | ZFT | STLRTB | TUBE:2.5SQ X .216WL X 20' | RAW |
| MX24 | 96008 | 2/28/2025 | 3/17/2025 | 1,750.267 | 0.000 | 0.000 | 1,750.27 | ZFT | STLRTB | TUBE:3IN SQ X .120 WL X 22' | RAW |
| MX24 | 96014 | 2/28/2025 | 3/17/2025 | 1,668.403 | 31.500 | 39.500 | 1,660.40 | ZFT | STLRTB | TUBE: 3IN SQ X .180 WL X 22' | RAW |
| MX24 | 96020 | 2/28/2025 | 3/17/2025 | 136.698 | 0.000 | 62.334 | 74.36 | ZFT | STLRTB | TUBE, 2.5IN SQUARE X .25 | RAW |
| MX24 | 96039 | 2/28/2025 | 3/17/2025 | 618.020 | 33.000 | 350.890 | 300.13 | ZFT | STLRTB | TUBE 2.5X1.5X.25WLX20'8IN | RAW |
| US50 | 9613800 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 | ZEA | FGB-S | ORGANIZER KIT-F SEAT BACK | FG |
| MX24 | 96148 | 2/28/2025 | 3/17/2025 | 720.733 | 0.000 | 0.000 | 720.73 | ZFT | STLRTB | TUBE: 3.5IN SQX .187 WLX22' | RAW |
| MX24 | 96156 | 2/28/2025 | 3/17/2025 | 620.835 | 765.165 | 133.380 | 1,252.62 | ZFT | STLRTB | TUBE:2IN SQ X .250 WL X 21' | RAW |
| MX24 | 96163 | 2/28/2025 | 3/17/2025 | 440.783 | 1,839.402 | 80.185 | 2,000.00 | ZFT | STLRTB | TUBING 1.90 O.D X .188 WA | RAW |
| MX24 | 96163001 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | TUBING ANGLE CUT | WIP |
| MX24 | 9688-00 | 2/28/2025 | 3/17/2025 | 11,025.000 | 0.000 | 52.000 | 10,973.00 | ZEA | RAWCST | GOOSENECK COUPLER CASTING | RAW |
| US50 | 96906 | 2/28/2025 | 3/17/2025 | 10.000 | 1.000 | 6.000 | 5.00 | ZEA | FGUSP | HITCH CLASS V | FG |
| US50 | 96913 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 8.000 | 28.00 | ZEA | FGMTL | HITCH RAM 1500 ULTRAFRAME | FG |
| US50 | 96923 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGKIT | HITCH CLASS V | FG |
| US50 | 96931 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 3.000 | 48.00 | ZEA | FGMTL | HITCH CLASS V XXL | FG |
| US50 | 96932 | 2/28/2025 | 3/17/2025 | 3.000 | 2.000 | 4.000 | 1.00 | ZEA | FGUSP | HITCH CLASS V | FG |
| US50 | 96936 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS V | FG |
| US50 | 96938 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS V | FG |
| US50 | 96942 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 2.000 | 3.00 | ZEA | FGUSP | HITCH CLASS V | FG |
| US50 | 96943 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 3.000 | 4.00 | ZEA | FGUSP | HITCH CLASS V | FG |
| US50 | 96944 | 2/28/2025 | 3/17/2025 | 15.000 | 4.000 | 14.000 | 5.00 | ZEA | FGUSP | HITCH CLASS V | FG |
| US50 | 96945 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS V | FG |
| US50 | 96946 | 2/28/2025 | 3/17/2025 | 13.000 | 80.000 | 6.000 | 87.00 | ZEA | FGMTL | HITCH GMC VAN | FG |
| US50 | 96947 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 4.000 | 13.00 | ZEA | FGUSP | HITCH CLASS V | FG |
| US50 | 96948 | 2/28/2025 | 3/17/2025 | 13.000 | 4.000 | 15.000 | 2.00 | ZEA | FGUSP | HITCH CLV 11-14 DODGERAM1500 F | FG |
| US50 | 96950 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGKIT | HITCH CLASS V 15-16 GMHD PU | FG |
| US50 | 97209 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGUSP | HITCH CLASS III HONDA CRV | FG |
| US50 | 97234 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | FGMTL | HITCH CLIII 13 TOY RAV 4 XXL | FG |
| MX24 | 98030 | 2/28/2025 | 3/17/2025 | 943.000 | 0.000 | 0.000 | 943.00 | ZLB | STLCOI | COIL: 7 GA X 4.50IN | RAW |
| MX24 | 98056 | 2/28/2025 | 3/17/2025 | 128,194.972 | 2,972.866 | 4,649.093 | 126,518.55 | ZLB | MROMTL | POWERCRON CR699 (RESIN) | RAW |
| MX24 | 98057 | 2/28/2025 | 3/17/2025 | 14,754.842 | 88.134 | 397.959 | 14,445.02 | ZLB | MROMTL | POWERCRON CP464 (PASTE) | RAW |
| MX24 | 98143 | 2/28/2025 | 3/17/2025 | 7,430.866 | 446.817 | 3,335.494 | 4,542.19 | ZLB | MROMTL | BLACK POWDER AKZO NOBEL | RAW |

CONFIDENTIAL

ONSET_00032270
FBG_CH1_00090936

**DEBTORS' EXHIBIT NO. 175**
**Page 711 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 711 of 1907**

| US50 | 98464 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGMKG | ZHeader Sign for Display #37-2130 | FG |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 990062-00 | 2/28/2025 | 3/17/2025 | 3,560.080 | 120.920 | 150.000 | 3,531.00 | ZEA | RAWPKG | POLY BAG - 5 x 7 x .0028 | RAW |
| MX24 | 990107-00 | 2/28/2025 | 3/17/2025 | 67.500 | 0.000 | 9.500 | 58.00 | ZEA | RAWPKG | BOX-11 11/16 x 8 3/4 x 9 | RAW |
| MX24 | 990108-00 | 2/28/2025 | 3/17/2025 | 89.294 | 0.000 | 5.294 | 84.00 | ZEA | RAWPKG | BOX-8 x 8 x 8 1/2 | RAW |
| MX24 | 990163-00 | 2/28/2025 | 3/17/2025 | 21,271.030 | 0.000 | 0.000 | 21,271.03 | ZEA | RAWPKG | BAG, POLY-3.5X6.0X.00132 | RAW |
| MX24 | 990176-00 | 2/28/2025 | 3/17/2025 | 168.000 | 0.000 | 29.000 | 139.00 | ZEA | RAWPKG | BOX-15 1/2 x 15 x 11 3/4 | RAW |
| MX24 | 990209-00 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 1.000 | 39.00 | ZEA | RAWPKG | BOX-19 1/8 x 13 7/16 x | RAW |
| MX24 | 990220-00 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 0.000 | 98.00 | ZEA | RAWPKG | BOX-16 1/2 x 12 3/16 x 9 | RAW |
| MX24 | 990227-00 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 18.000 | - | ZEA | RAWPKG | BOX-15 x 11 3/4 x 10 7/8 | RAW |
| MX24 | 990242-00 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | RAWPKG | BOX-10 13/16 X 9 9/16 X | RAW |
| MX24 | 990257-00 | 2/28/2025 | 3/17/2025 | 202.000 | 0.000 | 10.000 | 192.00 | ZEA | RAWPKG | BOX-11 1/2x9 1/8x4 1/4 | RAW |
| MX24 | 990271-00 | 2/28/2025 | 3/17/2025 | 13,190.600 | 0.000 | 7,016.000 | 6,174.60 | ZEA | RAWPKG | POLY BAG - 7 x 8 x .004 | RAW |
| MX24 | 990273-00 | 2/28/2025 | 3/17/2025 | 275.126 | 0.892 | 0.009 | 276.01 | ZEA | RAWPKG | BOX 22 3/4 x 9 3/16 x 11 | RAW |
| MX24 | 991084-00 | 2/28/2025 | 3/17/2025 | 1,240.000 | 0.000 | 160.000 | 1,080.00 | ZEA | RAWPKG | BAG 9 X 12.5 X 3 MIL | RAW |
| MX24 | 991121-00 | 2/28/2025 | 3/17/2025 | 24,673.404 | 164.600 | 247.004 | 24,591.00 | ZEA | RAWPKG | POLY BAG | RAW |
| MX25 | 981121-00 | 2/28/2025 | 3/17/2025 | 2,304.000 | 0.000 | 0.000 | 2,304.00 | ZEA | RAWPKG | POLY BAG | RAW |
| MX24 | 991164-00 | 2/28/2025 | 3/17/2025 | 768.000 | 0.000 | 11.000 | 757.00 | ZEA | RAWPKG | BOX- 7 1/8 x 5 1/2 x 9 | RAW |
| MX24 | 991189-00 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | RAWPKG | BX-4 5/8x4 1/8x10 3/16 | RAW |
| MX24 | 991257-00 | 2/28/2025 | 3/17/2025 | 112.000 | 0.000 | 0.000 | 112.00 | ZEA | RAWPKG | BOX-16 1/16 x 9 x 5 1/16 | RAW |
| MX24 | 991293-00 | 2/28/2025 | 3/17/2025 | 1,983.475 | 0.000 | 2.475 | 1,981.00 | ZEA | RAWPKG | BOX-5 1/8 x 4 1/4 x 4 | RAW |
| MX24 | 991369-00 | 2/28/2025 | 3/17/2025 | 458.000 | 0.000 | 0.000 | 458.00 | ZEA | RAWPKG | BX-8 1/16x5 7/8x3 13/1 | RAW |
| MX24 | 991379-00 | 2/28/2025 | 3/17/2025 | 1,447.763 | 1,280.000 | 1,224.093 | 1,503.67 | ZEA | RAWPKG | PAD-PLAIN 46.12 X 38.12 | RAW |
| MX24 | 991389-00 | 2/29/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | RAWPKG | BOX-6 X 5 5/8 x 3 5/8 | RAW |
| MX24 | 991418-00 | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 | ZEA | RAWPKG | BOX-14 7/8x3 3/16 x17 | RAW |
| MX24 | 991421-00 | 2/28/2025 | 3/17/2025 | 24.000 | 0.000 | 0.000 | 24.00 | ZEA | RAWPKG | BOX-11 5/8 x 9 x 25 1/8 | RAW |
| MX24 | 991433-00 | 2/28/2025 | 3/17/2025 | 5.730 | 0.000 | 3.809 | 1.92 | ZEA | RAWPKG | BOX-11 x 11 x 8 | RAW |
| MX24 | 991435-00 | 2/28/2025 | 3/17/2025 | 73.000 | 0.000 | 0.000 | 73.00 | ZEA | RAWPKG | MASTER BOX-8 7/8 x 7 3/4 | RAW |
| MX24 | 991438-00 | 2/28/2025 | 3/17/2025 | 120.840 | 0.000 | 5.840 | 115.00 | ZEA | RAWPKG | BOX-8 7/8x7 1/8x3 11/1 | RAW |
| MX24 | 991439-00 | 2/28/2025 | 3/17/2025 | 47.000 | 0.000 | 0.000 | 47.00 | ZEA | RAWPKG | CARTON 11 15/16 x 7 1/8 | RAW |
| MX24 | 991460-00 | 2/28/2025 | 3/17/2025 | 40.000 | 0.000 | 0.000 | 40.00 | ZEA | RAWPKG | BOX-18 x 13 1/4 x 6 | RAW |
| MX24 | 991470-00 | 2/28/2025 | 3/17/2025 | 164.973 | 220.000 | 122.884 | 262.09 | ZEA | RAWPKG | PALLET SIDE-47 X 39 X 15 | RAW |
| MX24 | 991478-00 | 2/28/2025 | 3/17/2025 | 260.000 | 0.000 | 0.000 | 260.00 | ZEA | RAWPKG | POLYBAG 10 x 16 x 4 MIL | RAW |
| MX24 | 991487-00 | 2/28/2025 | 3/17/2025 | 70.000 | 0.000 | 0.000 | 70.00 | ZEA | RAWPKG | BOX-35 5/16 x 23 x6 5/8 | RAW |
| MX24 | 991489-00 | 2/28/2025 | 3/17/2025 | 335.000 | 1.000 | 120.000 | 216.00 | ZEA | RAWPKG | BOX 9-1/4 X 4-1/4 X | RAW |
| MX24 | 991492-00 | 2/28/2025 | 3/17/2025 | 169.053 | 1.000 | 44.001 | 126.05 | ZEA | RAWPKG | PALLET SIDE 47 x 39 x 24 | RAW |
| MX24 | 991520-00 | 2/28/2025 | 3/17/2025 | 133.000 | 1.000 | 1.000 | 133.00 | ZEA | RAWPKG | CARTON 9x7.5x4.25 | RAW |
| MX24 | 991522-00 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 9.000 | 17.00 | ZEA | RAWPKG | BOX-8 x 6 5/8 x 6 | RAW |
| MX24 | 991526-00 | 2/28/2025 | 3/17/2025 | 177.405 | 0.000 | 177.405 | - | ZEA | RAWPKG | BOX-11 1/8 x 8 7/8 x 4 | RAW |
| MX25 | 991571-00 | 2/28/2025 | 3/17/2025 | 7,077.000 | 0.000 | 0.000 | 7,077.00 | ZEA | RAWPKG | CLAM SHELL-WHEEL | RAW |
| US50 | 991571-00 | 2/28/2025 | 3/17/2025 | 5,301.000 | 0.000 | 0.000 | 5,301.00 | ZEA | RAWPKG | CLAM SHELL-WHEEL | RAW |
| US50 | 9915710 | 2/28/2025 | 3/17/2025 | 9,080.000 | 0.000 | 0.000 | 9,080.00 | ZEA | RAWPKG | CLAMSHELL 991571-00 THERMOFORM | RAW |
| MX25 | 991573-00 | 2/28/2025 | 3/17/2025 | 8,053.000 | 0.000 | 120.000 | 7,933.00 | ZEA | RAWPKG | CLAM SHELL-SUBMERSIBLE | RAW |
| US50 | 991573-00 | 2/28/2025 | 3/17/2025 | 2,435.000 | 0.000 | 0.000 | 2,435.00 | ZEA | RAWPKG | CLAM SHELL-SUBMERSIBLE | RAW |
| US50 | 991575-00 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 0.000 | 97.00 | ZEA | RAWPKG | CLAM SHELL-(3026) | RAW |
| MX25 | 991580-00 | 2/28/2025 | 3/17/2025 | 4,587.000 | 0.000 | 0.000 | 4,587.00 | ZEA | RAWPKG | CLAM SHELL-(66.28.24) | RAW |
| MX25 | 991582-00 | 2/28/2025 | 3/17/2025 | 2,125.000 | 0.000 | 240.000 | 1,885.00 | ZEA | RAWPKG | CLAM SHELL-(45.28.12) | RAW |
| MX25 | 991583-00 | 2/28/2025 | 3/17/2025 | 10,866.000 | 0.000 | 0.000 | 10,866.00 | ZEA | RAWPKG | CLAM SHELL-(37.28.12) | RAW |
| US50 | 991583-00 | 2/28/2025 | 3/17/2025 | 180.000 | 0.000 | 0.000 | 180.00 | ZEA | RAWPKG | CLAM SHELL-(37.28.12) | RAW |
| MX25 | 991586-00 | 2/28/2025 | 3/17/2025 | 9,206.000 | 0.000 | 0.000 | 9,206.00 | ZEA | RAWPKG | CLAM SHELL-(55.28.20) | RAW |
| US50 | 991586-00 | 2/28/2025 | 3/17/2025 | 1,338.000 | 0.000 | 0.000 | 1,338.00 | ZEA | RAWPKG | CLAM SHELL-(55.28.20) | RAW |
| MX25 | 991595-00 | 2/28/2025 | 3/17/2025 | 3,587.000 | 0.000 | 0.000 | 3,587.00 | ZEA | RAWPKG | CLAM SHELL (403336)(92 | RAW |
| MX24 | 991598-00 | 2/28/2025 | 3/17/2025 | 341.000 | 0.000 | 0.000 | 341.00 | ZEA | RAWPKG | BX-9 5/16X6 9/16X25 3/ | RAW |
| MX24 | 991637-00 | 2/28/2025 | 3/17/2025 | 310.000 | 0.000 | 0.000 | 310.00 | ZEA | RAWPKG | BOX- FULL OVERLAY- | RAW |
| MX24 | 991645-00 | 2/28/2025 | 3/17/2025 | 307.500 | 0.000 | 16.500 | 291.00 | ZEA | RAWPKG | BOX-15 3/4X8 1/4X29 1/2 | RAW |
| US50 | 991654-00 | 2/28/2025 | 3/17/2025 | 430.000 | 0.000 | 0.000 | 430.00 | ZEA | RAWPKG | CLAMSHELL-7.38 x 7.50 x | RAW |
| MX24 | 991655-00 | 2/28/2025 | 3/17/2025 | 399.000 | 0.000 | 1.000 | 398.00 | ZEA | RAWPKG | BOX-MASTER SW RSC- | RAW |
| MX24 | 991656-00 | 2/28/2025 | 3/17/2025 | 408.000 | 0.000 | 0.000 | 408.00 | ZEA | RAWPKG | INSERT-DIE CUT | RAW |
| MX24 | 991658-00 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.08 | ZEA | RAWPKG | BOX - WHITE 16 1/4X 8 | RAW |
| MX24 | 991661-00 | 2/28/2025 | 3/17/2025 | 1,604.000 | 0.000 | 0.000 | 1,604.00 | ZEA | RAWPKG | BOX - FULL | RAW |
| MX24 | 991662-00 | 2/28/2025 | 3/17/2025 | 158.994 | 0.000 | 0.994 | 158.00 | ZEA | RAWPKG | BOX-MASTER, 9 3/8 x 8 | RAW |
| MX24 | 991663-00 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | RAWPKG | BOX 19.13 X 13.88 X 12.25 | RAW |
| MX24 | 991674-00 | 2/28/2025 | 3/17/2025 | 150.000 | 0.000 | 0.000 | 150.00 | ZEA | RAWPKG | BOX - FULL OVERLAY | RAW |
| MX24 | 991675-00 | 2/28/2025 | 3/17/2025 | 309.000 | 0.000 | 0.000 | 309.00 | ZEA | RAWPKG | BOX-FULL OVERLAY | RAW |
| MX24 | 991687-00 | 2/28/2025 | 3/17/2025 | 650.000 | 23.000 | 219.000 | 454.00 | ZEA | RAWPKG | CARTON - 7 3/4in X 5 | RAW |
| MX24 | 991691-00 | 2/28/2025 | 3/17/2025 | 350.000 | 0.000 | 0.000 | 350.00 | ZEA | RAWPKG | CARTON-FULL OVERLAY- | RAW |
| MX24 | 991694-00 | 2/28/2025 | 3/17/2025 | 130.000 | 0.000 | 130.000 | - | ZEA | RAWPKG | POLY BAG - 15x18x1.5 MIL | RAW |
| MX24 | 991697-00 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 3.000 | 327.00 | ZEA | RAWPKG | CARTON JACK F2 DUAL | RAW |
| MX24 | 991706-00 | 2/28/2025 | 3/17/2025 | 353.000 | 48.000 | 12.000 | 389.00 | ZEA | RAWPKG | CARTON MASTER - F2 JACK | RAW |
| MX24 | 991708-00 | 2/28/2025 | 3/17/2025 | 0.000 | 96.000 | 12.000 | 84.00 | ZEA | RAWPKG | CARTON JACK F2 WIDE | RAW |
| MX24 | 991709-00 | 2/28/2025 | 3/17/2025 | 554.000 | 0.000 | 187.000 | 367.00 | ZEA | RAWPKG | BOX-11.25X7.625X9.5BRW | RAW |
| MX24 | 991724-00 | 2/28/2025 | 3/17/2025 | 803.000 | 96.000 | 13.000 | 886.00 | ZEA | RAWPKG | INSERT CARTON | RAW |
| MX24 | 991727-00 | 2/28/2025 | 3/17/2025 | 58.000 | 8.000 | 22.000 | 44.00 | ZEA | RAWPKG | PALLET SIDE | RAW |
| MX24 | 991734-00 | 2/28/2025 | 3/17/2025 | 207.000 | 0.000 | 7.000 | 200.00 | ZEA | RAWPKG | BOX-FULL OVERLY F2 2000# | RAW |
| MX24 | 991735-00 | 2/28/2025 | 3/17/2025 | 129.000 | 0.000 | 15.000 | 114.00 | ZEA | RAWPKG | PAD INSRT 24 7/8X12 1/2 | RAW |
| MX24 | 991747-00 | 2/28/2025 | 3/17/2025 | 311.000 | 0.000 | 26.000 | 285.00 | ZEA | RAWPKG | CARTON INSERT F2 WINCH | RAW |
| MX24 | 991748-00 | 2/28/2025 | 3/17/2025 | 177.000 | 0.000 | 10.000 | 167.00 | ZEA | RAWPKG | BOX - F2 WINCH, FULL | RAW |
| MX24 | 991756-00 | 2/28/2025 | 3/17/2025 | 44.000 | 0.000 | 0.000 | 44.00 | ZEA | RAWPKG | BOX-8-13/16 X 8-13/16 X | RAW |
| MX24 | 991757-00 | 2/28/2025 | 3/17/2025 | 98.000 | 96.000 | 0.000 | 194.00 | ZEA | RAWPKG | CARTON INSERT F2 2-SPD | RAW |
| MX24 | 991804-00 | 2/28/2025 | 3/17/2025 | 28.000 | 24.000 | 0.000 | 52.00 | ZEA | RAWPKG | BOX 18 3/4 X 18 3/4 X 11 | RAW |
| MX24 | 991811-00 | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 96.000 | 204.00 | ZEA | RAWPKG | BOX-F2 SNGL SPD-FULL | RAW |
| MX24 | 991812-00 | 2/28/2025 | 3/17/2025 | 219.000 | 0.000 | 96.000 | 123.00 | ZEA | RAWPKG | CARTON INSERT-F2 SNGL | RAW |
| MX24 | 991818-00 | 2/28/2025 | 3/17/2025 | 710.000 | 0.000 | 0.000 | 710.00 | ZEA | RAWPKG | CARTON (FOR FWH32000301) | RAW |
| MX24 | 991819-00 | 2/28/2025 | 3/17/2025 | 594.000 | 0.000 | 0.000 | 594.00 | ZEA | RAWPKG | INSERT (FOR FWH32000301) | RAW |
| MX24 | 991820-00 | 2/28/2025 | 3/17/2025 | 474.440 | 0.000 | 21.440 | 453.00 | ZEA | RAWPKG | CARTON 16 5/16 X 13 X 8 | RAW |
| MX24 | 991821-00 | 2/28/2025 | 3/17/2025 | 197.000 | 0.000 | 35.000 | 162.00 | ZEA | RAWPKG | INSERT (FOR FW20000301) | RAW |
| MX24 | 991830-00 | 2/28/2025 | 3/17/2025 | 1,933.000 | 0.000 | 42.000 | 1,891.00 | ZEA | RAWPKG | POLY BAG - 6IN X 16IN 4MIL | RAW |
| MX24 | 991832-00 | 2/28/2025 | 3/17/2025 | 1,257.000 | 0.000 | 0.000 | 1,257.00 | ZEA | RAWPKG | POLY BAG-2IN X 3IN 1.5 MIL | RAW |
| MX24 | 991838-00 | 2/28/2025 | 3/17/2025 | 194.000 | 0.000 | 0.000 | 194.00 | ZEA | RAWPKG | BOX - 10in X 5in X 48in | RAW |
| MX24 | 991874-00 | 2/28/2025 | 3/17/2025 | 575.000 | 0.000 | 50.000 | 525.00 | ZEA | RAWPKG | BOX, 11x7x39 | RAW |
| MX24 | 991875-00 | 2/28/2025 | 3/17/2025 | 1,028.000 | 0.000 | 201.000 | 827.00 | ZEA | RAWPKG | BOX, 3.5x3.5x5.0 | RAW |
| MX24 | 991885-00 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | RAWPKG | BOX 18.688X9.438X5.75 | RAW |
| MX24 | 991896-00 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | RAWPKG | TOP GRID - JACK W/CRANK | RAW |
| MX24 | 991897-00 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | RAWPKG | BOTTOM GRID-JACK W/CRANK | RAW |
| MX24 | 991898-00 | 2/28/2025 | 3/17/2025 | 3.000 | 19.000 | 19.000 | 3.00 | ZEA | RAWPKG | TOP GRID-JACK W/O CRANK | RAW |
| MX24 | 991899-00 | 2/28/2025 | 3/17/2025 | 30.000 | 12.000 | 12.000 | 30.00 | ZEA | RAWPKG | BTM GRID-JACK W/O CRANK | RAW |
| MX24 | 991900-00 | 2/28/2025 | 3/17/2025 | 364.000 | 8.000 | 12.000 | 360.00 | ZEA | RAWPKG | CARTON,MASTER VELOCITY | RAW |
| MX24 | 991901-00 | 2/28/2025 | 3/17/2025 | 337.000 | 0.000 | 0.000 | 337.00 | ZEA | RAWPKG | INSERT,SHIPPING TOP | RAW |
| MX24 | 991902-00 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 5.000 | 114.00 | ZEA | RAWPKG | INSERT,SHIPPING BOTTOM | RAW |

CONFIDENTIAL

ONSET_00032271
FBG_CH1_00090937

DEBTORS' EXHIBIT NO. 175
Page 712 of 1907
JOINT EXHIBIT NO. 51
Page 712 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 991903-00 | 2/28/2025 | 3/17/2025 | 218.000 | 0.000 | 18.000 | 200.00 | ZEA | RAWPKG | INSERT,SHIPPING MIDDLE | RAW |
| MX24 | 991907-00 | 2/28/2025 | 3/17/2025 | 0.036 | 0.270 | 0.306 | - | ZEA | MROMTL | POLY SHEET 10"X100"X4MIL | RAW |
| MX04 | 991913 | 2/28/2025 | 3/17/2025 | 413.000 | 0.000 | 0.000 | 413.00 | ZEA | RAWPKG | CARTON, 26" X 13" X 5" | RAW |
| MX24 | 991914 | 2/28/2025 | 3/17/2025 | 1,296.000 | 0.000 | 0.000 | 1,296.00 | ZEA | RAWPKG | CARTON, 26" X 19" X 5" | RAW |
| MX24 | 991915 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 0.000 | 140.00 | ZEA | RAWPKG | CARTON 20 X 13 X 5 | RAW |
| MX24 | 991945-00 | 2/28/2025 | 3/17/2025 | 14.000 | 142.000 | 156.000 | - | ZEA | RAWPKG | INSERT,MOTOR,INNER PACK | RAW |
| MX24 | 992081-00 | 2/28/2025 | 3/17/2025 | 5,887.000 | 96.000 | 210.000 | 5,773.00 | ZEA | RAWPKG | BAG, FOAM 20 X 30 | RAW |
| MX24 | 992084-00 | 2/28/2025 | 3/17/2025 | 564.000 | 0.000 | 51.000 | 513.00 | ZEA | RAWPKG | BAG, POLY 3X5 W/ADHESIVE | RAW |
| MX24 | 992091-00 | 2/28/2025 | 3/17/2025 | 10,580.000 | 0.000 | 0.000 | 10,580.00 | ZEA | RAWPKG | BAG, POLY 2X5 W/ADHESIVE | RAW |
| US50 | 9980585 | 2/28/2025 | 3/17/2025 | 6,000.000 | 0.000 | 0.000 | 6,000.00 | ZEA | RAWPKG | BAG 6 X 9 + 2  HDR | RAW |
| US50 | 9980589 | 2/28/2025 | 3/17/2025 | 6,056.000 | 0.000 | 0.000 | 6,056.00 | ZEA | RAWPKG | BAG 7 X 15 IN + 2  HDR | RAW |
| MX25 | 9990511 | 2/28/2025 | 3/17/2025 | 132.000 | 450.000 | 0.000 | 582.00 | ZEA | RAWPKG | CRASH LOT CARTON TO RE | RAW |
| MX25 | 9990576 | 2/28/2025 | 3/17/2025 | 20.069 | 67.000 | 0.000 | 87.07 | ZEA | RAWPKG | CTN | RAW |
| MX25 | 9990596 | 2/28/2025 | 3/17/2025 | 30.000 | 243.000 | 0.000 | 273.00 | ZEA | RAWPKG | BOX WH 12X81/8X51/2 | RAW |
| MX25 | 9C2Z-2C006 | 2/28/2025 | 3/17/2025 | 18.000 | 0.000 | 0.000 | 18.00 | ZEA | FGELE | BC VN127 TBC SERVICE | FG |
| MX25 | 9C3Z-2C006 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | FGELE | BC P356-09 TBC SVC | FG |
| US50 | A200C 0317 | 2/28/2025 | 3/17/2025 | 161.000 | 0.000 | 7.000 | 154.00 | ZEA | FGMTL | CPLR WL ADJ CSTHD 8K 2 | FG |
| US50 | A200S 0303 | 2/28/2025 | 3/17/2025 | 1,646.000 | 0.000 | 195.000 | 1,451.00 | ZEA | FGB-S | CPLR WL ADJ CSTHD 8K 2IN | FG |
| US50 | A256C 0317 | 2/28/2025 | 3/17/2025 | 57.000 | 2.000 | 1.000 | 58.00 | ZEA | FGMTL | COUPLER ADJUSTABLE | FG |
| US50 | A256S 0317 | 2/28/2025 | 3/17/2025 | 45.000 | 0.000 | 1.000 | 44.00 | ZEA | FGMTL | CPLR WL ADJ CSTHD 14K | FG |
| US50 | A256C 0300 | 2/28/2025 | 3/17/2025 | 241.000 | 0.000 | 4.000 | 237.00 | ZEA | FGMTL | CPLR WL ADJ CSTHD 14K | FG |
| US50 | A256C 0317 | 2/28/2025 | 3/17/2025 | 864.000 | 0.000 | 67.000 | 797.00 | ZEA | FGMTL | CPLR WL ADJ CSTHD 14K | FG |
| US50 | A256S 0303 | 2/28/2025 | 3/17/2025 | 1,853.000 | 0.000 | 10.000 | 1,843.00 | ZEA | FGB-S | CPLR WL ADJ CSTHD 14K | FG |
| US50 | AC300 0300 | 2/28/2025 | 3/17/2025 | 451.000 | 0.000 | 110.000 | 341.00 | ZEA | FGMTL | ADJUSTABLE COUPLER ACCESSORY | FG |
| MX24 | AC300 0300-L1 | 2/28/2025 | 3/17/2025 | 2,900.000 | 0.000 | 0.000 | 2,900.00 | ZEA | RAWPKG | BULLDOG LABEL MOUNTING CHANNEL | RAW |
| US50 | AC500 0300 | 2/28/2025 | 3/17/2025 | 513.000 | 7.000 | 49.000 | 471.00 | ZEA | FGMTL | COUPLER ADJUSTABLE 6 HOLE CHAN | FG |
| MX24 | AC500-0300-L1 | 2/28/2025 | 3/17/2025 | 2,286.000 | 0.000 | 0.000 | 2,286.00 | ZEA | RAWPKG | BULLDOG LABEL MOUNTING CHANNEL | RAW |
| MX24 | AE-0864-P020-R00 | 2/28/2025 | 3/17/2025 | 9,375.000 | 0.000 | 0.000 | 9,375.00 | ZLB | STLCOI | .250 X 6.693 A36 P & O | RAW |
| MX24 | AE-0866-A36-2625 | 2/28/2025 | 3/17/2025 | 2,390.000 | 0.000 | 0.000 | 2,390.00 | ZLB | STLCOI | COIL: 5/16IN x 2.625 A36 | RAW |
| MX25 | AL3Z-2C006-AD | 2/28/2025 | 3/17/2025 | 1.000 | 48.000 | 0.000 | 49.00 | ZEA | FGELE | BC AL34-2C006 SERVICE | FG |
| US50 | B-1 | 2/28/2025 | 3/17/2025 | 10,939.000 | 0.000 | 1,125.000 | 9,814.00 | ZEA | RAWPKG | CARTON SHIP 10X4X6 | RAW |
| US50 | B-10 | 2/28/2025 | 3/17/2025 | 2,800.000 | 0.000 | 400.000 | 2,400.00 | ZEA | RAWPKG | CARTON SHIP 10X8X27 | RAW |
| US50 | B-10INSERT | 2/28/2025 | 3/17/2025 | 9,390.000 | 0.000 | 0.000 | 9,390.00 | ZEA | RAWPKG | INSERT B-10 | RAW |
| US50 | B-11 | 2/28/2025 | 3/17/2025 | 5,912.000 | 0.000 | 0.000 | 5,912.00 | ZEA | RAWPKG | CARTON B-11 | RAW |
| US50 | B-12 | 2/28/2025 | 3/17/2025 | 1,375.000 | 0.000 | 125.000 | 1,250.00 | ZEA | RAWPKG | 1511515 | RAW |
| US50 | B-13 | 2/28/2025 | 3/17/2025 | 1,490.000 | 0.000 | 250.000 | 1,240.00 | ZEA | RAWPKG | 15159 | RAW |
| US50 | B-14 | 2/28/2025 | 3/17/2025 | 3,570.000 | 0.000 | 0.000 | 3,570.00 | ZEA | RAWPKG | CARTON 20 X 20 X 20 | RAW |
| US50 | B-15 | 2/28/2025 | 3/17/2025 | 1,250.000 | 0.000 | 0.000 | 1,250.00 | ZEA | RAWPKG | CARTON 20 X 20 X 12 | RAW |
| US50 | B-16 | 2/28/2025 | 3/17/2025 | 2,250.000 | 0.000 | 0.000 | 2,250.00 | ZEA | RAWPKG | CARTON 8 X 8 X 8 | RAW |
| US50 | B-17RBOX | 2/28/2025 | 3/17/2025 | 1,415.000 | 0.000 | 0.000 | 1,415.00 | ZEA | RAWPKG | RACK BOX | RAW |
| US50 | B-2 | 2/28/2025 | 3/17/2025 | 10,402.000 | 0.000 | 500.000 | 9,902.00 | ZEA | RAWPKG | CARTON SHIP 14X9X9 | RAW |
| US50 | B-BBOX | 2/28/2025 | 3/17/2025 | 2,250.000 | 0.000 | 150.000 | 2,100.00 | ZEA | RAWPKG | BOX BIN | RAW |
| US50 | B-LINER | 2/28/2025 | 3/17/2025 | 81,000.000 | 0.000 | 0.000 | 81,000.00 | ZEA | RAWPKG | LINER SHEET 40X48 | RAW |
| US50 | B-NOTICE | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 0.000 | 212.00 | ZEA | RAWPKG | NOTICE - DO NOT STACK | RAW |
| US50 | B-ROLL | 2/28/2025 | 3/17/2025 | 300.000 | 0.000 | 0.000 | 300.00 | ZEA | RAWPKG | PAPER 1PLY 55# | RAW |
| MX24 | BA-1152-821 | 2/28/2025 | 3/17/2025 | 582.000 | 0.000 | 0.000 | 582.00 | ZEA | HDWBLT | BOLT HEX M6-1.25 x 25 | RAW |
| MX24 | BA-1152-P022-R00 | 2/28/2025 | 3/17/2025 | 1,839.000 | 0.000 | 2.000 | 1,837.00 | ZEA | HDWBLT | BOLT HEX M6-1.0 x 40 | RAW |
| MX24 | BA-1156-P037-R00 | 2/28/2025 | 3/17/2025 | 1,338.000 | 0.000 | 0.000 | 1,338.00 | ZEA | HDWBLT | BOLT HEX M10-1.50 x 70 | RAW |
| MX24 | BA-1160-P053-R00 | 2/28/2025 | 3/17/2025 | 31.000 | 0.000 | 0.000 | 31.00 | ZEA | HDWBLT | BOLT HEX M12-1.25 X 40 | RAW |
| MX24 | BA-2002-P801-R00 | 2/28/2025 | 3/17/2025 | 689.000 | 0.000 | 0.000 | 689.00 | ZEA | HDWWSH | LOCKWASHER 6MM | RAW |
| MX24 | BA-2002-P802-R00 | 2/28/2025 | 3/17/2025 | 12,239.000 | 0.000 | 0.000 | 12,239.00 | ZEA | HDWWSH | LOCKWASHER: M8 BOLT | RAW |
| MX24 | BA-3016-P804-R00 | 2/28/2025 | 3/17/2025 | 1,100.000 | 0.000 | 0.000 | 1,100.00 | ZEA | HDWNUT | NUT HEX M12-1.75 CL8.8 | RAW |
| US50 | BB19800112 | 2/28/2025 | 3/17/2025 | 3,334.000 | 0.000 | 40.000 | 3,294.00 | ZEA | FGB-S | BEARING COVER 1.98 BAG W HDR | FG |
| MX25 | BC3I-17F763-AA | 2/28/2025 | 3/17/2025 | 23,786.000 | 72.000 | 8,640.000 | 15,218.00 | ZEA | RAWPCP | TRIM RING - LARGE-PH | RAW |
| MX25 | BC3I-17F763-BA | 2/28/2025 | 3/17/2025 | 85,176.000 | 238.000 | 34,564.000 | 50,850.00 | ZEA | RAWPCP | TRIM RING - SMALL-PH | RAW |
| MX24 | BC3I-19K236-AB | 2/28/2025 | 3/17/2025 | 52.000 | 0.000 | 0.000 | 52.00 | ZEA | FGELE | TRIM RING KIT FOR FORD | RAW |
| MX25 | BC3I-99112C30-AB | 2/28/2025 | 3/17/2025 | 2,305.000 | 12,601.000 | 8,641.000 | 6,265.00 | ZEA | RAWPCP | TRIM PLUG - LARGER RECEIVER | RAW |
| MX25 | BC3I-99112C30-BB | 2/28/2025 | 3/17/2025 | 33,953.000 | 50,404.000 | 34,564.000 | 49,793.00 | ZEA | RAWPCP | TRIM PLUG SMALL-PH | RAW |
| MX24 | BE-1678-000 | 2/28/2025 | 3/17/2025 | 1,154.000 | 0.000 | 197.000 | 957.00 | ZEA | HDWBLT | U-BOLT 3/8-16 UNC 1-7/8 | RAW |
| MX24 | BE-2361-000 | 2/28/2025 | 3/17/2025 | 633.000 | 0.000 | 0.000 | 633.00 | ZEA | RAWP-C | LOCK PIN | RAW |
| MX24 | BE-2362-000 | 2/28/2025 | 3/17/2025 | 307.000 | 0.000 | 0.000 | 307.00 | ZEA | RAWHDA | NYLON LANYARD | RAW |
| US50 | BGR20 0101 | 2/28/2025 | 3/17/2025 | 41.000 | 0.000 | 0.000 | 41.00 | ZEA | FGB-S | ROLLER GUIDE | FG |
| MX25 | BL3Z-2C006-BG | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | FGELE | BC BL34-2C006-BG SERVICE | FG |
| US50 | BP19850304 | 2/28/2025 | 3/17/2025 | 7,801.000 | 0.000 | 150.000 | 7,651.00 | ZEA | FGB-S | BEARING PROTECTOR 1.980 | FG |
| US50 | BP244S0304 | 2/28/2025 | 3/17/2025 | 310.000 | 0.000 | 0.000 | 310.00 | ZEA | FGB-S | BEARING PROTECTOR 2.441 BULK | FG |
| US50 | BP244S0604 | 2/28/2025 | 3/17/2025 | 896.000 | 0.000 | 18.000 | 878.00 | ZEA | FGB-S | BEARING PROTECTOR 2.441 | FG |
| US50 | BPC1980604 | 2/28/2025 | 3/17/2025 | 1,690.000 | 0.000 | 52.000 | 1,638.00 | ZEA | FGB-S | BEARING PROTECTOR 1.980 | FG |
| US50 | BPC1981161 | 2/28/2025 | 3/17/2025 | 1,590.000 | 0.000 | 0.000 | 1,590.00 | ZEA | FGB-S | BEARING PROTECTOR 745 3039 | FG |
| US50 | CH 0701 | 2/28/2025 | 3/17/2025 | 729.000 | 0.000 | 0.000 | 729.00 | ZEA | FGB-S | COUPLER HANDLE-CARDED/6 | FG |
| US50 | CHA0010340 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 0.000 | 153.00 | ZEA | FGB-S | CHAIN GR30 1/4 X 24 7/16 | FG |
| US50 | CHA0020324 | 2/28/2025 | 3/17/2025 | 323.000 | 0.000 | 3.000 | 320.00 | ZEA | FGB-S | CHAIN GR70 1/4 X 36 1/4 CLEVIS | FG |
| US50 | CHA0040324 | 2/28/2025 | 3/17/2025 | 212.000 | 0.000 | 24.000 | 188.00 | ZEA | FGB-S | CHAIN GR70 5/16 X 36 5/16 | FG |
| US50 | CHA0050324 | 2/28/2025 | 3/17/2025 | 1,319.000 | 0.000 | 13.000 | 1,306.00 | ZEA | FGB-S | CHAIN GR70 5/16 X 42 5/16 | FG |
| US50 | CHA0060324 | 2/28/2025 | 3/17/2025 | 227.000 | 0.000 | 23.000 | 204.00 | ZEA | FGB-S | CHAIN GR70 3/8 X 36 3/8" | FG |
| US50 | CHA0070324 | 2/28/2025 | 3/17/2025 | 956.000 | 0.000 | 13.000 | 943.00 | ZEA | FGB-S | CHAIN GR70 1/2 X 42 1/2" | FG |
| US50 | CHA0090340 | 2/28/2025 | 3/17/2025 | 1,542.000 | 0.000 | 300.000 | 1,242.00 | ZEA | FGB-S | CHAIN GR30 1/4 X 48 7/16" | FG |
| MX25 | CK41-2C006-AC | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | FGELE | BC V363N TBC | FG |
| US50 | CLK15 0100 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | FGB-S | LOCK CABLE 3/16 IN X 15 FT | FG |
| US50 | CP555 0301 | 2/28/2025 | 3/17/2025 | 278.000 | 0.000 | 6.000 | 272.00 | ZEA | FGMTL | REPLACEMENT WHEEL BULLDOG 1500 | FG |
| US50 | CQT63144 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGB-S | BIKE RACK 4 BIKE TILT HTCH MNT | FG |
| US50 | CR8008 | 2/28/2025 | 3/17/2025 | 1,521.000 | 0.000 | 0.000 | 1,521.00 | ZEA | FGB-S | CARPET ROLL  8  X 12' | FG |
| US50 | CR8012 | 2/28/2025 | 3/17/2025 | 2,922.000 | 0.000 | 0.000 | 2,922.00 | ZEA | FGB-S | CARPET ROLL  12  X 12' | FG |
| US50 | CS730300 | 2/28/2025 | 3/17/2025 | 138.000 | 0.000 | 138.000 | - | ZEA | FGMTL | EXTENSION TUBE | FG |
| MX25 | D1011026R2 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | MROELE | DUNNAGE 8 CELL | RAW |
| MX24 | DA-0043-001 | 2/28/2025 | 3/17/2025 | 107.000 | 0.000 | 0.000 | 107.00 | ZEA | RAWPKG | insert-28.625x34.625 | RAW |
| MX24 | DA-0043-002 | 2/28/2025 | 3/17/2025 | 169.000 | 2.000 | 0.000 | 171.00 | ZEA | RAWPKG | insert 28.625x34.625 | RAW |
| MX24 | DA-0044-000 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 44.000 | 92.00 | ZEA | RAWPKG | CTN-27x5.75x59 FFF 51ECT | RAW |
| MX24 | DA-0803-045 | 2/28/2025 | 3/17/2025 | 122.000 | 0.000 | 0.000 | 122.00 | ZEA | RAWPKG | CARTON 44.75X8X2.5 5PW | RAW |
| MX24 | DA-1005-049 | 2/28/2025 | 3/17/2025 | 119.000 | 0.000 | 0.000 | 119.00 | ZEA | RAWPKG | CARTON 48.5X9.75X4.25 | RAW |
| MX24 | DA-3109-004 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 | ZEA | RAWPKG | CARTON 31X9X4 PLAIN KRFT | RAW |
| MX24 | DA-5011-014 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 50.000 | 41.00 | ZEA | RAWPKG | CTN-14.19x11.69x5.50 | RAW |
| MX24 | DA-7130-P000-R00 | 2/28/2025 | 3/17/2025 | 51.000 | 0.000 | 0.000 | 51.00 | ZEA | RAWPKG | CARTON 8.04x6.02x4.12 | RAW |
| MX25 | DA-7130-P000-R00 | 2/28/2025 | 3/17/2025 | 460.000 | 0.000 | 0.000 | 460.00 | ZEA | RAWPKG | CARTON 8.04x6.02x4.12 | RAW |
| MX24 | DA-7998-P002-R00 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 0.000 | 1,500.00 | ZEA | RAWPKG | POLYBAG 4IN x8IN 2 MIL | RAW |
| MX24 | DA-7998-P003-R00 | 2/28/2025 | 3/17/2025 | 30.536 | 0.000 | 1.538 | 29.00 | ZEA | RAWPKG | ROLL TUBE 725x6 MILx7in | RAW |
| MX24 | DA-7998-P005-R00 | 2/28/2025 | 3/17/2025 | 234.000 | 0.000 | 0.000 | 234.00 | ZEA | RAWPKG | POLYBAG 11IN x 28IN 6 MIL | RAW |
| MX24 | DA-9809-000 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | RAWPKG | CTN-35.188x15x7 FGL | RAW |
| US50 | E112000340 | 2/28/2025 | 3/17/2025 | 1,721.000 | 0.000 | 10.000 | 1,711.00 | ZEA | FGB-S | COUPLER-CLI ZINC 2 CHNL | FG |

CONFIDENTIAL

ONSET_00032272
FBG_CH1_00090938

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | E112500340 | 2/28/2025 | 3/17/2025 | 3,049.000 | 0.000 | 0.000 | 3,049.00 | ZEA | FGB-S | COUPLER-CL1 ZINC 2.5 CHN | FG |
| US50 | E113000340 | 2/28/2025 | 3/17/2025 | 1,049.000 | 0.000 | 0.000 | 1,049.00 | ZEA | FGB-S | COUPLER-CL1 ZINC 3 CHNL | FG |
| US50 | E333050303 | 2/28/2025 | 3/17/2025 | 233.000 | 0.000 | 6.000 | 227.00 | ZEA | FGB-S | COUPLER-CL3 5000# BLACK | FG |
| US50 | E33305030333 | 2/28/2025 | 3/17/2025 | 3,581.000 | 0.000 | 0.000 | 3,581.00 | ZEA | FGB-S | COUPLER-CL3 5000# 2 INCH | FG |
| US50 | E338050303 | 2/28/2025 | 3/17/2025 | 567.000 | 0.000 | 0.000 | 567.00 | ZEA | FGB-S | COUPLER A-FRAME YOKE STYL | FG |
| US50 | E438050303 | 2/28/2025 | 3/17/2025 | 201.000 | 0.000 | 8.000 | 193.00 | ZEA | FGB-S | COUPLER A-FRAME YOKE STYL 8000 | FG |
| US50 | E443050303 | 2/28/2025 | 3/17/2025 | 308.000 | 0.000 | 1.000 | 307.00 | ZEA | FGB-S | COUPLER A FRAME 10000LB 2 5/16 | FG |
| US50 | E44305030333 | 2/28/2025 | 3/17/2025 | 3,701.000 | 0.000 | 0.000 | 3,701.00 | ZEA | FGB-S | COUPLER A FRAME 10000LB 2 5/16 | FG |
| US50 | EA20000103 | 2/28/2025 | 3/17/2025 | 431.000 | 0.000 | 40.000 | 391.00 | ZEA | FGB-S | JACK 2000LB A-FRAME FULTON | FG |
| US50 | EA20000303 | 2/28/2025 | 3/17/2025 | 5,459.000 | 0.000 | 5.000 | 5,454.00 | ZEA | FGB-S | JACK 2K A-FRAME | FG |
| US50 | EA20000340 | 2/28/2025 | 3/17/2025 | 541.000 | 0.000 | 0.000 | 541.00 | ZEA | FGB-S | JACK 2K A-FRM-SPL | FG |
| US50 | EJ10000101 | 2/28/2025 | 3/17/2025 | 1,995.000 | 20.000 | 187.000 | 1,828.00 | ZEA | FGB-S | JACK 1000LB PRO SERIES | FG |
| US50 | EJ10000301 | 2/28/2025 | 3/17/2025 | 12,258.000 | 0.000 | 15.000 | 12,243.00 | ZEA | FGB-S | JACK-1000# BLT ON SWVL 6" | FG |
| US50 | ETC 0101 | 2/28/2025 | 3/17/2025 | 947.000 | 0.000 | 80.000 | 867.00 | ZEA | FGB-S | SPARE TIRE CARRIER | FG |
| US50 | ETCHL 0700 | 2/28/2025 | 3/17/2025 | 248.000 | 0.000 | 6.000 | 242.00 | ZEA | FGB-S | SPARE TIRE CARRIER W/LOCK | FG |
| US50 | ETCLB 0700 | 2/28/2025 | 3/17/2025 | 604.000 | 0.000 | 3.000 | 601.00 | ZEA | FGB-S | SPARE TIRE CARRIER-ECON | FG |
| US50 | ETCSTL0701 | 2/28/2025 | 3/17/2025 | 261.000 | 0.000 | 0.000 | 261.00 | ZEA | FGB-S | SPARE TIRE CARRIER - ECONOMY | FG |
| MX24 | F1937-00 | 2/28/2025 | 3/17/2025 | 11,305.000 | 0.000 | 0.000 | 11,305.00 | ZEA | RAWINS | INST SHT-COUPLER-CLASS | RAW |
| MX24 | F1989-00 | 2/28/2025 | 3/17/2025 | 40.000 | 10.000 | 0.000 | 50.00 | ZEA | MROPKG | LABEL PALLET | RAW |
| MX24 | F1993-00 | 2/28/2025 | 3/17/2025 | 4,557.000 | 90.000 | 650.000 | 3,997.00 | ZEA | RAWPKG | LABEL-UPC 1.44 X 4.00 | RAW |
| MX25 | F1993-00 | 2/28/2025 | 3/17/2025 | 189.000 | 0.000 | 0.000 | 189.00 | ZEA | RAWPKG | LABEL-UPC 1.44 X 4.00 | RAW |
| MX24 | F2231-00 | 2/28/2025 | 3/17/2025 | 1,202.872 | 48.000 | 647.776 | 603.10 | ZEA | RAWPKG | LABEL-3 X 4 PLAIN | RAW |
| MX24 | F2249-00 | 2/28/2025 | 3/17/2025 | 87,842.800 | 282.000 | 4,359.600 | 83,765.00 | ZEA | RAWPKG | LABEL UPC .93 X 2.00 | RAW |
| MX24 | F2580-00 | 2/28/2025 | 3/17/2025 | 163.000 | 8.000 | 0.000 | 171.00 | ZEA | RAWINS | HEADER CARD-58 1139/59 | RAW |
| MX24 | F2892-00 | 2/28/2025 | 3/17/2025 | 103.000 | 0.000 | 0.000 | 103.00 | ZEA | RAWINS | INST SHT-CPLR-44305R- | RAW |
| MX24 | F2945-00 | 2/28/2025 | 3/17/2025 | 468.000 | 0.000 | 0.000 | 468.00 | ZEA | RAWPKG | HEADER CARD-WEDGELATCH | RAW |
| MX25 | F2963-00 | 2/28/2025 | 3/17/2025 | 247.000 | 1,000.000 | 120.000 | 1,127.00 | ZEA | RAWPKG | INSERT CARD (702275) | RAW |
| MX25 | F2964-00 | 2/28/2025 | 3/17/2025 | 330.000 | 0.000 | 0.000 | 330.00 | ZEA | RAWPKG | INSERT CARD (7103) | RAW |
| MX25 | F3010-00 | 2/28/2025 | 3/17/2025 | 382.000 | 0.000 | 0.000 | 382.00 | ZEA | RAWPKG | INSERT CARD (3131) | RAW |
| MX25 | F3017-00 | 2/28/2025 | 3/17/2025 | 1,327.000 | 0.000 | 0.000 | 1,327.00 | ZEA | RAWPKG | INSERT CARD (7285) | RAW |
| MX25 | F3022-00 | 2/28/2025 | 3/17/2025 | 871.000 | 0.000 | 0.000 | 871.00 | ZEA | RAWPKG | INSERT CARD (203117) | RAW |
| MX25 | F3025-00 | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 | ZEA | RAWPKG | INSERT CARD (3234) | RAW |
| MX25 | F3032-00 | 2/28/2025 | 3/17/2025 | 339.000 | 0.000 | 0.000 | 339.00 | ZEA | RAWPKG | INSERT CARD (3289) | RAW |
| MX25 | F3039-00 | 2/28/2025 | 3/17/2025 | 394.000 | 0.000 | 0.000 | 394.00 | ZEA | RAWPKG | INSERT CARD (702305) | RAW |
| MX25 | F3054-00 | 2/28/2025 | 3/17/2025 | 911.000 | 0.000 | 0.000 | 911.00 | ZEA | RAWPKG | INSERT CARD (707281) | RAW |
| MX25 | F3055-00 | 2/28/2025 | 3/17/2025 | 1,273.000 | 0.000 | 0.000 | 1,273.00 | ZEA | RAWPKG | INSERT CARD (707282) | RAW |
| MX25 | F3169-00 | 2/28/2025 | 3/17/2025 | 3,675.000 | 0.000 | 0.000 | 3,675.00 | ZEA | RAWPKG | LABEL-403336 | RAW |
| MX24 | F3190-00 | 2/28/2025 | 3/17/2025 | 3,467.000 | 0.000 | 0.000 | 3,467.00 | ZEA | RAWINS | INST SHT-COUPLER CL IV | RAW |
| MX24 | F3258-00 | 2/28/2025 | 3/17/2025 | 1,924.000 | 0.000 | 0.000 | 1,924.00 | ZEA | RAWPKG | 25K CAPACITY LABEL | RAW |
| MX24 | F3259-00 | 2/28/2025 | 3/17/2025 | 2,325.000 | 0.000 | 0.000 | 2,325.00 | ZEA | RAWPKG | 30K CAPACITY LABEL | RAW |
| MX24 | F3282ML-00 | 2/28/2025 | 3/17/2025 | 16,486.000 | 844.000 | 5,189.000 | 12,141.00 | ZEA | RAWINS | INSTRUCTION SHEET-TONGUE | RAW |
| MX24 | F3284-00 | 2/28/2025 | 3/17/2025 | 890.000 | 0.000 | 890.000 | - | ZEA | RAWINS | INSTRUCTION SHT-12K JA | RAW |
| MX24 | F3289-00 | 2/28/2025 | 3/17/2025 | 1,234.000 | 0.000 | 7.000 | 1,227.00 | ZEA | RAWINS | INST. SHEET GN CPLR KI | RAW |
| MX24 | F3290-00 | 2/28/2025 | 3/17/2025 | 5,875.000 | 55.000 | 700.000 | 5,230.00 | ZEA | RAWINS | INSTRUCTION SHEET- | RAW |
| MX24 | F3291-00 | 2/28/2025 | 3/17/2025 | 1,764.000 | 92.000 | 0.000 | 1,856.00 | ZEA | RAWINS | INST SHT WEDGE LATCH | RAW |
| MX24 | F3310-00 | 2/28/2025 | 3/17/2025 | 917.000 | 0.000 | 0.000 | 917.00 | ZEA | RAWINS | SERVICE BULLETIN-12K | RAW |
| MX24 | F3311-00 | 2/28/2025 | 3/17/2025 | 4,644.000 | 0.000 | 8.000 | 4,636.00 | ZEA | RAWPKG | 25K SQ CAPACITY LABEL | RAW |
| MX24 | F3312-00 | 2/28/2025 | 3/17/2025 | 4,603.000 | 5.000 | 0.000 | 4,608.00 | ZEA | RAWPKG | 25K CAPACITY LABEL | RAW |
| MX24 | F3314-00 | 2/28/2025 | 3/17/2025 | 9,017.000 | 0.000 | 343.000 | 8,674.00 | ZEA | RAWPKG | DECAL 20K RD GN CAP W | RAW |
| MX24 | F3343-00 | 2/28/2025 | 3/17/2025 | 1,802.000 | 559.000 | 2,361.000 | - | ZEA | RAWPKG | LABEL, BULLDOG SMALL, | RAW |
| MX24 | F3351-00 | 2/28/2025 | 3/17/2025 | 30,816.000 | 20.000 | 1,912.000 | 28,924.00 | ZEA | RAWPKG | LABEL, BULLDOG-LARGE | RAW |
| MX24 | F3370-00 | 2/28/2025 | 3/17/2025 | 1,530.000 | 0.000 | 12.000 | 1,518.00 | ZEA | RAWPKG | LABEL, 12K POWER KIT | RAW |
| MX24 | F3500-00 | 2/28/2025 | 3/17/2025 | 1,000.000 | 0.000 | 100.000 | 900.00 | ZEA | RAWPKG | DECAL, FULTON HP SERIES | RAW |
| MX24 | F3516-00 | 2/28/2025 | 3/17/2025 | 309.000 | 0.000 | 0.000 | 309.00 | ZEA | RAWPKG | END LABEL FOR 178110 | RAW |
| MX24 | F3517-00 | 2/28/2025 | 3/17/2025 | 676.000 | 0.000 | 23.000 | 653.00 | ZEA | RAWPKG | 3 PANEL WRAP LBL-17811 | RAW |
| MX24 | F3518-00 | 2/28/2025 | 3/17/2025 | 938.000 | 0.000 | 0.000 | 938.00 | ZEA | RAWPKG | END LABEL FOR 178114 | RAW |
| MX24 | F3519-00 | 2/28/2025 | 3/17/2025 | 786.000 | 0.000 | 0.000 | 786.00 | ZEA | RAWPKG | 3 PANEL WRAP LBL-17811 | RAW |
| MX24 | F3532-00 | 2/28/2025 | 3/17/2025 | 980.000 | 0.000 | 0.000 | 980.00 | ZEA | RAWPKG | END LABEL-1907540176 | RAW |
| MX24 | F3533-00 | 2/28/2025 | 3/17/2025 | 706.000 | 0.000 | 0.000 | 706.00 | ZEA | RAWPKG | 3 PANEL WRAP-190754017 | RAW |
| MX24 | F3535-00 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 | ZEA | RAWPKG | 3 PANEL WRAP-162300011 | RAW |
| MX24 | F3538-00 | 2/28/2025 | 3/17/2025 | 356.000 | 0.000 | 0.000 | 356.00 | ZEA | RAWPKG | END LABEL -1692010178 | RAW |
| MX24 | F3539-00 | 2/28/2025 | 3/17/2025 | 246.000 | 0.000 | 0.000 | 246.00 | ZEA | RAWPKG | 3 PANEL WRAP-169201917 | RAW |
| MX24 | F3544-00 | 2/28/2025 | 3/17/2025 | 12,025.000 | 0.000 | 381.000 | 11,644.00 | ZEA | RAWINS | INSTRUCTION SHEET - | RAW |
| MX24 | F3575-00 | 2/28/2025 | 3/17/2025 | 6,082.000 | 96.000 | 200.000 | 5,978.00 | ZEA | RAWPKG | DECAL-ID F2 | RAW |
| MX24 | F3576-00 | 2/28/2025 | 3/17/2025 | 8,197.000 | 145.000 | 200.000 | 8,142.00 | ZEA | RAWINS | INSTRUCTION SHT-F2 JAC | RAW |
| MX24 | F3639-00 | 2/28/2025 | 3/17/2025 | 4,841.000 | 0.000 | 0.000 | 4,841.00 | ZEA | RAWPKG | LABEL, SP JD 2K W/UPC | RAW |
| MX24 | F3640-00 | 2/28/2025 | 3/17/2025 | 406.000 | 0.000 | 17.000 | 389.00 | ZEA | RAWPKG | DECAL-ID F2 2000LB | RAW |
| MX24 | F3644-00 | 2/28/2025 | 3/17/2025 | 730.000 | 0.000 | 0.000 | 730.00 | ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | F3668-00 | 2/28/2025 | 3/17/2025 | 140.000 | 10.000 | 40.000 | 110.00 | ZEA | RAWINS | INSTRUCTION SHEET - | RAW |
| MX24 | F3673-00 | 2/28/2025 | 3/17/2025 | 2,781.000 | 0.000 | 117.000 | 2,664.00 | ZEA | RAWPKG | LABEL,POWERED DRIVE | RAW |
| MX24 | F3674-00 | 2/28/2025 | 3/17/2025 | 400.000 | 0.000 | 0.000 | 400.00 | ZEA | RAWINS | F2 INST-ASY A-FRM ADJ | RAW |
| MX24 | F3676-00 | 2/28/2025 | 3/17/2025 | 7,627.000 | 0.000 | 0.000 | 7,627.00 | ZEA | RAWPKG | DECAL - HD2500 JACK | RAW |
| MX24 | F3677-00 | 2/28/2025 | 3/17/2025 | 1,701.000 | 0.000 | 0.000 | 1,701.00 | ZEA | RAWPKG | DECAL - HD5000 JACK | RAW |
| MX24 | F3685-00 | 2/28/2025 | 3/17/2025 | 1,675.000 | 0.000 | 0.000 | 1,675.00 | ZEA | RAWPKG | LABEL - PRO SERIES | RAW |
| MX24 | F3686-00 | 2/28/2025 | 3/17/2025 | 8,012.000 | 0.000 | 0.000 | 8,012.00 | ZEA | RAWPKG | DECAL-PRO SERIES-8K JA | RAW |
| US50 | F3686FG | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 0.000 | 1,500.00 | ZEA | FGMTL | DECAL-PRO SERIES-8K JA | FG |
| MX24 | F3687-00 | 2/28/2025 | 3/17/2025 | 8,346.000 | 0.000 | 249.000 | 8,097.00 | ZEA | RAWINS | DECAL PRO SERIES 12K | RAW |
| US50 | F3687FG | 2/28/2025 | 3/17/2025 | 2,625.000 | 0.000 | 0.000 | 2,625.00 | ZEA | FGMTL | **DECAL-PRO SERIES 12K | FG |
| MX24 | F3688-00 | 2/28/2025 | 3/17/2025 | 79.000 | 0.000 | 0.000 | 79.00 | ZEA | RAWPKG | DECAL PRO SERIES 20K G | RAW |
| MX24 | F3689-00 | 2/28/2025 | 3/17/2025 | 4,500.000 | 0.000 | 70.000 | 4,430.00 | ZEA | RAWPKG | DECAL PRO SERIES 25K G | RAW |
| MX24 | F3694-00 | 2/28/2025 | 3/17/2025 | 8,142.000 | 0.000 | 0.000 | 8,142.00 | ZEA | RAWINS | INSTR SHT-PRO SERIES- | RAW |
| MX24 | F3760-00 | 2/28/2025 | 3/17/2025 | 1,427.000 | 0.000 | 0.000 | 1,427.00 | ZEA | RAWINS | INSTRUCTION SHEET-F2 | RAW |
| MX24 | F3770-00 | 2/28/2025 | 3/17/2025 | 394.000 | 0.000 | 76.000 | 318.00 | ZEA | RAWPKG | DECAL-20K GN W/PRE-MAS | RAW |
| MX24 | F3776-00 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 0.000 | 190.00 | ZEA | RAWPKG | END LABEL 1700100117 | RAW |
| MX24 | F3777-00 | 2/28/2025 | 3/17/2025 | 838.000 | 0.000 | 0.000 | 838.00 | ZEA | RAWPKG | 3 PANEL LABL-170010011 | RAW |
| MX24 | F3778-00 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 | ZEA | RAWPKG | END LABEL 1550100117 | RAW |
| MX24 | F3779-00 | 2/28/2025 | 3/17/2025 | 843.000 | 0.000 | 0.000 | 843.00 | ZEA | RAWPKG | 3 PANEL LABEL-1550100117 | RAW |
| MX24 | F3786-00 | 2/28/2025 | 3/17/2025 | 3,477.000 | 0.000 | 157.000 | 3,320.00 | ZEA | RAWINS | INSTRUCTION SHT-BULLDOG | RAW |
| MX24 | F3796-00 | 2/28/2025 | 3/17/2025 | 10,058.000 | 0.000 | 18.000 | 10,040.00 | ZEA | RAWPKG | DECAL-TWIN CAM WARNING | RAW |
| MX24 | F3797-00 | 2/28/2025 | 3/17/2025 | 2,205.000 | 218.000 | 144.000 | 2,279.00 | ZEA | RAWINS | INST SHT - F2 WINCH | RAW |
| MX24 | F3799-00 | 2/28/2025 | 3/17/2025 | 1,438.000 | 0.000 | 0.000 | 1,438.00 | ZEA | RAWPKG | LABEL JD BAR CODE- | RAW |
| MX24 | F3807-00 | 2/28/2025 | 3/17/2025 | 636.000 | 0.000 | 0.000 | 636.00 | ZEA | RAWINS | INST SHEET - RATCHET | RAW |
| MX24 | F3809-00 | 2/28/2025 | 3/17/2025 | 1,397.000 | 0.000 | 80.000 | 1,317.00 | ZEA | RAWPKG | LABEL YELLOW 3X4 PLAIN | RAW |
| MX24 | F3816-00 | 2/28/2025 | 3/17/2025 | 273.000 | 0.000 | 135.000 | 138.00 | ZEA | RAWPKG | DECAL-GOOSENECK WARNING | RAW |
| MX24 | F3817-00 | 2/28/2025 | 3/17/2025 | 1,342.000 | 0.000 | 150.000 | 1,192.00 | ZEA | RAWPKG | LABEL-GOOSENECK WARNING | RAW |
| MX24 | F3820-00 | 2/28/2025 | 3/17/2025 | 566.000 | 0.000 | 0.000 | 566.00 | ZEA | RAWPKG | HEADER CARD-WEDGELATCH | RAW |
| MX24 | F3827-00 | 2/28/2025 | 3/17/2025 | 8,775.000 | 0.000 | 276.000 | 8,499.00 | ZEA | RAWPKG | DECAL-GN WARNING 3IN BALL | RAW |
| MX24 | F3834-00 | 2/28/2025 | 3/17/2025 | 4,034.000 | 0.000 | 497.000 | 3,537.00 | ZEA | RAWINS | SERVICE BULLETIN F2 JACK | RAW |

CONFIDENTIAL

ONSET_00032273
FBG_CH1_00090939

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | F3835-00 | 2/28/2025 | 3/17/2025 | 199.000 | 1.000 | 0.000 | 200.00 | ZEA | RAWINS | INST SHT,GN CPLR 3IN BALL | RAW |
| MX24 | F3865-00 | 2/28/2025 | 3/17/2025 | 5,327.000 | 0.000 | 1.000 | 5,326.00 | ZEA | RAWPKG | LABEL,BD VELOCITY SERIES | RAW |
| MX04 | F3866-00 | 2/28/2025 | 3/17/2025 | 7,925.000 | 0.000 | 147.000 | 7,778.00 | ZEA | RAWINS | INSTRCTN SHT-BULLDOG 25K | RAW |
| MX24 | F3896-00 | 2/28/2025 | 3/17/2025 | 1,500.000 | 0.000 | 0.003 | 1,500.00 | ZEA | RAWPKG | DECAL TWINCAM OPERATION | RAW |
| MX24 | F3908-00 | 2/28/2025 | 3/17/2025 | 3,040.000 | 0.000 | 406.000 | 2,634.00 | ZEA | RAWPKG | DECAL, 2BL/2BM, PM | RAW |
| MX24 | F3910-00 | 2/28/2025 | 3/17/2025 | 16,156.000 | 0.000 | 250.000 | 15,906.00 | ZEA | RAWPKG | DECAL, 3BH, PM | RAW |
| MX24 | F3911-00 | 2/28/2025 | 3/17/2025 | 3,910.000 | 0.000 | 0.000 | 3,910.00 | ZEA | RAWPKG | DECAL, 3BL/3BM, L/PM | RAW |
| MX24 | F3913-00 | 2/28/2025 | 3/17/2025 | 7,552.000 | 14.000 | 300.000 | 7,266.00 | ZEA | RAWPKG | DECAL, 4BL/4BM, PM | RAW |
| MX24 | F3915-00 | 2/28/2025 | 3/17/2025 | 2,337.000 | 0.000 | 0.000 | 2,337.00 | ZEA | RAWPKG | DECAL, 4BL/4BM, L/PM | RAW |
| MX24 | F3917-00 | 2/28/2025 | 3/17/2025 | 4,820.000 | 0.000 | 104.000 | 4,716.00 | ZEA | RAWPKG | DECAL, 5BL/5BM, PM | RAW |
| MX24 | F3926-00 | 2/28/2025 | 3/17/2025 | 2,384.000 | 0.000 | 31.000 | 2,353.00 | ZEA | RAWPKG | DECAL WARNING VELOCITY | RAW |
| MX24 | F75120 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FKTMTL | FASTENER KIT | WIP |
| MX24 | FA 425 | 2/28/2025 | 3/17/2025 | 1,887.000 | 0.000 | 0.000 | 1,887.00 | ZEA | HDWBLT | BOLT 5/8-11 X 2.50 GR8 | RAW |
| MX24 | FA-525 | 2/28/2025 | 3/17/2025 | 68,289.000 | 0.000 | 408.000 | 67,881.00 | ZEA | HDWWSH | WASHER FLAT 5/8(HIGH | RAW |
| MX24 | FA 703 | 2/28/2025 | 3/17/2025 | 1,169.000 | 0.000 | 0.000 | 1,169.00 | ZEA | HDWWSH | 1/2 INT/EXT-SHAFT LOCK | RAW |
| MX24 | FA-704 | 2/28/2025 | 3/17/2025 | 998.000 | 0.000 | 0.000 | 998.00 | ZEA | HDWBLT | BOLT 1/2-13X3.75 GR5 HEX | RAW |
| MX24 | FA 802 | 2/28/2025 | 3/17/2025 | 3,650.000 | 0.000 | 0.000 | 3,650.00 | ZEA | HDWNUT | 3/4-10 NUT GR8 (YELLOW | RAW |
| MX24 | FE-1294-P002-R00 | 2/28/2025 | 3/17/2025 | 1,316.000 | 0.000 | 2.000 | 1,314.00 | ZEA | HDWBLT | BOLT LEADER - 3/4IN | RAW |
| MX24 | FE-1622-000 | 2/28/2025 | 3/17/2025 | 139.000 | 0.000 | 0.000 | 139.00 | ZEA | RAWHDA | COLLAR 2.937IN | RAW |
| MX24 | FE-1673-000 | 2/28/2025 | 3/17/2025 | 1,550.000 | 0.000 | 50.000 | 1,500.00 | ZEA | RAWPKG | LABEL CAUTION | RAW |
| MX24 | FE-1980-000 | 2/28/2025 | 3/17/2025 | 511.000 | 0.000 | 0.000 | 511.00 | ZEA | RAWHB | 2IN DIA. BALL | RAW |
| MX24 | FE-1990-000 | 2/28/2025 | 3/17/2025 | 828.000 | 0.000 | 0.000 | 828.00 | ZEA | RAWHB | 2-5/16IN BALL C/W LOCATOR | RAW |
| MX24 | FE-2064-000 | 2/28/2025 | 3/17/2025 | 2,200.000 | 0.000 | 0.000 | 2,200.00 | ZEA | RAWP-C | HITCH PIN CL2 GROOVED | RAW |
| MX24 | FE-2260-000 | 2/28/2025 | 3/17/2025 | 2,732.000 | 0.000 | 0.000 | 2,732.00 | ZEA | WIPMTL | PIN CL2 GROOVED JS500 | WIP |
| MX24 | FE-2288-000 | 2/28/2025 | 3/17/2025 | 1,273.000 | 0.000 | 0.000 | 1,273.00 | ZEA | RAWPKG | ENGLISH HONDA CRV RATING | RAW |
| MX24 | FE-2282-001 | 2/28/2025 | 3/17/2025 | 449.000 | 0.000 | 0.000 | 449.00 | ZEA | RAWPKG | LABEL, BALLMOUNT | RAW |
| MX24 | FE-2313-001 | 2/28/2025 | 3/17/2025 | 8,822.000 | 0.000 | 0.000 | 8,822.00 | ZEA | RAWPKG | RATING LABEL,ENGLISH | RAW |
| MX24 | FE-2314-001 | 2/28/2025 | 3/17/2025 | 2,469.000 | 0.000 | 0.003 | 2,469.00 | ZEA | RAWPKG | RATING LABEL, FRENCH | RAW |
| MX24 | FE-2315-000 | 2/28/2025 | 3/17/2025 | 4,876.000 | 0.000 | 0.000 | 4,876.00 | ZEA | RAWPKG | WARNING LABEL | RAW |
| MX24 | FE-2327-000 | 2/28/2025 | 3/17/2025 | 970.000 | 0.000 | 0.000 | 970.00 | ZEA | RAWPKG | TOYOTA CANADA LABEL | RAW |
| MX24 | FE-2341-000 | 2/28/2025 | 3/17/2025 | 2,392.000 | 0.000 | 0.000 | 2,392.00 | ZEA | RAWHDA | COLLAR 2.80IN YELLOW ZINC | RAW |
| MX24 | FE-2431-000 | 2/28/2025 | 3/17/2025 | 388.000 | 0.000 | 0.000 | 388.00 | ZEA | RAWHIO | REINFORCEMENT: OEM SHJ | RAW |
| MX24 | FE-2464-000 | 2/28/2025 | 3/17/2025 | 833.000 | 0.000 | 0.000 | 833.00 | ZEA | RAWHIO | FASCIA TRIMMING TEMPLATE | RAW |
| MX24 | FE-2465-000 | 2/28/2025 | 3/17/2025 | 2,351.000 | 0.000 | 0.000 | 2,351.00 | ZEA | RAWPKG | RATING STICKER ENGLISH | RAW |
| MX24 | FE-2465-001 | 2/28/2025 | 3/17/2025 | 9,285.000 | 0.000 | 0.000 | 9,285.00 | ZEA | RAWPKG | RATING STICKER FRENCH | RAW |
| MX24 | FE-2485-000 | 2/28/2025 | 3/17/2025 | 390.000 | 0.000 | 0.000 | 390.00 | ZEA | RAWPCP | HONDA SHJ STICKER - GOES | RAW |
| MX24 | FF-2408-000 | 2/28/2025 | 3/17/2025 | 504.000 | 0.000 | 0.000 | 504.00 | ZEA | RAWHIO | 1.25IN HITCH PLUG HONDA | RAW |
| MX24 | FF-2423-000 | 2/28/2025 | 3/17/2025 | 316.000 | 0.000 | 0.000 | 316.00 | ZEA | RAWHIO | HITCH COVER, NO LOGO | RAW |
| MX25 | FF-2423-000 | 2/28/2025 | 3/17/2025 | 726.000 | 0.000 | 0.000 | 726.00 | ZEA | RAWHIO | HITCH COVER, NO LOGO | RAW |
| MX24 | FF-2423-002 | 2/28/2025 | 3/17/2025 | 83.000 | 0.000 | 0.000 | 83.00 | ZEA | RAWMSO | TOYOTA 1.25IN RCVR CVR | RAW |
| MX24 | FF-2557-000 | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | RAWJKS | 18K SAFETY CHAIN LOOP | RAW |
| MX24 | FF-2567-000 | 2/28/2025 | 3/17/2025 | 1,529.000 | 0.000 | 0.000 | 1,529.00 | ZEA | RAWP-C | MUFFLER PIN | RAW |
| MX24 | FG-2509-000 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 | ZEA | WIPMTL | ROUND TUBE, ANGLE CUT | WIP |
| MX24 | FH-1960-000 | 2/28/2025 | 3/17/2025 | 128.000 | 0.000 | 0.000 | 128.00 | ZEA | RAWHIA | BENT ROUND CROSSTUBE | RAW |
| MX24 | FH-2483-000 | 2/28/2025 | 3/17/2025 | 48.000 | 0.000 | 0.000 | 48.00 | ZEA | STLCTB | TUBING | RAW |
| MX25 | FL1Z-2C006-AL | 2/28/2025 | 3/17/2025 | 28.000 | 0.000 | 0.000 | 28.00 | ZEA | FGEL6 | SERVICE PART | FG |
| US50 | FW16000101 | 2/28/2025 | 3/17/2025 | 126.000 | 144.000 | 3.000 | 267.00 | ZEA | FGMTL | WINCH F2 1600LB W/STRAP-BOX/4 | FG |
| US50 | FW1600Z0301 | 2/28/2025 | 3/17/2025 | 244.000 | 0.000 | 5.000 | 239.00 | ZEA | FGMTL | WINCH F21600 STRAP&HDWR | FG |
| US50 | FW20000101 | 2/28/2025 | 3/17/2025 | 324.000 | 0.000 | 27.000 | 297.00 | ZEA | FGMTL | WINCH F2 2000LB W/STRAP | FG |
| US50 | FW20000301 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 7.000 | 88.00 | ZEA | FGMTL | WINCH F2 2000LB W/STRP | FG |
| US50 | FW2000MB | 2/28/2025 | 3/17/2025 | 478.000 | 12.000 | 20.000 | 470.00 | ZEA | FGMTL | F2 2K WINCH W/STRAP-BLK | FG |
| US50 | FW32000101 | 2/28/2025 | 3/17/2025 | 831.000 | 0.000 | 11.000 | 820.00 | ZEA | FGMTL | WINCH F2 3200LB 2 SPD W/STRAP | FG |
| US50 | FW32000301 | 2/28/2025 | 3/17/2025 | 303.000 | 0.000 | 0.000 | 303.00 | ZEA | FGMTL | WINCH 3200LB F2 2SPD | FG |
| US50 | GB150 0100 | 2/28/2025 | 3/17/2025 | 450.000 | 0.000 | 0.000 | 450.00 | ZEA | FGB-S | BOAT GUIDE 50 BOXED PAIR | FG |
| US50 | GB44 0101 | 2/28/2025 | 3/17/2025 | 534.000 | 0.000 | 0.000 | 534.00 | ZEA | FGB-S | BOAT GUIDE RIGID MOUNT | FG |
| US50 | GN24 0200 | 2/28/2025 | 3/17/2025 | 136.000 | 0.000 | 9.000 | 127.00 | ZEA | FGMTL | COUPLER GOOSENECK KIT | FG |
| US50 | HD25000101 | 2/28/2025 | 3/17/2025 | 612.000 | 4.000 | 45.000 | 571.00 | ZEA | FGMTL | JACK-2500 SQ TUBE-FIXED | FG |
| US50 | HD50000101 | 2/28/2025 | 3/17/2025 | 1,115.000 | 0.000 | 55.000 | 1,060.00 | ZEA | FGMTL | JACK 5000LB FIXED MOUNT W/ | FG |
| US50 | HD50000301 | 2/28/2025 | 3/17/2025 | 323.000 | 0.000 | 36.000 | 287.00 | ZEA | FGMTL | JACK 5K SQ FIXED MNT | FG |
| US50 | HD50001744 | 2/28/2025 | 3/17/2025 | 114.000 | 0.000 | 0.000 | 114.00 | ZEA | FGMTL | JACK 5K SQ FIXED MNT | FG |
| US50 | HDDS 0201 | 2/28/2025 | 3/17/2025 | 207.000 | 0.000 | 0.000 | 207.00 | ZEA | FGMTL | HANDLE SHAFT HEX DRIVE | FG |
| US50 | HDPB230101 | 2/28/2025 | 3/17/2025 | 135.000 | 0.000 | 3.000 | 132.00 | ZEA | FGB-S | KIT PVT BLT-ON HNG 2X3 | FG |
| US50 | HDPB330101 | 2/28/2025 | 3/17/2025 | 2,510.000 | 2.000 | 80.000 | 2,432.00 | ZEA | FGB-S | KIT PVT BLT-ON HNG 3X3 | FG |
| US50 | HDPB330301 | 2/28/2025 | 3/17/2025 | 759.000 | 0.000 | 5.000 | 754.00 | ZEA | FGB-S | KIT PVT BLT-ON HNG 3X3 | FG |
| US50 | HDPB340101 | 2/28/2025 | 3/17/2025 | 1,210.000 | 0.000 | 11.000 | 1,199.00 | ZEA | FGB-S | PIVOT KIT BOLT ON 3X4 CL3 BOX | FG |
| US50 | HDPB340301 | 2/28/2025 | 3/17/2025 | 634.000 | 1.000 | 2.000 | 633.00 | ZEA | FGB-S | KIT PVT BLT-ON HNG 3X4 | FG |
| US50 | HDPB350101 | 2/28/2025 | 3/17/2025 | 586.000 | 0.000 | 2.000 | 584.00 | ZEA | FGB-S | KIT BOLT-ON HINGE 3X5 | FG |
| US50 | HDPW230300 | 2/28/2025 | 3/17/2025 | 493.000 | 0.000 | 1.000 | 492.00 | ZEA | FGB-S | KIT PVT WLD-ON 2X3 3.5K | FG |
| US50 | HDPW330300 | 2/28/2025 | 3/17/2025 | 642.000 | 0.000 | 35.000 | 607.00 | ZEA | FGB-S | HINGE KIT 3X3 TONGUE BOX | FG |
| US50 | HDPW340300 | 2/28/2025 | 3/17/2025 | 524.000 | 0.000 | 1.000 | 523.00 | ZEA | FGB-S | KIT PVT WLD-ON 3X4 6K | FG |
| US50 | HDPW350300 | 2/28/2025 | 3/17/2025 | 141.000 | 0.000 | 0.000 | 141.00 | ZEA | FGB-S | KIT PVT WLD-ON 3X5 6K | FG |
| US50 | HDSTC 0101 | 2/28/2025 | 3/17/2025 | 437.000 | 2.000 | 14.000 | 425.00 | ZEA | FGB-S | SPARE TIRE CARRIER-HD | FG |
| MX24 | HE-0389-P000-R00 | 2/28/2025 | 3/17/2025 | 3,022.000 | 0.000 | 0.000 | 3,022.00 | ZEA | WIPMTL | SPACER, BLOCK 1/2 x 1.5 x 2.25 | WIP |
| MX24 | HE-0391-P000-R01 | 2/28/2025 | 3/17/2025 | 256.000 | 0.000 | 6.000 | 250.00 | ZEA | WIPMTL | SPACER .250X2.0X2.0 | WIP |
| MX24 | HE-1880-000 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | WIPMTL | REINFORCING PLATE | WIP |
| MX24 | HE-2153-000 | 2/28/2025 | 3/17/2025 | 440.000 | 0.000 | 0.000 | 440.00 | ZEA | WIPMTL | SPACER 2.000x2.500 x.250 | WIP |
| MX24 | HE-2197-000 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | WIPMTL | MOUNTING TAB | WIP |
| MX24 | HE-2223-000 | 2/28/2025 | 3/17/2025 | 916.000 | 0.000 | 0.000 | 916.00 | ZEA | RAWHDA | COLLAR REAR 2.60IN BLACK | RAW |
| MX24 | HE-2370-000 | 2/28/2025 | 3/17/2025 | 3,598.000 | 192.000 | 2,322.000 | 1,468.00 | ZEA | WIPMTL | SPACER 1/4 X 7/8 x 3 | WIP |
| US50 | HE-2370-010 | 2/28/2025 | 3/17/2025 | 102.000 | 0.000 | 0.000 | 102.00 | ZEA | FGMTL | SPACER BLOCK 10 PACK | FG |
| MX24 | HE-2461-000 | 2/28/2025 | 3/17/2025 | 211.000 | 0.000 | 196.000 | 15.00 | ZEA | WIPMTL | SPACER: .250x1.000x3.250 | WIP |
| MX24 | HF-1676 P008 R00 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | WIPMTL | CROSSTUBE SUPPORT | WIP |
| MX24 | HF-1777-P000-R00 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | WIPMTL | CHANNEL SUPPORT PLATE | WIP |
| MX24 | HF-1876 017 | 2/28/2025 | 3/17/2025 | 45.000 | 275.000 | 300.000 | 20.00 | ZEA | WIPMTL | DRAWTUBE 7.375IN | WIP |
| MX24 | HF-2246-001 | 2/28/2025 | 3/17/2025 | 22.000 | 0.000 | 0.000 | 22.00 | ZEA | WIPMTL | DRAWBAR | WIP |
| MX24 | HF-2434-000 | 2/28/2025 | 3/17/2025 | 34.000 | 0.000 | 0.000 | 34.00 | ZEA | WIPMTL | MOUNTING TAB | WIP |
| MX24 | HF-2467-000 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | WIPMTL | L BRACKET | WIP |
| MX24 | HF-2520-000 | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 | ZEA | WIPMTL | STRAP REAR 50040 | WIP |
| MX24 | HG-0935-P000-R00 | 2/28/2025 | 3/17/2025 | 35.000 | 0.000 | 0.000 | 35.00 | ZEA | WIPMTL | CHAINPLATE, FORMED | WIP |
| MX24 | HG-1196-001 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | DRAWBAR | WIP |
| MX24 | HG-1196-003 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 | ZEA | WIPMTL | DRAWBAR | WIP |
| MX24 | HG-2203-000 | 2/28/2025 | 3/17/2025 | 61.000 | 0.000 | 0.000 | 61.00 | ZEA | WIPMTL | FRAME STRAP, LEFT | WIP |
| MX24 | HG-2274-000 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | WIPMTL | CROSSTUBE | WIP |
| MX24 | HG-2275-001 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | WIPMTL | STRAP, LH | WIP |
| MX24 | HG-2275-002 | 2/28/2025 | 3/17/2025 | 95.000 | 0.000 | 0.000 | 95.00 | ZEA | WIPMTL | STRAP, RH | WIP |
| MX24 | HG-2479-001 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | WIPMTL | CROSSTUBE 2 x 2 x .125 | WIP |
| MX24 | HH-2067-002 | 2/28/2025 | 3/17/2025 | 37.000 | 0.000 | 0.000 | 37.00 | ZEA | WIPMTL | RIGHT FRAME BRACKET | WIP |
| MX24 | HH-2333-000 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 | ZEA | WIPMTL | FRAME BRACKET, LH | WIP |

CONFIDENTIAL

ONSET_00032274
FBG_CH1_00090940

| | Part | Date 1 | Date 2 | | | | | Code | Description | Cat |
|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | HH-2334-000 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 ZEA | WIPMTL | FRAME BRACKET, RH | WIP |
| MX24 | HH-2335-000 | 2/28/2025 | 3/17/2025 | 132.000 | 0.000 | 0.000 | 132.00 ZEA | WIPMTL | CROSSTUBE 2IN SQ. | WIP |
| MX04 | HH-2420-001 | 2/28/2025 | 3/17/2025 | 11.000 | 0.000 | 0.000 | 11.00 ZEA | WIPMTL | BRACKET FRAME LH 50040 | WIP |
| US50 | JHHD 0201 | 2/28/2025 | 3/17/2025 | 447.000 | 0.000 | 0.000 | 447.00 ZEA | FGMTL | HANDLE 12K HEX DRIVE Z | FG |
| MX25 | JL34-2C006AC-KTP | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 ZEA | FGELE | P552 MY18 TBC - KTP | FG |
| MX24 | KF-2557-000 | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | WIPMTL | 18K SAFETY CHAIN LOOP | WIP |
| MX24 | KG-2270-000 | 2/28/2025 | 3/17/2025 | 49.000 | 0.000 | 0.000 | 49.00 ZEA | WIPMTL | WELDMENT, CLEVIS | WIP |
| MX24 | KG-2691-000 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 ZEA | WIPMTL | BMNT ASSY, OEM HONDA SHJ | WIP |
| MX24 | KH-1526-000 | 2/28/2025 | 3/17/2025 | 84.000 | 0.000 | 0.000 | 84.00 ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | KH-2044-000 | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | KH-2146-000 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 ZEA | WIPMTL | WELDMENT | WIP |
| US50 | KR10000301 | 2/28/2025 | 3/17/2025 | 2,561.000 | 0.000 | 8.000 | 2,553.00 ZEA | FGB-S | WINCH 1000LB BRAKE | FG |
| US50 | KR15000301 | 2/28/2025 | 3/17/2025 | 2,130.000 | 0.000 | 210.000 | 1,920.00 ZEA | FGB S | WINCH 1500LB BRAKE BULK/120 | FG |
| MX24 | LAH240Y320T-001 | 2/28/2025 | 3/17/2025 | 27.097 | 0.000 | 14.521 | 12.58 ZEA | STLPLT | SHEET: 14GAX60X120 | RAW |
| MX24 | LAH240Y320T-002 | 2/28/2025 | 3/17/2025 | 31.942 | 0.600 | 12.212 | 20.33 ZEA | STLPLT | SHEET: 11GAX60X120 | RAW |
| MX24 | LAH240Y320T-200 | 2/28/2025 | 3/17/2025 | 16.700 | 0.000 | 0.000 | 16.70 ZEA | STLPLT | STL HR.250X60X120 | RAW |
| MX24 | LAH340Y410T-300 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 ZEA | STLPLT | STL HR.313X60X120 GR50 | RAW |
| MX24 | LAH550Y620T-300 | 2/28/2025 | 3/17/2025 | 33.500 | 0.000 | 0.000 | 33.50 ZEA | STLPLT | STL HR.313X60X120 GR80 | RAW |
| US50 | LF516 0201 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 ZEA | FGMTL | PIN 5/16 DIA x 1-3/4 | FG |
| US50 | MER132190 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 1.000 | 18.00 ZEA | FGMKG | Merchandising Display Canada Tire | FG |
| MX25 | ML3T-043D62AE-FTM | 2/28/2025 | 3/17/2025 | 46.000 | 1,568.000 | 1,568.000 | 46.00 ZEA | FGELE | TBC SWITCH | FG |
| MX25 | ML3T-043D62AE-KTP | 2/28/2025 | 3/17/2025 | 5,184.000 | 33,888.000 | 39,072.000 | - ZEA | FGELE | TBC SWITCH | FG |
| MX25 | ML3T-19J294DA-MA | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | FGELE | HIGH END ITRM W/O BRAKET | FG |
| MX25 | ML3T-19J295BB-DTP | 2/28/2025 | 3/17/2025 | 10.000 | 0.000 | 0.000 | 10.00 ZEA | FGELE | HIGH END ITRM | FG |
| MX25 | ML3T-19J295CC-KTP | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 2.000 | - ZEA | FGELE | HIGH END ITRM | FG |
| MX25 | ML3T-19J295GA-DTP | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 ZEA | FGELE | LOW END ITRM | FG |
| MX25 | ML3T-19J295GA-KC | 2/28/2025 | 3/17/2025 | 0.000 | 144.000 | 0.000 | 144.00 ZEA | FGELE | LOW END ITRM | FG |
| MX25 | ML3T-19J295GC-RE | 2/28/2025 | 3/17/2025 | -1.000 | 1,261.000 | 1,260.000 | - ZEA | FGELE | LOW END ITRM | FG |
| MX25 | N1WT-19J294BB-FSA | 2/28/2025 | 3/17/2025 | 23.000 | 0.000 | 0.000 | 23.00 ZEA | FGELE | HIGH END APA ITRM | FG |
| MX25 | N1WT-19J294BB-FTM | 2/28/2025 | 3/17/2025 | 24.000 | 744.000 | 768.000 | - ZEA | FGELE | HIGH END APA ITRM | FG |
| MX25 | NL7T-78043D62AB-FSA | 2/28/2025 | 3/17/2025 | 12.000 | 0.000 | 0.000 | 12.00 ZEA | FGELE | TBC SWITCH | FG |
| MX25 | NL7T-78043D62AB-KTP | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 0.000 | 32.00 ZEA | FGELE | TBC SWITCH | FG |
| MX25 | NXO2415-7 | 2/28/2025 | 3/17/2025 | 53.750 | 0.000 | 0.000 | 53.75 ZEA | MROELE | CONTAINER | RAW |
| MX25 | NZ6T-19J294-BA-P | 2/28/2025 | 3/17/2025 | 2.000 | 0.000 | 0.000 | 2.00 ZEA | FGELE | HIGH END ITRM | FG |
| US50 | OML 0127 | 2/28/2025 | 3/17/2025 | 3,040.000 | 0.000 | 45.000 | 2,995.00 ZEA | FGB-S | LOCK OUTBOARD MOTOR | FG |
| US50 | P20520-00 | 2/28/2025 | 3/17/2025 | 421.000 | 0.000 | 13.000 | 408.00 ZEA | FGMTL | MOUNTING BRACKET 3/8 PIN | FG |
| MX25 | P65-B4 | 2/28/2025 | 3/17/2025 | 5,944.000 | 1,256.000 | 500.000 | 6,700.00 ZEA | RAWPKG | LABEL PROP 65 BA BOX | RAW |
| MX24 | P65-D1.1 | 2/28/2025 | 3/17/2025 | 500.000 | 0.000 | 0.000 | 500.00 ZEA | RAWPKG | LABEL PROP 65 DEHP 1X 2.75 | RAW |
| MX25 | P65-D1.1 | 2/28/2025 | 3/17/2025 | 30,722.000 | 0.000 | 4,222.000 | 26,500.00 ZEA | RAWPKG | LABEL PROP 65 DEHP 1X 2.75 | RAW |
| MX25 | P65-D1.2 | 2/28/2025 | 3/17/2025 | 20,086.032 | 984.000 | 0.000 | 21,070.03 ZEA | RAWPKG | LABEL PROP 65 DEHP 1.75 X 1.75 | RAW |
| MX25 | P65-L1 | 2/28/2025 | 3/17/2025 | 42,780.000 | 0.000 | 4,080.000 | 38,700.00 ZEA | RAWPKG | LABEL PROP 65 LEAD 1.0 X 2.75 | RAW |
| US50 | P9012-00 | 2/28/2025 | 3/17/2025 | 8,157.000 | 0.000 | 14.000 | 8,143.00 ZEA | FGB-S | JACK MOUNTING BRACKET 1/2 PIN | FG |
| US50 | P9086-00 | 2/28/2025 | 3/17/2025 | 1,122.000 | 0.000 | 57.000 | 1,065.00 ZEA | FGMTL | FASTENER SNAP RING | FG |
| US50 | P9222-00 | 2/28/2025 | 3/17/2025 | 846.000 | 0.000 | 1.000 | 845.00 ZEA | FGMTL | MOUNTING BRACKET 1/2 PIN | FG |
| MX25 | PC3T-19J294-BB-P | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 ZEA | FGELE | P708 HIGH END ITRM | FG |
| MX25 | PC3T-19J294-BD-P | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 ZEA | FGELE | P708 HIGH END ITRM W/O BRACKET | FG |
| MX25 | PC3T-19J294BD-KTP | 2/28/2025 | 3/17/2025 | 864.000 | 19,008.000 | 19,872.000 | - ZEA | FGELE | P708 HIGH END ITRM W/O BRACKET | FG |
| MX25 | PC3T-BDR1-890 | 2/28/2025 | 3/17/2025 | 100.000 | 20,736.000 | 20,736.000 | 100.00 ZEA | WIPELE | GENERIC PACK W/O BRKT | WIP |
| US50 | PG9810-00 | 2/28/2025 | 3/17/2025 | 7.000 | 0.000 | 0.000 | 7.00 ZEA | FGMTL | MOUNT TUBE W/P&C | FG |
| MX24 | PJ364 | 2/28/2025 | 3/17/2025 | 2,452.000 | 0.000 | 0.000 | 2,452.00 ZEA | RAWMSO | 1 7/8IN BALL-500 HRS NSS | RAW |
| MX24 | PJ365 | 2/28/2025 | 3/17/2025 | 2,371.000 | 0.000 | 0.000 | 2,371.00 ZEA | RAWMSO | 2.00IN BALL-500 HRS NSS | RAW |
| MX24 | PJ366 | 2/28/2025 | 3/17/2025 | 2,425.000 | 0.000 | 0.000 | 2,425.00 ZEA | RAWMSO | MULTI-FIT BALL RECEIVER | RAW |
| MX24 | PJ633 | 2/28/2025 | 3/17/2025 | 774.000 | 0.000 | 0.000 | 774.00 ZEA | RAWMSO | LOCK ASSY-500 HRS NSS | RAW |
| US50 | PL4 0201 | 2/28/2025 | 3/17/2025 | 115.000 | 0.000 | 0.000 | 115.00 ZEA | FGMTL | PIN/LANYARD 5/16 W/4 L | FG |
| US50 | PL6 0201 | 2/28/2025 | 3/17/2025 | 221.000 | 0.000 | 0.000 | 221.00 ZEA | FGMTL | PIN/LANYARD 5/16 W/8 L | FG |
| US50 | PMSTC 1161 | 2/28/2025 | 3/17/2025 | 32.000 | 0.000 | 32.000 | - ZEA | FGUSP | SPARE TIRE CARRIER | FG |
| US50 | PQM19-00 | 2/28/2025 | 3/17/2025 | 142.000 | 0.000 | 0.000 | 142.00 ZEA | FGMTL | MOUNT TUBE-MALE Q-MN | FG |
| US50 | PWGL280200 | 2/28/2025 | 3/17/2025 | 2,012.000 | 0.000 | 0.000 | 2,012.00 ZEA | FGB-S | FASTENER LOOP STRAP | FG |
| MX25 | REY7658 | 2/28/2025 | 3/17/2025 | 23,692.000 | 0.000 | 0.000 | 23,692.00 ZEA | RAWBCA | PC BOARD 9030-AUS/35 A | RAW |
| MX25 | RL3T-19J294-BE-P | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 ZEA | FGELE | HIGH END ITRM W/O BRACKET | FG |
| MX25 | RL3T-19J294-FE-P | 2/28/2025 | 3/17/2025 | 17.000 | 12.000 | 7.000 | 22.00 ZEA | FGELE | LOW END ITRM W/O BRACKET | FG |
| MX25 | RL3T-19J295-BC-P | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 ZEA | FGELE | HIGH END ITRM | FG |
| MX25 | RL3T-19J295-BD-P | 2/28/2025 | 3/17/2025 | 56.000 | 1.000 | 1.000 | 56.00 ZEA | FGELE | HIGH END ITRM | FG |
| MX25 | RL3T-19J295-BE-P | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | FGELE | HIGH END ITRM | FG |
| MX25 | RL3T-19J295-FD-P | 2/28/2025 | 3/17/2025 | 20.000 | 72.000 | 37.000 | 55.00 ZEA | FGELE | LOW END ITRM | FG |
| MX25 | RL3T-19J295-FE-P | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 ZEA | FGELE | LOW END ITRM | FG |
| MX25 | RL3T-19J295BB-KTP | 2/28/2025 | 3/17/2025 | 5.000 | 0.000 | 0.000 | 5.00 ZEA | FGELE | HIGH END ITRM | FG |
| MX25 | RL3T-19J295BD-DTP | 2/28/2025 | 3/17/2025 | 2,857.000 | 7,656.000 | 10,513.000 | - ZEA | FGELE | HIGH END ITRM | FG |
| MX25 | RL3T-19J295BD-KC | 2/28/2025 | 3/17/2025 | 1,468.000 | 4,526.000 | 5,994.000 | - ZEA | FGELE | HIGH END ITRM | FG |
| MX25 | RL3T-19J295FB-KTP | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 ZEA | FGELE | LOW END ITRM | FG |
| MX25 | RL3T-19J295FD-KC | 2/28/2025 | 3/17/2025 | 743.000 | 7,761.000 | 8,497.000 | 7.00 ZEA | FGELE | LOW END ITRM | FG |
| MX25 | RL3T-19J295FD-KTP | 2/28/2025 | 3/17/2025 | 648.000 | 576.000 | 1,224.000 | - ZEA | FGELE | LOW END ITRM | FG |
| US50 | RM10H | 2/28/2025 | 3/17/2025 | 435.000 | 0.000 | 86.000 | 349.00 ZEA | FGB-S | TOW HOOK REC MOUNT UH | FG |
| MX24 | RSC-21501RTL | 2/28/2025 | 3/17/2025 | 214.800 | 0.000 | 0.000 | 214.80 ZEA | RAWPKG | MASTER CARTON | RAW |
| MX24 | RSC-50223RTL | 2/28/2025 | 3/17/2025 | 133.400 | 0.000 | 5.600 | 127.80 ZEA | RAWPKG | MASTER CARTON | RAW |
| US50 | RV20000103 | 2/28/2025 | 3/17/2025 | 1,262.000 | 0.000 | 180.000 | 1,082.00 ZEA | FGB-S | JACK 2K PRO SERIES | FG |
| US50 | RV20000303 | 2/28/2025 | 3/17/2025 | 2,004.000 | 0.000 | 4.000 | 2,000.00 ZEA | FGB-S | JACK 2K PRO SERIES | FG |
| US50 | S 3645 | 2/28/2025 | 3/17/2025 | 639.000 | 0.000 | 0.000 | 639.00 ZEA | RAWPKG | BAG U LINE 5X8 3MIL | RAW |
| US50 | SJ1 0300 | 2/28/2025 | 3/17/2025 | 588.000 | 1.000 | 24.000 | 565.00 ZEA | FGMTL | JACK STABILIZER 2X2 SQ X 13 L | FG |
| US50 | SJ2 0324 | 2/28/2025 | 3/17/2025 | 821.000 | 9.000 | 35.000 | 795.00 ZEA | FGMTL | JACK STABILIZER | FG |
| US50 | SJ4 0324 | 2/28/2025 | 3/17/2025 | 331.000 | 0.000 | 8.000 | 323.00 ZEA | FGMTL | JACK STABILIZER 1.75SQ X 20L | FG |
| US50 | SJ5 0324 | 2/28/2025 | 3/17/2025 | 171.000 | 0.000 | 0.000 | 171.00 ZEA | FGMTL | DROP LEG, 2000LB W/ADJ HOLES | FG |
| US50 | SJL9 0301 | 2/28/2025 | 3/17/2025 | 147.000 | 0.000 | 0.000 | 147.00 ZEA | FGMTL | JACK STABILIZER | FG |
| MX24 | SKBC3J-19F503-AD | 2/28/2025 | 3/17/2025 | 16,013.000 | 0.000 | 0.000 | 16,013.00 ZEA | RAWINS | I SHEET | RAW |
| MX24 | SKBC3J-19H527-AA | 2/28/2025 | 3/17/2025 | 145.000 | 0.000 | 0.000 | 145.00 ZEA | RAWINS | I-SHEET, FORD ADAPTER | RAW |
| MX24 | SKBC3J-19H527 BA | 2/28/2025 | 3/17/2025 | 1,414.000 | 0.000 | 0.000 | 1,414.00 ZEA | RAWINS | OWNERS MANUAL, FORD | RAW |
| MX25 | SKBC3J-19K236-AA | 2/28/2025 | 3/17/2025 | 18,248.000 | 1.000 | 8,641.000 | 9,608.00 ZEA | RAWINS | INSTRUCTION SHEET | RAW |
| MX24 | SKBC3J-5F057-AB | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 ZEA | RAWINS | I-SHEET | RAW |
| MX24 | SKBC3J-A00A25-AC | 2/28/2025 | 3/17/2025 | 204.000 | 0.000 | 0.000 | 204.00 ZEA | RAWINS | I-SHEET | RAW |
| MX24 | SKBC3J-A00A25-BA | 2/28/2025 | 3/17/2025 | 543.000 | 0.000 | 0.000 | 543.00 ZEA | RAWINS | I-SHEET-FORD ADAPTER | RAW |
| MX24 | SKFC3J-19F503-AB | 2/28/2025 | 3/17/2025 | 360.000 | 0.000 | 0.000 | 360.00 ZEA | RAWINS | I-SHEET | RAW |
| MX24 | SKLC3J-5B110-BC | 2/28/2025 | 3/17/2025 | 315.000 | 0.000 | 0.000 | 315.00 ZEA | RAWINS | OWNER'S MANUAL | RAW |
| MX24 | SKLC3J-5B110-BD | 2/28/2025 | 3/17/2025 | 502.000 | 0.000 | 0.000 | 502.00 ZEA | RAWINS | OWNER'S MANUAL | RAW |
| MX24 | SKPC3J-5B110-AB | 2/28/2025 | 3/17/2025 | 1,668.000 | 8.000 | 18.000 | 1,658.00 ZEA | RAWPKG | OWNERS MANUAL | RAW |
| US50 | SPB50 0300 | 2/28/2025 | 3/17/2025 | 590.000 | 0.000 | 0.000 | 590.00 ZEA | FGMTL | MOUNT AF SUPPORT PLATE | FG |
| MX24 | SRL630600 | 2/28/2025 | 3/17/2025 | 457.000 | 0.000 | 0.000 | 457.00 ZEA | RAWMSO | LOCK 1/2IN & 5/8IN SLEEVED | RAW |
| US50 | STC1000101 | 2/28/2025 | 3/17/2025 | 969.000 | 2.000 | 119.000 | 842.00 ZEA | FGB-S | SPARE TIRE CARRIER | FG |
| US50 | STC1000301 | 2/28/2025 | 3/17/2025 | 583.000 | 0.000 | 40.000 | 543.00 ZEA | FGB-S | SPARE TIRE CARRIER | FG |

CONFIDENTIAL

ONSET_00032275
FBG_CH1_00090941

DEBTORS' EXHIBIT NO. 175
Page 716 of 1907
JOINT EXHIBIT NO. 51
Page 716 of 1907

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US50 | STL 0603 | 2/28/2025 | 3/17/2025 | 134.000 | 0.000 | 9.000 | 125.00 | ZEA | FGB-S | SPARE TIRE LOCK-CLAMSHELL | FG |
| MX24 | SW-B6 | 2/28/2025 | 3/17/2025 | 16.000 | 0.000 | 0.000 | 16.00 | ZEA | RAWPKG | 5AB SW ADAPTER ARM | RAW |
| MX24 | SW-G10 | 2/28/2025 | 3/17/2025 | 737.000 | 0.000 | 0.000 | 737.00 | ZEA | RAWPKG | 5ASW LH FILL TO LINE | RAW |
| MX24 | SW-G11 | 2/28/2025 | 3/17/2025 | 566.000 | 0.000 | 0.000 | 566.00 | ZEA | RAWPKG | 5ASW RH FILL TO LINE | RAW |
| US50 | SWW-03 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | FGMTL | WEDGE ASSY SELECT SERIE | FG |
| US50 | SWW-04 | 2/28/2025 | 3/17/2025 | 19.000 | 0.000 | 0.000 | 19.00 | ZEA | FGMTL | WEDGE ASSY HUSKY | FG |
| US50 | SWW-05 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | FGMTL | WEDGE ASSY HIJACKER | FG |
| US50 | SWW-06 | 2/28/2025 | 3/17/2025 | 123.000 | 0.000 | 69.000 | 54.00 | ZEA | FGMTL | WEDGE ASSY B & W | FG |
| US50 | SWW-07 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | FGMTL | WEDGE ASSY RBW | FG |
| US50 | SWW-08 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 4.000 | 4.00 | ZEA | FGMTL | WEDGE ASSY COLIBERT | FG |
| MX25 | SZ6T-18J294AB-HR | 2/28/2025 | 3/17/2025 | 838.000 | 5,526.000 | 6,354.000 | 10.00 | ZEA | FGELE | ITRM HIGH END | FG |
| MX25 | TEK120040-013T3 | 2/28/2025 | 3/17/2025 | 11,077.000 | 4,000.000 | 3,288.000 | 11,789.00 | ZEA | RAWBCO | IC TSC103IPT CUR SENSE | RAW |
| MX25 | TEK7653 | 2/28/2025 | 3/17/2025 | 1,759.000 | 0.000 | 0.000 | 1,759.00 | ZEA | RAWPKG | GRAY GEN LBL .875 x .5 | RAW |
| US50 | TJ12000101 | 2/28/2025 | 3/17/2025 | 1,427.000 | 0.000 | 61.000 | 1,366.00 | ZEA | FGB-S | JACK 1200LB SW BOLT ON | FG |
| US50 | TJ120W0301 | 2/28/2025 | 3/17/2025 | 190.000 | 0.000 | 9.000 | 181.00 | ZEA | FGB-S | JACK 1200LB WLD ON SWVL | FG |
| US50 | TJ12220301 | 2/28/2025 | 3/17/2025 | 109.000 | 0.000 | 8.000 | 101.00 | ZEA | FGB-S | JACK 1200LB SW FIXED MOUNT | FG |
| US50 | TJU10 1161 | 2/28/2025 | 3/17/2025 | 97.000 | 0.000 | 2.000 | 95.00 | ZEA | FGB-S | JACK 1200LB | FG |
| US50 | TSC017 | 2/28/2025 | 3/17/2025 | 67.000 | 0.000 | 0.000 | 67.00 | ZEA | FGB-S | RAMP SET FIXTURE 8 FT | FG |
| US50 | U1631 | 2/28/2025 | 3/17/2025 | 3,000.000 | 0.000 | 0.000 | 3,000.00 | ZEA | FGB-S | COVER BALL BLACK U-HAUL | FG |
| US50 | U9030 | 2/28/2025 | 3/17/2025 | 544.000 | 51.000 | 60.000 | 535.00 | ZEA | FGELE | BC VOYAGER | FG |
| MX24 | W03215001 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPJZ | WELDMENT | WIP |
| MX24 | W05378001 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W05378002 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W07774001 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W07774002 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W24706 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W3006 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W3267 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W38619 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | - | ZEA | WIPMTL | WELDMENT - 635N DIO | WIP |
| MX24 | W3982 | 2/28/2025 | 3/17/2025 | 0.000 | 79.000 | 73.000 | 6.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W41533 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W41923 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W41930 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W506464 | 2/28/2025 | 3/17/2025 | 1,231.000 | 0.000 | 0.000 | 1,231.00 | ZEA | HDWBLT | BOLT M16 X 2.00 X 50mm | RAW |
| MX24 | W5286 | 2/28/2025 | 3/17/2025 | 8.000 | 0.000 | 0.000 | 8.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W5379 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W65001 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W65023 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W6757 | 2/28/2025 | 3/17/2025 | 166.000 | 0.000 | 166.000 | - | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W75078 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W75091 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W75096 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W75101 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 58.000 | 11.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W75105 | 2/28/2025 | 3/17/2025 | 1.000 | 100.000 | 100.000 | 1.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W75125 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | WIPMTL | WELDMENT | WIP |
| MX24 | W75189 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | WIPMTL | WELDMENT | WIP |
| US50 | WB100 0700 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 2.000 | 12.00 | ZEA | FGUSP | WHEEL BEARING KIT-1 STRAIGHT | FG |
| US50 | WB106 0700 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 12.000 | 79.00 | ZEA | FGUSP | WHEEL BEARING KIT 1.06 STRGT | FG |
| US50 | WC325 0100 | 2/28/2025 | 3/17/2025 | 2,001.000 | 0.000 | 11.000 | 1,990.00 | ZEA | FGB-S | WINCH CABLE W/HOOK 3/16 X 25' | FG |
| US50 | WC750 0100 | 2/28/2025 | 3/17/2025 | 779.000 | 0.000 | 3.000 | 776.00 | ZEA | FGB-S | WINCH CABLE 7/32 X 50 HOOK | FG |
| US50 | WS20HD0200 | 2/28/2025 | 3/17/2025 | 975.000 | 0.000 | 0.000 | 975.00 | ZEA | FGB-S | WINCH STRP/HK 2IN X20' | FG |
| US50 | WS20HD0600 | 2/28/2025 | 3/17/2025 | 1,522.000 | 0.000 | 109.000 | 1,413.00 | ZEA | FGB-S | WINCH STRP/HK 2IN X20' | FG |
| US50 | XP10 0101 | 2/28/2025 | 3/17/2025 | 2,461.000 | 0.000 | 120.000 | 2,341.00 | ZEA | FGB-S | JACK 1200LB BOLT THRU SWIVEL | FG |
| US50 | XP10 0126 | 2/28/2025 | 3/17/2025 | 140.000 | 0.000 | 9.000 | 131.00 | ZEA | FGB-S | JACK 1200 BOLT THRU 10" TRA | FG |
| US50 | XP10 0301 | 2/28/2025 | 3/17/2025 | 1,991.000 | 0.000 | 24.000 | 1,967.00 | ZEA | FGB-S | JACK 1200LB BOLT THRU | FG |
| US50 | XP10 1369 | 2/28/2025 | 3/17/2025 | 3,999.000 | 0.000 | 0.000 | 3,999.00 | ZEA | FGB-S | JACK 1200LB-NO HRDWR | FG |
| US50 | XP100W0301 | 2/28/2025 | 3/17/2025 | 3,333.000 | 0.000 | 7.000 | 3,326.00 | ZEA | FGB-S | JACK 1200LB BOLT-THRU | FG |
| US50 | XP10W 0301 | 2/28/2025 | 3/17/2025 | 1,293.000 | 0.000 | 55.000 | 1,238.00 | ZEA | FGB-S | JACK 1200LB BOLT-THRU | FG |
| US50 | XP10WC0301 | 2/28/2025 | 3/17/2025 | 456.000 | 0.000 | 1.000 | 455.00 | ZEA | FGB-S | JACK 1200LB BOLT-THRU | FG |
| US50 | XP15 0101 | 2/28/2025 | 3/17/2025 | 567.000 | 0.000 | 136.000 | 431.00 | ZEA | FGB-S | JACK 1500LB BOLT THROJGH | FG |
| US50 | XP15 0126 | 2/28/2025 | 3/17/2025 | 385.000 | 0.000 | 2.000 | 383.00 | ZEA | FGB-S | Jack 1500# Bolt Thru 10" | FG |
| US50 | XP15 0301 | 2/28/2025 | 3/17/2025 | 98.000 | 0.000 | 38.000 | 60.00 | ZEA | FGB-S | JACK 1500LB BOLT-THRU | FG |
| US50 | XP15L0101 | 2/28/2025 | 3/17/2025 | 1,018.000 | 6.000 | 27.000 | 997.00 | ZEA | FGB-S | JACK 1500LB BOLT THRU 12 SWIVL | FG |
| US50 | XP15L0301 | 2/28/2025 | 3/17/2025 | 153.000 | 0.000 | 75.000 | 78.00 | ZEA | FGB-S | JACK 1500LB BOLT-THRU | FG |
| US50 | XP15W 0301 | 2/28/2025 | 3/17/2025 | 476.000 | 0.000 | 7.000 | 469.00 | ZEA | FGB-S | JACK 1500LB BOLT-THRU | FG |
| US50 | XP15WC0301 | 2/28/2025 | 3/17/2025 | 1,152.000 | 0.000 | 0.000 | 1,152.00 | ZEA | FGB-S | JACK 1500LB-BOLT THRU | FG |
| US50 | XPD15L0101 | 2/28/2025 | 3/17/2025 | 2,065.000 | 0.000 | 35.000 | 2,030.00 | ZEA | FGB-S | JACK 1500LB BOTH THRU 12 DUAL | FG |
| US50 | XPD15L0126 | 2/28/2025 | 3/17/2025 | 118.000 | 0.000 | 0.000 | 118.00 | ZEA | FGB-S | Jack 1500# Swing away 12" | FG |
| US50 | XPD15L0301 | 2/28/2025 | 3/17/2025 | 483.000 | 0.000 | 10.000 | 473.00 | ZEA | FGB-S | JACK 1500LB BOLT-THRU | FG |

CONFIDENTIAL

ONSET_00032276
FBG_CH1_00090942

| CONTRACT | INVENTORY_PART | PART_DESCRIPTION | LOCATION_NO | ACCOUNTING_GROUP | LOC_TYPE | PRODUCT_TYPE | PRODUCT_FAMILY | UOM | QTY_ONHAND | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 01043 | 5/16 X 3/8" X 10' VINYL 24PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONVA | CS | 1 | FG |
| AKC | 01055 | 3/16X1 1/4"X30' CAMPER 24PK | SHIP | FG | Shipment | 4 | CONVA | CS | 1 | FG |
| AKC | 01058 | 7/16" X 11/16"X 8' EPDM 12PK | 63480C | FG | Floor stock | 4 | CONVA | CS | 77 | FG |
| AKC | 01058 | 7/16" X 11/16"X 8' EPDM 12PK | 64264G | FG | Floor stock | 4 | CONVA | CS | 48 | FG |
| AKC | 01080 | 100% EPDM PROF. W-STRIP 10' 6PK | 34165M | FG | Floor stock | 4 | CONVA | CS | 106 | FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 57062E | FG | Floor stock | 4 | CONFT | CS | 25 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32107K | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32130K | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32141G | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32157K | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 54348E | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 55362G | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 58372E | FG | Floor stock | 4 | CONFT | CS | 42 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 58396E | FG | Floor stock | 4 | CONFT | CS | 42 | FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | 33098A | FG | Picking | 4 | CONFT | CS | 132 | FG |
| AKC | 05064MI | 05064MIE LARGE FUNNEL 12PK | 33076A | FG | Picking | 4 | CONFT | CS | 120 | FG |
| AKC | 05064MI | 05064MIE LARGE FUNNEL 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 25 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 34073E | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 35195K | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 35205G | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 39470C | FG | Picking | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 53230I | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | NW12055P | FG | Picking | 4 | CONFT | CS | 235 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 26180I | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 37458E | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 35396G | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 49504K | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 47386I | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 0791409745 | HPKS/ MT2/ INSRT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 2800 | WIP |
| AKC | 0791473903 | HPKS/ H2/ INSRT CRD | RW041A | PP | Floor stock | 4 | CONLM | PC | 31 | WIP |
| AKC | 0791482555 | HOPPY/ NEW STYLE/ MT2/ CUT CRD | RW043A | PP | Floor stock | 4 | CONLM | PC | 28 | WIP |
| AKC | 08-120UV/C | 8 100/BAG BLACK BAG | 60472B | FG | Picking | 4 | CONVA | pkg | 83 | FG |
| AKC | 08-40UV/C | 8 100/BAG BLACK(UV) CABLE TIES BAG | RWKSTAGE | PP | Floor stock | 4 | CONSC | pkg | 4 | WIP |
| AKC | 1010040026 | NEVER FADE REARVIEW LEVEL 4 PK | 55240C | FG | Picking | 4 | CONLM | CS | 43 | FG |
| AKC | 1010041015 | 04115 METAL REAR VIEW LEVEL 6 PC | 46108C | FG | Picking | 4 | CONLM | CS | 101 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28078M | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28080K | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28086I | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28086K | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 50278G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52446I | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52504K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52540K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 55146E | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120080 | 61" BLIZ FORCES/BRM 12PK TP | 48242E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010120080 | 61" BLIZ FORCES/BRM 12PK TP | 49480C | FG | Picking | 4 | CONWC | CS | 7 | FG |
| AKC | 1010120080 | 61" BLIZ FORCES/BRM 12PK TP | 55230E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010120080 | 61" BLIZ FORCES/BRM 12PK TP | 68290E | FG | Floor stock | 4 | CONWC | CS | 23 | FG |
| AKC | 1010123024 | 12324 HAND WARMERS TRAY 24PK | 36314G | FG | Floor stock | 4 | CONWC | CS | 135 | FG |
| AKC | 1010123024 | 12324 HAND WARMERS TRAY 24PK | 42504I | FG | Floor stock | 4 | CONWC | CS | 96 | FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | 59350I | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | 59468E | FG | Floor stock | 4 | CONWC | CS | 17 | FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | NE14112 | FG | Floor stock | 4 | CONWC | CS | 350 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 44170K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 44204I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 44242I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 45182E | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47206I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47216G | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47242I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010126010 | OBS 12V HEATING PAD TP 6PK | 40218I | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1010126020 | 12V HEATED BLANKET 6PK TRAY | NE18113 | FG | Floor stock | 4 | CONWC | CS | 95 | FG |
| AKC | 1010126050 | 12V WINDOW DEFROST TP 6PK | 35464G | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 1010128018 | 12818 2424FB 24" WOODHNDL S/BRSH24P | NE14159P | FG | Picking | 4 | CONWC | EA | 198 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAFER TRAY 8PK | 32134K | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010130014 | 13014 ICE CHISEL SCRPR 12 PK | 60286D | FG | Floor stock | 4 | CONWC | CS | 9 | FG |
| AKC | 1010130014 | 13014 ICE CHISEL SCRPR 12 PK | 62182K | FG | Floor stock | 4 | CONWC | CS | 224 | FG |
| AKC | 1010130014 | 13014 ICE CHISEL SCRPR 12 PK | 67456I | FG | Floor stock | 4 | CONWC | CS | 224 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 27072G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 27156K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 28103K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 28148G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 29066E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 29108K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 31190E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 32105I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 33072E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 33138E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 34068E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 59098K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 60542I | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 61156G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | 63590K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010130020 | 25" PWF ERGO S/BRUSH 24PK | NE16042 | FG | Floor stock | 4 | CONWC | CS | 288 | FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | 54504K | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010130024 | 32" S/BRSH W/I/CHSL BLADE 12PC | W136 | FG | Picking | 4 | CONWC | CS | 48 | FG |
| AKC | 1010130030 | 34" POWER-FORCE SNOWBRUSH 12PK | 60216G | FG | Floor stock | 4 | CONWC | CS | 11 | FG |
| AKC | 1010130054 | 13054 42" TEL S/BRSH W/I/CHSL 12PK | 56494E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL 12P | 54264E | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL 12P | 62578K | FG | Floor stock | 4 | CONWC | CS | 60 | FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL 12P | 65518G | FG | Floor stock | 4 | CONWC | CS | 43 | FG |
| AKC | 1010139020 | OBS13920 QUILTED MITT SCRPR 12PK | 60444B | FG | Picking | 4 | CONWC | CS | 2 | FG |
| AKC | 1010139029 | OBS13929 FUR I/SCRPR MITT W/CS 12PK | CANCEL | FG | Picking | 4 | CONWC | CS | 1 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 41122I | FG | Floor stock | 4 | CONWC | CS | 56 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 41132E | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 49078G | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 49096G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140035 | 14035 35" TEL PIV C/O S/BRM 6PK | 43180C | FG | Picking | 4 | CONWC | CS | 4 | FG |
| AKC | 1010140038 | 14038 35"FIX PIV C/O S/BRM 6PK | 64518G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 48278G | FG | Floor stock | 4 | CONWC | CS | 21 | FG |

CONFIDENTIAL

ONSET_00032277
FBG_CH1_00090943

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 55384G | FG | Floor stock | 4 | CONWC | CS | 21 FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 58288G | FG | Floor stock | 4 | CONWC | CS | 21 FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 64194K | FG | Floor stock | 4 | CONWC | CS | 42 FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 50384I | FG | Floor stock | 4 | CONWC | CS | 6 FG |
| AKC | 1010141020 | 11" RED POLAR VORTEX SCRAPER 18PK | 28139K | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 35014G | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 35050G | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 39038M | FG | Floor stock | 4 | CONWC | CS | 51 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 41062G | FG | Floor stock | 4 | CONWC | CS | 67 FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 49146G | FG | Floor stock | 4 | CONWC | CS | 68 FG |
| AKC | 1010141061 | 60" MAXX FORCE PV S/BRM 12PK | 60542K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141062 | 60" MXF SNOWBROOM 2 GRIP 12PK | NE18071P | FG | Picking | 4 | CONWC | CS | 25 FG |
| AKC | 1010141065 | 65" MXF GLACIER S/BROOM 12PK | NE16064P | FG | Picking | 4 | CONWC | CS | 32 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 27124E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 29184M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32119G | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32120K | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32133E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32182G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 34077G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 39360I | FG | Floor stock | 4 | CONWC | CS | 14 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 41180M | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 48156K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 51540M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 52384G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 55374G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 63384G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | NE13156 | FG | Floor stock | 4 | CONWC | CS | 192 FG |
| AKC | 1010140083 | OBS51" MXF BLUE C/O COMBO 12PK | 10218 | FG | Picking | 4 | CONWC | CS | 9 FG |
| AKC | 1010143012 | 3512PBT 35"PIV S/BRM 12PK | 33074K | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010143012 | 3512PBT 35"PIV S/BRM 12PK | 46156E | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010144003 | 14403 54"SNOWPLOW S/BRM 12P | 35480C | FG | Picking | 4 | CONWC | CS | 13 FG |
| AKC | 1010144003FB | XL FORCE SNOWBROOM O/S RED 12PK | 36492E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144003FB | XL FORCE SNOWBROOM O/S RED 12PK | 39528I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 63290G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | NE18070 | FG | Floor stock | 4 | CONWC | CS | 210 FG |
| AKC | 1010144015 | SZ 40" FOLDING SNOWBRUSH 12PK | 28145E | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | 1010144015 | SZ 40" FOLDING SNOWBRUSH 12PK | 44492C | FG | Picking | 4 | CONWC | CS | 8 FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | 38348I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | 40192E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | 41132G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144054 | 54" POWER-FORCE SNOWBROOM12PK | 21190 | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144054 | 54" POWER-FORCE SNOWBROOM12PK | SHIP | FG | Shipment | 4 | CONWC | CS | 4 FG |
| AKC | 1010144063 | 14463(2610XB) 48"EXT S/BRM 10PK | P/A HOLD | FG | Floor stock | 4 | CONWC | EA | 6 FG |
| AKC | 1010144073 | 14473(2610XM) EXT W/SCRP 10PK | 33134E | FG | Floor stock | 4 | CONWC | EA | 15 FG |
| AKC | 1010144073 | 14473(2610XM) EXT W/SCRP 10PK | SHIP | FG | Shipment | 4 | CONWC | EA | 4 FG |
| AKC | 1010156013 | 15613 23" FALCON S/BRSH 12PK | 26172I | FG | Floor stock | 4 | CONWC | EA | 30 FG |
| AKC | 1010158021 | 15821(5412PBT)SM HD PIVOT S/BRM 12 | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH 1P 20PK | 51182I | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH 1P 20PK | 65374E | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH 1P 20PK | W155 | FG | Picking | 4 | CONWC | CS | 579 FG |
| AKC | 1010162011 | 16211 "ICE RIPPER" SCRPR PDQ 24PC | 58540G | FG | Floor stock | 4 | CONWC | EA | 112 FG |
| AKC | 1010162011ADRF | 9" ERGO SCRPR AUTODRIVE 24PK | 20230 | FG | Picking | 4 | CONWC | CS | 119 FG |
| AKC | 1010165011 | 16511 23" ICE HAMMER S/BRSH 8 PK | 67458E | FG | Floor stock | 4 | CONWC | EA | 96 FG |
| AKC | 1010165011 | 16511 23" ICE HAMMER S/BRSH 8 PK | 68468E | FG | Floor stock | 4 | CONWC | EA | 96 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 27064G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 27162G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 29094G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 30066G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 34078G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 34142C | FG | Picking | 4 | CONWC | CS | 3 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | NE15119 | FG | Floor stock | 4 | CONWC | CS | 304 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | NW11082 | FG | Floor stock | 4 | CONWC | CS | 87 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 37096G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58468I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58492I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58494I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58504I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 62398C | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 67500E | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 2 FG |
| AKC | 1010172022 | 17222 ALUM SHOVEL 6PC | 68144I | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | W173 | FG | Picking | 4 | CONWC | CS | 189 FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 35458I | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 40360I | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 44434G | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 30164I | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | NE15114 | FG | Floor stock | 4 | CONWC | CS | 320 FG |
| AKC | 1010175005PB | ARTIC DEFENSE WSC POLY BAG 24PK | 34137G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010175005PB | ARTIC DEFENSE WSC POLY BAG 24PK | 52048E | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 26102G | FG | Floor stock | 4 | CONWC | CS | 39 FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 41482I | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010175029 | 17529 F/E HD WIND SCREEN 6PK | 49278E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010175040 | ARCTC DEF MAXX W/SHIELD CVR 5PK | B/O HOLD | FG | Floor stock | 4 | CONWC | CS | 84 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 31074I | FG | Floor stock | 4 | CONWC | CS | 120 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 55314I | FG | Floor stock | 4 | CONWC | CS | 120 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 57456C | FG | Picking | 4 | CONWC | CS | 87 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 59434K | FG | Floor stock | 4 | CONWC | CS | 120 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50458M | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50482M | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 58098G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 61398E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 65434K | FG | Floor stock | 4 | CONWC | CS | 112 FG |
| AKC | 1010185020 | 18520 PWR SERIES S/BRSH 12PC | 43482A | FG | Picking | 4 | CONWC | CS | 27 FG |
| AKC | 1010188033 | 18833 ARCTIC PLOW W/SCRPR OS 8PK | 66230E | FG | Floor stock | 4 | CONWC | EA | 12 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 37132E | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 53098I | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188047 | 18847 ARCTIC PLOW W/GRIP FD 10PK | 28146E | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW 8PK | 61440K | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010191006 | EDWR-6 NEW BASE SPINNER RACK | 55014E | FG | Floor stock | 4 | CONWC | EA | 16 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 26080M | FG | Floor stock | 4 | CONWC | CS | 3 FG |

CONFIDENTIAL

ONSET_00032278
FBG_CH1_00090944

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 26164M | FG | Floor stock | 4 | CONWC | CS | 2 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 39386I | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 1 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | W172 | FG | Picking | 4 | CONWC | CS | 48 FG |
| AKC | 1010197098 | 19798(2248FD) S/DLX F/DSPL 48 | 26188E | FG | Floor stock | 4 | CONWC | EA | 6 FG |
| AKC | 1010197098 | 19798(2248FD) S/DLX F/DSPL 48 | 54492K | FG | Floor stock | 4 | CONWC | EA | 6 FG |
| AKC | 1010198012 | DWR120 W/C PREPACK W/RACK | 42468M | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 1010198012 | DWR120 W/C PREPACK W/RACK | 47024M | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33066M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33113M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33139M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 66300M | FG | Floor stock | 4 | CONWC | CS | 1 FG |
| AKC | 1010198036 | DWR136 W/C PREPACK W/RACK | 37396G | FG | Floor stock | 4 | CONWC | CS | 1 FG |
| AKC | 1010198060 | DWR60 WINTER PREPACK | NE16157 | FG | Floor stock | 4 | CONWC | EA | 45 FG |
| AKC | 10101B/12 | 10101B/12 A/F SPOUT BULK 12PK | 42122C | FG | Picking | 4 | CONFT | EA | 191 FG |
| AKC | 1010200001 | 20001 BRKAWY KIT W/CHRGR (1) | SHIP | FG | Shipment | 4 | CONLM | EA | 34 FG |
| AKC | 1010200010 | 20010 BRKAWY SWITCH 7" 1PC | 10102 | FG | Picking | 4 | CONLM | EA | 45 FG |
| AKC | 1010200014 | 20014 BRKAWY SWITCH W/44" WIRE(1 | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 2 FG |
| AKC | 1010200022 | 20022ENDRNC 3' MLD CBL VEH. ENDSPK | 40530A | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1010200044 | 20044 7 BLADE MOLDED CABLE 6' 5PK | 32079A | FG | Picking | 4 | CONLM | CS | 20 FG |
| AKC | 1010200050 | 20050 LED BRKAWY SWITCH 7" 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 66 FG |
| AKC | 1010200051 | 20051 LED BRKAWY CABLE & PIN(1 | 40396A | FG | Picking | 4 | CONLM | PC | 73 FG |
| AKC | 1010200052 | 20052 LED CABLE & PIN 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 12 FG |
| AKC | 1010200058 | 20058 LED BA SWITCH 7" W/END GRND 2PK | 33135A | FG | Picking | 4 | CONLM | CS | 167 FG |
| AKC | 1010200060 | 20060 LED BRKAWY SWTCH 44" WRS(1 | 41278C | FG | Picking | 4 | CONLM | PC | 177 FG |
| AKC | 1010200087 | 20087 LED TEST 7BLD MLDCBL 8' 5PK | 43312C | FG | Picking | 4 | CONLM | CS | 19 FG |
| AKC | 1010200098 | 20098 ENGA GRND LED TEST BA KIT 2PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 600 FG |
| AKC | 1010200099 | 20099 ENGA BRKAWY KIT LED 2PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 276 FG |
| AKC | 1010200099 | 20099 ENGA BRKAWY KIT LED 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 50480I | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 51119E | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 52206E | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 53204E | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 59194G | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 60146I | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 61276A | FG | Floor stock | 4 | CONLM | EA | 287 FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | NE18078P | FG | Picking | 4 | CONLM | EA | 50 FG |
| AKC | 1010201001 | 20101 ENGA BRKAWY KIT W/O LED(1) | SHIP | FG | Shipment | 4 | CONLM | EA | 2 FG |
| AKC | 1010201003 | 20103 B/A W/O LED,CHR,HDWR(1 | 51314I | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201007 | 20107 ENGA MOUNTING PLATE (10PK | 29130I | FG | Floor stock | 4 | CONLM | CS | 92 FG |
| AKC | 1010201010 | 20110 ENGA B/A KT W/O SWITCH(1 | 33166E | FG | Floor stock | 4 | CONLM | EA | 156 FG |
| AKC | 1010201010 | 20110 ENGA B/A KT W/O SWITCH(1 | 36348G | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201018 | 20118 BA KT 44"SWTCH 252PC | W226 | FG | Picking | 4 | CONLM | GY | 1 FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 41398A | FG | Picking | 4 | CONLM | EA | 80 FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 52180E | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201036 | 20136 6 WAY CABLE 8' W/UPC (5) | 32162G | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1010201046 | 20146 7 BLADE CABLE 8' W/ UPC (5) | 31085A | FG | Picking | 4 | CONLM | CS | 39 FG |
| AKC | 1010201046 | 20146 7 BLADE CABLE 8' W/ UPC (5) | 32092A | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1010202044 | 20244 7RV BLD CABL 6'W/RETAIL PK(5 | 32070E | FG | Floor stock | 4 | CONLM | CS | 30 FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 28103M | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 39362G | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | NE14141 | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5P | 29107K | FG | Floor stock | 4 | CONLM | CS | 64 FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5P | 31069I | FG | Floor stock | 4 | CONLM | CS | 64 FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6'MLD CBLSAE 5P | SHIP | FG | Shipment | 4 | CONLM | CS | 38 FG |
| AKC | 1010203000 | 20300 GYLRD 20100 (252 PC) | 61122A | FG | Picking | 4 | CONLM | EA | 2 FG |
| AKC | 1010203005 | 20305 ENGA S'M BA W/ 72" SWTCH(1 | 45144C | FG | Picking | 4 | CONLM | CS | 183 FG |
| AKC | 1010204020 | 20420 ENGR FT W/ LEDS (1 | 34069G | FG | Floor stock | 4 | CONLM | CS | 168 FG |
| AKC | 1010204020 | 20420 ENGR FT W/ LEDS (1 | 34100E | FG | Floor stock | 4 | CONLM | CS | 32 FG |
| AKC | 1010204020 | 20420 ENGR FT W/ LEDS (1 | 49540E | FG | Floor stock | 4 | CONLM | CS | 100 FG |
| AKC | 1010381031 | 38131 END EP TRLR SD4FLT 35' 10PK | 34124I | FG | Floor stock | 4 | CONLM | CS | 60 FG |
| AKC | 1010381032 | 38132 END EP TRLR 4FLT 48" 50PK | 52408C | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1010381036 | 38136 END EP TRLR 4FLT 25' 10PK | 57086A | FG | Picking | 4 | CONLM | CS | 38 FG |
| AKC | 1010381039 | 38139 END EP TRLR JKT 4FLT 30' 25PK | 40518I | FG | Floor stock | 4 | CONLM | CS | 18 FG |
| AKC | 1010382054 | 38254 END EP Y-HRN 25' 10PK | 34093G | FG | Floor stock | 4 | CONLM | CS | 17 FG |
| AKC | 1010385008 | 39508 7 RND TRAILR END (100) | 35267E | FG | Floor stock | 4 | CONLM | EA | 36 FG |
| AKC | 1010390045 | 39045 1/2" FLEX TUBING 7' (10PK) | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1010393003 | 39303 BRAKE BUDDY BREAKAWAY SYSTEM | P/A HOLD | FG | Floor stock | 4 | CONBB | EA | 28 FG |
| AKC | 1010393024 | OBSDLX BRAKE BUDDY STORAGE CASE | 59612G | FG | Floor stock | 4 | CONBB | EA | 16 FG |
| AKC | 1010393039 | 39339 BB 15AMP CHRGR (1 | 35363C | FG | Picking | 4 | CONBB | CS | 9 FG |
| AKC | 1010394094 | 39494 BB CLASSIC III(1 | 44456M | FG | Floor stock | 4 | CONBB | CS | 34 FG |
| AKC | 1010394094 | 39494 BB CLASSIC III(1 | 48398I | FG | Floor stock | 4 | CONBB | CS | 35 FG |
| AKC | 1010394094 | 39494 BB CLASSIC III(1 | SHIP | FG | Shipment | 4 | CONBB | CS | 2 FG |
| AKC | 1010395030 | 39530 BB STEALTH (1) | 66600A | FG | Floor stock | 4 | CONBB | CS | 36 FG |
| AKC | 1010401029 | 40129 FORD PICKUP 1PC | 60570B | FG | Picking | 4 | CONLM | EA | 116 FG |
| AKC | 1010401047 | 40147 FORD ENDRNC 5TH WHL HRN2PK | 52120C | FG | Picking | 4 | CONLM | CS | 24 FG |
| AKC | 1010401061 | 40161 FORD CAB & CHASSIS HRN10PK | 52540A | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1010401064 | 40164 FORD CAB & CHASSIS KIT (1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 13 FG |
| AKC | 1010401065 | 40165 FORD F250 2PK | 46216C | FG | Picking | 4 | CONLM | CS | 46 FG |
| AKC | 1010403012 | 40312 LINCOLN MKX (1 | 59602G | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1010407034 | 40734 FORD FIESTA HATCHBACK(1 | 59142B | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1010409015 | 40915 FORD EXPLORER (4PK) | 54386A | FG | Picking | 4 | CONLM | EA | 2 FG |
| AKC | 1010409040 | 40940 FORD/GM ENDRC 7WYCONN 2PK | 41014E | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1010409040 | 40940 FORD/GM ENDRC 7WYCONN 2PK | 48360C | FG | Picking | 4 | CONLM | CS | 210 FG |
| AKC | 1010409052CM | 40952 END MT OE 7BLD 4FLT 25PK | 58530A | FG | Picking | 4 | CONLM | CS | 19 FG |
| AKC | 1010409052CM | 40952 END MT OE 7BLD 4FLT 25PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 42 FG |
| AKC | 1010409055 | 40955 FORD/GM MT 7 TO4 2PK | 32145A | FG | Picking | 4 | CONLM | CS | 767 FG |
| AKC | 1010409065 | 40965 FORD/GM MT W 6 TO4 2PK | 37386A | FG | Picking | 4 | CONLM | CS | 63 FG |
| AKC | 1010409074 | 40974 OVAL OE MT 7 AND4 2PK | 28096A | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1010409075 | 40975 GM/FORD MT 7TO4 (OE) 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 49 FG |
| AKC | 1010409085 | 40985 UNIVERSAL MT HRN 2PK | 41216A | FG | Picking | 4 | CONLM | CS | 88 FG |
| AKC | 1010410040 | 41040 GROTE TRACTOR CONV. 25PK | 52194A | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1010410052 | 41052 GM BHKT W. HW & LOCKTITE 100P | 47134G | FG | Floor stock | 4 | CONLM | CS | 25 FG |
| AKC | 1010410054 | 41054GROTE 01-4457-76 CLAAS CONV(25 | 40132C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1010410061 | 41061 MOPAR TRAILER FLAT 100PK | 39360A | FG | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 1010411025 | 41125 CHEVY PICKUP 4PK | 51480E | FG | Floor stock | 4 | CONLM | EA | 196 FG |
| AKC | 1010411051 | 41151 5TH WHL KIT 5PK | 57494A | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1010411055 | 41155 2000 GM PICKUP 2PK | 29081K | FG | Floor stock | 4 | CONLM | EA | 301 FG |
| AKC | 1010411055 | 41155 2000 GM PICKUP 2PK | 30091I | FG | Floor stock | 4 | CONLM | EA | 114 FG |
| AKC | 1010419044 | 41944 SCION IM 2016 (1 | 58232C | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1010421005 | 42105 DODGE RAM 2PK | 37086A | FG | Picking | 4 | CONLM | EA | 182 FG |

CONFIDENTIAL

ONSET_00032279
FBG_CH1_00090945

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010421045 | 42145 DODGE MT 7 TO4 2PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 49 FG |
| AKC | 1010422015 | 42215 DODGE CARAVAN 2PK | SHIP | FG | | Shipment | 4 | CONLM | EA | 1 FG |
| AKC | 1010424024 | 42424 CHRYSLR PACIFICA T WK 1PK | 60444A | FG | | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1010424075 | 42475 JEEP LIBERTY 2PK | 36396A | FG | | Picking | 4 | CONLM | CS | 57 FG |
| AKC | 1010430009 | O.E.99998-43009 43009NISS(CA)ALTM(1 | 42156A | FG | | Picking | 4 | CONLM | EA | 39 FG |
| AKC | 1010430024 | 43024 DIODE BLOCKS 50 PC | 58340C | FG | | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1010430038 | O.E.43038 MMNA OUTLANDER 10P | 56038I | FG | | Floor stock | 4 | CONLM | CS | 45 FG |
| AKC | 1010431005 | 43105 HONDA ACCORD(4PK) | SHIP | FG | | Shipment | 4 | CONLM | EA | 2 FG |
| AKC | 1010432014 | 43214 HONDA CROSSTOUR {1 | 59536B | FG | | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1010433085 | 43385 TOYOTA TUNDRA M-TOW 2PK | 42002A | FG | | Picking | 4 | CONLM | CS | 21 FG |
| AKC | 1010434094 | 43494 TOYOTA SIENNA NON-SE {1 | 58196B | FG | | Picking | 4 | CONLM | CS | 48 FG |
| AKC | 1010439015 | 43515 NISSAN FRONTIER (2PK) | 53482C | FG | | Picking | 4 | CONLM | EA | 300 FG |
| AKC | 1010438060 | O.E. L10!0LS202 43860FLEXN-GATE {1 | 60316C | FG | | Picking | 4 | CONLM | EA | 60 FG |
| AKC | 1010438066 | 43866{WH20359} SUBARU OUTBACK{1 | 10216 | FG | | Picking | 4 | CONLM | PC | 405 FG |
| AKC | 1010438066 | 43866{WH20359} SUBARU OUTBACK{1 | 41504G | FG | | Floor stock | 4 | CONLM | PC | 405 FG |
| AKC | 1010438070 | 43870{WH20392} CROSS TREK {1 | P/A HOLD | FG | | Floor stock | 4 | CONLM | PC | 16 FG |
| AKC | 1010438071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 27142E | FG | | Floor stock | 4 | CONLM | PC | 153 FG |
| AKC | 1010438071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 44062A | FG | | Picking | 4 | CONLM | PC | 243 FG |
| AKC | 1010438073 | O.E.{WH20469} FLEXNGATE {1 | AKCMEXRCV4 | FG | | Arrival | 4 | CONLM | PC | 468 FG |
| AKC | 1010438076 | O.E. {WH20510} FNG CROSSTREK {1} | AKC RCV 9 | FG | | Floor stock | 4 | CONLM | PC | 280 FG |
| AKC | 1010438081 | HEADACHE RACK CONNECTOR 5PK | 41146K | FG | | Floor stock | 4 | CONLM | CS | 375 FG |
| AKC | 1010438082 | 43882 FORD HEADACHE RACK HRN 5PK | 56470A | FG | | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1010463065 | 46365 SHORT PROOF PWR CONV(2PK) | 34105A | FG | | Picking | 4 | CONLM | EA | 196 FG |
| AKC | 1010470004B | END EZ PULL 4FLT EXT 24" 20PK | 60594B | FG | | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1010470025 | 47025 FLEXCOIL 7 TO5 W/NITE-GLOW(2) | 42264A | FG | | Picking | 4 | CONLM | EA | 26 FG |
| AKC | 1010470075 | 47075 FLEXCOIL 7 BLADE TO 5 {2} | 50228A | FG | | Picking | 4 | CONLM | CS | 51 FG |
| AKC | 1010470083 | 47083 FLEXCOIL 7 TO 6 (AUX) {2} | 35276C | FG | | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010470083 | 47083 FLEXCOIL 7 TO 6 (AUX) {2} | 47396C | FG | | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1010471065 | 47165 4-FLAT TO 6 RND METAL (2PK) | 49122C | FG | | Picking | 4 | CONLM | EA | 55 FG |
| AKC | 1010471080 | 47180 END MT 7:4WY QK INSTL 2PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1010471085 | 47185 MULTI-TOW 7 4 (2PK) | 31089A | FG | | Picking | 4 | CONLM | EA | 48 FG |
| AKC | 1010471085 | 47185 MULTI-TOW 7 4 (2PK) | B/O HOLD | FG | | Floor stock | 4 | CONLM | EA | 7 FG |
| AKC | 1010472004 | 47204 O.E. GM TO 4WY EXT. 10PK | 57266A | FG | | Picking | 4 | CONLM | CS | 74 FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 28111A | FG | | Picking | 4 | CONLM | CS | 679 FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | DOOR17 | FG | | Floor stock | 4 | CONLM | CS | 7 FG |
| AKC | 1010472025 | 47225 BRAKE-FORCE BRKCTRL 2PK | B/O HOLD | FG | | Floor stock | 4 | CONLM | CS | 50 FG |
| AKC | 1010472025T | BRAKE-FORCE (ECONO) BRK CTRL T STYLE 2PK | 43254C | FG | | Picking | 4 | CONLM | CS | 259 FG |
| AKC | 1010472035 | 47235 IMPULSE BRKCTRL 2PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 7 FG |
| AKC | 1010472094 | 47294 AGILITY BRKCTRL W/PLUG 2PK | B/O HOLD | FG | | Floor stock | 4 | CONLM | CS | 34 FG |
| AKC | 1010473015 | 47315 6 RND TO 4 FLAT FLEXIBLE(6PK) | 59536C | FG | | Picking | 4 | CONLM | EA | 13 FG |
| AKC | 1010473040 | 47340 ENDURANC 7TO4 LED FLX ADPT 2 | SHIP | FG | | Shipment | 4 | CONLM | CS | 5 FG |
| AKC | 1010473045 | 47345 7 BLADE TO 4 FLAT W/LED 4PK | 54386A | FG | | Picking | 4 | CONLM | CS | 387 FG |
| AKC | 1010473045 | 47345 7 BLADE TO 4 FLAT W/LED 4PK | AKCMEXRCV1 | FG | | Arrival | 4 | CONLM | CS | 4028 FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 33187E | FG | | Floor stock | 4 | CONLM | EA | 289 FG |
| AKC | 1010473082 | 47382 MT NITEGLOW 7 TO 5 & 4 4PK | P/A HOLD | FG | | Floor stock | 4 | CONLM | CS | 4 FG |
| AKC | 1010473082 | 47382 MT NITEGLOW 7 TO 5 & 4 4PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 35 FG |
| AKC | 1010474025 | 47425 7 FN TO 7RV BLD ADPT 2PK | 34123E | FG | | Floor stock | 4 | CONLM | CS | 252 FG |
| AKC | 1010474035B | 47435B 6RND TO 7RV ADPT 20PK | 54012A | FG | | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1010475035 | 47335 7 BLADE TO 6 W/LED {BRK} 4PK | 50026A | FG | | Picking | 4 | CONLM | CS | 386 FG |
| AKC | 1010475035 | 47335 7 BLADE TO 6 W/LED {BRK} 4PK | 58008B | FG | | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010475070 | 47570 ENDRNG M1 ADPT 7TO6,5&4 2PK | AKC RCV 12 | FG | | Floor stock | 4 | CONLM | CS | 25 FG |
| AKC | 1010475085 | 47585 MT 7TO 6&4 NITE-GLOW CPAUX 2 | SHIP | FG | | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1010476075 | 47675 7 BLADE TO 12 VOLT. 5 & 4 2PK | 34146A | FG | | Picking | 4 | CONLM | CS | 67 FG |
| AKC | 1010476086T | GM/ UNV. 8C CONN FLT T STYL W/O ACCESSORY | 39374E | FG | | Floor stock | 4 | CONLM | CS | 85 FG |
| AKC | 1010477015TB | FORD PLG-N SIMPLE BRK CTRL CONN FLT T STLY | 42350A | FG | | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1010477095 | 47795 CHEVY BF/IMPLSE CONN (2 | SHIP | FG | | Shipment | 4 | CONLM | CS | 42 FG |
| AKC | 1010477095B | 47795B BRK CTRLR GM CONN 20PK | 59380B | FG | | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1010477095T | CHEVY/ GMC BC CONN 2PK | 34144E | FG | | Floor stock | 4 | CONLM | CS | 1008 FG |
| AKC | 1010477095TB | CHEV/ GMC PUG-N SIMPLE BRK CTRL FLT T STYL2 | 50528C | FG | | Picking | 4 | CONLM | CS | 33 FG |
| AKC | 1010478016TB | TOYOTA PLG-N SIMPLE BRK CTRL CONN FLT T STI | 40360C | FG | | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1010478055 | 47855 FORD BC PLUGN HRN 2PK | 39014A | FG | | Picking | 4 | CONLM | CS | 30 FG |
| AKC | 1010478095 | 47895 5 FLAT SET 2PK | 28109A | FG | | Picking | 4 | CONLM | CS | 183 FG |
| AKC | 1010478095 | 47895 5 FLAT SET 2PK | 55330C | FG | | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1010479015 | 47915 18" 5-FLAT TRAILER SIDE 4PK | AKCMEXRCV4 | FG | | Arrival | 4 | CONLM | CS | 76 FG |
| AKC | 1010479015 | 47915 18" 5-FLAT TRAILER SIDE 4PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 8 FG |
| AKC | 1010480025 | 48025 48" CAR END 4-FLAT{6PK) | AKCMEXRCV | FG | | Arrival | 4 | CONLM | EA | 294 FG |
| AKC | 1010480025 | 48025 48" CAR END 4-FLAT{6PK) | SHIP | FG | | Shipment | 4 | CONLM | EA | 9 FG |
| AKC | 1010480058 | 48058 END EP LED VEH 4FLT 48"4PK | 51506C | FG | | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1010481015 | 48115 12" TRAILER END 4-FLAT 6PK | 43278A | FG | | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1010481033 | 48133 LED TEST 4FLT TRLR SD 4PK | P/A HOLD | FG | | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1010481035 | 48135 48" 4WR FLT TRLR SIDE 4PK | 35265A | FG | | Picking | 4 | CONLM | CS | 84 FG |
| AKC | 1010481044 | 48144 END EP 4FLT EXT 12"4PK | 56228A | FG | | Picking | 4 | CONLM | CS | 235 FG |
| AKC | 1010481045 | 48145 12" 4-FLAT EXTENSION 4PK | 51144I | FG | | Floor stock | 4 | CONLM | CS | 665 FG |
| AKC | 1010481048 | 48148 END EP LED 4FLT EXT 12"4PK | 28137A | FG | | Picking | 4 | CONLM | CS | 298 FG |
| AKC | 1010481092 | 48192ENDRNC QUIK FX 4FLT TRL SD 6PK | 41290C | FG | | Picking | 4 | CONLM | CS | 22 FG |
| AKC | 1010481092 | 48192ENDRNC QUIK FX 4FLT TRL SD 6PK | P/A HOLD | FG | | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1010481095 | 48195 QUICK-FIX 4-WAY FLAT SET 6PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 36 FG |
| AKC | 1010482015 | 48215 48" CAR/12" TRLR 4-FLAT 6PK | SHIP | FG | | Shipment | 4 | CONLM | EA | 104 FG |
| AKC | 1010482035 | 48235 10' 4-WIRE FLAT EXT 6PK | 34190K | FG | | Floor stock | 4 | CONLM | EA | 180 FG |
| AKC | 1010482040 | 48240 ENDURANCE 4FLT YHRN20' 2PK | 34184A | FG | | Picking | 4 | CONLM | CS | 201 FG |
| AKC | 1010482045 | 48245TRL 4-WIRE FLAT Y HARN 20' 6PK | 32064M | FG | | Floor stock | 4 | CONLM | EA | 133 FG |
| AKC | 1010482045 | 48245TRL 4-WIRE FLAT Y HARN 20' 6PK | AKCMEXRCV | FG | | Arrival | 4 | CONLM | EA | 152 FG |
| AKC | 1010482055 | 48255 25FT 4WR FLT TRL SD Y-HRN 2PK | 45528C | FG | | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010483065 | 48365 5 RND SOCKET (6PK) | 60366D | FG | | Floor stock | 4 | CONLM | EA | 4 FG |
| AKC | 1010484035 | 48435 6 RND SOCKET METAL (6PK) | SHIP | FG | | Shipment | 4 | CONLM | EA | 21 FG |
| AKC | 1010484045 | 48445 6 RND PLUG {METAL} (6PK) | SHIP | FG | | Shipment | 4 | CONLM | EA | 34 FG |
| AKC | 1010484065 | 48465 7 BLADE KIT (6PK) | 33064A | FG | | Picking | 4 | CONLM | EA | 3 FG |
| AKC | 1010484070 | 48470 ENDURANCE MULTI-TOW CONN 2P | SHIP | FG | | Shipment | 4 | CONLM | CS | 19 FG |
| AKC | 1010484074 | 48474 ENDMT 7BLD 4FLT VEH 2PK | AKC RCV 9 | FG | | Floor stock | 4 | CONLM | CS | 45 FG |
| AKC | 1010484074 | 48474 ENDMT 7BLD 4FLT VEH 2PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 105 FG |
| AKC | 1010484081A | 48481 ENDURANCE 7RV BLD SCKT25PK | 50350A | FG | | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC} {6PK) | 58132E | FG | | Floor stock | 4 | CONLM | EA | 88 FG |
| AKC | 1010485000 | 48500 ENDURANCE 7WY PLUG 2PK | 33168A | FG | | Picking | 4 | CONLM | CS | 136 FG |
| AKC | 1010485005 | 48505 7 BLADE PLUG (PLSTC) (6PK) | AKCMEXRCV2 | FG | | Arrival | 4 | CONLM | EA | 2928 FG |
| AKC | 1010485010 | 48510 ENDURANCE D-CST7RV BLDPLG 2 | 28100E | FG | | Floor stock | 4 | CONLM | CS | 223 FG |
| AKC | 1010485010 | 48510 ENDURANCE D-CST7RV BLDPLG 2 | 29064G | FG | | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1010485015 | 48515 7 BLADE PLUG METAL (6PK) | CANCEL | FG | | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1010488009 | 48709 CIRCUIT TESTER (1) | 30139A | FG | | Picking | 4 | CONLM | EA | 559 FG |
| AKC | 1010488095 | 48895 LED THRIFTY CONV. 2PK | 28063A | FG | | Picking | 4 | CONLM | CS | 282 FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | 46098E | FG | | Floor stock | 4 | CONLM | CS | 412 FG |
| AKC | 1010490040CS | 49040CS END GND 12GA 4PK | 39528K | FG | | Floor stock | 4 | CONLM | CS | 40 FG |

CONFIDENTIAL

ONSET_00032280
FBG_CH1_00090946

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010490070 | 49070 END GND 18GA 6PK | 46302A | FG | Picking | 4 | CONLM | CS | 50 | FG |
| AKC | 1010490015 | 49015 16 GAUGE 4-BONDED WR 25' 4PK | 35427K | FG | Floor stock | 4 | CONLM | EA | 336 | FG |
| AKC | 1010500002 | 50002F/E SMART HITCH CAMERA SYS 2PK | 60420B | FG | Picking | 1 | CONVA | CS | 1 | FG |
| AKC | 1010500060 | 50060 NVISION TRAILER CAMERA 1PK | 40216A | FG | Picking | 1 | CONVA | CS | 348 | FG |
| AKC | 1010509028 | 50928 TRAIL'R TEST'R TOW DR{1} | 37290C | FG | Picking | 4 | CONLM | EA | 42 | FG |
| AKC | 1010519000 | 51900 HTS WHEEL CHOCKS 2 SETS | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | FG |
| AKC | 1010520006 | 52006 4 RND PLUG (HD) 10PK | 41456K | FG | Floor stock | 4 | CONLM | CS | 150 | FG |
| AKC | 1010520006 | 52006 4 RND PLUG (HD) 10PK | 42408C | FG | Picking | 4 | CONLM | CS | 20 | FG |
| AKC | 1010520016 | 52016 7 PIN SOCKET (HD) {10PK} | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 20 | FG |
| AKC | 1010520024 | 52024 7 POLE PLUG{HVY DTY) 10PK | 32076E | FG | Floor stock | 4 | CONLM | CS | 16 | FG |
| AKC | 1010530075TB | CHEV SLVRD2014 BC HRN PLG-N FLT T STYL 20PI | 44494C | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1010530085 | 53085 CHEV SLVRD BC HRN UNV 2PK | 60634C | FG | Picking | 4 | CONLM | CS | 33 | FG |
| AKC | 1010551010 | 55110 12VLT SOCKET 2PK | 38302C | FG | Picking | 4 | CONLM | CS | 51 | FG |
| AKC | 1010551025 | 55125 12VLT SCKT W/LGT &WR 2PK | 59468A | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1010562010 | 56210 JEEP WRNGLR JL DIODE KIT{1 | 44470C | FG | Picking | 4 | CONLM | CS | 141 | FG |
| AKC | 1010670083 | 8-F100-003 BLU 8" FNNL 100 | 33170I | FG | Floor stock | 4 | CONFT | EA | 6 | FG |
| AKC | 1010670083 | 8-F100-003 BLU 8" FNNL 100 | 42530I | FG | Floor stock | 4 | CONFT | EA | 6 | FG |
| AKC | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 28141G | FG | Floor stock | 4 | CONFT | EA | 6 | FG |
| AKC | 1010671012 | 67112(OP-112}7QT LJBE&DRN 12 PK | 30096G | FG | Floor stock | 4 | CONFT | EA | 45 | FG |
| AKC | 1010671012 | 67112(OP-112}7QT LJBE&DRN 12 PK | 31090I | FG | Floor stock | 4 | CONFT | EA | 45 | FG |
| AKC | 1010671012 | 67112(OP-112}7QT LJBE&DRN 12 PK | 65516E | FG | Floor stock | 4 | CONFT | EA | 108 | FG |
| AKC | 1010671012 | 67112(OP-112}7QT LJBE&DRN 12 PK | SHIP | FG | Shipment | 4 | CONFT | EA | 196 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 51338G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 54146C | FG | Picking | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 30162G | FG | Floor stock | 4 | CONFT | CS | 7 | FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 37482E | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 37492A | FG | Picking | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 50494E | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 56482C | FG | Picking | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 58266I | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 68600C | FG | Floor stock | 4 | CONFT | CS | 14 | FG |
| AKC | 1010681016 | MMF8NCO FUEL FLT FNNL 5 GPM 6PK | 39062C | FG | Picking | 4 | CONFT | CS | 2 | FG |
| AKC | 1010681018 | F8NCO FUEL FLT FNNL 5 GPM 6PK | 51122K | FG | Floor stock | 4 | CONFT | CS | 10 | FG |
| AKC | 1010681030 | F15C CON FUEL FLT FNNL 4PK | 32067G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681041 | F1NC NC GRN FUEL FLT FNNL 12PK | 28189A | FG | Picking | 4 | CONFT | CS | 40 | FG |
| AKC | 1010681043 | RFF1C CON FUEL FLT FNNL 12PK | 46072E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681060 | F3C CON FUEL FLT FNNL 12PK | 38228E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681064 | F3NCY FUEL FLT FNNL 12PK | 42182G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681067 | AF3C8 CON FUEL FLT FNNL 12PK | 31174A | FG | Picking | 4 | CONFT | CS | 35 | FG |
| AKC | 1010681067 | AF3C8 CON FUEL FLT FNNL 12PK | 53492G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | 35457G | FG | Floor stock | 4 | CONFT | EA | 103 | FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | 55216E | FG | Floor stock | 4 | CONFT | EA | 216 | FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | 62398E | FG | Floor stock | 4 | CONFT | EA | 432 | FG |
| AKC | 10106WB/12 | 10106WB GEAR OIL BSKT FILLED 12PK | 54038I | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1010704013 | RETRO-CHA(CHARCOAL) 6 PK | 41014G | FG | Floor stock | 4 | CONSM | EA | 86 | FG |
| AKC | 1010705013 | SMT SPILLMASTER TWIN CONSOLE 6PK | 27139A | FG | Picking | 4 | CONSM | EA | 18 | FG |
| AKC | 1010715043 | 71543 SC-BEI SPLMSTR CONSOLE 2PK | 31165I | FG | Floor stock | 4 | CONSM | EA | 10 | FG |
| AKC | 1010715043 | 71543 SC-BEI SPLMSTR CONSOLE 2PK | 31172A | FG | Picking | 4 | CONSM | EA | 45 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 38434K | FG | Floor stock | 4 | CONSM | EA | 48 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 56156G | FG | Floor stock | 4 | CONSM | EA | 48 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 56264G | FG | Floor stock | 4 | CONSM | EA | 48 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 62458I | FG | Floor stock | 4 | CONSM | EA | 96 | FG |
| AKC | 1010717015 | EFF-CHA  EFF CONSL 5PK | 38362I | FG | Floor stock | 4 | CONSM | EA | 52 | FG |
| AKC | 1010717015 | EFF-CHA  EFF CONSL 5PK | 45540C | FG | Picking | 4 | CONSM | EA | 12 | FG |
| AKC | 1010717045 | EFF-BEI  EFF CONSL 5PK | CANCEL | FG | Picking | 4 | CONSM | EA | 1 | FG |
| AKC | 1010717045 | EFF-BEI  EFF CONSL 5PK | P/A HOLD | FG | Floor stock | 4 | CONSM | EA | 1 | FG |
| AKC | 1010717055 | EFF-BLA  EFF CONSOLE 5PK | 57036G | FG | Floor stock | 4 | CONSM | EA | 36 | FG |
| AKC | 1010717055 | EFF-BLA  EFF CONSOLE 5PK | 57084I | FG | Floor stock | 4 | CONSM | EA | 36 | FG |
| AKC | 1010724043 | 72443 EURO MINI BEI CONSOLE 3PC | 49408C | FG | Picking | 4 | CONSM | EA | 4 | FG |
| AKC | 1010724053 | 72453 EURO MINI BLA CONSOLE 3PC | 43110G | FG | Floor stock | 4 | CONSM | EA | 63 | FG |
| AKC | 1010725013 | OBS72513 SSC-CHA DLX CONSOLE  1PC | AKC RCV 2 | FG | Floor stock | 4 | CONSM | CS | 2 | FG |
| AKC | 1010726013 | TRASH-BLA BLK TRASH CAN 6 PK | 35435A | FG | Picking | 4 | CONSM | CS | 123 | FG |
| AKC | 1010726013 | TRASH-BLA BLK TRASH CAN 6 PK | 35435C | FG | Picking | 4 | CONSM | CS | 229 | FG |
| AKC | 1010751004 | OBS75104 CONSOLE ORGANIZER 3PK | 51302E | FG | Floor stock | 4 | CONSM | CS | 63 | FG |
| AKC | 1010751006 | OBS75106 CARGO ORGANIZER W/PDQ 3PK | 33094I | FG | Floor stock | 4 | CONSM | CS | 20 | FG |
| AKC | 1010751022 | VENT-10 VENT PACK XL 6PK | 58312B | FG | Picking | 4 | CONSM | CS | 1 | FG |
| AKC | 1010751040 | ASH-COIN ASH BIN W/COIN HOLD 6PK | 61254C | FG | Floor stock | 4 | CONSM | CS | 218 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | NE13048 | FG | Floor stock | 4 | CONSM | CS | 382 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | NE14138 | FG | Floor stock | 4 | CONSM | CS | 96 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | NE15100 | FG | Floor stock | 4 | CONSM | CS | 721 | FG |
| AKC | 1010770111 | OBS SP120916I TIGER EYE SHADE J 6PK | B/O HOLD | FG | Floor stock | 4 | CONSM | CS | 1 | FG |
| AKC | 1010770121 | OBS SP120201J SHADE AC 2LSLV JUM TP 6PK | 60270B | FG | Picking | 4 | CONSM | CS | 8 | FG |
| AKC | 1010770174 | OBS SP130901J SHADE AC 3L SLV JUM 6P | 38386A | FG | Picking | 4 | CONSM | CS | 12 | FG |
| AKC | 1010770174 | OBS SP130901J SHADE AC 3L SLV JUM 6P | 64518E | FG | Floor stock | 4 | CONSM | CS | 30 | FG |
| AKC | 1010770182 | OBS SP130802S SHADE AC 3L BLU STD TP 6P | 67516G | FG | Floor stock | 4 | CONSM | CS | 71 | FG |
| AKC | 1010770182 | OBS SP130802S SHADE AC 3L BLU STD TP 6P | 68314E | FG | Floor stock | 4 | CONSM | CS | 72 | FG |
| AKC | 1010770185 | OBSSP130902S SHADE AC 3L BLU STD 6P | 52146G | FG | Floor stock | 4 | CONSM | CS | 16 | FG |
| AKC | 1010770244 | OBSSP240401P SHADE PU POLY SLV SJ 6 | 50122I | FG | Floor stock | 4 | CONSM | CS | 17 | FG |
| AKC | 1010770246 | OBS SP240603I SHADE PU POLY EDG J 6PK | 34125C | FG | Picking | 4 | CONSM | CS | 6 | FG |
| AKC | 1010770246 | OBS SP240603I SHADE PU POLY EDG J 6PK | 39132E | FG | Floor stock | 4 | CONSM | CS | 67 | FG |
| AKC | 1010770255 | OBS SP240603C AZ COMBO PK SHADES 6PK | 49026G | FG | Floor stock | 4 | CONSM | CS | 13 | FG |
| AKC | 1010770255 | OBS SP240603C AZ COMBO PK SHADES 6PK | 51156I | FG | Floor stock | 4 | CONSM | CS | 96 | FG |
| AKC | 1010770256 | OBSSP240612S PAC VIBE SHADES 6PK | 56302E | FG | Floor stock | 4 | CONSM | CS | 79 | FG |
| AKC | 1010770284 | OBS SP280804R REAR SHADE 6PK | 41194C | FG | Picking | 4 | CONSM | CS | 20 | FG |
| AKC | 1010770284 | OBS SP280804R REAR SHADE 6PK | 64576E | FG | Floor stock | 4 | CONSM | CS | 240 | FG |
| AKC | 1010770801 | OBS SP240612J TRI UNIV P VIBE POP TP 6P | 46386C | FG | Picking | 4 | CONSM | CS | 17 | FG |
| AKC | 1010770805 | OBS SP120621J UNIV PRIDE FOLD TP 6PK | 68288E | FG | Floor stock | 4 | CONSM | CS | 84 | FG |
| AKC | 1010770805 | OBS SP120621J UNIV PRIDE FOLD TP 6PK | P/A HOLD | FG | Floor stock | 4 | CONSM | CS | 38 | FG |
| AKC | 1010770812 | OBS SP120610J FLAG UNIV  FLD  6PK | 33076G | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1010770880 | OBS SP240617J UNIV TIE DYE POP  UP 6PK | 68180K | FG | Floor stock | 4 | CONSM | CS | 144 | FG |
| AKC | 1010790042 | OBS 79042 MAT FULL TRK BEI 2PSET 4P | 44122A | FG | Picking | 4 | CONSM | CS | 12 | FG |
| AKC | 1010800052 | 80052 52"Q-REL  S/BRM W/SCRPR 6PK | 57480I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL  S/BRM W/SCRPR 6PK | 63564K | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 1010800052 | 80052 52"Q-REL  S/BRM W/SCRPR 6PK | NE15159 | FG | Floor stock | 4 | CONWC | CS | 553 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 32111A | FG | Picking | 4 | CONFT | EA | 124 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 64600G | FG | Floor stock | 4 | CONFT | EA | 324 | FG |
| AKC | 10111/6WM | 10111/6 WM MIXMIZER 6PK | 58314A | FG | Picking | 4 | CONFT | CS | 2 | FG |
| AKC | 10111X/6 | 10111X/6 MIXMIZER C/S 6PC | 50072C | FG | Picking | 4 | CONFT | EA | 2 | FG |
| AKC | 10119B/24 | 10119B/24 BULK RED FLEXI-SPOUT 24PK | SHIP | FG | Shipment | 4 | CONFT | CS | 667 | FG |
| AKC | 10119PDQ12HT | OBS10119PDQ12HT FLEX SPOUT 12 PC | 54036A | FG | Picking | 4 | CONFT | CS | 86 | FG |
| AKC | 10119X/6 | 10119X/6 RED FLEXISPOUT W/ C/S 6PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 1 | FG |

CONFIDENTIAL

ONSET_00032281
FBG_CH1_00090947

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 54230A | FG | Picking | 4 | CONFT | CS | 3 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 61494I | FG | Floor stock | 4 | CONFT | CS | 80 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | NE18121 | FG | Floor stock | 4 | CONFT | CS | 338 | FG |
| AKC | 10202 | OBS10202 SM H PERF ABSORB W/CS 12PK | 40048A | FG | Picking | 4 | CONFT | CS | 44 | FG |
| AKC | 1040200007 | 20007 BATTERY CHARGER 2PK | CANCEL | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1050471005 | SM 47105 4WR FLAT  (4PK) | 30080A | FG | Picking | 4 | CONLM | EA | 93 | FG |
| AKC | 1050471085 | SM47185 MULTI TOW 7 AND 4  2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 68 | FG |
| AKC | 1050472035SW | 47235 IMPULSE BC W/SPDWRP 2PK | 30093E | FG | Floor stock | 4 | CONLM | CS | 252 | FG |
| AKC | 1050473055 | SM 47355 7WYRND BLD-4WYFLT(MLD 6PK | 43434G | FG | Floor stock | 4 | CONLM | EA | 180 | FG |
| AKC | 1050473055 | SM47355 7WYRND BLD-4WYFLT(MLD 6PK | 51146M | FG | Floor stock | 4 | CONLM | EA | 294 | FG |
| AKC | 1050473055 | SM 47355 7WYRND BLD-4WYFLT(MLD 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 114 | FG |
| AKC | 1050479065 | SM 47965 2-POLE FLAT X 12"(6PK) | 32103A | FG | Picking | 4 | CONLM | EA | 234 | FG |
| AKC | 1050481015 | SM 48115 12"TRLR 4WR FLT N-SAE 6PK | 31085G | FG | Floor stock | 4 | CONLM | EA | 320 | FG |
| AKC | 1050484045 | SM 48445 6PL RND PLUG(ZINC) 6PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 64 | FG |
| AKC | 1050484085 | 48485 7RV BLD CAR END 6PK | 38494I | FG | Floor stock | 4 | CONLM | EA | 127 | FG |
| AKC | 1050724053 | AZ PE EURO MINI BLA CONSOLE 3PC | P/A HOLD | FG | Floor stock | 4 | CONSM | CS | 1 | FG |
| AKC | 1060472010 | MX 47210 FORD/GM W/UNV HRN 2PK | 58012G | FG | Floor stock | 4 | CONLM | CS | 59 | FG |
| AKC | 1060473048 | MX 47348 END EP 7TO4 LED FLX AD P2P | 42072C | FG | Picking | 4 | CONLM | CS | 155 | FG |
| AKC | 1060478095 | MX 47895 5 FLT SET 2PK | 45302E | FG | Floor stock | 4 | CONLM | CS | 83 | FG |
| AKC | 1060482055 | MX 48255 4FLT Y-HRN 25' 2PK | 40194G | FG | Floor stock | 4 | CONLM | CS | 59 | FG |
| AKC | 1060482085 | MX 48285 4PL RND KIT 6PK | 45516C | FG | Picking | 4 | CONLM | CS | 30 | FG |
| AKC | 1060484005 | MX 48405 6PL RND KIT 6PK | 47458A | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1060485003 | MX 48503 LED 1 EST 7BLD 1RLR SIDE 4P | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 14 | FG |
| AKC | 10620GT | 10620GT ADJ BAND WRENCH 6PK | 56420A | FG | Picking | 4 | CONFT | CS | 77 | FG |
| AKC | 10621GT | 10621GT SM SWIV BAND WRENCH 6PK | DOOR17 | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 10633GT | 10633GT ADJ CHAIN WRENCH 6PK | 50408A | FG | Picking | 4 | CONFT | CS | 17 | FG |
| AKC | 10633GT | 10633GT ADJ CHAIN WRENCH 6PK | 58252I | FG | Floor stock | 4 | CONFT | CS | 184 | FG |
| AKC | 106C542RTM | AZM LED 4" ROUND STT 2PK | 59612K | FG | Floor stock | 1 | TLITE | CS | 33 | FG |
| AKC | 106CW1586A | AZM LED MINI CLEARANCE LT-AMB2PK | 59600I | FG | Floor stock | 1 | TLITE | CS | 322 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 63266K | FG | Floor stock | 4 | CONFT | EA | 420 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 66530M | FG | Floor stock | 4 | CONFT | EA | 420 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 68360K | FG | Floor stock | 4 | CONFT | EA | 420 | FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 30135K | FG | Floor stock | 4 | CONFT | CS | 48 | FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 32123G | FG | Floor stock | 4 | CONFT | CS | 48 | FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 61218A | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10701HT | 10701HT SM ENG FNNL 12PK | 68254A | FG | Floor stock | 4 | CONFT | CS | 244 | FG |
| AKC | 10701MXPW | 10701MXPW MP FNNL SIDEKICK 40PC | 45204A | FG | Picking | 4 | CONFT | EA | 13 | FG |
| AKC | 10701NAPA | 10701 NAPA(720-1065)MP FNNL 12PC | 62360A | FG | Floor stock | 4 | CONFT | EA | 420 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 12114 | FG | Picking | 4 | CONFT | EA | 4839 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 40206I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 61554E | FG | Floor stock | 4 | CONFT | EA | 420 | FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | 30111I | FG | Floor stock | 4 | CONFT | EA | 486 | FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | 63468E | FG | Floor stock | 4 | CONFT | EA | 486 | FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 27182A | FG | Picking | 4 | CONFT | CS | 1178 | FG |
| AKC | 10703WR000 | 10703WR RAD FNNL 1 RING DSPL 12PK | SHIP | FG | Shipment | 4 | CONFT | EA | 1 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 42444E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 43156K | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 45530M | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 46278G | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 48096E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 48290G | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 53096E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 58530I | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 62110C | FG | Floor stock | 4 | CONFT | EA | 100 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 67348A | FG | Floor stock | 4 | CONFT | EA | 100 | FG |
| AKC | 10704NAPA | BK821-1025 S/S MEASURE FNNL 6PK | 53062C | FG | Picking | 4 | CONFT | EA | 44 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 10231 | FG | Picking | 4 | CONFT | EA | 964 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 43480I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 46096G | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 46108E | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 48108G | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 48276G | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 50246G | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 51134I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 55240G | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 56120I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 65144E | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 10705NAPA | 10705 NAPA720-1067RED GIANT FNNL 6PC | 46276A | FG | Picking | 4 | CONFT | EA | 33 | FG |
| AKC | 10705NAPA | 10705 NAPA720-1067RED GIANT FNNL 6PC | 59540I | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 10705NAPA | 10705 NAPA720-1067RED GIANT FNNL 6PC | 64528E | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 10705NAPA | 10705 NAPA720-1067RED GIANT FNNL 6PC | 68420C | FG | Floor stock | 4 | CONFT | EA | 24 | FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | 34147K | FG | Floor stock | 4 | CONFT | EA | 160 | FG |
| AKC | 10709NAPA | NAPA 10709(720-1068) LOCK FNNL 6 PC | 41264C | FG | Picking | 4 | CONFT | EA | 22 | FG |
| AKC | 10709NAPA | NAPA 10709(720-1068) LOCK FNNL 6 PC | SHIP | FG | Shipment | 4 | CONFT | EA | 49 | FG |
| AKC | 10711 | 10711 GAS GAUGE FNNL 6PK | 42360G | FG | Floor stock | 4 | CONFT | CS | 96 | FG |
| AKC | 10711 | 10711 GAS GAUGE FNNL 6PK | 56086M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 53120E | FG | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 68192C | FG | Floor stock | 4 | CONFT | CS | 280 | FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | SHIP | FG | Shipment | 4 | CONFT | CS | 53 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 68516E | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 28128M | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 42060A | FG | Picking | 4 | CONFT | CS | 6 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 42086M | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 42330I | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 58288I | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | 64360E | FG | Floor stock | 4 | CONFT | CS | 80 | FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | NE14094 | FG | Floor stock | 4 | CONFT | CS | 160 | FG |
| AKC | 10712WR | 10712WR SUPER MP FNNL W/RING 12PK | NE13096P | FG | Picking | 4 | CONFT | CS | 28 | FG |
| AKC | 10712WR | 10712WR SUPER MP FNNL W/RING 12PK | NE16084P | FG | Picking | 4 | CONFT | CS | 400 | FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 44264E | FG | Floor stock | 4 | CONFT | CS | 56 | FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 47300G | FG | Floor stock | 4 | CONFT | CS | 56 | FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132F | 52630E | FG | Floor stock | 4 | CONFT | CS | 56 | FG |
| AKC | 10713RFHTRF | 10713RFHT RADIATOR FNNL 12PK | 68098I | FG | Floor stock | 4 | CONFT | CS | 752 | FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | 40374E | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | 50528I | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | 60434E | FG | Floor stock | 4 | CONFT | CS | 72 | FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | SHIP | FG | Shipment | 4 | CONFT | CS | 292 | FG |
| AKC | 10714HTMX3/4RF | 10714HTMX3/4 SUPER TRIO FNNL 4PK | SHIP | FG | Shipment | 4 | CONFT | CS | 1350 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 35074K | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 10714MX3/4 | 10714MX3/4 SUPER TRIO FNNL 4PK | 57350I | FG | Floor stock | 4 | CONFT | CS | 98 | FG |
| AKC | 10714WR | 10714WR S QUICKFILL FNNL W/RING12PK | 27182K | FG | Floor stock | 4 | CONFT | CS | 140 | FG |

CONFIDENTIAL

ONSET_00032282
FBG_CH1_00090948

**DEBTORS' EXHIBIT NO. 175**
**Page 723 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 723 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 10714WR | 10714WR S QUICKFILL FNNL W/RING12PK | 44192C | FG | Picking | 4 | CONFT | CS | 88 FG |
| AKC | 10718 | 10718 QUICK FILL FNNL 10PK | 28134I | FG | Floor stock | 4 | CONFT | CS | 144 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 31158K | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 34091K | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 55206E | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 56530E | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | SHIP | FG | Shipment | 4 | CONFT | CS | 525 FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 35096K | FG | Floor stock | 4 | CONFT | CS | 120 FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONFT | CS | 1 FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | 31067K | FG | Floor stock | 4 | CONFT | CS | 98 FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | 57470E | FG | Floor stock | 4 | CONFT | CS | 95 FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | 60290G | FG | Floor stock | 4 | CONFT | CS | 98 FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | 67564E | FG | Floor stock | 4 | CONFT | CS | 196 FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO10PK | SHIP | FG | Shipment | 4 | CONFT | CS | 131 FG |
| AKC | 10732WR | 10732WR FT LOGO DEF FNNL 10PK | 63204C | FG | Floor stock | 4 | CONFT | CS | 224 FG |
| AKC | 10732WRHTRF | 10732WRHT NO LOGO DEF FNNL 6PK | 64246G | FG | Floor stock | 4 | CONFT | CS | 288 FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON CRD 6PK | 30152G | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 59494G | FG | Floor stock | 4 | CONFT | EA | 18 FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 62192G | FG | Floor stock | 4 | CONFT | EA | 252 FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 62386E | FG | Floor stock | 4 | CONFT | EA | 126 FG |
| AKC | 10801 | 10801 SHAKER SIPHON 6 PK | 32157C | FG | Picking | 4 | CONFT | EA | 18 FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | 44240I | FG | Floor stock | 4 | CONFT | CS | 144 FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | 48012I | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | 48026I | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 10803PDQ | 10803 MP TRANSFER PUMP PDQ 6PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 21 FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30076K | FG | Floor stock | 4 | CONFT | CS | 100 FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30108K | FG | Floor stock | 4 | CONFT | CS | 100 FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30168I | FG | Floor stock | 4 | CONFT | CS | 100 FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 46204G | FG | Floor stock | 4 | CONFT | CS | 100 FG |
| AKC | 1090130056 | 13056 42" ICE CHISEL BRUSH DISPLAY 60 | 65192A | FG | Floor stock | 4 | CONWC | CS | 8 FG |
| AKC | 10941PEPRK | PEP BOYS DRAIN RACK 1CS | 60588M | FG | Floor stock | 4 | CONFT | CS | 5 FG |
| AKC | 11-50UV/C | 11 100/BAG BLACK(UV)CABLE TIES BAG | 38182A | FG | Picking | 4 | CONSC | pkg | 5 FG |
| AKC | 111-17280ML | 39" FOLDING EMERGENCY SHOVEL 1PK | 41504E | FG | Floor stock | 4 | CONWC | CS | 72 FG |
| AKC | 111-4754 | SG PRR B BLK PLAIN RU (1 | 57002A | FG | Picking | 4 | VEHAC | CS | 246 FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | NE15149 | FG | Floor stock | 4 | CONWC | CS | 2015 FG |
| AKC | 111-6401 | SG PROFIT CAR #1 RU (1 | 56408I | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 111-6418 | SG PROFIT TRUCK #8 RU (1 | 28114M | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 1110028700VA | 11128700VA 12V BUA 1156 1PC | 58406A | FG | Picking | 4 | CONVA | CS | 3 FG |
| AKC | 1110202048 | 20248 7RV MLD CONN W/CBL, 8'(1 | 60530B | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1110202048 | 20248 7RV MLS CONN W/CBL, 11'(1 | 58388C | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 1110379035 | 37935 3-POLE FLAT SET 12"(1) | B/O HOLD | FG | Floor stock | 4 | CONLM | PC | 1 FG |
| AKC | 1110379035 | 37935 3-POLE FLAT SET 12"(1) | CANCEL | FG | Picking | 4 | CONLM | PC | 1 FG |
| AKC | 1110402085 | 40285 FORD EXPLR (1) | 43492C | FG | Picking | 4 | CONLM | CS | 57 FG |
| AKC | 1110403005 | 40305 EXPL /MZ NAVAJO (1) | 56098C | FG | Picking | 4 | CONLM | EA | 190 FG |
| AKC | 1110403024 | 40324 LINCOLN MKZ (1) | 58278C | FG | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 1110403085 | 40385 LINCOLN MKT (1) | 59484C | FG | Picking | 4 | CONLM | CS | 21 FG |
| AKC | 1110403095 | 40395 LINCOLN MKZ, MERC MILAN (1 | 59476B | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1110404035 | 40435 FORD BRONCO (1) | 59032C | FG | Picking | 4 | CONLM | EA | 26 FG |
| AKC | 1110404095 | 40495 FORD ESCAPE (1) | 57494C | FG | Picking | 4 | CONLM | CS | 45 FG |
| AKC | 1110405014 | 40514 FORD ESCAPE (1) | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1110405065 | 40565 TAURUS/SABL (SEDAN) 1 | 59548A | FG | Picking | 4 | CONLM | EA | 22 FG |
| AKC | 1110406005 | 40605 FORD WINDSTAR (1) | 59558C | FG | Picking | 4 | CONLM | EA | 12 FG |
| AKC | 1110408088 | 40888 OE TO 6RND END 1PK | 58030C | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1110411015 | 41115 CHEV PICKUP (1) | 58090C | FG | Picking | 4 | CONLM | EA | 71 FG |
| AKC | 1110411035 | 41135 CHEV S-10 (1) | 40276C | FG | Picking | 4 | CONLM | EA | 29 FG |
| AKC | 1110411044 | 41144 GMC CANYON & CHEV COLORADO(1 | 28175A | FG | Picking | 4 | CONLM | CS | 924 FG |
| AKC | 1110411050 | 41150 CHEVY TRAVERSE 1PK | 60296B | FG | Picking | 4 | CONLM | CS | 34 FG |
| AKC | 1110411065 | 41165 CHEV COLORADO 1PK | 39266C | FG | Picking | 4 | CONLM | EA | 77 FG |
| AKC | 1110412005 | 41205 CHEV/GMC BLZ/JIM(2DR) 1PK | 58206C | FG | Picking | 4 | CONLM | EA | 10 FG |
| AKC | 1110413004 | 41304 CHEVY CAPTIVA 1PK | 59272A | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1110414015 | 41415 CHEV AVEO 5DR HB(1) | 58260D | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 1110414034 | 41434 CHEVY IMPALA (1) | 58174D | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1110414075 | 41475 CADILLAC SRX (1) | 48446C | FG | Picking | 4 | CONLM | CS | 66 FG |
| AKC | 1110415075 | 41575 CHEV CORVETTE (1) | 53278A | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1110418045 | 41845 TOYOTA HIGHLANDR W/O TP (1 | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1110419005 | 41905 LEXUS RX 330 (1) | 59410B | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1110419020 | 41920 LEXUS GX460 MT 1PK | 59046A | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1110419095 | 41995 DODGE CARAVAN (1) | SHIP | FG | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1110421015 | 42115 DODGE DAKOTA (1) | 51326G | FG | Floor stock | 4 | CONLM | EA | 300 FG |
| AKC | 1110421091 | 42191 OE TO DODG EXT(1 | 42252E | FG | Floor stock | 4 | CONLM | CS | 89 FG |
| AKC | 1110421095 | 42195 DODGE MAGNUM (1) | 59154B | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1110422005 | 42205 DODGE MINIVAN (1) | 55312C | FG | Picking | 4 | CONLM | EA | 22 FG |
| AKC | 1110422014 | 42214 DODGE DURANGO (1) | 58406B | FG | Picking | 4 | CONLM | CS | 25 FG |
| AKC | 1110422015 | 42215 DODGE MINIVAN (1) | 55206C | FG | Picking | 4 | CONLM | EA | 31 FG |
| AKC | 1110422074 | 42274 CHRYSLER 200 (1 | 60278A | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1110422095 | 42295 CHRYSLER 300 ,300C (1 | 59358C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1110423004 | 42304 RAM PROMASTER (1) | 59534B | FG | Picking | 4 | CONLM | CS | 17 FG |
| AKC | 1110423065 | 42365 MITSUBISHI MONTERO (1 | 59026B | FG | Picking | 4 | CONLM | PC | 10 FG |
| AKC | 1110424064 | 42464 JEEP CHEROKEE (1) | 58366B | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 1110425015 | 42515 JEEP GRND CHEROKEE (1) | 46324C | FG | Picking | 4 | CONLM | EA | 38 FG |
| AKC | 1110425045 | 42545 JEEP GR CHEROKEE (1) | 50350A | FG | Picking | 4 | CONLM | EA | 9 FG |
| AKC | 1110425055 | 42555 GRN CHRKEE W/O TP (1 | 48038C | FG | Picking | 4 | CONLM | CS | 86 FG |
| AKC | 1110431014 | 43114 HONDA ODYSSEY (1) | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1110431035 | 43135 HONDA ACCORD 2DR (1) | 59408C | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1110432025 | 43225 HONDA ELEMENT (1) | 58120B | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1110432070 | 43270 ACURA MDX 1PK | 59016B | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1110433065 | 43365 TOYOTA TUNDRA (1) | 54458C | FG | Picking | 4 | CONLM | EA | 10 FG |
| AKC | 1110433075 | 43375 TOYOTA TUNDRA (1) | 42206C | FG | Picking | 4 | CONLM | EA | 74 FG |
| AKC | 1110434025 | 43425 TOYOTA HIGHLANDER (1) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 1 FG |
| AKC | 1110437005 | 43705 NISSAN CUBE (1) | 58338B | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1110437044 | 43744 VOLVO XC 60 (1) | 59402D | FG | Floor stock | 4 | CONLM | CS | 12 FG |
| AKC | 1110438020 | 43820 KIA SORENTO W/O TOW (1 | 48278A | FG | Picking | 4 | CONLM | CS | 37 FG |
| AKC | 1110439025 | 43925 KIA SPORTAGE (1) | 58304B | FG | Picking | 4 | CONLM | EA | 24 FG |
| AKC | 1110439035 | 43935 KIA OPTIMA (1) | 59018C | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1110439065 | 43965 KIA SORENTO EX/SX (1 | 58302B | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1110471055 | 47155 4 TO 6 ADPT (1) | 42314C | FG | Picking | 4 | CONLM | EA | 3 FG |
| AKC | 1110471085 | 47185 MULTI-TOW 7TO4 ADP (1) | 58370D | FG | Picking | 4 | CONLM | EA | 13 FG |
| AKC | 1110472004 | 47204 4FLT TO OE 1PK | 58312C | FG | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 1110472014 | 47214 BARE WR TO OE 1PK | 58170B | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1110473015 | 47315 6 RND 4 FLT ADPT (1) | 60414D | FG | Floor stock | 4 | CONLM | EA | 5 FG |
| AKC | 1110473048 | 47348 END EP 7TO4 LED FLX ADPT(1 | 60292C | FG | Picking | 4 | CONLM | CS | 2 FG |

CONFIDENTIAL

ONSET_00032283
FBG_CH1_00090949

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1110474005 | 47405 7RND PIN- 4FLT ADPT (1) | 60556B | FG | Picking | 4 | CONLM | EA | 10 FG |
| AKC | 1110474007 | 47407 7PN TO 4FLT ADPT W/CONV(1) | 58032B | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1110475065 | 47565 7 TO 6TO4 CNTR PN(1) | 57206C | FG | Picking | 4 | CONLM | EA | 14 FG |
| AKC | 1110477045 | 47745 DODG BRKCTRL ADPT W/TW(1 | 59282A | FG | Picking | 4 | CONLM | EA | 8 FG |
| AKC | 1110477055 | 47755 BRK-FORCE/IMPLS DODG (1 | 50530C | FG | Picking | 4 | CONLM | EA | 45 FG |
| AKC | 1110479013 | 47913 LED TEST-5 FLT (1) | 59174B | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1110479065 | 47965 2-POLE FLAT SET (1) | 59030C | FG | Picking | 4 | CONLM | PC | 16 FG |
| AKC | 1110479075 | 47975 4FL SQUARE SET(24") 1 | 55336G | FG | Floor stock | 4 | CONLM | PC | 95 FG |
| AKC | 1110481014 | 48114 END EP TRLR 4FLT 12" (1 | 58126C | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1110482044 | 48244 END EP Y-HRN 20' (1 | 60546A | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1110483005 | 48305 4FL RND {MTL} (1) | 59236D | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 1110484065 | 48465 7 POLE RND KII (1) | 60196C | FG | Picking | 4 | CONLM | PC | 120 FG |
| AKC | 1110485003 | 48503 LED TEST 7BLD TRLR SD(1 | 58102C | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1110486005 | 48605 4,5,6-PL KNOCKOUT MNT BRKT(1 | 59232D | FG | Picking | 4 | CONLM | EA | 9 FG |
| AKC | 1110486015 | 48615 7,9 POLE MOUNT BRACKET (1) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 1 FG |
| AKC | 1110487005 | 48705 CIRCUIT TESTER (6-12VLT)1 | 59398A | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1110489025 | 48925 HVYDTY TAILLIGHT CONV(1 | SHIP | FG | Shipment | 4 | CONLM | EA | 1 FG |
| AKC | 1110490015 | 49015 QUICK SPLICE CONN (1) | 59238D | FG | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 1110530015 | 53015 DODG BC HRN PLGN(1 | 60312B | FG | Picking | 4 | CONLM | CS | 19 FG |
| AKC | 1110559099 | 55999 UNV TW VEH WR KIT (1) | 54530A | FG | Picking | 4 | CONLM | CS | 58 FG |
| AKC | 1110560003 | 56003 DPT TVWK FORD RNGR (1 | 58380C | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1110560008 | 56008 FORD FOCUS, 5DR SDN (1 | 59234C | FG | Picking | 4 | CONLM | CS | 28 FG |
| AKC | 1110561001 | 56101 IT TVWK CHEVSLVRDO (1) | 41360C | FG | Picking | 4 | CONLM | CS | 35 FG |
| AKC | 1110561003 | 56103 DPT TVWK 5PN TAHOE (1 | 60518B | FG | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 1110561008 | 56108 DPT TVWK CHEV EQNX (1 | 50194C | FG | Picking | 4 | CONLM | CS | 72 FG |
| AKC | 1110562004 | 56204 DPT TVWK JEEP LBRTY (1) | 45038C | FG | Picking | 4 | CONLM | CS | 78 FG |
| AKC | 1110562006 | 56206 DPT TVWK GRN CHRKE (1 | 58144C | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1110562006 | 56206 DPT TVWK GRN CHRKE (1 | 60372D | FG | Floor stock | 4 | CONLM | CS | 2 FG |
| AKC | 1110562007 | 56207 DPT TVWK GRNCHRKE (1) | 58106B | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1110563000 | 56300 DPT TVWK HONDA CRV (1) | 60574B | FG | Picking | 4 | CONLM | CS | 27 FG |
| AKC | 1110563001 | 56301 DPT TVWK SATRN OTLK (1 | 60286B | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1110790001 | 111790001MAT FULL GRY TRK 4PSET1 | B/O HOLD | FG | Floor stock | 4 | CONSM | CS | 14 FG |
| AKC | 1111788 | LICENSE LIGHT 1PK | 59230D | FG | Picking | 1 | TLITE | CS | 30 FG |
| AKC | 1115348RK | RED 3/4" LED W/ GROMMET (1 | 60442B | FG | Picking | 1 | TLITE | CS | 44 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 30125K | 30125K | FG | Floor stock | 1 | CONSC | CS | 30 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 30127K | 30127K | FG | Floor stock | 1 | CONSC | CS | 30 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 30188M | 30188M | FG | Floor stock | 1 | CONSC | CS | 30 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 44132G | 44132G | FG | Floor stock | 1 | CONSC | CS | 30 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 63278I | 63278I | FG | Floor stock | 1 | CONSC | CS | 60 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 65216C | 65216C | FG | Floor stock | 1 | CONSC | CS | 60 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( 66278A | 66278A | FG | Floor stock | 1 | CONSC | CS | 60 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 28096E | FG | Floor stock | 4 | CONSC | CS | 21 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KII 3PC SET | 29137I | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC-1 28074M | 28074M | FG | Floor stock | 4 | CONSC | CS | 196 FG |
| AKC | 111B149 | SURFACE MOUNT LICENSE LAMP(1 | 58390C | FG | Picking | 1 | TLITE | CS | 1 FG |
| AKC | 111B178SRW | RED REFLECTORS-2 PER CARD (1 | 58398B | FG | Picking | 1 | TLITE | CS | 4 FG |
| AKC | 111B178SRW | RED REFLECTORS-2 PER CARD (1 | SHIP | FG | Shipment | 1 | TLITE | CS | 5 FG |
| AKC | 111C12531A | 4" SEALED LED LIGHT AMBER(1 | 59528D | FG | Picking | 1 | TLITE | CS | 4 FG |
| AKC | 111C322A | LED MINI CLRNCE LGHT-AMBER (1 | 60596C | FG | Picking | 1 | TLITE | CS | 12 FG |
| AKC | 111C513R | LED LIGHT BAR (1 | 58204B | FG | Picking | 1 | TLITE | CS | 9 FG |
| AKC | 111C539A | LED BULLSEYE MARKR-AMBER 1PK | 60458A | FG | Picking | 1 | TLITE | CS | 1 FG |
| AKC | 111C562RTM | LED 6"OV TURN SIGNL W/FLANGE 1PK | 53528C | FG | Picking | 1 | TLITE | CS | 1 FG |
| AKC | 111C569RK | REDUCED DIODE 6" STT 1PK | 58280A | FG | Picking | 1 | TLITE | CS | 2 FG |
| AKC | 111C7483RTM | LED LH STT (1 | 58214C | FG | Picking | 1 | TLITE | CS | 2 FG |
| AKC | 111C8006W | 7X4 LGT TRACTOR LAMP HALGN (1 | 58350B | FG | Picking | 1 | AUXLG | CS | 10 FG |
| AKC | 111C8006W | 7X4 LGT TRACTOR LAMP HALGN (1 | 59034B | FG | Picking | 1 | AUXLG | CS | 4 FG |
| AKC | 111CWLD020 | 20" LED SLIM LIGHT BAR (1 | 59372A | FG | Picking | 1 | AUXLG | CS | 1 FG |
| AKC | 111CWL504 | LED WORK LIGHT 1PK | 60400C | FG | Picking | 1 | AUXLG | CS | 6 FG |
| AKC | 111CWL506 | LED WORK LIGHT (1 | 59472D | FG | Floor stock | 1 | AUXLG | CS | 3 FG |
| AKC | 111CWL536S | LED LIGHT BAR 1PK | 68540A | FG | Floor stock | 1 | AUXLG | CS | 83 FG |
| AKC | 111CWL552S | OBSLED LIGHT BAR 1PK | 51312A | FG | Picking | 1 | AUXLG | CS | 12 FG |
| AKC | 111CWL552S | OBSLED LIGHT BAR 1PK | 64444A | FG | Floor stock | 1 | AUXLG | CS | 72 FG |
| AKC | 111CWL620 | WIRING HRN-1 Q CHG PLG HD (1 | 41246C | FG | Picking | 1 | AUXLG | CS | 1 FG |
| AKC | 111CWL620 | WIRING HRN-1 Q CHG PLG HD (1 | B/O HOLD | FG | Floor stock | 1 | AUXLG | CS | 1 FG |
| AKC | 111CWL622 | WIRELESS MANAGEMENT SYSTEM (1 | 42518A | FG | Picking | 1 | AUXLG | CS | 6 FG |
| AKC | 111LX-1123 | HEAVY DUTY, DELUXE GREASE GUN WITH 18" FLE | 59608A | FG | Picking | 1 | LBRCT | PC | 3 FG |
| AKC | 111LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 58134A | FG | Picking | 1 | LBRCT | PC | 3 FG |
| AKC | 111LX-1201 | GREASE HOSE, 12", 1/8" NPT, 4500 PSI, THERMO | 58342B | FG | Picking | 1 | LBRCT | PC | 14 FG |
| AKC | 111LX-1302 | GREASE GUN FILLER PUMP FOR 25-50 LB (11.5-2 | 60230C | FG | Picking | 4 | LBRCT | PC | 5 FG |
| AKC | 111LX-1310 | UNIV. BEARING PACKER, PLASTIC, BEARING SIZE | 59530A | FG | Picking | 1 | LBRCT | PC | 2 FG |
| AKC | 111LX-1318 | ROTARY BARREL PUMP 1PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | PC | 2 FG |
| AKC | 111LX-1329 | LEVER ACTION CHEMICAL PUMP, PREMIUM 1PK | 10112 | FG | Picking | 1 | LBRCT | PC | 1 FG |
| AKC | 111LX-1413 | MAGNETIC GREASE GUN HOLDER 1PK | 60338C | FG | Picking | 1 | LBRCT | PC | 8 FG |
| AKC | 111LX-1452 | BUTTON HEAD COUPLER FOR 7/8" BUTTON HEAD | 60264C | FG | Picking | 1 | LBRCT | PC | 2 FG |
| AKC | 111LX-1510 | 16 FLUID OZ./1 PT. HANDLED OILER, 30 DEG. FLE | 60318D | FG | Floor stock | 1 | LBRCT | PC | 12 FG |
| AKC | 111LX-1600 | PLASTIC FUNNEL, 8 OZ. 1PK | 59020A | FG | Picking | 1 | LBRCT | PC | 21 FG |
| AKC | 111LX-1612 | MULTI-PURPOSE FLEX POUR SPOJT/FUNNEL CO | 59020D | FG | Picking | 1 | LBRCT | PC | 2 FG |
| AKC | 111LX-1531 | 3 3/4 GALLON CAPACITY 16" X 6" PLASTIC ANTI-F | 53278I | FG | Floor stock | 1 | LBRCT | PC | 6 FG |
| AKC | 111LX-1632 | OBSDRAINMASTER, 15 QUART 1PK | 59524D | FG | Picking | 1 | LBRCT | PC | 2 FG |
| AKC | 111LX-1704 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1 | 59050E | FG | Floor stock | 1 | LBRCT | PC | 15 FG |
| AKC | 111LX-1708 | GALVANIZED FUNNEL WITH SCREEN, 8 QUART 1F | 38048K | FG | Floor stock | 1 | LBRCT | PC | 20 FG |
| AKC | 111LX-1805 | 4-IN-1, SWIVEL HANDLE OIL FILTER WRENCH SET | 47024G | FG | Floor stock | 1 | LBRCT | PC | 19 FG |
| AKC | 111LX-3201-10 | 1/4" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT (10 | 59386B | FG | Picking | 1 | LBRCT | PC | 6 FG |
| AKC | 111LX-4801 | 8 PC. ASTMT., (SAE), 1/4"-28 TAPER THREAD 1PK | 56212B | FG | Picking | 1 | LBRCT | PC | 20 FG |
| AKC | 111LX-4803 | 8 PC. ASTMT., (SAE), 1/8" NPT 1PK | 58536A | FG | Picking | 1 | LBRCT | PC | 11 FG |
| AKC | 112U | 30"SPONGE SQUEEG HNDL W/UPC12PK | 54072A | FG | Picking | 4 | CONSC | CS | 20 FG |
| AKC | 11430MI | 11430MI6 GALV DRIP TRAY 12PK | 64552A | FG | Floor stock | 4 | CONFT | CS | 3 FG |
| AKC | 1150309053 | UH30953 MT 4WY FLT REPLCMNT KIT 10P | 58404B | FG | Picking | 4 | CONLM | CS | 27 FG |
| AKC | 1150309059 | UH 30959 FORD/GM MT 7TO4 10PK | 43338A | FG | Picking | 4 | CONLM | EA | 52 FG |
| AKC | 1150371018 | UH 37118 48" 4 FLT EXT (200) | 34065E | FG | Floor stock | 4 | CONLM | CS | 27 FG |
| AKC | 1150380044 | UH 38044 END EZ PULL VEH 4FLT 48" 10PK | 35302C | FG | Picking | 4 | CONLM | CS | 27 FG |
| AKC | 1150380044 | UH 38044 END EZ PULL VEH 4FLT 48" 10PK | 49506G | FG | Floor stock | 4 | CONLM | CS | 60 FG |
| AKC | 1150381037 | UH 38137 27" 4 FLT (200) | 26070A | FG | Picking | 4 | CONLM | CS | 38 FG |
| AKC | 1150390055 | UH 39055 1/2" FLEXTJBING 4' 2PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 66 FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 42264C | FG | Floor stock | 4 | CONLM | CS | 27 FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 42276G | FG | Floor stock | 4 | CONLM | CS | 27 FG |
| AKC | 1150472005 | 4 FLT TO 7 BLD ADAPTR 10PK | 54528A | FG | Picking | 4 | CONLM | CS | 40 FG |
| AKC | 1150472005 | 4 FLT TO 7 BLD ADAPTR 10PK | 54528C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1150473033 | UH 47334 7RV 8LD TO 4FLT N-GLOW 54PK | 31134A | FG | Picking | 4 | CONLM | CS | 56 FG |
| AKC | 1150473033 | UH 47334 7RV 8LD TO 4FLT N-GLOW 54PK | 36516M | FG | Floor stock | 4 | CONLM | CS | 28 FG |
| AKC | 1150473054 | UH47354(14481)7RV TO 4FLT ADPT 54PK | 34105E | FG | Floor stock | 4 | CONLM | CS | 18 FG |

CONFIDENTIAL

ONSET_00032284
FBG_CH1_00090950

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1150475064 | UH47564 7BLD TO 6 & 4FLT 36PK | 29145E | FG | Floor stock | 4 | CONLM | CS | 8 FG |
| AKC | 1150480043 | UH 14488 END 4FLT 54PK | SHIP | FG | Shipment | 4 | CONLM | CS | 19 FG |
| AKC | 1150481025 | UH13149 48"TRLEND 4FLTW/4SPLC 54 | 31145A | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1150490060 | 40060 UH END GND 16GA 10PK | 48206C | FG | Picking | 4 | CONLM | CS | 297 FG |
| AKC | 1150491005 | UH 49105 POWER WIRE 20' 10PK | 31155A | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1170080040 | BK 782-4001 ULTRAPWRCABLE SETGPK | 28164G | FG | Floor stock | 1 | CONVA | CS | 18 FG |
| AKC | 1170130054 | BK813-5015 42TELS/BRSH W/SCRPR 12PK | 26140M | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 42458G | FG | Floor stock | 4 | CONWC | EA | 15 FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | NE14084 | FG | Floor stock | 4 | CONWC | EA | 154 FG |
| AKC | 1170200050 | BK755-2286 LED BRKAWY SWTCH 10PK | 38050A | FG | Picking | 4 | CONLM | CS | 64 FG |
| AKC | 1170200052 | BK755-1781 REPLC CBL & PEN 10PK | 43254G | FG | Floor stock | 4 | CONLM | CS | 202 FG |
| AKC | 1170202045 | BK755-2620 7BLD JCKT CONN'6' 5 PK | 29108A | FG | Picking | 4 | CONLM | CS | 160 FG |
| AKC | 1170202086 | BK755-1144 LED 7BLD CKTD CBL6' 5PK | 29140A | FG | Picking | 4 | CONLM | CS | 53 FG |
| AKC | 1170202086 | BK755-1144 LED 7BLD CKTD CBL6' 5PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 30 FG |
| AKC | 1170301055 | BK755-1825 3015 F350 10PK | 60368B | FG | Picking | 4 | CONLM | EA | 3 FG |
| AKC | 1170308015 | OBSBK755-1827 30615 WNDSTAR 10PK | 60390D | FG | Floor stock | 4 | CONLM | EA | 6 FG |
| AKC | 1170309055 | BK755-2085 FORD/GM MT 7TO4 10PK | 44228C | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1170309055 | BK755-2085 FORD/GM MT 7TO4 10PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 210 FG |
| AKC | 1170309055 | BK755-2085 FORD/GM MT 7TO4 10PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 70 FG |
| AKC | 1170309055 | BK755-2085 FORD/GM MT 7TO4 10PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 70 FG |
| AKC | 1170311065 | BK755-1701 CHEV COLORADO 2PK | 58034B | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 1170311065 | BK755-1701 CHEV COLORADO 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170321025 | OBSBK755-2327 32126 JEEP COMPASS 10PK | 54216C | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1170321045 | BK755-1703 DODGE MT 7TO4 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 5 FG |
| AKC | 1170326015 | BK755-1458 32615 WRNGLR 10PK | 36192C | FG | Picking | 4 | CONLM | EA | 8 FG |
| AKC | 1170333065 | OBSBK755-1838 TOYOTA TUNDRA 10PK | 59534D | FG | Picking | 4 | CONLM | EA | 7 FG |
| AKC | 1170334015 | BK755-1471 TOYOTA 4-RUNNR 10PK | 60550A | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1170335025 | OBSBK755-1742 NISS FRONTIER 10PK | 58228D | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1170335095 | OBSBK755-1840 NISS XTERRA 10PK | 59590I | FG | Floor stock | 4 | CONLM | EA | 4 FG |
| AKC | 1170338055 | BK755-1473 SUBARU OUTBACK 10PK | 60552B | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1170369065 | BK755-1841 SHORTPROOF CONV 10PK | 60476B | FG | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1170372025 | BK755-2062 BRK-FORCE BRKCTRL 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 7 FG |
| AKC | 1170373005 | BK755 1561 37305 6 TO 4 ADPT 24PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170373025 | BK755-2081 6 TO4 ADPT W/LED 10PK | 47288C | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1170373075 | BK755-1844 7RV TO 5 ADPT 10PK | 41026C | FG | Picking | 4 | CONLM | EA | 22 FG |
| AKC | 1170373075 | BK755-1844 7RV TO 5 ADPT 10PK | 51144G | FG | Floor stock | 4 | CONLM | EA | 42 FG |
| AKC | 1170374035 | BK755-1760 6 TO 7 ADPT 10PK | 29122A | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1170375045 | BK755-1599 7 TO 6 ADPT 18PK | 29124A | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1170376065 | BK755-2079 7TO6TO4 MT(CPAX)10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170378005 | OBSBK755-1767 TOYOTA BC CONN UNV. 10PK | 57264C | FG | Picking | 4 | CONLM | CS | 35 FG |
| AKC | 1170379010 | BK755-2479 ENDURANCE 5FLT TRLR10PK | 59406C | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1170379045 | BK755-1535 2FL IN-LINE SET5/16" 10P | 60610B | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 1170379085 | BK755-1572 3798 5PL SQR SET24" 10PK | 55192B | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1170381010 | BK755-1773 ENDURANCE 4-FLT TRLR 10P | 38002A | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1170381075 | BK755-1569 3817 24" 4- FLT SET 24PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 105 FG |
| AKC | 1170382005 | BK755-1501 3820 60" 4- FLT SET 24PK | 40038C | FG | Picking | 4 | CONLM | CS | 36 FG |
| AKC | 1170384038 | BK970-2132 6FL CAR END 25PK | 48204G | FG | Floor stock | 4 | CONLM | CS | 3 FG |
| AKC | 1170384085 | BK755-1526 3848 7PL CR END SCKT 18P | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 168 FG |
| AKC | 1170385005 | BK755-1527 3850 7PLTRLEND PLG18P | 29130A | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1170385005 | BK755-1527 3850 7PLTRLEND PLG18P | 30062E | FG | Floor stock | 4 | CONLM | CS | 70 FG |
| AKC | 1170385065 | BK755-1537 9PL TRLR END 10PK | 58046C | FG | Picking | 4 | CONLM | CS | 20 FG |
| AKC | 1170409020 | BK755-1780 40920 END MT 7:4 TM 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1170425015 | BK755-1583 42515 GRN CHROKEE 2PK | 59566E | FG | Floor stock | 4 | CONLM | EA | 9 FG |
| AKC | 1170462055 | BK755-1596 46255 PWR CONV 2PK | 57360A | FG | Picking | 4 | CONLM | EA | 240 FG |
| AKC | 1170471005 | BK755-1548 47105 4WR FLT 4PK | 51470C | FG | Picking | 4 | CONLM | EA | 2 FG |
| AKC | 1170471015 | BK755-1593 47115 4WR FLT EXT. 4PK | 29136A | FG | Picking | 4 | CONLM | EA | 32 FG |
| AKC | 1170472010 | BK755-2728 FORD/GM CONNW/UNV10PK | 34171E | FG | Floor stock | 4 | CONLM | CS | 30 FG |
| AKC | 1170474025 | BK755-2166 7PN TO 7RV ADPT 10PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1170477045 | BK755-1476 DOG BRKCTL HRNS4 | 59566E | FG | Floor stock | 4 | CONLM | EA | 22 FG |
| AKC | 1170479013 | BK755-2624 LED TEST 5FLT TSD24" 10P | 42086C | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1170479013 | BK755-2624 LED TEST 5FLT TSD24" 10P | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170481038 | BK755-2626 END EP LED TEST TS12" | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170481044 | BK755-2773 END EP 4FLT EXT 12" 10PK | 33136M | FG | Floor stock | 4 | CONLM | CS | 81 FG |
| AKC | 1170484035 | BK755-2630 6 RND VEH SD(MTL)10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170484035B10 | BK755-5048 6PL RND SOCKET 10PK | 44108A | FG | Picking | 4 | CONLM | CS | 60 FG |
| AKC | 1170484045B10 | BK755-5046 6 RND PLUG 10PK | 47492C | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1170484045B10 | BK755-5046 6 RND PLUG 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1170484045B25 | BK755-5047 6 RND PLUG 25PK | 55024A | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1170484045B25 | BK755-5047 6 RND PLUG 25PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1170485002 | BK755-2627 NG 7BLD TRLR SD 10PK | 42372E | FG | Floor stock | 4 | CONLM | CS | 40 FG |
| AKC | 1170485009 | BK755-5014 7PL RV BLD TRLR ED 25PK | SHIP | FG | Shipment | 4 | CONLM | CS | 10 FG |
| AKC | 1170489095 | BK755-2733 48955 TL DIODE KIT 10PK | 57048G | FG | Floor stock | 4 | CONLM | CS | 15 FG |
| AKC | 1170530015 | BK755-2734 DODG RAM BC PLG-N10PK | 59026C | FG | Picking | 4 | CONLM | CS | 17 FG |
| AKC | 1170715043 | BK730-5389SC-BEI-NAPA CONSOLEBEI2PK | 46374G | FG | Floor stock | 4 | CONSM | CS | 48 FG |
| AKC | 1170715053 | BK730-5388SC-BLA-NAPA CONSOLEBLK2PK | 33062K | FG | Floor stock | 4 | CONSM | CS | 48 FG |
| AKC | 1170725013 | OBSBK730-5391NAPA DLX CONSOLE CHA 1 | 51062I | FG | Floor stock | 4 | CONSM | EA | 38 FG |
| AKC | 11711909MI | BK815-5002 RHINO RAMPS 1 SET | 63266A | FG | Picking | 4 | CONFT | CS | 60 FG |
| AKC | 11711912MI | BK815-5001 RHINO RAMP MAX 1PR | SHIP | FG | Shipment | 4 | CONFT | CS | 20 FG |
| AKC | 11711935MI | BK815-5018 EZ LIFT RAMPS 4PK | 38410G | FG | Floor stock | 4 | CONFT | CS | 17 FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 43218C | FG | Picking | 4 | CONFT | CS | 1 FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | SHIP | FG | Shipment | 4 | CONFT | CS | 7 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 26132K | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 26138K | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 32067I | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 65216I | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | SHIP | FG | Shipment | 4 | CONFT | CS | 28 FG |
| AKC | 118-54 | 54" ALUM EXT POLE 10PK | 10127 | FG | Picking | 4 | CONSC | CS | 107 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 21160 | FG | Floor stock | 4 | CONFT | CS | 216 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 29116G | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 30172G | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 32170G | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 49192G | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 66482C | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | BARCODEAKC59 | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | NW12065 | FG | Floor stock | 4 | CONFT | CS | 72 FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 36528G | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 45312C | FG | Picking | 4 | CONFT | CS | 16 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 40456A | FG | Picking | 4 | CONFT | CS | 27 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 57420A | FG | Picking | 4 | CONFT | CS | 30 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 62498M | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 63180E | FG | Floor stock | 4 | CONFT | CS | 54 FG |

CONFIDENTIAL

ONSET_00032285
FBG_CH1_00090951

| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66276K | FG | Floor stock | 4 | CONFT | CS | 60 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66288M | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66314I | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66338K | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66372C | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66372G | FG | Floor stock | 4 | CONFT | CS | 51 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66444I | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68156I | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68158I | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68230M | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68276I | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68290M | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11916MIRF | 11916MIRF RHINO RAMP MAX (16K) 1SET | DOOR02 | FG | Floor stock | 4 | CONFT | CS | 126 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 34071A | FG | Picking | 4 | CONFT | CS | 140 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 38278A | FG | Picking | 4 | CONFT | CS | 67 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 44290A | FG | Picking | 4 | CONFT | CS | 69 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 2E100I | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 56096G | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 56468G | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 63408G | FG | Floor stock | 4 | CONFT | CS | 140 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 68578G | FG | Floor stock | 4 | CONFT | CS | 140 FG |
| AKC | 11933MI | 11933MIE TRAILER SAFE 6PK | 41218E | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 12-808NY | 8" SPONGE SQUEEGEE- HEADS ONLY 12PK | 5S264I | FG | Floor stock | 4 | CONSC | CS | 99 FG |
| AKC | 12-808NY | 8" SPONGE SQUEEGEE- HEADS ONLY 12PK | AKC RCV 2 | FG | Floor stock | 4 | CONSC | CS | 128 FG |
| AKC | 12-8NY-48GRG | WWG 8"SQUEEG W/48"WOOD HNDL 12PK | 64192A | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 12-8NY-48GRG | WWG 8"SQUEEG W/48"WOOD HNDL 12PK | 67360A | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 1200200001 | F/E 20001 COMPLETE B/A KIT (1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1200200058 | 20058 LED BA SWITCH 7" W/END GRND 2PK | 51086E | FG | Floor stock | 4 | CONLM | CS | 148 FG |
| AKC | 1200200098 | 20098 ENGA GRND LED TEST B/A F/E 2PK | 48528K | FG | Floor stock | 4 | CONLM | CS | 64 FG |
| AKC | 1200202045 | F/E 20245 7RV BLD MLD CBL W/SAE 5PK | 43074G | FG | Floor stock | 4 | CONLM | CS | 50 FG |
| AKC | 1200202045 | F/E 20245 7RV BLD MLD CBL W/SAE 5PK | 56146C | FG | Picking | 4 | CONLM | CS | 27 FG |
| AKC | 1200202085 | F/E LED TEST 7BLD 6' MLD CBL SAE 5PK | 34169E | FG | Floor stock | 4 | CONLM | CS | 11 FG |
| AKC | 1200202085 | F/E LED TEST 7BLD 6' MLD CBL SAE 5PK | 35517I | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1200409020 | F/E40920 END GM 7RV&4FLT MT CONN2PK | 27169E | FG | Floor stock | 4 | CONLM | CS | 315 FG |
| AKC | 1200409050 | F/E40950 END FRD/GM4HL7RV&4FLT MNT2P | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1200409070 | ENDURANCE MT EXACT FIT OE REPLC 7BLD & 4FL | 53192C | FG | Picking | 4 | CONLM | CS | 91 FG |
| AKC | 1200421045 | F/E DODGE M-TOW 7TO4 2PK | 10130 | FG | Picking | 4 | CONLM | CS | 129 FG |
| AKC | 1200471005 | F/E 47105 32" 4FLT EXT 4PK | 56362G | FG | Floor stock | 4 | CONLM | CS | 228 FG |
| AKC | 1200471065 | F/E471654WRFLT6RNDADFT(MTL)PWRFX2P | 42386E | FG | Floor stock | 4 | CONLM | CS | 150 FG |
| AKC | 1200471065 | F/E471654WRFLT6RNDADFT(MTL)PWRFX2P | 44122G | FG | Floor stock | 4 | CONLM | CS | 310 FG |
| AKC | 1200471065 | F/E471654WRFLT6RNDADFT(MTL)PWRFX2P | 45468C | FG | Picking | 4 | CONLM | CS | 53 FG |
| AKC | 1200472007 | 4WR FLT TO 7 BLD 2PK | 44264A | FG | Picking | 4 | CONLM | CS | 198 FG |
| AKC | 1200472010 | F/E 47210END/WYQUIKINSTLW/UNWADPT(2 | 56290C | FG | Picking | 4 | CONLM | CS | 181 FG |
| AKC | 1200472084 | F/E 47284 RELNC PLG-N SMP BRK 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 FG |
| AKC | 1200473035 | F/E47335 7RVBLDTO4FLTADPTW/NGLW4P | 27176K | FG | Floor stock | 4 | CONLM | CS | 200 FG |
| AKC | 1200473035 | F/E47335 7RVBLDTO4FLTADPTW/NGLW4P | 48504A | FG | Picking | 4 | CONLM | CS | 532 FG |
| AKC | 1200473045 | F/E473457RVBLDTO4FLTADPTW/LEDTSTR4P | 48434A | FG | Picking | 4 | CONLM | CS | 455 FG |
| AKC | 1200473048 | F/E 47348 END EP 7TO4 LED FLX ADPT2 | 49290C | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1200473055 | F/E 47355 7BLD TO 4 WR FLT 6PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 588 FG |
| AKC | 1200473075 | F/E 47375 7RV BLD TO 5FLT ADPT4PK | 5B134B | FG | Picking | 4 | CONLM | CS | 19 FG |
| AKC | 1200476075 | F/E 47675 MT 7BLDTO5,4 12VLT 2PK | 46506A | FG | Picking | 4 | CONLM | CS | 95 FG |
| AKC | 1200478005 | F/E47805 TOYOTA 8C CONN 2PK | 59182C | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1200479065 | F/E 47965 2PL FLT EXT 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 FG |
| AKC | 1200481014 | F/E48114 END EP TRLR 4FLT 12" 4PK | 54504A | FG | Picking | 4 | CONLM | CS | 31 FG |
| AKC | 1200481015 | F/E 48115 12" 4WR FLT TRLR END 6PK | 51182A | FG | Picking | 4 | CONLM | CS | 21 FG |
| AKC | 1200481025 | F/E48125 4FLT TRLR END 6PK | 42482I | FG | Floor stock | 4 | CONLM | CS | 98 FG |
| AKC | 1200481033 | F/E48133LED TEST 4WRFLT TRLREND4PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 259 FG |
| AKC | 1200481095 | F/E48195QUIKFX 4WRFLT(VEHTRLEND)8PK | 40386C | FG | Picking | 4 | CONLM | CS | 103 FG |
| AKC | 1200482055 | F/E48255 25' 4WRFLT TRLSD Y-HRN2PK | 32168I | FG | Floor stock | 4 | CONLM | CS | 220 FG |
| AKC | 1200484030 | F/E ENDURANCE 6PL MTL 2PK | 34166G | FG | Floor stock | 4 | CONLM | CS | 229 FG |
| AKC | 1200484070 | F/E 48470 ENDRNC 7BLD,5&4 FLT2PK | 3B218C | FG | Picking | 4 | CONLM | CS | 101 FG |
| AKC | 1200484080 | F/E48480 ENDRC 7PL RV BLDSCKT 2PK | 32175E | FG | Floor stock | 4 | CONLM | CS | 118 FG |
| AKC | 1200484085 | F/E48485 7BLD VEH END(PLST)6PK | 55314A | FG | Picking | 4 | CONLM | CS | 45 FG |
| AKC | 1200485002 | F/E48502 NGT CLW 7BLD TRLR SD6PK | 52492E | FG | Floor stock | 4 | CONLM | CS | 60 FG |
| AKC | 1200485003 | F/E48503 LED TEST 7RV TRLR END 4PK | 41482K | FG | Floor stock | 4 | CONLM | CS | 100 FG |
| AKC | 1200485010 | F/E 48510 ENDRNC 7PL RV BLD 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 166 FG |
| AKC | 1200487015 | F/E 48715 12-VOLT TESTER KIT 4PK | 50530A | FG | Picking | 4 | CONLM | CS | 159 FG |
| AKC | 1200488095 | F/E 48895 LED THRIFTY CONV. 2PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 166 FG |
| AKC | 1200490040 | 49040 END GND 12GA 6PK | 52204I | FG | Floor stock | 4 | CONLM | CS | 58 FG |
| AKC | 1200499005 | 14 GAUGE 4-BONDED WR 25' 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 7 FG |
| AKC | 1200499015 | F/E 49915 BONDED WR 4PK | 41398C | FG | Picking | 4 | CONLM | CS | 361 FG |
| AKC | 1200520016 | F/E 52016 HD 7PL VEH SD 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1200726051 | OBS TALL F/E POP UP TRASH CAN 6PK | 59602K | FG | Floor stock | 4 | CONSM | CS | 18 FG |
| AKC | 120B430BLK | F/E STOP-TAIL-TURN LAMP FLUSH MNT 2PK | 53014C | FG | Picking | 4 | TLITE | CS | 68 FG |
| AKC | 120B486A | F/E MINI CLEARANCE LAMP AMBER 3PK | 58360D | FG | Floor stock | 4 | TLITE | CS | 62 FG |
| AKC | 120B486CRK | F/E MINI MARKER LIGHT -RED - 6KIT 3PK | 36120K | FG | Floor stock | 4 | TLITE | CS | 95 FG |
| AKC | 120B486CRK | F/E MINI MARKER LIGHT -RED - 6KIT 3PK | 60442D | FG | Floor stock | 4 | TLITE | CS | 8 FG |
| AKC | 120B567 | F/E TURN SIGNAL LAMP DUAL FACE 2PK | 37398A | FG | Picking | 4 | TLITE | CS | 238 FG |
| AKC | 120B567-2R | F/E SINGLE FACE S/T/T 2PK | 32157G | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | 120B9444R | F/E 1PC PK MRKER LEN REPLCEMNT RED 3PK | 59562B | FG | Picking | 4 | TLITE | CS | 47 FG |
| AKC | 120C2534BRK | F/E TWO PACK PENNY LIGHTS - RED, 2PK | 46264C | FG | Picking | 4 | TLITE | CS | 96 FG |
| AKC | 120CS42P | F/E 4" ROUND POWER 1 STT 2PK | 37048I | FG | Floor stock | 4 | TLITE | CS | 270 FG |
| AKC | 120CS42R | F/E LED 4" ROUND STT 2PK | 38276I | FG | Floor stock | 4 | TLITE | CS | 234 FG |
| AKC | 120CS61P | F/E 6" OVAL POWER 1 STT 2PK | 52122I | FG | Floor stock | 4 | TLITE | CS | 240 FG |
| AKC | 120CS61R | F/E 6" OVAL STT RED, 2PK | 33098E | FG | Floor stock | 4 | TLITE | CS | 360 FG |
| AKC | 120CS61R | F/E 6" OVAL STT RED, 2PK | 42024C | FG | Picking | 4 | TLITE | CS | 42 FG |
| AKC | 120CS61R | F/E 6" OVAL STT RED, 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 5 FG |
| AKC | 120CS62R | F/E LED 6"OV TURN SIGNAL W/FLANGE 2PK | 41266A | FG | Picking | 4 | TLITE | CS | 154 FG |
| AKC | 120CS63R | F/E LED 6"OV STTW/FLANGE,CHRM BEZL 2PK | 53300C | FG | Picking | 4 | TLITE | CS | 47 FG |
| AKC | 120CS66RK | F/E LED OVAL KIT W/BACK UP 2PK | NE18143 | FG | Floor stock | 4 | TLITE | CS | 413 FG |
| AKC | 120C6304 | F/E WIRELESS TOW LIGHT 2PK | 32128K | FG | Floor stock | 4 | TLITE | CS | 60 FG |
| AKC | 120C6304 | F/E WIRELESS TOW LIGHT 2PK | 51408A | FG | Picking | 4 | TLITE | CS | 48 FG |
| AKC | 120C6423 | F/E TRAILER LAMP KIT 2PK | 58194G | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | 120C8090P | F/E LED POWER 1 LOW-PROF TRLR LT KIT 2PK | 50240A | FG | Picking | 4 | TLITE | CS | 4 FG |
| AKC | 120C8090P | F/E LED POWER 1 LOW-PROF TRLR LT KIT 2PK | 60120M | FG | Floor stock | 4 | TLITE | CS | 54 FG |
| AKC | 120C8090P | F/E LED POWER 1 LOW-PROF TRLR LT KIT 2PK | 68838E | FG | Floor stock | 4 | TLITE | CS | 108 FG |
| AKC | 120C8494S | F/E POWER STT SET OVER 80 2PK | 63314E | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | 120CW1536A | F/E SEALED LED RUNNG BOARD/AMBER 2PK | 44372C | FG | Picking | 4 | TLITE | CS | 224 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 41026G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 41036I | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 53240G | FG | Floor stock | 4 | CONWC | CS | 48 FG |

CONFIDENTIAL

ONSET_00032286
FBG_CH1_00090952

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 53348E | FG | Floor stock | 4 | CONWC | CS | 56 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 59444E | FG | Floor stock | 4 | CONWC | CS | 26 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 60504G | FG | Floor stock | 4 | CONWC | CS | 56 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 68470K | FG | Floor stock | 4 | CONWC | CS | 96 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | NE15106 | FG | Floor stock | 4 | CONWC | CS | 552 | FG |
| AKC | 1220141020XRF | 11" RAINX PLR VRTX SCRAPER 18PK | 20234 | FG | Picking | 4 | CONWC | CS | 598 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26066I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26086E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26158G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28077G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28159M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28164K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29061I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29139G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29172G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 29188E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31072E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31093G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31122E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31147I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31181K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 32078K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 32144G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 32154I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 33133I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 33159E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34136G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34180I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 35156G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 35433I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38960G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38434G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 39026I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 39062I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 39156I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 40434G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 42134E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 43170I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 43530K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 47050G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 51072E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 52530I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 53530K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 54494K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 54518K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 59156M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 63432G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | 55480E | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220141052XRF | 50' MAXX-FORCE CROSSOVER BROOM 12PK | NE16125 | FG | Floor stock | 4 | CONWC | CS | 209 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 48374I | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 55492M | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 55506M | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 55518M | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 55540M | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 57458M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 58350I | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 26140G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 26186K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27153I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28121G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28134E | FG | Floor stock | 4 | CONWC | CS | 6 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28141K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28141M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28147I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 30122I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 35373G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 37444E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 48494E | FG | Floor stock | 4 | CONWC | CS | 7 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 52398E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 54434I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 64182E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 68180C | FG | Floor stock | 4 | CONWC | CS | 17 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 68240I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 68314G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 61396I | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 66518I | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220473085 | WM47385 MULTI-TOW 7 TO S &4 2PK | 60352D | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1220741028 | 74128 STORAGEMASTER 3PK | 55060A | FG | Picking | 4 | CONSM | CS | 3 | FG |
| AKC | 1290724053 | CQ72453(85003) EURO MINI BLK 3PK | 20104 | FG | Picking | 4 | CONSM | CS | 1 | FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 45518M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 45540M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 13059EMPTY | 13059 TRAY REPLACEMENT 50PK | 44504A | FG | Picking | 4 | CONWC | CS | 2 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 26144G | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 30168K | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 31136G | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 38386G | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 66396G | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | W212 | FG | Picking | 4 | CONWC | CS | 203 | FG |
| AKC | 14-120UV/C | 14 100/BAG BLACK(UV) CABLETIES BAG | P/A HOLD | FG | Floor stock | 4 | CONVA | pkg | 160 | FG |
| AKC | 14-50UV/C | 14 100/BG BLACK(UV) CABLETIES BAG | 40312E | FG | Floor stock | 4 | CONVA | pkg | 617 | FG |
| AKC | 1450375055RF | WM 37555 7TO6 ADPT CP EL BRK 3PK | 65144A | FG | Picking | 4 | CONLM | CS | 98 | FG |
| AKC | 1450409020RF | WM 40920 GM 7RV&4FLT MT CONN2PK | 31164E | FG | Floor stock | 4 | CONLM | CS | 315 | FG |
| AKC | 1450409020RF | WM 40920 GM 7RV&4FLT MT CONN2PK | 50038E | FG | Floor stock | 4 | CONLM | CS | 225 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 34075I | FG | Floor stock | 4 | CONLM | CS | 180 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 40132E | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 47386C | FG | Picking | 4 | CONLM | CS | 172 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 53516M | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | AKC RCV 12 | FG | Floor stock | 4 | CONLM | CS | 4 | FG |
| AKC | 1450471085RF | WM 47185 MT 7TO4 2PK | 40134E | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450471085RF | WM 47185 MT 7TO4 2PK | 66180C | FG | Floor stock | 4 | CONLM | CS | 649 | FG |
| AKC | 1450471085RF | WM 47185 MT 7TO4 2PK | CANCEL | FG | Picking | 4 | CONLM | CS | 5 | FG |

CONFIDENTIAL

ONSET_00032287
FBG_CH1_00090953

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1450472033 | OBSWM47233 IMPULSE BC SIRAS TAG 2PK | 59134C | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1450473055RF | WM 47355 7RV BLD TO 4FLT 4PK | 66096K | FG | Floor stock | 4 | CONLM | CS | 448 FG |
| AKC | 1450473085 | OBSWM 47385 MT 7 TO 5 & 4 ADPT 2PK | 59006D | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1450478095RF | WM 47895 5-WR FLT SET 2PK | 34159I | FG | Floor stock | 4 | CONLM | CS | 211 FG |
| AKC | 1450480055RF | RFID 48055 LED 4WR FLT CARSIDE 3PK | 44218C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1450480055RF | RFID 48055 LED 4WR FLT CARSIDE 3PK | 60072G | FG | Floor stock | 4 | CONLM | CS | 186 FG |
| AKC | 1450480055RF | RFID 48055 LED 4WR FLT CARSIDE 3PK | AKC RCV 12 | FG | Floor stock | 4 | CONLM | CS | 10 FG |
| AKC | 1450481038RF | WM48138END EP LED TRLR4FLT 12" 3PK | 34130E | FG | Floor stock | 4 | CONLM | CS | 94 FG |
| AKC | 1450481085RF | WM 48165 4-WR FLT EXT 18" 4PK | 68242I | FG | Floor stock | 4 | CONLM | CS | 1010 FG |
| AKC | 1450482009RF | WM 48205 4-WR FLT SET(48" & 12")4PK | 35408I | FG | Floor stock | 4 | CONLM | CS | 532 FG |
| AKC | 1450482009RF | WM 48205 4-WR FLT SET(48" & 12")4PK | 36110G | FG | Floor stock | 4 | CONLM | CS | 294 FG |
| AKC | 1450482009RF | WM 48205 4-WR FLT SET(48" & 12")4PK | 39336I | FG | Floor stock | 4 | CONLM | CS | 532 FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 42456K | FG | Floor stock | 4 | CONLM | CS | 279 FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 52330I | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 55194G | FG | Floor stock | 4 | CONLM | CS | 277 FG |
| AKC | 1450484035 | WM48435 6PL RND VEH END (MTL) 2PK | 58236C | FG | Picking | 4 | CONLM | CS | 24 FG |
| AKC | 1450484080RF | WM 48480 END 7WY SOCKET 2PK | 5E132E | FG | Floor stock | 4 | CONLM | CS | 345 FG |
| AKC | 1450484085 | WM 48485 7RV BLD SCKT 2PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 15 FG |
| AKC | 1450484085RF | WM 48485 7RV BLD SCKT 2PK | 65132A | FG | Picking | 4 | CONLM | CS | 212 FG |
| AKC | 1450485003RF | WM48503 LED TEST 7BLD TRLR SIDE 3PK | 32069E | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1450487015RF | WM 48715 12VOLT TESTER KIT 4PK | 64122C | FG | Floor stock | 4 | CONLM | CS | 110 FG |
| AKC | 1450488095RF | WM 48895 LED THRIFTY CONV.2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 9 FG |
| AKC | 148 | 48"CLEAR WOOD HNDL 12PK | 56506A | FG | Picking | 4 | CONSC | CS | 64 FG |
| AKC | 1500123024 | 16A729 HAND WARMERS TRAY 24PK | 55062C | FG | Picking | 1 | CONWC | CS | 9 FG |
| AKC | 1500125001 | 16A731 GRIPTRAX TRACTION TOOL4PR | 57480E | FG | Floor stock | 1 | CONWC | CS | 30 FG |
| AKC | 1500125001 | 16A731 GRIPTRAX TRACTION TOOL4PR | 58516E | FG | Floor stock | 1 | CONWC | CS | 8 FG |
| AKC | 1500130054 | 16A725 42"TEL S/BRSHW/I/CHSL12PK | 53122M | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500140022 | WWG 446V16MO 32"S/BRSH OB TP 12 | 10114 | FG | Picking | 4 | CONWC | CS | 1 FG |
| AKC | 1500140035 | 21EK29 35" TEL PIV C/O S/BRM 6PK | 49480A | FG | Picking | 1 | CONWC | CS | 25 FG |
| AKC | 1500154011 | WWG15411(1124F) KLONDIKE  24PK | 56246C | FG | Picking | 4 | CONWC | CS | 25 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 30103G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 35325M | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 61324I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 67456G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA 8A KT 4PK | 58588I | FG | Floor stock | 4 | CONLM | CS | 66 FG |
| AKC | 158B | LED LICENSE PLATE LIGHT 24PK | 45206C | FG | Picking | 4 | TLITE | CS | 47 FG |
| AKC | 1740475055 | CP 47555 7WY RND(BLD)-6WY RND 6PK | 58588G | FG | Floor stock | 4 | CONLM | EA | 12 FG |
| AKC | 1740482045 | CP48245 20'TRLR/48" CAR 4-FLAT 6PK | 41372A | FG | Picking | 4 | CONLM | EA | 38 FG |
| AKC | 1740488045 | CP 48845 TLLGHT CONV(6PK | 59154C | FG | Picking | 4 | CONLM | EA | 17 FG |
| AKC | 1780200060 | CST20060(30462)LED BRKAWY SWT44":10 | 44110A | FG | Picking | 4 | CONLM | CS | 22 FG |
| AKC | 1780362065 | CST36265(13162)PWR TAILLGH1 CONV10P | 50312A | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1780372005 | CST37205(13136)4FLT TO 7RND ADPT10P | 50002C | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1780411057 | CST(30342)FRD/GM 5TH WHL HRN2PK | 46108G | FG | Floor stock | 4 | CONLM | CS | 20 FG |
| AKC | 1780421037 | CST42137(30345)DODG END 5TH WHL 2PK | 60354B | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1780472033 | 47233(31898)HKY ESCRTDIGIW/FLT PG6P | 36434G | FG | Floor stock | 4 | CONLM | CS | 20 FG |
| AKC | 1780475045 | CST47545(30314)7BLD TO6 ADPT(AUX)10 | 49194E | FG | Floor stock | 4 | CONLM | CS | 45 FG |
| AKC | 1780479010 | CST47910(30486)END5FLT TRLEND18' 10 | 43302C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1780481049 | CST(30312) 12" 4FLT EXT BULK 50PK | 51446C | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1780530056 | CST(33038)DODG FLT STYL BC 10PK | 59094C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1880751048 | OBS AUTOLIGHTER CTC 6PK | 57338E | FG | Floor stock | 4 | CONSM | CS | 288 FG |
| AKC | 1880770576 | SP571204CTC 12V TOWER FAN 6PK | 40158G | FG | Floor stock | 4 | CONSM | CS | 50 FG |
| AKC | 1900201095EN | OBS20195 BU SENSOR EN CLAM 2 PC | 49024A | FG | Picking | 4 | CONVA | EA | 74 FG |
| AKC | 1900275012 | 27512VA TRI TRAILBLAZER DEER ALERT8 | B/O HOLD | FG | Floor stock | 4 | CONVA | CS | 2 FG |
| AKC | 19174 | SEACHO/CE FILTER WRENCH 3-1/4" TO 3-7/8" 12 | 50182A | FG | Picking | 4 | LBRCT | CS | 56 FG |
| AKC | 19183 | LEVER ACTION BUCKET PUMP 5GAL 5PK | 53386C | FG | Picking | 1 | LBRCT | CS | 1 FG |
| AKC | 19189 | HD QUICK RELEASE 1/8" 10PK | 60524C | FG | Picking | 1 | LBRCT | CS | 5 FG |
| AKC | 19193 | UTILITY GREASE GUN 14 OZ 12PK | 50420A | FG | Picking | 1 | LBRCT | CS | 10 FG |
| AKC | 19194 | STANDARD GREASE GUN 14 OZ 12PK | 63552A | FG | Picking | 1 | LBRCT | CS | 2 FG |
| AKC | 19194 | STANDARD GREASE GUN 14 OZ 12PK | 66664A | FG | Floor stock | 1 | LBRCT | CS | 14 FG |
| AKC | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | NE14055 | FG | Floor stock | 1 | CONWC | PALLET | 12 FG |
| AKC | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | NW12103 | FG | Floor stock | 1 | CONWC | PALLET | 24 FG |
| AKC | 195C123 | 5" HALOGEN 12V WORK LIGHT 3PK | 33069A | FG | Picking | 4 | AUXLG | CS | 185 FG |
| AKC | 195C123 | 5" HALOGEN 12V WORK LIGHT 3PK | 38506G | FG | Floor stock | 4 | AUXLG | CS | 80 FG |
| AKC | 195C3022K | 22" LED DOUBLE ROW LIGHT BAR 2PK | 37182E | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | 195C3022K | 22" LED DOUBLE ROW LIGHT BAR 2PK | 62446E | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | 195C3072K | 3" LED FLOOD CUBE 2PK | CANCEL | FG | Picking | 4 | AUXLG | CS | 8 FG |
| AKC | 195C3073K | 3" LED SPOT CUBE 2PK | 44362C | FG | Picking | 4 | AUXLG | CS | 17 FG |
| AKC | 195C3073K | 3" LED SPOT CUBE 2PK | 61468C | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32145E | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C4500AW | HALOGEN REVOLVING LIGHT BAR 2PK | 59302E | FG | Floor stock | 4 | AUXLG | CS | 18 FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | 32090C | FG | Picking | 4 | AUXLG | CS | 38 FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | 32174I | FG | Floor stock | 4 | AUXLG | CS | 45 FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 62330K | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 67132A | FG | Picking | 4 | AUXLG | CS | 77 FG |
| AKC | 195C52CW | 6.5" HALOGEN SPOT LIGHT 2PK | 55300A | FG | Picking | 4 | AUXLG | CS | 24 FG |
| AKC | 195C52CW | 6.5" HALOGEN SPOT LIGHT 2PK | 55324A | FG | Picking | 4 | AUXLG | CS | 3 FG |
| AKC | 195C6355 | LED RED EMERGY + WORK LIGHT 3PK | 56170I | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C6355 | LED RED EMERGY + WORK LIGHT 3PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 5 FG |
| AKC | 195C8005W | 4X6 HALOGEN TRAP WORK LIGHT 3PK | 53372E | FG | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | 195C8010 | 6X3 HALOGEN FLOOD WORK LIGHT 3PK | 51480I | FG | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | 195C8011 | 6X3 HALOGEN TRAP WORK LIGHT 3PK | 44026I | FG | Floor stock | 4 | AUXLG | CS | 63 FG |
| AKC | 195C8011 | 6X3 HALOGEN TRAP WORK LIGHT 3PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 2 FG |
| AKC | 195C8011 | 6X3 HALOGEN TRAP WORK LIGHT 3PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 2 FG |
| AKC | 195CW8002K | 4 X 7 HALOGEN DRIVING LIGHTS 2PK | 65398A | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195CWL0020 | 20"LED SLIM SPOT/FLOOD LT BAR3PK | 68216G | FG | Floor stock | 4 | AUXLG | CS | 128 FG |
| AKC | 195CWL113 | 14" LED SINGLE ROW LIGHT BAR 2PK | 48482M | FG | Floor stock | 4 | AUXLG | CS | 60 FG |
| AKC | 195CWL118 | 8" LED SINGLE ROW LIGHT BAR 2PK | 61420M | FG | Floor stock | 4 | AUXLG | CS | 128 FG |
| AKC | 195CWL504 | 4.5" LED ROUND WORK LIGHT 3PK | 28130C | FG | Floor stock | 4 | AUXLG | CS | 160 FG |
| AKC | 195CWL504 | 4.5" LED ROUND WORK LIGHT 3PK | 29171K | FG | Floor stock | 4 | AUXLG | CS | 160 FG |
| AKC | 195CWL504 | 4.5" LED ROUND WORK LIGHT 3PK | 60420G | FG | Floor stock | 4 | AUXLG | CS | 93 FG |
| AKC | 195CWL504 | 4.5" LED ROUND WORK LIGHT 3PK | CANCEL | FG | Picking | 4 | AUXLG | CS | 7 FG |
| AKC | 195CWL508 | 4X3 RECT WORK LIGHT 3PK | 26110G | FG | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | 195CWL509 | 5.5 X 3 LED RECT WORK LIGHT 2PK | 56456A | FG | Picking | 4 | AUXLG | CS | 25 FG |
| AKC | 195CWL510 | 5" LED ROUND SPOT WORK LIGHT 2PK | 66456E | FG | Floor stock | 4 | AUXLG | CS | 120 FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | 37026A | FG | Picking | 4 | AUXLG | CS | 53 FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | 64182M | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195CWL513 | 14" LED DOUBLE ROW LIGHT BAR 2PK | 32080E | FG | Floor stock | 4 | AUXLG | CS | 59 FG |
| AKC | 195CWL513 | 14" LED DOUBLE ROW LIGHT BAR 2PK | 64300G | FG | Floor stock | 4 | AUXLG | CS | 114 FG |
| AKC | 195CWL513 | 14" LED DOUBLE ROW LIGHT BAR 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 1 FG |
| AKC | 195CWL514 | 4" LED FLOOD LIGHT BAR 2PK | 33094A | FG | Picking | 4 | AUXLG | CS | 4 FG |
| AKC | 195CWL514 | 4" LED FLOOD LIGHT BAR 2PK | 57290C | FG | Picking | 4 | AUXLG | CS | 4 FG |

CONFIDENTIAL

ONSET_00032288
FBG_CH1_00090954

**DEBTORS' EXHIBIT NO. 175**
**Page 729 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 729 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 195CWL520 | 22"LED SPOT/FOG/COMBO LT BAR 2PK | 68492I | FG | | Floor stock | 4 | AUXLG | CS | 32 FG |
| AKC | 195CWL52210 | 11.5" LED WIDE VIEW LIGHT BAR 2PK | 42026I | FG | | Floor stock | 4 | AUXLG | CS | 105 FG |
| AKC | 195CWL524D | 24" LED DOUBLE ROW LIGHT BAR 2PK | 61554K | FG | | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | 195CWL610 | 1 LIGHT WIRING HARNESS 3PK | 61410I | FG | | Floor stock | 4 | AUXLG | CS | 240 FG |
| AKC | 195CWL615 | 2 LIGHT WIRING HARNESS 3PK | 47516K | FG | | Floor stock | 4 | AUXLG | CS | 90 FG |
| AKC | 195CWL615 | 2 LIGHT WIRING HARNESS 3PK | SHIP | FG | | Shipment | 4 | AUXLG | CS | 2 FG |
| AKC | 195CWL622 | WIRELESS MANAGEMENT SYSTEM 2PK | 33087E | FG | | Floor stock | 4 | AUXLG | CS | 168 FG |
| AKC | 195CWL622 | WIRELESS MANAGEMENT SYSTEM 2PK | 34102I | FG | | Floor stock | 4 | AUXLG | CS | 192 FG |
| AKC | 195CWL623 | APP CONTROL QUICK INSTALL KIT 2PK | 30132A | FG | | Picking | 4 | AUXLG | CS | 181 FG |
| AKC | 195CWL624 | ROUND ON/OFF SWITCH 3PK | 44120A | FG | | Picking | 4 | AUXLG | CS | 98 FG |
| AKC | 195CWL624 | ROUND ON/OFF SWITCH 3PK | 44278G | FG | | Floor stock | 4 | AUXLG | CS | 500 FG |
| AKC | 195CWL627 | 10 PC NOISE REDUCERS 3PK | 40468G | FG | | Floor stock | 4 | AUXLG | CS | 100 FG |
| AKC | 195CWL636 | 2" ROUND MOUNTING BRACKET 4PK | 62132K | FG | | Floor stock | 4 | AUXLG | CS | 93 FG |
| AKC | 195CWL636 | 2" ROUND MOUNTING BRACKET 4PK | 66324E | FG | | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195CWL636 | 2" ROUND MOUNTING BRACKET 4PK | AKC ACTIVE DAMAGE | FG | | Floor stock | 4 | AUXLG | CS | 1 FG |
| AKC | 195CWL637 | 1.75" ROUND MOUNTING BRACKET 4PK | 45470A | FG | | Picking | 4 | AUXLG | CS | 49 FG |
| AKC | 195CWL638 | 1.5" ROUND MOUNTING BRACKET 4PK | 54350A | FG | | Picking | 4 | AUXLG | CS | 5 FG |
| AKC | 195CWL692 | LICENSE PLATE BRACKET 2PK | 37156A | FG | | Picking | 4 | AUXLG | CS | 23 FG |
| AKC | 195CWL692 | LICENSE PLATE BRACKET 2PK | 46228I | FG | | Floor stock | 4 | AUXLG | CS | 87 FG |
| AKC | 195DFH3-55BL | FOG LAMP REPLACEMENT BULB 6PK | 50530G | FG | | Floor stock | 4 | AUXLG | CS | 224 FG |
| AKC | 2-16211 | 9" ICE RIPPER ERGO SCRAPER 2PC 12PK | 55254E | FG | | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | P/A HOLD | FG | | Floor stock | 4 | CONWC | CS | 23 FG |
| AKC | 2-3008 | OBSDLX WASH MITT W/THUMB 6PK | 60590D | FG | | Floor stock | 4 | SGOOD | CS | 1 FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | 28126A | FG | | Picking | 4 | SGOOD | CS | 53 FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | 28166M | FG | | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 33178M | FG | | Floor stock | 4 | SGOOD | CS | 92 FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 51110A | FG | | Picking | 4 | SGOOD | CS | 71 FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 54086A | FG | | Picking | 4 | SGOOD | CS | 119 FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 58036M | FG | | Floor stock | 4 | SGOOD | CS | 100 FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 60346B | FG | | Picking | 4 | SGOOD | CS | 1 FG |
| AKC | 2-310M8 | 2N1 SUPERSOFT MICROF WASH MITT 6PK | 68252I | FG | | Floor stock | 4 | SGOOD | CS | 128 FG |
| AKC | 2-3268-7 | MICROF MESH WASH MITT CC 12PK | 42372G | FG | | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 33141M | FG | | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 37132A | FG | | Picking | 4 | SGOOD | CS | 3 FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 42170I | FG | | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 42180I | FG | | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | DOOR17 | FG | | Floor stock | 4 | SGOOD | CS | 1 FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 38362A | FG | | Picking | 4 | CONWC | CS | 9 FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 46288E | FG | | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 46528A | FG | | Picking | 4 | CONWC | CS | 168 FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 48240E | FG | | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 49410E | FG | | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 50146A | FG | | Picking | 4 | CONWC | CS | 85 FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 53380G | FG | | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 60374E | FG | | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 20-6405-4 | OBSROUND MODULAR PANEL-500 2822 6PK | 59512M | FG | | Floor stock | 4 | AUXLG | CS | 190 FG |
| AKC | 20-6457-0 | OBSRECTANGULAR RED WARN LT K454 6PK | 59406D | FG | | Floor stock | 4 | AUXLG | CS | 85 FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 54096I | FG | | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 200SLV | LIQUIVAC SMALL ENGINE MODEL 3PK | 34162K | FG | | Floor stock | 4 | CONFT | CS | 30 FG |
| AKC | 200SLV | LIQUIVAC SMALL ENGINE MODEL 3PK | 41240E | FG | | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 35420G | FG | | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 42420G | FG | | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 55098E | FG | | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 2030 | 2X30 CLOTH DCT TAPE 24PK | 55372E | FG | | Floor stock | 4 | CONVA | CS | 5 FG |
| AKC | 2110463075 | 46375 PWM CONV 1PCLM | SHIP | FG | | Shipment | 4 | CONLM | PC | 4 FG |
| AKC | 2110473025 | 47325 6TO4 ADPT W/LED 1PCLM | 58308C | FG | | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 22-1-00030-8 | HANG STRAP WASTEBASKET 4PK | 52014G | FG | | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-00073-PF | AZ PE ULTRA CLOTHES BAR 2PK | 46120I | FG | | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-00108-3 | OBS ANTI STATIC STRIPS 2PK | 49168I | FG | | Floor stock | 4 | VEHAC | CS | 726 FG |
| AKC | 22-1-00108-3 | OBS ANTI STATIC STRIPS 2PK | 60396A | FG | | Picking | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-00337-ADV | DELUXE LITTER BAG/AC716 2PK | 47494M | FG | | Floor stock | 4 | VEHAC | CS | 192 FG |
| AKC | 22-1-00402-8 | OBSHOOK & LOOP 12 1-INCH SQ 3PK | 59442D | FG | | Floor stock | 4 | VEHAC | CS | 138 FG |
| AKC | 22-1-00409-8 | OBSHOOK & LOOP 12 1-INCH STRIP 2PK | 56108A | FG | | Picking | 4 | VEHAC | CS | 206 FG |
| AKC | 22-1-01000-3 | DEER WARNING/BLACK 3PK | 59470C | FG | | Picking | 4 | VEHAC | CS | 96 FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 28132G | FG | | Floor stock | 4 | VEHAC | CS | 768 FG |
| AKC | 22-1-01001-8 | DEER WARNING/CHROME 3PK | 33147A | FG | | Picking | 4 | VEHAC | CS | 71 FG |
| AKC | 22-1-05560-ADV | ENDURO DRINK HLDR/4PC/AC733 48PK | 38480E | FG | | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-05561-8 | ENDURO CUP/BLACK 72PK | 40002I | FG | | Floor stock | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-05561-8 | ENDURO CUP/BLACK 72PK | 47132A | FG | | Picking | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-05561-8 | ENDURO CUP/BLACK 72PK | 68530E | FG | | Floor stock | 4 | VEHAC | CS | 46 FG |
| AKC | 22-1-05598-3 | OBS 2PC DRINK HOLDER 6PK | 65330I | FG | | Floor stock | 4 | VEHAC | CS | 384 FG |
| AKC | 22-1-07245-8 | OBSKEYCHAIN-ID BADGE/RETRACTABLE 2PK | 46120A | FG | | Picking | 4 | VEHAC | CS | 1944 FG |
| AKC | 22-1-07249-8 | KEYCHAIN/3PK CARABINER 4PK | 55482E | FG | | Floor stock | 4 | VEHAC | CS | 1298 FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 62590I | FG | | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 63590E | FG | | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 65182I | FG | | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 66420G | FG | | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 67446G | FG | | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-11001-BBK | BK INS & REGISTRATN WALLET 6PK | 45290A | FG | | Picking | 4 | VEHAC | CS | 230 FG |
| AKC | 22-1-18005-8 | OBS QUICK FIX TRK W/12OZ SEALANT 4P | 56312I | FG | | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-22000-8 | OBSUNIVERAL MOUNT/SPEED/TOLL/RADR 2PK | 35231A | FG | | Picking | 4 | VEHAC | CS | 389 FG |
| AKC | 22-1-22000-8 | OBSUNIVERAL MOUNT/SPEED/TOLL/RADR 2PK | 60336I | FG | | Floor stock | 4 | VEHAC | CS | 445 FG |
| AKC | 22-1-22136-8P6 | ASH CAN/PDQ 8 PK | 33172K | FG | | Floor stock | 4 | VEHAC | CS | 128 FG |
| AKC | 22-1-22136-8P6 | ASH CAN/PDQ 8 PK | 33174K | FG | | Floor stock | 4 | VEHAC | CS | 128 FG |
| AKC | 22-1-22605-QVC | OBCLAS PH HOLDER-BLK W BLK USB 12PK | 67542E | FG | | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-1-22609-QVC | OBCLAS PH HOLDER-CHEETAH W/USB 12PK | 51398I | FG | | Floor stock | 4 | VEHAC | CS | 51 FG |
| AKC | 22-1-24006-8 | LIGHTED COMPASS 2PK | 46228C | FG | | Picking | 4 | VEHAC | CS | 117 FG |
| AKC | 22-1-24006-PE | AZ PE LIGHTED COMPASS 12PK | 31116M | FG | | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-28001-BBK | SLIMLINE IN-OUT THERM-CLOCK 2PK | 40278A | FG | | Picking | 1 | VEHAC | CS | 413 FG |
| AKC | 22-1-29001-8 | OBSDIGITAL COMPASS/MIRROR MOUNT 2PK | 42002E | FG | | Floor stock | 4 | VEHAC | CS | 534 FG |
| AKC | 22-1-29008-8A | OBS DIGITAL COMPASSC 2PK | 59312C | FG | | Picking | 4 | VEHAC | CS | 5 FG |
| AKC | 22-1-29015-8 | COMBO-CLOCK/COMPASS/THERMOMETE 2PK | 27080I | FG | | Floor stock | 4 | VEHAC | CS | 540 FG |
| AKC | 22-1-30153-8 | ASHTRAYSPORT 2PK | 40540M | FG | | Floor stock | 4 | VEHAC | CS | 360 FG |
| AKC | 22-1-30153-BBK | BK ASHTRAY/SPORT 2PK | 57302C | FG | | Picking | 1 | VEHAC | CS | 95 FG |
| AKC | 22-1-30325-8 | SEAT TOTE/GREY 2PK | 47084I | FG | | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-30325-8 | SEAT TOTE/GREY 2PK | 52324I | FG | | Floor stock | 4 | VEHAC | CS | 140 FG |
| AKC | 22-1-30334-8 | OBS DVD ORGANIZER/BLACK 2PK | 64554E | FG | | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-1-30334-8 | OBS DVD ORGANIZER/BLACK 2PK | 66240E | FG | | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-1-30334-8 | OBS DVD ORGANIZER/BLACK 2PK | 66590G | FG | | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-1-30500-8 | BELLAIRE 500/TIRE INFLATOR 4PK | 39458I | FG | | Floor stock | 4 | VEHAC | CS | 210 FG |
| AKC | 22-1-33237-PE | AZ PE SBSP MEM FOAM GREY 24PK | 32078E | FG | | Floor stock | 4 | VEHAC | CS | 56 FG |

CONFIDENTIAL

ONSET_00032289
FBG_CH1_00090955

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-33240-8 | SEATBELT PAD/MEMORY FOAM/BLK 4PK | 40024E | FG | Floor stock | 4 | VEHAC | CS | 252 FG |
| AKC | 22-1-33385-8 | OBS 48 CD CARRY CASE 2PK | 48336I | FG | Floor stock | 4 | VEHAC | CS | 360 FG |
| AKC | 22-1-33406-8 | OBSGADGET CONCEAL 2PK | 43156I | FG | Floor stock | 4 | VEHAC | CS | 102 FG |
| AKC | 22-1-33983-8 | OBSSBSP RAINBOW ZEBRA VALUE LINE4PK | 59582M | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-33985-8 | SBSP CHEVRON 4PK | 50146K | FG | Floor stock | 4 | VEHAC | CS | 384 FG |
| AKC | 22-1-33985-8 | SBSP CHEVRON 4PK | 50156A | FG | Picking | 4 | VEHAC | CS | 275 FG |
| AKC | 22-1-34185-8 | OBS TRI-FOLD VISOR ORG BLK/GREY 4PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 13 FG |
| AKC | 22-1-35000-8 | OBSBELLAIRE 5000/TIRE INFLATOR 4PK | 64480I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-35000-8 | OBSBELLAIRE 5000/TIRE INFLATOR 4PK | 65566E | FG | Floor stock | 4 | VEHAC | CS | 41 FG |
| AKC | 22-1-35527-8 | OBSSTEERING WHL HNDLE/8-BALL 6PK | 31085I | FG | Floor stock | 4 | VEHAC | CS | 192 FG |
| AKC | 22-1-35527-8 | OBSSTEERING WHL HNDLE/8-BALL 6PK | 51120K | FG | Floor stock | 4 | VEHAC | CS | 149 FG |
| AKC | 22-1-35801-8 | OBS EYE GLASSES CLIP S/E 30PK | 50350I | FG | Floor stock | 4 | VEHAC | CS | 80 FG |
| AKC | 22-1-36707-8 | HULA DOLL 2PK | 28121A | FG | Picking | 4 | VEHAC | CS | 228 FG |
| AKC | 22-1-36707-8 | HULA DOLL 2PK | 34178I | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-1-36707-8 | HULA DOLL 2PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-36707-MX | HULA DOLL 2PK | 43420A | FG | Picking | 1 | VEHAC | CS | 40 FG |
| AKC | 22-1-37035-8 | LIGHTED IN-OUT CLOCK-THERMOMTR 2PK | 35468A | FG | Picking | 4 | VEHAC | CS | 257 FG |
| AKC | 22-1-37035-8BK | OBSLIGHTED IN-OUT CLOCK-THERMOMTR 2PK | 35300C | FG | Picking | 1 | VEHAC | CS | 5 FG |
| AKC | 22-1-39026-8 | OBS 2 SOCKET POWER STRIP/BLACK 2PK | 59030B | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-39046-8 | OBS10'+1' DBL SOCKET SPLITTER BLK 2PK | 65242I | FG | Floor stock | 4 | VEHAC | CS | 432 FG |
| AKC | 22-1-39068-8 | OBSTWIN PIPES/12-VOLT/CHRM SKT 2PK | 37156G | FG | Floor stock | 4 | VEHAC | CS | 716 FG |
| AKC | 22-1-39085-8 | OBS TRIPLE SOCKET/SILV/4' CORD 2PK | 58418D | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-39256-8 | OBS3 OUTLET PWR STRIP W/USB PRT 2PK | 49254A | FG | Picking | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-39264-8 | ASHTRAY/BLUE/ALUMINUM 2PK | AKC RCV 6 | FG | Floor stock | 4 | VEHAC | CS | 2244 FG |
| AKC | 22-1-39265-8 | OBSDUAL OUTLET W/LIGHTER SOCKET 2PK | 55132G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-39265-8 | OBSDUAL OUTLET W/LIGHTER SOCKET 2PK | 60372I | FG | Floor stock | 4 | VEHAC | CS | 1131 FG |
| AKC | 22-1-39268-8 | ASHTRAY/PINK/DIAMONDS 2PK | 34153G | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-1-39282-8 | OBSTRIPLE OUTLET WITH USB/BLK 2PK | 63170K | FG | Floor stock | 4 | VEHAC | CS | 719 FG |
| AKC | 22-1-39290-8 | OBSDUAL USB POWER HUB/2 AMP 2PK | 56398C | FG | Picking | 4 | VEHAC | CS | 1017 FG |
| AKC | 22-1-39290-8 | OBSDUAL USB POWER HUB/2 AMP 2PK | 68266C | FG | Floor stock | 4 | VEHAC | CS | 2160 FG |
| AKC | 22-1-39292-8 | OBS RETRACTABLE AUDIO CABLE 2PK | 56024K | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-1-45601-8 | LP FRAME&COVER/BLACK-CLEAR 2PK | 35230A | FG | Picking | 4 | VEHAC | CS | 142 FG |
| AKC | 22-1-46163-8 | OBS LP FRAME/TRIBAL 3PK | 56002C | FG | Picking | 4 | VEHAC | CS | 366 FG |
| AKC | 22-1-46163-8 | OBS LP FRAME/TRIBAL 3PK | 60024G | FG | Floor stock | 4 | VEHAC | CS | 530 FG |
| AKC | 22-1-46168-8 | OBSLPF FLAMES BLACK W/COLOR 2PK | 53048C | FG | Picking | 4 | VEHAC | CS | 630 FG |
| AKC | 22-1-46230-8 | OBSLP MOUNT/ADJ MOUNTING BRKT 3PK | 50110G | FG | Floor stock | 4 | VEHAC | CS | 256 FG |
| AKC | 22-1-46230-8BK | OBSLP MOUNT/ADJ MOUNTING BRKT 3PK | 58370B | FG | Picking | 1 | VEHAC | CS | 16 FG |
| AKC | 22-1-46447-8 | OBS LPF #1 MOM 2PK | 43014E | FG | Floor stock | 4 | VEHAC | CS | 463 FG |
| AKC | 22-1-46450-8 | LPF PINK RIBBON 2PK | 48324C | FG | Picking | 4 | VEHAC | CS | 292 FG |
| AKC | 22-1-46497-8 | LPF MOTORCYCLE CHAIN 3PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-46518-8 | OBS LPF PINK SILICONE BUMPER 2PK | 48302G | FG | Floor stock | 4 | VEHAC | CS | 972 FG |
| AKC | 22-1-46535-8 | OBS LPF ANODIZED BLUE/BLACK 2PK | 48362I | FG | Floor stock | 4 | VEHAC | CS | 1014 FG |
| AKC | 22-1-46538-8 | OBS LPF CHEVRON PINK 2PK | 35254A | FG | Picking | 4 | VEHAC | CS | 68 FG |
| AKC | 22-1-46542-8 | OBS LPF ANODIZED RED/BLACK 2PK | 57230A | FG | Picking | 4 | VEHAC | CS | 328 FG |
| AKC | 22-1-46565-8 | LPF BARBED WIRE BLK 2PK | 30076A | FG | Picking | 4 | VEHAC | CS | 525 FG |
| AKC | 22-1-46569-8 | OBSLPF BUTTERCUP CHROME 2PK | 38254E | FG | Floor stock | 4 | VEHAC | CS | 646 FG |
| AKC | 22-1-46569-8 | OBSLPF BUTTERCUP CHROME 2PK | 58026M | FG | Floor stock | 4 | VEHAC | CS | 498 FG |
| AKC | 22-1-46597-8 | OBS LPF MEGA METAL CHAIN RED 2PK | 63204M | FG | Floor stock | 4 | VEHAC | CS | 732 FG |
| AKC | 22-1-46600-W | OBSLPF DEALER SLIM RED 12PK | 28065K | FG | Floor stock | 4 | VEHAC | CS | 210 FG |
| AKC | 22-1-46669-8 | OBS LPF SPROCKET 2PK | 53192I | FG | Floor stock | 4 | VEHAC | CS | 912 FG |
| AKC | 22-1-46709-8 | OBS LPF PEACE,LOVE,PAW 4PK | 66168I | FG | Floor stock | 4 | VEHAC | CS | 422 FG |
| AKC | 22-1-46714-8 | LPF BLK SILICONE BUMPER 4PK | 33121I | FG | Floor stock | 4 | VEHAC | CS | 110 FG |
| AKC | 22-1-46714-8 | LPF BLK SILICONE BUMPER 4PK | 33123A | FG | Picking | 4 | VEHAC | CS | 310 FG |
| AKC | 22-1-46714-8 | LPF BLK SILICONE BUMPER 4PK | 33123C | FG | Picking | 4 | VEHAC | CS | 300 FG |
| AKC | 22-1-46714-8 | LPF BLK SILICONE BUMPER 4PK | 41300E | FG | Floor stock | 4 | VEHAC | CS | 99 FG |
| AKC | 22-1-46724-8 | LPF BLACK AND WHITE FLAG 4PK | 32171A | FG | Picking | 4 | VEHAC | CS | 285 FG |
| AKC | 22-1-46724-8 | LPF BLACK AND WHITE FLAG 4PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-46728-8 | LPF BG ORIGINAL 4PK | 50084M | FG | Floor stock | 4 | VEHAC | CS | 528 FG |
| AKC | 22-1-46729-8 | BLOOM BABY LPF 4PK | 39096G | FG | Floor stock | 4 | VEHAC | CS | 360 FG |
| AKC | 22-1-46730-8 | PERIWINKLE PUPS LPF 4PK | 60170E | FG | Floor stock | 4 | VEHAC | CS | 105 FG |
| AKC | 22-1-46733-8 | HOONIGAN BLACK LPF ZINC 4PK | 34179A | FG | Picking | 4 | VEHAC | CS | 218 FG |
| AKC | 22-1-46734-8 | HOONIGAN BLACK SCATTER LPF 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-50332-CTC | OBS SC/DAMASK BLUE/BLACK UB 4PK | 55180G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-50336-CTC | OBS SC/HOUNDSTOOTH/UB 4PK | 63204K | FG | Floor stock | 4 | VEHAC | CS | 95 FG |
| AKC | 22-1-50337-CTC | OBS SWC HOUNDSTOOTH (RUBBER RG) 6PK | 63506I | FG | Floor stock | 4 | VEHAC | CS | 84 FG |
| AKC | 22-1-52641-8 | OBSSWC/TERRY/STRETCH-ON/GRAY 4PK | 60532D | FG | Floor stock | 4 | VEHAC | CS | 7 FG |
| AKC | 22-1-52680-1A | SWC/STRETCH ON/BANDERA/BLK 2PK | 56396G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-52680-1ABK | SWC/STRETCH-ON/BANDERA/BLK 2PK | 33157K | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 27166I | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 49374E | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-52763-1BK | SWC/STRETCH ON/LEATHER/BLK 2PK | 52516G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-52763-8 | SWC/LEATHER/BLACK 2PK | 35206G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-52763-8 | SWC/LEATHER/BLACK 2PK | 35254G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-53025-1BK | SWC/STR-ON/DLX BURLWOOD SPORT 2PK | 62612K | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-53212-1 | SWC/BAJA BLANKET 2PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-53405-9 | OBS SWC/NEOPRENE BLACK 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-53450-8 | OBS SWC GUNZ(ELASTIC) VAL LINE 12PK | 59578M | FG | Floor stock | 4 | VEHAC | CS | 19 FG |
| AKC | 22-1-55383-8 | OBSSC/LEATHER SPORT/TAN 1PK | 45276A | FG | Picking | 4 | VEHAC | CS | 158 FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 27073A | FG | Picking | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 27083G | FG | Floor stock | 4 | VEHAC | CS | 27 FG |
| AKC | 22-1-56226-8 | OBSSC/DELUXE/LB/BLACK 1PK | 51540A | FG | Picking | 4 | VEHAC | CS | 76 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27186M | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-56258-9 | OBS SC/BAJA BLANKET UB 4PK | 30184M | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | OB URG | FG | Floor stock | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 40146I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 48146G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-56567-9 | SC BLACK FLORAL LB 4PK | 57134K | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-56754-9 | OBSSC/SPORT LEATHER UB TAN PR 2PK | 67120I | FG | Floor stock | 4 | VEHAC | CS | 106 FG |
| AKC | 22-1-56754-9 | OBSSC/SPORT LEATHER UB TAN PR 2PK | 67192G | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-56754-9 | OBSSC/SPORT LEATHER UB TAN PR 2PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 14 FG |
| AKC | 22-1-56760-8FM | OBS SANTA SEATCAPS (PAIR) 4PK | 68348I | FG | Floor stock | 4 | VEHAC | CS | 249 FG |
| AKC | 22-1-56809-8 | OBSSC/STYLE-N/POLKA DOT/UB 4PK | 41276C | FG | Picking | 4 | VEHAC | CS | 164 FG |
| AKC | 22-1-56864-CTC | OBSSC/BLACK PLAID/UB/SS 4PK | 58370C | FG | Picking | 4 | VEHAC | CS | 5 FG |
| AKC | 22-1-56987-9 | OBS SC MINKY DOT UB PURPLE 4PK | 50420C | FG | Picking | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 42228E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 52096M | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 58180G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 63480K | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 28130E | FG | Floor stock | 4 | VEHAC | CS | 17 FG |
| AKC | 22-1-58255-9 | SC SIDELESS UNI FIT TAN 4PK | 67372M | FG | Floor stock | 4 | VEHAC | CS | 35 FG |
| AKC | 22-1-58256-9 | SEAT CUSHION PREM-BLK 4PK | 61122M | FG | Floor stock | 4 | VEHAC | CS | 20 FG |

CONFIDENTIAL

ONSET_00032290
FBG_CH1_00090956

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-58256-9 | SEAT CUSHION PREM-BLK 4PK | 61338M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-63177-W | OBS LPF/WINDSTREAM/CHRM 12PK | 66168G | FG | Floor stock | 4 | VEHAC | CS | 216 FG |
| AKC | 22-1-63177-W | OBS LPF/WINDSTREAM/CHRM 12PK | 66540E | FG | Floor stock | 4 | VEHAC | CS | 216 FG |
| AKC | 22-1-63530-W | OBSLP FASTENERS/CHROME METAL 18PK | 28067I | FG | Floor stock | 4 | VEHAC | CS | 544 FG |
| AKC | 22-1-63538-W | OBSLP FASTENERS&CAPS/NYL CHRM 12PK | 27092M | FG | Floor stock | 4 | VEHAC | CS | 540 FG |
| AKC | 22-1-63540-W | OBS LP FRAME&COVER/POLYMER 8PK | 64600M | FG | Floor stock | 4 | VEHAC | CS | 336 FG |
| AKC | 22-1-63550-W | OBSWC/STRETCH-ON/INSIDE GRIP/BLK 2P | 59542M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 43086E | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 50386G | FG | Floor stock | 4 | VEHAC | CS | 77 FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 66096M | FG | Floor stock | 4 | VEHAC | CS | 234 FG |
| AKC | 22-1-63558-W | OBSLP FRAME/PAW PRINTS 12PK | 66482E | FG | Floor stock | 4 | VEHAC | CS | 274 FG |
| AKC | 22-1-63581-W | OBSLPF/PALM TREES 12PK | 27078E | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-63581-W | OBSLPF/PALM TREES 12PK | 27078G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-63581-W | OBSLPF/PALM TREES 12PK | 35180I | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-63628-W | OBS SBS? SHINY SHAGGY FDQ SLVR 6PK | 40348I | FG | Floor stock | 4 | VEHAC | CS | 150 FG |
| AKC | 22-1-63641-W | OBSLPF/DIAMONDS/BLACK 12PK | 27131X | FG | Floor stock | 4 | VEHAC | CS | 180 FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 27104E | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 32079G | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 32112E | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-63978-8 | OBSKEYSMART KEYCHAIN BLK 100PK | 50216G | FG | Floor stock | 4 | VEHAC | CS | 25 FG |
| AKC | 22-1-64600-W | OBSLP FRAME/COVER BLK 8PK | 62180I | FG | Floor stock | 4 | VEHAC | CS | 188 FG |
| AKC | 22-1-64601-W | OBSLP FRAME/COVER CHROM 12PK | 34129E | FG | Floor stock | 4 | VEHAC | CS | 105 FG |
| AKC | 22-1-64601-W | OBSLP FRAME/COVER CHROM 12PK | 34165E | FG | Floor stock | 4 | VEHAC | CS | 105 FG |
| AKC | 22-1-64601-W | OBSLP FRAME/COVER CHROM 12PK | 60096G | FG | Floor stock | 4 | VEHAC | CS | 104 FG |
| AKC | 22-1-64636-W | OBSLPF BUTTERCUP CHRM 12PK | 27124I | FG | Floor stock | 4 | VEHAC | CS | 122 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57050G | FG | Floor stock | 4 | VEHAC | CS | 27 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 61456E | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 66360M | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 66420I | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 28105E | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 42014M | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 43038E | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 43162I | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 48180G | FG | Floor stock | 4 | VEHAC | CS | 11 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 53264E | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 57312E | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 60168G | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 64330G | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 65204K | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | NE17046 | FG | Floor stock | 4 | VEHAC | CS | 127 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 21184 | FG | Floor stock | 4 | VEHAC | CS | 15 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 28126G | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 31073E | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 31081I | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 33128G | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 50348E | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 64590I | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | 40050E | FG | Floor stock | 4 | VEHAC | CS | 192 FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | 41038E | FG | Floor stock | 4 | VEHAC | CS | 112 FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | 41050A | FG | Picking | 4 | VEHAC | CS | 42 FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | 41050K | FG | Floor stock | 4 | VEHAC | CS | 408 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 29073G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 33179I | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 34083I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 35504K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 43492M | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | NE14077 | FG | Floor stock | 4 | VEHAC | CS | 687 FG |
| AKC | 22-1-70231-8 | SC BODY GLOVE UB SMOOTHIE 2PK | 40278E | FG | Floor stock | 1 | VEHAC | CS | 50 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30098G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 65360C | FG | Floor stock | 4 | VEHAC | CS | 58 FG |
| AKC | 22-1-70282-8 | OBSB GLOVE S CLASSES CLIP 24PK | 59578M | FG | Floor stock | 4 | VEHAC | CS | 77 FG |
| AKC | 22-1-70286-34 | OBS SP WILD WOOD CAMO ACC GR 4PK | 58120E | FG | Floor stock | 4 | CONSM | CS | 56 FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 31167K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 65110C | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-70329-8 | BODY GLOVE VISOR ORGANIZER 4PK | 30140E | FG | Floor stock | 4 | VEHAC | CS | 324 FG |
| AKC | 22-1-70329-8 | BODY GLOVE VISOR ORGANIZER 4PK | 49120G | FG | Floor stock | 4 | VEHAC | CS | 360 FG |
| AKC | 22-1-70330-8 | OBSBODY GLOVE COOLER 8PK | 62564M | FG | Floor stock | 4 | VEHAC | CS | 20 FG |
| AKC | 22-1-70331-8 | OBSSC BODY GLOVE UB BLACK 2PK | 59110B | FG | Picking | 1 | VEHAC | CS | 1 FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 30190G | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 32184G | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 34186I | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 49048G | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 62528M | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 65278M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-70332-8 | OBSSC BODY GLOVE BENCH BLK 2PK | 50012E | FG | Floor stock | 1 | VEHAC | CS | 8 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 29125E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 31190I | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 43362G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 45348E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70334-8 | OBSLPF BODY GLOVE RASTA 2PK | 52038E | FG | Floor stock | 4 | VEHAC | CS | 941 FG |
| AKC | 22-1-70334-8 | OBSLPF BODY GLOVE RASTA 2PK | 59168G | FG | Floor stock | 4 | VEHAC | CS | 1138 FG |
| AKC | 22-1-70337-3 | OBS SC/SEAT PROTECT SB 4PK | 58012I | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-70337-8 | SC/SEAT PROTECTOR SB NEVERWET 4PK | 57326I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-70337-8 | SC/SEAT PROTECTOR SB NEVERWET 4PK | 59398I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 52386G | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 54204E | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 56470G | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 58254G | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-70359-8 | SC BODY GLOVE UB 1PK | 57146C | FG | Picking | 4 | VEHAC | CS | 66 FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | 27082I | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | 40036E | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | O3 | FG | Picking | 4 | VEHAC | CS | 44 FG |
| AKC | 22-1-70361-8 | OBS SUN DCA RIDE OR DIE ACCD UNI 6P | 66132K | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 68120C | FG | Floor stock | 4 | VEHAC | CS | 61 FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35036K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35036G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 47132E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27073G | FG | Floor stock | 4 | VEHAC | CS | 25 FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27084E | FG | Floor stock | 4 | VEHAC | CS | 32 FG |

CONFIDENTIAL

ONSET_00032291
FBG_CH1_00090957

| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 62492M | FG | Floor stock | 4 | VEHAC | CS | 106 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-70395-9 | SC BODY GLOVE SB 4PK | 31180G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70395-9 | SC BODY GLOVE SB 4PK | 55384C | FG | Picking | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70395-9 | SC BODY GLOVE SB 4PK | W202 | FG | Picking | 4 | VEHAC | CS | 167 FG |
| AKC | 22-1-70411-MX | BODY GLOVE SEAT GAP ORG 4PK | 53434K | FG | Floor stock | 1 | VEHAC | CS | 120 FG |
| AKC | 22-1-70416-9 | OBS SC DGA BIKER BABE PAIR UB 4PK | 44078I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-70416-9 | OBS SC DGA BIKER BABE PAIR UB 4PK | 52242E | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 29098E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 30123I | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 32178E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 33124G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 33142K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | 40434K | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | 46290G | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 31076G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 40086G | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 66588I | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-76109-8BK | SWC/BAR/POLE POSITION/BLK/PP 2PK | 29107G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-87131-8 | OBS TIRE SEALANT 16OZ/ATV OFF RD VT6PK | 27093E | FG | Floor stock | 4 | VEHAC | CS | 151 FG |
| AKC | 22-1-87133-8 | OBS TIRE SEALANT 32OZ/ATV-OFF RD V6PK | 61434A | FG | Floor stock | 4 | VEHAC | CS | 224 FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 27108I | FG | Floor stock | 4 | VEHAC | CS | 25 FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 61374I | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | NE17/126 | FG | Floor stock | 4 | VEHAC | CS | 132 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 59108G | FG | Floor stock | 4 | VEHAC | CS | 28 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 63252K | FG | Floor stock | 4 | VEHAC | CS | 84 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64374G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64492E | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 65266K | FG | Floor stock | 4 | VEHAC | CS | 84 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 66110I | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 66144I | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-97010-9 | SWC DELUXE BURLWOOD BLK 6PK | 57120I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31118K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31150K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31152M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31154G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31154I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | 29085C | FG | Picking | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31109I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 34107A | FG | Picking | 4 | VEHAC | CS | 27 FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 38024I | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97061-9 | OBS SWC/HFC/STRESS RELEIV PINK 6PK | 67408E | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 63372K | FG | Floor stock | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 66314A | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97130-9 | OBS SWC THUMB GRIP 6PK | 32135M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97133-924 | OBS SWC MINKY DOT PURPLE 24PK | 44086K | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97133-924 | OBS SWC MINKY DOT PURPLE 24PK | 44086M | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97133-924 | OBS SWC MINKY DOT PURPLE 24PK | 57062G | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97147-9 | OBS SWC SPORT MESH GREEN/GRAY 6PK | 61168K | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97147-9 | OBS SWC SPORT MESH GREEN/GRAY 6PK | 62396K | FG | Floor stock | 4 | VEHAC | CS | 78 FG |
| AKC | 22-1-97148-9 | OBS SWC SPORT MESH PINK/GRAY 6PK | 40086I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97148-9 | OBS SWC SPORT MESH PINK/GRAY 6PK | 44180I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97309-9 | SWC/HFC/FLORAL LACE PINK 6PK | 42252C | FG | Picking | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-97309-9 | SWC/HFC/FLORAL LACE PINK 6PK | 60396I | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-97313-9 | SWC/HFC/STRATOS TAN 6PK | 33095G | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97363-8 | SWC GOLF GRIP GRAY 6PK | 59108K | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97369-9 | SWC BELLAIRE GRAY 6PK | 59072I | FG | Floor stock | 4 | VEHAC | CS | 17 FG |
| AKC | 22-1-97370-9 | SWC BELLAIRE TAN 6PK | 55168I | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-97375-9 | SWC FAUX LEATHER BLK 6PK | 62362E | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97390-9 | SWC CARBON FIBER 6PK | 65386C | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97391-9 | SWC TAN WOOD W/ CHROME 6PK | 44156A | FG | Picking | 4 | VEHAC | CS | 11 FG |
| AKC | 22-1-97391-9 | SWC TAN WOOD W/ CHROME 6PK | 52012M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 38072G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 30146K | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 32126K | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97443-9BK | OBSSWC/HFC/BODY GLOVE BLK 6PK | 29141A | FG | Picking | 1 | VEHAC | CS | 41 FG |
| AKC | 22-1-97443-9BK | OBSSWC/HFC/BODY GLOVE BLK 6PK | 32140K | FG | Floor stock | 1 | VEHAC | CS | 24 FG |
| AKC | 22-1-97454-9 | OBSSWC/HFC/SPORT MESH PURPLE 6PK | 35120I | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-97462-9 | SWC MASSAGE BLACK 6PK | 44026A | FG | Picking | 4 | VEHAC | CS | 23 FG |
| AKC | 22-1-97478-924 | SWC DGA ROSE 24PK | 36434I | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-97487-8 | SWC MAYAN MINT 2PK | 48014I | FG | Floor stock | 4 | VEHAC | CS | 83 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 30183M | FG | Floor stock | 1 | VEHAC | CS | 18 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 63496C | FG | Floor stock | 1 | VEHAC | CS | 42 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 65288C | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 65384K | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 67458A | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | 31093K | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | 31098K | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 40338C | FG | Picking | 1 | VEHAC | CS | 18 FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 63374E | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 66144E | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97494-924 | OBSSWC BODY GLOVE PINK 24PK | 67146C | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 67566E | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 27086E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 27091K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 29179K | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 56110M | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE 6PK | 68468I | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46494M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46506M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 57252G | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97555-9 | OBS SWC TORSION BLUE 6PK | 68530I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97564-9 | OBSSWC TORSION GRAY 6PK | 45096C | FG | Picking | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97596-9 | SWC FLUFFY BLACK 6PK | 27089G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97596-9 | SWC FLUFFY BLACK 6PK | 31089K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97651-9 | CONTRAST QUILTED GRIP BLUE SWC 6PK | 51518C | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 50312E | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 63426G | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 66446A | FG | Floor stock | 4 | VEHAC | CS | 20 FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 27126K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 49096E | FG | Floor stock | 4 | VEHAC | CS | 40 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 34166I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |

CONFIDENTIAL

ONSET_00032292
FBG_CH1_00090958

DEBTORS' EXHIBIT NO. 175
Page 733 of 1907
JOINT EXHIBIT NO. 51
Page 733 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 54410G | FG | Floor stock | 4 | VEHAC | CS | 11 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 30180E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31130I | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31183K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 32093G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 32096I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 32123I | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 42482E | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 44372I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 27143K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 29163K | FG | Floor stock | 4 | VEHAC | CS | 35 | FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 60360G | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 63576K | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 65576M | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-97660-9 | GREY FLUFFY SWC 6PK | 64374A | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 34145K | FG | Floor stock | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 47156I | FG | Floor stock | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 66468I | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 68446G | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-5-00006-8 | 4PC HOSE CLAMPS #6 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-5-00038-8 | 6PC HOSE CLAMPS/ASST 6PK | 41156A | FG | Picking | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-5-00088-8 | TIRE PUMP/PLUNGER TYPE/HD 12PK | 31160A | FG | Picking | 4 | VEHAC | CS | 63 | FG |
| AKC | 22-5-00088-8 | TIRE PUMP/PLUNGER TYPE/HD 12PK | 45470I | FG | Floor stock | 4 | VEHAC | CS | 28 | FG |
| AKC | 22-5-00101-8 | TUBELESS TIRE KIT/PLUG/BLACK 6PK | 50530I | FG | Floor stock | 4 | VEHAC | CS | 320 | FG |
| AKC | 22-5-00108-8 | TUBELESS TIRE VULCA STRIP KIT 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-00166-8 | VINYL ELECTRICAL TAPE/ 60ft 6PK | 47444A | FG | Picking | 4 | VEHAC | CS | 235 | FG |
| AKC | 22-5-00200-8F24 | OBS ELECTRONIC FLARE PDQ 24PK | 63182M | FG | Floor stock | 4 | VEHAC | CS | 161 | FG |
| AKC | 22-5-00300-8 | DUCT TAPE/ 1-7/8in x 21ft 6PK | 57038C | FG | Picking | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-5-00315-8 | 3PC RADIATOR HOSE REPAIR KIT 6PK | 30108I | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-00370-VCT12 | BUTT BUCKET/COUNTER TRAY 12PK | 34097I | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-5-00370-VCT12 | BUTT BUCKET/COUNTER TRAY 12PK | 35540E | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-00370-VP6 | BUTT BUCKET GLOW LID PDQ 6PK | 28176G | FG | Floor stock | 4 | VEHAC | CS | 206 | FG |
| AKC | 22-5-00401-8 | PATCH KIT/EZ FIX DELUXE 12PK | 42026C | FG | Picking | 4 | VEHAC | CS | 113 | FG |
| AKC | 22-5-00402-8 | PATCH KIT/EZ FIX BIKE 12PK | B/O HOLD | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-00410-8 | OBS PATCH KIT/SUPER THIN 12PK | 52410I | FG | Floor stock | 4 | VEHAC | CS | 378 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A105C | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A112C | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C104E | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C111E | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C114E | FG | Floor stock | 4 | CONWC | CS | 108 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A120E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B104E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B106G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 22-5-00514-8 | TIE DOWN CORD/ 30in 6PK | 36228A | FG | Picking | 4 | VEHAC | CS | 178 | FG |
| AKC | 22-5-00516-8 | 4PC TIE DOWN CORD/10in MINI 6PK | 45110A | FG | Picking | 4 | VEHAC | CS | 244 | FG |
| AKC | 22-5-00575-8 | 40PC FUSE ASST/ATM MINI 5PK | 58284C | FG | Picking | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-5-00685-V | OBS NIPPLES/T TYPE 1/4 MALE 12PK | 59170K | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-00782-8 | SIPHON PUMP 12PK | 29124E | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-00782-8 | SIPHON PUMP 12PK | 29124I | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-00782-8 | SIPHON PUMP 12PK | 30091K | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-00782-8 | SIPHON PUMP 12PK | 35456E | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-00826-8 | MUFFLER CLAMP 1-7/8in 6PK | 40446A | FG | Picking | 4 | VEHAC | CS | 157 | FG |
| AKC | 22-5-00828-8 | MUFFLER CLAMP 2-1/4in 6PK | 34143A | FG | Picking | 4 | VEHAC | CS | 260 | FG |
| AKC | 22-5-00887-8 | TIRE GAUGE/PEN/LOW PRESS1-20PSI 6PK | 54456A | FG | Picking | 4 | VEHAC | CS | 168 | FG |
| AKC | 22-5-00894-8 | TIRE GAUGE/PENCIL/DLX CHROME 6PK | 54288C | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-5-00906-8 | OBS BUG SCREEN/LG 20in x 76in 4PK | 55492A | FG | Picking | 4 | VEHAC | CS | 162 | FG |
| AKC | 22-5-02510-MG | 22PC TIRE REPAIR KIT 6PK | 29137G | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-5-04184-M | OBS TUBELESS TIRE VALVE/CHROME 418 6PK | 43408A | FG | Picking | 4 | VEHAC | CS | 134 | FG |
| AKC | 22-5-05103-8 | 10ft EXTENSION CORD 12V 12PK | 55024C | FG | Picking | 4 | VEHAC | CS | 40 | FG |
| AKC | 22-5-05140-8 | COMPLETE LIGHTER/ILLUMINATED 6PK | 56062G | FG | Floor stock | 4 | VEHAC | CS | 251 | FG |
| AKC | 22-5-05156-8 | COMPLETE AUTO LIGHTER 12V 6PK | 34162A | FG | Picking | 4 | VEHAC | CS | 172 | FG |
| AKC | 22-5-05162-8 | OBS AUTO LIGHTER POP OUT/LONG 6PK | 58038I | FG | Floor stock | 4 | VEHAC | CS | 121 | FG |
| AKC | 22-5-05410-8 | AUTO LIGHTER WELL/12V 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 66 | FG |
| AKC | 22-5-08062-M | RUBBER CEMENT/ 1/2 PINT 12PK | 40134C | FG | Picking | 4 | VEHAC | CS | 98 | FG |
| AKC | 22-5-08710-M | TIRE REPAIR KIT/PROFESSIONAL 6PK | 41252C | FG | Picking | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-08793-M | FARM BOOT PATCH 4-1/2 x 5-1/2 6PK | 60444C | FG | Picking | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-5-08805-M | PLUG REFILL KIT/BLACK 6PK | 57098C | FG | Picking | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-5-08806-M | TUBELESS TIRE KIT/HD 6PK | 50204A | FG | Picking | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-5-08812-MCS6 | PATCH KIT/E-Z FIX BIKE RUBBER 6PK | 48338A | FG | Picking | 4 | VEHAC | CS | 258 | FG |
| AKC | 22-5-08813-M | PATCH KIT/CHEMICAL 6PK | 35385A | FG | Picking | 4 | VEHAC | CS | 678 | FG |
| AKC | 22-5-08816-M | PATCH KIT/RADIAL TIRE 6PK | 35240A | FG | Picking | 4 | VEHAC | CS | 525 | FG |
| AKC | 22-5-08819-M | TUBELESS TIRE KIT/TRUCK 6PK | 55108G | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-5-08830-M | VALVE CAPS/PLASTIC 6PK | 50134C | FG | Picking | 4 | VEHAC | CS | 113 | FG |
| AKC | 22-5-08835-M | VALVE TOOL/4 WAY 6PK | 55516I | FG | Floor stock | 4 | VEHAC | CS | 720 | FG |
| AKC | 22-5-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 67216M | FG | Floor stock | 4 | VEHAC | CS | 1152 | FG |
| AKC | 22-5-08872-M | AIR CHUCK/DUAL FOOT 6PK | 41458A | FG | Picking | 4 | VEHAC | CS | 319 | FG |
| AKC | 22-5-08877-M | OBS 2PC NIPPLE/T TYPE 1/4 MALE 6PK | 60528I | FG | Floor stock | 4 | VEHAC | CS | 389 | FG |
| AKC | 22-5-08889-M | OBS COUPLER/M TYPE 1/4 MALE 6PK | 60528I | FG | Floor stock | 4 | VEHAC | CS | 205 | FG |
| AKC | 22-5-08890-M | OBS 2PC NIPPLE/M TYPE 1/4 MALE 6PK | 59564G | FG | Floor stock | 4 | VEHAC | CS | 312 | FG |
| AKC | 22-5-08891-M | OBS 2PC NIPPLE/M TYPE 1/4 FEMALE 6PK | 59564G | FG | Floor stock | 4 | VEHAC | CS | 297 | FG |
| AKC | 22-5-08897-M | OBS HOSE MENDER/ 3/8in ID 6PK | 59564G | FG | Floor stock | 4 | VEHAC | CS | 172 | FG |
| AKC | 22-5-08907-M | INNER TUBE KR14/15 2PK | 63206E | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-5-10104-VFA | OBS STEEL BELTED REPAIR KIT 6PK | 48144E | FG | Floor stock | 4 | VEHAC | CS | 175 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 34068G | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-5-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 66384G | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-10128-VF | 32 PC TIRE TOOLBOX KIT 6PK | 34114G | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-5-10128-VF | 32 PC TIRE TOOLBOX KIT 6PK | 64446E | FG | Floor stock | 4 | VEHAC | CS | 384 | FG |
| AKC | 22-5-10211-8 | 8PC AUTO BULBS/211-2/RED 6PK | 61420K | FG | Floor stock | 4 | VEHAC | CS | 384 | FG |
| AKC | 22-5-10405-VF | PATCH KIT/CHEMICAL/ROUND 12PK | 28187I | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-5-10421-VF | OBS BIAS TIRE REPAIR KIT 6PK | 49098I | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-5-10546-VF | OBS AUTO BULBS/ASST/BLUE 5PK | 44192G | FG | Floor stock | 4 | VEHAC | CS | 324 | FG |
| AKC | 22-5-16030-8 | AUTOSTOP TIRE INFLA 4PK | 29189I | FG | Floor stock | 4 | VEHAC | CS | 46 | FG |
| AKC | 22-5-16045-8 | SPEED DRIVE TIRE INFLATOR 2PK | 34077A | FG | Picking | 4 | VEHAC | CS | 56 | FG |
| AKC | 22-5-16070-8 | AUTOSTOP ULTRA TIRE INFLA 2PK | 65590A | FG | Floor stock | 4 | VEHAC | CS | 105 | FG |
| AKC | 22-5-16130-8 | DIGITAL 1 GAUGE W/SM TIP 130 6PK | 34108C | FG | Picking | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 28172G | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 27063I | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 27159E | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 30071I | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 32095G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-5-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45470G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |

CONFIDENTIAL

ONSET_00032293
FBG_CH1_00090959

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 48384G | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 49446G | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 52482I | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MC | TIRE INFLAT/SPEED DRIVE MAX 2PK | 54518I | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 54540I | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 55458G | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56506I | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 57348G | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 67240G | FG | Floor stock | 4 | VEHAC | CS | 88 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 68432K | FG | Floor stock | 4 | VEHAC | CS | 88 FG |
| AKC | 22-S-17130-MG | DIGITAL TIRE GAUGE/130 6PK | 65350C | FG | Floor stock | 4 | VEHAC | CS | 504 FG |
| AKC | 22-S-1/413-M | OBS 50PC TIRE VALVE TR413 1PK | 42290I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-S-20194-8A | OBS2PC AUTO BULBS/194/BLUE 6PK | 48288G | FG | Floor stock | 4 | VEHAC | CS | 2264 FG |
| AKC | 22-S-20194-8A | OBS2PC AUTO BULBS/194/BLUE 6PK | 51084M | FG | Floor stock | 4 | VEHAC | CS | 2880 FG |
| AKC | 22-S-25410-VS | AUTO LIGHTER WELL/12V 6PK | 42290I | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-S-25410-VS | AUTO LIGHTER WELL/12V 6PK | 51146G | FG | Floor stock | 4 | VEHAC | CS | 82 FG |
| AKC | 22-S-46639-8 | FLAT TOP VALVE CAP BLK 3PK | 49350I | FG | Floor stock | 4 | VEHAC | CS | 3072 FG |
| AKC | 22-S-59360-MC | 4" AIR BLOW GUN 6PK | 27132G | FG | Floor stock | 4 | VEHAC | CS | 240 FG |
| AKC | 22-S-59360-MG | 4" AIR BLOW GUN 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-S-60084-8 | OBS TIRE GAUGE/PENCIL/STDRD/BULK 12PK | 56492A | FG | Picking | 4 | VEHAC | CS | 883 FG |
| AKC | 22-S-60087-8 | TIRE GAUGE/PENCIL/DUAL FT/BULK 12PK | 54218G | FG | Floor stock | 4 | VEHAC | CS | 384 FG |
| AKC | 22-S-60088-8 | OBS EMPTY FISHBOWL/DUAL FT GAUGE 1PK | 46338G | FG | Floor stock | 4 | VEHAC | CS | 216 FG |
| AKC | 22-S-60097-M | OBSTIRE GAUGE/DIGITAL/BLK-SILVR 6PK | 46386G | FG | Floor stock | 4 | VEHAC | CS | 152 FG |
| AKC | 22-S-60097-M | OBSTIRE GAUGE/DIGITAL/BLK-SILVR 6PK | 53048K | FG | Floor stock | 4 | VEHAC | CS | 186 FG |
| AKC | 22-S-60105-8 | TIRE GAUGE/TRUCK/DUAL FOOT/HW 6PK | 55002E | FG | Floor stock | 4 | VEHAC | CS | 480 FG |
| AKC | 22-S-60181-8 | TIRE CRAYON/WHITE 6PK | 57410A | FG | Picking | 4 | VEHAC | CS | 781 FG |
| AKC | 22-S-60190-8 | OBS MINI DIAL TIRE GAUGE W/TREAD 12PK | 60368C | FG | Picking | 4 | VEHAC | CS | 22 FG |
| AKC | 22-S-60195-8 | OBSTIRE GAUGE/MINI DIAL/MGNT/BULK 12PK | 47230G | FG | Floor stock | 4 | VEHAC | CS | 396 FG |
| AKC | 22-S-60207-VF | PLUG & GO/ASST/W REMOVA TOOL 4PK | 52266A | FG | Picking | 4 | VEHAC | CS | 219 FG |
| AKC | 22-S-67004-VF | OBSSEAL&GO 128 OZ(FINISHED PROD) 4PK | 68530A | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-S-70003-8 | OBSTIRE GAUGE/DIGITAL/CARABINER 6PK | 68230I | FG | Floor stock | 4 | VEHAC | CS | 448 FG |
| AKC | 22-S-70008-8 | OBSHAND PUMP 6PK | 50216A | FG | Picking | 4 | VEHAC | CS | 9 FG |
| AKC | 22-S-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 36446M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-S-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 39470K | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-S-70111-8 | TIRE PLUG REF/LL/4"STRING/BLK4PK | 50036G | FG | Floor stock | 4 | VEHAC | CS | 432 FG |
| AKC | 22-S-70184-8 | 100PC PATCH KIT 6PK | 44312C | FG | Picking | 4 | VEHAC | CS | 30 FG |
| AKC | 22-S-70204-8 | 4PC SPEED PLUG 4PK | 60468M | FG | Floor stock | 4 | VEHAC | CS | 450 FG |
| AKC | 22-S-70265-8 | VALVE CAPS/SPORT RED(SMCARD)12PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 7 FG |
| AKC | 22-S-70266-8 | OBS VALVE CAPS/SPORT BLUE(SMCARD 12PK | 56180E | FG | Floor stock | 4 | VEHAC | CS | 936 FG |
| AKC | 22-S-70341-8 | VALVE CAPS/BLACK HEX 12PK | 35409A | FG | Picking | 4 | VEHAC | CS | 168 FG |
| AKC | 22-S-70341-8 | VALVE CAPS/BLACK HEX 12PK | 54146C | FG | Picking | 4 | VEHAC | CS | 75 FG |
| AKC | 22-S-70405-8 | PATCH KIT/CHEMICAL/ROUND 12PK | 44528E | FG | Floor stock | 4 | VEHAC | CS | 132 FG |
| AKC | 22-S-70712-8 | VALVE EXTENSIONS/PLASTIC1.25/12PK | 51314C | FG | Picking | 4 | VEHAC | CS | 758 FG |
| AKC | 22-S-70746-8 | VALVE CAPS/PLAS CHROME 12PK | 54290I | FG | Floor stock | 4 | VEHAC | CS | 578 FG |
| AKC | 22-S-70851-8 | VALVE CAPS/CHROME SKULLS 12PK | 54266I | FG | Floor stock | 4 | VEHAC | CS | 225 FG |
| AKC | 22-S-70874-8 | TIRE GAUGE/DIAL W/HOSE 6PK | 55384G | FG | Floor stock | 4 | VEHAC | CS | 28 FG |
| AKC | 22-S-70902-8 | TIRE GAUGE/PENCIL/STANDARD 6PK | 54300G | FG | Floor stock | 4 | VEHAC | CS | 160 FG |
| AKC | 22-S-70925-8 | OBSSMT PEN GAUGE SINGL CK 6PK | 53434A | FG | Picking | 4 | VEHAC | CS | 631 FG |
| AKC | 22-S-70925-8 | OBSSMT PEN GAUGE SINGL CK 6PK | 55078M | FG | Floor stock | 4 | VEHAC | CS | 688 FG |
| AKC | 22-S-70927-8 | SMT PEN GAUGE DIG C/BLK 6PK | 36264G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-S-71939-8 | VALVE CORE TORQUE TOOL 12PK | 53372A | FG | Picking | 4 | VEHAC | CS | 293 FG |
| AKC | 22-S-72326-V | VALVE CAPS/ANTHRACITE FLAT TOP 6PK | 60492C | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-S-76500-8 | QUIKAIRE 6500 TIRE INFLT HD 4PK | 55038G | FG | Floor stock | 4 | VEHAC | CS | 29 FG |
| AKC | 22-S-77107-MG | TIRE SEALANT 16OZ VT 6PK | 63348A | FG | Picking | 4 | VEHAC | CS | 155 FG |
| AKC | 22-S-77107-MG | TIRE SEALANT 16OZ VT 6PK | 63350A | FG | Floor stock | 4 | VEHAC | CS | 95 FG |
| AKC | 22-S-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 36194E | FG | Floor stock | 4 | VEHAC | CS | 58 FG |
| AKC | 22-S-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 49146I | FG | Floor stock | 4 | VEHAC | CS | 53 FG |
| AKC | 22-S-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 59002C | FG | Picking | 4 | VEHAC | CS | 68 FG |
| AKC | 22-S-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 68410C | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-S-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33085K | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-S-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33086K | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-S-90207-MG | 5PC SPEED PLUG W/TOOL 4PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 41 FG |
| AKC | 22-S-90805-MG | PLUG REFILL KIT/ BLACK 6PK | 46434K | FG | Floor stock | 4 | VEHAC | CS | 528 FG |
| AKC | 22-S-90806-MG | TUBELESS TIRE KIT / HD 6PK | 29165I | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-90806-MG | TUBELESS TIRE KIT / HD 6PK | 29173I | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-90806-MG | TUBELESS TIRE KIT / HD 6PK | 39500E | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-90806-MG | TUBELESS TIRE KIT / HD 6PK | 42540K | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-90806-MG | TUBELESS TIRE KIT / HD 6PK | 44494I | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-R-01100-BOX | OBS BOX133/8 x 10 3/8 x 11 5/8 | RW030D | PP | Floor stock | 4 | LBRCT | PC | 384 WIP |
| AKC | 22-R-70132-LBL | OBS 70132 INSERT LABEL PC | RW043A | PP | Floor stock | 4 | VEHAC | PC | 9000 WIP |
| AKC | 22-R-99900-SIGN | OBSVICTOR TIRE RPR SIGN 4X1/CLROPLA | 66576C | PP | Floor stock | 4 | VEHAC | PC | 116 WIP |
| AKC | 222-EGRG | WWG 40"TELE EMERG SHOV W/DSPLY 12PK | 35206I | FG | Floor stock | 4 | CONWG | CS | 11 FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 38060E | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 48158M | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 24-808NY-30AGRG | WWG 8"SPONGE SQUEEG W/30"HNDL 24PK | 47530M | FG | Floor stock | 4 | CONSC | CS | 13 FG |
| AKC | 2600 | 2X60 CLOTH DCT TAPE 24PK | 38266A | FG | Picking | 4 | CONVA | CS | 38 FG |
| AKC | 2667000CSUNTP | AHVC GEARHEAD CALIPER SUNRISE TP | SHIP | FG | Shipment | 4 | CONVA | CS | 37 FG |
| AKC | 2667000G | AHVC GEARHEAD GEAR NEW CAR12PK | 34173G | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000G | AHVC GEARHEAD GEAR NEW CAR12PK | SHIP | FG | Shipment | 4 | CONVA | CS | 31 FG |
| AKC | 2667000GMID | AHVC GH GEAR MIDNIGHT 12PK | 38242I | FG | Floor stock | 4 | CONVA | CS | 100 FG |
| AKC | 2667000TTP | AHVC GEARHEAD NEW CAR TP 2PK | 55108I | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2667000V | AHVC GEARHEAD VTWIN NEW CAR12PK | 29129K | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000VRF | AHVC GEARHD VTWIN NEW CAR 12PK | 59554I | FG | Floor stock | 4 | CONVA | CS | 36 FG |
| AKC | 2667000VTP | AHVC GEARHEAD VTWIN NEW CAR TP | RTS | FG | Floor stock | 4 | CONVA | CS | 1 FG |
| AKC | 2667001CNC | ALL TERRAIN VENT CLIP CNC 12PK | 46324G | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667001CNC | ALL TERRAIN VENT CLIP CNC 12PK | 52516E | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2667100MID | AH 2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | 28121K | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667100MID | AH 2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | 37482M | FG | Floor stock | 4 | CONVA | CS | 138 FG |
| AKC | 2667100MID | AH 2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | 61218E | FG | Floor stock | 4 | CONVA | CS | 645 FG |
| AKC | 2667100MID | AH 2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | NE14134 | FG | Floor stock | 4 | CONVA | CS | 4519 FG |
| AKC | 2667161NEC | AH ADJ VENT STICKS 12PK | 48420C | FG | Picking | 1 | CONVA | CS | 120 FG |
| AKC | 2668001SU | AH HANGING SURF ISLAND BREEZ 12PK | 53264C | FG | Picking | 4 | CONVA | CS | 212 FG |
| AKC | 2668001SU | AH HANGING SURF ISLAND BREEZ 12PK | 66398E | FG | Floor stock | 4 | CONVA | CS | 648 FG |
| AKC | 2668001SUCD | AH HANGING SURF ISLAND BREEZE CD 10PK | 42374A | FG | Picking | 4 | CONVA | CS | 33 FG |
| AKC | 2668100FIC | OBSA&H V C SURFACE FIRE&ICE F/E 12PK | 51110C | FG | Floor stock | 4 | CONVA | CS | 190 FG |
| AKC | 2668100FICD | OBSAH V C SURFACE FIRE&ICE CD 10PK | 44300G | FG | Floor stock | 4 | CONVA | CS | 125 FG |
| AKC | 2668100GOC | OBSA&H V C SURFACE GRTOUTDOORF/E12PK | 43014I | FG | Floor stock | 4 | CONVA | CS | 102 FG |
| AKC | 2668100VOLC | OBSA&HV C SURFACE VOLCANO F/E 12PK | 55122G | FG | Floor stock | 4 | CONVA | CS | 205 FG |
| AKC | 2668100VOLCD | OBSAH V C SURFACE VOLCANO CD 10PK | 59008C | FG | Picking | 4 | CONVA | CS | 33 FG |
| AKC | 2668200BB | HN VENT CLIP SHIELD 12PK | 64372A | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2668202PB | HN VENT CLIP PROJECT BURNOUT 12PK | 48290A | FG | Picking | 4 | CONVA | CS | 204 FG |

CONFIDENTIAL

ONSET_00032294
FBG_CH1_00090960

DEBTORS' EXHIBIT NO. 175
Page 735 of 1907
JOINT EXHIBIT NO. 51
Page 735 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 2668203CA | AH VC CABANA BREEZE 12PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 11 FG |
| AKC | 2668203GO | AH VC GREAT OUTDOORS 12PK | 56504C | FG | Picking | 4 | CONVA | CS | 134 FG |
| AKC | 2668203NCAM | AH 4PC VC COUNT NEW CAR 9PK | 51290G | FG | Floor stock | 1 | CONVA | CS | 33 FG |
| AKC | 2668221MID | A&H 1PC VENT CLIP CAMO MIDN 12P | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 40 FG |
| AKC | 2668221MIDCD | A&H VC CAMO MIDN CD 10PK | 61576M | FG | Floor stock | 4 | CONVA | CS | 192 FG |
| AKC | 2668221MIDCD | A&H VC CAMO MIDN CD 10PK | 66314G | FG | Floor stock | 4 | CONVA | CS | 192 FG |
| AKC | 2668231SUN | A&H 1PC V CLIP CAMO MINT SUN 12 | 46372G | FG | Floor stock | 4 | CONVA | CS | 381 FG |
| AKC | 2668251CNC | AH8251CNC V C GR SHIFT CF NC 12P | 26156E | FG | Floor stock | 4 | CONVA | CS | 384 FG |
| AKC | 2668251CNC | AH8251CNC V C GR SHIFT CF NC 12P | 26158A | FG | Picking | 4 | CONVA | CS | 535 FG |
| AKC | 2668261PAR | OBSA&H VENT CLIP 1PC LEAF PAR 12P | 44194C | FG | Picking | 4 | CONVA | CS | 63 FG |
| AKC | 2668263SUNC | OBSA&H VENT CLIP 2PC GECKO F/E 12P | 33182G | FG | Floor stock | 4 | CONVA | CS | 35 FG |
| AKC | 2668263SUNC | OBSA&H VENT CLIP 2PC GECKO F/E 12P | 60072K | FG | Floor stock | 4 | CONVA | CS | 84 FG |
| AKC | 2668272MBC | A&H VC STREET SCENE MORN BREEZE 12PK | 57504G | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2668300MP | A&H GEL AIR FRESH FR SPT 12P | 30136K | FG | Floor stock | 4 | CONVA | CS | 208 FG |
| AKC | 2668300NEC | A&H GEL AIR FRESH FR N CAR 12P | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 19 FG |
| AKC | 2668351CS | AH8351CS VC GRSHIFT WHT CITRUS 12P | SHIP | FG | Shipment | 4 | CONVA | CS | 50 FG |
| AKC | 2668361CA | A&H HIDE N SCENT CABANA BREEZE 12PK | 49120I | FG | Floor stock | 4 | CONVA | CS | 192 FG |
| AKC | 2668361CA | A&H HIDE N SCENT CABANA BREEZE 12PK | 66602E | FG | Floor stock | 4 | CONVA | CS | 352 FG |
| AKC | 2668500CB | A&H UNDER/SEAT AF C B 12P | 34078A | FG | Picking | 4 | CONVA | CS | 93 FG |
| AKC | 2668500CBCD | A&H 2CD UNDER/SEAT AF CB 10PC | 65362K | FG | Floor stock | 4 | CONVA | CS | 236 FG |
| AKC | 2668500SPR | A&H UNDER/SEAT AF SPT 12P | 36518K | FG | Floor stock | 4 | CONVA | CS | 168 FG |
| AKC | 2668500SPR | A&H UNDER/SEAT AF SPT 12P | NE14048 | FG | Floor stock | 4 | CONVA | CS | 2182 FG |
| AKC | 2668500SPR | A&H UNDER/SEAT AF SPT 12P | SHIP | FG | Shipment | 4 | CONVA | CS | 30 FG |
| AKC | 2668601BLS | AH SCENT SPIN VC BLACK SEA 12PK | 39240C | FG | Picking | 4 | CONVA | CS | 46 FG |
| AKC | 2668601BLSC | AH SCENT SPIN VC BLACK SEA 12PK | 35348E | FG | Floor stock | 4 | CONVA | CS | 182 FG |
| AKC | 2668601BLSC | AH SCENT SPIN VC BLACK SEA 12PK | 59414A | FG | Picking | 4 | CONVA | CS | 9 FG |
| AKC | 2668602CA | AH SCENTSPIN ANYWHR CABANA BRZ 12 | 30084A | FG | Picking | 4 | CONVA | CS | 98 FG |
| AKC | 2668602GO | AH SCENTSPIN ANYWHR GRT OUTD 12P | 30083A | FG | Picking | 4 | CONVA | CS | 18 FG |
| AKC | 2668710NEC | OBSAH V CLIP BOOST NEW CAR 12PK | 32099I | FG | Floor stock | 4 | CONVA | CS | 240 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 28078K | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 27163G | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 33171K | FG | Floor stock | 4 | CONVA | CS | 224 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 36014A | FG | Picking | 4 | CONVA | CS | 66 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 38408G | FG | Floor stock | 4 | CONVA | CS | 224 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 43180I | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 58420G | FG | Floor stock | 4 | CONVA | CS | 152 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 64554C | FG | Floor stock | 4 | CONVA | CS | 248 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 67566K | FG | Floor stock | 4 | CONVA | CS | 192 FG |
| AKC | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | 56504A | FG | Picking | 4 | CONVA | CS | 23 FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 28076K | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 60024E | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 34177I | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 36050K | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 49204E | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | SHIP | FG | Shipment | 4 | CONVA | CS | 31 FG |
| AKC | 266PAWSRB1 | AH VC PAWS R 8 2PK CS1 12PK | 39048I | FG | Floor stock | 1 | CONVA | CS | 147 FG |
| AKC | 2680140091 | OBSMOSSY OAK 32"S/BRSH CB/OBFD 24 PK | 43252E | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 2690559099 | BX88275 55999 UNIV TVWK 1PK | 59602B | FG | Picking | 4 | CONLM | CS | 25 FG |
| AKC | 2690562004 | BX88279 56204 JEEP LBRTY TVWK 1PK | 58086C | FG | Picking | 4 | CONLM | CS | 21 FG |
| AKC | 2690562010 | BX88368 JEEP TVWK 1PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 47 FG |
| AKC | 2700562004 | 56204 JEEP LIBERTY TVWK 1PK | 60388C | FG | Picking | 4 | CONLM | CS | 20 FG |
| AKC | 280BC | 144PCS WHITE CONSPICUITY STRIPS BULK | 39062A | FG | Picking | 4 | TLITE | CS | 6 FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 37246G | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 48264A | FG | Picking | 4 | CONSC | CS | 37 FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 52122G | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 68204E | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | 3-502B | 5 SQ MICROF WAFFLE TOWEL 12PK | 60144C | FG | Picking | 4 | SGOOD | CS | 32 FG |
| AKC | 3-502B | 5 SQ MICROF WAFFLE TOWEL 12PK | 68230K | FG | Floor stock | 4 | SGOOD | CS | 124 FG |
| AKC | 3-503-6 | MICROFIBER TOWELS 3 PACK ROLL 12PK | 44246I | FG | Floor stock | 4 | SGOOD | CS | 95 FG |
| AKC | 3-503-6 | MICROFIBER TOWELS 3 PACK ROLL 12PK | 53518K | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 3-503B | 3PK ROLL MICROF TOWELS 12PK | NE17058 | FG | Floor stock | 4 | SGOOD | CS | 145 FG |
| AKC | 3-510B | 2PK MICROFIBER CLOTH 12PK | 42350G | FG | Floor stock | 4 | SGOOD | CS | 105 FG |
| AKC | 3-511B | 2PK GLASS POCKET TOWEL 12PK | 44492A | FG | Picking | 4 | SGOOD | CS | 71 FG |
| AKC | 3-512B | MICROF 14"X14"TOWEL 12/BG 18PK | 51132G | FG | Floor stock | 4 | SGOOD | CS | 15 FG |
| AKC | 3-512B | MICROF 14"X14"TOWEL 12/BG 18PK | 51266E | FG | Floor stock | 4 | SGOOD | CS | 15 FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 41444M | FG | Floor stock | 4 | SGOOD | CS | 72 FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 53398I | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 3-515B | MICROFIBER XL DRYING TOWEL 6PK | 47506I | FG | Floor stock | 4 | SGOOD | CS | 72 FG |
| AKC | 3-527B | 4 PK TERRY TOWELS 12PK | 27187I | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 3-539 | OBS2PC MICROF SPONGE & DRY TOWEL 6PK | 46458E | FG | Floor stock | 4 | SGOOD | CS | 29 FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 34069I | FG | Floor stock | 4 | SGOOD | CS | 21 FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 61362I | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 61410K | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 62156K | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 3-541B | 18PC MICROFIBER CLOTH 12PK | 66374G | FG | Floor stock | 4 | SGOOD | CS | 32 FG |
| AKC | 3-542B | 25 PC SHOP TOWELS 6PK | 49492E | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 3-542B | 25 PC SHOP TOWELS 6PK | 49492I | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 3-591-15B | 5PC SHOP TOWEL - PDQ 15PK | 48110C | FG | Picking | 4 | SGOOD | CS | 24 FG |
| AKC | 3-682B | ROLL 3 TERRY TOWELS 24PK | 45110E | FG | Floor stock | 4 | SGOOD | CS | 39 FG |
| AKC | 3-682B | ROLL 3 TERRY TOWELS 24PK | 48290G | FG | Floor stock | 4 | SGOOD | CS | 39 FG |
| AKC | 3-684B | ROLL 6 TERRY TOWELS 12PK | 35024G | FG | Floor stock | 4 | SGOOD | CS | 33 FG |
| AKC | 3-684B | ROLL 6 TERRY TOWELS 12PK | 58468C | FG | Picking | 4 | SGOOD | CS | 32 FG |
| AKC | 3-684B-7 | 6 PC TERRY TOWELS- DSPLY 12PK | 68600A | FG | Floor stock | 4 | SGOOD | CS | 31 FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 52410C | FG | Picking | 4 | SGOOD | CS | 5 FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 54108E | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 3005J | OBS12V HD TRUCK FAN DIECAST BASE 12PK | 56192C | FG | Picking | 4 | CONVA | CS | 4 FG |
| AKC | 3005J | OBS12V HD TRUCK FAN DIECAST BASE 12PK | 66494G | FG | Floor stock | 4 | CONVA | CS | 24 FG |
| AKC | 3100041684 | 3100090126(ZLDRS1) SENSOR TAG | RWK BIN 068 | PP | Floor stock | 4 | CONVA | EA | 2124 WIP |
| AKC | 3100041807 | AZMX CONSTANCIA LBL | RWKLABEL | PP | Floor stock | 4 | * | PC | 273200 WIP |
| AKC | 3100080016 | NO.64 BLACK RUBBER BAND | RW036D | PP | Floor stock | 4 | CONLM | EA | 9500 WIP |
| AKC | 3100091071 | 1 1/2" X 1 1/8" BLANK LABEL PC | RWKLABEL | PP | Floor stock | 4 | * | EA | 14 WIP |
| AKC | 3100091081 | 2 X 2 BLANK LABEL | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 8800 WIP |
| AKC | 3100091101 | CLEAR 1/2" X 1 3/4" LABEL | RW001A | PP | Floor stock | 4 | * | PC | 3 WIP |
| AKC | 3100116056 | 4" PEG HOOKS HATE HOOK | RW019B | PP | Floor stock | 4 | * | EA | 767 WIP |
| AKC | 3101 | STAINLESS ACCENT BIG MUDDER 6PK | 41144G | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 3101 | STAINLESS ACCENT BIG MUDDER 6PK | 41216G | FG | Floor stock | 4 | VEHAC | CS | 233 FG |
| AKC | 3101 | STAINLESS ACCENT BIG MUDDER 6PK | 65108I | FG | Floor stock | 4 | VEHAC | CS | 100 FG |
| AKC | 3102 | SG LARGE BIG MUDDER 4PK | 27076A | FG | Picking | 4 | VEHAC | CS | 29 FG |
| AKC | 3105 | SG EXTREME BIG MUDDER S.S. 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 10 FG |
| AKC | 3110052051 | CLAMSHELL "D2" | 48336I | PP | Floor stock | 4 | CONLM | PC | 1400 WIP |
| AKC | 3110052053 | CLMSHL "H2" | 41374G | PP | Floor stock | 4 | CONLM | PC | 1060 WIP |

CONFIDENTIAL

ONSET_00032295
FBG_CH1_00090961

| AKC | 3200014015 | MIH WWG14015 GRAINER CS LABEL | RWKLABEL | PP | Floor stock | 4 | CONWC | PC | 30 WIP |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 3210080860 | MIH BC0860NAPACS LBL 20070976808600 | RWKLABEL | PP | Floor stock | 4 | CONVA | PC | 4 WIP |
| AKC | 3304 | SG ROADGUARD TOWING 1PK | 53134M | FG | Floor stock | 4 | VEHAC | CS | 22 FG |
| AKC | 3304 | SG ROADGUARD TOWING 1PK | 66582C | FG | Floor stock | 4 | VEHAC | CS | 25 FG |
| AKC | 3400093304C | NEW CARD FOR 93303C | RW019A | PP | Floor stock | 4 | CONSC | PC | 648 WIP |
| AKC | 340092004C | CARD FOR 92004C | RW013A | PP | Floor stock | 4 | CONSC | PC | 1109 WIP |
| AKC | 3485BR | SEALED ID LIGHT BAR 10PK | 58408A | FG | Picking | 4 | TLITE | CS | 8 FG |
| AKC | 3485BR | SEALED ID LIGHT BAR 10PK | 59410A | FG | Picking | 4 | TLITE | CS | 10 FG |
| AKC | 3490R | LED LIGHT BAR- P2 ONLY 10PK | 35374C | FG | Picking | 4 | TLITE | CS | 62 FG |
| AKC | 3491R | LED LIGHT BAR- ST1 ONLY 10PK | 59174D | FG | Picking | 4 | TLITE | CS | 20 FG |
| AKC | 376BDM | BLUE DWM, METAL POST, 36" LEN 8PK | 36312C | FG | Picking | 4 | AAOTH | CS | 95 FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 48504G | FG | Floor stock | 4 | AAOTH | CS | 198 FG |
| AKC | 376RDMRF | RED METAL POST, 36" LENGTH 8PK | 66110C | FG | Floor stock | 4 | AAOTH | CS | 198 FG |
| AKC | 376RDMRF | RED METAL POST, 36" LENGTH 8PK | 66216C | FG | Floor stock | 4 | AAOTH | CS | 396 FG |
| AKC | 3791473035 | 47335/ HOPPY/ 4-COLOR/ CRD F2 | RW043B | PP | Floor stock | 4 | CONLM | PC | 205 WIP |
| AKC | 3791481048 | HPKS/ END3/ INSRT CRD | RW041A | PP | Floor stock | 4 | CONLM | PC | 200 WIP |
| AKC | 381YDM-24 | OBS24 PC REFLECT DWM MARKER48"-YEL 1CS | 27090M | FG | Floor stock | 4 | AAOTH | CS | 190 FG |
| AKC | 381YDM-24 | OBS24 PC REFLECT DWM MARKER48"-YEL 1CS | 27096K | FG | Floor stock | 4 | AAOTH | CS | 109 FG |
| AKC | 382RDM-24 | 24 PC 2 SIDED RED ROUND DWM 1CS | 47240A | FG | Picking | 4 | AAOTH | CS | 42 FG |
| AKC | 384CDM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 66516A | FG | Picking | 4 | AAOTH | CS | 9 FG |
| AKC | 396SB | OBSDOME LIGHT 10PK | 42408E | FG | Floor stock | 4 | TLITE | CS | 99 FG |
| AKC | 4-10NY-E | 10"WND WASHER W/ALM.EXT.POLE4PK | 42506I | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4-10NY-E | 10"WND WASHER W/ALM.EXT.POLE4PK | 45398A | FG | Picking | 4 | CONSC | CS | 11 FG |
| AKC | 40045D6 | 8PK SHOP TOWEL - 6 ROLLS PER PDQ | 46192A | FG | Picking | 4 | SGOOD | CS | 85 FG |
| AKC | 40046 | 5PC SHOP TOWEL 13X14 RED-ROLL 12PK | 32092K | FG | Floor stock | 4 | CONSC | CS | 100 FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | 32129A | FG | Picking | 4 | SGOOD | CS | 1 FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | 63528G | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 4 FG |
| AKC | 40048 | 25PC SHOP TOWEL 13 X 14 RED-BAG 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 9 FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 X 17 6PK | 34075K | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 X 17 6PK | 35494K | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 X 17 6PK | 47408G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 40059AS | AUTOSPA SUPREME DRYING TOWEL 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 2 FG |
| AKC | 40062 | 8 PC MICROFIBER TOWEL BANDED 12PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 6 FG |
| AKC | 40069 | 10PC DIAPER SOFT POLISH CLOTH 12PK | 45122C | FG | Picking | 4 | SGOOD | CS | 13 FG |
| AKC | 40069 | 10PC DIAPER SOFT POLISH CLOTH 12PK | 61134C | FG | Floor stock | 4 | SGOOD | CS | 43 FG |
| AKC | 40072 | BAG OF RAGS 1LB 6PK | 48254G | FG | Floor stock | 4 | SGOOD | CS | 7 FG |
| AKC | 40102ASPDQ | BROWN BONE SPONGE 6PK PDQ | 36398I | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 40102ASPDQ | BROWN BONE SPONGE 6PK PDQ | 43230I | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 40112 | LONG CHENILLE MICROF 2IN1 SPO 12PK | 63498M | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 40119 | 4PC 5" ROUND APPLICATOR PAD 12PK | 38446A | FG | Picking | 4 | SGOOD | CS | 2 FG |
| AKC | 40122 | GRIPPER 3PC TERRY 4.75" APPLIC 6PK | NE14050P | FG | Picking | 4 | SGOOD | CS | 884 FG |
| AKC | 40123 | GRIPPER 2PC MICROFIBER APPLIC 6PK | 34124A | FG | Picking | 4 | SGOOD | CS | 223 FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 32138G | FG | Floor stock | 4 | SGOOD | CS | 6 FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 41468K | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 46348E | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 47480K | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 47492E | FG | Floor stock | 4 | SGOOD | CS | 6 FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 48458K | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 48518K | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 40132B | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 62398I | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 40203AS | 3.5 SQ. FT. FULL SKIN CHAMOIS 6PK | 33139E | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 40203ASPDQ | 3.5 S.FT FULL SKN CHAM FOLD 8PK PDQ | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | SGOOD | CS | 4 FG |
| AKC | 40204AS | 4 SQ FT. FULL SKIN CHAMOIS 6PK | 45246A | FG | Picking | 4 | SGOOD | CS | 36 FG |
| AKC | 40205AS | 4.5 SQ FT. FULL SKIN CHAMOIS 6PK | 44216G | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 40208 | EVAP DRYING TOWEL (PVA) 3.19 6PK | CANCEL | FG | Picking | 4 | SGOOD | CS | 32 FG |
| AKC | 40210 | SYNT CHAMOIS 2.5 SQ FT (20X18) 6PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 22 FG |
| AKC | 40310 | PLUSH TERRY MICRO WATER PROOF 6PK | 52216A | FG | Floor stock | 4 | SGOOD | CS | 15 FG |
| AKC | 40403AS | ACRY SOFT POLISH WOOL BONNET 12PK | 39540C | FG | Picking | 4 | SGOOD | CS | 34 FG |
| AKC | 40407AS | MICROFIBER BONNET 7-8" CLAM 12PK | 67384C | FG | Floor stock | 4 | SGOOD | CS | 128 FG |
| AKC | 40411AS | FOAM BONNET 9-10" CLAMSHELL 12PK | 33096A | FG | Picking | 4 | CONSC | CS | 30 FG |
| AKC | 420013HTMIRF | 420013HTMIRF SD 10QT DRAIN 3PK | 21162 | FG | Floor stock | 4 | CONFT | CS | 459 FG |
| AKC | 420013MI | 10 QT SD DRAIN CONTAINER 3PK | 44060C | FG | Picking | 4 | CONFT | CS | 18 FG |
| AKC | 420013MI | 10 QT SD DRAIN CONTAINER 3PK | 67590E | FG | Floor stock | 4 | CONFT | CS | 18 FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | 40204G | FG | Floor stock | 4 | CONFT | CS | 15 FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | NW11060P | FG | Picking | 4 | CONFT | CS | 225 FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | W159 | FG | Picking | 4 | CONFT | CS | 390 FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 38026E | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 44182E | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | BULK055 | FG | Picking | 4 | CONFT | CS | 640 FG |
| AKC | 420032MI | 420032MI 16 QT DRAIN CONT 2PK | NW12115P | FG | Picking | 4 | CONFT | CS | 336 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 10227 | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 29074E | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK011 | FG | Picking | 4 | CONFT | CS | 304 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK012 | FG | Picking | 4 | CONFT | CS | 136 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK023 | FG | Picking | 4 | CONFT | CS | 112 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK047 | FG | Picking | 4 | CONFT | CS | 232 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK051 | FG | Picking | 4 | CONFT | CS | 80 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | DOOR02 | FG | Floor stock | 4 | CONFT | CS | 256 FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 28188C | FG | Picking | 4 | CONFT | CS | 6 FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 39360E | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 42468E | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 46110E | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | NE13054 | FG | Floor stock | 4 | CONFT | CS | 72 FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 38516E | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | DOOR05 | FG | Floor stock | 4 | CONFT | CS | 48 FG |
| AKC | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | 21218P | FG | Picking | 4 | CONFT | CS | 220 FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | 34140G | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | 35247I | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | 47350C | FG | Picking | 4 | CONFT | CS | 8 FG |
| AKC | 42010MI | 42010MI 20QT LESSMESS DRN PN10PK | BULK004 | FG | Picking | 4 | CONFT | CS | 272 FG |
| AKC | 4210836MI | SD 8QT DRAIN PAN 36PK | SHIP | FG | Shipment | 4 | CONOL | CS | 27 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 47420G | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 50446E | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 29181I | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30101K | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30114K | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30179E | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 42113MI | 42113MI 13QT EXTENDER DRAIN 2PK | DOOR17 | FG | Floor stock | 1 | CONFT | CS | 15 FG |
| AKC | 4326 | SG PRR C BLK RED PRIZ RU 6PK | 41470E | FG | Floor stock | 4 | VEHAC | CS | 20 FG |
| AKC | 44001OC | TOTAL WASH/PRO PAD PDQ 6PK | RWKSTAGE | FG | Floor stock | 4 | SGOOD | CS | 28 FG |

CONFIDENTIAL

ONSET_00032296
FBG_CH1_00090962

| AKC | 44003OC | TUF-SCRJB/PRO SCRUB SPONGE PDQ 8 | 41492I | FG | Floor stock | 4 | CONSC | CS | 133 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 44004OC | OXI-CLEAN MULTI SURFACE CLEANING 50 WIPES | 10191 | FG | Picking | 4 | CONSC | CS | 3641 FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 31185A | FG | Picking | 4 | CONSC | CS | 480 FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 35170G | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 32094I | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 33068I | FG | Floor stock | 4 | CONSC | CS | 2 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 52444G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 64384C | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 44006OC | 14PC OXI CL MINI MULTI WIPE 30P | 49038A | FG | Picking | 4 | CONSC | CS | 27 FG |
| AKC | 44006OC | 14PC OXI CL MINI MULTI WIPE 30P | 55348G | FG | Floor stock | 4 | CONSC | CS | 159 FG |
| AKC | 44008OCMX | OXICLN TTL-INT MPWIPES 7X9OVLCNS - 4PK | 64240A | FG | Floor stock | 1 | CONSC | CS | 385 FG |
| AKC | 44008OCMX | OXICLN TTL-INT MPWIPES 7X9OVLCNS - 4PK | 66540A | FG | Floor stock | 1 | CONSC | CS | 430 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 50446K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 50470K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 50492K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 50494K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 51482K | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 67108E | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 44016OC | OXI CL OB MP WIPES 4PK | NE16123 | FG | Floor stock | 4 | CONSC | CS | 2317 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52446M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 53482M | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | SGOOD | CS | 1 FG |
| AKC | 44113OC | 6CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 50086A | FG | Picking | 4 | SGOOD | CS | 156 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 34138G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52012K | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 53002K | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 53036I | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 64144E | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 68518C | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | NE15143 | FG | Floor stock | 4 | SGOOD | CS | 450 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 28122I | FG | Floor stock | 4 | SGOOD | CS | 72 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29161K | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29176M | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29186M | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 33167G | FG | Floor stock | 4 | SGOOD | CS | 63 FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 40230C | FG | Picking | 4 | SGOOD | CS | 54 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 28136K | FG | Floor stock | 4 | SGOOD | CS | 56 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 33101E | FG | Floor stock | 4 | SGOOD | CS | 56 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 63182A | FG | Floor stock | 4 | SGOOD | CS | 56 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 63564C | FG | Floor stock | 4 | SGOOD | CS | 112 FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | NE14118 | FG | Floor stock | 4 | SGOOD | CS | 1168 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 46456G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 46504G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 46516G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 48446G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 48458G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 48518G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 59336G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 60002E | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 60002G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 60002I | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 60002K | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 60012K | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 62576A | FG | Floor stock | 4 | SGOOD | CS | 100 FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 68314M | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 26072E | FG | Floor stock | 4 | SGOOD | CS | 84 FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 64132G | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68144K | FG | Floor stock | 4 | SGOOD | CS | 192 FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/POC | 58480C | FG | Picking | 4 | SGOOD | CS | 10 FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/POC | NE15151 | FG | Floor stock | 4 | SGOOD | CS | 444 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 27165I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29108G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30165I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31073G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31096E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31100G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31146E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33114I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33124I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33188K | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 36060E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 37196G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 41264E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47036I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47038E | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 50266G | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 50434I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51494I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 59228I | FG | Floor stock | 4 | SGOOD | CS | 8 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61122I | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61144M | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 61540A | FG | Picking | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 62110E | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 65194C | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 65444M | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 67312G | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 67470E | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68446M | FG | Floor stock | 4 | SGOOD | CS | 16 FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE15142 | FG | Floor stock | 4 | SGOOD | CS | 112 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28074G | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 29159G | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 32190G | FG | Floor stock | 4 | SGOOD | CS | 12 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 50290G | FG | Floor stock | 4 | SGOOD | CS | 5 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61290E | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61564A | FG | Picking | 4 | SGOOD | CS | 31 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 62240G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 62582G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 62600I | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 63288C | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 63426G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 63630E | FG | Floor stock | 4 | SGOOD | CS | 24 FG |

CONFIDENTIAL

ONSET_00032297
FBG_CH1_00090963

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 64348E | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 67218G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 36540A | FG | Picking | 4 | SGOOD | CS | 39 FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 48060E | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 57024E | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 57038E | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 58060G | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 43054 | 4PC COTTON TERRY TOWEL BAGGED 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 5 FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLF/PDQ | 31078E | FG | Floor stock | 4 | SGOOD | CS | 68 FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLF/PDQ | 31078K | FG | Floor stock | 4 | SGOOD | CS | 68 FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLF/PDQ | 32100K | FG | Floor stock | 4 | SGOOD | CS | 68 FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLF/PDQ | 55588K | FG | Floor stock | 4 | SGOOD | CS | 82 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 10151 | FG | Picking | 4 | SGOOD | CS | 702 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 33076E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 36348E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 37336G | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 39326G | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 47330G | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 51158G | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 66600C | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 40038G | FG | Floor stock | 4 | SGOOD | CS | 21 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 53242G | FG | Floor stock | 4 | SGOOD | CS | 21 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 56014G | FG | Floor stock | 4 | SGOOD | CS | 21 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 59468G | FG | Floor stock | 4 | SGOOD | CS | 21 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 67216C | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 45078X | MICROFIBER FOG-BALL PDQ 12PK | 54302A | FG | Picking | 4 | SGOOD | CS | 1 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 32129G | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 32132E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 33081E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 33110I | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 53506E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 65420I | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 284 FG |
| AKC | 45114 | MF SPONGE W/ADDED SCRUB SPONGE 9PK | 33176E | FG | Floor stock | 4 | SGOOD | CS | 5 FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 68230A | FG | Picking | 4 | CONSC | CS | 353 FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 27147M | FG | Floor stock | 4 | SGOOD | CS | 240 FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 40528C | FG | Picking | 4 | SGOOD | CS | 182 FG |
| AKC | 45163C | OBS3PC MICROFIBER DETAILING TOWEL 6PK | 58014G | FG | Floor stock | 1 | SGOOD | CS | 38 FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 28074I | FG | Floor stock | 4 | SGOOD | CS | 95 FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 32083E | FG | Floor stock | 4 | SGOOD | CS | 95 FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 35517E | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 48290E | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 28070E | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 28098G | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | 45222X | SWIPER-GO DRYING TOWEL 18"X12" 6PK | 58086A | FG | Picking | 4 | SGOOD | CS | 1 FG |
| AKC | 45222XMX | SWIPER-GO DRYING TWL 18"X12" 6PK | 68360G | FG | Floor stock | 4 | SGOOD | CS | 335 FG |
| AKC | 45223XMX | RX 3 SQFT SWIPER CHAMOIS6PK | 31083G | FG | Floor stock | 4 | SGOOD | CS | 128 FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 45314E | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 47386E | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 50012E | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 50216E | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 45320C | 2IN1 MICROF CHENILLE MITT CD 6PK | 60338B | FG | Picking | 1 | SGOOD | CS | 12 FG |
| AKC | 45401AS | AUTOSPA 8PC 9"-10" TERRY BONNET 6PK | 68434K | FG | Floor stock | 4 | SGOOD | CS | 106 FG |
| AKC | 45602ASPDQ | MCRFBR TOTAL CLEAN BODY MI 6PK PDQ | BULK034 | FG | Picking | 4 | SGOOD | CS | 653 FG |
| AKC | 45604AS | AUTOSPA PREMIUM BODY SPONGE 12PK | 55368A | FG | Picking | 4 | CONSC | CS | 34 FG |
| AKC | 45604AS | AUTOSPA PREMIUM BODY SPONGE 12PK | 65338C | FG | Floor stock | 4 | CONSC | CS | 64 FG |
| AKC | 45615AS | OBSOFTOOL TOT DRYING TOW W/DET 12PK | 35445E | FG | Floor stock | 4 | SGOOD | CS | 38 FG |
| AKC | 45617AS | SOF-TOOLS 2-SIDED DRYING BLADE 4PK | 37120I | FG | Floor stock | 4 | CONSC | CS | 132 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 26108K | FG | Floor stock | 4 | CONSC | CS | 180 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 26162K | FG | Floor stock | 4 | CONSC | CS | 180 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 28073M | FG | Floor stock | 4 | CONSC | CS | 29 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 28094K | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 54078I | FG | Floor stock | 4 | CONSC | CS | 180 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 54084K | FG | Floor stock | 4 | CONSC | CS | 180 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | NE14057 | FG | Floor stock | 4 | CONSC | CS | 984 FG |
| AKC | 45646AS | QUICK-CLEAN ESSENTIAL MICROF 12PK | 48398A | FG | Picking | 4 | SGOOD | CS | 17 FG |
| AKC | 45646ASMX | QUICK-CLEAN ESSENTIALS 12PK | 51086G | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 34105G | FG | Floor stock | 4 | SGOOD | CS | 168 FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 66506K | FG | Floor stock | 4 | SGOOD | CS | 336 FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 68192M | FG | Floor stock | 4 | SGOOD | CS | 126 FG |
| AKC | 47294T-004 | BUYERS AGILITY BRAKE CONTROL 24PK | 40252E | FG | Floor stock | 4 | CONLM | CS | 26 FG |
| AKC | 490BA | OBSCLRANCE MRKER LGT STUD MT AMB 50PK | 56418C | FG | Picking | 4 | FLITE | CS | 1 FG |
| AKC | 49107 | 3PC INTERIOR CLEAN & DETAIL KIT A | 51264C | FG | Picking | 1 | SGOOD | CS | 71 FG |
| AKC | 483208 | WHISK BROOM WITH DUST PAN  12PK | 32112C | FG | Picking | 4 | CONSC | CS | 37 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 33146E | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 34112I | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 34113K | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 34123K | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 34125K | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 34130I | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 41098E | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 42038I | FG | Floor stock | 4 | CONSC | CS | 4 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 42384G | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 45398G | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 45446I | FG | Shipment | 4 | CONSC | CS | 50 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 45480E | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 54386G | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 5-2611 | 60" TELE W/BRUSH W/8" HEAD 5PK | 41398I | FG | Floor stock | 4 | CONSC | CS | 55 FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 50PK | 40192I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 50PK | 42246I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 50PK | NE14113 | FG | Floor stock | 4 | CONWC | CS | 294 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 36026K | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | 45398I | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MIE 6.5SELF-VENT WATER CAN 4PK | NE18107 | FG | Floor stock | 4 | CONFT | CS | 53 FG |
| AKC | 511-E | 36"TELE S/BRM W/EXTERN LOCK 10PK | 30131G | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 511-E | 36"TELE S/BRM W/EXTERN LOCK 10PK | 30161K | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 511-E | 36"TELE S/BRM W/EXTERN LOCK 10PK | 30173K | FG | Floor stock | 4 | CONWC | CS | 25 FG |
| AKC | 518GRG | WWG 16" S/BRSH "SNOWEEVEL" 18PK | 46528E | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 518GRG | WWG 16" S/BRSH "SNOWEEVEL" 18PK | 58504E | FG | Floor stock | 4 | CONWC | CS | 6 FG |
| AKC | 518GRG | WWG 16" S/BRSH "SNOWEEVEL" 18PK | 63602E | FG | Floor stock | 4 | CONWC | CS | 72 FG |
| AKC | 523FB | 24" FORCE SNOWBRUSH 24PK | NE14166 | FG | Floor stock | 4 | CONWC | CS | 108 FG |

CONFIDENTIAL

ONSET_00032298
FBG_CH1_00090964

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 529BA | SEAL MIDTRN OVL SIGNL-LGT ONLY 10PK | 56264C | FG | Picking | 4 | TLITE | CS | 2 FG |
| AKC | 531BARK | LED AMBER/RED W/ BASE AND PLUG 50PK | 58312A | FG | Picking | 4 | TLITE | CS | 10 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 33163M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 34167M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 35507M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 54330I | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 58098M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 58120M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 58290I | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 62600M | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 54324I | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 533 | 26" SNOWISP DLX S/BRSH 12PK | SPEC1 | FG | Picking | 4 | CONWC | CS | 17 FG |
| AKC | 533BR | 2"RND CLRN/MKER LGT ONLY-RED 20PK | 55306C | FG | Picking | 4 | TLITE | CS | 40 FG |
| AKC | 534BAK | AMB 3/4" LED W/ GROMMET 50PK | 60364A | FG | Picking | 4 | TLITE | CS | 72 FG |
| AKC | 534CCK | OBSCLR 3/4"LED W/CHRME FLANGE 50PK | 45050K | FG | Floor stock | 4 | TLITE | CS | 56 FG |
| AKC | 539BA | LED MARKER LIGHT- AMBER 20PK | 60374C | FG | Picking | 4 | TLITE | CS | 6 FG |
| AKC | 56-60288 | OBS CTN/AA 19 X 9 5/8 X 6 1/8 RSC | RW012C | PP | Floor stock | 4 | AUXLG | PC | 192 WIP |
| AKC | 56-60927 | CTN 11 3/4 X 8 15/16 X 8 3/4 | RW032C | PP | Floor stock | 4 | AAOTH | PC | 102 WIP |
| AKC | 56-BX-715-1237 | BOXES FOR 715-1237 | RW025B | PP | Floor stock | 4 | LBRCT | PC | 190 WIP |
| AKC | 56-BX-LX-1112 | PRODUCT BOX LX-1112 | RW038B | PP | Floor stock | 4 | LBRCT | PC | 652 WIP |
| AKC | 56-BX-LX-1316 | BOXES FOR LX-1316 | RW025B | PP | Floor stock | 4 | LBRCT | PC | 186 WIP |
| AKC | 56-BX-LX-1316 | BOXES FOR LX-1316 | RW047C | PP | Floor stock | 4 | LBRCT | PC | 264 WIP |
| AKC | 56-BX-LX-1322 | COLOR BOX FOR LX-1322 | RW047B | PP | Floor stock | 4 | LBRCT | PC | 17 WIP |
| AKC | 56-BX-LX-1331 | COLOR BOX FOR LX-1331 | RW020A | PP | Floor stock | 4 | LBRCT | PC | 17 WIP |
| AKC | 56-CL-720-1074 | LABEL FOR 720-1074 | RWK BIN 128 | PP | Floor stock | 4 | LBRCT | PC | 3451 WIP |
| AKC | 56-CL-720-1096 | LABEL FOR 720-1096 | RWK BIN 012 | PP | Floor stock | 4 | LBRCT | PC | 92 WIP |
| AKC | 56-CL-720-1123 | LABEL FOR 720-1123 1000/PACK | RWK BIN 131 | PP | Floor stock | 4 | LBRCT | PC | 2892 WIP |
| AKC | 56-CL-LX-1528 | LABEL FOR LX-1528 | RWK BIN 031 | PP | Floor stock | 4 | LBRCT | PC | 520 WIP |
| AKC | 56-CL-LX-1628 | LABEL FOR LX-1628 PC | RWK BIN 057 | PP | Floor stock | 4 | LBRCT | PC | 1543 WIP |
| AKC | 56-CL-LX-1708 | LABEL FOR LX-1708 PC | RWK BIN 059 | PP | Floor stock | 4 | LBRCT | PC | 1150 WIP |
| AKC | 56-CL-LX-1710 | LABEL FOR LX-1710 1000/PACK | RWK BIN 026 | PP | Floor stock | 4 | LBRCT | PC | 435 WIP |
| AKC | 56-CT-1 | CARTON 6 X 6 X 4 KRAFT | RW045B | PP | Floor stock | 4 | LBRCT | PC | 335 WIP |
| AKC | 56-CT-1 | CARTON 6 X 6 X 4 KRAFT | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 159 WIP |
| AKC | 56-CT-35 | CARTON 9.25X7.25X8.625 LX-1246 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 100 WIP |
| AKC | 56-CT-44 | CARTON 16.5 X 2.375 X 16 FOR | RW022A | PP | Floor stock | 4 | LBRCT | PC | 124 WIP |
| AKC | 56-CT-51 | CARTON 18 X 16 X 14 | RW036B | PP | Floor stock | 4 | * | PC | 150 WIP |
| AKC | 56-CT-64 | CARTON 16X14.5X5.625 | RW035A | PP | Floor stock | 4 | LBRCT | PC | 69 WIP |
| AKC | 56-CT-64 | CARTON 16X14.5X5.625 | RW035C | PP | Floor stock | 4 | LBRCT | PC | 300 WIP |
| AKC | 56-I-LX-1901 | INSERT LX-1901 3 OZ. 3 PC | RWK BIN 064 | PP | Floor stock | 4 | LBRCT | PC | 4863 WIP |
| AKC | 56-I-LX 4841 | INSERT KIT LX-4841 | RWK BIN 007 | PP | Floor stock | 4 | LBRCT | PC | 821 WIP |
| AKC | 56-INS-LX-1152-PAK | INSERT FOR LX-1152-PAK | RW015A | PP | Floor stock | 4 | LBRCT | PC | 48 WIP |
| AKC | 56-SC-715-1251 | SLIDE CARD FOR 715-1251 | RWK BIN 136 | PP | Floor stock | 4 | LBRCT | PC | 6075 WIP |
| AKC | 56-SC-LX-1201 | SLIDE CARD FOR LX-1201 | RW027A | PP | Floor stock | 4 | LBRCT | PC | 823 WIP |
| AKC | 56-SC-LX-1205 | SLIDE CARD LX-1205 1000/CARTON | RWK BIN 053 | PP | Floor stock | 4 | LBRCT | PC | 536 WIP |
| AKC | 56-SC-LX-1209 | SLIDE CARD FOR LX-1209 | RW041A | PP | Floor stock | 4 | LBRCT | PC | 672 WIP |
| AKC | 56-SC-LX-1400 | SLIDE CARD FOR LX-1400 1000/CARTON | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 160 WIP |
| AKC | 56-SC-LX-1400-6 | SLIDE CARD LX-1400-6 1000/CASE | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 600 WIP |
| AKC | 56-SC-LX-1418 | SLIDE CARD FOR LX-1418 60MM X 150MM | RWK BIN 052 | PP | Floor stock | 4 | LBRCT | PC | 686 WIP |
| AKC | 56-SC-LX-1426 | SLIDE CARD FOR LX-1426 88MM X 148MM | RWK BIN 045 | PP | Floor stock | 4 | LBRCT | PC | 430 WIP |
| AKC | 56-SC-LX-30 | SLIDE CARD SP-30 50MM X 128MM | RW003A | PP | Floor stock | 4 | LBRCT | PC | 183 WIP |
| AKC | 56-SP-13 | SLIDE PACK MTC 88 X 148MM | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 600 WIP |
| AKC | 56-SP-14 | SLIDE PACK STG 60 X 150MM | RW015A | PP | Floor stock | 4 | LBRCT | PC | 30 WIP |
| AKC | 56-SP-64 | SLIDE PACK (LX-1408) | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 45 WIP |
| AKC | 56-SP-LX-1403 | SLIDE PACK FOR LX-1403 | AKC RCV 12 | PP | Floor stock | 4 | LBRCT | PC | 3000 WIP |
| AKC | 56-TTL-155 | MODEL NO./BARCODE LABEL | RW033A | PP | Floor stock | 4 | LBRCT | PC | 69545 WIP |
| AKC | 56-TTL-214538 | CORNER LABEL 2-1/4X5-3/8 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 2 WIP |
| AKC | 561BR | 6IN OVAL LED STT- RED 20PK | 46182C | FG | Picking | 4 | TLITE | CS | 52 FG |
| AKC | 562BCR | OBS6"OVAL RED W/CLR LNS,LGT ONLY 10PK | 45048I | FG | Floor stock | 4 | TLITE | CS | 134 FG |
| AKC | 563BA | OBS6" OVAL LED FLUSH MNT- AMBER 10PK | 47360C | FG | Picking | 4 | TLITE | CS | 37 FG |
| AKC | 563CBAK | OBS6"OVAL TURN,CLR LENS, AMB LED 10PK | 60504K | FG | Floor stock | 4 | TLITE | CS | 60 FG |
| AKC | 563CBRK | 6"OVL TURN,CLR LENS, RED LED 10PK | 60418C | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | 57100OC | OXI-CLEAN TOTAL WASH 100OZ 4PK | 67564A | FG | Floor stock | 4 | CONSC | CS | 90 FG |
| AKC | 57164OC | OXI CLEAN 64OZ CAR WASH/FROT 6PK | 40338A | FG | Picking | 4 | CONSC | CS | 17 FG |
| AKC | 57200OC | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 62180A | FG | Picking | 4 | CONSC | CS | 125 FG |
| AKC | 57200OC | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 65564A | FG | Floor stock | 4 | CONSC | CS | 306 FG |
| AKC | 57200OC | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 69434A | FG | Floor stock | 4 | CONSC | CS | 129 FG |
| AKC | 57200OCRF | OXI-CLEAN TOTAL INTERIOR CLNR 6PK | 10228 | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 57201OC | OXI-CLEAN COMP WHEEL CLEAN 6PK | 60132A | FG | Picking | 4 | CONSC | CS | 49 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 10165 | FG | Picking | 4 | CONSC | CS | 813 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 62290A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 63384A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65180A | FG | Floor stock | 4 | CONSC | CS | 156 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65218A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65278A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65386A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 67434A | FG | Floor stock | 4 | CONSC | CS | 156 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 57205OCRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 10125 | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 57205OCRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 62086A | FG | Picking | 4 | CONSC | CS | 581 FG |
| AKC | 57205OCRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 65288A | FG | Floor stock | 4 | CONSC | CS | 10 FG |
| AKC | 57208OC | OXI CLEAN GLASS-FOAM GLASS & MIRROR CLEAI | 62420A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57213OCMX | OXI FABRIC SHIELD PROTECTANT 6PK | 67554A | FG | Floor stock | 1 | CONSC | CS | 233 FG |
| AKC | 57214OC | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-1SO | 63324A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57214OC | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-1SO | 63468A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57214OCMX | OXI-CLN PET STAIN PLUS 15OZ 6PK | 53348A | FG | Picking | 1 | CONSC | CS | 217 FG |
| AKC | 57214OCMX | OXI-CLN PET STAIN PLUS 15OZ 6PK | P/A HOLD | FG | Floor stock | 1 | CONSC | CS | 3 FG |
| AKC | 57217OC | OXI-CLEAN ODOR BLASTER CABIN & AIR VENT CL | 34085G | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 57217OC | OXI-CLEAN ODOR BLASTER CABIN & AIR VENT CL | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 75 FG |
| AKC | 57220OC | 57220OC OXI CLEAN FOAM LEATHER CLEANER P | 36420A | FG | Picking | 4 | CONSC | CS | 34 FG |
| AKC | 57220OC | 57220OC OXI CLEAN FOAM LEATHER CLEANER P | 57494K | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 57220OC | 57220OC OXI CLEAN FOAM LEATHER CLEANER P | 57506K | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 583-EP | 52" PIV HEAD SPORT TELEBROOM 6PK | 39516M | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 6-1788 | OBS 7"-8" 2PC PREM TERRY BONNET 6PK | 59486B | FG | Picking | 4 | SGOOD | CS | 5 FG |
| AKC | 6-2642R | 8"REPLACEM WASH BRUSH HEAD 6PK | CANCEL | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 6-45 | OBSADAPTABLE 45"ADJUST POLE 12PK | 59532A | FG | Picking | 4 | CONSC | CS | 4 FG |
| AKC | 61013A | 20" WASHER SQUEEGEE ASSEMB 12PK | 35300I | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 61013A | 20" WASHER SQUEEGEE ASSEMB 12PK | 37144I | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 61013A | 20" WASHER SQUEEGEE ASSEMB 12PK | 54182I | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 63050 | AIR SEAT BLOW GUN KIT 10PK | 65314E | FG | Floor stock | 4 | CONSC | CS | 65 FG |
| AKC | 63128 | 12" CAR DRYER 6PK | 34174A | FG | Picking | 4 | CONSC | CS | 166 FG |
| AKC | 63128 | 12" CAR DRYER 6PK | CANCEL | FG | Picking | 4 | CONSC | CS | 11 FG |

CONFIDENTIAL

ONSET_00032299
FBG_CH1_00090965

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 6401 | SG PROFIT CAR #1 RU 4PK | 65600C | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 6401 | SG PROFIT CAR #1 RU 4PK | 68314C | FG | Floor stock | 4 | VEHAC | CS | 40 FG |
| AKC | 65433 | OBS (W2108U) 21"HNDL-8" HD UNASSEM 24PK | 42024G | FG | Floor stock | 1 | CONSC | CS | 24 FG |
| AKC | 6700-7 | 3.19SF KWIK DRY PVA CLOTH PDQ 6PK | 44360I | FG | Floor stock | 4 | CONSC | CS | 112 FG |
| AKC | 6700-7 | 3.19SF KWIK DRY PVA CLOTH PDQ 6PK | 64540A | FG | Picking | 4 | CONSC | CS | 224 FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 34184K | FG | Floor stock | 4 | CONSC | CS | 80 FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 57132G | FG | Floor stock | 4 | CONSC | CS | 80 FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 68576A | FG | Floor stock | 4 | CONSC | CS | 160 FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 26094E | FG | Floor stock | 4 | CONSC | CS | 29 FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 29135E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 33171E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 41444I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 44530M | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 49216G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 50252I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 56518K | FG | Floor stock | 4 | CONSC | CS | 45 FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | SHIP | FG | Shipment | 4 | CONSC | CS | 25 FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | W126 | FG | Picking | 4 | CONSC | CS | 32 FG |
| AKC | 67613 | EXPANDABLE OUTDOOR BROOM 10PK | 46062E | FG | Floor stock | 1 | CONSC | CS | 11 FG |
| AKC | 6904658 | BOBCAT SAE GREASE FITTING ASSORTMENT, 100 | 55254I | FG | Floor stock | 4 | LBRCT | CS | 60 FG |
| AKC | 6988782 | GREASE GUN HEAVY DUTY DELUXE WITH 18" HOS | 37410G | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | 6988782 | GREASE GUN HEAVY DUTY DELUXE WITH 18" HOS | 37518I | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | 6988782 | GREASE GUN HEAVY DUTY DELUXE WITH 18" HOS | 47312G | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | 6988798 | COUPLER 90 DEGREE GREASE 10PK | 27076G | FG | Floor stock | 1 | LBRCT | CS | 50 FG |
| AKC | 7-636 | HD - 36 PC BAG TERRY TOWEL 10PK | NE13062 | FG | Floor stock | 4 | SGOOD | CS | 180 FG |
| AKC | 7-660 | HD - 60 PC BAG TERRY TOWEL 6PK | HD01 | FG | Picking | 4 | SGOOD | CS | 108 FG |
| AKC | 70000017 | RSC GLUE IN 1P-1C | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | CONWC | PC | 1272 WIP |
| AKC | 7000043059 | OBS10200 3NO. BAG PC | AKC SUPMAT | PP | Picking | 4 | CONFT | PC | 6090 WIP |
| AKC | 7030001858 | 36/24 PC UNIV SELF SHIPPER PC | RW018D | PP | Floor stock | 4 | CONSM | PC | 128 WIP |
| AKC | 7030002018 | 2688200WPA DISPLAY BODY | RWKSTAGE | PP | Floor stock | 4 | CONVA | PC | 55 WIP |
| AKC | 7050001118 | 8 1/8" X 4 15/16" X 6 1/2" CTN | RWKSTAGE | PP | Floor stock | 4 | * | PC | 163 WIP |
| AKC | 7050001122 | 17" X 16 3/4" X 6 1/2" CTN | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 85 WIP |
| AKC | 715-1132 | AIR OPERATED GREASE GUN, CONTINUOUS CYC | 52518A | FG | Picking | 4 | LBRCT | CS | 16 FG |
| AKC | 715-1210 | RUBBER TIP FOR LX-1418 1PK | 45246A | FG | Picking | 1 | LBRCT | CS | 24 FG |
| AKC | 715-1211 | NEEDLE TYPE ADAPTER 3-5/8" 25PK | 56528C | FG | Picking | 1 | LBRCT | CS | 50 FG |
| AKC | 715-1211 | NEEDLE TYPE ADAPTER 3-5/8" 25PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 12 FG |
| AKC | 715-1230 | HEAVY-DUTY, PISTOL GREASE GUN 12PK | NE14136 | FG | Floor stock | 4 | LBRCT | CS | 49 FG |
| AKC | 715-1230 | HEAVY-DUTY, PISTOL GREASE GUN 12PK | NE16078 | FG | Floor stock | 4 | LBRCT | CS | 142 FG |
| AKC | 715-1232 | PISTOL GREASE GUN 12PK | 61434K | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | 715-1246 | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CART./1 P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 29 FG |
| AKC | 715-1246 | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CART./1 SHIP | FG | Shipment | 1 | LBRCT | CS | 3 FG |
| AKC | 715-1269 | AIR OPERATED GREASE GUN, SINGLE SHOT 12PK | 60350E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | 715-1278 | LEVER ACTION BUCKET PUMP, FOR 25-50 LB./5 G SHIP | FG | Shipment | 4 | LBRCT | CS | 11 FG |
| AKC | 715-1577 | MULTI PURPOSE HAND TRANSFER PUMP SIPHON | 58044C | FG | Picking | 1 | LBRCT | CS | 1 FG |
| AKC | 715-1901 | FIRE HOSE NZZL W/ON-OFF 90051 6P | 35301A | FG | Picking | 1 | CONSC | CS | 21 FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, | 30168I | FG | Floor stock | 4 | LBRCT | CS | 5 FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 3 FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1: | 36122I | FG | Floor stock | 4 | LBRCT | CS | 24 FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 29173E | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 30181I | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 31142G | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 38482I | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | 720-1123 | FLOW CONTROL MEASURE CAN WITH FLEX SPOU | 57110G | FG | Floor stock | 4 | LBRCT | CS | 6 FG |
| AKC | 720-1123 | FLOW CONTROL MEASURE CAN WITH FLEX SPOU | 66108E | FG | Floor stock | 4 | LBRCT | CS | 12 FG |
| AKC | 720-1308 | FLOW CONTROL MEASURE CAN WITH FLEX SPOU | 64398G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | 7288B | LED LH LOW PROFILE STT C7280 12PK | 37264A | FG | Picking | 4 | TLITE | CS | 6 FG |
| AKC | 7450FP | FLOOR PUMP 7450 10 PK | 57132A | FG | Picking | 4 | VEHAC | CS | 7 FG |
| AKC | 7450FP | FLOOR PUMP 7450 10 PK | 61482E | FG | Floor stock | 4 | VEHAC | CS | 19 FG |
| AKC | 7450FP | FLOOR PUMP 7450 10 PK | 64566K | FG | Floor stock | 4 | VEHAC | CS | 35 FG |
| AKC | 7450FP | FLOOR PUMP 7450 10 PK | 68458M | FG | Floor stock | 4 | VEHAC | CS | 40 FG |
| AKC | 7500 | TRIPLE WARNING TRIANGLE 4PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 22 FG |
| AKC | 760-1391 | 10" QUAD HEAD 6PK | 57252C | FG | Picking | 4 | CONSC | CS | 29 FG |
| AKC | 760-1391 | 10" QUAD HEAD 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 9 FG |
| AKC | 760-1504 | PACIFIC COAST CAR DUSTER 6PK | 60566A | FG | Picking | 1 | CONSC | CS | 5 FG |
| AKC | 760-1832 | 10" BI LEVEL BRUSH YELLOW FIBER 6PK | 54120E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 760-4517 | 2PC MICROFIBER DETAILING TOWEL6P | 29102A | FG | Picking | 4 | SGOOD | CS | 122 FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | NE16129 | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 760-4533 | GIANT YELLOW BONE SPONGE 12PK | 47492K | FG | Floor stock | 4 | SGOOD | CS | 50 FG |
| AKC | 760-4534 | BUG & TAR SPONGE (40106BK) 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 8 FG |
| AKC | 760-4537 | WHEEL/BUMPR BRSH P.P FIBER CD12P | SHIP | FG | Shipment | 4 | CONSC | CS | 5 FG |
| AKC | 760-4538 | VENT BRUSH (CAI93043) 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 32 FG |
| AKC | 760-4541 | MICROIBR TERRY SPONGE40110BK12PK | 57540E | FG | Floor stock | 4 | SGOOD | CS | 33 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 28176K | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 29071E | FG | Floor stock | 4 | SGOOD | CS | 14 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 33141I | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 36540E | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 760-4544 | 2PC APLICATR PAD 5"RND 40118 12PK | 29100A | FG | Floor stock | 4 | SGOOD | CS | 11 FG |
| AKC | 760-4545 | NYLON DETAIL BRUSH (93001) 6PK | 55048C | FG | Floor stock | 4 | CONSC | CS | 311 FG |
| AKC | 760-4551 | G.T. DLX WHEEL BRSH DBL LOOP 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 3 FG |
| AKC | 760-4553 | ASPA PREM BODY SPONGE 45604AS12P | 37494K | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 760-4553 | ASPA PREM BODY SPONGE 45604AS12P | 40108E | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 760-4554 | 8-WAY PEWTER NOZZLES 90042 10PK | 40110I | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 760-4556 | FIRE HOSE NOZZLE 90049 6PK | 37312C | FG | Picking | 4 | CONSC | CS | 229 FG |
| AKC | 760-4561 | TIRE SHINE APPLICATOR 93047 6PK | 64110M | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 760-4564 | 3 GALLON GREY BUCKET 94102N 36PK | SHIP | FG | Shipment | 1 | CONSC | CS | 1 FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | SHIP | FG | Shipment | 4 | CONSC | CS | 7 FG |
| AKC | 760-4570 | 10" DIP BRUSH HEAD 12PK | BULK043 | FG | Picking | 4 | CONSC | CS | 74 FG |
| AKC | 807-1000 | 4' TO 8' FIBERGLASS EXT. POLE 6PK | 64278A | FG | Floor stock | 1 | CONSC | CS | 42 FG |
| AKC | 807-2017 | ALUM EXT HANDLE 9507 24PK | 49098A | FG | Picking | 1 | CONSC | CS | 2 FG |
| AKC | 815-1010 | GALVANIZED FUNNEL WITH LOCKING TABS, 8 QU | SHIP | FG | Shipment | 4 | LBRCT | CS | 2 FG |
| AKC | 815-5070 | 5 GAL. METAL OIL LIFT DRAIN WITH CROSS FRAMI | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 2 FG |
| AKC | 815-6022 | REPL. DRAIN & TUBE FOR LX-1712 1PK | 60180C | FG | Picking | 1 | LBRCT | CS | 4 FG |
| AKC | 81783-HBC | FORD/MERC ADAPTER HARNESS 12PK | 59048A | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 81785-HBC | TOYOTA ADAPTER HARNESS 12PK | 56446C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 20208 | FG | Picking | 4 | CONWC | CS | 2 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 26140I | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 28102E | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 31182G | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 44012G | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 46530E | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 61350E | FG | Floor stock | 4 | CONWC | CS | 8 FG |

CONFIDENTIAL

ONSET_00032300
FBG_CH1_00090966

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 62338G | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 68326I | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 821-1540 | 3PC DETAIL TOWEL-GLSS/BODY/WH12P | 63350G | FG | Floor stock | 4 | SGOOD | CS | 120 | FG |
| AKC | 821-1540 | 3PC DETAIL TOWEL CLSS/BODY/WH12P | NE15060P | FG | Picking | 4 | SGOOD | CS | 412 | FG |
| AKC | 821-2528 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 36134A | FG | Picking | 4 | LBRCT | CS | 1 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 26134I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 27142I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28138G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28157I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28157K | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29125I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29127G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29136G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29155E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29158G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29188I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 30190I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 35507E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 40288E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 45494M | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 46518I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 62408G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 63600A | FG | Floor stock | 4 | LBRCT | CS | 8 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 64206K | FG | Floor stock | 4 | LBRCT | CS | 8 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 65278C | FG | Floor stock | 4 | LBRCT | CS | 8 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 68182M | FG | Floor stock | 4 | LBRCT | CS | 8 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | NE15097 | FG | Floor stock | 4 | LBRCT | CS | 64 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 22 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 40398I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 43240I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 48434M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 60314I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 28122M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 35423M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 36254I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 42384I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 42410I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 49386I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 33183M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 43170E | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 28104M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 29062K | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 33076M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 27159M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 27185M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 27189M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 40170M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 50048M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 52026M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 54036M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 57036M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | SHIP | FG | Shipment | 4 | CONFT | CS | 5 | FG |
| AKC | 823-1036 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 42530G | FG | Floor stock | 4 | LBRCT | CS | 6 | FG |
| AKC | 823-1036 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | SHIP | FG | Shipment | 4 | LBRCT | CS | 3 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL CAPACITY 12P | 40384G | FG | Floor stock | 4 | LBRCT | CS | 11 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL CAPACITY 12P | 40504M | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL CAPACITY 12P | 40506M | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL CAPACITY 12P | 42110G | FG | Floor stock | 4 | LBRCT | CS | 12 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL CAPACITY 12P | 42240G | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL CAPACITY 12P | 46384A | FG | Picking | 4 | LBRCT | CS | 4 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL CAPACITY 12P | 50180G | FG | Floor stock | 4 | LBRCT | CS | 12 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN PAN, 3.5 GAL CAPACITY 12P | 53516G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | 840-24-116 | 24" STRT GRAY F/S W/HNDL 2PK | 58154B | FG | Picking | 4 | CONFT | CS | 3 | FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST CR F/S W/HNDL 2P | 68470A | FG | Floor stock | 4 | CONFT | CS | 75 | FG |
| AKC | 841-24-116NAPA | BK807-1063 24" ST RD F/S W/HDLE 2P | 64362A | FG | Floor stock | 4 | CONFT | CS | 19 | FG |
| AKC | 843-30-116NAPA | BK807-1066 30" CRV GR F/S W/HDL 2P | 64266A | FG | Floor stock | 4 | CONFT | CS | 75 | FG |
| AKC | 843-30-116NAPA | BK807-1066 30" CRV GR F/S W/HDL 2P | SHIP | FG | Shipment | 4 | CONFT | CS | 5 | FG |
| AKC | 844-30-116NAPA | BK807-1064 30"CRV RED F/S W/HDL 2P | 68302A | FG | Floor stock | 4 | CONFT | CS | 75 | FG |
| AKC | 845-24-46 | 24"FLR SQUEEGEE W/46" HNDL 4PK | CANCEL | FG | Picking | 4 | CONFT | CS | 1 | FG |
| AKC | 86B | OBLH SUBMERSIB STT UND 80" WIDE 50P | 43110E | FG | Floor stock | 4 | TLITE | CS | 8 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27116I | FG | Floor stock | 4 | CONSC | PC | 60 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27119I | FG | Floor stock | 4 | CONSC | PC | 60 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27123K | FG | Floor stock | 4 | CONSC | PC | 60 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27125I | FG | Floor stock | 4 | CONSC | PC | 60 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 62278G | FG | Floor stock | 4 | CONSC | PC | 52 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 63506G | FG | Floor stock | 4 | CONSC | PC | 120 | FG |
| AKC | 885GRG | WWG BUCKET AND BRACKET - BLACK 1PK | 43228A | FG | Picking | 4 | CONSC | CS | 32 | FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | 35386I | FG | Floor stock | 4 | CONSC | CS | 35 | FG |
| AKC | 8NY-24A | 8"SPONGE SQUEEG W/24" HNDL 12PK | 39362I | FG | Floor stock | 4 | CONSC | CS | 35 | FG |
| AKC | 8NYE-48 | 8"SPONG SQUEEG W/48"TELEPOLE12PK | 41530M | FG | Floor stock | 4 | CONSC | CS | 2 | FG |
| AKC | 9-198 | FOAM APPLICATOR PADS 12PK | 42456A | FG | Picking | 4 | SGOOD | CS | 56 | FG |
| AKC | 9-21M8-7 | 2N1 MICROF BONE SPONGE CC 12PK | 57420E | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 9-368 | CHENILLE SHAMPOO WASH PAD 6PK | 42230A | FG | Picking | 4 | SGOOD | CS | 1 | FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 27145G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 29185M | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 65446C | FG | Floor stock | 4 | SGOOD | CS | 38 | FG |
| AKC | 9-5 | CONTOUR SPONGE ERGO SHAPED 12PK | 45374G | FG | Floor stock | 4 | SGOOD | CS | 40 | FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 27169G | FG | Floor stock | 4 | SGOOD | CS | 90 | FG |
| AKC | 9-808 | SUPER SORB POLYESTER SPONGE 12PK | 46288A | FG | Picking | 4 | SGOOD | CS | 22 | FG |
| AKC | 90000S | DLX TRIGGER HOSE NOZZLE 10PK | 53338A | FG | Picking | 4 | CONSC | CS | 74 | FG |
| AKC | 9000R | 8MTL SQUEEG HEAD 48PK | 42072A | FG | Picking | 4 | CONSC | CS | 2 | FG |
| AKC | 90042C | 8-WAY PEWTER NOZZLE 10PK | 47026A | FG | Picking | 1 | CONSC | CS | 46 | FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 56408E | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 60410I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 67324M | FG | Floor stock | 4 | CONSC | CS | 32 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28088M | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28090K | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28115I | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28116M | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28118G | FG | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 90063 | 50'QUICK- CONNECT CAR WASH HOSE 4PK | 28138M | FG | Floor stock | 4 | CONSC | CS | 18 | FG |

CONFIDENTIAL

ONSET_00032301
FBG_CH1_00090967

DEBTORS' EXHIBIT NO. 175
Page 742 of 1907
JOINT EXHIBIT NO. 51
Page 742 of 1907

| AKC | 90063 | 50' QUICK- CONNECT CAR WASH HOSE 4PK | 28142M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 90063 | 50' QUICK- CONNECT CAR WASH HOSE 4PK | 28146K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50' QUICK- CONNECT CAR WASH HOSE 4PK | 28146M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50' QUICK- CONNECT CAR WASH HOSE 4PK | 28150K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50' QUICK- CONNECT CAR WASH HOSE 4PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 10 FG |
| AKC | 90068AS | 50 FT EZ GRIP FLEX CARWSH HOSE 4PK | 31100A | FG | Picking | 4 | CONSC | CS | 11 FG |
| AKC | 90068AS | 50 FT EZ GRIP FLEX CARWSH HOSE 4PK | 41330G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | 31143E | FG | Floor stock | 4 | CONSC | CS | 300 FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | B/O HOLD | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | SHIP | FG | Shipment | 4 | CONSC | CS | 30 FG |
| AKC | 90124MI | 90124 SHELF LINK, BLK (CAT) 6 PC 1 PK | 54240I | FG | Floor stock | 4 | CONVA | CS | 44 FG |
| AKC | 9014R | OBS 8 MTL HD/12 IN. WD HDL SQUGEE RE 12PK | 38278E | FG | Floor stock | 1 | CONSC | CS | 37 FG |
| AKC | 90152MI | 90152 MIE PATIO TABLE, (SAND) 1 PK | 55348A | FG | Picking | 4 | CONVA | CS | 7 FG |
| AKC | 90156MI | 90156 MIE WORKBENCH KIT 1 PK | 34148I | FG | Floor stock | 4 | CONVA | CS | 24 FG |
| AKC | 90158MI | 90158 MIE WORKBENCH KIT 1 PK | 66410C | FG | Floor stock | 4 | CONVA | CS | 24 FG |
| AKC | 90164MI | 90164 MIE WRK BEN W/SHELFLINKS 1PK | 35229E | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90168MI | 90168 MI DM BENCH BRCKT SAND 2 PC 1PK | 49290I | FG | Floor stock | 4 | CONVA | CS | 40 FG |
| AKC | 90170MI | 90170 MIE D-MATE BENCH BRCKT BLK 12P | 35072I | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90170MI | 90170 MIE D-MATE BENCH BRCKT BLK 12P | 35162I | FG | Floor stock | 4 | CONVA | CS | 10 FG |
| AKC | 90170MI | 90170 MIE D-MATE BENCH BRCKT BLK 12P | 35181I | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90170MI | 90170 MIE D-MATE BENCH BRCKT BLK 12P | 37050E | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90170MI | 90170 MIE D-MATE BENCH BRCKT BLK 12P | 37050G | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90182MI | 90182 MIE PIC TABLE KIT (SAND) 1PK | 39240A | FG | Picking | 4 | CONVA | CS | 7 FG |
| AKC | 90192MI | 90192 MIE SHED KIT, PEAK ROOF 4 PK | 36144I | FG | Floor stock | 4 | CONVA | CS | 18 FG |
| AKC | 9020A | MISTY SQUEEGEE W/NEW NETTING 24PK | 45314A | FG | Picking | 4 | CONSC | CS | 15 FG |
| AKC | 9C38 | 8" COLLAPSIBLE SQUEEGEE 6PK | 61518C | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 9C50 | 8 PROFESSIONAL HD 48PK | 50276C | FG | Picking | 4 | CONSC | CS | 11 FG |
| AKC | 9C51 | 10" HD W/DBL WRP NETTING 48PK | 38216E | FG | Floor stock | 4 | CONSC | CS | 6 FG |
| AKC | 92004 | DLX DETAIL BRUSH - COMBO 12PK | 27124A | FG | Picking | 4 | CONSC | CS | 6 FG |
| AKC | 92004 | DLX DETAIL BRUSH - COMBO 12PK | 49300C | FG | Picking | 4 | CONSC | CS | 73 FG |
| AKC | 92004 | DLX DETAIL BRUSH - COMBO 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 5 FG |
| AKC | 92010 | G.T. DLX WHEEL BRSH DBL LOOP 6P | SHIP | FG | Shipment | 4 | CONSC | CS | 117 FG |
| AKC | 92011ASPDQ | DXL CONTOURED TIRE BRSH 5PK PDQ | 51050E | FG | Floor stock | 4 | CONSC | CS | 44 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26164K | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 27138E | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 29077G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 41348E | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 31097K | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | 41146G | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | AKC RCV 12 | FG | Floor stock | 4 | CONSC | CS | 33 FG |
| AKC | 92023ASPDQ | 10" DLX WASH BRSH 40" EXPPO 4PK PDQ | 66566K | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 28172E | FG | Floor stock | 4 | CONSC | CS | 47 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 48408G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 61386G | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 62386K | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | NE17120 | FG | Floor stock | 4 | CONSC | CS | 336 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 39218A | FG | Picking | 4 | CONSC | CS | 38 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 52264I | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 59480G | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92043WR | CONTOUR TIRE WIPE W/WIRE BSKT 12PK | 42302C | FG | Picking | 1 | CONSC | CS | 2 FG |
| AKC | 92046 | GRIP TECH DETAIL BRUSH-CARDED 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 4 FG |
| AKC | 92047MX | ULTIMATE BRUSH-TWO FINGER LOOP 12PK | 31092A | FG | Picking | 4 | CONSC | CS | 48 FG |
| AKC | 92048AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 40348E | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92048AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 53228G | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29071G | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29073M | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 29084E | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 30069E | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 33093M | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 33103M | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92215 | WASH JET POWER WAND 6PK | 52386I | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 92215 | WASH JET POWER WAND 6PK | 67530E | FG | Floor stock | 4 | CONSC | CS | 27 FG |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 68156E | FG | Floor stock | 4 | CONSC | CS | 40 FG |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 68518M | FG | Floor stock | 4 | CONSC | CS | 40 FG |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 68528M | FG | Floor stock | 4 | CONSC | CS | 40 FG |
| AKC | 92230 | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | 52540A | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | 92230 | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | NE17100 | FG | Floor stock | 4 | CONSC | CS | 1069 FG |
| AKC | 92230 | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | SHIP | FG | Shipment | 4 | CONSC | CS | 9 FG |
| AKC | 92230RF | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | 64146M | FG | Floor stock | 1 | CONSC | CS | 38 FG |
| AKC | 92232BK | 3" BLK MNT BRCKT KIT 488 LIGHT 100PK | 60474C | FG | Picking | 4 | TLITE | CS | 11 FG |
| AKC | 92508 | 4' TO 8' FIBERGLASS EXT. POLE 6PK | 63446A | FG | Picking | 4 | CONSC | CS | 98 FG |
| AKC | 92508 | 4' TO 8' FIBERGLASS EXT. POLE 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 4 FG |
| AKC | 9266 | 8 DELUXE PLAS HD/16 H.D. PLAS 24PK | 36290E | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 9271X | 8" SQUEEGEE W/ 39" EXT HDLE 6PK | 68348A | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 9271X | 8" SQUEEGEE W/ 39" EXT HDLE 6PK | NE15078 | FG | Floor stock | 4 | CONSC | CS | 582 FG |
| AKC | 9271XPDQ | 8" SQUEEGEE W/39" EXT HDLE PDQ 10PK | 41170A | FG | Picking | 4 | CONSC | CS | 13 FG |
| AKC | 9271XPDQ | 8" SQUEEGEE W/39" EXT HDLE PDQ 10PK | 62446K | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 27175K | FG | Floor stock | 4 | CONSC | CS | 126 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 51480G | FG | Floor stock | 4 | CONSC | CS | 126 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | NE15095 | FG | Floor stock | 4 | CONSC | CS | 444 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | NE15158P | FG | Picking | 4 | CONSC | CS | 356 FG |
| AKC | 9275X4 | LIQUID-FILLED WINDOW WAND W/4PK | NW12071P | FG | Picking | 4 | CONSC | CS | 1095 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27073M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27075M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27077M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27157I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27170K | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 28128I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 29132K | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 29138M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 29187E | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 30117G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 33175I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 35086G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 35387G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 37384G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007RF | PACIFIC COAST CAR DUSTER 6PK | 64456G | FG | Floor stock | 4 | CONSC | CS | 46 FG |
| AKC | 93007RF | PACIFIC COAST CAR DUSTER 6PK | 64134C | FG | Floor stock | 1 | CONSC | CS | 59 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 35229G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 37504I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 38516G | FG | Floor stock | 4 | CONSC | CS | 24 FG |

CONFIDENTIAL

ONSET_00032302
FBG_CH1_00090968

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 55350C | FG | Picking | 4 | CONSC | CS | 23 FG |
| AKC | 93012 | MAG WHEEL BRUSH-CARDED 12PK | 33096A | FG | Picking | 4 | CONSC | CS | 112 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 60048K | FG | Floor stock | 4 | CONSC | CS | 132 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 66468C | FG | Floor stock | 4 | CONSC | CS | 264 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 28171I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 28172K | FG | Floor stock | 4 | CONSC | CS | 56 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 33080E | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | NE15141 | FG | Floor stock | 4 | CONSC | CS | 647 FG |
| AKC | 93028 | WHISK BROOM 6PK | BILLING ONLY HOLD | FG | Picking | 4 | CONSC | CS | 13 FG |
| AKC | 93036 | WHEEL & GRILL BRSH CARDED 12PK | 41408A | FG | Picking | 4 | CONSC | CS | 18 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45420E | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 93053 | DIP BRSH BHD/BUM & 48" HDL 6PK | 50110C | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 28121E | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 33109K | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 67564M | FG | Floor stock | 4 | CONSC | CS | 32 FG |
| AKC | 93060 | 8" BI-LEVEL BRSH W/48" WD HND 6PK | 32083G | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT8PK | 65494K | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 93062RF | 10"DIP BRSH W/36"-64" STL EXT8PK | 62120A | FG | Picking | 1 | CONSC | CS | 17 FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 61588K | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | 68170M | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | NE18165 | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 18 FG |
| AKC | 93077 | 8" HD BRSH W/YEL FIBER 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 1 FG |
| AKC | 93079 | 10" HD BI-LEVEL BRSH W/YEL FIB 6PK | 38456I | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | 56384G | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | 65566G | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 93088 | 10 BI-LEVEL W/H.D.  HDLE 6PK | 65204A | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 29140I | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | BARCODEAKC27 | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | DOOR17 | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | NE15077 | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | NE16044P | FG | Picking | 4 | CONSC | CS | 198 FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 63600M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | NE18041P | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 218 FG |
| AKC | 93089S | 108RSH/70" EXT.HDLE 6PK | NE16159 | FG | Floor stock | 4 | CONSC | CS | 242 FG |
| AKC | 93089S | 108RSH/70" EXT.HDLE 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 18 FG |
| AKC | 93097A | 10 BI-LEVEL - 65IN. EXTHD 8PK | 41276A | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 93112 | LINT & HAIR REMOVAL BRUSH 6PK | 32062K | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 93112 | LINT & HAIR REMOVAL BRUSH 6PK | 32091A | FG | Picking | 4 | CONSC | CS | 108 FG |
| AKC | 93134 | SHOP DUST PAN & BROOM 12PK | 28088I | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93135 | 10"BI-LEVEL YELLOW BRSH HD, CD 6PK | 48446A | FG | Picking | 1 | CONSC | CS | 4 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 35279G | FG | Floor stock | 4 | CONSC | CS | 56 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 38246G | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | NW12093 | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93206 | 10" BI-LEVEL W/GREEN EXT HDLE 6PK | 52504C | FG | Picking | 4 | CONSC | CS | 11 FG |
| AKC | 93206 | 10" BI-LEVEL W/GREEN EXT HDLE 6PK | 64420E | FG | Floor stock | 4 | CONSC | CS | 5 FG |
| AKC | 93210 | MICRO FIBER WASH MOP W/48" EXT 6PK | 45494K | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93210 | MICRO FIBER WASH MOP W/48" EXT 6PK | 51096C | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31097A | FG | Picking | 4 | CONSC | CS | 15 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31101K | FG | Floor stock | 4 | CONSC | CS | 5 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 31102E | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 32131K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 34173K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 36444I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 37494G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 39264G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 50456G | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 53290G | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93212ASPDQ | DLX WHEEL & TIRE BRUSH 8PK PDQ | 40048C | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 93212ASPDQ | DLX WHEEL & TIRE BRUSH 8PK PDQ | NE15160 | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93303C | 9" 2-IN-1 MICRO WASHGLOVE W48 6PK | P/A HOLD | FG | Floor stock | 1 | CONSC | CS | 1 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 39014I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 57324I | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 58048K | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 67100I | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | NE13104 | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 93874 | 3 WIRE PLUG FOR STT- AXIAL 100PK | 53192A | FG | Picking | 4 | TLITE | CS | 11 FG |
| AKC | 938741 | PLUG - STOP/TURN AXIAL 100PK | 59224C | FG | Picking | 4 | TLITE | CS | 8 FG |
| AKC | 93875 | 2 WIRE PLUG - 90 DEGREE 100PK | 49182C | FG | Picking | 4 | TLITE | CS | 40 FG |
| AKC | 93880 | 93880 TRUCK BED LIGHTING HRN 25PK | 35300G | FG | Floor stock | 4 | TLITE | CS | 8 FG |
| AKC | 93882 | 93882 TRUCK BED LIGHTING HRN 25PK | 60404A | FG | Picking | 4 | TLITE | CS | 7 FG |
| AKC | 93884 | 93884 TRUCK BED LIGHTING HRN 25PK | 59156E | FG | Floor stock | 4 | TLITE | CS | 8 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27061K | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27068M | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 94005AS | AUTO SPA 120V BAGLESS AJTOVAC 4PK | 26072A | FG | Picking | 4 | CONSC | CS | 8 FG |
| AKC | 94005AS | AUTO SPA 120V BAGLESS AJTOVAC 4PK | NE14063 | FG | Floor stock | 4 | CONSC | CS | 79 FG |
| AKC | 94005AS | AUTO SPA 120V BAGLESS AJTOVAC 4PK | NE16051 | FG | Floor stock | 4 | CONSC | CS | 113 FG |
| AKC | 94009AS | 120V - 6" DUAL ACTION ORBITAL 2PK | NE16102 | FG | Floor stock | 4 | CONSC | CS | 259 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 32187C | FG | Picking | 4 | CONSC | CS | 119 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 33093G | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 37470C | FG | Picking | 4 | CONSC | CS | 84 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 37480C | FG | Picking | 4 | CONSC | CS | 84 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 58456G | FG | Floor stock | 4 | CONSC | CS | 78 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 62576C | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | NE18152 | FG | Floor stock | 4 | CONSC | CS | 914 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | W143 | FG | Picking | 4 | CONSC | CS | 1260 FG |
| AKC | 94025 | WHEEL & BRUMPER BRSH W/BLACK 6PK | 50192G | FG | Floor stock | 4 | CONSC | CS | 88 FG |
| AKC | 94026AS | OBS4PC CRAB & TRAP DUSTER SET 6PK | 63122C | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 94036 | TIRE & BUMPER BRUSH W/OVERMOLD 12PK | 37012A | FG | Picking | 4 | CONSC | CS | 51 FG |
| AKC | 94036 | TIRE & BUMPER BRUSH W/OVERMOLD 12PK | 37012C | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 94036C | TIRE & BUMPER BRSH W/ OVERMOLD 12PK | 48194C | FG | Picking | 1 | CONSC | CS | 7 FG |
| AKC | 94101HD | PLASTIC SQUEEGEE BUCKET 18PK | 26102A | FG | Picking | 4 | CONSC | CS | 8 FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | 64230E | FG | Floor stock | 1 | CONSC | CS | 1 FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | P/A HOLD | FG | Floor stock | 1 | CONSC | CS | 5 FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | 30133E | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | 61158I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | 61314K | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | SHIP | FG | Shipment | 4 | CONSC | CS | 44 FG |
| AKC | 94106A | 3GAL SPECIALTY CAR WASH BUCKET 36PK | DOOR02 | FG | Floor stock | 4 | CONSC | CS | 31 FG |
| AKC | 94106A | 3GAL SPECIALTY CAR WASH BUCKET 36PK | NE14091 | FG | Floor stock | 4 | CONSC | CS | 45 FG |

CONFIDENTIAL

ONSET_00032303
FBG_CH1_00090969

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 94106A | 3GAL SPECIALTY CAR WASH BUCKET 36PK | NE18092 | FG | Floor stock | 4 | CONSC | CS | 121 FG |
| AKC | 94107MX | OBS3 GAL BLACK WASH BUCKET 36PK | 59456G | FG | Floor stock | 4 | CONSC | CS | 13 FG |
| AKC | 94107MX | OBS3 GAL BLACK WASH BUCKET 36PK | 60530K | FG | Floor stock | 4 | CONSC | CS | 13 FG |
| AKC | 94107MX | OBS3 GAL BLACK WASH BUCKET 36PK | 60566I | FG | Floor stock | 4 | CONSC | CS | 13 FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 37170C | FG | Picking | 1 | CONSC | CS | 7 FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 68480C | FG | Floor stock | 1 | CONSC | CS | 18 FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | RWKSTAGE | FG | Floor stock | 1 | CONSC | CS | 1 FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 33069G | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 34091E | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 62096G | FG | Floor stock | 4 | CONSC | CS | 168 FG |
| AKC | 94208AS | ATSPA 4FC SPD DRILL BRSH SET4PK | 63254G | FG | Floor stock | 4 | CONSC | CS | 168 FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 55086K | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | B/O HOLD | FG | Floor stock | 4 | CONSC | CS | 8 FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | 67216E | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 48456K | FG | Floor stock | 4 | CONSC | CS | 128 FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 68350C | FG | Floor stock | 4 | CONSC | CS | 149 FG |
| AKC | 9440X | OBSCOMPACT SCRUB & SQUEEGEE SPONGE PD( | 35144A | FG | Picking | 4 | CONSC | CS | 80 FG |
| AKC | 9440X | OBSCOMPACT SCRUB & SQUEEGEE SPONGE PD( | 58524C | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 94QB | STT OVER 80" QUICK CONNECT RH 50PK | 41012C | FG | Picking | 4 | TLITE | CS | 11 FG |
| AKC | 9500 | STRETCH 10 HD SQUEEGEE-EXT HD 6PK | 62600C | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 9500 | STRETCH 10 HD SQUEEGEE-EXT HD 6PK | 66456A | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 9505 | 36" EXT POLE STEEL PAINTED PC | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 10 WIP |
| AKC | 9507 | 53"-96" EXT. POLE W/ PC | 42480A | PP | Picking | 4 | CONSC | PC | 529 WIP |
| AKC | 95206-1 | GRMET FOR 503-2.5"DIAMETER 50PK | 57540K | FG | Floor stock | 4 | TLITE | CS | 8 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 27174E | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 29161E | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51434I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51506M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 63246G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 63612C | FG | Floor stock | 4 | CONSC | CS | 49 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 63612I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 67156C | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 67602A | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 68240G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 68434G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 29129G | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 30166G | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 30172I | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 32173G | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 44014G | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 44024G | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 57002E | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 62122E | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 62410E | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 95308OC | OXI CLEAN SUDS-N-CLEAN CAR WASH SPRAYER- | 38434E | FG | Floor stock | 4 | CONSC | CS | 97 FG |
| AKC | 95308OC | OXI CLEAN SUDS-N-CLEAN CAR WASH SPRAYER- | NE14059 | FG | Floor stock | 4 | CONSC | CS | 1200 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27071K | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27079I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27095G | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27111E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 32190E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 48458I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 48468I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 48480I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 53458I | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 31089E | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 46024E | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 96011 | WIPEOUT BODY SQUEE 4PK | 41002A | FG | Picking | 4 | CONSC | CS | 154 FG |
| AKC | 96012X | SWIPER BEAD-BLADE VEHC DRYING 4PK | 45506M | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 97370AS | AUTOSPA BODY SHINE MICRO DUSTER 6PK | 27086I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 32087E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 32095K | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | W182 | FG | Picking | 4 | CONSC | CS | 549 FG |
| AKC | 97373AS | SOF-TOOL BEND & WASH WHEEL TOOL 6PK | 63168I | FG | Floor stock | 4 | CONSC | CS | 114 FG |
| AKC | 98534AR | 3/4" LED FENDER BRKT - LH 25PK | 55386A | FG | Picking | 4 | TLITE | CS | 109 FG |
| AKC | 98534CAR | LH FENDER BRKT W/ CLEAR LENS 25PK | 51266A | FG | Picking | 4 | TLITE | CS | 76 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 26106G | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 52074G | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 52074K | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 52084I | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 53084I | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 66494K | FG | Floor stock | 4 | CONWC | CS | 100 FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | NE16149 | FG | Floor stock | 4 | CONWC | CS | 800 FG |
| AKC | 989-39CFFPV | 39" PV CARBON FIBER BRUSH 12 OS | 43170G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 996-27 | 27" REACH 27 SNOWBRUSH 24PK | 46036K | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 996-35 | 35" DLX S/BRSH "MAXX X35" 12PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 46 FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 26088K | FG | Floor stock | 4 | CONWC | CS | 55 FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 27099M | FG | Floor stock | 4 | CONWC | CS | 50 FG |
| AKC | AC192 | 20" SQUEEGEE 24PK | 62204G | FG | Floor stock | 4 | CONSC | CS | 71 FG |
| AKC | AC192 | 20" SQUEEGEE 24PK | 63410G | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 44386E | FG | Floor stock | 4 | CONSC | CS | 73 FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 47134E | FG | Floor stock | 4 | CONSC | CS | 90 FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 47324E | FG | Floor stock | 4 | CONSC | CS | 51 FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 38492K | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 55540K | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 56458E | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | AC201 | OBS LUG NUT BRUSH 6PK | 34126K | FG | Floor stock | 4 | CONSC | CS | 256 FG |
| AKC | AC201 | OBS LUG NUT BRUSH 6PK | 61444I | FG | Floor stock | 4 | CONSC | CS | 512 FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 31108A | FG | Picking | 4 | SGOOD | CS | 79 FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 40024A | FG | Picking | 4 | SGOOD | CS | 64 FG |
| AKC | AC245 | 6PC TRRY LINTFREE FNSH TWLWH 12P | 49372G | FG | Floor stock | 4 | SGOOD | CS | 80 FG |
| AKC | AC780 | OBS BENDABLE MICRO WHEEL CLEANER 6PK | 48302C | FG | Picking | 4 | CONSC | CS | 56 FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 45386C | FG | Picking | 4 | CONSC | CS | 4 FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 46494C | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 47482C | FG | Picking | 4 | CONSC | CS | 18 FG |
| AKC | AT 20(12) | DRIP PAN LG IN CARTON 12PK | 55228G | FG | Floor stock | 4 | CONSC | CS | 10 FG |
| AKC | AZ95114 | CONTOUR TIRE BRUSH 36PK | 61348I | FG | Floor stock | 4 | CONSC | CS | 23 FG |
| AKC | AZ95114 | CONTOUR TIRE BRUSH 36PK | 65194M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 32119M | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 67434C | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | B165 | LED LICENSE LIGHT 3PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 4 FG |

CONFIDENTIAL

ONSET_00032304
FBG_CH1_00090970

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | B165RF | LED LICENSE LIGHT 3PK | 55326I | FG | Floor stock | 4 | TLITE | CS | 600 | FG |
| AKC | B178SA | RECTANGLE STICKON REFLECTOR AMB 3PK | 41528C | FG | Picking | 4 | TLITE | CS | 95 | FG |
| AKC | B178SRW | RED REFLECTORS-2PER CARD, 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 12 | FG |
| AKC | B192 | UNIV PLASTIC LICENSE BRACKET 12PK | 35457M | FG | Floor stock | 4 | TLITE | CS | 32 | FG |
| AKC | B192 | UNIV PLASTIC LICENSE BRACKET 12PK | 37420C | FG | Picking | 4 | TLITE | CS | 13 | FG |
| AKC | B278SRW | RED REFLECTORS - 2/CARD, 3PK | 53324A | FG | Picking | 4 | TLITE | CS | 201 | FG |
| AKC | B280RW | 2"X18" CONSPICUITY TAPE - 4PC 8PK | B/O HOLD | FG | Floor stock | 4 | TLITE | CS | 38 | FG |
| AKC | B280RW | 2"X18" CONSPICUITY TAPE - 4PC 8PK | SHIP | FG | Shipment | 4 | TLITE | CS | 222 | FG |
| AKC | B280RW-8 | 2"X18" CONSPICUITY TAPE-CON 1CS | 59554C | FG | Picking | 1 | TLITE | CS | 5 | FG |
| AKC | B280RWRF | 2"X18" CONSPICUITY TAPE - 4PC 8PK | 59162G | FG | Floor stock | 4 | TLITE | CS | 864 | FG |
| AKC | B3485R | SEALED ID LIGHT BAR- RED, 6PK | 48098E | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | B3485R | SEALED ID LIGHT BAR- RED, 6PK | 64482C | FG | Floor stock | 4 | TLITE | CS | 224 | FG |
| AKC | B3489R | ID MINI LIGHT BAR - RED 6PK | 58054B | FG | Picking | 4 | TLITE | CS | 1 | FG |
| AKC | B38SA | ROUND STICK-ON REFLECTOR AMBER 3PK | 55378A | FG | Picking | 4 | TLITE | CS | 48 | FG |
| AKC | B38SRW | 3" RD REFLECTOR 2 PCS/CARD, 3PK | 55122C | FG | Picking | 4 | TLITE | CS | 72 | FG |
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | 33144A | FG | Picking | 4 | TLITE | CS | 3 | FG |
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | 40360C | FG | Picking | 4 | TLITE | CS | 237 | FG |
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | 44494M | FG | Picking | 4 | TLITE | CS | 288 | FG |
| AKC | B444A | RECT DUAL BULB CLRNCE LP AMB, 3PK | 36252A | FG | Picking | 4 | TLITE | CS | 232 | FG |
| AKC | B481R | CLEARANCE LAMP B481R 3PK | 59520C | FG | Picking | 4 | TLITE | CS | 11 | FG |
| AKC | B484W1A | CLEARANCE LAMP&REFLECTOR-AMB 3PK | 39050G | FG | Floor stock | 4 | TLITE | CS | 576 | FG |
| AKC | B484W1A | CLEARANCE LAMP&REFLECTOR-AMB 3PK | 63144K | FG | Floor stock | 4 | TLITE | CS | 576 | FG |
| AKC | B484W1A | CLEARANCE LAMP&REFLECTOR-AMB 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 108 | FG |
| AKC | B486A | MINI CLEARANCE LAMP AMBER 3PK | 52504A | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | B486A | MINI CLEARANCE LAMP AMBER 3PK | 54518A | FG | Picking | 4 | TLITE | CS | 243 | FG |
| AKC | B486CAK | MARKER LGT-AMB-6 LIGHT KIT 3PK | 58292B | FG | Picking | 4 | TLITE | CS | 1 | FG |
| AKC | B486CRK | MINI MARKER LIGHT - RED - 6 KIT 3PK | 48506I | FG | Floor stock | 4 | TLITE | CS | 61 | FG |
| AKC | B488A | PC RATED 2 BULB MARK/LGT ONLY,3PK | 53360I | FG | Floor stock | 4 | TLITE | CS | 348 | FG |
| AKC | B488AR8 | SEALED AMBER/RED FENDER MT LGT 3PK | 59450B | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | B488R | PC RATED 2 BULB MARK/LGT ONLY 3PK | 56242E | FG | Floor stock | 4 | TLITE | CS | 576 | FG |
| AKC | B534A2 | OBSMARKER LIGHT - AMBER 2PCS/CLAM 2PK | 50050K | FG | Floor stock | 4 | TLITE | CS | 324 | FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 36350G | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 36362G | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 38254G | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 63518K | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B567-2R | SINGLE FACE S/T/T 2PK | 53050A | FG | Picking | 4 | TLITE | CS | 4 | FG |
| AKC | B66UR | BEEHIVE CLRNC&MARKER LAMP RED 3FK | 60296C | FG | Picking | 4 | TLITE | CS | 35 | FG |
| AKC | B669BU | BACK-UP LAMP CHROME BEZEL 2PK | 57396A | FG | Picking | 4 | TLITE | CS | 468 | FG |
| AKC | B838R | 2" SEALED LIGHT ONLY- RED 3PK | 50246C | FG | Picking | 4 | TLITE | CS | 143 | FG |
| AKC | B85R | 6" OVAL STT LIGHT ONLY 2FK | 60602B | FG | Picking | 4 | TLITE | CS | 13 | FG |
| AKC | B85RK | 6IN OVAL STT W/ GROMMET&PLUG, 2PK | 50384A | FG | Picking | 4 | TLITE | CS | 8 | FG |
| AKC | B93 | 6 FUNCTION COMBO TRAILER LAMP 2PK | 48516M | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | B95227 | GRMT 4"ROUND STYLE LIGHTS 2PK | 59186A | FG | Picking | 4 | TLITE | CS | 66 | FG |
| AKC | B9534AR2 | FENDER MARKER LIGHT - LH,RH 2PK | 33124A | FG | Picking | 4 | TLITE | CS | 84 | FG |
| AKC | B9534AR2 | FENDER MARKER LIGHT - LH,RH 2PK | 58456E | FG | Floor stock | 4 | TLITE | CS | 103 | FG |
| AKC | B9899R | REPLACEMENT MARKER LENS - RED 3PK | 60492B | FG | Picking | 4 | TLITE | CS | 48 | FG |
| AKC | B99SW | UNIV HD STOP-TAIL-TURN LAMP 6PK | 32072A | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | B99SW | UNIV HD STOP-TAIL-TURN LAMP 6PK | 64314E | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | B99SW | UNIV HD STOP-TAIL-TURN LAMP 6PK | 64492K | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | BOX-29 | 21 X 14 1/4 X 30 1/4 | RW021C | PP | Floor stock | 4 | CONSC | PC | 55 | WIP |
| AKC | BOX-55 | 36X12X10 | RW027C | PP | Floor stock | 4 | * | PC | 144 | WIP |
| AKC | BOX-8 | 17 1/2 X 11 3/4X 10 3/4 | RWKSTAGE | PP | Floor stock | 4 | * | PC | 81 | WIP |
| AKC | BS9423R | MARKER LENS- RED 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 36 | FG |
| AKC | BW168RF | LED LICENSE/UTIL LIGHT 2PK | AKC RCV 4 | FG | Floor stock | 4 | TLITE | CS | 75 | FG |
| AKC | BW278SARF | AMBER REFLECTORS - 2 PER CARD 3PK | 66216A | FG | Picking | 4 | TLITE | CS | 1271 | FG |
| AKC | BW430BLKRF | STT LAMP FLUSH MOUNT 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 78 | FG |
| AKC | BW484W1R | OBSCOMBO CLERANCE LMP&RFLECT RED 3PK | 27119K | FG | Floor stock | 4 | TLITE | CS | 426 | FG |
| AKC | BW486R | MINI CLEARANCE LAMP RED 3PK | 27102G | FG | Floor stock | 4 | TLITE | CS | 560 | FG |
| AKC | BW83 | 7 FUNCTION LH STT LAMP 2PK | 42324E | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 20132 | FG | Picking | 4 | TLITE | CS | 5575 | FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 31081G | FG | Floor stock | 4 | TLITE | CS | 162 | FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 43516I | FG | Floor stock | 4 | TLITE | CS | 162 | FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 51360G | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW85RK | 6IN OVAL STT W/ GROMMET&PLUG 2PK | 36528A | FG | Picking | 4 | TLITE | CS | 107 | FG |
| AKC | BW85RKRF | 6IN OVAL STT W/ GROMMET&PLUG 2PK | 67192C | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 59530K | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 34176E | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 34179E | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 34182G | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 34182I | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 68588M | FG | Floor stock | 4 | TLITE | CS | 432 | FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | NE16163 | FG | Floor stock | 4 | TLITE | CS | 4302 | FG |
| AKC | BW94RRP | 7 FUNC LH STT 2PK | 55012A | FG | Picking | 4 | TLITE | CS | 144 | FG |
| AKC | BW94RRPRF | 7 FUNC LH STT 2PK | 55252C | FG | Picking | 4 | TLITE | CS | 3 | FG |
| AKC | C123MX | RB8R TRACTOR LMP INCAND TRAPZ 6PK | 35470K | FG | Floor stock | 1 | AUXLG | CS | 6 | FG |
| AKC | C123MX | RB8R TRACTOR LMP INCAND TRAPZ 6PK | 59484M | FG | Floor stock | 1 | AUXLG | CS | 24 | FG |
| AKC | C12531ARF | 4" SEALED LED LIGHT AMBER, 2PK | CANCEL | FG | Picking | 4 | TLITE | CS | 12 | FG |
| AKC | C12544RRF | LED MULTI FACT MARKER LGT-RED 2PK | 66156A | FG | Picking | 4 | TLITE | CS | 735 | FG |
| AKC | C12544RRF | LED MULTI FACT MARKER LGT-RED 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 134 | FG |
| AKC | C1534AX6 | 6PC 3/4" CLEARANCE MARKR, AMB2PK | 34092C | FG | Picking | 4 | TLITE | CS | 68 | FG |
| AKC | C1534BAK | LED CLEARANCE LIGHT-AMBER 2PK | B/O HOLD | FG | Floor stock | 4 | TLITE | CS | 1 | FG |
| AKC | C1534BCK | LED UTILITY LIGHT-CLEAR, 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 8 | FG |
| AKC | C1534BRK | OBSLED CLEARANCE LIGHT-RED 2PK | 60468A | FG | Picking | 4 | TLITE | CS | 16 | FG |
| AKC | C168 | LED STUD MOUNT LICENSE LIGHT 2PK | 41264C | FG | Picking | 4 | TLITE | CS | 509 | FG |
| AKC | C2080 | OBSLED BACK UP LIGHT 2PK | 44398G | FG | Floor stock | 4 | TLITE | CS | 168 | FG |
| AKC | C2534BRKRF | TWO PACK PENNY LIGHTS - RED, 2PK | 44146E | FG | Floor stock | 4 | TLITE | CS | 962 | FG |
| AKC | C2534BRKRF | TWO PACK PENNY LIGHTS - RED, 2PK | 64132A | FG | Picking | 4 | TLITE | CS | 489 | FG |
| AKC | C2534BRKRF | TWO PACK PENNY LIGHTS - RED, 2PK | AKC RCV 10 | FG | Floor stock | 4 | TLITE | CS | 152 | FG |
| AKC | C28SRW | 2"X18"X30' CONSPICUITY TAPE 4PK | 43182I | FG | Floor stock | 4 | TLITE | CS | 266 | FG |
| AKC | C322A | LED MINI CLRANCE LIGHT- AMBER 2PK | 33089C | FG | Picking | 4 | TLITE | CS | 21 | FG |
| AKC | C3490R | LED ID LIGHT BAR 6PK | SHIP | FG | Shipment | 4 | TLITE | CS | 5 | FG |
| AKC | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | 48528M | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C3497 | LED 48-60 IN TAILGATE LIGHT 2PK | 32142K | FG | Floor stock | 4 | TLITE | CS | 180 | FG |
| AKC | C394S | DOME LIGHT, 3PK | 47384C | FG | Picking | 4 | TLITE | CS | 333 | FG |
| AKC | C394S | DOME LIGHT, 3PK | 62348I | FG | Floor stock | 4 | TLITE | CS | 640 | FG |
| AKC | C394S | DOME LIGHT, 3PK | 64348K | FG | Floor stock | 4 | TLITE | CS | 640 | FG |
| AKC | C397S | LED DOME UTILITY LIGHT 3PK | 45384A | FG | Picking | 4 | TLITE | CS | 224 | FG |
| AKC | C397S | LED DOME UTILITY LIGHT 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 40 | FG |
| AKC | C4850CAC | LED WARNING LIGHT BAR, CLEAR 2PK | 63582M | FG | Floor stock | 4 | AUXLG | CS | 48 | FG |
| AKC | C4850CACH | LED WARN LT BAR, CLR HEATD LENS | 56108G | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | C4857CAC | LED HIGH POWER WRN LT BAR 2FK | 48026G | FG | Floor stock | 4 | AUXLG | CS | 12 | FG |

CONFIDENTIAL

ONSET_00032305
FBG_CH1_00090971

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | C4857CAC | LED HIGH POWER WRN LT BAR 2PK | 65266M | FG | Floor stock | 4 | AUXLG | CS | 12 | FG |
| AKC | C48AWT | LED STROBE LIGHT 12PK | 58230I | FG | Floor stock | 4 | AUXLG | CS | 18 | FG |
| AKC | C502R | OBLED MLTI RFLC 2"RND/SLD CLRNC/D2P | 59576A | FG | Picking | 4 | TLITE | CS | 24 | FG |
| AKC | C514RW | LED CLRNCE LIGHT BAR STNLS 2PK | 30169C | FG | Floor stock | 4 | TLITE | CS | 252 | FG |
| AKC | C514RW | LED CLRNCE LIGHT BAR STNLS 2PK | 33132A | FG | Picking | 4 | TLITE | CS | 12 | FG |
| AKC | C514RW | LED CLRNCE LIGHT BAR STNLS 2PK | 48492K | FG | Floor stock | 4 | TLITE | CS | 280 | FG |
| AKC | C514RW17 | LED LIGHT BAR 2PK | 55540E | FG | Floor stock | 4 | TLITE | CS | 500 | FG |
| AKC | C525A | LED 2" RD CLEARANCE LGT-AMBER 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 96 | FG |
| AKC | C525R | LED 2" RD CLEARANCE LIGHT-RED 2PK | 63266I | FG | Floor stock | 4 | TLITE | CS | 672 | FG |
| AKC | C525R | LED 2" RD CLEARANCE LIGHT-RED 2PK | AKC RCV 8 | FG | Floor stock | 4 | TLITE | CS | 180 | FG |
| AKC | C526A | LED 2.5"RD SIDE MARKER-AMBER 2PK | 54338G | FG | Floor stock | 4 | TLITE | CS | 300 | FG |
| AKC | C534CK6 | 6 PC BAG LED UTIL LGT KIT-CLR 6PK | 43194C | FG | Picking | 4 | TLITE | CS | 58 | FG |
| AKC | C534RK6 | LED CLEARANCE LGT RED6 PC/BAG 6PK | 43398C | FG | Picking | 4 | TLITE | CS | 36 | FG |
| AKC | C535R | LED MARKER LIGHT- RED 2PK | 35313A | FG | Picking | 4 | TLITE | CS | 229 | FG |
| AKC | C539A | LED BULLSEYE MARKER - AMBER 2PK | 53144A | FG | Picking | 4 | TLITE | CS | 245 | FG |
| AKC | C545RTM | LED 4" STT LIGHT W/ FLANGE, RED 2PK | 34168K | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | C55UW | LED METAL S/T/T LIGHT 2PK | 61396K | FG | Floor stock | 4 | TLITE | CS | 197 | FG |
| AKC | C55UWRF | LED METAL S/T/T LIGHT 2PK | 57048G | FG | Floor stock | 4 | TLITE | CS | 17 | FG |
| AKC | C561PTM | 6" OVAL POWER 1 STT 2PK | 43240G | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | C561RTMRF | LED 6" OVAL STT - 2PK | 65554C | FG | Floor stock | 4 | TLITE | CS | 384 | FG |
| AKC | C562ATM | OBSLED 6"OVL TURN SIGNAL W/ FLANGE 2PK | 60486B | FG | Picking | 4 | TLITE | CS | 1 | FG |
| AKC | C562CRTM | LED 6"OV CLR LEN TAIL/TURN RED 2PK | 43156G | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | C562RTM | LED 6"OV TURN SIGNAL W/FLANGE 2PK | 34102K | FG | Floor stock | 4 | TLITE | CS | 384 | FG |
| AKC | C567 | LED DUAL FACED S/T/T RED/AMB 2PK | 67458I | FG | Floor stock | 4 | TLITE | CS | 167 | FG |
| AKC | C569RK | REDUCED DIODE 6" STT 2PK | 30106I | FG | Floor stock | 4 | TLITE | CS | 240 | FG |
| AKC | C569RK | REDUCED DIODE 6" STT 2PK | 45060C | FG | Picking | 4 | TLITE | CS | 11 | FG |
| AKC | C599SWTM | LED UNIVERSAL STT W/ BACKUP 6PK | 47062E | FG | Floor stock | 4 | TLITE | CS | 26 | FG |
| AKC | C599SWTM | LED UNIVERSAL STT W/ BACKUP 6PK | 58096E | FG | Floor stock | 4 | TLITE | CS | 24 | FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 2 | FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | CANCEL | FG | Picking | 4 | TLITE | CS | 12 | FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 18 | FG |
| AKC | C6288 | LOW PROFILE KIT W/SEAL BULB COV 2PK | 35265I | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 29175G | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 64300I | FG | Floor stock | 4 | TLITE | CS | 160 | FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 55362I | FG | Floor stock | 4 | TLITE | CS | 50 | FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 61132C | FG | Floor stock | 4 | TLITE | CS | 93 | FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 66506C | FG | Floor stock | 4 | TLITE | CS | 70 | FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | NW11044P | FG | Picking | 4 | TLITE | CS | 971 | FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 5 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 64216M | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 66302A | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | NE18083 | FG | Floor stock | 4 | TLITE | CS | 750 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 39110G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 62588K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 12129 | FG | Picking | 4 | TLITE | CS | 720 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35290G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 35363G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 45360G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 51372I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 54360E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 54458I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 57458G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 60530I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 60554K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 60590I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 67348E | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 67468M | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 1 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 27066K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 27105G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 29094I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 29148I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 29155I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 33157K | FG | Floor stock | 4 | TLITE | CS | 35 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 34073G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 34160I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 43518K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34084I | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34084K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34091I | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34098I | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34098K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34100K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 35265G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 48518I | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49180E | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49246C | FG | Picking | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 55494G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 56468E | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 59600E | FG | Floor stock | 4 | TLITE | CS | 18 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 61470A | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 67192G | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 67326M | FG | Floor stock | 4 | TLITE | CS | 135 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 67330M | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 68456K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7202 | LED LIGHT W/2-WAY PLUG LENS RED/BLANK 6PK | 60556C | FG | Picking | 4 | TLITE | CS | 16 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 12113 | FG | Picking | 4 | TLITE | CS | 529 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 40408E | FG | Picking | 4 | TLITE | CS | 64 | FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | 31133K | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | 33065A | FG | Picking | 4 | TLITE | CS | 36 | FG |
| AKC | C7301 | LED LIGHT W/3-WAY PLUG LENS AMBER 6PK | 48540I | FG | Floor stock | 4 | TLITE | CS | 32 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 30186G | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31181G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 32094G | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 38482C | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 39504G | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | NL15138 | FG | Floor stock | 4 | TLITE | CS | 1368 | FG |
| AKC | C7425 | LED TRLR LAMP KIT W/BACK UP 2PK | 12115 | FG | Picking | 4 | TLITE | CS | 128 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 35217G | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7425RF | LED TRLR LAMP KIT W/BACK UP 2PK | 66204C | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | C7426 | LED TRLR LT KIT OVER 80 W/BACKUP 2PK | 48372A | FG | Picking | 4 | TLITE | CS | 21 | FG |

CONFIDENTIAL

ONSET_00032306
FBG_CH1_00090972

| AKC | C7483RTM | LED LH STT - 2PK | 33110A | FG | Picking | 4 | TLITE | CS | 73 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | C7601 | DUAL LED LIGHT W/3-WAY PLUG LENS RED/AMBI | 50242G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | C7602 | DUAL LED LIGHT W/3-WAY PLUG LENS RED/AMBI | 58384G | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | C81 | SUBMERSIBLE S/T LAMP LH 2PK | 42300A | FG | Picking | 4 | TLITE | CS | 76 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 61540I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 62432K | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 62564K | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 63410M | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 64336K | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 64588I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | C8494P | POWER1 TRLER LT KIT OVER 80 2PK | B/O HOLD | FG | Floor stock | 4 | TLITE | CS | 5 FG |
| AKC | C84P | LH POWER1 STT OVER 80 2PK | 30188G | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | C90P | LED POWER1 RH OVER 80 STT 2PK | 52464E | FG | Floor stock | 4 | TLITE | CS | 180 FG |
| AKC | C93PTM | RH POWER 1 STT 2PK | 52312E | FG | Floor stock | 4 | TLITE | CS | 120 FG |
| AKC | C93PTM | RH POWER 1 STT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 6 FG |
| AKC | C94P | RH POWER1 STT OVER 80 2PK | 30181A | FG | Picking | 4 | TLITE | CS | 95 FG |
| AKC | C94P | RH POWER1 STT OVER 80 2PK | 53024I | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | CD-93088 | CARD FOR 93088 | RW033C | PP | Floor stock | 4 | CONSC | PC | 4872 WIP |
| AKC | CD-97373ASC | CARD FOR 97373ASC | RWK BIN 086 | PP | Floor stock | 4 | CONSC | PC | 118 WIP |
| AKC | CTN 2024A | CTN 23 1/2" X 16 1/2" X 10 1/2" | AKC ACTIVE DAMAGE | PP | Floor stock | 4 | CONSC | PC | 102 WIP |
| AKC | CW1531A | 4" LED CLEARANCE LIGHT-AMBER, 2PK | 33137A | FG | Picking | 4 | TLITE | CS | 9 FG |
| AKC | CW1536R | SEALED LED RUNNING BOARD/RED 2PK | 34138I | FG | Floor stock | 4 | TLITE | CS | 960 FG |
| AKC | CW1544R | LED FACETED MARKER LIGHT-RED 2PK | 32086E | FG | Floor stock | 4 | TLITE | CS | 396 FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 2PK | 49036E | FG | Floor stock | 4 | TLITE | CS | 480 FG |
| AKC | CW3221ARF | LED MINI CLEARANCE LGT-AMBER 2PK | 65120E | FG | Floor stock | 4 | TLITE | CS | 1920 FG |
| AKC | CW542RTM | LED 4" ROUND STT 2PK | 39194A | FG | Picking | 4 | TLITE | CS | 6 FG |
| AKC | CWL0003 | 2.75" CUBE 3PK | 33165K | FG | Floor stock | 4 | AUXLG | CS | 48 FG |
| AKC | CWL0005 | SITE/ PORCH LIGHT 3PK | 36504G | FG | Floor stock | 4 | AUXLG | CS | 16 FG |
| AKC | CWL0005 | SITE/ PORCH LIGHT 3PK | 42518M | FG | Floor stock | 4 | AUXLG | CS | 20 FG |
| AKC | CWL503TWP | LED ROUND WORK LIGHT SET 2PK | 46204I | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | CWL503TWP | LED ROUND WORK LIGHT SET 2PK | 64408G | FG | Floor stock | 4 | AUXLG | CS | 180 FG |
| AKC | CWL504B | LED WORK LIGHT 24PK | 53026A | FG | Picking | 4 | AUXLG | CS | 16 FG |
| AKC | CWL504TW | LED HIGH OUTPUT WORK LIGHT SET2P | 32164K | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | CWL511 | LED LIGHT 2" X 2" SPOT 8PK | 64602E | FG | Floor stock | 4 | AUXLG | CS | 56 FG |
| AKC | CWL521 | 11.5" WIDE VIEW LED LIGHT BAR 2PK | 61554G | FG | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | CWL5212B | 22" WIDE VIEW LED LT BAR 10PK | 53216G | FG | Floor stock | 4 | AUXLG | CS | 54 FG |
| AKC | CWL525 | 17.5" LED FLD WIDE VIEW LT BAR 2 | 56338C | FG | Picking | 4 | AUXLG | CS | 10 FG |
| AKC | CWL527 | 21.5" LED FLD WIDE VIEW LT BAR 2 | 37048E | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | CWL527 | 21.5" LED FLD WIDE VIEW LT BAR 2 | 58204E | FG | Floor stock | 4 | AUXLG | CS | 6 FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 32141I | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 35447K | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 44278C | FG | Picking | 4 | AUXLG | CS | 75 FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 66496G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | CWL552D | LED LIGHT BAR 4PK | 44302E | FG | Floor stock | 4 | AUXLG | CS | 11 FG |
| AKC | CWL552D | LED LIGHT BAR 4PK | 67228C | FG | Floor stock | 4 | AUXLG | CS | 17 FG |
| AKC | CWL630 | 2 PC AMBER 6" LGHT BAR COVER 3PK | 27070K | FG | Floor stock | 4 | AUXLG | CS | 77 FG |
| AKC | CWL639 | UNIVERSAL ADJ MOUNTING BRACKET 4PK | 30113A | FG | Picking | 4 | AUXLG | CS | 146 FG |
| AKC | CWL639 | UNIVERSAL ADJ MOUNTING BRACKET 4PK | 64554I | FG | Floor stock | 4 | AUXLG | CS | 468 FG |
| AKC | D12-222-E | 40" TELE EMERG SHOVEL W/DSPLY 12PK | 28112M | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | D12-222-E | 40" TELE EMERG SHOVEL W/DSPLY 12PK | 32079M | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 34122I | FG | Floor stock | 4 | CONWC | CS | 11 FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 61398M | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | F14-999CT | ULTRA MAXX S/BRSH W/FLR STD 14PK | 67120K | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | F16-511-E | 36" TELE S/BRM W/FLR STD 16PK | 47266I | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 41036G | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 66554C | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 68266I | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | F24-996-35FR | 35" FORCE X35 S/BRSH FLOOR DSPLY 24PK | 54408E | FG | Floor stock | 4 | CONWC | CS | 5 FG |
| AKC | FEK40001 | FRAM PORTABLE JUMP STARTER 10PK | 52444A | FG | Picking | 4 | VEHAC | CS | 3 FG |
| AKC | FEK40001 | FRAM PORTABLE JUMP STARTER 10PK | RWKSTAGE | FG | Floor stock | 4 | VEHAC | CS | 51 FG |
| AKC | FEK40002 | FRAM COMPACT INFLATOR LI RECHARG 20PK | 56314A | FG | Picking | 4 | VEHAC | CS | 12 FG |
| AKC | FEK40004 | PORTABLE 2-IN-1 VAC CLEANER & AIR DUSTER 16 | 41110A | FG | Picking | 4 | ECLN | CS | 23 FG |
| AKC | FEK40004 | PORTABLE 2-IN-1 VAC CLEANER & AIR DUSTER 16 | 43396A | FG | Picking | 4 | ECLN | CS | 24 FG |
| AKC | L8760-1851 | LABEL FOR 760-1851 | RWK BIN 097 | PP | Floor stock | 4 | CONSC | PC | 2000 WIP |
| AKC | LT337R | OBSLED CLEARANCE LIGHT 2PK | 59266D | FG | Floor stock | 4 | TLITE | CS | 120 FG |
| AKC | LT444 | OBSSUBMERSIBLE TRAILER LAMP KT 12PK | 46386E | FG | Floor stock | 4 | TLITE | CS | 9 FG |
| AKC | LT543 | OBSLED SUBMERSIBLE TRLR LMP KIT12PK | 41360I | FG | Floor stock | 4 | TLITE | CS | 18 FG |
| AKC | LT543 | OBSLED SUBMERSIBLE TRLR LMP KIT12PK | 51132C | FG | Picking | 4 | TLITE | CS | 17 FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 35469K | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 35529I | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 36458K | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 36498M | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 41246E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 46230C | FG | Picking | 4 | LBRCT | CS | 12 FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 56518G | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | NE15041 | FG | Floor stock | 4 | LBRCT | CS | 37 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 28160I | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 32064G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 32128G | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 32183I | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 36506G | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 39506G | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 40062E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 42446E | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 43312E | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 46444I | FG | Floor stock | 4 | LBRCT | CS | 15 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 48410I | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 52290E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 52290G | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 53062E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 58170E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 63518I | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | RWKSTAGE | FG | Floor stock | 4 | LBRCT | CS | 293.25 FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 1 FG |
| AKC | LX-1112PHRF | RFID HEAVY DUTY, LEVER GREASE GUN 3PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 677 FG |
| AKC | LX-1142 | HEAVY DUTY, PREMIUM, GREASE GUN 12PK | 44386C | FG | Picking | 4 | LBRCT | CS | 11 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 20172 | FG | Picking | 4 | LBRCT | CS | 200 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 27088E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 27137E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 28104E | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 28159E | FG | Floor stock | 4 | LBRCT | CS | 25 FG |

CONFIDENTIAL

ONSET_00032307
FBG_CH1_00090973

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 28190C | FG | Floor stock | 4 | LBRCT | CS | 14 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 29073E | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 29113G | FG | Floor stock | 4 | LBRCT | CS | 18 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32159E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 33065I | FG | Floor stock | 4 | LBRCT | CS | 20 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 33129G | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 37468K | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 53290I | FG | Floor stock | 4 | LBRCT | CS | 25 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 66120C | FG | Floor stock | 4 | LBRCT | CS | 8 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 67230C | FG | Floor stock | 4 | LBRCT | CS | 50 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | NE18075 | FG | Floor stock | 4 | LBRCT | CS | 238 FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | SHIP | FG | Shipment | 4 | LBRCT | CS | 26 FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY, DUAL-LEVERAGE PISTOL | 66194E | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY, DUAL-LEVERAGE PISTOL | SHIP | FG | Shipment | 4 | LBRCT | CS | 3 FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR | 35482E | FG | Floor stock | 4 | LBRCT | CS | 12 FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR | 38158I | FG | Floor stock | 4 | LBRCT | CS | 12 FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR | 39194I | FG | Floor stock | 4 | LBRCT | CS | 12 FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR | 58156E | FG | Floor stock | 4 | LBRCT | CS | 11 FG |
| AKC | LX-1207 | GREASE HOSE, SPRING, 18", 1/8" NPT, 4500 PSI, | 44180A | FG | Picking | 1 | LBRCT | CS | 49 FG |
| AKC | LX-1207-B | GREASE HOSE, SPRING, 18", 1/8" NPT, 4500 PSI, | RW005A | PP | Floor stock | 4 | LBRCT | PC | 130 WIP |
| AKC | LX-1207-C | GREASE HOSE 18" WITH SPRING GUARD AND CO | 57516G | FG | Floor stock | 4 | LBRCT | CS | 44 FG |
| AKC | LX-1208-B | GREASE HOSE 36" 1/8" NPT 4500 PSI (RUBBER) P | 43470C | PP | Picking | 4 | LBRCT | PC | 100 WIP |
| AKC | LX-1305 | FILLER SOCKET FOR GREASE GUN FILLER PUMP 1 | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1311 | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY | 68302M | FG | Floor stock | 1 | LBRCT | CS | 32 FG |
| AKC | LX-1311-B | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY | 65180C | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | LX-1313 | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | NE15128 | FG | Floor stock | 1 | LBRCT | CS | 131 FG |
| AKC | LX-1314 | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 65576G | FG | Floor stock | 1 | LBRCT | CS | 32 FG |
| AKC | LX-1314 | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 68420I | FG | Floor stock | 1 | LBRCT | CS | 32 FG |
| AKC | LX-1317 | OBS DELUXE, ALUMINUM LEVER ACTION BARREL | 60322B | FG | Picking | 4 | LBRCT | PC | 7 FG |
| AKC | LX-1318-BN-B | BUNG NUT WITH TOMMY BAR PC | 59052A | PP | Picking | 4 | LBRCT | PC | 97 WIP |
| AKC | LX-1318-PS-B | PIPE SETS FOR LX-1318 PC | 58144D | PP | Picking | 4 | LBRCT | PC | 6 WIP |
| AKC | LX-1324 | ROTARY BARREL CHEMICAL PUMP, GENERAL PUI | 61348K | FG | Floor stock | 1 | LBRCT | CS | 24 FG |
| AKC | LX-1326 | LEVER ACTION CHEMICAL PUMP, GENERAL PURF | 36518A | FG | Picking | 1 | LBRCT | CS | 14 FG |
| AKC | LX-1326 | LEVER ACTION CHEMICAL PUMP, GENERAL PURF | 68420E | FG | Floor stock | 1 | LBRCT | CS | 12 FG |
| AKC | LX-1326-B | LEVER ACTION CHEMICAL PUMP, GENERAL PURF | 55276E | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | LX-1327 | LEVER ACTION CHEMICAL PUMP, PREMIUM 4PK | RWKLANE01 | FG | Floor stock | 1 | LBRCT | CS | 48 FG |
| AKC | LX-1328 | LEVER ACTION CHEMICAL PUMP, CORROSION RI | 55444G | FG | Floor stock | 1 | LBRCT | CS | 12 FG |
| AKC | LX-1328-B | LEVER ACTION CHEMICAL PUMP, CORROSION RI | 43506A | PP | Picking | 4 | LBRCT | PC | 48 WIP |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NC | 52254I | FG | Floor stock | 4 | LBRCT | CS | 16 FG |
| AKC | LX-1339 | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 36518C | FG | Picking | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1339-B | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 51372G | PP | Floor stock | 4 | LBRCT | PC | 48 WIP |
| AKC | LX-1342 | HEAVY DUTY, DOUBLE-ACTING DIAPHRAGM FU | 36288A | FG | Picking | 1 | LBRCT | CS | 7 FG |
| AKC | LX-1342 | HEAVY DUTY, DOUBLE-ACTING DIAPHRAGM FU | 66612K | FG | Floor stock | 1 | LBRCT | CS | 64 FG |
| AKC | LX-1345 | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIF | 54014E | FG | Floor stock | 1 | LBRCT | CS | 18 FG |
| AKC | LX-1346-B | BRAKE FLUID PUMP (BULK) PC | 60302A | PP | Picking | 4 | LBRCT | PC | 36 WIP |
| AKC | LX-1352 | STAINLESS STEEL PAIL PUMP 1PK | 58470C | FG | Picking | 1 | LBRCT | CS | 24 FG |
| AKC | LX-1360 | DIAPHRAGM PUMP, 12V 1PK | 48086C | FG | Picking | 1 | LBRCT | CS | 43 FG |
| AKC | LX-1362 | DIAPHRAGM PUMP KIT, AC, 110V~120V, 50/60HZ | 55134G | FG | Floor stock | 1 | LBRCT | CS | 12 FG |
| AKC | LX-1362-20 | DIAPHRAGM PUMP KIT, AC, 110V~120V, 50/60HZ | 46468A | FG | Picking | 1 | LBRCT | CS | 3 FG |
| AKC | LX-1363-B | DIESEL TRANSFER PUMP, 12V DC PC | 37506I | PP | Floor stock | 4 | LBRCT | PC | 39 WIP |
| AKC | LX-1364-B | NOZZLE FOR DEF/AD BLUE, UREA, ECONOMY PC | 41530M | PP | Floor stock | 4 | LBRCT | PC | 52 WIP |
| AKC | LX-1367 | OBS NOZZLE KIT FOR DEF/AD BLUE, UREA WITH 1 | 58022B | FG | Picking | 4 | LBRCT | CS | 3 FG |
| AKC | LX-1369-B | NOZZLE FOR OIL, DIESEL, KEROSENE, ECONOMY | 53324A | PP | Picking | 4 | LBRCT | PC | 4 WIP |
| AKC | LX-1369-B | NOZZLE FOR OIL, DIESEL, KEROSENE, ECONOMY | 53374E | PP | Floor stock | 4 | LBRCT | PC | 100 WIP |
| AKC | LX-1370 | NOZZLE FOR OIL, DIESEL, KEROSENE, HEAVY-DU | 53206C | FG | Picking | 1 | LBRCT | CS | 16 FG |
| AKC | LX-1372-B | STEEL FRAME PC | 45146I | PP | Floor stock | 4 | LBRCT | PC | 37 WIP |
| AKC | LX-1375 | DIESEL FUEL TRANSFER PUMP KIT, 8GPM, 12V, DI | 53216C | FG | Picking | 1 | LBRCT | CS | 2 FG |
| AKC | LX-1376 | DIESEL FUEL TRANSFER PUMP, 8GPM, 12V, DC 1I | 50518A | FG | Picking | 4 | LBRCT | CS | 73 FG |
| AKC | LX-1388 | FLUID EXTRACTOR/DISPENSER, 34 OZ. (1L) CAPA | 55014A | FG | Picking | 1 | LBRCT | CS | 48 FG |
| AKC | LX-1389 | FLUID EXTRACTOR/DISPENSER, 50 OZ. (1.5L) CA | 53228C | FG | Picking | 1 | LBRCT | CS | 46 FG |
| AKC | LX-1400 | STANDARD GREASE COUPLER, 1/8" NPT 10PK | 53410A | FG | Picking | 1 | LBRCT | CS | 176 FG |
| AKC | LX-1400 | STANDARD GREASE COUPLER, 1/8" NPT 10PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 75 FG |
| AKC | LX-1403-B | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, | 60574D | PP | Floor stock | 4 | LBRCT | PC | 822 WIP |
| AKC | LX-1406 | 360 DEG. SWIVEL, GREASE COUPLER 10PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1409-B | 5-1/2" PUSH-TYPE ADAPTER (BULK) PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 10 WIP |
| AKC | LX-1416 | S.S. GREASE INJECTOR NEEDLE (18G, 1-1/2" LON | 54170M | FG | Floor stock | 1 | LBRCT | CS | 297 FG |
| AKC | LX-1418 | SEAL-OFF ADAPTOR RUBBER TIP 1/8" 10PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1420 | GREASE GUN FILLER NIPPLE, 1/8" NPT MALE 10PI | SHIP | FG | Shipment | 1 | LBRCT | CS | 4 FG |
| AKC | LX-1420-B | GREASE GUN FILLER NIPPLE, 1/8" NPT MALE (BUI | RW003A | PP | Floor stock | 4 | LBRCT | PC | 180 WIP |
| AKC | LX-1424 | GREASE GUN EXTENSION PIPE, 6", 1/8" NPT 10PK | 59138A | FG | Picking | 1 | LBRCT | CS | 10 FG |
| AKC | LX-1426-B | FOUR-WAY GREASE FITTING TOOL, SMALL (BULK) | 59348A | PP | Picking | 4 | LBRCT | PC | 104 WIP |
| AKC | LX-1454 | BUTTON HEAD BUSHING ADAPTER, 7/16-27 (M) / | 58300C | FG | Picking | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1470 | LUBRICATION ACCESSORIES, 11-PIECE KIT 1PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 4 FG |
| AKC | LX-1510 | 16 FLUID OZ./1 PT. HANDLED OILER, 30 DEG. FLE | 32075G | FG | Floor stock | 4 | LBRCT | CS | 36 FG |
| AKC | LX-1518 | 32 FLUID OZ./1 QT. HANDLED OILER, 30 DEG. FLE | 40204A | FG | Picking | 4 | LBRCT | CS | 42 FG |
| AKC | LX-1524 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 1 | 36254A | FG | Picking | 1 | LBRCT | CS | 10 FG |
| AKC | LX-1526 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 2 | 59420D | FG | Floor stock | 4 | LBRCT | CS | 3 FG |
| AKC | LX-1536 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 56360C | FG | Picking | 1 | LBRCT | CS | 2 FG |
| AKC | LX-1606-B | PLASTIC FUNNEL, 2 QT./4 PT. (BULK) PC | 59140D | PP | Picking | 4 | LBRCT | PC | 1 WIP |
| AKC | LX-1620 | SPOUT FOR BATTERY AND RADIATOR FILLER, LX-1 | 59564D | FG | Picking | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 53122G | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | LX-1631 | 3 3/4 GALLON CAPACITY 16" X 6" PLASTIC ANTI-FI | SPEC1 | FG | Picking | 1 | LBRCT | CS | 1 FG |
| AKC | LX-1702 | GALVANIZED FUNNEL, 2 QT./64 OZ. 12PK | 52362A | FG | Picking | 1 | LBRCT | CS | 8 FG |
| AKC | LX-1702-B | GALVANIZED FUNNEL, 2 QT./64 OZ. (BULK) PC | 59476D | PP | Floor stock | 4 | LBRCT | PC | 50 WIP |
| AKC | LX-1704 | GALVANIZED FUNNEL WITH 12" FLEXIBLE PIPE 1 | 68132G | FG | Floor stock | 4 | LBRCT | CS | 48 FG |
| AKC | LX-1706 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | SHIP | FG | Shipment | 1 | LBRCT | CS | 2 FG |
| AKC | LX-1708T | GALVANIZED TRACTOR FUNNEL WITH LOCKING 1 | NE17162P | FG | Picking | 1 | LBRCT | CS | 19 FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 44444K | FG | Floor stock | 4 | LBRCT | CS | 4 FG |
| AKC | LX-1716-B | CROSS FRAME DOLLY, FOR LX-1712 METAL WAS1 | RW015A | PP | Floor stock | 4 | LBRCT | PC | 39 WIP |
| AKC | LX-1727-B | SELF-CLOSING, ALLOY BODY DRUM FAUCET, 3/4 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 60 WIP |
| AKC | LX-1815-B | SLIP JOINT, ADJUSTABLE OIL FILTER WRENCH WT | RW001A | PP | Floor stock | 4 | LBRCT | PC | 10 WIP |
| AKC | LX-1819 | 2 PC. MULTI-PURPOSE STRAP WRENCH SET, FRO | 57290A | FG | Picking | 4 | LBRCT | CS | 23 FG |
| AKC | LX-1826 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WRENC | 36240C | FG | Picking | 1 | LBRCT | CS | 43 FG |
| AKC | LX-1855 | CAP TYPE OIL FILTER WRENCH, 93MM, 15 FLUTES | 52242G | PP | Floor stock | 4 | LBRCT | CS | 96 WIP |
| AKC | LX-1860 | LOW-PROFILE METRIC OIL & FUEL FILTER SOCKE | 60602A | FG | Picking | 4 | LBRCT | CS | 8 FG |
| AKC | LX-1900-G | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRII | 56120K | PP | Floor stock | 4 | LBRCT | PC | 2640 WIP |
| AKC | LX-1901 | MULTI-PURPOSE LITHIUM GREASE, 3 OZ. CARTRII | 35398A | FG | Picking | 1 | LBRCT | CS | 15 FG |
| AKC | LX-3113-B | 1/8" P.T.F. SPECIAL SHORT, 45 DEG., 0.89" (BULK | 56568D | PP | Picking | 4 | LBRCT | PC | 749 WIP |
| AKC | LX-3301-B | 6 MM X 1 MM, TAPER METRIC THREAD, STRAIGHT, | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 40 WIP |
| AKC | LX-3303-B | 6 MM X 1 MM, TAPER METRIC THREAD, 45 DEG., 0 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 638 WIP |
| AKC | LX-3411 | OBS 1/8" PIPE, SPECIAL TAPER DRIVE THREAD, 90 | 58070C | FG | Picking | 1 | LBRCT | PC | 1 FG |

CONFIDENTIAL

ONSET_00032308
FBG_CH1_00090974

Case 26-03005   Document 16-25   Filed in TXSB on 02/19/26   Page 187 of 266

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | LX-3505-10 | FOR 3/16" DIA. HOLE, STRAIGHT, 0.50" 10PK | 37036A | FG | Picking | 4 | LBRCT | CS | 117 FG |
| AKC | LX-4841 | 100 PC. ASTMT., (SAE), 1/4"-28 TAPER AND 1/8" N | 48216A | FG | Picking | 4 | LBRCT | CS | 400 FG |
| AKC | LX-4841 | 100 PC. ASTMT., (SAE), 1/4"-28 TAPER AND 1/8" N | 54480A | FG | Picking | 4 | LBRCT | CS | 209 FG |
| AKC | LX-4843 | 100 PC. ASTMT., (METRIC), 6 MM X 1, 8 MM X 1, 10 | 38050A | FG | Picking | 4 | LBRCT | CS | 53 FG |
| AKC | NV113 | 13" LED SINGLE ROW LIGHT BAR 2PK | 64526C | FG | Floor stock | 4 | AUXLG | CS | 130 FG |
| AKC | NV3072 | 2" LED CUBE FOG LIGHT 2PK | 55456I | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV3072 | 2" LED CUBE FOG LIGHT 2PK | 55470G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 27169A | FG | Picking | 4 | AUXLG | CS | 104 FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | 27157G | FG | Floor stock | 4 | AUXLG | CS | 40 FG |
| AKC | NV4020K | 3" LED ROUND DRIVING LIGHT KIT3P | 32138E | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 55204G | FG | Floor stock | 4 | AUXLG | CS | 80 FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 50498G | FG | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 52134G | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | NV522 | OBS20" LED HILUMEN LIGHT BAR 2PK | 28076I | FG | Floor stock | 4 | AUXLG | CS | 36 FG |
| AKC | NV52210 | OBSLED 10" HILUMEN LGT BAR 2PK | 32143G | FG | Floor stock | 4 | AUXLG | CS | 105 FG |
| AKC | NV52210 | OBSLED 10" HILUMEN LGT BAR 2PK | 43228I | FG | Floor stock | 4 | AUXLG | CS | 95 FG |
| AKC | NV528 | 6.5" LED SPOT/FLOOD LIGHT 2PK | 47144I | FG | Floor stock | 4 | AUXLG | CS | 90 FG |
| AKC | NV528 | 6.5" LED SPOT/FLOOD LIGHT 2PK | 55288E | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV529 | 3.5X2.5 LED LED SPOT/FLOOD LT2PK | 61324A | FG | Floor stock | 4 | AUXLG | CS | 192 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 40398G | FG | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46072K | FG | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 53266E | FG | Floor stock | 4 | AUXLG | CS | 80 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 68278C | FG | Floor stock | 4 | AUXLG | CS | 128 FG |
| AKC | NV5525 | 52" LED SINGLE ROW LIGHT BAR 4PK | 26114A | FG | Picking | 4 | AUXLG | CS | 13 FG |
| AKC | NV622 | 4 CHANNELWIRELESSREMOTEANDHUB2P | 28155A | FG | Picking | 4 | AUXLG | CS | 93 FG |
| AKC | NV622 | 4 CHANNELWIRELESSREMOTEANDHUB2P | SHIP | FG | Shipment | 4 | AUXLG | CS | 12 FG |
| AKC | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 63578K | FG | Floor stock | 4 | AUXLG | CS | 160 FG |
| AKC | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 67264G | FG | Floor stock | 4 | AUXLG | CS | 192 FG |
| AKC | PE40T24AZ | 3 SQFT AZ PE S/M CHAMOIS 24PK | 43122C | FG | Picking | 4 | SGOOD | CS | 13 FG |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 46384E | FG | Floor stock | 4 | TLITE | CS | 120 FG |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 51350G | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | PF43592 | FENDER MARKER LIGHT - LH, RH 2PK | 63492E | FG | Floor stock | 4 | TLITE | CS | 84 FG |
| AKC | PF43592 | FENDER MARKER LIGHT - LH, RH 2PK | AKC RCV 7 | FG | Floor stock | 4 | TLITE | CS | 333 FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 47504I | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | PF48 | SUBMERSIBLE 7 FUNC COMBO LP 2PK | 34164G | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | PF49 | SUBMERSIBLE 7 FUNC COMBO LP 2PK | 44314I | FG | Floor stock | 4 | TLITE | CS | 204 FG |
| AKC | PF8826 | OBLOW PROFILE KIT W/BULB CAPSULE 2P | 54398I | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | PF8826 | OBLOW PROFILE KIT W/BULB CAPSULE 2P | 55372I | FG | Floor stock | 4 | TLITE | CS | 88 FG |
| AKC | PF943R | LED ID LIGHT BAR 6PK | 43482C | FG | Picking | 4 | TLITE | CS | 32 FG |
| AKC | PF987 | UNIVERSAL LED STT 2PK | 53048G | FG | Floor stock | 4 | TLITE | CS | 72 FG |
| AKC | QP60-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 37072E | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | QP60-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 48036M | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | QP60-14405 | OBS 52" SNOW PLOW DISPLAY 60PK | 49096K | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | RC102 | 10" BI-LEVEL YEL PVC PC | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 9 WIP |
| AKC | RC578 | BROOM HEAD - OUTDOOR (67613) | 61146E | PP | Floor stock | 4 | CONSC | PC | 600 WIP |
| AKC | RC578 | BROOM HEAD - OUTDOOR (67613) | 61458K | PP | Floor stock | 4 | CONSC | PC | 1200 WIP |
| AKC | RC604 | REPLACEMENT METAL TIP 1PC | 60376C | PP | Picking | 4 | CONSC | PC | 604 WIP |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 36468A | FG | Picking | 4 | CONSC | CS | 21 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 37168M | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 61314I | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 62612I | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | S12-WS2012AWRF | 8"PLAS W/C&20" HNDL SHELF PK 12PK | 57530M | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | S12-WS2012AWRF | 8"PLAS W/C&20" HNDL SHELF PK 12PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | S16-999CT | ULTRA MAXX S/BRSH W/DSPLY 16PK | 64468M | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | S18-518 | 16" SNOWBRUSH "SNOWEEVEL" 18PK | B/O HOLD | FG | Floor stock | 4 | CONWC | CS | 5 FG |
| AKC | S18-518 | 16" SNOWBRUSH "SNOWEEVEL" 18PK | CANCEL | FG | Picking | 4 | CONWC | CS | 5 FG |
| AKC | S24-523 | 24"SLIMLINE 24 S/BRSH W/DSPLY 24PK | 68120K | FG | Floor stock | 4 | CONWC | CS | 39 FG |
| AKC | S24-530RFB | 26" FORCE REACH SNOWBRUSH 24PK | 31181I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 38540M | FG | Floor stock | 4 | CONWC | CS | 35 FG |
| AKC | S24-582-EPSZ9 | 52" EXT BROOM C/O W/ICE CH 24PK | 51120A | FG | Picking | 4 | CONWC | CS | 6 FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 36384G | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 7 FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | W180 | FG | Picking | 4 | CONWC | CS | 124 FG |
| AKC | S24-994 | 10"DLX SCRAPER "MAXX XS" 24PK | 50360C | FG | Floor stock | 4 | CONWC | CS | 80 FG |
| AKC | S24-994 | 10"DLX SCRAPER "MAXX XS" 24PK | 54242C | FG | Picking | 4 | CONWC | CS | 45 FG |
| AKC | S24-994RFB | 10" FORCE MAXX ICE SCRPR 24PK | 60576G | FG | Floor stock | 4 | CONWC | CS | 45 FG |
| AKC | S24-996-35 | 35"MAXX X35 S/BRSH W/DSPLY 24PK | 39216A | FG | Picking | 4 | CONWC | CS | 14 FG |
| AKC | S26-989-39CFF | 39" CARBON FIBER S/BRSH 26PK | W208 | FG | Picking | 4 | CONWC | CS | 11 FG |
| AKC | S30-886PKUS | 31"S/BRSH-PINK SNOW TOOLS 30PK | 63276G | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | S8-999PV | OBS35" ULTRA MAXX S/BRSH W/PV 8PK | 62264C | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | T178SR | REFLECTOR - RED 10PK | 59060B | FG | Picking | 4 | TLITE | CS | 100 FG |
| AKC | T495BA | MARKER LGT, AMB, INCANLESCENT 10PK | 56152C | FG | Picking | 4 | TLITE | CS | 20 FG |
| AKC | T55SWB | MULTI FUNCTION LAMP 10PK | 48266C | FG | Picking | 4 | TLITE | CS | 96 FG |
| AKC | T55SWB | MULTI FUNCTION LAMP 10PK | 53038E | FG | Floor stock | 4 | TLITE | CS | 120 FG |
| AKC | T5672AAB | DBL FACE W/DBL FILAMENT LAMP 6PK | 42026K | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | T5672AAB | DBL FACE W/DBL FILAMENT LAMP 6PK | 43038K | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | T5672AAB | DBL FACE W/DBL FILAMENT LAMP 6PK | 47194I | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 6PK | 48362A | FG | Picking | 4 | TLITE | CS | 24 FG |
| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 6PK | 51012G | FG | Floor stock | 4 | TLITE | CS | 36 FG |
| AKC | T83B | MULTI FUNCTION LAMP 2PK | 35048M | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | T83B | MULTI FUNCTION LAMP 2PK | 42086A | FG | Picking | 4 | TLITE | CS | 312 FG |
| AKC | T85BR | SEALED OBLONG STOP TAIL TURN 10PK | 41242C | FG | Picking | 4 | TLITE | CS | 10 FG |
| AKC | T85BR | SEALED OBLONG STOP TAIL TURN 10PK | 45246C | FG | Picking | 4 | TLITE | CS | 35 FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 43312G | FG | Floor stock | 4 | TLITE | CS | 168 FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 54374E | FG | Floor stock | 4 | TLITE | CS | 120 FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 2 FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 456 FG |
| AKC | TS10T6B | 2 SQFT TANNERS SEL 1/BG CHAMOIS 6PK | 32105M | FG | Floor stock | 4 | SGOOD | CS | 75 FG |
| AKC | TS10T6B | 2 SQFT TANNERS SEL 1/BG CHAMOIS 6PK | 60134E | FG | Floor stock | 4 | SGOOD | CS | 130 FG |
| AKC | TS60HD | 3.5SQFT CHAMOIS 1/BG HD NO TAG 25PK | 58364B | FG | Picking | 4 | SGOOD | CS | 4 FG |
| AKC | TS7516 | 4.5 SQFT CHAMOIS 6PK | 28088E | FG | Floor stock | 4 | SGOOD | CS | 160 FG |
| AKC | WS1524 | 15"PLAS SPONGE SQUEEGEE HNDL 24PK | 51396A | FG | Picking | 4 | CONSC | CS | 117 FG |
| AKC | WS1524AGRG | WWG8"PLAS SPONGE SQUEEG&15"HNDL24PK | 48156C | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | WS1524U | 8"PLAS SPONGE SQUEEG&15"HNDL 24PK | 10144 | FG | Picking | 4 | CONSC | CS | 41 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 42194I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 53252I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 59408I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024AGRG | WWG8"PLAS SPONGE SQUEEG&20"HNDL24PK | NE16136P | FG | Picking | 4 | CONSC | CS | 20 FG |
| AKC | WS2024U | 20"PLSTC HNDL SQ W/8"HD 24PK | 10148 | FG | Picking | 4 | CONSC | CS | 83 FG |
| AKC | WS4212 | 42" ALUMINUM HNDL 12PK | 43300I | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | WS4212 | 42" ALUMINUM HNDL 12PK | 45408I | FG | Floor stock | 4 | CONSC | CS | 75 FG |

CONFIDENTIAL

ONSET_00032309
FBG_CH1_00090975

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | WS4224U | 8"PLAS SPONGE SQUEEG&42"POLE24PK | 10170 | FG | Picking | 4 | CONSC | CS | 11 | FG |
| AKC | WWGS18 583-EPCFPV | OBSWWG48"PV CF 10"HEAD S/BRM 18PK | 37468G | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 01055 | 3/16X1 1/4"X30' CAMPER 24PK | RCV HOLD | FG | Floor stock | 4 | CONVA | CS | 13 | FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 64362C | FG | Floor stock | 4 | CONFT | CS | 119 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32136I | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 32147I | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 41218I | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | NW12135P | FG | Picking | 4 | CONFT | CS | 101 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 80 | FG |
| AKC | 05034BLK32MI | 05034BLK32MI SUPER FNNL 32 PK | BULK025 | FG | Picking | 4 | CONFT | CS | 40 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 36518M | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 50180I | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 57216I | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 34088E | FG | Floor stock | 4 | CONFT | CS | 42 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 41072G | FG | Floor stock | 4 | CONFT | CS | 42 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 61578K | FG | Floor stock | 4 | CONFT | CS | 84 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 62582K | FG | Floor stock | 4 | CONFT | CS | 84 | FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | 61458G | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | 68384C | FG | Floor stock | 4 | CONFT | CS | 142 | FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | SHIP | FG | Shipment | 4 | CONFT | CS | 148 | FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 44204E | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 34086E | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 35205K | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 35217K | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 42144E | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 43314G | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 52230I | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 29093K | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 32111G | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | NE14141P | FG | Picking | 4 | CONFT | CS | 444 | FG |
| AKC | 0794409506 | BK/ END2/ INSRT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 420 | WIP |
| AKC | 0797409755 | UH/ NEW STYLE/ MT2/ CUT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 1150 | WIP |
| AKC | 08-40/C | 8 100/BAG NATURAL CABLE TIES BAG | 58394B | PP | Picking | 4 | CONVA | pkg | 57 | WIP |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 28072K | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 28080I | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200 LEVELING BLOCK SYSTEM S/CHOCK1 | 66426I | FG | Floor stock | 4 | CONLM | CS | 180 | FG |
| AKC | 1010082001 | 08201 RV SMART LVL 6PK | 49014A | FG | Picking | 4 | CONLM | CS | 158 | FG |
| AKC | 1010085026 | NEVER FADE GRAD LEVEL 6 PAIR | 34157E | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1010090026 | 09026 NEVERFADE MULTI-PURPOSE LVLS 6PK | 59612E | FG | Floor stock | 4 | CONLM | PC | 117 | FG |
| AKC | 1010097015 | HITCH LEVEL 4 EACH | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 32068K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 32123M | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 51518M | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52434I | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52446G | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52456K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52516K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 65396M | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | W208 | FG | Picking | 4 | CONWC | CS | 43 | FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 30128G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010120080 | 61" BLIZ FORCE S/BRM 12PK TP | 57518E | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1010123024 | 12324 HAND WARMERS TRAY 24PK | 49362A | FG | Picking | 4 | CONWC | CS | 101 | FG |
| AKC | 1010123024 | 12324 HAND WARMERS TRAY 24PK | 61498M | FG | Floor stock | 4 | CONWC | CS | 288 | FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | 44108K | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | W111 | FG | Picking | 4 | CONWC | CS | 398 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 44120K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 45132I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 47206G | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 31149G | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 65420K | FG | Floor stock | 4 | CONWC | CS | 62 | FG |
| AKC | 1010126010 | OBS 12V HEATING PAD TP 6PK | 26084M | FG | Floor stock | 4 | CONWC | CS | 64 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | 34133K | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | 34146K | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | B/O HOLD | FG | Floor stock | 4 | CONWC | CS | 19 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | W186 | FG | Picking | 4 | CONWC | CS | 982 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 28163K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 28180E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 28184E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 29072K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 29104K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 30094E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 32175K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 64132C | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 67386K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 68386K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010130024 | 32 " S/BRSH W/CHSL BLADE 12PC | 53504K | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010130024 | 32 " S/BRSH W/CHSL BLADE 12PC | 57300G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010130024 | 32 " S/BRSH W/CHSL BLADE 12PC | AKC RCV 1 | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 1010130030 | 34" POWER-FORCE SNOWBRUSH 12PK | 60240A | FG | Picking | 4 | CONWC | CS | 35 | FG |
| AKC | 1010130050 | 13050 11"POWER-FORCE SCRAPER 24PK | 63434C | FG | Floor stock | 4 | CONWC | CS | 11 | FG |
| AKC | 1010130050 | 13050 11"POWER-FORCE SCRAPER 24PK | W119 | FG | Picking | 4 | CONWC | CS | 204 | FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL 12P | 57162M | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010130059 | 13059 42"T S/BRSH W/I/CHSL 12P | 58194I | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010130060 | 44" PWR-FRC TWIST-LCK S/BRUSH 12PK | 62540G | FG | Floor stock | 4 | CONWC | CS | 43 | FG |
| AKC | 1010130060 | 44" PWR-FRC TWIST-LCK S/BRUSH 12PK | W210 | FG | Picking | 4 | CONWC | CS | 78 | FG |
| AKC | 1010137018 | 3518 F/D 35" BLIZ F/D 18PC | 65480K | FG | Floor stock | 4 | CONWC | EA | 12 | FG |
| AKC | 1010137081 | 13781 35" BLIZS/BRSH TR PACK 14PC | 29088A | FG | Picking | 4 | CONWC | CS | 3 | FG |
| AKC | 1010139029 | OBS13929 FJR I/SCRPR MITT W/CS 12PK | 66398G | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010139029 | OBS13929 FJR I/SCRPR MITT W/CS 12PK | NE18094 | FG | Floor stock | 4 | CONWC | CS | 216 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 43386C | FG | Picking | 4 | CONWC | CS | 45 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 62228K | FG | Floor stock | 4 | CONWC | CS | 96 | FG |
| AKC | 1010140014 | 14014 35"AVALANCHE S/BRSH TRAY 14PK | 63360C | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 1010140015 | 14015 AVALANCHE S/BRM TRAY 12PK | SHIP | FG | Shipment | 4 | CONWC | CS | 3 | FG |
| AKC | 1010140038 | 14038 38"FIX PIV C/O S/BRM 6PK | 43290A | FG | Picking | 4 | CONWC | CS | 18 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 48326I | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 63192C | FG | Floor stock | 4 | CONWC | CS | 42 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 63206M | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 65590G | FG | Floor stock | 4 | CONWC | CS | 42 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 65540I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 48384I | FG | Floor stock | 4 | CONWC | CS | 60 | FG |

CONFIDENTIAL

ONSET_00032310
FBG_CH1_00090976

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 38530K | FG | Floor stock | 4 | CONWC | CS | 15 FG |
| AKC | 1010141062 | 60" MXF SNOWBROOM 2 GRIP 12PK | NE14084 | FG | Floor stock | 4 | CONWC | CS | 129 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 29149K | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 31101E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32125K | FG | Floor stock | 4 | CONWC | CS | 16 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 41072M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 48108M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 49122M | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 53362G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010143012 | 3512FBT 35"PIV S/BRM 12PK | 46254A | FG | Picking | 4 | CONWC | CS | 10 FG |
| AKC | 1010144003 | 14403 54"SNOWPLOW S/BRM 12P | 34164I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144003 | 14403 54"SNOWPLOW S/BRM 12P | 65530E | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010144005 | OBS 52" AVAL SNOW BROOM 12PK TRAY | 26186E | FG | Floor stock | 4 | CONWC | CS | 21 FG |
| AKC | 1010144005 | OBS 52" AVAL SNOW BROOM 12PK TRAY | 50326G | FG | Floor stock | 4 | CONWC | CS | 8 FG |
| AKC | 1010144005 | OBS 52" AVAL SNOW BROOM 12PK TRAY | 62602G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010144005 | OBS 52" AVAL SNOW BROOM 12PK TRAY | NE16072 | FG | Floor stock | 4 | CONWC | CS | 250 FG |
| AKC | 1010144005 | OBS 52" AVAL SNOW BROOM 12PK TRAY | NE16134 | FG | Floor stock | 4 | CONWC | CS | 382 FG |
| AKC | 1010144005 | OBS 52" AVAL SNOW BROOM 12PK TRAY | NE18134 | FG | Floor stock | 4 | CONWC | CS | 210 FG |
| AKC | 1010144015 | SZ 40" FOLDING SNOWBRUSH 12PK | 36264E | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | 1010144015 | SZ 40" FOLDING SNOWBRUSH 12PK | 37182G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | CANCEL | FG | Picking | 4 | CONWC | CS | 17 FG |
| AKC | 1010144050 | 54" PWF BROOM & SCRPR COMBO 12PK | NE15156 | FG | Floor stock | 4 | CONWC | CS | 74 FG |
| AKC | 1010144054 | 54" POWER-FORCE SNOWBROOM12PK | DOOR06 | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010144063 | 14463(2810XB) 48"EXT S/BRM 10PC | 46516K | FG | Floor stock | 4 | CONWC | EA | 15 FG |
| AKC | 1010144073 | 14473(2810XM) EXT W/SCRP 10PK | P/A HOLD | FG | Floor stock | 4 | CONWC | EA | 2 FG |
| AKC | 1010155011 | 15511 TALON ICE SCPR 24TP | 53444A | FG | Picking | 4 | CONWC | EA | 11 FG |
| AKC | 1010158021 | 15821(5412PBT)SM HD PIVOTS/BRM 12 | 62480G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010158021 | 15821(5412PBT)SM HD PIVOTS/BRM 12 | 64492I | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 50194G | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 63302E | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 64398K | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 67312E | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010165011 | 16511 23" ICE HAMMER S/BRSH 8 PK | 28105E | FG | Floor stock | 4 | CONWC | EA | 48 FG |
| AKC | 1010165011 | 16511 23" ICE HAMMER S/BRSH 8 PK | 55446E | FG | Floor stock | 4 | CONWC | EA | 48 FG |
| AKC | 1010165011 | 16511 23" ICE HAMMER S/BRSH 8 PK | 59540E | FG | Floor stock | 4 | CONWC | EA | 50 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 29088G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 30067G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 42290G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 46060I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 48014G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 48134G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58002G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58444I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58456I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58504G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 67528E | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 68096G | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | NE16063 | FG | Floor stock | 4 | CONWC | CS | 250 FG |
| AKC | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 68300A | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | W123 | FG | Picking | 4 | CONWC | CS | 248 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 52386E | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 55350I | FG | Floor stock | 4 | CONWC | CS | 23 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 68230E | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1010172022 | 17222 ALUM SHOVEL 6PC | W185 | FG | Picking | 4 | CONWC | CS | 168 FG |
| AKC | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | 56278I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010172028 | 17228 AUTO SHOVEL FLOOR DSPL 8 PC | 56288I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 10183 | FG | Picking | 4 | CONWC | CS | 164 FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 26132I | FG | Floor stock | 4 | CONWC | CS | 26 FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | 28155E | FG | Floor stock | 4 | CONWC | CS | 26 FG |
| AKC | 1010175005PB | ARTIC DEFENSE WSC POLY BAG 24PK | 46264I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010175011 | 17511 ARCTIC GUARD W COVER PDQ 6PC | NE15042 | FG | Floor stock | 4 | CONWC | CS | 808 FG |
| AKC | 1010175029 | 17529 F/S HD WIND SCREEN 6PK | 61324G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010175029 | 17529 F/S HD WIND SCREEN 6PK | 61480E | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010175029 | 17529 F/S HD WIND SCREEN 6PK | 64492G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010175041 | ARCTC DEFMAXX W/SHIELD CVR FD12P | 50096G | FG | Floor stock | 4 | CONWC | CS | 8 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 42446I | FG | Floor stock | 4 | CONWC | CS | 78 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 44324G | FG | Floor stock | 4 | CONWC | CS | 120 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 56528E | FG | Floor stock | 4 | CONWC | CS | 90 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 66506I | FG | Floor stock | 4 | CONWC | CS | 240 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50434M | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50444M | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50468M | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50518M | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50530M | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 61506E | FG | Floor stock | 4 | CONWC | CS | 86 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 29181E | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 44350G | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 47252G | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 48530G | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 50374E | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 55278A | FG | Picking | 4 | CONWC | EA | 6 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 61554I | FG | Floor stock | 4 | CONWC | EA | 20 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | P/A HOLD | FG | Floor stock | 4 | CONWC | EA | 3 FG |
| AKC | 1010188041 | 18841 ARCTIC PLOW W/GRIP OS 8PK | B/O HOLD | FG | Floor stock | 4 | CONWC | CS | 5 FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW 8PK | W194 | FG | Picking | 4 | CONWC | CS | 53 FG |
| AKC | 1010191006 | EDWR-6 NEW BASE SPINNER RACK | 57204G | FG | Floor stock | 4 | CONWC | EA | 6 FG |
| AKC | 1010191007 | EDWR-AZ 3 TIER SPINNER RACK 1PK | 58384E | FG | Floor stock | 4 | CONWC | EA | 8 FG |
| AKC | 1010191007 | EDWR-AZ 3 TIER SPINNER RACK 1PK | 60494I | FG | Floor stock | 4 | CONWC | EA | 16 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 26096M | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 36360I | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | W117 | FG | Picking | 4 | CONWC | CS | 48 FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 46458K | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 66458G | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010197041 | OBS10" 8/C(12)&22"S/DLX(12) CD | 42072I | FG | Floor stock | 4 | CONWC | EA | 34 FG |
| AKC | 1010197088 | 19788(3648)MINI F/D 22 &10 | 38458G | FG | Floor stock | 4 | CONWC | EA | 9 FG |
| AKC | 1010197098 | 19798(2248FD) S/DLX F/DSPL 48 | 27160E | FG | Floor stock | 4 | CONWC | EA | 6 FG |
| AKC | 1010197098 | 19798(2248FD) S/DLX F/DSPL 48 | 50290A | FG | Picking | 4 | CONWC | EA | 5 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33064M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33111M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33129M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 35480M | FG | Floor stock | 4 | CONWC | CS | 3 FG |

CONFIDENTIAL

ONSET_00032311
FBG_CH1_00090977

Case 26-03005   Document 16-25   Filed in TXSB on 02/19/26   Page 190 of 266

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010200001 | 20001 BRKAWY KIT W/CHRGR (1) | 28127A | FG | Picking | 4 | CONLM | EA | 130 | FG |
| AKC | 1010200001 | 20001 BRKAWY KIT W/CHRGR (1) | 40290A | FG | Picking | 4 | CONLM | EA | 5 | FG |
| AKC | 1010200003 | 20003 BRKAWY KIT W/O CHR (1) | 43096C | FG | Picking | 4 | CONLM | EA | 46 | FG |
| AKC | 1010200006 | 20006 BOX & HARDWARE 1PC | 33113C | FG | Picking | 4 | CONLM | EA | 71 | FG |
| AKC | 1010200008 | 20008 12V 5A RECHRG BAT 1PC | 51526G | FG | Floor stock | 4 | CONLM | EA | 503 | FG |
| AKC | 1010200008 | 20008 12V 5A RECHRG BAT 1PC | SHIP | FG | Shipment | 4 | CONLM | EA | 46 | FG |
| AKC | 1010200022 | 20022ENDRNC 3' MLD CBL VEH. ENDSPK | 28173K | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010200022 | 20022ENDRNC 3' MLD CBL VEH. ENDSPK | 28174A | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1010200033 | 20033 6-WAY MOLDED CABLE 4'  5PK | 58276C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1010200043 | 20043 7-BLADE MOLDED CABL 4' 5PK | 50338C | FG | Picking | 4 | CONLM | CS | 48 | FG |
| AKC | 1010200048 | 20048 7 BLADE MOLDED CABLE 11' 5PK | 40014E | FG | Floor stock | 4 | CONLM | CS | 40 | FG |
| AKC | 1010200049 | 20049 ENDRNC 8' 7 TO 7 EXTNSN(2) | 32190G | FG | Floor stock | 4 | CONLM | CS | 120 | FG |
| AKC | 1010200049 | 20049 ENDRNC 8' 7 TO 7 EXTNSN(2) | 49444I | FG | Floor stock | 4 | CONLM | CS | 120 | FG |
| AKC | 1010200051 | 20051 LED BRKAWY CABLE & PIN(1 | B/O HOLD | FG | Floor stock | 4 | CONLM | PC | 445 | FG |
| AKC | 1010200058 | 20058 LED BA SWITCH 7" W/END GRND 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 67 | FG |
| AKC | 1010200067 | 20067 12' 7RV MOLDED CABLE 5PK | 59612E | FG | Floor stock | 4 | CONLM | CS | 19 | FG |
| AKC | 1010200099 | 20099 ENGA BRKAWY KIT LED 2PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 200 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 49024E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 52132E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 53434E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | SHIP | FG | Shipment | 4 | CONLM | EA | 93 | FG |
| AKC | 1010201017 | 20117 ENGA SM PLGN W/ SWTCH 252PC | 61134A | FG | Picking | 4 | CONLM | GY | 1 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 36372G | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 38470E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201021 | 20121 ENGA BOX & LED LID (1) | 39312A | FG | Picking | 4 | CONLM | EA | 80 | FG |
| AKC | 1010202044 | 20244 7RV BLD CABL 6'W/RETAIL PK(5 | 32153I | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1010202046 | 20246 7RV BLD CABL 8'W/RETAIL PK(5 | 35470E | FG | Floor stock | 4 | CONLM | CS | 16 | FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6"MLD CBLSAE 5P | 31079E | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6"MLD CBLSAE 5P | 32157E | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010202085 | 20285 LED TEST 7BLD 6"MLD CBLSAE 5P | 47518K | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010204018 | 20418 ENGA FT BA KT44"SWTCH188PC | 67254A | FG | Picking | 4 | CONLM | GY | 1 | FG |
| AKC | 1010204024 | 20424 ENGAGR FT W/SWITCH 44" 188PC | 61180A | FG | Picking | 4 | CONLM | GY | 1 | FG |
| AKC | 1010276061 | TOW LIGHT ELEC VERT SIGN | 63180C | FG | Floor stock | 4 | CONLM | CS | 126 | FG |
| AKC | 1010280000 | 28000 120.5" 2 POLE FLT 50PK | 59174A | FG | Picking | 4 | CONLM | EA | 3 | FG |
| AKC | 1010381039 | 38139 END EP TRLR JKT 4FLT 30' 25PK | 32133I | FG | Floor stock | 4 | CONLM | CS | 12 | FG |
| AKC | 1010381039 | 38139 END EP TRLR JKT 4FLT 30' 25PK | 35459E | FG | Floor stock | 4 | CONLM | CS | 18 | FG |
| AKC | 1010385008 | 38508 7 RND TRAILR END {100} | 32090G | FG | Floor stock | 4 | CONLM | EA | 36 | FG |
| AKC | 1010385008 | 38508 7 RND TRAILR END {100} | SHIP | FG | Shipment | 4 | CONLM | EA | 15 | FG |
| AKC | 1010390035 | 39035 3/8"CONVLTD TUBING 10' {10PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1010393002 | 39302 BRAKE BUDDY ALERT SYSTEM | B/O HOLD | FG | Floor stock | 4 | CONBB | EA | 23 | FG |
| AKC | 1010393012 | BRAKE BUDDY 2" HIGH PLATFORM | 47098M | FG | Floor stock | 4 | CONBB | EA | 76 | FG |
| AKC | 1010393032 | 39332 BB DINGHY BTRY MAINTAINER | AKCMEXRCV4 | FG | Arrival | 4 | CONBB | PC | 125 | FG |
| AKC | 1010394094 | 39494 BB CLASSIC III(1 | 53132M | FG | Floor stock | 4 | CONBB | CS | 25 | FG |
| AKC | 1010395031 | 39531 STEALTH ALL IN ONE CONN KT(1 | 58172C | FG | Picking | 4 | CONBB | CS | 8 | FG |
| AKC | 1010395032 | 39532 STEALTH 7RV FLX ADPTR (1 | 58172B | FG | Picking | 4 | CONBB | CS | 1 | FG |
| AKC | 1010401067 | 40167 FORD ENDRNC 5TH WHL HRN2PK | 51314E | FG | Floor stock | 4 | CONLM | CS | 33 | FG |
| AKC | 1010402005 | 40205 RANGER CLAMSHELL(4PK) | 59264A | FG | Picking | 4 | CONLM | EA | 15 | FG |
| AKC | 1010404095 | 40495 FORD ESCAPE 2PK | 36086A | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1010408088 | 40888 6WY EXT. T O E M | 55146C | FG | Picking | 4 | CONLM | CS | 22 | FG |
| AKC | 1010409015 | 40915 FORD EXPLORER (4PK) | 56072G | FG | Floor stock | 4 | CONLM | EA | 308 | FG |
| AKC | 1010409020 | 40920END GM TM 7RV &4FLT MT CONN2PK | AKC RCV 9 | FG | Floor stock | 4 | CONLM | CS | 573 | FG |
| AKC | 1010409050 | 40950ENDFRD/GM4HL7RV&4FLTMNTCONN2PK | 49530C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010409055 | 40955 FORD/GM MT 7 TO4 2PK | 32132M | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1010409055 | 40955 FORD/GM MT 7 TO4 2PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 587 | FG |
| AKC | 1010409055B | 40955B GM/FORD MT 7 TO4 20PK | 47254C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1010409059 | 40959 FORD/GM MT 7 TO4 (1) | 10104 | FG | Picking | 4 | CONLM | EA | 3 | FG |
| AKC | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2PK | 34112E | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1010409074 | 40374 OVAL OE MT 7 AND4 2PK | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010409075 | 40975 GM/FORD MT 7TO4 (OE) 2PK | 32106A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010409075 | 40975 GM/FORD MT 7TO4 (OE) 2PK | 38350G | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1010410035 | O.E.41035 GM PKGD 10364351 100PK | 60416B | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010410049 | 41049 OE48" 4FLT W/ DUSTCOVER 100PK | 58218A | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010410053 | 41053 GROTE AGCO CONV. 25PK | 36192G | FG | Floor stock | 4 | CONLM | CS | 9 | FG |
| AKC | 1010410060 | MOPAR 4 FLT {100} | 40038E | FG | Floor stock | 4 | CONLM | CS | 5 | FG |
| AKC | 1010410062 | OE 66" 4 FLT W/ DUST COVER 100PK | 39528A | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1010411053 | 41153 OEM TO 5 OR 4 FLT 2PK | 27147A | FG | Picking | 4 | CONLM | CS | 144 | FG |
| AKC | 1010411054 | 41154 OE GM 4FLT 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | FG |
| AKC | 1010411055 | 41155 2000 GM PICKJP 2PK | SHIP | FG | Shipment | 4 | CONLM | EA | 6 | FG |
| AKC | 1010411065 | 41165 CHEVY COLORADO 2PK | 28166K | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1010411065 | 41165 CHEVY COLORADO 2PK | 28167A | FG | Picking | 4 | CONLM | CS | 298 | FG |
| AKC | 1010421037 | 42137DODGE ENDURANCE 5TH WHL HRN(2) | 35170A | FG | Picking | 4 | CONLM | CS | 58 | FG |
| AKC | 1010421090 | 42190 FORD/GM TO DODGE ADPT 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | FG |
| AKC | 1010422005 | 42205 DODGE CARAVAN 2PK | 60182C | FG | Picking | 4 | CONLM | EA | 49 | FG |
| AKC | 1010422084 | 42284 CHRYSLER 200 1PK | 59402A | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1010422090 | 42290 CHRYSLER 300/C WK 1PK | 58240C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1010430000 | O.E. 43000 DENSO 4WR FLT (1) | 51134E | FG | Floor stock | 4 | CONLM | EA | 700 | FG |
| AKC | 1010430053 | O.E. MZ315510 MMNA OUTLANDER 10PK | 38350E | FG | Floor stock | 4 | CONLM | CS | 12 | FG |
| AKC | 1010432000 | 43200 HONDA ACCORD WR KIT 1PK | 59396A | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1010435034 | 43534 NISS FRONTIER MT 7BLD(1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 5 | FG |
| AKC | 1010435084 | 43584 NISSAN NV200 1PK | 60318C | FG | Picking | 4 | CONLM | CS | 21 | FG |
| AKC | 1010438055 | 43855 SUBARU OUTBACK 2PK | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1010438066 | 43866{WH20359} SUBARU OUTBACK(1 | 27181E | FG | Floor stock | 4 | CONLM | PC | 405 | FG |
| AKC | 1010438066 | 43866{WH20359} SUBARU OUTBACK(1 | 40494E | FG | Floor stock | 4 | CONLM | PC | 117 | FG |
| AKC | 1010438066 | 43866{WH20359} SUBARU OUTBACK(1 | 43312A | FG | Picking | 4 | CONLM | PC | 72 | FG |
| AKC | 1010438066 | 43866{WH20359} SUBARU OUTBACK(1 | 50180K | FG | Floor stock | 4 | CONLM | PC | 405 | FG |
| AKC | 1010438070 | 43870{WH20392} CROSS TREK {1 | 10174 | FG | Picking | 4 | CONLM | PC | 432 | FG |
| AKC | 1010438070 | 43870{WH20392} CROSS TREK {1 | 44060A | FG | Picking | 4 | CONLM | PC | 88 | FG |
| AKC | 1010438071 | O.E.{WH20417} FLEXNGATE ASCENT(1 | 43516K | FG | Floor stock | 4 | CONLM | PC | 144 | FG |
| AKC | 1010438073 | O.E.{WH20469} FLEXNGATE (1 | 43540A | FG | Picking | 4 | CONLM | PC | 368 | FG |
| AKC | 1010438080 | 43880 HEADACHE RACK HRN 5PK | 37338E | FG | Floor stock | 4 | CONLM | CS | 39 | FG |
| AKC | 1010439040 | 43940 HYUNDAI ELANTRA WR KIT 1PK | 60300C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1010461055 | 46155 UNIVERSAL KIT CONV (2PK) | 28074A | FG | Picking | 4 | CONLM | EA | 489 | FG |
| AKC | 1010463070 | 46370 END PWM CONV 1PK | 45230C | FG | Picking | 4 | CONLM | CS | 80 | FG |
| AKC | 1010470005 | 47005 24" 4-FLAT EXTENSION 4PK | 41192A | FG | Picking | 4 | CONLM | CS | 246 | FG |
| AKC | 1010470044 | 47044FLEXCOIL 7RVTO4RND W/NCLW 2PK | 58142B | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1010470054 | 47054FLEXCOIL 7RVTO6RND W/NGLW2PK | 47374C | FG | Picking | 4 | CONLM | CS | 25 | FG |
| AKC | 1010470056 | 47056FLEXCOIL 6RNDTO6RND W/NGLW 2PK | 57108C | FG | Picking | 4 | CONLM | CS | 43 | FG |
| AKC | 1010471080 | 47180 END MT 7:4WY QK INSTL 2PK | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 4 | FG |
| AKC | 1010471085B | 47185B MT 4WR FLT TO 7RV &4FLT 20PK | 49528C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1010472005B | 47205B 7WR ROUND 20PK | 56384A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 32130M | FG | Floor stock | 4 | CONLM | CS | 581 | FG |

CONFIDENTIAL

ONSET_00032312
FBG_CH1_00090978

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010472007B | 47207B 4WR FLT TO 7 BLADE 20PK | 59454C | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1010472084 | 47284 RELIANCE PLGIN SMPL BRKCTRL2PK | 33190A | FG | Picking | 4 | CONLM | CS | 276 FG |
| AKC | 1010472094T | AGILITY BRKCTRL W/PLUG FLT T STYL 2PK | 41494K | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1010472094T | AGILITY BRKCTRL W/PLUG FLT T STYL 2PK | 41540E | FG | Floor stock | 4 | CONLM | CS | 505 FG |
| AKC | 1010472094TB | AGILITY BRKCTRL W/PLUG FLT T STYL 10PK | 39434G | FG | Floor stock | 4 | CONLM | CS | 10 FG |
| AKC | 1010473025 | 47325 6 RND TO 4 FLAT W/LED 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1010473045 | 47345 7 BLADE TO 4 FLAT W/LED 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 765 FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 35096E | FG | Floor stock | 4 | CONLM | EA | 180 FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 39278E | FG | Floor stock | 4 | CONLM | EA | 294 FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | 43458C | FG | Picking | 4 | CONLM | EA | 5 FG |
| AKC | 1010473055 | 47355 7 BLADE TO 4 FLAT (6PK) | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | EA | 423 FG |
| AKC | 1010473075B | 47375B 7RV BLD TO 5FLT 20PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 5 FG |
| AKC | 1010473082B | 47382B MT NITEGLOW 7TO5 & 4 20PK | 59554A | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1010473085 | 47385 7 BLADE TO 5 & 4 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 158 FG |
| AKC | 1010474025 | 47425 7FN TO 7RV BLD ADPT 2PK | 33102A | FG | Picking | 4 | CONLM | CS | 60 FG |
| AKC | 1010474045 | 47445 7FN TO 6PL RND ADPT 2 | 28184A | FG | Picking | 4 | CONLM | CS | 39 FG |
| AKC | 1010474065 | 47465 4 RND TO 4 FLAT (6PK) | 53266A | FG | Picking | 4 | CONLM | EA | 120 FG |
| AKC | 1010475015 | 47515 4 FLAT TO 5 FLAT ADPT 6PK | 33126G | FG | Floor stock | 4 | CONLM | CS | 294 FG |
| AKC | 1010475055 | 47555 7 BLADE TO 6 RND (BRK) (6PK) | 28069A | FG | Picking | 4 | CONLM | EA | 113 FG |
| AKC | 1010475065 | 47565 7 BLADE TO 6 & 4 (AUX) 4PK | 28168A | FG | Picking | 4 | CONLM | CS | 103 FG |
| AKC | 1010475070 | 47570 ENDRNG MT ADPT 7TO6,5&4 2PK | 28112A | FG | Picking | 4 | CONLM | CS | 179 FG |
| AKC | 1010475070 | 47570 ENDRNG MT ADPT 7TO6,5&4 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 51 FG |
| AKC | 1010476085 | 47685 GM/UNV. BC CONN 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 20 FG |
| AKC | 1010476086T | GM/ UNV. BC CONN FLT T STYL W/O ACCESSORY | 34106G | FG | Floor stock | 4 | CONLM | CS | 460 FG |
| AKC | 1010477005 | 47705 FORD BRKCTRL HRNS (6PK) | 46048C | FG | Picking | 4 | CONLM | EA | 21 FG |
| AKC | 1010477005 | 47705 FORD BRKCTRL HRNS (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 1 FG |
| AKC | 1010477015T | FORD BC CONN 2PK | 28170M | FG | Floor stock | 4 | CONLM | CS | 1008 FG |
| AKC | 1010477035TB | FORD PLG-N SIMPLE BRK CTRL FLT T STYL 20PK | 59024C | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1010477055TB | DODGE PLG-N SIMPLE BRK CTRL CONN FLT T STY | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 3 FG |
| AKC | 1010477075 | 47775 99-10 CHEV BRKCTRL CONN 4PK | 59014B | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1010477075B | 47775B CHEV/GMC BC CONN 20P | 58264A | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1010478016 | 47816 TOYOTA PLG-N SIMPLE BC 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 7 FG |
| AKC | 1010478025 | 47825 FORD F150 BC UNV. HRN 2PK | 59602C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010478055 | 47855 FORD BC PLUGN HRN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1010478055TB | FORD BC PLUG-N HRN 08-2010 FLT T STYL 20PK | 52170A | FG | Picking | 4 | CONLM | CS | 27 FG |
| AKC | 1010478090 | 47890 ENDURANCE SWR FLT SET 2PK | 49324A | FG | Picking | 4 | CONLM | CS | 451 FG |
| AKC | 1010478095 | 47895 5 FLAT SET 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1010478095 | 47895 5 FLAT SET 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 92 FG |
| AKC | 1010479010 | 47910 ENDURANCE 5FLT TRLREND18" 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 FG |
| AKC | 1010479013 | 47913 LED TEST 5FLT TRLR SD 4PK | 59072B | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1010479015 | 47915 18" 5-FLAT TRAILER SIDE 4PK | 36372A | FG | Picking | 4 | CONLM | CS | 58 FG |
| AKC | 1010479035 | 47935 HONDA BF/IMP CONN 2PK | 58566A | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1010479065 | 47965 12" 2-POLE FLAT (6PK) | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | EA | 1512 FG |
| AKC | 1010480031 | 48031 OE ENDRNC VEH 4FLT 50PK | 35519K | FG | Floor stock | 4 | CONLM | CS | 8 FG |
| AKC | 1010480031 | 48031 OE ENDRNC VEH 4FLT 50PK | 48240C | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1010480035B | 48035B 48" 4WR FLT VEH. END 20PK | 52398C | FG | Picking | 4 | CONLM | CS | 84 FG |
| AKC | 1010480055B | 48055B LED 4WR FLT CARSIDE 20PK | 60602C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1010481005 | 48105 12" TRAILER END 4-FLAT 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 6 FG |
| AKC | 1010481010 | 48110 ENDURANCE 4WRFLT TRLREND 4P | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 76 FG |
| AKC | 1010481014 | 48114 END EP TRLR 4FLT 12" 4PK | 28083M | FG | Floor stock | 4 | CONLM | CS | 165 FG |
| AKC | 1010481025 | 48125 48" TRAILER END 4-FLAT 6PK | 33114A | FG | Picking | 4 | CONLM | EA | 2 FG |
| AKC | 1010481033 | 48133 LED TEST 4FLT TRLR SD 4PK | 28077A | FG | Picking | 4 | CONLM | CS | 138 FG |
| AKC | 1010481033 | 48133 LED TEST 4FLT TRLR SD 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 518 FG |
| AKC | 1010481038 | 48138 END EP LED TRLR 4FLT 12"4PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 854 FG |
| AKC | 1010481038 | 48138 END EP LED TRLR 4FLT 12"4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 44 FG |
| AKC | 1010481038B | 48138B END EZ PULL LED TRLR 4FLT 12" 20PK | 36350A | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010481048B | 48148B END EZ PULL LED 4 FLT EXT 12" 20PK | 59476A | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1010481065 | 48165 12" TRAILER/12" CAR 4-FLAT (6 | 57470C | FG | Picking | 4 | CONLM | EA | 83 FG |
| AKC | 1010481065 | 48165 12" TRAILER/12" CAR 4-FLAT (6 | SHIP | FG | Shipment | 4 | CONLM | EA | 1 FG |
| AKC | 1010482015 | 48215 48" CAR/12" TRLR 4-FLAT 6PK | 28110G | FG | Floor stock | 4 | CONLM | EA | 103 FG |
| AKC | 1010482015 | 48215 48" CAR/12" TRLR 4-FLAT 6PK | 28158I | FG | Floor stock | 4 | CONLM | EA | 294 FG |
| AKC | 1010482015 | 48215 48" CAR/12" TRLR 4-FLAT 6PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | EA | 588 FG |
| AKC | 1010482035 | 48235 10' 4-WIRE FLAT EXT 6PK | 37374A | FG | Picking | 4 | CONLM | EA | 109 FG |
| AKC | 1010482035 | 48235 10' 4 WIRE FLAT EXT 6PK | 39266I | FG | Floor stock | 4 | CONLM | EA | 210 FG |
| AKC | 1010482045 | 48245 TRL 4-WIRE FLAT Y HARN 20' 6PK | 32121K | FG | Floor stock | 4 | CONLM | EA | 38 FG |
| AKC | 1010482055 | 48255 25FT 4WR FLT TRL SD Y-HRN 2PK | 42362C | FG | Picking | 4 | CONLM | CS | 413 FG |
| AKC | 1010482055 | 48255 25FT 4WR FLT TRL SD Y-HRN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 311 FG |
| AKC | 1010482065 | 48265 30FT 4WR FLT TRL SD Y-HRN-2PK | 57300A | FG | Picking | 4 | CONLM | CS | 145 FG |
| AKC | 1010482065B | 48265 30' 4FLT TRLEND Y-HRN BULK | 40302C | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1010482095 | 48295 4 RND MATCHED SET 6PK | 28076A | FG | Picking | 4 | CONLM | EA | 270 FG |
| AKC | 1010483005 | 48305 4 RND SOCKET 6PK | 50444C | FG | Picking | 4 | CONLM | EA | 92 FG |
| AKC | 1010483005 | 48305 4 RND SOCKET 6PK | 53216A | FG | Picking | 4 | CONLM | EA | 15 FG |
| AKC | 1010483025 | 48325 4 RND PLUG 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 1 FG |
| AKC | 1010484020 | 48420 ENDURANCE 6PL RND SOCKET 2PK | 58050M | FG | Floor stock | 4 | CONLM | CS | 334 FG |
| AKC | 1010484025 | 48425 6 RND SOCKET (PLSTC) (6PK) | 49122E | FG | Floor stock | 4 | CONLM | EA | 60 FG |
| AKC | 1010484025 | 48425 6 RND SOCKET (PLSTC) (6PK) | 56266C | FG | Picking | 4 | CONLM | EA | 24 FG |
| AKC | 1010484025B | 48425B 6-POLE ROUND SOCKET 20PK | 42434E | FG | Floor stock | 4 | CONLM | CS | 24 FG |
| AKC | 1010484030 | 48430 ENDRNG 6PL MTL 2PK | 46170A | FG | Picking | 4 | CONLM | CS | 185 FG |
| AKC | 1010484035B | 48435B 6PL RND VEH END (MTL) 20PK | 59492C | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1010484040 | 48440 ENDURANCE 6POLE RND PLUG 4PK | 10178 | FG | Picking | 4 | CONLM | CS | 301 FG |
| AKC | 1010484045 | 48445 6 RND PLUG (METAL) (6PK) | 39434I | FG | Floor stock | 4 | CONLM | EA | 268 FG |
| AKC | 1010484045 | 48445 6 RND PLUG (METAL) (6PK) | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | EA | 448 FG |
| AKC | 1010484070 | 48470 ENDURANCE MULTI-TOW CONN 2P | 33103A | FG | Picking | 4 | CONLM | CS | 191 FG |
| AKC | 1010484074 | 48474 END MT 7BLD 4FLT VEH 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 26 FG |
| AKC | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | 28091A | FG | Picking | 4 | CONLM | CS | 404 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 32151G | FG | Floor stock | 4 | CONLM | EA | 133 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 48408E | FG | Floor stock | 4 | CONLM | EA | 133 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 50504G | FG | Floor stock | 4 | CONLM | EA | 133 FG |
| AKC | 1010484095 | 48495 7 BLADE SOCKET METAL (6PK) | 33188A | FG | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1010485000 | 48500 ENDURANCE 7WY PLUG 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1010485003 | 48503 LED TEST 7BLD TRLR SD 4PK | 28061A | FG | Picking | 4 | CONLM | CS | 421 FG |
| AKC | 1010485003 | 48503 LED TEST 7BLD TRLR SD 4PK | 29123G | FG | Floor stock | 4 | CONLM | CS | 52 FG |
| AKC | 1010485005 | 48505 7 BLADE PLUG (PLSTC) (6PK) | 31188A | FG | Picking | 4 | CONLM | EA | 873 FG |
| AKC | 1010485005B | 48505B 7RV BLD TRLR END(PLSTC) 20PK | 57504A | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1010485010 | 48510 ENDURANCE D-CST7RV BLDPLG 2 | 42242E | FG | Floor stock | 4 | CONLM | CS | 263 FG |
| AKC | 1010485010 | 48510 ENDURANCE D-CST7RV BLDPLG 2 | SHIP | FG | Shipment | 4 | CONLM | CS | 153 FG |
| AKC | 1010485010B | 48510B ENDURANCE D-CST 7RV BLD PLG 20PK | 59096B | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1010485015 | 48515 7 BLADE PLUG METAL (6PK) | 41060E | FG | Floor stock | 4 | CONLM | EA | 120 FG |
| AKC | 1010486055 | 48655 4 FLAT TESTER (6PK) | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | EA | 64 FG |
| AKC | 1010486075 | 48675 FLAT-LITE LED DUSTCOVER 6PK | 28140C | FG | Picking | 4 | CONLM | CS | 169 FG |
| AKC | 1010487005 | 48705 CIRCUIT TESTER (6PK) | 47494C | FG | Picking | 4 | CONLM | EA | 42 FG |

CONFIDENTIAL

ONSET_00032313
FBG_CH1_00090979

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010488047B | 48847 LED TAILLIGHT CONV. BULK | 42492A | FG | Picking | 4 | CONLM | CS | 48 FG |
| AKC | 1010488095 | 48895 LED THRIFTY CONV. 2PK | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 4 FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | 33107K | FG | Floor stock | 4 | CONLM | CS | 272 FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | 37518E | FG | Floor stock | 4 | CONLM | CS | 152 FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | 37540M | FG | Floor stock | 4 | CONLM | CS | 306 FG |
| AKC | 1010490040B | END GND 12GA BULK 20PK | 58106A | FG | Picking | 4 | CONLM | CS | 22 FG |
| AKC | 1010490070 | 49070 END GND 18GA 6PK | 49302C | FG | Picking | 4 | CONLM | CS | 60 FG |
| AKC | 1010499005 | 49905 14 GAUGE 4-BONDED WR 25' 4PK | 27078A | FG | Picking | 4 | CONLM | EA | 2 FG |
| AKC | 1010499055 | 49955 16/18 GAUGE 4-BND WIRE 100' 1 | SKIP | FG | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1010499075 | 49975 12 GAUGE 2-BONDED WIRE 100'{1 | 45434C | FG | Picking | 4 | CONLM | EA | 38 FG |
| AKC | 1010500002 | 50002F/E SMART HITCH CAMERA SYS 2PK | SHIP | FG | Shipment | 1 | CONVA | CS | 9 FG |
| AKC | 1010509018 | TOW DOCTOR  (1) | 35276A | FG | Picking | 4 | CONLM | EA | 4 FG |
| AKC | 1010520004 | 52004 4 RND SOCKET (HD) 10PK | 48492A | FG | Picking | 4 | CONLM | CS | 114 FG |
| AKC | 1010520016 | 52016 7 PIN SOCKET (HD) {10PK} | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 39 FG |
| AKC | 1010520024 | 52024 7 POLE PLUG(HVY DTY) 10PK | 34107E | FG | Floor stock | 4 | CONLM | CS | 16 FG |
| AKC | 1010520027 | 52027 7 PIN PLUG (HD) 10PK | 34113C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1010530015 | 53015 DODG RAM BC PLUG-N HRN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1010530015T | DODGE RAM BC CONN 2PK | 58058B | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1010530056T | DODGE BC CONN 2PK | 59036A | FG | Picking | 4 | CONLM | CS | 64 FG |
| AKC | 1010561002 | 56102 HTS DPT1VVWK 4PN TAHOE 2PK | 59476B | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1010563005 | 56305 4FCSET QUIK LOCK DIODE 6PK | 59324C | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1010670085 | 8-F100-034 8"PINK FNL (100) | 53410E | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010670091 | 8-F100-004 8"NEON ORNG FNNL 100 | 60182G | FG | Floor stock | 4 | CONFT | EA | 5 FG |
| AKC | 1010671001 | 67101(OP-1)7QT LUBE&DRN FAN36 | P/A HOLD | FG | Floor stock | 4 | CONFT | EA | 1 FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 30095K | FG | Floor stock | 4 | CONFT | EA | 45 FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 35495E | FG | Floor stock | 4 | CONFT | EA | 54 FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 45444E | FG | Floor stock | 4 | CONFT | EA | 46 FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 36014M | FG | Floor stock | 4 | CONFT | CS | 5 FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 48288E | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 55470E | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 5 GPM 6PK | 60330G | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 31132I | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 34165I | FG | Floor stock | 4 | CONFT | CS | 12 FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 59012E | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 1010681010 | F8C CON FUEL FLT FNNL 5 GPM 6PK | 59038E | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 1010681019 | AF8CB CON FUEL FLT FNNL 6PK | 42398C | FG | Picking | 4 | CONFT | CS | 4 FG |
| AKC | 1010681030 | F15C CON FUEL FLT FNNL 4PK | 32085E | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 1010681031 | RFF15C CON FUEL FLT FNNL 4PK | 52516C | FG | Picking | 4 | CONFT | CS | 5 FG |
| AKC | 1010681038 | AF15CB CON FUEL FLT FNNL 4PK | 64278A | FG | Floor stock | 4 | CONFT | CS | 3 FG |
| AKC | 1010681039 | MMF15C CON FUEL FLT FNNL 4PK | 41098A | FG | Picking | 4 | CONFT | CS | 5 FG |
| AKC | 1010681060 | F3C CON  FUEL FLT FNNL 12PK | 47218E | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 1010681072 | F3NC GREEN  FUEL FLT FNNL 12PK | 31169E | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 1010681074 | F3NC4 GREEN FUEL FLT FNNL 4PK | 45002A | FG | Picking | 4 | CONFT | CS | 28 FG |
| AKC | 1010695000S | 69500S SMRT LGT UNDR 80" DRVR(2 | 66348C | FG | Floor stock | 4 | CONLM | CS | 288 FG |
| AKC | 1010695002S | 69502S SMRT LGT OVR 80", DRVR(2 | 41348A | FG | Picking | 4 | CONLM | CS | 115 FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | 67530C | FG | Floor stock | 4 | CONFT | EA | 432 FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | B/O HOLD | FG | Floor stock | 4 | CONFT | EA | 9 FG |
| AKC | 10106B/6 | 10106B/6 TRANS/GEAR OIL BULK 6PC | SHIP | FG | Shipment | 4 | CONFT | EA | 122 FG |
| AKC | 10106WB/12 | 10106WB GEAR OIL BSKT FILLED 12PK | 57398A | FG | Picking | 4 | CONFT | EA | 18 FG |
| AKC | 1010705013 | SMT SPILLMASTER TWIN CONSOLE 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSM | EA | 1 FG |
| AKC | 1010712013 | SEJ EURO JUNIOR 6 PK | 54218A | FG | Picking | 4 | CONSM | EA | 111 FG |
| AKC | 1010715043 | 71543 SC-BEI SPLMSTR CONSOLE 2PK | 42492C | FG | Picking | 4 | CONSM | EA | 48 FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 38444K | FG | Floor stock | 4 | CONSM | EA | 48 FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 68444G | FG | Floor stock | 4 | CONSM | EA | 96 FG |
| AKC | 1010717045 | EFF-BEI  EFF CONSL 5PK | 44288C | FG | Picking | 4 | CONSM | EA | 30 FG |
| AKC | 1010717055 | EFF-BLA  EFF CONSOLE 5PK | 57026I | FG | Floor stock | 4 | CONSM | EA | 36 FG |
| AKC | 1010724053 | 72453 EURO MINI BLA CONSOLE 3PC | NE18133P | FG | Picking | 4 | CONSM | EA | 577 FG |
| AKC | 1010724053 | 72453 EURO MINI BLA CONSOLE 3PC | P/A HOLD | FG | Floor stock | 4 | CONSM | EA | 1 FG |
| AKC | 1010725013 | OBS72513 SSC-CHA DLX CONSOLE 1PC | SHIP | FG | Shipment | 4 | CONSM | CS | 6 FG |
| AKC | 1010725053 | OBS72553 SSC-BLA DLX CONSOLE 1PC | 59088D | FG | Picking | 4 | CONSM | CS | 1 FG |
| AKC | 1010726051 | TALL POP UP TRASH CAN 6PK | 33184A | FG | Picking | 4 | CONSM | CS | 5 FG |
| AKC | 1010751022 | VENT-10 VENT PACK XL 6PK | 50110K | FG | Floor stock | 4 | CONSM | CS | 174 FG |
| AKC | 1010751032 | 75132 VSR VISOR ORG 6PK | SHIP | FG | Shipment | 4 | CONSM | CS | 12 FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 27117M | FG | Floor stock | 4 | CONSM | CS | 48 FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 27144K | FG | Floor stock | 4 | CONSM | CS | 48 FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 66180M | FG | Floor stock | 4 | CONSM | CS | 64 FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | CANCEL | FG | Picking | 4 | CONSM | CS | 1 FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | NE14108 | FG | Floor stock | 4 | CONSM | CS | 419 FG |
| AKC | 1010751098 | OBS75198 TOWER-BLA ORG 3PK | 55026E | FG | Floor stock | 4 | CONSM | CS | 10 FG |
| AKC | 1010770110 | OBS SP120912S PAC VIBE SHADES 6PK | 58240I | FG | Floor stock | 4 | CONSM | CS | 48 FG |
| AKC | 1010770110 | OBS SP120912S PAC VIBE SHADES 6PK | 61204E | FG | Floor stock | 4 | CONSM | CS | 55 FG |
| AKC | 1010770159 | OBS SP120620SPATRIOTSHADE STD 1P 6PK | 68300I | FG | Floor stock | 4 | CONSM | CS | 132 FG |
| AKC | 1010770184 | OBSP1309021 SHADE AC 3L BB BLU  J 6 | 35362I | FG | Floor stock | 4 | CONSM | CS | 21 FG |
| AKC | 1010770238 | OBS SP240620I FL PWR SHADE JUM 6PK | 36506M | FG | Floor stock | 4 | CONSM | CS | 68 FG |
| AKC | 1010770240 | OBS SP240610I SUNSET SHADE JUM 6PK | 49530E | FG | Floor stock | 4 | CONSM | CS | 72 FG |
| AKC | 1010770246 | OBS SP240603I SHADE PU POLY EDG J 6PK | 36336I | FG | Floor stock | 4 | CONSM | CS | 94 FG |
| AKC | 1010770255 | OBS SP240603C AZ COMBO PK SHADES 6PK | 48038G | FG | Floor stock | 4 | CONSM | CS | 94 FG |
| AKC | 1010770284 | OBS SP28080 4R REAR SHADE 6PK | 37362E | FG | Floor stock | 4 | CONSM | CS | 120 FG |
| AKC | 1010770284 | OBS SP28080 4R REAR SHADE 6PK | 37372G | FG | Floor stock | 4 | CONSM | CS | 120 FG |
| AKC | 1010770284 | OBS SP28080 4R REAR SHADE 6PK | 46482C | FG | Picking | 4 | CONSM | CS | 120 FG |
| AKC | 1010770481 | OBS SP460504I SHADE CLING (1) 6PK | 43026A | FG | Picking | 4 | CONSM | CS | 122 FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 67312M | FG | Floor stock | 4 | CONSM | CS | 83 FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68170K | FG | Floor stock | 4 | CONSM | CS | 112 FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68180M | FG | Floor stock | 4 | CONSM | CS | 112 FG |
| AKC | 1010770805 | OBS SP120621J UNIV PRIDE FOLD 1P 6PK | 68206G | FG | Floor stock | 4 | CONSM | CS | 84 FG |
| AKC | 1010800037 | 80037 60" PIVOT S/BRM W/SCRPR 6PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 26 FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 57278E | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 58038E | FG | Floor stock | 4 | CONWC | CS | 40 FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 26074A | FG | Picking | 4 | CONFT | CS | 71 FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 54254C | FG | Picking | 4 | CONFT | CS | 40 FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 61564C | FG | Floor stock | 4 | CONFT | CS | 79 FG |
| AKC | 1040200005 | 20005 BRKAWY SWITCH KIT 2PK | 33163G | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1040200005 | 20005 BRKAWY SWITCH KIT 2PK | 33165I | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1040200009 | 20009 BRKAWY CABLE & PIN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 15 FG |
| AKC | 1050130059 | 42" ICE CHISEL TWIST LOCK SNOWBRUSH 12PK1 | 55254C | FG | Picking | 4 | CONWC | CS | 30 FG |
| AKC | 1050472035SW | 47235 IMPULSE BC W/SPDWRP 2PK | 30091A | FG | Picking | 4 | CONLM | CS | 132 FG |
| AKC | 1050472035SW | 47235 IMPULSE BC W/SPDWRP 2PK | 46180A | FG | Picking | 4 | CONLM | CS | 252 FG |
| AKC | 1050472035SW | 47235 IMPULSE BC W/SPDWRP 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 63 FG |
| AKC | 1050472094SW | 47294 AGILITY BC W/SPDWRP 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 63 FG |
| AKC | 1050473035 | SM47335 7TO 4 NITE GLOW ADPTR 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 222 FG |
| AKC | 1050473055 | SM 47355 7WYRND BLD-4WYFLT(MLD 6PK | 30095A | FG | Picking | 4 | CONLM | EA | 159 FG |

CONFIDENTIAL

ONSET_00032314
FBG_CH1_00090980

**DEBTORS' EXHIBIT NO. 175**
**Page 755 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 755 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1050482015 | SM 48215 48" CAR/12" TRLR 4-FLT 6PK | 29069E | FG | Floor stock | 4 | CONLM | EA | 294 | FG |
| AKC | 1050485005 | 48505 7RV BLD TRLR END 6PK | 33096M | FG | Floor stock | 4 | CONLM | EA | 280 | FG |
| AKC | 1050717055 | EFF-BLA-PE AZ EFF CONSOLE 5PK | 30134A | FG | Picking | 4 | CONSM | CS | 72 | FG |
| AKC | 1050724053 | AZ PE EURO MINI BLA CONSOLE 3PC | 56134K | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1060411045 | MX 41145 CHEV SILVERADO 2PK | 41312C | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1060471085 | MX 47185 MULTI-TOW 7TO4 ADPT 2PK | 38110G | FG | Floor stock | 4 | CONLM | CS | 118 | FG |
| AKC | 1060472007 | A4FLT TO 7BLD ADPTR 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 74 | FG |
| AKC | 1060472085 | MX 47285 RELIANCE BRK CTRL 2PK | 40024C | FG | Picking | 4 | CONLM | CS | 166 | FG |
| AKC | 1060473035 | MX 47335 7TO4 NITE GLW ADPT 4PK | 49362A | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1060473035 | MX 47335 7TO4 NITE GLW ADPT 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 9 | FG |
| AKC | 1060473055 | MX 47355 7RV TO 4FLT ADPT 6PK | 43360C | FG | Picking | 4 | CONLM | CS | 103 | FG |
| AKC | 1060473085 | MX SM 4/385 7BLD TO 5&4 4PK | 45204C | FG | Picking | 4 | CONLM | CS | 135 | FG |
| AKC | 1060473090 | 4 FLT TO 7 BLD ADPTR 2PK | 39528K | FG | Floor stock | 4 | CONLM | CS | 50 | FG |
| AKC | 1060481038 | MX 48138END 6P LED TRLR 4FLT 12"4PK | 33178K | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1060481038 | MX 48138END 6P LED TRLR 4FLT 12"4PK | 45324E | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1060481045 | MX 48145 4WR FLT EXT 12" (4) | 31090A | FG | Picking | 4 | CONLM | CS | 165 | FG |
| AKC | 1060482005 | MX 48205 48"CAR/ 12"TRLR 4FLT | 31082A | FG | Picking | 4 | CONLM | CS | 256 | FG |
| AKC | 1060482005 | MX 48205 48"CAR/ 12"TRLR 4FLT | 44470A | FG | Picking | 4 | CONLM | CS | 27 | FG |
| AKC | 1060482055 | MX 48255 4FLT Y-HRN 25' 2PK | 33086C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1060485000 | MX 48500ENDURANCE 7RVBLD PLUG 2PK | 44408C | FG | Picking | 4 | CONLM | CS | 135 | FG |
| AKC | 1060485003 | MX 48503 LED TEST 7BLD TRLR SIDE 4P | 59048B | FG | Picking | 4 | CONLM | CS | 36 | FG |
| AKC | 1060499015 | MX 49915 4-BONDED WR CONDUCTOR 4PK | 41468C | FG | Picking | 4 | CONLM | CS | 116 | FG |
| AKC | 1060500000 | 10605 NO.5 FILTER WRENCH 6PK | 59436B | FG | Picking | 4 | CONFT | EA | 6 | FG |
| AKC | 10607B/120 | 10607B/12 NO.7 FILTER WRENCH 12PK | 58410C | FG | Picking | 4 | CONFT | EA | 3 | FG |
| AKC | 10620GT | 10620GT ADJ BAND WRENCH 6PK | 63506A | FG | Floor stock | 4 | CONFT | CS | 34 | FG |
| AKC | 10621GT | 10621GT SM SWIV BAND WRENCH 6PK | 39074C | FG | Picking | 4 | CONFT | CS | 133 | FG |
| AKC | 10627GT | 10627GT 3POS ADJ PLIERS 6PK | 34144A | FG | Picking | 4 | CONFT | CS | 221 | FG |
| AKC | 10632GT | 10632GT RUBB STRAP WRENCH 6PK | 55192C | FG | Picking | 4 | CONFT | CS | 178 | FG |
| AKC | 10634GT | 10634GT LRG SWIV BAND WRENCH 6PK | 60422G | FG | Floor stock | 4 | CONFT | CS | 168 | FG |
| AKC | 106C539A | AZM LED BULLEYE MARKER AMB2PK | 59122B | FG | Picking | 1 | TLITE | CS | 24 | FG |
| AKC | 106C54SRTM | AZM LED 4" RND STT W/FLNG STT2PK | 51180M | FG | Floor stock | 1 | TLITE | CS | 177 | FG |
| AKC | 106C7280 | AZM LED LOW PROF OVER 80 KIT 2PK | 48230E | FG | Floor stock | 1 | TLITE | CS | 7 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 29067E | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 37062G | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 42192C | FG | Picking | 4 | CONFT | CS | 48 | FG |
| AKC | 10701BLK72 | 10701BLK72 BLK MP FNNL 72PK | 50230G | FG | Floor stock | 4 | CONFT | CS | 48 | FG |
| AKC | 10701HT | 10701HT SM ENG FNNL 12PK | 56216C | FG | Picking | 4 | CONFT | CS | 126 | FG |
| AKC | 10701MX2 | 10701MX2 2PC FNNL COMBO 12PK | 37014I | FG | Floor stock | 4 | CONFT | CS | 90 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 28089I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 33111I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 33161K | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 34072E | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 67086K | FG | Floor stock | 4 | CONFT | EA | 420 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 67194E | FG | Floor stock | 4 | CONFT | EA | 420 | FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | 63216G | FG | Floor stock | 4 | CONFT | EA | 972 | FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | 66516G | FG | Floor stock | 4 | CONFT | EA | 486 | FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONFT | EA | 2 | FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | CANCEL | FG | Picking | 4 | CONFT | EA | 10 | FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 56470E | FG | Floor stock | 4 | CONFT | CS | 376 | FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 64492A | FG | Floor stock | 4 | CONFT | CS | 380 | FG |
| AKC | 10703NAPA | 10703NAPA(720-1066)RAD FNNL 12PC | 60110A | FG | Picking | 4 | CONFT | EA | 296 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 12104 | FG | Picking | 4 | CONFT | EA | 751 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 35026G | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 35072E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 39372I | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 39384I | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 42540M | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 44398E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 45456I | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 47300G | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 52182E | FG | Floor stock | 4 | CONFT | EA | 50 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 61372E | FG | Floor stock | 4 | CONFT | EA | 100 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 62110G | FG | Floor stock | 4 | CONFT | EA | 100 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 64468G | FG | Floor stock | 4 | CONFT | EA | 100 | FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | AKC RCV 3 | FG | Floor stock | 4 | CONFT | EA | 87 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 10233 | FG | Picking | 4 | CONFT | EA | 398 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 27109K | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 32092G | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 34114K | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 45204E | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 45266E | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 50252E | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 62134K | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 62516E | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 63458C | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 65204E | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | 29160M | FG | Floor stock | 4 | CONFT | EA | 40 | FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | 62350C | FG | Floor stock | 4 | CONFT | EA | 80 | FG |
| AKC | 10709WR | 10709WR LOCK FNNL W/RNG 6PK | 50470C | FG | Picking | 4 | CONFT | EA | 83 | FG |
| AKC | 10711 | 10711 GAS GAUGE FNNL 6PK | 30163G | FG | Floor stock | 4 | CONFT | CS | 97 | FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 52156E | FG | Floor stock | 4 | CONFT | CS | 13 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 58492G | FG | Floor stock | 4 | CONFT | CS | 36 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | 61444A | FG | Floor stock | 4 | CONFT | CS | 36 | FG |
| AKC | 10712B/24 | 10712B/24 SUPER MP FNNL 24PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 5 | FG |
| AKC | 10712Mx4 | 10712MX4 MP QUAD FNNL 40PK | 33157M | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712Mx4 | 10712MX4 MP QUAD FNNL 40PK | 36530M | FG | Floor stock | 4 | CONFT | CS | 7 | FG |
| AKC | 10712Mx4 | 10712MX4 MP QUAD FNNL 40PK | 42048M | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712Mx4 | 10712MX4 MP QUAD FNNL 40PK | 42144M | FG | Floor stock | 4 | CONFT | CS | 9 | FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | 48192G | FG | Floor stock | 4 | CONFT | CS | 40 | FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | 64576G | FG | Floor stock | 4 | CONFT | CS | 80 | FG |
| AKC | 10713RFHTRF | 10713RFHT RADIATOR FNNL 12PK | 64170G | FG | Floor stock | 4 | CONFT | CS | 752 | FG |
| AKC | 10714 | 10714 SUPER Q FILL FNNL 12PK | 60540G | FG | Floor stock | 4 | CONFT | CS | 168 | FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | 62470C | FG | Floor stock | 4 | CONFT | CS | 144 | FG |
| AKC | 10714HTMX3/4RF | 10714HTMX3/4 SUPER TRIO FNNL 4PK | 64540A | FG | Picking | 4 | CONFT | CS | 1 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 35385I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 37098I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 10714MX3/4 | 10714MX3 SUPER TRIO FNNL 4PK | 53132E | FG | Floor stock | 4 | CONFT | CS | 21 | FG |
| AKC | 10714WR | 10714WR S QUICKFILL FNNL W/RING12PK | 27177A | FG | Picking | 4 | CONFT | CS | 175 | FG |
| AKC | 10716WR | 10716WRTIGHT SPOTFNNL W/RING12PK | 55072A | FG | Picking | 4 | CONFT | CS | 143 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 31141K | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 31158E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |

CONFIDENTIAL

ONSET_00032315
FBG_CH1_00090981

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 33090G | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 47170G | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 50410G | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 56528E | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 66132E | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 35120G | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 10719NAPA | BK 720-1284 CAPLESS GT FNNL 12PC | 42120A | FG | Picking | 1 | CONFT | CS | 60 | FG |
| AKC | 10732AZWR | 10732AZWR AZ DEF FNNL W/LOGO 10PK | 31065A | FG | Picking | 4 | CONFT | CS | 2 | FG |
| AKC | 10732PDQ | 10732PDQ FT LOGO DEF FNNL10PK | 30157G | FG | Floor stock | 4 | CONFT | CS | 112 | FG |
| AKC | 10732WRHTRF | 10732WRHT NO LOGO DEF FNNL 6PK | 63434I | FG | Floor stock | 4 | CONF1 | CS | 288 | FG |
| AKC | 10732WRHTRF | 10732WRHT NO LOGO DEF FNNL 6PK | NE1B136 | FG | Floor stock | 4 | CONF1 | CS | 2009 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 27/130A | FG | Picking | 4 | CONFT | EA | 105 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 27132K | FG | Floor stock | 4 | CONFT | EA | 126 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 27140M | FG | Floor stock | 4 | CONFT | EA | 112 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 68216K | FG | Floor stock | 4 | CONFT | EA | 252 | FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 68228K | FG | Floor stock | 4 | CONFT | EA | 252 | FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 62182G | FG | Floor stock | 4 | CONFT | EA | 252 | FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 63228G | FG | Floor stock | 4 | CONFT | EA | 252 | FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 63422I | FG | Floor stock | 4 | CONFT | EA | 252 | FG |
| AKC | 10801 | 10801 SHAKER SIPHON 6 PK | 32169A | FG | Picking | 4 | CONFT | EA | 26 | FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | 29166A | FG | Picking | 4 | CONFT | CS | 75 | FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | 48038I | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 10803PDQ | 10803 MP TRANSFER PUMP PDQ 6PK | 39242E | FG | Floor stock | 4 | CONF1 | CS | 60 | FG |
| AKC | 10804/4 | OBS10804/4 5 GAL PAIL PUMP BX 4 PK | 62242K | FG | Floor stock | 4 | CONFT | CS | 80 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30107I | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30130K | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 31105A | FG | Picking | 4 | CONFT | CS | 99 | FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 32162K | FG | Floor stock | 4 | CONFT | CS | 100 | FG |
| AKC | 10810PDQ | 10810 BATTERY PWR S PUMP 3PK CUT CASE | 42434C | FG | Picking | 1 | CONFT | CS | 79 | FG |
| AKC | 10810PDQ | 10810 BATTERY PWR S PUMP 3PK CUT CASE | SHIP | FG | Shipment | 1 | CONFT | CS | 7 | FG |
| AKC | 10NY-16A | 10"SPONGE SQUEEGEE& 12"HNDL 10PK | 55132M | FG | Floor stock | 4 | CONSC | CS | 19 | FG |
| AKC | 10NY-24A | 10"SPONGE SQUEEGE &24"HNDL 12PK | 60192I | FG | Floor stock | 4 | CONSC | CS | 22 | FG |
| AKC | 11-50UV/C | 11 100/BAG BLACK(UV)CABLE TIES BAG | 35396C | FG | Picking | 4 | CONSC | pkg | 1174 | FG |
| AKC | 110 | 12"RED SPONGE SQUEEGEE HNDL 48PK | 49246I | FG | Floor stock | 4 | CONSC | CS | 118 | FG |
| AKC | 111 BLACK | 20"BLK SPONGE SQUEGE HNDL 48PK | 49494K | FG | Floor stock | 4 | CONSC | CS | 5 | FG |
| AKC | 111-17290ML | 39" FOLDING EMERGENCY SHOVEL 1PK | 40518E | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 111-17290ML | 39" FOLDING EMERGENCY SHOVEL 1PK | 50216I | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 44072E | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 54038C | FG | Picking | 4 | CONWC | CS | 114 | FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 65170C | FG | Floor stock | 4 | CONWC | CS | 336 | FG |
| AKC | 111-583-EPRFB | OBS52" FORCE TELEBROOM 1PK | 55096C | FG | Picking | 4 | CONWC | CS | 52 | FG |
| AKC | 111-583-EPRFB | OBS52" FORCE TELEBROOM 1PK | 64218A | FG | Floor stock | 4 | CONWC | CS | 200 | FG |
| AKC | 111-583-EPRFB | OBS52" FORCE TELEBROOM 1PK | 64228A | FG | Floor stock | 4 | CONWC | CS | 200 | FG |
| AKC | 111-6418 | SG PROFIT TRUCK #6 RU(1 | 41204I | FG | Floor stock | 4 | VEHAC | CS | 136 | FG |
| AKC | 1110202044 | 20244 7RV BLD CBL 6' W/RETAIL(1 | 38288A | FG | Picking | 4 | CONLM | CS | 17 | FG |
| AKC | 1110401045 | 40145 FORD F150, F250 LD (1) | 45312A | FG | Picking | 4 | CONLM | EA | 9 | FG |
| AKC | 1110401047 | 40147 FORD ENDRNC 5TH WHL HRN(1) | 58028C | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1110401057 | 40157 FORD ENDRNC 5TH WHL HRN(1) | 54014A | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1110401065 | 40165 FORD F250 (1) | 58032C | FG | Picking | 4 | CONLM | EA | 33 | FG |
| AKC | 1110401077 | 40177 FORD ENDRNC 5TH WHL HRN(1) | 58228C | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1110402054 | 40254 MAZDA 6 (1) | 58296B | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1110403035 | 40335 EXPLR / MNTNR (1) | 58508D | FG | Picking | 4 | CONLM | EA | 28 | FG |
| AKC | 1110403045 | 40345 FORD EXPLORER (1) | 59362B | FG | Picking | 4 | CONLM | EA | 12 | FG |
| AKC | 1110405005 | 40505 MSTNG/CR VIC/GR MRQ (1) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 2 | FG |
| AKC | 1110406015 | 40615 FORD WINDSTAR (1) | 60440A | FG | Picking | 4 | CONLM | EA | 13 | FG |
| AKC | 1110406055 | 40655 FORD VAN(FULLSIZE) (1) | 42468C | FG | Picking | 4 | CONLM | EA | 8 | FG |
| AKC | 1110406095 | 40695 FORD EDGE (1 | 60266B | FG | Picking | 4 | CONLM | CS | 32 | FG |
| AKC | 1110409020 | 40920 END GM TM 7RV 7 4FLT(1 | 45230A | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1110409065 | 40965 FORD/GM MT(1) | 43384A | FG | Picking | 4 | CONLM | EA | 46 | FG |
| AKC | 1110409075 | 40975 GM/FORD MT7TO4(OE REPLCMT) 1 | 28172A | FG | Picking | 4 | CONLM | PC | 230 | FG |
| AKC | 1110409099 | 40999 OE TO END 7 5:4 MT 1PK | 59804C | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1110411044 | 41144 GMC CANYON &CHEV COLORADO(1 | 34157E | FG | Floor stock | 4 | CONLM | CS | 889 | FG |
| AKC | 1110411054 | 41154 OE GM 4FLT 1PK | 58098B | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1110411065 | 41165 CHEV COLORADO 1PK | 38264I | FG | Floor stock | 4 | CONLM | EA | 476 | FG |
| AKC | 1110411074 | 41174 CHEVY SONIC 4DR 1PK | 60478C | FG | Picking | 4 | CONLM | CS | 28 | FG |
| AKC | 1110412035 | 41235 CHEVY EQUINOX  1PC | 58298B | FG | Picking | 4 | CONLM | EA | 14 | FG |
| AKC | 1110412045 | 41245 CHEVY TRACKER 1PK | 46002C | FG | Picking | 4 | CONLM | EA | 191 | FG |
| AKC | 1110414015 | 41415 CHEV AVEO 5DR HB(1) | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1110416015 | 41615 CHEV TRAVERSE, MALIBU (1 | 60310B | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1110416035 | 41835 TOYOTA TUNDRA 4-WY (1) | 37072C | FG | Picking | 4 | CONLM | CS | 23 | FG |
| AKC | 1110422035 | 42235 DODGE CARAVAN 1PK | 59456B | FG | Picking | 4 | CONLM | EA | 6 | FG |
| AKC | 1110423015 | 42315 DODGE RAM VANS (1) | 42528A | FG | Picking | 4 | CONLM | EA | 19 | FG |
| AKC | 1110424015 | 42415 CHRYSLER PACIFICA (1 | 59382C | FG | Picking | 4 | CONLM | PC | 10 | FG |
| AKC | 1110424075 | 42475 JEEP LIBERTY (1) | 45216A | FG | Picking | 4 | CONLM | EA | 2 | FG |
| AKC | 1110433015 | 43315 TOYOTA PICKUPS (1) | 59056B | FG | Picking | 4 | CONLM | EA | 4 | FG |
| AKC | 1110433025 | 43325 TOYOTA SEQUOIA MT (1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 3 | FG |
| AKC | 1110433084 | 43384 TOYOTA SEQUOIA MT (1) | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1110436045 | 43645 NISSAN ROGUE (1) | 35459A | FG | Picking | 4 | CONLM | CS | 51 | FG |
| AKC | 1110437025 | 43725 VOLVO S-80 (1) | 60348C | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1110437095 | 43795 KIA SPORTAGE (1) | 42228A | FG | Picking | 4 | CONLM | CS | 19 | FG |
| AKC | 1110438024 | 43824 HYUNDAI EQUUS (1) | 59240B | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1110438034 | 43834 HYUNDAI VELOSTER (1) | 60280A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1110438065 | 43865 SUBARU FORESTER (1) | SHIP | FG | Shipment | 4 | CONLM | PC | 1 | FG |
| AKC | 1110438075 | 43875 SUBARU BAJA (1) | 43530C | FG | Picking | 4 | CONLM | PC | 45 | FG |
| AKC | 1110439010 | 43910 LEXUS LX570 MT 1PK | 39122A | FG | Picking | 4 | CONLM | CS | 34 | FG |
| AKC | 1110439044 | 43944 KIA RIO 5DR HB (1) | 59290B | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1110461055 | 46155 UNIVERSAL KIT (IBTS) (1) | 54252C | FG | Picking | 4 | CONLM | EA | 65 | FG |
| AKC | 1110461055 | 46155 UNIVERSAL KIT (IBTS) (1) | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1110463065 | 46365 SHRTPRF PWR CONV. (1) | 60480D | FG | Floor stock | 4 | CONLM | EA | 9 | FG |
| AKC | 1110470053 | 47053 7RV BLD-6 RND NG FLXCOIL(1 | 60286C | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1110470056 | 47056 FLX-CL 6PL RND TO6PL(1 | 59340A | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1110470083 | 47083 FLEXCOIL 7-6 CP AUX (1) | 60254A | FG | Picking | 4 | CONLM | PC | 6 | FG |
| AKC | 1110471015 | 47115 4WR FLT EXT. HRN 48" (1) | 58202D | FG | Picking | 4 | CONLM | EA | 3 | FG |
| AKC | 1110471075 | 47175 MULTI-TOW 6TO4 ADPTR (1) | 58134B | FG | Picking | 4 | CONLM | EA | 1 | FG |
| AKC | 1110472005 | 47205  4 TO 7 ADPT  (1) | 60414A | FG | Picking | 4 | CONLM | EA | 20 | FG |
| AKC | 1110473085 | 47385 MULTITOW 7TO5  & 4 (1PK) | 60484D | FG | Floor stock | 4 | CONLM | EA | 17 | FG |
| AKC | 1110474025 | 47425 7PN TO 7RV BLD ADPT (1) | 47242C | FG | Picking | 4 | CONLM | CS | 43 | FG |
| AKC | 1110475045 | 47545 7RV BLD- 6RND ADPT (1) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 5 | FG |
| AKC | 1110475055 | 47555 7 WY RND(BLD) 6 WY (1) | 58176D | FG | Picking | 4 | CONLM | EA | 53 | FG |
| AKC | 1110475075 | 47575 7 TO 6TO4 ADPTR (1) | 59172C | FG | Picking | 4 | CONLM | EA | 13 | FG |
| AKC | 1110475085 | 47585 MT 7TO6&4 NITE-GLW CPAUX (1 | 58170C | FG | Picking | 4 | CONLM | PC | 82 | FG |

CONFIDENTIAL

ONSET_00032316
FBG_CH1_00090982

DEBTORS' EXHIBIT NO. 175
Page 757 of 1907
JOINT EXHIBIT NO. 51
Page 757 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1110476005 | 47605 4WR FLT KNOCKOUT ADP {1} | 55216C | FG | Picking | 4 | CONLM | EA | 32 FG |
| AKC | 1110476035 | 47635 NISS BRKCTRL CONN {1} | 45504C | FG | Picking | 4 | CONLM | EA | 2 FG |
| AKC | 1110476095 | 47695 FORD BRKCTRL ADPT W/TW{1 | 56132A | FG | Picking | 4 | CONLM | EA | 66 FG |
| AKC | 1110477085 | 47785 CHEV/GMC BRKCTRL ADPT{1 | 58386B | FG | Picking | 4 | CONLM | EA | 22 FG |
| AKC | 1110478045 | 47845 FRD F150 BC PLGN CONN{1 | 55238B | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1110478090 | 47890 ENDURANCE 5WR FLT SET{1 | 38276C | FG | Picking | 4 | CONLM | CS | 36 FG |
| AKC | 1110478095 | 47895 5WR FLAT SET {1} | 60278C | FG | Picking | 4 | CONLM | PC | 4 FG |
| AKC | 1110479000 | 47900 ENDRNCE 5FLT VEH.END 48"{1 | 59194D | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1110479045 | 47945 2FL IN-LINE SET (5/16") 1 | 58376C | FG | Picking | 4 | CONLM | PC | 100 FG |
| AKC | 1110479075 | 47975 4FL SQUARE SET(24") 1 | 35531A | FG | Picking | 4 | CONLM | PC | 13 FG |
| AKC | 1110480058 | 48058 END EP LED VEH 4FLT 48" {1 | 58314D | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1110480058 | 48058 END EP LED VEH 4FLT 48" {1 | 60216C | FG | Picking | 4 | CONLM | CS | 95 FG |
| AKC | 1110481038 | 48138 END EP LED TRLR 4FLT 12"{1 | 60372C | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1110481092 | 48192 ENDRNC QUIK FIX 4FLT TRL SD{1 | 55338D | FG | Floor stock | 4 | CONLM | CS | 4 FG |
| AKC | 1110481095 | 48195 QUICK FIX 4WY FLAT {1} | 60370C | FG | Picking | 4 | CONLM | PC | 18 FG |
| AKC | 1110482035 | 48235 10FT 4WR FLT EXT. {1} | 59368C | FG | Picking | 4 | CONLM | EA | 3 FG |
| AKC | 1110484070 | 48470 ENDURANCE MULTI-TOW CONN{1 | 60436D | FG | Floor stock | 4 | CONLM | PC | 11 FG |
| AKC | 1110530045 | 53045 DURANGO BC HRN UNV {1 | 55298B | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1110561000 | 56100 DPT TVWK CHEV CBLT {1 | 58018C | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1110561007 | 56107 DPT TVWK GMC ACADIA {1 | 58380A | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1110561009 | 56109 DPT TVWK CHEV CLRDO {1 | 60590C | FG | Picking | 4 | CONLM | CS | 24 FG |
| AKC | 1110563004 | 56304 HONDA CR-V {1 | 49504A | FG | Picking | 4 | CONLM | CS | 50 FG |
| AKC | 1110563005 | 56305 4PK DIODES {1 | 58220C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1110563056M | 56354M 704 T D ATO/ATC FUSE 1PC | 60472B | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 111174B | LICENSE PLATE LGT W/GRY BEZEL 1PK | 60304D | FG | Floor stock | 1 | TLITE | CS | 10 FG |
| AKC | 1113228AK | LED CLEARANCE LGHT W/BRKT-AMB {1 | 60346C | FG | Picking | 1 | TLITE | CS | 20 FG |
| AKC | 1113228RK | LED CLEARANCE LGHT W/ BRKT-RED{1 | 60364C | FG | Picking | 1 | TLITE | CS | 19 FG |
| AKC | 1113483BR | SS ID LIGHT BAR-INCANDESCENT {1 | 60466B | FG | Picking | 1 | TLITE | CS | 4 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ 29182G | FG | Floor stock | 1 | CONSC | CS | 30 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ 29182I | FG | Floor stock | 1 | CONSC | CS | 30 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ 61398C | FG | Floor stock | 1 | CONSC | CS | 60 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ 62132M | FG | Floor stock | 1 | CONSC | CS | 50 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 29139I | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 29170G | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 32187K | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC-{ 26084M | FG | Floor stock | 4 | CONSC | CS | 196 FG |
| AKC | 111B484W1A | CLEARANCE LMP & REFLECTOR-AMB {1 | 60466A | FG | Picking | 1 | TLITE | CS | 18 FG |
| AKC | 111B672UK | 6"OVAL B/UP LT W/ GRMT& PLUG{1 | 53110C | FG | Picking | 1 | TLITE | CS | 6 FG |
| AKC | 111C12536A | 2" MINI SEALED LED LGHT AMBER{1 | 58368B | FG | Picking | 1 | TLITE | CS | 4 FG |
| AKC | 111C12536R | 2" MINI SEALED LED LIGHT RED 1PK | 60572C | FG | Picking | 1 | TLITE | CS | 4 FG |
| AKC | 111C3078K | LED LIGHT BAR 7" {1 | 60448C | FG | Picking | 1 | AUXLG | CS | 7 FG |
| AKC | 111C322A | LED MINI CLRNCE LGHT-AMBER {1 | 60402B | FG | Picking | 1 | TLITE | CS | 22 FG |
| AKC | 111C4950AW | LED LIT BAR MAGN MNT ONLY CLASS1 | 60268B | FG | Picking | 1 | AUXLG | CS | 4 FG |
| AKC | 111C6300 | MAGNETIC TOW LAMP KIT {1 | 59018B | FG | Picking | 1 | TLITE | CS | 6 FG |
| AKC | 111C6300 | MAGNETIC TOW LAMP KIT {1 | 59380C | FG | Picking | 1 | TLITE | CS | 2 FG |
| AKC | 111C7280 | LED OVER 80" APPRVD LIGHT KIT {1 | 59198A | FG | Picking | 1 | TLITE | CS | 12 FG |
| AKC | 111C7423 | LED SUBMERSIBLE TRLR LMP KIT {1 | 59460C | FG | Picking | 1 | TLITE | CS | 2 FG |
| AKC | 111C83PTM | LHPOWER 1 STT 1PK | 59388B | FG | Picking | 1 | TLITE | CS | 4 FG |
| AKC | 111CW1544A | LED FCTED MARKR LIGHT-AMBER{1 | 60606B | FG | Picking | 1 | TLITE | CS | 9 FG |
| AKC | 111CW1544R | LED FACETED MARKR LIGHT-RED {1 | 59108B | FG | Picking | 1 | TLITE | CS | 8 FG |
| AKC | 111CW1586A | LED MINI CLEARANCE LGT-AMBER {1 | 51540C | FG | Picking | 1 | TLITE | CS | 1 FG |
| AKC | 111CWL515 | LED WHT ROCK CRAWLER KIT {1 | 46350A | FG | Picking | 1 | AUXLG | CS | 3 FG |
| AKC | 111CWL518 | LED LIGHT BAR 7.5" {1 | 58292D | FG | Picking | 1 | AUXLG | CS | 7 FG |
| AKC | 111CWL536S | LED LIGHT 8AR 1PK | 54468A | FG | Picking | 1 | AUXLG | CS | 18 FG |
| AKC | 111CWL536S | LED LIGHT BAR 1PK | 62444I | FG | Floor stock | 1 | AUXLG | CS | 48 FG |
| AKC | 111CWL610 | WIRING HARNESS-1 Q CHG PLUG {1 | 59414B | FG | Floor stock | 1 | AUXLG | CS | 4 FG |
| AKC | 111CWL615 | WIRING HARNESS-2 Q CHG PLUG {1 | 33189E | FG | Floor stock | 1 | AUXLG | CS | 79 FG |
| AKC | 111CWL615 | WIRING HARNESS-2 Q CHG PLUG {1 | 56180C | FG | Picking | 1 | AUXLG | CS | 31 FG |
| AKC | 111CWL692 | UNIVERSAL MOUNTING BRKT {1 | 43456C | FG | Picking | 1 | AUXLG | CS | 5 FG |
| AKC | 111LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 1PK | 59290A | FG | Picking | 1 | LBRCT | PC | 6 FG |
| AKC | 111LX-1203 | GREASE HOSE, 18", 1/8" NPT, 4500 PSI, THERMO{ 59114B | FG | Picking | 1 | LBRCT | PC | 2 FG |
| AKC | 111LX-1205 | GREASE HOSE, 12", SPRING, 1/8" NPT, 4500 PSI, | 59100D | FG | Picking | 1 | LBRCT | PC | 6 FG |
| AKC | 111LX-1300 | LEVER ACTION BUCKET PUMP, FOR 25-50 LB./5 G | NE13132 | FG | Floor stock | 4 | LBRCT | PC | 336 FG |
| AKC | 111LX-1300 | LEVER ACTION BUCKET PUMP, FOR 25-50 LB./5 G | NE14143 | FG | Floor stock | 4 | LBRCT | PC | 161 FG |
| AKC | 111LX-1400-2 | STANDARD GREASE COUPLER, 1/8" NPT, 2 PCS./{ 35156E | FG | Floor stock | 1 | LBRCT | PC | 99 FG |
| AKC | 111LX-1406 | 360 DEG. SWIVEL, GREASE COUPLER 1PK | 59096C | FG | Picking | 1 | LBRCT | PC | 20 FG |
| AKC | 111LX-1416 | S.S. GREASE INJECTOR NEEDLE (18G, 1-1/2" LON | 58142C | FG | Picking | 1 | LBRCT | PC | 40 FG |
| AKC | 111LX-1504 | PLASTIC FUNNEL, 48 OZ. 1PK | 50108C | FG | Picking | 1 | LBRCT | PC | 29 FG |
| AKC | 111LX-1524 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 51180C | FG | Picking | 1 | LBRCT | PC | 7 FG |
| AKC | 111LX-1826 | BATTERY AND RADIATOR FILLER, 3 GAL. CAPACIT | 60514A | FG | Picking | 1 | LBRCT | PC | 2 FG |
| AKC | 111LX-1706 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 47060E | FG | Floor stock | 1 | LBRCT | PC | 15 FG |
| AKC | 111LX-1715 | GALVANIZED DRIP PAN, 47" X 25" X 1/2" 1PK | 52146E | FG | Floor stock | 1 | LBRCT | PC | 46 FG |
| AKC | 111LX-1726 | PLASTIC DRUM FAUCET, 2" NPT 1PK | 60146C | FG | Picking | 1 | LBRCT | PC | 38 FG |
| AKC | 111LX-3019-10 | 1/4"-28 TAPER THREAD (SAE-LT), 90 DEG., 0.75" {| 59602D | FG | Picking | 1 | LBRCT | PC | 2 FG |
| AKC | 111T488BR | 1IN X 4IN SEALED MARKR LIGHT RED{1 | 59114D | FG | Picking | 1 | TLITE | CS | 8 FG |
| AKC | 11430MI | 11430MIE GALV DRIP TRAY 120PK | 61338A | FG | Floor stock | 4 | CONFT | CS | 3 FG |
| AKC | 11430MI | 11430MIE GALV DRIP TRAY 120PK | 64384A | FG | Floor stock | 4 | CONFT | CS | 3 FG |
| AKC | 11430MI | 11430MIE GALV DRIP TRAY 120PK | SHIP | FG | Shipment | 4 | CONFT | CS | 13 FG |
| AKC | 1150200099 | UH 20099 ENGA SM BRKAWY 2PK | 55036C | FG | Picking | 4 | CONLM | CS | 27 FG |
| AKC | 1150381038 | UH 38138 48" 4 FLT {200} | B/O HOLD | FG | Floor stock | 4 | CONLM | CS | 5 FG |
| AKC | 1150390055 | UH 39055 1/2" FLEXT JBING 4' 2PK | 44132E | FG | Floor stock | 4 | CONLM | CS | 4 FG |
| AKC | 1150409054 | UH30955 FORD/GM MT 7 TO 4 10PK | 31144A | FG | Picking | 4 | CONLM | CS | 65 FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 43348I | FG | Floor stock | 4 | CONLM | CS | 27 FG |
| AKC | 1150471082 | UH 47182 MT 4FLT DUSTCOVER {1} | 10226 | FG | Picking | 4 | CONLM | EA | 373 FG |
| AKC | 1150472007 | 4WR FLT TO 7BLD 10PK | 29158E | FG | Floor stock | 4 | CONLM | CS | 117 FG |
| AKC | 1150472085 | UH 47285 RELIANCE 8C 2PK | 40026G | FG | Floor stock | 4 | CONLM | CS | 166 FG |
| AKC | 1150473033 | UH 47334 7RV 8LD TO 4FLT N-GLOW 54PK | 41110E | FG | Floor stock | 4 | CONLM | CS | 28 FG |
| AKC | 1150473033 | UH 47334 7RV 8LD TO 4FLT N-GLOW 54PK | 62278A | FG | Floor stock | 4 | CONLM | CS | 38 FG |
| AKC | 1150473084 | UH47384 7BLD TO 5 & 4FLT 54PK | 46192I | FG | Floor stock | 4 | CONLM | CS | 28 FG |
| AKC | 1150484045 | UH48445(13147) 6PL TRLR SIDE 10PK | 45492C | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1150490040 | 49040 UH END GND 12 GAUGE 10PK | 56096K | FG | Floor stock | 4 | CONLM | CS | 200 FG |
| AKC | 1150490040 | 49040 UH END GND 12 GAUGE 10PK | 58338C | FG | Picking | 4 | CONLM | CS | 40 FG |
| AKC | 1150491005 | UH 49105 POWER WIRE 20' 10PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 60 FG |
| AKC | 1170128018 | BK321-5223{2424FB}24"WOOD HNDL 24P | NE15150 | FG | Floor stock | 4 | CONWC | EA | 322 FG |
| AKC | 1170130054 | BK813-5015 42TELS/BRSH W/SCRPR 12PK | 40540A | FG | Picking | 4 | CONWC | CS | 24 FG |
| AKC | 1170130054 | BK813-5015 42TELS/BRSH W/SCRPR 12PK | 41528K | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1170130054 | BK813-5015 42TELS/BRSH W/SCRPR 12PK | 50024C | FG | Picking | 4 | CONWC | CS | 8 FG |
| AKC | 1170137081 | BK815-5084 35"BLZ S/BRSH14PC | 50132G | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1170144003 | BK809-0143 54"SNOWPLOW S/BRM 12P | 49264C | FG | Picking | 1 | CONWC | CS | 24 FG |
| AKC | 1170144003 | BK809-0143 54"SNOWPLOW S/BRM 12P | 50024A | FG | Picking | 1 | CONWC | CS | 24 FG |
| AKC | 1170144063 | BK815-5085{2610XB}EXT 10PC | 33068E | FG | Floor stock | 4 | CONWC | EA | 15 FG |

CONFIDENTIAL

ONSET_00032317
FBG_CH1_00090983

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1170144063 | BK315-5085(2610XB)EXT 10PC | 56312I | FG | | Floor stock | 4 | CONWC | EA | 15 FG |
| AKC | 1170144063 | BK315-5085(2610XB)EXT 10PC | 61374G | FG | | Floor stock | 4 | CONWC | EA | 30 FG |
| AKC | 1170156013 | BK760-1534 FALCON S/BRSH 12PK | 42206E | FG | | Floor stock | 4 | CONWC | EA | 30 FG |
| AKC | 1170156013 | BK760-1534 FALCON S/BRSH 12PK | 49024M | FG | | Floor stock | 4 | CONWC | EA | 20 FG |
| AKC | 1170157081 | BK803-1670 60" MONSTER S/BRSH 8PK | 52086G | FG | | Floor stock | 1 | CONWC | CS | 24 FG |
| AKC | 1170157081 | BK803-1670 60" MONSTER S/BRSH 0PK | 52096E | FG | | Floor stock | 1 | CONWC | CS | 24 FG |
| AKC | 1170157081 | BK803-1670 60" MONSTER S/BRSH 8PK | 57218E | FG | | Floor stock | 1 | CONWC | CS | 24 FG |
| AKC | 1170160024 | BK819-1056 1 RIP S/BRSH TP 20PK | W183 | FG | | Picking | 4 | CONWC | CS | 319 FG |
| AKC | 1170172028 | BK899-1516 AUTO SHOVEL FD 8 PK | 35469M | FG | | Floor stock | 4 | CONWC | EA | 24 FG |
| AKC | 1170172028 | BK899-1516 AUTO SHOVEL FD 8 PK | 68506C | FG | | Floor stock | 4 | CONWC | EA | 7 FG |
| AKC | 1170192029 | BK899-2550 3 TIER RACK PREPACK | 26128E | FG | | Floor stock | 4 | CONWC | CS | 2 FG |
| AKC | 1170200001 | BK755-2093 20001 BRKAWY KIT (1) | SHIP | FG | | Shipment | 4 | CONLM | EA | 11 FG |
| AKC | 1170200049 | BK755-2722 8' END 7TO7 EXT 2PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1170200050 | BK755-2286 LED BRKAWY SWTCH 10PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 8 FG |
| AKC | 1170200099 | BK755-2095 20099 ENGA BA KIT 2PK | AKCMEXRCV2 | FG | | Arrival | 4 | CONLM | EA | 380 FG |
| AKC | 1170200099 | BK755-2095 20099 ENGA BA KIT 2PK | AKCMEXRCV4 | FG | | Arrival | 4 | CONLM | EA | 200 FG |
| AKC | 1170202045 | BK755-2620 7BLD JCKT CONN 6" 5 PK | 29106I | FG | | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1170202045 | BK755-2620 7BLD JCKT CONN 6" 5 PK | 41492C | FG | | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1170301065 | OBSBK755-2052 FORD250/350 10PK | 59470D | FG | | Floor stock | 4 | CONLM | CS | 2 FG |
| AKC | 1170304035 | BK755-1575 FORD BRONCO 10PK | 60394D | FG | | Floor stock | 4 | CONLM | CS | 5 FG |
| AKC | 1170311045 | BK755-1463 3114S SLVRD,SRRA 10P | SHIP | FG | | Shipment | 4 | CONLM | EA | 2 FG |
| AKC | 1170311057 | BK755-2302 ENDRNC 5TH WHL HRN 2PK | AKCMEXRCV1 | FG | | Arrival | 4 | CONLM | CS | 180 FG |
| AKC | 1170312035 | BK755-1702 CHEV EQUINOX 2PK | 59384C | FG | | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1170318025 | OBSBK755-2376 HIGHLNDR W/TWPK 10PK | 59068B | FG | | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1170321045 | BK755-1703 DODGE MT 7TO4 2PK | B/O HOLD | FG | | Floor stock | 4 | CONLM | CS | 6 FG |
| AKC | 1170321045 | BK755-1703 DODGE MT 7TO4 2PK | P/A HOLD | FG | | Floor stock | 4 | CONLM | CS | 20 FG |
| AKC | 1170326005 | BK755-1498 JEEP WRANGLR 10PK | 60474A | FG | | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1170326025 | BK755-1739 JEEP WRANGLER 10PK | 58290A | FG | | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1170327005 | OBSBK755-2283 JEEP COMMANDER 10PK | 58190C | FG | | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1170333085 | BK755-1741 TOYOTA MT 7TO4 10P | 45540K | FG | | Floor stock | 4 | CONLM | CS | 9 FG |
| AKC | 1170370065 | BK755-1750 FLEXCOIL 7 TO 4 2PK | 43468A | FG | | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1170371075 | OBSBK755-2050 3717 MT 6TO4 10PK | 60474A | FG | | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1170373045 | BK755-2082 7 TO4 ADPT W/LED 10PK | AKCMEXRCV3 | FG | | Arrival | 4 | CONLM | CS | 210 FG |
| AKC | 1170374005 | BK755-1562 7PN TO 4FLT ADPT 10PK | 50038C | FG | | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 1170377055 | BK755-2064 BRKCTRL CONN 10PK | 41242A | FG | | Picking | 4 | CONLM | CS | 24 FG |
| AKC | 1170377055 | BK755-2064 BRKCTRL CONN 10PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170378095 | BK755-1769 5-WR FLAT SET 10PK | 59600I | FG | | Floor stock | 4 | CONLM | CS | 13 FG |
| AKC | 1170379015 | BK755-2073 18" TRLR SIDE 5FLT 10PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1170379075 | BK755-1570 4FL SQR KIT 10PK | 44132C | FG | | Picking | 4 | CONLM | CS | 26 FG |
| AKC | 1170380030 | BK755-1772 ENDURANCE 4FLT VEH 10PK | 43444C | FG | | Picking | 4 | CONLM | CS | 27 FG |
| AKC | 1170382040 | BK755-2480 ENDURANCE 4FLT Y-HRN 10P | 52374C | FG | | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 1170383005 | BK755-1518 4FL CAR END 10PK | 43062C | FG | | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1170383055 | BK755-1522 3835S PL MATCHED SET10PK | 59506C | FG | | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1170384020 | OBSBK755-1776 ENDURANCE 6PL VEH 10PK | 60288D | FG | | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1170384049 | BK970-2131 6FL TRLR END 25PK | 57144I | FG | | Floor stock | 4 | CONLM | CS | 181 FG |
| AKC | 1170384085 | BK755-1526 3848 7PL CR END SCKT 18P | 29113A | FG | | Picking | 4 | CONLM | CS | 42 FG |
| AKC | 1170385005 | BK755-1527 3850 7PLTRLEND PLG18P | 65132C | FG | | Floor stock | 4 | CONLM | CS | 140 FG |
| AKC | 1170386005 | BK755-1525 6FL BRACKET 10PK | 47096A | FG | | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1170386015 | BK755-1528 7 BLD BRACKET 10PK | 42246G | FG | | Floor stock | 4 | CONLM | CS | 132 FG |
| AKC | 1170402005 | BK755-1557 4020S RANGER 4PK | 60542D | FG | | Floor stock | 4 | CONLM | EA | 1 FG |
| AKC | 1170402015 | BK755-1559 4021S RANGER 2PK | 42278C | FG | | Picking | 4 | CONLM | EA | 41 FG |
| AKC | 1170409040 | BK755-2724 40940FORD/GM END 7BLD10PK | 50506C | FG | | Picking | 4 | CONLM | CS | 50 FG |
| AKC | 1170409050 | BK755-2621END MT FRD/GM7BLD&4FLT | B/O HOLD | FG | | Floor stock | 4 | CONLM | CS | 6 FG |
| AKC | 1170421090 | BK755-2726 42190FORD/GM TO DDG 10PK | 41134A | FG | | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1170431005 | BK755-1585 4310S ACCORD 4PK | 46144C | FG | | Picking | 4 | CONLM | EA | 27 FG |
| AKC | 1170433055 | BK755-1589 4335S TOYO T-100 2PK | 48060A | FG | | Picking | 4 | CONLM | EA | 50 FG |
| AKC | 1170471005 | BK755-1548 4710S 4WR FLT 4PK | 35540A | FG | | Picking | 4 | CONLM | EA | 66 FG |
| AKC | 1170471065 | BK755-1538 4716S 6WR RNDTRLR MTL2 | 50410C | FG | | Picking | 4 | CONLM | EA | 4 FG |
| AKC | 1170473090 | BK755-2164ENDRC 7TO5LED FLX ADPT10 | 58272C | FG | | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1170477005 | BK755-1475 FORD BRKCTRL HRNS(4 | 59594C | FG | | Picking | 4 | CONLM | EA | 45 FG |
| AKC | 1170478090 | BK755-2153 ENDRC 6WR FLT SET 10 | 60286A | FG | | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1170482055 | 755-5060 4FLT TRLENDY-HRN 25'10P | 29139A | FG | | Picking | 4 | CONLM | CS | 37 FG |
| AKC | 1170484035B25 | BK755-5049 6PL RND SOCKET 25PK | 48492C | FG | | Picking | 4 | CONLM | CS | 20 FG |
| AKC | 1170484045B10 | BK755-5046 6 RND PLUG 10PK | 33124E | FG | | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1170485002 | BK755-2627 NG 7BLD TRLR SD 10PK | 33183G | FG | | Floor stock | 4 | CONLM | CS | 2 FG |
| AKC | 1170488047 | BK755-2629 LED T-LGHT CONV 10PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 5 FG |
| AKC | 1170520002 | BK755-5001UF SINGLE PL PLUG 25PK | 50372A | FG | | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 1170520004 | BK970-2129 4PL HD VEH SIDE 25PK | 44134C | FG | | Picking | 4 | CONLM | CS | 28 FG |
| AKC | 1170520004B10 | BK755-5042 HD 4-PL VEH SD 10PK | 58310A | FG | | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1170520006 | BK970-2128 4FL HD TRL SIDE 25PK | 39180A | FG | | Picking | 4 | CONLM | CS | 61 FG |
| AKC | 1170681010 | BK 720-1347 FLT FNNL 5 GPM 6PK | 29158A | FG | | Picking | 4 | CONFT | CS | 3 FG |
| AKC | 1170717055 | BK730-5383EFF-BLA-NAPA EFF BLK 5PK | 33131E | FG | | Floor stock | 4 | CONSM | CS | 36 FG |
| AKC | 1170717055 | BK730-5383EFF-BLA-NAPA EFF BLK 5PK | 52024E | FG | | Floor stock | 4 | CONSM | CS | 36 FG |
| AKC | 11711909MI | BK815-5002 RHINO RAMPS 1 SET | 62204A | FG | | Floor stock | 4 | CONFT | CS | 62 FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 45302G | FG | | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 56266A | FG | | Picking | 4 | CONFT | CS | 8 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 26160I | FG | | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 27089K | FG | | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 33164E | FG | | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 40494I | FG | | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 58446G | FG | | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | NW12127 | FG | | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11742008MI | BK823-7010 58QT CRUDE CONT1PK | 42324A | FG | | Picking | 4 | CONFT | CS | 4 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 28086E | FG | | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 34185I | FG | | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 60156E | FG | | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | NW11076P | FG | | Picking | 4 | CONFT | CS | 252 FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 35228G | FG | | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 37396E | FG | | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 43230C | FG | | Picking | 4 | CONFT | CS | 16 FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | NE18082P | FG | | Picking | 4 | CONFT | CS | 64 FG |
| AKC | 11912MI | 11912MIE RHINO RAMP MAX 1PR | BULK042 | FG | | Picking | 4 | CONFT | CS | 84 FG |
| AKC | 11912MI | 11912MIE RHINO RAMP MAX 1PR | CANCEL | FG | | Picking | 4 | CONFT | CS | 59 FG |
| AKC | 11912MI | 11912MIE RHINO RAMP MAX 1PR | NW11134P | FG | | Picking | 4 | CONFT | CS | 113 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 20164 | FG | | Picking | 4 | CONFT | CS | 27 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 41360A | FG | | Picking | 4 | CONFT | CS | 30 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 42048A | FG | | Picking | 4 | CONFT | CS | 30 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 62498I | FG | | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 62498K | FG | | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 63582I | FG | | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 65582K | FG | | Floor stock | 4 | CONFT | CS | 54 FG |

CONFIDENTIAL

ONSET_00032318
FBG_CH1_00090984

| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66290K | FG | Floor stock | 4 | CONFT | CS | 60 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 67246M | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 67252I | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68204M | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68314I | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68372I | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68386E | FG | Floor stock | 4 | CONFT | CS | 54 FG |
| AKC | 11916MIRF | 11916MIRF RHINO RAMP MAX (16K) 1SET | NE15080 | FG | Floor stock | 4 | CONFT | CS | 357 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 33143E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 34156A | FG | Picking | 4 | CONFT | CS | 1 FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 40384A | FG | Picking | 4 | CONFT | CS | 10 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 34136E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 38516G | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 38528E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 11933MI | 11933MIE TRAILER SAFE 6PK | 47240G | FG | Floor stock | 4 | CONFT | CS | 30 FG |
| AKC | 12-808NYU | 8"SPONGE SQUEEG HEAD W/UPC 12PK | 45374A | FG | Picking | 4 | CONSC | CS | 7 FG |
| AKC | 12-808NYU | 8"SPONGE SQUEEG HEAD W/UPC 12PK | 56338I | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 12-810NY | 10"SPONGE SQUEEGEE HEADS 12PK | 58458M | FG | Floor stock | 4 | CONSC | CS | 80 FG |
| AKC | 12-8NY-48 | 8"SQUEEGEE W/48" WOOD HNDL 12PK | 42060A | FG | Picking | 4 | CONSC | CS | 6 FG |
| AKC | 12-8NY-48GRG | WWG 8"SQUEEG W/48"WOOD HNDL 12PK | 56050A | FG | Picking | 4 | CONSC | CS | 9 FG |
| AKC | 1200200050 | F/E 20050 LED BRKAWY SWTCH 2PK | 33072I | FG | Floor stock | 4 | CONLM | CS | 226 FG |
| AKC | 1200200050 | F/E 20050 LED BRKAWY SWTCH 2PK | 46470C | FG | Picking | 4 | CONLM | CS | 308 FG |
| AKC | 1200200050 | F/E 20050 LED BRKAWY SWTCH 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 FG |
| AKC | 1200200052 | F/E 20052 REPLCMNT CBL & PN 4PK | 51192E | FG | Floor stock | 4 | CONLM | CS | 76 FG |
| AKC | 1200202044 | F/E20244 7RV BLD CBL 6'W/RETAIL 5PK | 59612B | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1200202045 | F/E 20245 7RV BLD MLD CBL W/SAE 5PK | 42180E | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1200202045 | F/E 20245 7RV BLD MLD CBL W/SAE 5PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 40 FG |
| AKC | 1200390045 | 39045 1/2" FLEX TUBING 7' (10PK) | 42398E | FG | Floor stock | 4 | CONLM | CS | 63 FG |
| AKC | 1200409050 | F/E40950 END FRD/GM4HL7RV&4FLTMNT2P | 60550C | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1200409055 | F/E40955FORD/GM OE 7RVBLD&4WRFLT2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 FG |
| AKC | 1200470065 | F/E FLEXCOIL 7 TO 4 2PK | 39122C | FG | Picking | 4 | CONLM | CS | 149 FG |
| AKC | 1200471085 | F/E 47185 MT 4FLT TO 7RV&4FLT 2PK | 52002E | FG | Floor stock | 4 | CONLM | CS | 349 FG |
| AKC | 1200471085 | F/E 47185 MT 4FLT TO 7RV&4FLT 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 5 FG |
| AKC | 1200473045 | F/E473457RVBLDTO4FLTADPTW/LEDTSTR4P | 33099I | FG | Floor stock | 4 | CONLM | CS | 532 FG |
| AKC | 1200473045 | F/E473457RVBLDTO4FLTADPTW/LEDTSTR4P | SHIP | FG | Shipment | 4 | CONLM | CS | 4 FG |
| AKC | 1200473048 | F/E 47348 END EP 7TO4 LED FLX ADPT2 | 29163I | FG | Floor stock | 4 | CONLM | CS | 70 FG |
| AKC | 1200473048 | F/E 47348 END EP 7TO4 LED FLX ADPT2 | 44252E | FG | Floor stock | 4 | CONLM | CS | 247 FG |
| AKC | 1200473048 | F/E 47348 END EP 7TO4 LED FLX ADPT2 | 49290A | FG | Picking | 4 | CONLM | CS | 109 FG |
| AKC | 1200473048 | F/E 47348 END EP 7TO4 LED FLX ADPT2 | 51026I | FG | Floor stock | 4 | CONLM | CS | 567 FG |
| AKC | 1200473082 | F/E MT NITEGLOW 7 TO 5 & 4 4PK | 44326G | FG | Floor stock | 4 | CONLM | CS | 27 FG |
| AKC | 1200475045 | F/E 47545 7BLD TO6RND(CN PN)4PK | 51396C | FG | Picking | 4 | CONLM | CS | 44 FG |
| AKC | 1200477095T | CHEVY/ GMC BC CONN 2PK | 44516E | FG | Floor stock | 4 | CONLM | CS | 146 FG |
| AKC | 1200478015 | F/E 47815 TOYOTA BC CONN 2PK | 60278B | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1200480044 | F/E48044 END EP VEH 4FLT 48" 4PK | 34179K | FG | Floor stock | 4 | CONLM | CS | 40 FG |
| AKC | 1200480045 | F/E48045 4FLT VEH END 60" 4PK | 39254E | FG | Floor stock | 4 | CONLM | CS | 160 FG |
| AKC | 1200480058 | F/E48058 END EP LED VEH4FLT 48" 4PK | 43240C | FG | Picking | 4 | CONLM | CS | 118 FG |
| AKC | 1200481015 | F/E 48115 12" 4WR FLT TRLR END 6PK | 55036C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1200481038 | F/E48138END EP LED TRLR4FLT 12" 4PK | 44276G | FG | Floor stock | 4 | CONLM | CS | 133 FG |
| AKC | 1200481038 | F/E48138END EP LED TRLR4FLT 12" 4PK | 58040C | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1200481044 | F/E 48144 END EP 4FLT EXT 12"4PK | 57122C | FG | Picking | 4 | CONLM | CS | 170 FG |
| AKC | 1200481048 | F/E48148 END P LED 4FLT EXT12"4PK | 30177I | FG | Floor stock | 4 | CONLM | CS | 76 FG |
| AKC | 1200481075 | F/E48175 24"FLTSET12"CAR-481156P6PK | 45456A | FG | Picking | 4 | CONLM | CS | 22 FG |
| AKC | 1200481075 | F/E48175 24"FLTSET12"CAR-481156P6PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 84 FG |
| AKC | 1200482055 | F/E48255 25' 4WRFLT TRLSD Y-HRN2PK | 34086A | FG | Floor stock | 4 | CONLM | CS | 76 FG |
| AKC | 1200482095 | F/E48295 4PL RND SET 6PK | 41494A | FG | Picking | 4 | CONLM | CS | 285 FG |
| AKC | 1200484074 | F/E48474 MT 7BLD 4FLT VEH 2PK | 50302C | FG | Picking | 4 | CONLM | CS | 104 FG |
| AKC | 1200485000 | F/E48500 ENDRNC 7BLD(PLSTC)2PK | 40228C | FG | Picking | 4 | CONLM | CS | 25 FG |
| AKC | 1200485002 | F/E48502 NGT-GLW 7BLD TRLR SD6PK | 44228E | FG | Floor stock | 4 | CONLM | CS | 29 FG |
| AKC | 1200485003 | F/E48503 LED TEST 7RV TRLR END 4PK | 34098G | FG | Floor stock | 4 | CONLM | CS | 69 FG |
| AKC | 1200485010 | F/E 48510 ENDRNC 7PL RV BLD 2PK | 39314A | FG | Picking | 4 | CONLM | CS | 60 FG |
| AKC | 1200485095 | F/E48595 4FLT MNT BRCKT 4PK | 58002D | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1200488055 | F/E48655 4FLT TESTR W/LEDLGHT6PK | 58290B | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1200488095 | F/E 48895 LED THRIFTY CONV. 2PK | 35014A | FG | Picking | 4 | CONLM | CS | 167 FG |
| AKC | 1200490040 | 49040 END GND 12GA 6PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 30 FG |
| AKC | 1200520006 | F/E 52006 4PL RND HVY-DTY 10PK | 59004A | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1200530075T | 53075 CHEV SLVRD BC HRN PLGN 2P | 42314G | FG | Floor stock | 4 | CONLM | CS | 150 FG |
| AKC | 120B168 | F/E LED HOODED LICENSE LIGHT 2PK | 59170D | FG | Picking | 4 | TLITE | CS | 12 FG |
| AKC | 120B192 | F/E UNIV PLASTIC LICENSE BRACKET 12PK | 57362G | FG | Floor stock | 4 | TLITE | CS | 32 FG |
| AKC | 120B278SRW | F/E RED REFLECTORS - 2/CARD, 3PK | 54246C | FG | Picking | 4 | TLITE | CS | 119 FG |
| AKC | 120B38SA | F/E ROUND STICK-ON REFLECTOR AMBER 3PK | 58404A | FG | Picking | 4 | TLITE | CS | 95 FG |
| AKC | 120B38SR | F/E ROUND STICK-ON REFLECTOR RED 3PK | 58072C | FG | Picking | 4 | TLITE | CS | 48 FG |
| AKC | 120B83 | F/E 7 FUNCTION COMBO TRAILER LAMP 2PK | 58228G | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | 120B9444R | F/E 1PC PK MRKER LEN REPLCEMNT RED 3PK | 45240E | FG | Floor stock | 4 | TLITE | CS | 204 FG |
| AKC | 120C1534RK6 | F/E 6PC 3/4" CLEARANCE MARKER, RED 2PK | 53146G | FG | Floor stock | 4 | TLITE | CS | 327 FG |
| AKC | 120C3491RC | F/E LED STT BAR W/ CHROME BEZEL 6PK | 57014E | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | 120C526R | F/E LED 2.5" RD SIDE MARKER - RED 2PK | 45240A | FG | Picking | 4 | TLITE | CS | 129 FG |
| AKC | 120C542R | F/E LED 4" ROUND STT 2PK | 58286B | FG | Picking | 4 | TLITE | CS | 4 FG |
| AKC | 120C562R | F/E LED 6"OV TURN SIGNAL W/FLANGE 2PK | 41266E | FG | Floor stock | 4 | TLITE | CS | 306 FG |
| AKC | 120C6304 | F/E WIRELESS TOW LIGHT 2PK | 60014C | FG | Picking | 4 | TLITE | CS | 33 FG |
| AKC | 120C6423 | F/E TRAILER LAMP KIT 2PK | NW11114 | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | 120C6424 | F/E SUBMERSIBLE TRAILER LAMP KIT 2PK | 39252C | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | 120C6424 | F/E SUBMERSIBLE TRAILER LAMP KIT 2PK | 55170I | FG | Floor stock | 4 | TLITE | CS | 37 FG |
| AKC | 120C7425 | F/E LED TRLR LAMP KIT W/BACK UP 2PK | 38122C | FG | Picking | 4 | TLITE | CS | 18 FG |
| AKC | 120C7425 | F/E LED TRLR LAMP KIT W/BACK UP 2PK | 39372E | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | 120C7493R | F/E LED RH STT 2PK | 68554E | FG | Floor stock | 4 | TLITE | CS | 432 FG |
| AKC | 120C8025 | F/E BACK UP ALARM 4PK | 54456C | FG | Picking | 4 | TLITE | CS | 12 FG |
| AKC | 120C8494P | F/E POWER1 TRLER LT KIT OVER 80 2PK | 56012G | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | 120CW1544R | F/E LED FACETED MARKER LIGHT-RED 2PK | 48024A | FG | Picking | 4 | TLITE | CS | 333 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 27076E | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 6PK | 30128E | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 40434I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 41012I | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 43492I | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 46036G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 57516I | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 57528M | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 63576M | FG | Floor stock | 4 | CONWC | CS | 96 FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | NE16127 | FG | Floor stock | 4 | CONWC | CS | 717 FG |
| AKC | 1220141020 | OBS11" RED POLAR VORTEX SCRAPER 18PK | 28112E | FG | Floor stock | 4 | CONWC | CS | 35 FG |
| AKC | 1220141020 | OBS11" RED POLAR VORTEX SCRAPER 18PK | NE18050P | FG | Picking | 4 | CONWC | CS | 289 FG |
| AKC | 1220141020XRF | 11" RAINX PLR VRTX SCRAPER 18PK | 60266I | FG | Floor stock | 4 | CONWC | CS | 74 FG |

CONFIDENTIAL

ONSET_00032319
FBG_CH1_00090985

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 27160G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28078E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28103G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28138E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 28183K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 29062G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 29072G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 29122I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 30061E | FG | Floor stock | 4 | CONWC | CS | 6 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 30105I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 33173M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 33185G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34096G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34126G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34160E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 34190G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 35062I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 36110E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 38036I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 38038I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 39036K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 39540E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 41384E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 47360E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 51288G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 51312I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 52540I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 54300I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 55492E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 56096E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 57192I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 58180K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 61482I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 63170A | FG | Picking | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 64194C | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM 12PK | 66398G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141052XRF | 50 MAXX-FORCE CROSSOVER BROOM 12PK | 20206 | FG | Picking | 4 | CONWC | CS | 319 | FG |
| AKC | 1220141052XRF | 50 MAXX-FORCE CROSSOVER BROOM 12PK | 45396I | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220141052XRF | 50 MAXX-FORCE CROSSOVER BROOM 12PK | 60488G | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220141052XRF | 50 MAXX-FORCE CROSSOVER BROOM 12PK | 63600G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1220141052XRF | 50 MAXX-FORCE CROSSOVER BROOM 12PK | 65374I | FG | Floor stock | 4 | CONWC | CS | 31 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 38528M | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 55504M | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 57242E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 58338I | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 20156 | FG | Picking | 4 | CONWC | CS | 240 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 20160 | FG | Picking | 4 | CONWC | CS | 228 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 26112G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 26140K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27164K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28092M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 28125I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 31186I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 33137K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 34123I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 43206E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 44456I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 63446E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 66216I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 66264E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 66360E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141069X | OBS 63" RAINX MXF SNOW BROOM 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 53504I | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 58506K | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 60264E | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 62402G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63498I | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 65192E | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 65492E | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 67290G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 67374C | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 68324I | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 68330I | FG | Floor stock | 4 | CONWC | CS | 14 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 68540I | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | BULK049 | FG | Picking | 4 | CONWC | CS | 16 | FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 33186E | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 45528A | FG | Picking | 4 | CONWC | CS | 4 | FG |
| AKC | 13059EMPTY | 13059 TRAY REPLACEMENT 50PK | 61420E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 13060ML | 44" POWER-FORCE EXTNDR S/BRSH RED TP 12PK | 42134A | FG | Picking | 4 | CONWC | CS | 8 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 10171 | FG | Picking | 4 | CONWC | CS | 882 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 31190K | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 32176K | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 40518M | FG | Floor stock | 4 | CONWC | CS | 27 | FG |
| AKC | 14-50/C | 14 100/BAG NAT CABLE TIES BAG | 39146G | FG | Floor stock | 4 | CONVA | pkg | 338 | FG |
| AKC | 14151ML | 50" MAXX-FORCE CROSSOVER BROOM RED 1: | 28098K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 14151ML | 50" MAXX-FORCE CROSSOVER BROOM RED 1: | 62396A | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1450385005RF | WM 38505 7PL RND RV PLG 3PK | 68228A | FG | Picking | 4 | CONLM | CS | 267 | FG |
| AKC | 1450385005RF | WM 38505 7PL RND RV PLG 3PK | SHIP | FG | Shipment | 4 | CONLM | CS | 56 | FG |
| AKC | 1450409020RF | WM 40920 GM 7RV&4FLT MT CONN 2PK | 56120G | FG | Floor stock | 4 | CONLM | CS | 315 | FG |
| AKC | 1450409055 | OBSWM 40955 GM/ FORD 7 TO 4 MT (1) | 60266D | FG | Floor stock | 4 | CONLM | PC | 8 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 33156G | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 55110G | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1450473035RF | WM 47335 7RV BLD TO 4FLT W/NG 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 16 | FG |
| AKC | 1450473048RF | WM 47348 END EP 7 TO4 LED FLXADPT(2 | 44132A | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1450473055 | OBSWM 47355 7RV BLD TO 4FLT 4PK | 58292A | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1450473085RF | WM 47385 MT 7 TO 5 & 4 ADPT 2PK | 42170A | FG | Picking | 4 | CONLM | CS | 38 | FG |
| AKC | 1450473085RF | WM 47385 MT 7 TO 5 & 4 ADPT 2PK | 66170A | FG | Picking | 4 | CONLM | CS | 529 | FG |
| AKC | 1450478095RF | WM 47895 5-WR FLT SET 2PK | 30164E | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1450478095RF | WM 47895 5-WR FLT SET 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 7 | FG |
| AKC | 1450480024RF | WM48024END EP VEH4FLTW/SPLCS 48"3PK | 66194A | FG | Picking | 4 | CONLM | CS | 734 | FG |
| AKC | 1450481038 | OBSWM48138END EP LED TRLR4FLT 12" 3PK | 58398B | FG | Picking | 4 | CONLM | CS | 2 | FG |

CONFIDENTIAL

ONSET_00032320
FBG_CH1_00090986

**DEBTORS' EXHIBIT NO. 175**
**Page 761 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 761 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1450481038RF | WM48138END EP LED TRLR4FLT 12" 3PK | 46458K | FG | | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1450481038RF | WM48138END EP LED TRLR4FLT 12" 3PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 29 FG |
| AKC | 1450481048RF | WM48148 END EZ PULL LED 4FLT EXT 12" 3PCS | 58062E | FG | | Floor stock | 4 | CONLM | CS | 180 FG |
| AKC | 1450481085RF | WM 48185 4-WR FLT EXT 18" 4PK | 68228C | FG | | Floor stock | 4 | CONLM | CS | 524 FG |
| AKC | 1450482005 | OBSWM 48205 4-WR FLT SET(48" & 12")4PK | 59304B | FG | | Picking | 4 | CONLM | CS | 33 FG |
| AKC | 1450482005RF | WM 48205 4-WR FLT SET(48" & 12")4PK | 50024G | FG | | Floor stock | 4 | CONLM | CS | 532 FG |
| AKC | 1450482005RF | WM 48205 4-WR FLT SET(48" & 12")4PK | 50038A | FG | | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1450482005RF | WM 48205 4-WR FLT SET(48" & 12")4PK | 60086C | FG | | Picking | 4 | CONLM | CS | 532 FG |
| AKC | 1450482055RF | WM48255 4WR FLT TRLEND Y-HRN 2PK | 50180E | FG | | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1450484074RF | WM48474 END MT 7BLD 4FLT VEH 2PK | P/A HOLD | FG | | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1450487015RF | WM 48715 12VOLT TESTER KIT 4PK | 28096K | FG | | Floor stock | 4 | CONLM | CS | 180 FG |
| AKC | 1450488095RF | WM 48895 LED THRIFTY CONV.2PK | 33096E | FG | | Floor stock | 4 | CONLM | CS | 287 FG |
| AKC | 1450488095RF | WM 48895 LED THRIFTY CONV.2PK | 58070B | FG | | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 148 | 48"CLEAR WOOD HNDL 12PK | 64542A | FG | | Floor stock | 4 | CONSC | CS | 98 FG |
| AKC | 1500125001 | 16A731 GRIPTRAX TRACTION TOOL4PR | 55288I | FG | | Floor stock | 1 | CONWC | CS | 30 FG |
| AKC | 1500125001 | 16A731 GRIPTRAX TRACTION TOOL4PR | 59480E | FG | | Floor stock | 1 | CONWC | CS | 30 FG |
| AKC | 1500125001 | 16A731 GRIPTRAX TRACTION TOOL4PR | 68554C | FG | | Floor stock | 1 | CONWC | CS | 40 FG |
| AKC | 1500130014 | WWG13014 ICE CHISEL SCRPR 12 PK | 37228C | FG | | Picking | 4 | CONWC | CS | 13 FG |
| AKC | 1500130054 | 16A725 42"TEL S/BRSHW/I/CHSL12PK | 40074M | FG | | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1500130054 | 16A725 42"TEL S/BRSHW/I/CHSL12PK | 63372I | FG | | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1500130054 | 16A725 42"TEL S/BRSHW/I/CHSL12PK | 63494M | FG | | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1500140035 | 21EK29 35" TEL PIV C/O S/BRM 6PK | 42492E | FG | | Floor stock | 1 | CONWC | CS | 32 FG |
| AKC | 1500140039 | 21EK31 50"TEL C/O S/BRM 6PK | 55480A | FG | | Picking | 1 | CONWC | CS | 5 FG |
| AKC | 1500141080 | WWG446V13 48"ULT PV C/O S/BRM 12 | 55098A | FG | | Picking | 1 | CONWC | CS | 7 FG |
| AKC | 1500144003 | WWG14403 54"SNOWPLOW S/BRM 12P | 41252A | FG | | Picking | 1 | CONWC | CS | 4 FG |
| AKC | 1500158021 | 21EK34 SM HD PIVOTS/BRM 12 | 53072C | FG | | Picking | 1 | CONWC | CS | 9 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 26074E | FG | | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 28142G | FG | | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 30127M | FG | | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 33188M | FG | | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 34150M | FG | | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 34169C | FG | | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 42168K | FG | | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 50266I | FG | | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 60078G | FG | | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 60078I | FG | | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 67162M | FG | | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | NE18147 | FG | | Floor stock | 4 | CONWC | CS | 144 FG |
| AKC | 1500186033 | 16A724 ARCTIC PLOW W/SCRPR 8PK | 46288A | FG | | Picking | 4 | CONWC | CS | 4 FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | 37086E | FG | | Floor stock | 4 | CONLM | CS | 66 FG |
| AKC | 1540201000 | RN20100 BA10-150 ENGA BA KT 4PK | SHIP | FG | | Shipment | 4 | CONLM | CS | 138 FG |
| AKC | 168SA | 4-3/8"X1-1/8"STICKON REFLE AMB 50PK | 59466C | FG | | Picking | 4 | TLITE | CS | 15 FG |
| AKC | 172B | LICENSE LIGHT 10PK | 35171G | FG | | Floor stock | 4 | TLITE | CS | 106 FG |
| AKC | 172B | LICENSE LIGHT 10PK | RWKSTAGE | FG | | Floor stock | 4 | TLITE | CS | 1 FG |
| AKC | 1740412025 | CP 41225 CHEV BLZR/JIMY 4PK | 50134A | FG | | Picking | 4 | CONLM | EA | 23 FG |
| AKC | 1740461055 | CP 46155 5WR SPLIT CONN 2PK | 60324A | FG | | Picking | 4 | CONLM | EA | 11 FG |
| AKC | 1740475055 | CP 47555 7WY RND(BLD)-6WY RND 6PK | 59608D | FG | | Picking | 4 | CONLM | EA | 1 FG |
| AKC | 1780200014 | CST20014(30457)BRKAWY SWTW/44"10PK | 56386C | FG | | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1780309055 | CST30955(13092)FORD/GM MT 7TO4 10P | 46218C | FG | | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1780309055 | CST30955(13092)FORD/GM MT 7TO4 10P | 53420E | FG | | Floor stock | 4 | CONLM | CS | 3 FG |
| AKC | 1780373065 | CST37365(13170)7RND4FLT ADPT(FLX10P | 56240A | FG | | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1780373085 | CST37385(14437)MT 7TO5 & 4 10PK | 59146B | FG | | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1780375095 | CST37595(13064)7RND TO 7PN ADPT 10P | 57506A | FG | | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1780380015 | CST38015(13130)12"CAR END 4FLT 10P | 59106C | FG | | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1780381035 | CST38135(13193)48" 4FLT TRLREND 10P | 40002C | FG | | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1780409040 | CST(30175FORD/GM ENDR VEH7WY10P | 39180C | FG | | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1780472025 | 47225(31555)HKY ESCRT BCT-B W/LED6P | 51290C | FG | | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1780477005 | CST(31689)FORD UNIV. BC CONN 10PK | 59058D | FG | | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1780477075 | CST(31691)GM UNIV BC CONN 10PK | 45156K | FG | | Floor stock | 4 | CONLM | CS | 21 FG |
| AKC | 1780480030 | CST48030(30487)ENDR 4WRFLTVEHEND10 | 59578G | FG | | Floor stock | 4 | CONLM | CS | 9 FG |
| AKC | 1780481014 | 33064EP FLT TRLR SIDE (12')10PK | 46384A | FG | | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1880141085 | OBS52" MAXX FORCE UPV C/O S/BRM 12PK | 65588G | FG | | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1880770576 | SP571204CTC 12V TOWER FAN 6PK | 65398G | FG | | Floor stock | 4 | CONSM | CS | 84 FG |
| AKC | 1900287001 | 28701VA BUA 3156 12V  BLS 10PK | 59234B | FG | | Picking | 4 | CONVA | CS | 11 FG |
| AKC | 1900287008 | OB28708VA 50WAHLGN 3156 12V(1)BLS10 | 56254C | FG | | Picking | 4 | CONVA | CS | 25 FG |
| AKC | 19173 | OBSSEACHOICE FILTER WRENCH 2-3/4" TO 3-3/4 | 33068G | FG | | Floor stock | 4 | LBRCT | CS | 48 FG |
| AKC | 19173 | OBSSEACHOICE FILTER WRENCH 2-3/4" TO 3-3/4 | 43132C | FG | | Picking | 4 | LBRCT | CS | 16 FG |
| AKC | 19176 | SEACHOICE STRAP WRENCH 12PK | 54026G | FG | | Floor stock | 1 | LBRCT | CS | 36 FG |
| AKC | 19176 | SEACHOICE STRAP WRENCH 12PK | 55048C | FG | | Picking | 1 | LBRCT | CS | 25 FG |
| AKC | 19183 | LEVER ACTION BUCKET PUMP 5GAL 5PK | 47002E | FG | | Floor stock | 1 | LBRCT | CS | 8 FG |
| AKC | 19183 | LEVER ACTION BUCKET PUMP 5GAL 5PK | 52444E | FG | | Floor stock | 1 | LBRCT | CS | 6 FG |
| AKC | 19194 | STANDARD GREASE GUN 14 OZ 12PK | 36482G | FG | | Floor stock | 1 | LBRCT | CS | 8 FG |
| AKC | 19197 | MINI-PISTOL GRIP GREASE GUN 10PK | 50468A | FG | | Picking | 1 | LBRCT | CS | 7 FG |
| AKC | 1920491007 | WSTN 45-0010S-3 RAM SENSOR EXT (50 | 47012K | FG | | Floor stock | 4 | CONLM | CS | 30 FG |
| AKC | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | BULK020 | FG | | Picking | 1 | CONWC | PALLET | 26 FG |
| AKC | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | NE14057 | FG | | Floor stock | 1 | CONWC | PALLET | 6 FG |
| AKC | 1940175041 | AD MAXX WSC 216 PC | NE18043 | FG | | Floor stock | 1 | CONWC | PALLET | 21 FG |
| AKC | 195C3062K | 4" HALOGEN AXXENT LIGHTS 2PK | 63396I | FG | | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | 195C3073KFM | 3" LED FLUSH MNT FLOOD CUBE 2PK | STG T | FG | | Picking | 4 | AUXLG | CS | 549 FG |
| AKC | 195C38CAW | LED LOW-PROF BEACON, CLEAR 2PK | 51098E | FG | | Floor stock | 4 | AUXLG | CS | 48 FG |
| AKC | 195C38CAW | LED LOW-PROF BEACON, CLEAR 2PK | 63134K | FG | | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 28069G | FG | | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32105C | FG | | Picking | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32164E | FG | | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32164G | FG | | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C4500AW | HALOGEN REVOLVING LIGHT BAR 2PK | 51246G | FG | | Floor stock | 4 | AUXLG | CS | 14 FG |
| AKC | 195C4850AW | LED WARNING LIGHT BAR 2PK | 48480C | FG | | Picking | 4 | AUXLG | CS | 2 FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | 55002I | FG | | Floor stock | 4 | AUXLG | CS | 45 FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | 63302K | FG | | Floor stock | 4 | AUXLG | CS | 82 FG |
| AKC | 195C4855CAW | LED MINI LIGHT BAR, CLEAR 2PK | 55504A | FG | | Picking | 4 | AUXLG | CS | 27 FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 66972E | FG | | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 68410M | FG | | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 33172E | FG | | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 67492G | FG | | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C6350 | LED MAGNETIC ER LIGHT, RED 3PK | 61410E | FG | | Floor stock | 4 | AUXLG | CS | 152 FG |
| AKC | 195C6350 | LED MAGNETIC ER LIGHT, RED 3PK | SHIP | FG | | Shipment | 4 | AUXLG | CS | 4 FG |
| AKC | 195CW8002K | 4 X 7 HALOGEN DRIVING LIGHTS 2PK | 60134A | FG | | Picking | 4 | AUXLG | CS | 59 FG |
| AKC | 195CW8002K | 4 X 7 HALOGEN DRIVING LIGHTS 2PK | 64470A | FG | | Floor stock | 4 | AUXLG | CS | 34 FG |
| AKC | 195CWLD006 | 7.5" LED SLIM SPOT LIGHT BAR 3PK | 35458K | FG | | Floor stock | 4 | AUXLG | CS | 106 FG |
| AKC | 195CWL1116 | 6" LED SPOT LIGHT BAR 3PK | 64096K | FG | | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | 195CWL118 | 8" LED SINGLE ROW LIGHT BAR 2PK | P/A HOLD | FG | | Floor stock | 4 | AUXLG | CS | 14 FG |

CONFIDENTIAL

ONSET_00032321
FBG_CH1_00090987

DEBTORS' EXHIBIT NO. 175
Page 762 of 1907
JOINT EXHIBIT NO. 51
Page 762 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 195CWL508 | 4X3 RECT WORK LIGHT 3PK | CANCEL | FG | Picking | 4 | AUXLG | CS | 1 | FG |
| AKC | 195CWL510 | 5" LED ROUND SPOT WORK LIGHT 2PK | 61422G | FG | Floor stock | 4 | AUXLG | CS | 100 | FG |
| AKC | 195CWL510 | 5" LED ROUND SPOT WORK LIGHT 2PK | 65096C | FG | Floor stock | 4 | AUXLG | CS | 106 | FG |
| AKC | 195CWL510 | 5" LED ROUND SPOT WORK LIGHT 2PK | 65338K | FG | Floor stock | 4 | AUXLG | CS | 118 | FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | 61194I | FG | Floor stock | 4 | AUXLG | CS | 48 | FG |
| AKC | 195CWL515 | LED ROCK LIGHT KIT 2PK | 35300A | FG | Picking | 4 | AUXLG | CS | 186 | FG |
| AKC | 195CWL515 | LED ROCK LIGHT KIT 2PK | 51278A | FG | Picking | 4 | AUXLG | CS | 87 | FG |
| AKC | 195CWL515 | LED ROCK LIGHT KIT 2PK | 65276K | FG | Floor stock | 4 | AUXLG | CS | 58 | FG |
| AKC | 195CWL52450 | 26" LED LT BAR+QUICK INST KIT2PK | 66542G | FG | Floor stock | 4 | AUXLG | CS | 60 | FG |
| AKC | 195CWL524S | 24" LED SINGLE ROW LIGHT BAR 2PK | 30144G | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | 195CWL610 | 1 LIGHT WIRING HARNESS 3PK | 65458I | FG | Floor stock | 4 | AUXLG | CS | 240 | FG |
| AKC | 195CWL615 | 2 LIGHT WIRING HARNESS 3PK | 27105E | FG | Floor stock | 4 | AUXLG | CS | 120 | FG |
| AKC | 195CWL620 | HD LIGHT WIRING HARNESS 3PK | 44372A | FG | Picking | 4 | AUXLG | CS | 124 | FG |
| AKC | 195CWL620 | HD LIGHT WIRING HARNESS 3PK | 50122E | FG | Floor stock | 4 | AUXLG | CS | 123 | FG |
| AKC | 195CWL623 | APP CONTROL QUICK INSTALL KIT 2PK | 41348G | FG | Floor stock | 4 | AUXLG | CS | 30 | FG |
| AKC | 195CWL625 | QUICK-CONNECT PLUG SET 3PK | 37348A | FG | Picking | 4 | AUXLG | CS | 87 | FG |
| AKC | 195CWL625 | QUICK-CONNECT PLUG SET 3PK | 44192E | FG | Floor stock | 4 | AUXLG | CS | 240 | FG |
| AKC | 195CWL626 | 24PC SECURITY HARDWARE KIT 3PK | 46374C | FG | Picking | 4 | AUXLG | CS | 283 | FG |
| AKC | 195CWL637 | 1.75" ROUND MOUNTING BRACKET 4PK | 42180G | FG | Floor stock | 4 | AUXLG | CS | 57 | FG |
| AKC | 195DF1073KB | HALOGEN RECT DRIVING LIGHTS 2PK | 57264E | FG | Floor stock | 4 | AUXLG | CS | 84 | FG |
| AKC | 195DFH3-55BL | FOG LAMP REPLACEMENT BULB 6PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 1 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 51206I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 59422G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 2-303M-6 | MICROFIBER WASH MITT 6PK | 28182M | FG | Floor stock | 4 | SGOOD | CS | 100 | FG |
| AKC | 2-303MB | MICROFIBER PREMIUM WASH MITT 6PK | 67470I | FG | Floor stock | 4 | SGOOD | CS | 200 | FG |
| AKC | 2-310M8 | 2N1 SUPERSOFT MICROF WASH MITT 6PK | 20154 | FG | Picking | 4 | SGOOD | CS | 94 | FG |
| AKC | 2-310M8 | 2N1 SUPERSOFT MICROF WASH MITT 6PK | 66254K | FG | Floor stock | 4 | SGOOD | CS | 128 | FG |
| AKC | 2-310M8 | 2N1 SUPERSOFT MICROF WASH MITT 6PK | 66516C | FG | Floor stock | 4 | SGOOD | CS | 92 | FG |
| AKC | 2-310M8 | 2N1 SUPERSOFT MICROF WASH MITT 6PK | 66528A | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 2-3268 | MICROF MESH WASH MITT 12PK | 54384E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 2-3268-7 | MICROF MESH WASH MITT CC 12PK | 42180K | FG | Floor stock | 4 | SGOOD | CS | 57 | FG |
| AKC | 2-3268-7 | MICROF MESH WASH MITT CC 12PK | 42180M | FG | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 33136K | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 2-518RFB | 17" FORCE SNOWBRUSH 2PC 1PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 1 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 42110K | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 49314G | FG | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 66156C | FG | Floor stock | 4 | CONWC | CS | 336 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | NE16072 | FG | Floor stock | 4 | CONWC | CS | 1337 | FG |
| AKC | 2-996-35 | 35"MAXX S/BRUSH 2PC 1PK | SHIP | FG | Shipment | 4 | CONWC | CS | 14 | FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 27089I | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 56528K | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 2005LV2 | 2005LV2 SMALL FLUID EXTRACTOR 2PK | 34099K | FG | Floor stock | 4 | CONFT | CS | 40 | FG |
| AKC | 2005LV2 | 2005LV2 SMALL FLUID EXTRACTOR 2PK | 42252A | FG | Picking | 4 | CONFT | CS | 25 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 35420E | FG | Floor stock | 4 | CONWC | CS | 28 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 38134E | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 41266I | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 41288E | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 43468G | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | 65360E | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | 66578G | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | 66582G | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-1-00073-8 | ULTRA CLOTHES BAR 2PK | NE18142 | FG | Floor stock | 4 | VEHAC | CS | 960 | FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 46122K | FG | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-1-00077-8A | OBS CLOTHES HANGER 12PK | 67180M | FG | Floor stock | 4 | VEHAC | CS | 348 | FG |
| AKC | 22-1-00108-3 | OBS ANTI STATIC STRIPS 2PK | 59098M | FG | Floor stock | 4 | VEHAC | CS | 645 | FG |
| AKC | 22-1-00337-ADV | DELUXE LITTER BAG/AC716 2PK | 37468M | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-1-00337-ADV | DELUXE LITTER BAG/AC716 2PK | 39530M | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-00411-8BK | OBSBK HOOK & LOOP 4" STRIP/2SETS 3PK | 60470C | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-00420-8 | REARVIEW MIRROR REMOUNT KIT 12PK | 60344B | FG | Picking | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-00456-8 | LP COVER/CLEAR 4PK | B/O HOLD | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-00456-8 | LP COVER/CLEAR 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-00456-8BK | LP COVER/CLEAR 4PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 25 | FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 54182G | FG | Floor stock | 4 | VEHAC | CS | 768 | FG |
| AKC | 22-1-01001-3 | DEER WARNING/CHROME 3PK | 56206E | FG | Floor stock | 4 | VEHAC | CS | 768 | FG |
| AKC | 22-1-05560-ADV | ENDURO DRINK HLDR/4PC/AC733 48PK | 63434G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-05561-8 | ENDURO CUP/BLACK 72PK | 68134C | FG | Floor stock | 4 | VEHAC | CS | 41 | FG |
| AKC | 22-1-05905-88K | MAGNETIC KEY LOCKER/TWIN PACK 6PK | 56098E | FG | Floor stock | 4 | VEHAC | CS | 336 | FG |
| AKC | 22-1-07249-8 | KEYCHAIN/3PK CARABINER 4PK | 49012E | FG | Floor stock | 4 | VEHAC | CS | 1296 | FG |
| AKC | 22-1-07249-8 | KEYCHAIN/3PK CARABINER 4PK | 57398A | FG | Picking | 4 | VEHAC | CS | 472 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 61540M | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 62242G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 66218G | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 67122I | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 68468K | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 68542E | FG | Floor stock | 4 | VEHAC | CS | 56 | FG |
| AKC | 22-1-11003-8 | TRI-FOLD DOCUMENT WALLET 6PK | 35240C | FG | Picking | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-11052-8 | OBSDELUXE DOCUMENT WALLET 6PK | 56120M | FG | Floor stock | 4 | VEHAC | CS | 693 | FG |
| AKC | 22-1-22235-8 | MOBILE DEVICE HOLDER/MOUNT 2PK | 62300A | FG | Floor stock | 4 | VEHAC | CS | 180 | FG |
| AKC | 22-1-22805-QVC | OBCLAS PH HOLDER-BLK W BLK USB 12PK | 52276I | FG | Floor stock | 4 | VEHAC | CS | 25 | FG |
| AKC | 22-1-24006-PE | AZ PE LIGHTED COMPASS 12PK | 31170K | FG | Floor stock | 4 | VEHAC | CS | 79 | FG |
| AKC | 22-1-28001-8 | OBSSLIMLINE IN-OUT THERM-CLOCK 2FK | 49108C | FG | Picking | 4 | VEHAC | CS | 801 | FG |
| AKC | 22-1-29008-8A | OBS DIGITAL COMPASSC 2PK | 50338E | FG | Floor stock | 4 | VEHAC | CS | 1431 | FG |
| AKC | 22-1-29013-88K | OBSSPORT COMPASS 2PK | 58414A | FG | Picking | 1 | VEHAC | CS | 47 | FG |
| AKC | 22-1-29013-88K | OBSSPORT COMPASS 2PK | 58338E | FG | Floor stock | 1 | VEHAC | CS | 738 | FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29150M | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29152G | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29154M | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-30230-8 | ALUMINUM ASHTRAY/BLK/CHROME 2PK | OB URG | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-30334-8 | OBS DVD ORGANIZER/BLACK 2PK | 61314E | FG | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-1-33000-8 | BELLAIRE 3000/TIRE INFLATOR 4PK | 29148E | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-33182-8 | CD HOLDER/24 CD 6PK | 43050G | FG | Floor stock | 4 | VEHAC | CS | 91 | FG |
| AKC | 22-1-33182-8 | CD HOLDER/24 CD 6PK | 54146M | FG | Floor stock | 4 | VEHAC | CS | 35 | FG |
| AKC | 22-1-33237-PE | AZ PE SBSP MEM FOAM GREY 24PK | 31100M | FG | Floor stock | 4 | VEHAC | CS | 49 | FG |
| AKC | 22-1-33385-8 | OBS 48 CD CARRY CASE 2PK | 61350I | FG | Floor stock | 4 | VEHAC | CS | 710 | FG |
| AKC | 22-1-33394-8 | OBSCLEAN FLOOR BIN 2PK | 62384G | FG | Floor stock | 4 | VEHAC | CS | 71 | FG |
| AKC | 22-1-33406-8 | OBSGADGET CONCEAL 2PK | 61600M | FG | Floor stock | 4 | VEHAC | CS | 450 | FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 46330I | FG | Floor stock | 4 | VEHAC | CS | 162 | FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | B/O HOLD | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-33671-8 | SEATBELT CLIPS 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-33734-8 | EYEWEAR CLIP/SILVR/BLCK/ASSORT 4PK | 53108C | FG | Picking | 4 | VEHAC | CS | 88 | FG |

CONFIDENTIAL

ONSET_00032322
FBG_CH1_00090988

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-33868-8 | OBS CD VISOR/10 CD/ZEBRA 4PK | 53060G | FG | Floor stock | 4 | VEHAC | CS | 230 FG |
| AKC | 22-1-33868-8 | OBS CD VISOR/10 CD/ZEBRA 4PK | 63194K | FG | Floor stock | 4 | VEHAC | CS | 980 FG |
| AKC | 22-1-33874-8 | OBS SBSP MOXIE 4PK | 59582M | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-33887-8 | BACK SEAT ORGANIZER/ZEBRA 4PK | 58254I | FG | Floor stock | 4 | VEHAC | CS | 256 FG |
| AKC | 22-1-33887-8 | BACK SEAT ORGANIZER/ZEBRA 4PK | 60146G | FG | Floor stock | 4 | VEHAC | CS | 165 FG |
| AKC | 22-1-33937-PE | OBS AZ PE DOCUMENT HLDR 24PK | 62362M | FG | Floor stock | 4 | VEHAC | CS | 100 FG |
| AKC | 22-1-33940-8 | OBSBLING NEOPRENE EYEWEARCASE BLK 4PK | 59344A | FG | Picking | 4 | VEHAC | CS | 7 FG |
| AKC | 22-1-33958-PE | AZ PE SBSP BAJA BLNKT 24PK | 31118G | FG | Floor stock | 4 | VEHAC | CS | 49 FG |
| AKC | 22-1-33958-PE | AZ PE SBSP BAJA BLNKT 24PK | 31118I | FG | Floor stock | 4 | VEHAC | CS | 49 FG |
| AKC | 22-1-34073-8 | LITTER BAG SOCK MONKEY 4PK | 53132G | FG | Floor stock | 4 | VEHAC | CS | 312 FG |
| AKC | 22-1-34185-8 | OBS TRI-FOLD VISOR ORG BLK/GREY 4PK | 59110K | FG | Floor stock | 4 | VEHAC | CS | 112 FG |
| AKC | 22-1-35000-8V | QUIKAIRE 5000 TIRE INFLATOR 4PK | 59138B | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-35527-8 | OBSSTEERING WHL HNDLE/8-BALL 6PK | 31092G | FG | Floor stock | 4 | VEHAC | CS | 212 FG |
| AKC | 22-1-35527-8 | OBSSTEERING WHL HNDLE/8-BALL 6PK | 31103E | FG | Floor stock | 4 | VEHAC | CS | 180 FG |
| AKC | 22-1-36707-3 | HULA DOLL 2PK | 58062B | FG | Picking | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-36707-8 | HULA DOLL 2PK | 32168K | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-1-36707-MX | HULA DOLL 2PK | SHIP | FG | Shipment | 1 | VEHAC | CS | 24 FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 59048I | FG | Floor stock | 4 | CONSM | CS | 54 FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 59048M | FG | Floor stock | 4 | CONSM | CS | 56 FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 59110M | FG | Floor stock | 4 | CONSM | CS | 56 FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 59120M | FG | Floor stock | 4 | CONSM | CS | 56 FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 59132M | FG | Floor stock | 4 | CONSM | CS | 56 FG |
| AKC | 22-1-36793-34 | OBS SP ROSES UNIV SHADE 4PK | 59134M | FG | Floor stock | 4 | CONSM | CS | 56 FG |
| AKC | 22-1-37007-PE | AZ PE JUMBO CLOCK 18PK | 32077M | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-37007-PE | AZ PE JUMBO CLOCK 18PK | 32097I | FG | Floor stock | 4 | VEHAC | CS | 175 FG |
| AKC | 22-1-37007-PE | AZ PE JUMBO CLOCK 18PK | 32134M | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-39010-8 | OBSDBL SOCKET DIRECT PLUG/BLK 2PK | 39048E | FG | Floor stock | 4 | VEHAC | CS | 349 FG |
| AKC | 22-1-39047-8 | ACCESSORY PLUG/8FT CORD/BLK 2PK | 56228C | FG | Picking | 4 | VEHAC | CS | 35 FG |
| AKC | 22-1-39066-8 | OBSDBL SOCKET OUTLET/DIRECT PLUG 2PK | 45240C | FG | Picking | 4 | VEHAC | CS | 442 FG |
| AKC | 22-1-39066-8 | OBSDBL SOCKET OUTLET/DIRECT PLUG 2PK | 52192I | FG | Floor stock | 4 | VEHAC | CS | 700 FG |
| AKC | 22-1-39069-8 | OBSTWIN PIPES/12-VOLT/CHRM SKT 2PK | 37146G | FG | Floor stock | 4 | VEHAC | CS | 720 FG |
| AKC | 22-1-39264-8 | ASHTRAY/BLUE/ALUMINUM 2PK | 44434M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-39265-8 | OBSDUAL OUTLET W/LIGHTER SOCKET 2PK | 65134E | FG | Floor stock | 4 | VEHAC | CS | 2268 FG |
| AKC | 22-1-39268-8 | ASHTRAY/PINK/DIAMONDS 2PK | 34151I | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-1-39279-8 | 5 OUTLET PWR STATION/DASH MNT 2PK | 53134A | FG | Picking | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-39282-8 | OBSTRIPLE OUTLET WITH USB/BLK 2PK | 37338A | FG | Picking | 4 | VEHAC | CS | 682 FG |
| AKC | 22-1-39292-8 | OBS RETRACTABLE AUDIO CABLE 2PK | 50036K | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-1-39292-8 | OBS RETRACTABLE AUDIO CABLE 2PK | 57050I | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-1-39560-8 | OBS 4 OUTLET/3USB-1 12 VOLT 12PK | 57086G | FG | Floor stock | 4 | VEHAC | CS | 75 FG |
| AKC | 22-1-39560-8 | OBS 4 OUTLET/3USB-1 12 VOLT 12PK | 60280D | FG | Floor stock | 4 | VEHAC | CS | 21 FG |
| AKC | 22-1-41003-8 | TIRE GAUGE 100 LBS PENCIL 12PK | 28182E | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-1-44810-8 | SML CLIP-ON MIRROR/DIAMONDS 3PK | 62576G | FG | Floor stock | 4 | VEHAC | CS | 1080 FG |
| AKC | 22-1-44810-8 | SML CLIP-ON MIRROR/DIAMONDS 3PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-44813-8 | DIAMOND/MIRROR PINK 3PK | 68494M | FG | Floor stock | 4 | VEHAC | CS | 1482 FG |
| AKC | 22-1-45601-8BK | LP FRAME&COVER/BLACK-CLEAR 2PK | 58254E | FG | Floor stock | 4 | VEHAC | CS | 132 FG |
| AKC | 22-1-46117-8 | LPF SPIKE BLK/CHROME 2PK | 46264A | FG | Picking | 4 | VEHAC | CS | 376 FG |
| AKC | 22-1-46117-8 | LPF SPIKE BLK/CHROME 2PK | OB URG | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-46127-8BK | LP FRAME/MOUNTING BRACKET 2PK | 43002A | FG | Picking | 4 | VEHAC | CS | 207 FG |
| AKC | 22-1-46127-8BK | LP FRAME/MOUNTING BRACKET 2PK | 45302A | FG | Picking | 4 | VEHAC | CS | 33 FG |
| AKC | 22-1-46163-8 | OBS LP FRAME/TRIBAL 3PK | 63242K | FG | Floor stock | 4 | VEHAC | CS | 486 FG |
| AKC | 22-1-46163-8BK | LP FRAME/TRIBAL 3PK | 46446A | FG | Picking | 1 | VEHAC | CS | 73 FG |
| AKC | 22-1-46168-8 | OBSLPF FLAMES BLACK W/COLOR 2PK | 58060E | FG | Floor stock | 4 | VEHAC | CS | 1166 FG |
| AKC | 22-1-46189-8 | OBS LP FRAME/CARBON FIBER 2PK | 59566G | FG | Floor stock | 4 | VEHAC | CS | 264 FG |
| AKC | 22-1-46230-8 | OBSLP MOUNT/ADJ MOUNTING BRKT 3FK | 46120M | FG | Floor stock | 4 | VEHAC | CS | 218 FG |
| AKC | 22-1-46398-8 | OBS LPF ANTI-THEFT/CHROME 2PK | 60336G | FG | Floor stock | 4 | VEHAC | CS | 504 FG |
| AKC | 22-1-46398-8 | OBS LPF ANTI-THEFT/CHROME 2PK | 63182I | FG | Floor stock | 4 | VEHAC | CS | 876 FG |
| AKC | 22-1-46452-9 | LP FRAME/PERSONALIZED/BLK 12PK | 61350C | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-46458-8 | LP FASTENERS/PINK RIBBON 3PK | 57048C | FG | Picking | 4 | VEHAC | CS | 426 FG |
| AKC | 22-1-46600-W | OBSLPF DEALER SLIM RED 12PK | 58182I | FG | Floor stock | 4 | VEHAC | CS | 122 FG |
| AKC | 22-1-46601-W | OBSLPF DEALER SLIM BLUE 12PK | 54048I | FG | Floor stock | 4 | VEHAC | CS | 198 FG |
| AKC | 22-1-46646-8 | OBSVALVE CAPS/GRN GRENADE 3PK | 35120E | FG | Floor stock | 4 | VEHAC | CS | 1016 FG |
| AKC | 22-1-46714-8 | LPF BLK SILICONE BUMPER 4PK | 33122I | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-46724-8 | LPF BLACK AND WHITE FLAG 4PK | 32169K | FG | Floor stock | 4 | VEHAC | CS | 212 FG |
| AKC | 22-1-46724-8 | LPF BLACK AND WHITE FLAG 4PK | 42372A | FG | Picking | 4 | VEHAC | CS | 3 FG |
| AKC | 22-1-46725-8 | LPF DGA BONITAS 4PK | 31187E | FG | Floor stock | 4 | VEHAC | CS | 145 FG |
| AKC | 22-1-46729-8 | BLOOM BABY LPF 4PK | 52338G | FG | Floor stock | 4 | VEHAC | CS | 450 FG |
| AKC | 22-1-46733-8 | HOONIGAN BLACK LPF ZINC 4PK | 34177G | FG | Floor stock | 4 | VEHAC | CS | 540 FG |
| AKC | 22-1-46734-8 | HOONIGAN BLACK SCATTER LPF 4PK | 50350C | FG | Picking | 4 | VEHAC | CS | 326 FG |
| AKC | 22-1-50332-CTC | OBS SC/DAMASK BLUE/BLACK UB 4PK | 49072I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-52630-8 | OBSSWC/ULTRA GRIP/LACE-UP/BLK 4PK | 60180I | FG | Floor stock | 4 | VEHAC | CS | 192 FG |
| AKC | 22-1-52680-1A | SWC/STRETCH ON/BANDERA/BLK 2PK | 46540A | FG | Picking | 4 | VEHAC | CS | 60 FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 28180I | FG | Picking | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 29143A | FG | Picking | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 48360E | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-52720-8 | OBSSWC/BELAIRE/BLACK 2PK | 42252C | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-52758-1BK | SWC/STRETCH ON/MESH/BLK 2PK | 40506G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-52763-1BK | SWC/STRETCH-ON/LEATHER/BLK 2PK | 29148K | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-52763-1BK | SWC/STRETCH-ON/LEATHER/BLK 2PK | 65612A | FG | Floor stock | 4 | VEHAC | CS | 135 FG |
| AKC | 22-1-53025-1 | OBSSWC/STR-ON/DLX BURLWOOD SPORT 2PK | 67204G | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-53171-1 | OBSSWC/SUPER STRESS GRIP - BLK 2PK | 38014A | FG | Picking | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-53210-1A | OBSSWC/SHAGGY/PINK 2PK | 55290A | FG | Picking | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-53212-1 | SWC/BAJA BLANKET 2PK | 50098A | FG | Picking | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-53405-9 | OBS SWC/NEOPRENE BLACK 6PK | 46002A | FG | Picking | 4 | VEHAC | CS | 41 FG |
| AKC | 22-1-53534-9 | SWC/BLACK FLORAL (RUBBER RG) 6PK | 54204G | FG | Floor stock | 4 | VEHAC | CS | 37 FG |
| AKC | 22-1-55303-A | SC/ALL TERRAIN BUCKET - BLACK 1PK | 33182A | FG | Picking | 4 | VEHAC | CS | 188 FG |
| AKC | 22-1-55303-A | SC/ALL TERRAIN BUCKET - BLACK 1PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-55383-8 | OBSSC/LEATHER SPORT/TAN 1PK | 38038G | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-1-55383-8 | OBSSC/LEATHER SPORT/TAN 1PK | 46302G | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-1-55383-8 | OBSSC/LEATHER SPORT/TAN 1PK | 68264E | FG | Floor stock | 4 | VEHAC | CS | 333 FG |
| AKC | 22-1-55508-9 | SC INDUGE FAUX LEATHER BOL PR 4P | 63362C | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-56205-9 | OBSSC/QUILTED SUEDE/LB/TAN 4PK | 60524A | FG | Picking | 4 | VEHAC | CS | 2 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27188G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 67504G | FG | Floor stock | 4 | VEHAC | CS | 252 FG |
| AKC | 22-1-56258-9 | OBS SC/BAJA BLANKET UB 4PK | 30184K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 28133G | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-56497-PE | AZ PE SEAT PROTECT MAT 12PK | 64396I | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 43098M | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-56568-9 | OBSSC ANGEL WINGS LB 4PK | 55528B | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-56705-8 | OBSSOCK MONKEY SEAT CAPS 4FK | 49170K | FG | Floor stock | 4 | VEHAC | CS | 176 FG |
| AKC | 22-1-56705-8 | OBSSOCK MONKEY SEAT CAPS 4FK | 53288A | FG | Picking | 4 | VEHAC | CS | 5 FG |
| AKC | 22-1-56705-8 | OBSSOCK MONKEY SEAT CAPS 4FK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 FG |

CONFIDENTIAL

ONSET_00032323
FBG_CH1_00090989

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-56722-8 | SC/ZEBRA/UB 1PK | 58120K | FG | Floor stock | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-1-56754-9 | OBSSC/SPORT LEATHER UB TAN PR 2PK | 67192K | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-56862-9 | OBSSC/GROOVE NEOPRENE PINK LB SS 4PK | 50050I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-56863-9 | OBSSC/BLACK PLAID/LB/SS 4PK | 62300C | FG | Floor stock | 4 | VEHAC | CS | 92 | FG |
| AKC | 22-1-58051-9 | SC MAYAN MINT PAIR 4PK | 31106A | FG | Picking | 4 | VEHAC | CS | 42 | FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 31136E | FG | Floor stock | 4 | VEHAC | CS | 13 | FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 63162G | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 42230A | FG | Picking | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 63158M | FG | Floor stock | 4 | VEHAC | CS | 57 | FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 65168K | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-58256-9 | SEAT CUSHION PREM-BLK 4PK | 61312M | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-63177-W | OBS LPF/WINDSTREAM/CHRM 12PK | 63228K | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-63182-W | OBS LPF/MOUNTING BRACKET/SML 12PK | 60292D | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-63436-W | OBS SBSP SHINY SHAGGY FDQ PINK 6PK | 61420C | FG | Floor stock | 4 | VEHAC | CS | 316 | FG |
| AKC | 22-1-63436-W | OBS SBSP SHINY SHAGGY FDQ PINK 6PK | 64470I | FG | Floor stock | 4 | VEHAC | CS | 308 | FG |
| AKC | 22-1-63514-W | OBS DEER WARNING/CHROME 18PK | 62230M | FG | Floor stock | 4 | VEHAC | CS | 320 | FG |
| AKC | 22-1-63540-W | OBS LP FRAME&COVER/POLYMER 8PK | 63170E | FG | Floor stock | 4 | VEHAC | CS | 336 | FG |
| AKC | 22-1-63540-W | OBS LP FRAME&COVER/POLYMER 8PK | 65470G | FG | Floor stock | 4 | VEHAC | CS | 336 | FG |
| AKC | 22-1-63550-W | OBSWC/STRETCH-ON/INSIDE GRIP/BLK 2P | 48108I | FG | Floor stock | 4 | VEHAC | CS | 89 | FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 66194K | FG | Floor stock | 4 | VEHAC | CS | 225 | FG |
| AKC | 22-1-63558-W | OBSLP FRAME/PAW PRINTS 12PK | 36132A | FG | Picking | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-1-63565-W | OBSLP FASTENERS/SKULL 18PK | 27106E | FG | Floor stock | 4 | VEHAC | CS | 684 | FG |
| AKC | 22-1-63581-W | OBSLPF/PALM TREES 12PK | 27087K | FG | Floor stock | 4 | VEHAC | CS | 82 | FG |
| AKC | 22-1-63581-W | OBSLPF/PALM TREES 12PK | 28070G | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-63607-W | OBS ANALOG ALARM CLOCK 12PK | 59530G | FG | Floor stock | 4 | VEHAC | CS | 168 | FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 27099G | FG | Floor stock | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 51300E | FG | Floor stock | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | W170 | FG | Picking | 4 | VEHAC | CS | 104 | FG |
| AKC | 22-1-64600-W | OBSLP FRAME/COVER BLK 8PK | 63266C | FG | Floor stock | 4 | VEHAC | CS | 198 | FG |
| AKC | 22-1-64601-W | OBSLP FRAME/COVER CHROM 12PK | 59506I | FG | Floor stock | 4 | VEHAC | CS | 98 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28097K | FG | Floor stock | 4 | VEHAC | CS | 186 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28105M | FG | Floor stock | 4 | VEHAC | CS | 180 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28107G | FG | Floor stock | 4 | VEHAC | CS | 180 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28129I | FG | Floor stock | 4 | VEHAC | CS | 180 | FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 57024G | FG | Floor stock | 4 | VEHAC | CS | 27 | FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PR 4PK | 66446M | FG | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 39170A | FG | Picking | 4 | VEHAC | CS | 15 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 42002K | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 42012I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 42024I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 43162G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 44096I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 44110E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 44146I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 45026G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 58374D | FG | Floor stock | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 59146E | FG | Floor stock | 4 | VEHAC | CS | 15 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 62384I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 62590E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 62590G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 65194I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 67162I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 33111G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 64396G | FG | Floor stock | 4 | VEHAC | CS | 28 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 64480K | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 65374G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 66098E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 68146C | FG | Floor stock | 4 | VEHAC | CS | 21 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | NE17130 | FG | Floor stock | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 39012E | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 48098G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 58324E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 58348E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 27171G | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 29076G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 40420E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 64302K | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30098E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30100M | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30110G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70239-9 | SC LB BODY GLOVE SMOOTHIE 4PK | 41360A | FG | Picking | 4 | VEHAC | CS | 25 | FG |
| AKC | 22-1-70274-9 | SC DGA G SKIN DEEP HB SS 4PK | 62218K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 31168G | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE (DGA) UB 4PK | 62276E | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70329-8 | BODY GLOVE VISOR ORGANIZER 4PK | 30079A | FG | Picking | 4 | VEHAC | CS | 696 | FG |
| AKC | 22-1-70329-8 | BODY GLOVE VISOR ORGANIZER 4PK | 30081G | FG | Floor stock | 4 | VEHAC | CS | 360 | FG |
| AKC | 22-1-70329-MX | BODY GLOV VISOR ORG 4PK | 38456C | FG | Picking | 1 | VEHAC | CS | 239 | FG |
| AKC | 22-1-70330-8 | OBSBODY GLOVE COOLER 6PK | 62576M | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 32149I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 34186G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 42312G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 52324G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70332-8 | OBSSC BODY GLOVE BENCH BLK 2PK | 59280C | FG | Picking | 1 | VEHAC | CS | 2 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 35351I | FG | Floor stock | 4 | VEHAC | CS | 29 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 50504I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 57156E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 59492E | FG | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 61144C | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 63288E | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | BULK023 | FG | Picking | 4 | VEHAC | CS | 660 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 28123A | FG | Picking | 4 | VEHAC | CS | 99 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 45180A | FG | Picking | 4 | VEHAC | CS | 138 | FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | 27084I | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | 66300G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 43204C | FG | Floor stock | 4 | VEHAC | CS | 28 | FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 68528C | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35026K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35038I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35050K | FG | Floor stock | 4 | VEHAC | CS | 29 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35312G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35338G | FG | Floor stock | 4 | VEHAC | CS | 35 | FG |

CONFIDENTIAL

ONSET_00032324
FBG_CH1_00090990

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 44146G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 60078K | FG | Floor stock | 4 | VEHAC | CS | 35 | FG |
| AKC | 22-1-70381-8 | OBSSC BODY GLOVE RED 2PK | 52002G | FG | Floor stock | 1 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27066E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 27102E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 62470G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70411-8 | BODY GLOVE SEAT GAP ORG 4PK | 61564M | FG | Floor stock | 4 | VEHAC | CS | 240 | FG |
| AKC | 22-1-70411-8 | BODY GLOVE SEAT GAP ORG 4PK | NE15056 | FG | Floor stock | 4 | VEHAC | CS | 1134 | FG |
| AKC | 22-1-70412-MX | BODY GLOVE CARGO NET 4PK | 52314A | FG | Picking | 1 | VEHAC | CS | 132 | FG |
| AKC | 22-1-70416-9 | OBS SC DGA BIKER BABE PAIR UB 4PK | 63254C | FG | Floor stock | 4 | VEHAC | CS | 56 | FG |
| AKC | 22-1-70416-9 | OBS SC DGA BIKER BABE PAIR UB 4PK | 63264C | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 28073E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 29131I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 30072G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 33123G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 52146C | FG | Picking | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 63278M | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 65096G | FG | Floor stock | 4 | VEHAC | CS | 34 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 65456G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | 26070E | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | 46276G | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-70445-9 | BODY GLOVE GRID SIDELESS SC 6PK | 55170E | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 33161G | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 26144I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 29151G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 30079I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 37180C | FG | Picking | 4 | VEHAC | CS | 17 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 41446I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 29063G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 63492G | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 65468G | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-73000-9 | HOONIGAN SCATTER SEAT COVER 4PK | 36492E | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-76109-8BK | SWC/BAR/POLE POSITION/BLK/PP 2PK | 29110K | FG | Floor stock | 4 | VEHAC | CS | 108 | FG |
| AKC | 22-1-87133-8 | OBSTIRE SEALANT32OZ/ATV-OFF RD V6PK | 37074G | FG | Floor stock | 4 | VEHAC | CS | 112 | FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 57254A | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 61206G | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64372K | FG | Floor stock | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 64518I | FG | Floor stock | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 35 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31144M | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31148I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31156E | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97023-9 | SWC/HFC/PLEATED BLACK 6PK | 50156K | FG | Floor stock | 4 | VEHAC | CS | 31 | FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | 29144A | FG | Picking | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | 61132E | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | NE15079 | FG | Floor stock | 4 | VEHAC | CS | 434 | FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | NE18100 | FG | Floor stock | 4 | VEHAC | CS | 294 | FG |
| AKC | 22-1-97030-9 | OBS SWC BELLAIRE BLK 6PK | NE18062 | FG | Floor stock | 4 | VEHAC | CS | 233 | FG |
| AKC | 22-1-97037-9 | SWC/HFC/CHICANE RED 6PK | W136 | FG | Picking | 4 | VEHAC | CS | 388 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31093E | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31105G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31111M | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31112K | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31114M | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97038-8 | SWC/HFC/SPORT GEL RED 6PK | 44180E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 30079E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 31106M | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 32100G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 45242C | FG | Picking | 4 | VEHAC | CS | 10 | FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 62108M | FG | Floor stock | 4 | VEHAC | CS | 47 | FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 63096K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97049-9 | SWC/HFC/MOXIE 6PK | 67542M | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97056-9 | OBSSWC/HFC/CHEVRON 6PK | 66290M | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30088M | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30092M | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30094M | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30096I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 62266C | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 67422I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97130-9 | OBS SWC THUMB GRIP 6PK | 32135K | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-97130-9 | OBS SWC THUMB GRIP 6PK | 35252A | FG | Picking | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 44012I | FG | Floor stock | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 44012M | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 57060G | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 60602G | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 64348G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-97147-9 | OBSSWC SPORT MESH GREEN/GRAY 6PK | 66254K | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-97148-9 | OBSSWC SPORT MESH PINK/GRAY 6PK | 52026I | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-97150-9 | OBS SWC/HFC/SPORT MESH BLUE 6FK | 62096K | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-97150-9 | OBS SWC/HFC/SPORT MESH BLUE 6PK | 62600K | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-97152-9 | SWC/HFC/BLK WOOD CHROME 6PK | 36434A | FG | Picking | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-97309-9 | SWC/HFC/FLORAL LACE PINK 6PK | 46374E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97315-9 | SWC/HFC/STRIPE BLING BLK 6PK | 66288G | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-97364-9 | SWC GOLF GRIP TAN 6PK | 43062I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97375-9 | SWC FAUX LEATHER BLK 6PK | 58024M | FG | Floor stock | 4 | VEHAC | CS | 13 | FG |
| AKC | 22-1-97375-9 | SWC FAUX LEATHER BLK 6PK | 62194C | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97385-9 | OBS SWC MEGA XL TAN 6PK | 35108E | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-97391-9 | SWC TAN WOOD W/ CHROME 6PK | 57254G | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-97396-9 | OBS SWC ACTION GRIP RED 6PK | 52060K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97396-9 | OBS SWC ACTION GRIP RED 6PK | 53086C | FG | Picking | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-97403-9 | OBS SWC GEL SPORT WHITE 6PK | 64564M | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 40180I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 27094G | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 32101I | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 53338C | FG | Picking | 4 | VEHAC | CS | 19 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 62288G | FG | Floor stock | 4 | VEHAC | CS | 41 | FG |
| AKC | 22-1-97462-9 | SWC MASSAGE BLACK 6PK | 61506C | FG | Floor stock | 4 | VEHAC | CS | 47 | FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 31074E | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 39204E | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 57146E | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97478-924 | SWC DGA ROSE 24PK | 32177G | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |

CONFIDENTIAL

ONSET_00032325
FBG_CH1_00090991

DEBTORS' EXHIBIT NO. 175
Page 766 of 1907
JOINT EXHIBIT NO. 51
Page 766 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-97478-924 | SWC DGA ROSE 24PK | 37470I | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 26122M | FG | Floor stock | 1 | VEHAC | CS | 18 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 30183K | FG | Floor stock | 1 | VEHAC | CS | 18 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 66110K | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 66360A | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 66398C | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 66554A | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 67230K | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | 30155A | FG | Picking | 4 | VEHAC | CS | 7 FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 38062I | FG | Floor stock | 1 | VEHAC | CS | 34 FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 46062M | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 62246G | FG | Floor stock | 1 | VEHAC | CS | 36 FG |
| AKC | 22-1-97495-8 | SWC PLAID RED 2PK | 53206A | FG | Picking | 1 | VEHAC | CS | 62 FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 36120I | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 27087I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 27099A | FG | Picking | 4 | VEHAC | CS | 21 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 30169I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 31098I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 31139E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46468M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46518M | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 56170C | FG | Picking | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 57134I | FG | Floor stock | 4 | VEHAC | CS | 30 FG |
| AKC | 22-1-97555-9 | OBS SWC TORSION BLUE 6PK | 51204G | FG | Floor stock | 4 | VEHAC | CS | 23 FG |
| AKC | 22-1-97596-8 | SWC FLUFFY BLACK 2PK | 50372C | FG | Picking | 1 | VEHAC | CS | 28 FG |
| AKC | 22-1-97596-8 | SWC FLUFFY BLACK 2PK | 52326G | FG | Floor stock | 1 | VEHAC | CS | 72 FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 61470I | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 61482G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 63612M | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 66530G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 31142I | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 33080K | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-97655-9 | LEOPARD FLUFFY SWC 6PK | 40218C | FG | Picking | 4 | VEHAC | CS | 8 FG |
| AKC | 22-1-97656-9 | TRUCK TRI GRIP TAN SWC 6PK | NE18063 | FG | Floor stock | 4 | VEHAC | CS | 53 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 31070E | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 31159G | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 27173E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 29087G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 29180I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 30143K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 31090G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 34188E | FG | Floor stock | 4 | VEHAC | CS | 9 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 39122E | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 40506I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 27097I | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-1-97659-9 | GREYWOOD GRIP SWC 6PK | 27139G | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-97660-9 | GREY FLUFFY SWC 6PK | 63516C | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-97660-9 | GREY FLUFFY SWC 6PK | 64398I | FG | Floor stock | 4 | VEHAC | CS | 26 FG |
| AKC | 22-1-97660-9 | GREY FLUFFY SWC 6PK | NE15107 | FG | Floor stock | 4 | VEHAC | CS | 177 FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 66506G | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-97661-924 | FESTIVAL AZTEC SWC 24PK | 68506E | FG | Floor stock | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-99599-WSK36 | DEER WARNING/HALF/SK 36PC 1CS | 49110I | FG | Floor stock | 4 | VEHAC | CS | 17 FG |
| AKC | 22-1-99615-WSK36 | OBS36PC DEER WARNING/HALF/SK'14 1 CS | 57026K | FG | Floor stock | 4 | VEHAC | CS | 31 FG |
| AKC | 22-5-00004-8 | 4PC HOSE CLAMPS #4 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 3 FG |
| AKC | 22-5-00036-8 | 2PC HOSE CLAMPS #36 6PK | 48036A | FG | Picking | 4 | VEHAC | CS | 224 FG |
| AKC | 22-5-00108-8 | TUBELESS TIRE VULCA STRIP KIT 12PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 12 FG |
| AKC | 22-5-00201-8 | ELEC FLARE 3PC CLAM 6PK | 27135G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-5-00236-8A | TLED LIGHTED PU SFTY CONE 4PK | 55148C | FG | Picking | 1 | VEHAC | CS | 4 FG |
| AKC | 22-5-00304-8 | OBSVINYL BANDAGE/ 1-7/8in x 5ft 6PK | 58170G | FG | Floor stock | 4 | VEHAC | CS | 214 FG |
| AKC | 22-5-00307-8 | SUPER TAPE/DOUBLE SIDED 6PK | 42170C | FG | Picking | 4 | VEHAC | CS | 329 FG |
| AKC | 22-5-00311-8 | LENS REPAIR TAPE/RED/WIDE 6PK | 35505E | FG | Floor stock | 4 | VEHAC | CS | 200 FG |
| AKC | 22-5-00311-8 | LENS REPAIR TAPE/RED/WIDE 6PK | 53012C | FG | Picking | 4 | VEHAC | CS | 91 FG |
| AKC | 22-5-00315-8 | 3PC RADIATOR HOSE REPAIR KIT 6PK | 30108A | FG | Picking | 4 | VEHAC | CS | 21 FG |
| AKC | 22-5-00370-VCT12 | BUTT BUCKET/COUNTER TRAY 12PK | 34095A | FG | Picking | 4 | VEHAC | CS | 21 FG |
| AKC | 22-5-00370-VP6 | BUTT BUCKET GLOW LID PDQ 6PK | 38410I | FG | Floor stock | 4 | VEHAC | CS | 198 FG |
| AKC | 22-5-00370-VP6 | BUTT BUCKET GLOW LID PDQ 6PK | 39408I | FG | Floor stock | 4 | VEHAC | CS | 198 FG |
| AKC | 22-5-00410-8 | OBSPATCH KIT/SUPER THIN 12PK | 46170I | FG | Floor stock | 4 | VEHAC | CS | 353 FG |
| AKC | 22-5-00410-8 | OBSPATCH KIT/SUPER THIN 12PK | 58204I | FG | Floor stock | 4 | VEHAC | CS | 383 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A107C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | A118C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C101A | FG | Picking | 4 | CONWC | CS | 6 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C109C | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C110E | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ | SZ LOCK DEICER 18G PDQ 24PK | C112E | FG | Floor stock | 4 | CONWC | CS | 108 FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | A101A | FG | Picking | 4 | CONWC | CS | 60 FG |
| AKC | 22-5-00500-SZ20WRF | LOCK DEICER 20PDQ 120PK | B108E | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 22-5-00500-SZFB24 | LOCKDEICER/FISHBOWL 24PK | B101A | FG | Picking | 4 | CONWC | CS | 891 FG |
| AKC | 22-5-00500-SZFB24 | LOCKDEICER/FISHBOWL 24PK | B103C | FG | Floor stock | 4 | CONWC | CS | 180 FG |
| AKC | 22-5-00500-SZFB24 | LOCKDEICER/FISHBOWL 24PK | B103E | FG | Floor stock | 4 | CONWC | CS | 180 FG |
| AKC | 22-5-00500-SZFB24 | LOCKDEICER/FISHBOWL 24PK | B111C | FG | Floor stock | 4 | CONWC | CS | 180 FG |
| AKC | 22-5-00516-8 | 4PC TIE DOWN CORD/10in MINI 6PK | 37530E | FG | Floor stock | 4 | VEHAC | CS | 960 FG |
| AKC | 22-5-00517-8 | TIE DOWN CORD/13in 20in 24in 6PK | 64312A | FG | Picking | 4 | VEHAC | CS | 228 FG |
| AKC | 22-5-00573-8 | OBS IN-LINE FUSE HLDR/ATC TYPE 6PK | 51246I | FG | Floor stock | 4 | VEHAC | CS | 703 FG |
| AKC | 22-5-00575-8 | 40PC FUSE ASST/ATM MINI 9PK | 58290C | FG | Picking | 4 | VEHAC | CS | 12 FG |
| AKC | 22-5-00608-BK | OBS BK730-2301 BATRY WSHR/TOP 12PK | 59352C | FG | Picking | 4 | VEHAC | CS | 50 FG |
| AKC | 22-5-00608-BK-VBTR | OBS BTRY WSHRS/TOP RED (100) 1PK | 43132G | FG | Floor stock | 4 | VEHAC | CS | 960 FG |
| AKC | 22-5-00660-8P6A | BOOSTER CABLE 8ft PDQ 24PK | 60252E | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-5-00701-8 | WEATHERSTRIPPING 3/4in x 8ft 6PK | 58124B | FG | Picking | 4 | VEHAC | CS | 15 FG |
| AKC | 22-5-00711-V | VALVE EXTENSIONS/PLASTIC 0.75 12PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 3 FG |
| AKC | 22-5-00716-8 | VALVE CAPS/CHROME HEX 12PK | 34155A | FG | Picking | 4 | VEHAC | CS | 313 FG |
| AKC | 22-5-00827-8 | MUFFLER CLAMP 2in 6PK | 34126A | FG | Picking | 4 | VEHAC | CS | 242 FG |
| AKC | 22-5-00876-8 | TIRE GAUGE/PENCIL/STAINLSS ST 6PK | 47458I | FG | Floor stock | 4 | VEHAC | CS | 216 FG |
| AKC | 22-5-00881-8 | TIRE GAUGE/DIAL W/BLEEDER/PRO 4PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-5-00887-8 | TIRE GAUGE/PEN/LOW PRESS1-20PSI 6PK | 51494E | FG | Floor stock | 4 | VEHAC | CS | 368 FG |
| AKC | 22-5-00895-8 | TIRE GAUGE/PENCIL/HEAVY DUTY 6PK | 60362G | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-5-00897-8 | TIRE GAUGE/DIAL/ECONOMY 6PK | 54180C | FG | Picking | 4 | VEHAC | CS | 104 FG |
| AKC | 22-5-00911-8 | OBSSUPER GEL PLUS/ 2g TUBE 6PK | 38516A | FG | Picking | 4 | VEHAC | CS | 442 FG |
| AKC | 22-5-01260-M | TIRE MAINTENANCE KIT 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 FG |

CONFIDENTIAL

ONSET_00032326
FBG_CH1_00090992

DEBTORS' EXHIBIT NO. 175
Page 767 of 1907
JOINT EXHIBIT NO. 51
Page 767 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-S-02610-MG | 22PC TIRE REPAIR KIT 6PK | 27142A | FG | Picking | 4 | VEHAC | CS | 277 FG |
| AKC | 22-S-04150-M | TUBELESS TIRE VALVE TR415 2/CD 6PK | 49026A | FG | Picking | 4 | VEHAC | CS | 305 FG |
| AKC | 22-S-05070-8 | HOLD DOWN/RUBBER/ 15in/BULK 6PK | 59470M | FG | Floor stock | 4 | VEHAC | CS | 472 FG |
| AKC | 22-S-05101-VS | OBS REPLACEMENT 12V MALE PLUG 12PK | 60278C | FG | Floor stock | 4 | VEHAC | CS | 47 FG |
| AKC | 22-S-05103-8 | 10ft EXTENSION CORD 12V 12PK | 55060E | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 22-S-05111-8 | COMPLETE AUTO LIGHTER 12V 6PK | 30077A | FG | Picking | 4 | VEHAC | CS | 167 FG |
| AKC | 22-S-05140-8 | COMPLETE LIGHTER/ILLUMINATED 6PK | 59574C | FG | Picking | 4 | VEHAC | CS | 5 FG |
| AKC | 22-S-05141-8 | OBSCOMPLETE AUTO LIGHTER 12V 6PK | 54122E | FG | Floor stock | 4 | VEHAC | CS | 581 FG |
| AKC | 22-S-05142-8 | AUTO LIGHTER POP OUT/LNG KNOB 6PK | 33163A | FG | Picking | 4 | VEHAC | CS | 545 FG |
| AKC | 22-S-05142-8 | AUTO LIGHTER POP OUT/LNG KNOB 6PK | 48110E | FG | Floor stock | 4 | VEHAC | CS | 720 FG |
| AKC | 22-S-05582-8 | CAULK GUN 6PK | 64362K | FG | Floor stock | 4 | VEHAC | CS | 323 FG |
| AKC | 22-S-07142-8 | OBS VALVE TOOL/4 WAY W/CORES 6PK | 62206G | FG | Floor stock | 4 | VEHAC | CS | 2032 FG |
| AKC | 22-S-07260-8 | VALVE CAPS/SPORT ALUMINUM 6PK | 58338D | FG | Floor stock | 4 | VEHAC | CS | 145 FG |
| AKC | 22-S-07265-8 | OBVALVE CAPS/SPORT RED(SM CARD) 12P | 59576E | FG | Floor stock | 4 | VEHAC | CS | 89 FG |
| AKC | 22-S-08710-M | TIRE REPAIR KIT/PROFESSIONAL 6PK | RTS | FG | Floor stock | 4 | VEHAC | CS | 49 FG |
| AKC | 22-S-08720-M | TIRE GAUGE/MINI DIAL W/BLEEDER 6PK | 46240A | FG | Picking | 4 | VEHAC | CS | 203 FG |
| AKC | 22-S-08793-M | FARM BOOT PATCH 4-1/2 x 5-1/2 6PK | 28160G | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-S-08804-M | TUBELESS TIRE KIT/STRING 6PK | 34074I | FG | Floor stock | 4 | VEHAC | CS | 192 FG |
| AKC | 22-S-08806-M | TUBELESS TIRE KIT/HD 6PK | AKC RCV 10 | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-08807-M | PLUG REFILL KIT/HD/BROWN 6PK | 41504A | FG | Picking | 4 | VEHAC | CS | 209 FG |
| AKC | 22-S-08812-M | PATCH KIT/E-Z FIX BIKE TUBE 6PK | 41132A | FG | Picking | 4 | VEHAC | CS | 81 FG |
| AKC | 22-S-08814-MA | PATCH KIT/ASST CANI/SM CARDED 6PK | CANCEL | FG | Picking | 4 | VEHAC | CS | 6 FG |
| AKC | 22-S-08819-M | TUBELESS TIRE KIT/TRUCK 6PK | 54096C | FG | Picking | 4 | VEHAC | CS | 31 FG |
| AKC | 22-S-08819-M | TUBELESS TIRE KIT/TRUCK 6PK | AKC RCV 4 | FG | Floor stock | 4 | VEHAC | CS | 132 FG |
| AKC | 22-S-08822-M | RUBBER CEMENT/ 1oz 6PK | 35048A | FG | Picking | 4 | VEHAC | CS | 204 FG |
| AKC | 22-S-08834-M | VALVE EXTENSIONS/PLASTIC 1-1/2 6PK | 59576E | FG | Floor stock | 4 | VEHAC | CS | 334 FG |
| AKC | 22-S-08836-M | VALVE CAPS/SLOT HEAD 6PK | 38300A | FG | Picking | 4 | VEHAC | CS | 598 FG |
| AKC | 22-S-08843-M | VALVE CAPS & SLEEVES/CHROME 6PK | 36206A | FG | Picking | 4 | VEHAC | CS | 187 FG |
| AKC | 22-S-08843-M | VALVE CAPS & SLEEVES/CHROME 6PK | 56226B | FG | Picking | 4 | VEHAC | CS | 3 FG |
| AKC | 22-S-08844-M | TIRE TREAD DEPTH GAUGE 6PK | 51528A | FG | Picking | 4 | VEHAC | CS | 203 FG |
| AKC | 22-S-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 34079G | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-S-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 34079K | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-S-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 48050K | FG | Floor stock | 4 | VEHAC | CS | 353 FG |
| AKC | 22-S-08857-M | TIRE GAUGE/PENCIL/HD 6PK | 67168K | FG | Floor stock | 4 | VEHAC | CS | 1342 FG |
| AKC | 22-S-08870-M | AIR CHUCK/BALL FOOT 6PK | CANCEL | FG | Picking | 4 | VEHAC | CS | 6 FG |
| AKC | 22-S-08876-M | OBSCOUPLER/T TYPE 1/4 FEMALE 6PK | 60170I | FG | Floor stock | 4 | VEHAC | CS | 419 FG |
| AKC | 22-S-08889-M | OBSCOUPLER/M TYPE 1/4 MALE 6PK | 60528M | FG | Floor stock | 4 | VEHAC | CS | 5 FG |
| AKC | 22-S-08904-M | OBS INNER TUBE GR13/14 6PK | 59300I | FG | Floor stock | 4 | VEHAC | CS | 45 FG |
| AKC | 22-S-08908-M | OBS INNER TUBE MR14/15 6PK | 55026K | FG | Floor stock | 4 | VEHAC | CS | 42 FG |
| AKC | 22-S-08911-8 | OBS INNER TUBE 700/750 R15/16 6PK | 59078I | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-S-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 28078A | FG | Picking | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 28089A | FG | Picking | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 30140K | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 33158E | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 40182E | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 43398E | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 61254E | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-S-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 64254C | FG | Floor stock | 4 | VEHAC | CS | 288 FG |
| AKC | 22-S-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 66266G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | 67288I | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-10106-VF | TIRE REPAIR KIT/TUBELESS 6PK | NE15135 | FG | Floor stock | 4 | VEHAC | CS | 3207 FG |
| AKC | 22-S-10112-VF | TIRE PLUG REFILL/ 4in STRING 6PK | 36324A | FG | Picking | 4 | VEHAC | CS | 314 FG |
| AKC | 22-S-10420-VF | OBS PLUG REFILL/ 7in STRING 12PK | 35048E | FG | Floor stock | 4 | VEHAC | CS | 304 FG |
| AKC | 22-S-10600-VF | RUBBER CEMENT/1 oz F/E 6PK | 58024B | FG | Picking | 4 | VEHAC | CS | 7 FG |
| AKC | 22-S-10710-VF | VALVE CORES/SHORT 6PK | 35060G | FG | Floor stock | 4 | VEHAC | CS | 1007 FG |
| AKC | 22-S-10714-VF | VALVE TOOL/4-WAY 6PK | 27065I | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-S-10714-VF | VALVE TOOL/4-WAY 6PK | 31065G | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-S-10714-VF | VALVE TOOL/4-WAY 6PK | 58276G | FG | Floor stock | 4 | VEHAC | CS | 864 FG |
| AKC | 22-S-12211-VF | OBS 2PC AUTO BULBS/211-2/BLUE/5PK | 42290I | FG | Floor stock | 4 | VEHAC | CS | 40 FG |
| AKC | 22-S-12211-VF | OBS 2PC AUTO BULBS/211-2/BLUE/5PK | 60410G | FG | Floor stock | 4 | VEHAC | CS | 315 FG |
| AKC | 22-S-14180-VF | TIRE VALVE/ TR418 6PK | 37246I | FG | Floor stock | 4 | VEHAC | CS | 656 FG |
| AKC | 22-S-16040-8 | AUTOSTOP OUTDOOR TIRE INFLA 4PK | NE16094 | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-16055-8 | SPEED DRIVE MAX TIRE INFLATOR 2PK | 34083A | FG | Picking | 4 | VEHAC | CS | 77 FG |
| AKC | 22-S-16070-8 | AUTOSTOP ULTRA TIRE INFLA 2PK | 61492I | FG | Floor stock | 4 | VEHAC | CS | 110 FG |
| AKC | 22-S-16070-8 | AUTOSTOP ULTRA TIRE INFLA 2PK | 65602I | FG | Floor stock | 4 | VEHAC | CS | 96 FG |
| AKC | 22-S-16120-8 | OBSDIGITAL T GAUGE W/SM TIP 120 6PK | 40192C | FG | Picking | 4 | VEHAC | CS | 99 FG |
| AKC | 22-S-16120-8 | OBSDIGITAL T GAUGE W/SM TIP 120 6PK | 68254M | FG | Floor stock | 4 | VEHAC | CS | 725 FG |
| AKC | 22-S-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 28066I | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-S-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 28142E | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-S-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 29142E | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-S-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 42530E | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-S-17030-MG | TIRE INFLATOR/QUICK STOP 2PK | 61264A | FG | Picking | 4 | VEHAC | CS | 240 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45456G | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45482G | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 45528I | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 52492I | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 52494I | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 54530I | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56446I | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56468I | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56470I | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 56480I | FG | Floor stock | 4 | VEHAC | CS | 44 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 66564I | FG | Floor stock | 4 | VEHAC | CS | 88 FG |
| AKC | 22-S-17055-MG | TIRE INFLAT/SPEED DRIVE MAX 2PK | 68408I | FG | Floor stock | 4 | VEHAC | CS | 88 FG |
| AKC | 22-S-17130-MG | DIGITAL TIRE GAUGE/130 6PK | 30180G | FG | Floor stock | 4 | VEHAC | CS | 234 FG |
| AKC | 22-S-20577-8 | OBS 2PC AUTO BULBS/2057NA/AMR 6PK | 48096I | FG | Floor stock | 4 | VEHAC | CS | 350 FG |
| AKC | 22-S-25156-VS | COMPLETE AUTO LIGHTER 12V 6PK | 55084M | FG | Floor stock | 4 | VEHAC | CS | 35 FG |
| AKC | 22-S-35514-VF | VALVE CAPS/SKULL 2PK | 50078G | FG | Floor stock | 4 | VEHAC | CS | 2106 FG |
| AKC | 22-S-41400-M | OBSTUBELESS TIRE VALV 2/CD TR414 6K | 58180G | FG | Floor stock | 4 | VEHAC | CS | 128 FG |
| AKC | 22-S-43000-8 | OBS FUSE/ AT MAX 30 AMP 6PK | 58048I | FG | Floor stock | 4 | VEHAC | CS | 407 FG |
| AKC | 22-S-44000-8 | OBS FUSE/ AT MAX 40 AMP 6PK | 59012G | FG | Floor stock | 4 | VEHAC | CS | 582 FG |
| AKC | 22-S-45000-V | OBS FUSE/ AT MAX 50 AMP 6PK | 60546B | FG | Picking | 4 | VEHAC | CS | 7 FG |
| AKC | 22-S-57107-8 | OBS VICTOR TIRE SEALANT 16OZ VT 6PK | 40002G | FG | Floor stock | 4 | VEHAC | CS | 207 FG |
| AKC | 22-S-57108-VF | TIRE SEALANT 24OZ VALVE 6PK | 61554A | FG | Floor stock | 4 | VEHAC | CS | 134 FG |
| AKC | 22-S-59360-MG | 4" AIR BLOW GUN 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 30 FG |
| AKC | 22-S-60012-8 | TIRE GAUGE/PENCIL/DIGITAL 6PK | 38204E | FG | Floor stock | 4 | VEHAC | CS | 448 FG |
| AKC | 22-S-60024-8 | OBS SAFETY GLASSES 6PK | 45002E | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-60088-8 | OBS EMPTY FISHBOWL/DUAL FT GAUGE 1PK | 47330I | FG | Floor stock | 4 | VEHAC | CS | 270 FG |
| AKC | 22-S-60091-8 | OBS EMPTY FISHBOWL/MINI DIAL GAUGE 1PK | 50122K | FG | Floor stock | 4 | VEHAC | CS | 240 FG |
| AKC | 22-S-60105-8 | TIRE GAUGE/TRUCK/DUAL FOOT/HW 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 14 FG |
| AKC | 22-S-60184-VF | 100PC PATCH KIT 6PK | 50480A | FG | Picking | 4 | VEHAC | CS | 69 FG |

CONFIDENTIAL

ONSET_00032327
FBG_CH1_00090993

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-S-60195-8 | OBS TIRE GAUGE/MINI DIAL/MGNT/BULK 12PK | 47230E | FG | Floor stock | 4 | VEHAC | CS | 630 FG |
| AKC | 22-S-70008-8 | OBS HAND PUMP 6PK | 31077E | FG | Floor stock | 4 | VEHAC | CS | 27 FG |
| AKC | 22-S-70008-8 | OBS HAND PUMP 6PK | 32066I | FG | Floor stock | 4 | VEHAC | CS | 27 FG |
| AKC | 22-S-70023-8 | TIRE GAUGE/DIAL/MINI/W BLEEDER6PK | 48144C | FG | Picking | 4 | VEHAC | CS | 173 FG |
| AKC | 22-S-70023-8 | TIRE GAUGE/DIAL/MINI/W BLEEDER6PK | 57362I | FG | Floor stock | 4 | VEHAC | CS | 320 FG |
| AKC | 22-S-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 33173A | FG | Picking | 4 | VEHAC | CS | 125 FG |
| AKC | 22-S-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 39434K | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-S-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 39444M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-S-70106-8 | TUBE TIRE REPAR KIT CO-MLD 12PK | 39446M | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-S-70110-8 | PRO TIRE REPAIR KIT CO-MLD 6PK | 52192A | FG | Picking | 4 | VEHAC | CS | 37 FG |
| AKC | 22-S-70110-8 | PRO TIRE REPAIR KIT CO-MLD 6PK | 54228C | FG | Picking | 4 | VEHAC | CS | 10 FG |
| AKC | 22-S-70111-8 | TIRE PLUG REFILL/4"STRING/BLK4PK | 34168C | FG | Picking | 4 | VEHAC | CS | 131 FG |
| AKC | 22-S-70126-8 | TIRE MAINTENANCE KIT/CLEAR 6PK | 34187G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-S-70126-8 | TIRE MAINTENANCE KIT/CLEAR 6PK | 44396E | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-S-70128-8 | TIRE TOOLBOX KIT 6PK | 40266A | FG | Picking | 4 | VEHAC | CS | 191 FG |
| AKC | 22-S-70128-8 | TIRE TOOLBOX KIT 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-S-70141-8 | VALVE TOOL/4WAY W/CORE 12PK | 34110A | FG | Picking | 4 | VEHAC | CS | 310 FG |
| AKC | 22-S-70141-8 | VALVE TOOL/4WAY W/CORE 12PK | 34110C | FG | Picking | 4 | VEHAC | CS | 4 FG |
| AKC | 22-S-70150-8 | OBS QUIKAIRE 12V TIRE INFL P CORD 6P | 36072I | FG | Floor stock | 4 | VEHAC | CS | 128 FG |
| AKC | 22-S-70174-8 | TIRE TREAD DEPTH GAUGE 6PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-S-70266-8 | OBS VALVE CAPS/SPORT BLUE(SMCARD12PK | 47410A | FG | Picking | 4 | VEHAC | CS | 224 FG |
| AKC | 22-S-70405-8 | PATCH KIT/CHEMICAL/ROUND 12PK | 34189G | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-S-70410-8 | TIRE VALVE/METAL 1-1/4in 6PK | 57062I | FG | Floor stock | 4 | VEHAC | CS | 252 FG |
| AKC | 22-S-70414-8 | PATCH KIT/RADIAL/MEDIUM 12PK | 34132C | FG | Picking | 4 | VEHAC | CS | 192 FG |
| AKC | 22-S-70525-8 | DIGTL TIRE INFLATION AIR GUN 6PK | 34106A | FG | Picking | 4 | VEHAC | CS | 72 FG |
| AKC | 22-S-70525-8 | DIGTL TIRE INFLATION AIR GUN 6PK | 54264I | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-S-70721-8 | VALVE CPS/CHRMPLS/GRN L SM CD12PK | 55182E | FG | Floor stock | 4 | VEHAC | CS | 777 FG |
| AKC | 22-S-70747-8 | VALUE CAP/PAW PRT SM CAR94D 12PK | 48314E | FG | Floor stock | 4 | VEHAC | CS | 448 FG |
| AKC | 22-S-70851-8 | VALVE CAPS/CHROME SKULLS 12PK | 54362E | FG | Floor stock | 4 | VEHAC | CS | 286 FG |
| AKC | 22-S-70874-8 | TIRE GAUGE/DIAL W/HOSE 6PK | 39240G | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-70902-8 | TIRE GAUGE/PENCIL/STANDARD 6PK | 47290C | FG | Picking | 4 | VEHAC | CS | 171 FG |
| AKC | 22-S-70925-8 | OBS SMT PEN GAUGE SINGL CK 6PK | 48206G | FG | Floor stock | 4 | VEHAC | CS | 600 FG |
| AKC | 22-S-71110-8 | STRAIGHT TRUCK TIRE GAUGE 6PK | 35060A | FG | Picking | 4 | VEHAC | CS | 256 FG |
| AKC | 22-S-72324-MG | VALVE CAP/BARREL BLACK 12PK | 27090A | FG | Picking | 4 | VEHAC | CS | 1344 FG |
| AKC | 22-S-72325-MG | VALVE CAP/BARREL GUNMETAL 12PK | 27077E | FG | Floor stock | 4 | VEHAC | CS | 600 FG |
| AKC | 22-S-75636-8 | FUNNEL/1 PINT 6PK | 51038G | FG | Floor stock | 4 | VEHAC | CS | 153 FG |
| AKC | 22-S-77109-MG | TIRE SEALANT 32OZ V1 6PK | 51338E | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-S-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 61216A | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-S-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 61216G | FG | Floor stock | 4 | VEHAC | CS | 124 FG |
| AKC | 22-S-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 63482C | FG | Floor stock | 4 | VEHAC | CS | 39 FG |
| AKC | 22-S-77125-MG | OBSPB TIRE SEALANT F/AG 128OZ/V OUT 2P | 66180E | FG | Floor stock | 4 | VEHAC | CS | 118 FG |
| AKC | 22-S-77608-V | OBS BATTERY WSHRS/TOP 6PK | 55350E | FG | Floor stock | 4 | VEHAC | CS | 134 FG |
| AKC | 22-S-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 32075E | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-S-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33083G | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-S-78901-MG | TIRE PUMP-FOOT PUMP W-GAUGE 6PK | 33103I | FG | Floor stock | 4 | VEHAC | CS | 25 FG |
| AKC | 22-S-84042-8 | OBS TIRE G/DIGIT/PCK TRI 3PK | 58290D | FG | Picking | 4 | VEHAC | CS | 33 FG |
| AKC | 22-S-84043-8 | OBS TIRE G/DIGIT/PCK SQUARE 3PK | 59390D | FG | Floor stock | 4 | VEHAC | CS | 21 FG |
| AKC | 22-S-90207-MG | 5PC SPEED PLUG W/TOOL 4PK | 26146G | FG | Floor stock | 4 | VEHAC | CS | 375 FG |
| AKC | 22-S-90806-MG | TUBELESS TIRE KIT / HD 6PK | 29178I | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-90806-MG | TUBELESS TIRE KIT / HD 6PK | 29181A | FG | Picking | 4 | VEHAC | CS | 60 FG |
| AKC | 22-S-90806-MG | TUBELESS TIRE KIT / HD 6PK | 29188K | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-90806-MG | TUBELESS TIRE KIT / HD 6PK | 38504I | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-90806-MG | TUBELESS TIRE KIT / HD 6PK | 40240E | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-S-90853-MG | TIRE GUAGE/LONG/DUAL FOOT 6PK | 61302E | FG | Floor stock | 4 | VEHAC | CS | 240 FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 26126I | FG | Floor stock | 4 | CONSC | CS | 7 FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 36194G | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 24-808NY-30A | 8"SPONGE SQUEEG W/30"HNDL 24PK | 52050E | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 24-808NY-30AGRG | WWG 8"SPONGE SQUEEG W/30"HNDL 24PK | NE15125 | FG | Floor stock | 4 | CONSC | CS | 82 FG |
| AKC | 2640139035 | OBSNBCF13920 PINK FUR MITT CS 12PK | 40120C | FG | Picking | 4 | CONWC | CS | 24 FG |
| AKC | 2640139035 | OBSNBCF13920 PINK FUR MITT CS 12PK | 42050E | FG | Floor stock | 4 | CONWC | CS | 19 FG |
| AKC | 2667000C | AH VC GEARHEAD CALIPER NEW CAR 12PK | 31128A | FG | Picking | 4 | CONVA | CS | 334 FG |
| AKC | 2667000CSUNTP | AH VC GEARHEAD CALIPER SUNRISE TP | 44456C | FG | Picking | 4 | CONVA | CS | 1 FG |
| AKC | 2667000G | AH VC GEARHEAD GEAR NEW CAR12PK | 33130M | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000G | AH VC GEARHEAD GEAR NEW CAR12PK | 33132M | FG | Floor stock | 4 | CONVA | CS | 288 FG |
| AKC | 2667000G | AH VC GEARHEAD GEAR NEW CAR12PK | 34167G | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000GC | AH VC GEARHEAD GEAR NEW CAR12PK | 51048A | FG | Picking | 4 | CONVA | CS | 50 FG |
| AKC | 2667000GH | AH VC GEARHEAD NEW CAR 12PK | 26160E | FG | Floor stock | 4 | CONVA | CS | 51 FG |
| AKC | 2667000GH | AH VC GEARHEAD NEW CAR 12PK | 26188I | FG | Floor stock | 4 | CONVA | CS | 480 FG |
| AKC | 2667000GH | AH VC GEARHEAD NEW CAR 12PK | 38182G | FG | Floor stock | 4 | CONVA | CS | 220 FG |
| AKC | 2667000GMID | AH VC GH GEAR MIDNIGHT 12PK | 31175K | FG | Floor stock | 4 | CONVA | CS | 87 FG |
| AKC | 2667000GMID | AH VC GH GEAR MIDNIGHT 12PK | 42134I | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000GMIDRF | AH VC GEAR MIDNIGHT 12PK | 66182A | FG | Picking | 4 | CONVA | CS | 660 FG |
| AKC | 2667000TTP | AH VC GEARHEAD NEW CAR TP 2PK | 54360A | FG | Picking | 4 | CONVA | CS | 4 FG |
| AKC | 2667000TTP | AH VC GEARHEAD NEW CAR TP 2PK | 57276A | FG | Picking | 4 | CONVA | CS | 1 FG |
| AKC | 2667000TTP | AH VC GEARHEAD NEW CAR TP 2PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 2 FG |
| AKC | 2667000V | AH VC GEARHEAD VTWIN NEW CAR12PK | 31131K | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667000VTP | AH VC GEARHEAD VTWIN NEW CAR TP | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 11 FG |
| AKC | 2667001CNC | ALL TERRAIN VENT CLIP CNC 12PK | 41038C | FG | Picking | 4 | CONVA | CS | 6 FG |
| AKC | 2667001CNC | ALL TERRAIN VENT CLIP CNC 12PK | 58480G | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2667100MID | AH 2PC GEARHEAD VENT STICKS MIDNIGHT 12PK | 26148G | FG | Floor stock | 4 | CONVA | CS | 284 FG |
| AKC | 2667100NEC | AH GEARHEAD VENT STICKS 12PK | 48206A | FG | Picking | 4 | CONVA | CS | 153 FG |
| AKC | 2668000BB | HN HANGING FIT PASS SCATTERED 12PK | 28148A | FG | Picking | 4 | CONVA | CS | 216 FG |
| AKC | 2668000CB | OBSA&H SCENT CATCHR CLEAN BURST12PK | 51230I | FG | Floor stock | 4 | CONVA | CS | 336 FG |
| AKC | 2668000SF | OBSA&H SCENT CATCHR SEASIDEFRSH12PK | 48110I | FG | Floor stock | 4 | CONVA | CS | 155 FG |
| AKC | 2668001SUC | AH HANGING SURF ISLAND BREEZ 12PK | 45096M | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2668001TK | AH HANGING TIKI ISLAND BREEZ 12PK | 55482C | FG | Picking | 4 | CONVA | CS | 10 FG |
| AKC | 2668001TKC | AH HANGING TIKI ISLAND BREEZ 12PK | 56362A | FG | Picking | 4 | CONVA | CS | 211 FG |
| AKC | 2668100FI | OBSA & H V C SURFACE FIRE & ICE12PK | 55266C | FG | Picking | 4 | CONVA | CS | 245 FG |
| AKC | 2668200CB | A&H VENT CLIP LIQ AIR FR CB 12P | 47002I | FG | Floor stock | 4 | CONVA | CS | 324 FG |
| AKC | 2668200CBCD | A&H 2 CD VENT CLIP LIQ CB 10PC | 66134E | FG | Floor stock | 4 | CONVA | CS | 232 FG |
| AKC | 2668200NEC | A&H VENT CLIP LIQ AIR FR NEC 12P | 64552E | FG | Floor stock | 4 | CONVA | CS | 292 FG |
| AKC | 2668200PAWSMYCD | A&H VC PAWS MY CD 10PK | 56074K | FG | Floor stock | 4 | CONVA | CS | 125 FG |
| AKC | 2668202PB | HN VENT CLIP PROJECT BURNOUT 12PK | 67468A | FG | Floor stock | 4 | CONVA | CS | 522 FG |
| AKC | 2668203CAAM | AH 4PC VC 3 COUNT CABANA BREEZE 9PK | 52386C | FG | Picking | 1 | CONVA | CS | 21 FG |
| AKC | 2668220BB | HN VENT CLIP SMOOTH 12PK | 65228C | FG | Floor stock | 4 | CONVA | CS | 647 FG |
| AKC | 2668220MID | A&H 2PC VENT CLIP CAMO MIDN 12PK | B/O HOLD | FG | Floor stock | 4 | CONVA | CS | 2 FG |
| AKC | 2668230SUN | A&H 2PC V CLIP CAMO MINT SUN 12 | 57446A | FG | Picking | 4 | CONVA | CS | 48 FG |
| AKC | 2668241CB | A&H 1PC V CLIP CAMO PINK CB 12P | 52060I | FG | Floor stock | 4 | CONVA | CS | 368 FG |
| AKC | 2668241CB | A&H 1PC V CLIP CAMO PINK CB 12P | 57120M | FG | Floor stock | 4 | CONVA | CS | 425 FG |
| AKC | 2668241CB | A&H 1PC V CLIP CAMO PINK CB 12P | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 5 FG |
| AKC | 2668241CBCD | A&H 1PC VC CAMO PINK CD 10PK | NE16041 | FG | Floor stock | 4 | CONVA | CS | 1525 FG |

CONFIDENTIAL

ONSET_00032328
FBG_CH1_00090994

DEBTORS' EXHIBIT NO. 175
Page 769 of 1907
JOINT EXHIBIT NO. 51
Page 769 of 1907

| AKC | 2668263SUN | A&H VENT CLIP 2PC GECKO 12P | 34158G | FG | Floor stock | 4 | CONVA | CS | 216 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 2668265TR | A&H V CLIP 2PC LEAF TROPICAL 12PK | 33142I | FG | Picking | 4 | CONVA | CS | 168 FG |
| AKC | 2668265TR | A&H V CLIP 2PC LEAF TROPICAL 12PK | 48458C | FG | Floor stock | 4 | CONVA | CS | 142 FG |
| AKC | 2668271ABCS | A H VC FLAG CS 32PK | NE18047 | FG | Floor stock | 4 | CONVA | CS | 1140 FG |
| AKC | 2668351CS | AH8351CS VC GRSHIFT WHT CITRUS 12P | 26166I | FG | Floor stock | 4 | CONVA | CS | 444 FG |
| AKC | 2668351CS | AH8351CS VC GRSHIFT WHT CITRUS 12P | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONVA | CS | 1 FG |
| AKC | 2668361CA | A&H HIDE N SCENT CABANA BREEZE 12PK | 31123A | FG | Picking | 4 | CONVA | CS | 28 FG |
| AKC | 2668361CA | A&H HIDE N SCENT CABANA BREEZE 12PK | 31123G | FG | Floor stock | 4 | CONVA | CS | 128 FG |
| AKC | 2668400CBM | OBSA&H PUMP 1OZ AIR FR C B 12PK | 46096A | FG | Picking | 1 | CONVA | CS | 58 FG |
| AKC | 2668400NEC | OBSA&H PUMP 1OZ AIR FR N CAR 12PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 2 FG |
| AKC | 2668500CB | A&H UNDER/SEAT AF C B 12P | 57122I | FG | Floor stock | 4 | CONVA | CS | 168 FG |
| AKC | 2668500CB | A&H UNDER/SEAT AF C B 12P | 57132I | FG | Floor stock | 4 | CONVA | CS | 168 FG |
| AKC | 2668500CB | A&H UNDER/SEAT AF C B 12P | SHIP | FG | Shipment | 4 | CONVA | CS | 28 FG |
| AKC | 2668500NECCD | A&H 2CD UNDER/SEAT AF NEC 10PC | 36180A | FG | Picking | 4 | CONVA | CS | 60 FG |
| AKC | 2668500SPR | A&H UNDER/SEAT AF SPT 12P | 64170M | FG | Floor stock | 4 | CONVA | CS | 191 FG |
| AKC | 2668500SPTC | A&H F/E UNDER/SEAT AF SPT 12P | 36266E | FG | Floor stock | 4 | CONVA | CS | 43 FG |
| AKC | 2668602CA | AH SCENTSPIN ANYWHR CABANA BRZ12 | 63492I | FG | Floor stock | 4 | CONVA | CS | 192 FG |
| AKC | 2668602GO | AH SCENTSPIN ANYWHR GRT OUTD 12P | 63290M | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668710NEC | OBSAH V CLIP BOOST NEW CAR 12PK | 32099K | FG | Floor stock | 4 | CONVA | CS | 239 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 27136I | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 27178E | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 43156A | FG | Picking | 4 | CONVA | CS | 10 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 44350E | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 50384E | FG | Floor stock | 4 | CONVA | CS | 115 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 63132G | FG | Floor stock | 4 | CONVA | CS | 288 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 65266E | FG | Floor stock | 4 | CONVA | CS | 188 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | 68492K | FG | Floor stock | 4 | CONVA | CS | 250 FG |
| AKC | 2668800SPT | AH8800SPT V C BLOSSOM SPT 12PK | NE14116 | FG | Floor stock | 4 | CONVA | CS | 1661 FG |
| AKC | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | 67362C | FG | Floor stock | 4 | CONVA | CS | 276 FG |
| AKC | 2668800SUN | AH8800SUN V C BLOSSOM SUN 12PK | NE15104 | FG | Floor stock | 4 | CONVA | CS | 1485 FG |
| AKC | 2668800SUNCD | OBSAH V C BLOSSOM SUNFLO CD 10PK | 59272C | FG | Picking | 4 | CONVA | CS | 6 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 28082I | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 30076G | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 39492G | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 45468E | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800TO | AH8800TO V C BLOSSOM T O 12PK | 51180G | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800TOC | A&H8800TOF/E V C BLOSSOM T O 12PK | 53374G | FG | Floor stock | 4 | CONVA | CS | 35 FG |
| AKC | 2668800TOCD | AH8800TOCD V C BLOSSOM T O 10PK | 30084G | FG | Floor stock | 4 | CONVA | CS | 96 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 36050M | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 36060K | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | 36062M | FG | Floor stock | 4 | CONVA | CS | 144 FG |
| AKC | 2668800WL | AH8800WL V C BLOSSOM WL 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONVA | CS | 2 FG |
| AKC | 2680139010 | OBSMOSSY OAK SCRPR MITT FB TF 12PK | 59270B | FG | Picking | 4 | CONWC | CS | 4 FG |
| AKC | 2680140091 | OBSMOSSY OAK 32"S/BRSH CB/OBFD 24 FK | 43108E | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 2680140093 | OBSMOSSY OAK 32" S/BRSH CB/PB 24 | 56170M | FG | Floor stock | 4 | CONWC | CS | 6 FG |
| AKC | 2690560002 | BX88280 56002 LCLN MKX TVWK 1PK | 59554M | FG | Floor stock | 4 | CONLM | CS | 5 FG |
| AKC | 2690560009 | BX88366 FORD EDGE TVWK 1PK | 36348A | FG | Picking | 4 | CONLM | CS | 70 FG |
| AKC | 2690562002 | BX88313 56202 JEEP WRNGLR TVWK 1PK | 58494C | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 2690562007 | BX88282 56207JEEP GRND CHRKE 1PK | 59472A | FG | Picking | 4 | CONLM | CS | 28 FG |
| AKC | 2690563004 | BX88314 56304 HONDA CRV TVWK 1PK | 38096C | FG | Picking | 4 | CONLM | CS | 52 FG |
| AKC | 2700560007 | 56007 FORD FOCUS SEDAN TVWK 1PK | 59254B | FG | Picking | 4 | CONLM | CS | 30 FG |
| AKC | 2700561000 | 56100 CHEV COBALT TVWK 1PK | 59554M | FG | Floor stock | 4 | CONLM | CS | 5 FG |
| AKC | 2700562000 | 56200 JEEP WRNGLR TVWK 1PK | 60540B | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 2700562008 | 56208 JEEP CHEROKEE 1PK | 60512B | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 2700563000 | 56300 HONDA CRV TVWK 1PK | 60550B | FG | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 3-10NY-E72AS | AS 10" WASHER W/ALUM EXT POLE 3PK | 33179E | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | 3-499BBL | PERFECT CAR WASH - BLUE 12PK | 42134C | FG | Picking | 4 | SGOOD | CS | 68 FG |
| AKC | 3-501B | 3PC MICROFIBER GLASS TOWELS 14X14 12PK | 44134A | FG | Picking | 4 | SGOOD | CS | 45 FG |
| AKC | 3-508-6 | MICROFIBER SPA TOWEL PDQ 6PK | 32137G | FG | Floor stock | 4 | SGOOD | CS | 160 FG |
| AKC | 3-508B | 2PC 16X16 MICROF SPA TOWEL 12PK | 40290A | FG | Picking | 4 | SGOOD | CS | 40 FG |
| AKC | 3-510B | 2PK MICROFIBER CLOTH 12PK | 61218A | FG | Floor stock | 4 | SGOOD | CS | 9 FG |
| AKC | 3-512B | MICROF 14"X14"TOWEL 12/BG 18PK | 47456A | FG | Picking | 4 | SGOOD | CS | 1 FG |
| AKC | 3-515-6 | MICROFIBER TOWEL PDQ 6PK | 53398G | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 3-515B | MICROFIBER XL DRYING TOWEL 6PK | 53384E | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 3-515B | MICROFIBER XL DRYING TOWEL 6PK | CANCEL | FG | Picking | 4 | SGOOD | CS | 3 FG |
| AKC | 3-518-78 | OBS6 PC MF SPA BUFFING TOWELS PFQ 8PK | 58350B | FG | Picking | 4 | SGOOD | CS | 2 FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12'X16'- PDQ 5PK | 42072E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 3-522-78 | MF AUTO CLOTHS 12'X16'- PDQ 5PK | 42132G | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 3-528B | 12PC TERRY TOWELS 12PK | 37300G | FG | Floor stock | 4 | CLEAN | CS | 22 FG |
| AKC | 3-528B | 12PC TERRY TOWELS 12PK | 39470E | FG | Floor stock | 4 | CLEAN | CS | 22 FG |
| AKC | 3-528B | 12PC TERRY TOWELS 12PK | 45518C | FG | Picking | 4 | CLEAN | CS | 3 FG |
| AKC | 3-528B | 12PC TERRY TOWELS 12PK | 68312M | FG | Floor stock | 4 | CLEAN | CS | 24 FG |
| AKC | 3-530B | 4PK SHOP TOWELS 24PK | 47062A | FG | Picking | 4 | SGOOD | CS | 6 FG |
| AKC | 3-530B | 4PK SHOP TOWELS 24PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | SGOOD | CS | 1 FG |
| AKC | 3-536B | 10PC ROLL SHOP TOWEL 24PK | 38516M | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 3-537B | 12Pc SHOP TOWELS 20PK | 47540E | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 3-537B | 12Pc SHOP TOWELS 20PK | 48254A | FG | Picking | 4 | SGOOD | CS | 14 FG |
| AKC | 3-539 | OBS2PC MICROF SPONGE & DRY TOWEL 6PK | 47434E | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 3-539 | OBS2PC MICROF SPONGE & DRY TOWEL 6PK | 47482M | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 3-542B | 25 PC SHOP TOWELS 6PK | 34067A | FG | Picking | 4 | SGOOD | CS | 1 FG |
| AKC | 3-542B | 25 PC SHOP TOWELS 6PK | 49492G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 3-542B | 25 PC SHOP TOWELS 6PK | 57324G | FG | Floor stock | 4 | SGOOD | CS | 45 FG |
| AKC | 3-543 | OBS2PC MICROFIBER MITT AND SPONGE 6PK | 54312I | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 3-605-78 | 14X14SLEEVE S MICROF TOWELS CC 12PK | 32170I | FG | Floor stock | 4 | SGOOD | CS | 28 FG |
| AKC | 3-606B | 6PC MF AUTO CLOTH 12PK | 43372C | FG | Picking | 4 | SGOOD | CS | 11 FG |
| AKC | 3-606B | 6PC MF AUTO CLOTH 12PK | 53230C | FG | Picking | 4 | SGOOD | CS | 6 FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 28062A | FG | Picking | 4 | SGOOD | CS | 47 FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 37386I | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 3-685-58 | 12PC TERRY TOWEL - PDQ 10PK | 68518G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 3-743B | 3 FLANNEL DUSTER 100% CTTN 24PK | 65554M | FG | Floor stock | 4 | SGOOD | CS | 120 FG |
| AKC | 30105EXPORT | 30105LCC EXPORT GAS CAN SPOUT 12PK | 59060A | FG | Picking | 4 | CONFT | CS | 19 FG |
| AKC | 3020 | 2X60 MASKING TAPE 24PK | 60338D | FG | Floor stock | 4 | CONVA | CS | 4 FG |
| AKC | 31000026 | SENSORMATIC SOURCE TAG | RW041B | PP | Floor stock | 4 | CONVA | PC | 790 WIP |
| AKC | 3100091080 | 2X1 BLANK DT LBL W/ TOPCOAT RETAIL | RWKLABEL | PP | Floor stock | 4 | * | PC | 65311 WIP |
| AKC | 3100116027 | CLIP 8301867600 F/RETRO SDKICK | RW017C | PP | Floor stock | 4 | * | EA | 1240 WIP |
| AKC | 3100504092 | OBSPB F/E50002 PLG-N SIMPL BU CAM PC | 45146K | PP | Floor stock | 4 | CONVA | PC | 192 WIP |
| AKC | 3104 | SG DUALLY BIG MUDDER 4PK | 36518E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 3105 | SG EXTREME BIG MUDDER S.S. 4PK | 52396C | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 3110052054 | CLMSHL "F4" | 41386G | PP | Floor stock | 4 | CONLM | PC | 1400 WIP |
| AKC | 3110052058 | CLMSHL END3 | RW036D | PP | Floor stock | 4 | CONLM | PC | 4200 WIP |
| AKC | 3250008300 | MIH WWG53VU59 CS LBL | RWKLABEL | PP | Floor stock | 4 | CONVA | PC | 10 WIP |

CONFIDENTIAL

ONSET_00032329
FBG_CH1_00090995

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 3304 | SG ROADGUARD TOWING 1PK | 56084K | FG | Floor stock | 4 | VEHAC | CS | 21 FG |
| AKC | 340045602ASC | CARD FOR 45602ASC | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 4540 WIP |
| AKC | 3491C | LED LGH BAR-AUX BACK UP 10PK | 58204A | FG | Picking | 4 | TLITE | CS | 6 FG |
| AKC | 3491CR | STI LED BAR W/CLEAR LENS 10PK | 44156E | FG | Floor stock | 4 | TLITE | CS | 45 FG |
| AKC | 372ODM-24 | 24PC PK 72" DWM - ORANGE STAFF 1CS | 66458A | FG | Floor stock | 4 | AAOTH | CS | 40 FG |
| AKC | 376BDM-8 | 8PC PK BLU DWM, METAL POST36"LEN1CS | 44350A | FG | Picking | 1 | AAOTH | CS | 3 FG |
| AKC | 376BDM-8 | 8PC PK BLU DWM, METAL POST36"LEN1CS | 68228E | FG | Floor stock | 1 | AAOTH | CS | 198 FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 42288E | FG | Floor stock | 4 | AAOTH | CS | 54 FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 48192E | FG | Floor stock | 4 | AAOTH | CS | 176 FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 48398G | FG | Floor stock | 4 | AAOTH | CS | 187 FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 51086I | FG | Floor stock | 4 | AAOTH | CS | 198 FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 51206E | FG | Floor stock | 4 | AAOTH | CS | 198 FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 55254A | FG | Picking | 4 | AAOTH | CS | 3 FG |
| AKC | 376RDM | RED METAL POST, 36" LENGTH 8PK | 66552I | FG | Floor stock | 4 | AAOTH | CS | 396 FG |
| AKC | 376RDM-8 | 8PC PKFRED METAL POST36"LENGTH 1CS | 34139E | FG | Floor stock | 1 | AAOTH | CS | 12 FG |
| AKC | 376RDM-8 | 8PC PKPRED METAL POST36"LENGTH 1CS | 43396C | FG | Picking | 1 | AAOTH | CS | 74 FG |
| AKC | 376RDM-8 | 8PC PKPRED METAL POST36"LENGTH 1CS | 5E288C | FG | Picking | 1 | AAOTH | CS | 55 FG |
| AKC | 376RDMRF | RED METAL POST, 36" LENGTH 8PK | 68144C | FG | Floor stock | 4 | AAOTH | CS | 177 FG |
| AKC | 376RSZ | SZ RED METAL POST 36" 8PK | 40168I | FG | Floor stock | 4 | CONWC | CS | 198 FG |
| AKC | 3791471085 | 47185/ 4-COLOR/ MT2 CRD | RW045A | PP | Floor stock | 4 | CONLM | PC | 826 WIP |
| AKC | 3797471085 | UH/ MT2/ INSRT CRD | RW041A | PP | Floor stock | 4 | CONLM | PC | 1350 WIP |
| AKC | 3798481015 | DNBLW/ F4/ INSRT CRD REV A | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 120 WIP |
| AKC | 381ODM-24 | 24PC REFLECT DWM MARKER48"-ORG 1CS | 34186A | FG | Picking | 4 | AAOTH | CS | 26 FG |
| AKC | 381ODM-72 | 72PC 48" DWM - ORANGE STAFF 1CS | 50302A | FG | Picking | 4 | AAOTH | CS | 45 FG |
| AKC | 381YDM | REFLECT DRIVEWAY MARKER 48"YEL 24PK | 45396G | FG | Floor stock | 4 | AAOTH | CS | 85 FG |
| AKC | 381YDM-24 | OBS24 PC REFLECT DWM MARKER48"-YEL 1CS | 27086G | FG | Floor stock | 4 | AAOTH | CS | 111 FG |
| AKC | 381YDM-24 | OBS24 PC REFLECT DWM MARKER48"-YEL 1CS | 27090I | FG | Floor stock | 4 | AAOTH | CS | 104 FG |
| AKC | 381YDM-72 | OBS72PC 48" DWM - YELLOW STAFF 1CS | 50108M | FG | Floor stock | 4 | AAOTH | CS | 32 FG |
| AKC | 384CDM-24 | 24PC DWM W/3" REFL + FOOT PEG 1CS | 64576A | FG | Floor stock | 4 | AAOTH | CS | 12 FG |
| AKC | 392SB | OBSDOME LIGHT - 5" DIAMETER 12PK | 43110M | FG | Floor stock | 4 | TLITE | CS | 24 FG |
| AKC | 4-10NY-E | 10"WND WASHER W/ALM.EXT.POLE4PK | 38108E | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4-10NY-E | 10"WND WASHER W/ALM.EXT.POLE4PK | 42470I | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4-10NY-E | 10"WND WASHER W/ALM.EXT.POLE4PK | 62170E | FG | Floor stock | 4 | CONSC | CS | 100 FG |
| AKC | 4-10NY-EGRG | WWG 10"WND WASHER W/ALM EXT POLE4PK | 54456K | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4-2616 | 65"TELE W/BRSH W/9" BI-LEVEL-4PK | 40036C | FG | Picking | 4 | CONSC | CS | 11 FG |
| AKC | 40046D | 5PC SHOP TOWEL 13x14 RED-36 PK CASE | 40242A | FG | Picking | 1 | CONSC | CS | 48 FG |
| AKC | 40051 | 12PC COTTON TERRY TOWEL 14 X 17 6PK | 34073K | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 40069AS | AUTOSPA SUPREME DRYING TOWEL 6PK | 63542M | FG | Floor stock | 4 | SGOOD | CS | 144 FG |
| AKC | 40062 | 8 PC MICROFIBER TOWEL BANDED 12PK | 57516C | FG | Picking | 4 | SGOOD | CS | 2 FG |
| AKC | 40065D | 3PC DIAPER SOFT POLISH CLOTH DSPLY CS | 58516K | FG | Floor stock | 1 | SGOOD | CS | 20 FG |
| AKC | 40070 | 2PC SUPER BLUE CTN TERRY TOWEL 12PK | 54434A | FG | Picking | 4 | SGOOD | CS | 9 FG |
| AKC | 40072 | BAG OF RAGS 1LB 6PK | 47204C | FG | Picking | 4 | SGOOD | CS | 34 FG |
| AKC | 40102 | GIANT BONE SPONG 8.75X4.5X2.75 12PK | 35540M | FG | Floor stock | 4 | SOFI | CS | 45 FG |
| AKC | 40102BR | BONE SPONGE - BROWN 12PK | 63444C | FG | Floor stock | 4 | SGOOD | CS | 50 FG |
| AKC | 4010509031 | TRLR TESTR 7RY BLD RND ADPT (1 | 59526C | FG | Picking | 4 | CONLM | EA | 19 FG |
| AKC | 40118C | 5" TERRY CLOTH APP. PAD 12PK | 48408C | FG | Picking | 1 | SGOOD | CS | 24 FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 39528G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 40300G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 41434I | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 41434K | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 44528K | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | 48348G | FG | Floor stock | 4 | SGOOD | CS | 24 FG |
| AKC | 401328 | 6PC MICRFIBER SHOP TOWEL 24PK PDQ | AKC RCV 6 | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 40202AS | 3 SQ FT FULL SKIN CHAMOIS 6PK | 43350E | FG | Floor stock | 4 | SGOOD | CS | 72 FG |
| AKC | 40304 | CHENILLE MITT 7X10 1SID NETTING 6PK | 68276K | FG | Floor stock | 4 | CONSC | CS | 192 FG |
| AKC | 40304 | CHENILLE MITT 7X10 1SID NETTING 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 2 FG |
| AKC | 40305A | OBSSHEEPSKIN MITT 7 X10 CHAMPGN 6PK | 68158M | FG | Floor stock | 4 | SGOOD | CS | 134 FG |
| AKC | 40314 | 2SIDED MICROFIBER INT DUSTER 12PK | 38024K | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 40400AS | CTN POLISH TERRY BONNET 5-6" 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 2 FG |
| AKC | 40407AS | MICROFIBER BONNET 7-8" CLAM 12PK | 37156I | FG | Floor stock | 4 | SGOOD | CS | 64 FG |
| AKC | 40408AS | MICROFIBER BONNET 9-10" CLAM 12PK | 35255K | FG | Floor stock | 4 | SGOOD | CS | 32 FG |
| AKC | 40411AS | FOAM BONNET 9-10" CLAMSHELL 12PK | 38192G | FG | Floor stock | 4 | CONSC | CS | 32 FG |
| AKC | 420013HTMIRF | 420013HTMIRF SD 10QT DRAIN 3PK | 51230C | FG | Picking | 4 | CONFT | CS | 27 FG |
| AKC | 420013MI | 10 QT SD DRAIN CONTAINER 3PK | 67600E | FG | Floor stock | 4 | CONFT | CS | 18 FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | AKC RCV 7 | FG | Floor stock | 4 | CONFT | CS | 106 FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 4 FG |
| AKC | 42001MI | 10 QT SD DRAIN CONTAINER 6PK | SHIP | FG | Shipment | 4 | CONFT | CS | 16 FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 36410G | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | 55504C | FG | Picking | 4 | CONFT | CS | 3 FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | NW11126P | FG | Picking | 4 | CONFT | CS | 160 FG |
| AKC | 420032HTMIRF | 420032HTMIRF SD 16QT DRAIN 2PK | NW12125P | FG | Picking | 4 | CONFT | CS | 176 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 26180E | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 34152G | FG | Floor stock | 4 | CONFT | CS | 5 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 34186K | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 35397E | FG | Floor stock | 4 | CONFT | CS | 7 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | 43314I | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK015 | FG | Picking | 4 | CONFT | CS | 50 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK028 | FG | Picking | 4 | CONFT | CS | 342 FG |
| AKC | 42003MI | 42003MIE 16 QT DRAIN CONT 4PK | BULK036 | FG | Picking | 4 | CONFT | CS | 336 FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 44504G | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 42004AMI | 42004AMI 24QT DRAIN CONT 2PK | 46122G | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 21200P | FG | Picking | 4 | CONFT | CS | 168 FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 27100G | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 27141I | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | 28127I | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 42004MI | 42004MIE 24QT DRAIN CONT 2PK | BULK015 | FG | Picking | 4 | CONFT | CS | 258 FG |
| AKC | 42008MI | 42008MIE 58QT CRUDE CONTROL 1PK | SHIP | FG | Shipment | 4 | CONFT | CS | 103 FG |
| AKC | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | NE17134P | FG | Picking | 4 | CONFT | CS | 144 FG |
| AKC | 420106HTMIRF | 5 GAL BLK HYPER TOUGH DRAIN PAN 6PK | NE18068P | FG | Picking | 4 | CONFT | CS | 96 FG |
| AKC | 42010MI | 42010MI20QT LESSMESS DRN PN10PK | 21174P | FG | Picking | 4 | CONFT | CS | 144 FG |
| AKC | 42010MI | 42010MI20QT LESSMESS DRN PN10PK | 35247G | FG | Floor stock | 4 | CONFT | CS | 8 FG |
| AKC | 42010MI | 42010MI20QT LESSMESS DRN PN10PK | SHIP | FG | Shipment | 4 | CONFT | CS | 204 FG |
| AKC | 42108MI | SD 8QT DRAIN PAN 12PK | 64470G | FG | Floor stock | 4 | CONOL | CS | 36 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 30157I | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | 31121E | FG | Floor stock | 4 | CONOL | CS | 18 FG |
| AKC | 421132MI | 42113MI 13QT EXTENDER DRAIN 2PK | P/A HOLD | FG | Floor stock | 4 | CONOL | CS | 6 FG |
| AKC | 42113MI | 42113MI 13QT EXTENDER DRAIN 2PK | 38420A | FG | Picking | 1 | CONFT | CS | 18 FG |
| AKC | 423BR | STUD MOUNT, RED 50PK | 58306A | FG | Picking | 4 | TLITE | CS | 11 FG |
| AKC | 44001OC | TOTAL WASH/PRO PAD PDQ 6PK | 68458C | FG | Floor stock | 4 | SGOOD | CS | 144 FG |
| AKC | 44003OC | TUF-SCRUB/PRO SCRUB SPONGE PDQ 8 | 35386G | FG | Floor stock | 4 | CONSC | CS | 125 FG |
| AKC | 44003OC | TUF-SCRUB/PRO SCRUB SPONGE PDQ 8 | 57434M | FG | Floor stock | 4 | CONSC | CS | 128 FG |

CONFIDENTIAL

ONSET_00032330
FBG_CH1_00090996

DEBTORS' EXHIBIT NO. 175
Page 771 of 1907
JOINT EXHIBIT NO. 51
Page 771 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | 27139E | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 44004OC | OXI-CLEAN MULTI SURFACE CLEANING 50 WIPES | 31187I | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 44004OC | OXI-CLEAN MULTI-SURFACE CLEANING 50 WIPES | NE14162 | FG | Floor stock | 4 | CONSC | CS | 960 | FG |
| AKC | 44005OC | OXI-CLEAN MULTI-SURFACE CLEANING 30 WIPES | 62158C | FG | Floor stock | 4 | CONSC | CS | 216 | FG |
| AKC | 44008OCMX | OXICLN TTL-INT MPWIPES 7X9OVLCNS - 4PK | 62444A | FG | Floor stock | 1 | CONSC | CS | 300 | FG |
| AKC | 44008OCMX | OXICLN TTL-INT MPWIPES 7X9OVLCNS - 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | CONSC | CS | 1 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 50456K | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 50480K | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 50516K | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 51468K | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 51480K | FG | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 44015OC | OXI CLEAN 2-SIDED LEATHER CLEANING WIPES F | 67156E | FG | Floor stock | 4 | CONSC | CS | 167 | FG |
| AKC | 44016OC | OXI CL OB MP WIPES 4PK | 10133 | FG | Picking | 4 | CONSC | CS | 1829 | FG |
| AKC | 44016OC | OXI CL OB MP WIPES 4PK | 62408C | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 44100OC | 44100OC OXI CLEAN TOTAL WASH PAD 6PK | 53302C | FG | Picking | 4 | SGOOD | CS | 20 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 52516M | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 53480M | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | 53494M | FG | Floor stock | 4 | SGOOD | CS | 80 | FG |
| AKC | 44106OC | 44106OC OXI CLEAN SUPER-SUDSER ERGO WAS | SHIP | FG | Shipment | 4 | SGOOD | CS | 20 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 36470G | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 38494G | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52110G | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 52146I | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 53002I | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 53026I | FG | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | 53110I | FG | Floor stock | 4 | SGOOD | CS | 22 | FG |
| AKC | 44114OC | 18CT OXI CLEAN CLEAN N DETAIL CAR CARE TOW | NE15086 | FG | Floor stock | 4 | SGOOD | CS | 66 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 27174G | FG | Floor stock | 4 | SGOOD | CS | 70 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29163M | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 29165M | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 30131E | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 33169I | FG | Floor stock | 4 | SGOOD | CS | 63 | FG |
| AKC | 44117OC | 5PK OXI CLEAN TOTAL CARE DETAILING TOWEL S | 64276A | FG | Floor stock | 4 | SGOOD | CS | 66 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 28123I | FG | Floor stock | 4 | SGOOD | CS | 56 | FG |
| AKC | 44119OC | 6PK OXI CLEAN DUST N SHINE CLOTHS 12PK | 62108G | FG | Floor stock | 4 | SGOOD | CS | 112 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 44446G | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 46482G | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 47446G | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 48434G | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 48456G | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 50516E | FG | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 44121OC | 44121OC OXI CLEAN PROFESSIONAL APPLICATO | 68480E | FG | Floor stock | 4 | SGOOD | CS | 94 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 26080I | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 60062G | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 60384E | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68146K | FG | Floor stock | 4 | SGOOD | CS | 192 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68156K | FG | Floor stock | 4 | SGOOD | CS | 192 | FG |
| AKC | 44126OC | 44126OC OXI CLEAN TIGHT SPOT SCRUB TOOL 6 | 68372M | FG | Floor stock | 4 | SGOOD | CS | 192 | FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/POL | NE16161 | FG | Floor stock | 4 | SGOOD | CS | 426 | FG |
| AKC | 44128OC | OXI CLEAN XL MICROFIBER DRYER TOWEL W/POL | NW12137 | FG | Floor stock | 4 | SGOOD | CS | 270 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 26062K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 26114E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 28064G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 28096K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29068G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29068K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29079E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29093E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 29106G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30084I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30124I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 30163I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 31132G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 32155G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33112K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 33126K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 38288E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 40132I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 45134G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47048I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 47078G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 50264G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 50290E | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51276G | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51482I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51518I | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 51528K | FG | Floor stock | 4 | SGOOD | CS | 8 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 64230I | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 66170E | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68348K | FG | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | 68468A | FG | Floor stock | 4 | SGOOD | CS | 20 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE13148 | FG | Floor stock | 4 | SGOOD | CS | 96 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE14122 | FG | Floor stock | 4 | SGOOD | CS | 116 | FG |
| AKC | 44135OC | 50CT OXI CLEAN MICROFIBER CLOTHS 6PK | NE14128 | FG | Floor stock | 4 | SGOOD | CS | 88 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 26180G | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28066M | FG | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28127G | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 28182K | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 30075E | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 30130E | FG | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61276G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 61602K | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 62408E | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 62552A | FG | Floor stock | 4 | SGOOD | CS | 1 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 63192A | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 63552I | FG | Shipment | 4 | SGOOD | CS | 12 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 65348A | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 65446A | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44140OC | 30CT OXI CLEAN TERRY TOWELS 6PK | 68398G | FG | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 54312G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 55398G | FG | Floor stock | 4 | SGOOD | CS | 54 | FG |

CONFIDENTIAL

ONSET_00032331
FBG_CH1_00090997

DEBTORS' EXHIBIT NO. 175
Page 772 of 1907
JOINT EXHIBIT NO. 51
Page 772 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 44141OC | 3PK OXI CLEAN QUICK CLEAN TOWEL SET 12PK | 68408C | FG | Floor stock | 4 | SGOOD | CS | 108 FG |
| AKC | 444BA | DUAL BULB CLEARANCE LIGHT- AMB 50PK | 59180A | FG | Picking | 4 | TLITE | CS | 6 FG |
| AKC | 45055D8 | 4PK MPTERTWLS14"X17" 8PC RLF/PDQ | 32104K | FG | Floor stock | 4 | SGOOD | CS | 67 FG |
| AKC | 45062 | OBS2PC MICROFIBER TOWEL 12X16 CD 12PK | 54230C | FG | Picking | 4 | SGOOD | CS | 4 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 33074E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 40326G | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 47386G | FG | Floor stock | 4 | SGOOD | CS | 28 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 48218E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 49384E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 54360G | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 55144G | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 66600E | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 45068 | 50PK DETAILING CLOTHS 12"X12" 6PK | 67246K | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 41122M | FG | Floor stock | 4 | SGOOD | CS | 21 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 57024K | FG | Floor stock | 4 | SGOOD | CS | 21 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 62180G | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 62372M | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 64386M | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 450688 | 50PK MICROFIBER EDGELESS TOWEL 6PK | 65324G | FG | Floor stock | 4 | SGOOD | CS | 42 FG |
| AKC | 450848 | MICROFIBER QUICK-CLEAN TOWELS 12PK | 26172A | FG | Picking | 4 | SGOOD | CS | 48 FG |
| AKC | 45089X | 2PC MICRFBR GLASS&DASH MITTS 6PK | 57506C | FG | Picking | 4 | SGOOD | CS | 31 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 32131G | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 33107G | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 33126E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 55204E | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 57446M | FG | Floor stock | 4 | SGOOD | CS | 18 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 62410G | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 62482E | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | 45093ASPDQ | MICROFIBER TOWELS 14" X 14" 10PK | 62566E | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | 45116X | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 54350A | FG | Picking | 4 | SGOOD | CS | 85 FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 49528I | FG | Floor stock | 4 | CONSC | CS | 280 FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 56530I | FG | Floor stock | 4 | CONSC | CS | 280 FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | 58386E | FG | Floor stock | 4 | CONSC | CS | 238 FG |
| AKC | 45116XRF | 2-SIDED MICRO DEFOGGER SPONGE 6PK | AKC RCV 9 | FG | Floor stock | 4 | CONSC | CS | 280 FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 68446K | FG | Floor stock | 4 | SGOOD | CS | 400 FG |
| AKC | 45122X | 2-SIDED BUG & TAR SPONGE 6PK | 68518K | FG | Floor stock | 4 | SGOOD | CS | 430 FG |
| AKC | 45122XRF | 2 SIDED BUG & TAR SPONGE 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 19 FG |
| AKC | 45135 | 2IN1 MICROF CHENILLE WASH PAD 6PK | 57170C | FG | Picking | 4 | SGOOD | CS | 3 FG |
| AKC | 45135 | 2IN1 MICROF CHENILLE WASH PAD 6PK | 58204E | FG | Floor stock | 4 | SGOOD | CS | 108 FG |
| AKC | 45141ASMX | TIGHT SPOT MITT 12PK | 44470G | FG | Floor stock | 4 | SGOOD | CS | 72 FG |
| AKC | 45168D8 | 5PK MICRFBR AUTOCLOTHS 14"X14"-8 | 51228G | FG | Floor stock | 4 | SGOOD | CS | 68 FG |
| AKC | 45210SK | TECH X ULT. MLTSCREN CLOTH SK36P | 47048E | FG | Floor stock | 4 | SGOOD | CS | 21 FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 28071I | FG | Floor stock | 4 | SGOOD | CS | 36 FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 28087G | FG | Floor stock | 4 | SGOOD | CS | 28 FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 28176E | FG | Floor stock | 4 | SGOOD | CS | 22 FG |
| AKC | 45214AS | AUTOSPA ORIG GRIPPER MULTIPURP 12PK | 65444C | FG | Floor stock | 4 | SGOOD | CS | 68 FG |
| AKC | 45214ASPDQ | 5PC MCRFBR APLCTR PAD W/GRF6PKPDQ | 63240I | FG | Floor stock | 4 | SGOOD | CS | 72 FG |
| AKC | 45222X | SWIPER-GO DRYING TOWEL 18"X12" 6PK | 51168I | FG | Floor stock | 4 | SGOOD | CS | 196 FG |
| AKC | 45222XMX | SWIPER-GO DRYING TWL 18"X12" 6PK | 35182I | FG | Floor stock | 4 | SGOOD | CS | 182 FG |
| AKC | 45223X | RX 3 SQ FT SWIPER SYNT CHAMOIS 6PK | P/A HOLD | FG | Floor stock | 4 | SGOOD | CS | 66 FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 48182E | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 45223XPDQ | RX 3SQFT SWIPER SYNT CHAM 6PKPDQ | 49468E | FG | Floor stock | 4 | SGOOD | CS | 96 FG |
| AKC | 45225X | SWIPER-PRO ULTM TOWEL 3.5 SQFT 12PK | 39038I | FG | Floor stock | 4 | SGOOD | CS | 112 FG |
| AKC | 45324MX | MICROFIBER DUAL GLOVE 24PK | 63398M | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 45324MX | MICROFIBER DUAL GLOVE 24PK | 68326M | FG | Floor stock | 4 | SGOOD | CS | 60 FG |
| AKC | 45401AS | AUTOSPA 6PC 9"-10" TERRY BONNET 6PK | 64206M | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 45401AS | AUTOSPA 6PC 9"-10" TERRY BONNET 6PK | 66386K | FG | Floor stock | 4 | SGOOD | CS | 54 FG |
| AKC | 45602ASC | ASPA TOTAL CLEAN ALL OVERBODY 12PK | B/O HOLD | FG | Floor stock | 1 | CONSC | CS | 30 FG |
| AKC | 45602ASPDQ | MCRFBR TOTAL CLEAN BODY MI 6PK PDQ | SHIP | FG | Shipment | 4 | SGOOD | CS | 58 FG |
| AKC | 45604AS | AUTOSPA PREMIUM BODY SPONGE 12PK | 63288I | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 45617AS | SOF-TOOLS 2-SIDED DRYING BLADE 4PK | 37120G | FG | Floor stock | 4 | CONSC | CS | 132 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 26108M | FG | Floor stock | 4 | CONSC | CS | 180 FG |
| AKC | 45619X | 3-IN-1 WINDOW BLADE 6PK | 26110M | FG | Floor stock | 4 | CONSC | CS | 180 FG |
| AKC | 45625AS | 6PC SPASOFT HYDROMAX MICROFBR 12PK | DOOR17 | FG | Floor stock | 4 | SGOOD | CS | 1 FG |
| AKC | 45646ASMX | QUICK-CLEAN ESSENTIALS 12PK | 31075A | FG | Picking | 4 | SGOOD | CS | 2 FG |
| AKC | 45646ASMX | QUICK-CLEAN ESSENTIALS 12PK | 33148I | FG | Floor stock | 4 | SGOOD | CS | 48 FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 65516K | FG | Floor stock | 4 | SGOOD | CS | 336 FG |
| AKC | 45648AS | 3PC MICRO WAX&POLISH REPLACE 3PK | 66540K | FG | Floor stock | 4 | SGOOD | CS | 336 FG |
| AKC | 486BR | OBSBULK MINI CLEARANCE LAMP RED 50PK | 59508A | FG | Picking | 4 | TLITE | CS | 20 FG |
| AKC | 488BAKB | OBS SLD 2BLB AMB- BLK B-1 WIRE 50PK | 42350E | FG | Floor stock | 4 | TLITE | CS | 25 FG |
| AKC | 49114 | 14PC WAX & POLISH KIT | 58048E | FG | Floor stock | 1 | SGOOD | CS | 60 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 34121I | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 34132K | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 39060E | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | 45470K | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 4B339-6 | FLOW THRU BRUSH 4PK | W220 | FG | Picking | 4 | CONSC | CS | 880 FG |
| AKC | 5-2611 | 60" TELE W/BRUSH W/8" HEAD 5PK | 60518G | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 5-2642 | 49" DIP STYLE W/BRSH W/8" HEAD 5PK | 33175E | FG | Floor stock | 4 | CONSC | CS | 50 FG |
| AKC | 50-203 | 25" VALU REACH SWEEP S/BRSH 50PK | 47326G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 5000MP | MARINAPRO OIL CHANGE SYSTEM 3PK | 39108A | FG | Picking | 4 | CONFT | CS | 3 FG |
| AKC | 50050EMPTY | VUE SMART TRAILER CMRA EMPTY BOX 1P | 45230E | FG | Floor stock | 4 | CONVA | CS | 6750 FG |
| AKC | 504BA | LED 2.5" DIA- AMBER 20PK | 59222D | FG | Picking | 4 | TLITE | CS | 31 FG |
| AKC | 505BAK | OBSLED CLRNC W/ GROMMET & PLUG 20PK | 42036M | FG | Floor stock | 4 | TLITE | CS | 39 FG |
| AKC | 5060TS | TOPSIDER MULTI PURP VAC PUMP 2PK | 54038A | FG | Picking | 4 | CONFT | CS | 22 FG |
| AKC | 506BA | OBS2IN RND LED MARKER LIGHT- AMB 50PK | 60538A | FG | Picking | 4 | TLITE | CS | 15 FG |
| AKC | 50863MI | 50863MI6 6.5SELF-VENT WATER CAN 4PK | 3E158I | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MI6 6.5SELF-VENT WATER CAN 4PK | 45194I | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MI6 6.5SELF-VENT WATER CAN 4PK | 45446K | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MI6 6.5SELF-VENT WATER CAN 4PK | 55374E | FG | Floor stock | 4 | CONFT | CS | 6 FG |
| AKC | 50863MI | 50863MI6 6.5SELF-VENT WATER CAN 4PK | 56194I | FG | Floor stock | 4 | CONFT | CS | 11 FG |
| AKC | 513BRB | LED ID LT BAR W/.180 BULLETS 10PK | 3E144C | FG | Picking | 4 | TLITE | CS | 107 FG |
| AKC | 518GRG | WWG 16" S/BRSH "SNOWEEVEL" 18PK | 45192E | FG | Floor stock | 4 | CONWC | CS | 31 FG |
| AKC | 518GRG | WWG 16" S/BRSH "SNOWEEVEL" 18PK | 68276G | FG | Floor stock | 4 | CONWC | CS | 72 FG |
| AKC | 518RFB | 17" FORCE SNOWBRUSH 18PK OS | 10198 | FG | Picking | 4 | CONWC | CS | 42 FG |
| AKC | 518RFB | 17" FORCE SNOWBRUSH 18PK OS | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 1 FG |
| AKC | 523 | 24" SLIMLINE 24 S/BRSH 24PK | 42528M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 523BA | OBSLED SIDE MARKER-- AMBER-- BULK 20PK | 52062E | FG | Floor stock | 4 | TLITE | CS | 51 FG |
| AKC | 523BR | OBLED SIDE MARKER-- RED-- BULK 20PK | 60506A | FG | Picking | 4 | TLITE | CS | 14 FG |
| AKC | 523FB | 24" FORCE SNOWBRUSH 24PK | 66336I | FG | Floor stock | 4 | CONWC | CS | 72 FG |
| AKC | 530 | 24" REACH 24 S/BRSH 18PK | 48228I | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 531BARK | LED AMBER/RED W/ EASE AND PLUG 50PK | 58312A | FG | Picking | 4 | TLITE | CS | 4 FG |

CONFIDENTIAL

ONSET_00032332
FBG_CH1_00090998

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 33142M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 33177M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 35519M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 40182I | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532 | 26" COOL SNOW TOOL BRUSH 12PK | 58170M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 29126M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 532GRG | WWG 26" S/BRSH COOL SNOW TOOL 12PK | 40456M | FG | Floor stock | 4 | CONWC | CS | 54 FG |
| AKC | 533BR | 2" RND CLRN/MKER LGT ONLY-RED 20PK | 51278C | FG | Picking | 4 | TLITE | CS | 261 FG |
| AKC | 533BR | 2" RND CLRN/MKER LGT ONLY-RED 20PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 83 FG |
| AKC | 535 | 25" PWR-COOL SNOW TOOL 24 PK | 38470K | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 542BC | 4" RD LED BACK UP LI 20PK | 55320A | FG | Picking | 4 | TLITE | CS | 9 FG |
| AKC | 56-60825 | CTN 10 1/2 X 8 9/16 X 6 3/8 | RW019D | PP | Floor stock | 4 | * | PC | 628 WIP |
| AKC | 56-61530 | UPC LABEL FOR N8002KMX | RWK BIN 065 | PP | Floor stock | 4 | AUXLG | PC | 180 WIP |
| AKC | 56-61532 | C O O LABEL FOR AZ MEXICO | RWK BIN 066 | PP | Floor stock | 4 | AUXLG | PC | 1313 WIP |
| AKC | 56-BX-715-1232 | BOXES FOR 715-1232 | RW020C | PP | Floor stock | 4 | LBRCT | PC | 202 WIP |
| AKC | 56-BX-715-1278 | PRODUCT BOX FOR LEVER ACTION BUCKET PUM | RW047C | PP | Floor stock | 4 | LBRCT | PC | 70 WIP |
| AKC | 56-BX-LX-1100 | PRODUCT BOX LX-1100 | RW047B | PP | Floor stock | 4 | LBRCT | PC | 316 WIP |
| AKC | 56-BX-LX-1185 | COLOR BOX FOR LX-1185 | RW020C | PP | Floor stock | 4 | LBRCT | PC | 257 WIP |
| AKC | 56-BX-LX-1344 | COLOR BOX FOR LX-1344 | RW047B | PP | Floor stock | 4 | LBRCT | PC | 91 WIP |
| AKC | 56-BX-LX-1400-2/1403 | THO DISPLAY FOR LX-1400-2 AND LX-1403 PC | RW017D | PP | Floor stock | 4 | LBRCT | PC | 1000 WIP |
| AKC | 56-CL-815-5070 | LABEL FOR 815-5070 1000/PACK | RWK BIN 123 | PP | Floor stock | 4 | LBRCT | PC | 604 WIP |
| AKC | 56-CL-821-6120 | LABEL FOR 821-6120 | RWK BIN 125 | PP | Floor stock | 4 | LBRCT | PC | 3600 WIP |
| AKC | 56-CL-LX-1510 | LABEL FOR LX-1510 | RWK BIN 033 | PP | Floor stock | 4 | LBRCT | PC | 700 WIP |
| AKC | 56-CL-LX-1514 | LABEL FOR LX-1514 | RWK BIN 009 | PP | Floor stock | 4 | LBRCT | PC | 2189 WIP |
| AKC | 56-CL-LX-1702 | LABEL FOR LX-1702 | RWK BIN 056 | PP | Floor stock | 4 | LBRCT | PC | 870 WIP |
| AKC | 56-CL-LX-42 | LX COLOR LABEL (4 X 2) LUMAX | RWK BIN 043 | PP | Floor stock | 4 | LBRCT | PC | 7560 WIP |
| AKC | 56-CS-1 | CLAM SHELL 2 x 3 oz. CARTDG 500/CARTON | 58288D | PP | Picking | 4 | LBRCT | PC | 1500 WIP |
| AKC | 56-CS-4 | CLAM SHELL 3 x 3 oz. CARTDG | 32182C | PP | Picking | 4 | LBRCT | PC | 2000 WIP |
| AKC | 56-CS-5767 | CLAM SHELL 6" x 6" x 1" | RW030A | PP | Floor stock | 4 | LBRCT | PC | 2138 WIP |
| AKC | 56-CT-2 | CARTON 8 x 6 x 4 KRAFT | RW013A | PP | Floor stock | 4 | LBRCT | PC | 33 WIP |
| AKC | 56-CT-35 | CARTON 9.25X7.25X8.625 LX-1246 | RW034A | PP | Floor stock | 4 | LBRCT | PC | 152 WIP |
| AKC | 56-CT-36 | CARTON 14.875X9.625X10.12 | RW046A | PP | Floor stock | 4 | LBRCT | PC | 132 WIP |
| AKC | 56-CT-51 | CARTON 18 X 16 X 14 | RW014A | PP | Floor stock | 4 | * | PC | 6 WIP |
| AKC | 56-CT-8 | CARTON 12 X 10 X 6 | RW023B | PP | Floor stock | 4 | LBRCT | PC | 43 WIP |
| AKC | 56-CT-LX-1207C | BOX FOR LX-1207-C AND LX-1172 | RW029C | PP | Floor stock | 4 | LBRCT | PC | 350 WIP |
| AKC | 56-CT-LX-1300 | BROWN CARTON FOR LX-1300 17 3/4 X 3 X 17 1/8 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 3 WIP |
| AKC | 56-I-715-1246 | INSERT FOR 715-1246 | AKC RCV 8 | PP | Floor stock | 4 | LBRCT | PC | 1000 WIP |
| AKC | 56-SC-6988787 | SLIDE CARD FOR 6988787 LX-1203 | RW009A | PP | Floor stock | 4 | LBRCT | PC | 500 WIP |
| AKC | 56-SC-6988791 | SLIDE CARD FOR 6988791 LX-1400 | RWK BIN 023 | PP | Floor stock | 4 | LBRCT | PC | 180 WIP |
| AKC | 56-SC-715-1219 | SLIDE CARD FOR 715-1219 | RWK BIN 025 | PP | Floor stock | 4 | LBRCT | PC | 640 WIP |
| AKC | 56-SC-715-1259 | SLIDE CARD FOR 715-1259 | RWK BIN 032 | PP | Floor stock | 4 | LBRCT | PC | 100 WIP |
| AKC | 56-SC-LX-1207-C | SLIDE CARD FOR LX-1207-C | RWK BIN 005 | PP | Floor stock | 4 | LBRCT | PC | 500 WIP |
| AKC | 56-SC-LX-1400 | SLIDE CARD FOR LX-1400 1000/CARTON | RWK BIN 021 | PP | Floor stock | 4 | LBRCT | PC | 481 WIP |
| AKC | 56-SC-LX-1410 | SLIDE CARD FOR LX-1410 1000/CASE | RWK BIN 043 | PP | Floor stock | 4 | LBRCT | PC | 92 WIP |
| AKC | 56-SC-LX-1412 | SLIDE CARD FOR LX-1412 | RWK BIN 048 | PP | Floor stock | 4 | LBRCT | PC | 1231 WIP |
| AKC | 56-SC-LX-1416 | SLIDE CARD FOR LX-1416 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 56 WIP |
| AKC | 56-SP-LX-1403 | SLIDE PACK LX-1403 | RWK BIN 010 | PP | Floor stock | 4 | LBRCT | PC | 3 WIP |
| AKC | 56-TCL-21 | CLEAR LABEL 2 X 1 30K/CARTON | RW020A | PP | Floor stock | 4 | LBRCT | PC | 9600 WIP |
| AKC | 56-TTL-32 | FEATURE W/BARCODE/CTN LBL 2820 PER | RW033A | PP | Floor stock | 4 | LBRCT | PC | 89720 WIP |
| AKC | 561BC | 6" OVAL LED B/U LIGHT ONLY 20PK | 40348C | FG | Picking | 4 | TLITE | CS | 15 FG |
| AKC | 561BC | 6" OVAL LED B/U LIGHT ONLY 20PK | 62218M | FG | Floor stock | 4 | TLITE | CS | 156 FG |
| AKC | 561BC | 6" OVAL LED B/U LIGHT ONLY 20PK | 66468M | FG | Floor stock | 4 | TLITE | CS | 108 FG |
| AKC | 563BC | 6" LED FLUSH MT. B/UP W/O BEZEL 50PK | 59510A | FG | Picking | 4 | TLITE | CS | 4 FG |
| AKC | 57100OC | OXI-CLEAN TOTAL WASH 100OZ 4PK | 61362A | FG | Floor stock | 4 | CONSC | CS | 87 FG |
| AKC | 57100OC | OXI-CLEAN TOTAL WASH 100OZ 4PK | 66492A | FG | Floor stock | 4 | CONSC | CS | 90 FG |
| AKC | 57164OC | OXI CLEAN 64OZ CAR WASH/PROT 6PK | 60242C | FG | Floor stock | 4 | CONSC | CS | 49 FG |
| AKC | 57200OC | OXI-CLEAN TOT INTR CLEANER IN PDQ 6P | 67542A | FG | Floor stock | 4 | CONSC | CS | 156 FG |
| AKC | 57201OC | OXI-CLEAN COMP WHEEL CLEAN 6PK | 64264A | FG | Floor stock | 4 | CONSC | CS | 198 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 21192 | FG | Floor stock | 4 | CONSC | CS | 1394 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 61278A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 61360A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 63506A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 63542A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 66372A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57205OC | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 66612A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57205OCRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | 67384A | FG | Floor stock | 4 | CONSC | CS | 156 FG |
| AKC | 57205OCRF | OXI-CLN TOT INTFLRMT&CRPT CLNR PDQ 6PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 57208OC | OXI CLEAN GLASS-FOAM GLASS & MIRROR CLEAN | 61410A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57208OC | OXI CLEAN GLASS-FOAM GLASS & MIRROR CLEAN | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 4 FG |
| AKC | 57214OC | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O | 60108A | FG | Picking | 4 | CONSC | CS | 156 FG |
| AKC | 57214OC | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O | 62194A | FG | Floor stock | 4 | CONSC | CS | 156 FG |
| AKC | 57214OC | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O | 62350A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57214OC | OXI-CLEAN ODOR BLASTER PET STAIN PLUS-15O | 68350A | FG | Floor stock | 4 | CONSC | CS | 312 FG |
| AKC | 57214OCC | OXI-CLN PET STAIN PLUS 6PK | 53290A | FG | Picking | 4 | CONSC | CS | 35 FG |
| AKC | 57214OCMX | OXI-CLN PET STAIN PLUS 15OZ 6PK | SHIP | FG | Shipment | 1 | CONSC | CS | 17 FG |
| AKC | 57215OC | OXI-CLEAN PET W/BRUSH CAP 6PK | 43182A | FG | Picking | 4 | CONSC | CS | 107 FG |
| AKC | 57215OC | OXI-CLEAN PET W/BRUSH CAP 6PK | 64300A | FG | Floor stock | 4 | CONSC | CS | 206 FG |
| AKC | 57215OC | OXI-CLEAN PET W/BRUSH CAP 6PK | BULK008 | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 57215OC | OXI-CLEAN PET W/BRUSH CAP 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 15 FG |
| AKC | 58-LDS-830 | LUMAX DISPLAY SIGN 30 IN X 8 IN | RW041D | FG | Floor stock | 4 | LBRCT | CS | 477 FG |
| AKC | 581-E | 48" SPORT 8 UTILITY BROOM 6PK | NE16073 | FG | Floor stock | 4 | CONWC | CS | 436 FG |
| AKC | 583-EP | 52" PIV HEAD SPORT TELEBROOM 6PK | 28066G | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 586BA | OBLED MINI CLEARANCE/MARKR AMB 50PK | 59464C | FG | Picking | 4 | TLITE | CS | 4 FG |
| AKC | 586BA | LED MINI CLRNCE LGT-AMB STD MNT50PK | 58268C | FG | Picking | 4 | TLITE | CS | 4 FG |
| AKC | 6-19108 | OBS9"-10" PREMIUM TERRY BONNET -6PK | 54108A | FG | Picking | 4 | SGOOD | CS | 55 FG |
| AKC | 6018 | 18" PUSH BROOM 6PK | NE16118 | FG | Floor stock | 4 | CONSC | CS | 252 FG |
| AKC | 6018 | 18" PUSH BROOM 6PK | NE18120P | FG | Picking | 4 | CONSC | CS | 124 FG |
| AKC | 61213A | 42" TELESC SQUEE W/8" HEAD 12PK | 30139I | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 61213A | 42" TELESC SQUEE W/8" HEAD 12PK | 47156C | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 61613A | 42" WASH BRUSH 4PK | 30123K | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 61613A | 42" WASH BRUSH 4PK | 59278D | FG | Floor stock | 4 | CONSC | CS | 2 FG |
| AKC | 6302 | MAGNETIC TOWING LTS W/ CASE 6PK | 10213 | FG | Picking | 4 | TLITE | CS | 110 FG |
| AKC | 6302 | MAGNETIC TOWING LTS W/ CASE 6PK | NE13084 | FG | Floor stock | 4 | TLITE | CS | 183 FG |
| AKC | 63050C | AIR SEAT BLOW GUN KIT 10PK | 50434E | FG | Floor stock | 1 | CONSC | CS | 33 FG |
| AKC | 6401 | SG PROFIT CAR #1 RU 4PK | 45254C | FG | Picking | 4 | VEHAC | CS | 46 FG |
| AKC | 6403 | SG PROFIT CAR #3 RU 4PK | 45540A | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 6403 | SG PROFIT CAR #3 RU 4PK | 50372I | FG | Floor stock | 4 | VEHAC | CS | 40 FG |
| AKC | 6404 | SG PROFIT CAR #4 RU 4PK | 65134K | FG | Floor stock | 4 | VEHAC | CS | 32 FG |
| AKC | 6418 | SG PROFIT TRUCK #6 RU 2PK | 47494A | FG | Picking | 4 | VEHAC | CS | 9 FG |
| AKC | 6700-7 | 3.19SF KWIK DRY PVA CLOTH PDQ 6PK | 26142M | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 32088A | FG | Picking | 4 | CONSC | CS | 81 FG |

CONFIDENTIAL

ONSET_00032333
FBG_CH1_00090999

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 35469E | FG | | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 8702-6 | 45" MICROFIBER MOP 4PK | 38530G | FG | | Floor stock | 4 | CONSC | CS | 64 | FG |
| AKC | 6702-6 | 45" MICROFIBER MOP 4PK | 53050E | FG | | Floor stock | 4 | CONSC | CS | 80 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 28158C | FG | | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 29176E | FG | | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 39508K | FG | | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67048ASPDQ | DLX MCRFBR DIP N WASH MOP 4PKPDQ | 48254I | FG | | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 67613 | EXPANDABLE OUTDOOR BROOM 10PK | 41108A | FG | | Picking | 1 | CONSC | CS | 4 | FG |
| AKC | 6988782 | GREASE GUN HEAVY DUTY DELUXE WITH 18" HO | 29144I | FG | | Floor stock | 4 | LBRCT | CS | 5 | FG |
| AKC | 6988783 | GREASE GUN HEAVY DUTY DELUXE 12PK | 54446I | FG | | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | 6988799 | COUPLER 360 DEGREE GEASE SWIVEL 10PK | 60516A | FG | | Picking | 1 | LBRCT | CS | 6 | FG |
| AKC | 7-960 | HD - 60 PC BAG TERRY TOWEL 6PK | SHIP | FG | | Shipment | 4 | SGOOD | CS | 210 | FG |
| AKC | 700-1161 | PLASTIC BATTERY FILLER 64 OZ/2 QT. 20PK | 36146A | FG | | Picking | 4 | LBRCT | CS | 6 | FG |
| AKC | 700-1161 | PLASTIC BATTERY FILLER 64 OZ/2 QT. 20PK | SHIP | FG | | Shipment | 4 | LBRCT | CS | 3 | FG |
| AKC | 700-9575 | SPOUT FOR BATTERY AND RADIATOR 10PK | 58100C | FG | | Picking | 4 | LBRCT | CS | 2 | FG |
| AKC | 700-9575-B | SPOUT FOR BATTERY AND RADIATOR PC | RW001A | PP | | Floor stock | 4 | LBRCT | PC | 552 | WIP |
| AKC | 7000001885 | "A" CLAMSHELL 10 PK CTN | RW036A | PP | | Floor stock | 4 | * | EA | 253 | WIP |
| AKC | 7000031557 | 24PC FD UNIV DIVIDER | RW024C | PP | | Floor stock | 4 | CONSM | PC | 202 | WIP |
| AKC | 7000031593 | RFID LX-1403RF INSERT | RWKSTAGE | PP | | Floor stock | 4 | LBRCT | PC | 1698 | WIP |
| AKC | 7030001023 | 19788(3648)W/C FLR DSPL BODY | RW036C | PP | | Floor stock | 4 | CONWC | EA | 105 | WIP |
| AKC | 7030001948 | 28.25"X 5.50"X6.25"(W190553) CTN | RW018A | PP | | Floor stock | 4 | AJXLG | PC | 96 | WIP |
| AKC | 7030001956 | BOX SOFTGOOD LRG PDQ COVER | RW004D | PP | | Floor stock | 4 | * | PC | 417 | WIP |
| AKC | 7030002017 | 10810PDQ SHIP COVER | RW022D | PP | | Floor stock | 4 | CONFT | PC | 119 | WIP |
| AKC | 7030002053 | RFID LX-1152PHRF CASE | RWKSTAGE | PP | | Floor stock | 4 | LBRCT | PC | 3797 | WIP |
| AKC | 7050001025 | 11 1/4" x 3 1/4" x 6 1/2" CTN | RW013A | PP | | Floor stock | 4 | LBRCT | PC | 19 | WIP |
| AKC | 715-1132 | AIR OPERATED GREASE GUN, CONTINUOUS CYC | SHIP | FG | | Shipment | 4 | LBRCT | CS | 1 | FG |
| AKC | 715-1232 | PISTOL GREASE GUN 12PK | 65266G | FG | | Floor stock | 4 | LBRCT | CS | 24 | FG |
| AKC | 715-1232 | PISTOL GREASE GUN 12PK | SHIP | FG | | Shipment | 4 | LBRCT | CS | 26 | FG |
| AKC | 715-1245 | SUCTION GUN, 18OZ 12PK | SHIP | FG | | Shipment | 4 | LBRCT | CS | 39 | FG |
| AKC | 715-1339 | HOSE GREASE 30" WITH 2 SPRINGS 1/8"NPT X 3/ | SHIP | FG | | Shipment | 1 | LBRCT | CS | 1 | FG |
| AKC | 715-1575 | PLASTIC BUCKET PUMP NO DRIP NOZZLE 5 GALL | 37096C | FG | | Picking | 1 | LBRCT | CS | 17 | FG |
| AKC | 715-1578 | ALUMINUM DRUM WRENCH 3/4" BUNG 2"BAR DU | 46396C | FG | | Picking | 1 | LBRCT | CS | 56 | FG |
| AKC | 715-1578 | ALUMINUM DRUM WRENCH 3/4" BUNG 2"BAR DU | P/A HOLD | FG | | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 715-1579 | 3/4" MALE BARREL FAUCET WITH EPDM GASKET 6 | 59338B | FG | | Picking | 1 | LBRCT | CS | 2 | FG |
| AKC | 715-1582 | HEAVY DUTY, QUICK-RELEASE GREASE COUPLER | 36324C | FG | | Picking | 1 | LBRCT | CS | 14 | FG |
| AKC | 715-1582 | HEAVY DUTY, QUICK-RELEASE GREASE COUPLER | 45530A | FG | | Picking | 1 | LBRCT | CS | 148 | FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, | 47290A | FG | | Picking | 4 | LBRCT | CS | 2 | FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, | 62230E | FG | | Floor stock | 4 | LBRCT | CS | 5 | FG |
| AKC | 720-1071 | TRANSMISSION FUNNEL, STEEL, WITH FLEX PIPE, | 62530C | FG | | Floor stock | 4 | LBRCT | CS | 8 | FG |
| AKC | 720-1074 | GALVANIZED FUNNEL, WITH 12" FLEXIBLE PIPE 1 | 37134G | FG | | Floor stock | 4 | LBRCT | CS | 24 | FG |
| AKC | 720-1097 | GALVANIZED MEASURE CAN WITH FLEX SPOUT, 4 | 66246G | FG | | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 720-1123 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 45528K | FG | | Floor stock | 4 | LBRCT | CS | 6 | FG |
| AKC | 720-1308 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | 68348C | FG | | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 760-1535 | 8" DELUXE PLASTIC HD (9260BK) 60PK | 53146A | FG | | Picking | 4 | CONSC | CS | 6 | FG |
| AKC | 760-1793 | AUTOSPA SPRM DRYING TOWEL 6PK | 62446G | FG | | Floor stock | 1 | SGOOD | CS | 103 | FG |
| AKC | 760-1832 | 10" BI LEVEL BRUSH YELLOW FIBER 6PK | 55134I | FG | | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 760-4517 | 2PC MICROFIBER DETAILING TOWEL6P | SHIP | FG | | Shipment | 4 | SGOOD | CS | 16 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 48398G | FG | | Floor stock | 4 | SGOOD | CS | 24 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 49324C | FG | | Picking | 4 | SGOOD | CS | 16 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 50012A | FG | | Picking | 4 | SGOOD | CS | 3 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 61156E | FG | | Floor stock | 4 | SGOOD | CS | 48 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | 67240C | FG | | Floor stock | 4 | SGOOD | CS | 44 | FG |
| AKC | 760-4518 | 8PC MICRO TOWEL 12X16 (40062B 12 | NE15101 | FG | | Floor stock | 4 | SGOOD | CS | 384 | FG |
| AKC | 760-4519 | 4 SQ. FT. MICROFIBER TOWEL 6PK | 29094E | FG | | Floor stock | 4 | SGOOD | CS | 44 | FG |
| AKC | 760-4532 | 92043 CONTOUR TIRE WIPE 6PK | 35253K | FG | | Floor stock | 4 | CONSC | CS | 329 | FG |
| AKC | 760-4534 | BUG & TAR SPONGE (40106BK) 12PK | 29105G | FG | | Floor stock | 4 | SGOOD | CS | 16 | FG |
| AKC | 760-4534 | BUG & TAR SPONGE (40106BK) 12PK | 29105K | FG | | Floor stock | 4 | SGOOD | CS | 18 | FG |
| AKC | 760-4535 | 2 IN 1 BUG SPONGE 12 PK | 64554G | FG | | Floor stock | 4 | SGOOD | CS | 38 | FG |
| AKC | 760-4535 | 2 IN 1 BUG SPONGE 12 PK | P/A HOLD | FG | | Floor stock | 4 | SGOOD | CS | 6 | FG |
| AKC | 760-4540 | 9101S DLX NYLON BRUSH 12PK | 37266G | FG | | Floor stock | 4 | CONSC | CS | 144 | FG |
| AKC | 760-4540 | 9101S DLX NYLON BRUSH 12PK | SHIP | FG | | Shipment | 4 | CONSC | CS | 4 | FG |
| AKC | 760-4541 | MICROIBR TERRY SPONGE40110BK12PK | 62108I | FG | | Floor stock | 4 | SGOOD | CS | 40 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 29189K | FG | | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 37410E | FG | | Floor stock | 4 | SGOOD | CS | 54 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 54168I | FG | | Floor stock | 4 | SGOOD | CS | 51 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 58528G | FG | | Floor stock | 4 | SGOOD | CS | 35 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | 63408E | FG | | Floor stock | 4 | SGOOD | CS | 114 | FG |
| AKC | 760-4542 | ASPA TOTAL CLEAN ALL OVERBODY 12P | NE15154 | FG | | Floor stock | 4 | SGOOD | CS | 863 | FG |
| AKC | 760-4545 | NYLON DETAIL BRUSH (93001) 6PK | 28112I | FG | | Floor stock | 4 | CONSC | CS | 432 | FG |
| AKC | 760-4553 | ASPA PREM BODY SPONGE45604AS12P | 48206I | FG | | Floor stock | 4 | SGOOD | CS | 45 | FG |
| AKC | 760-4556 | FIRE HOSE NOZZLE 90049 6PK | 36252E | FG | | Floor stock | 4 | CONSC | CS | 240 | FG |
| AKC | 760-4560 | 2 IN 1 DETAIL BRUSH 93044 12PK | 66132C | FG | | Floor stock | 4 | CONSC | CS | 261 | FG |
| AKC | 760-4564 | 3 GALLON GREY BUCKET 94102N 36PK | 57408A | FG | | Picking | 1 | CONSC | CS | 3 | FG |
| AKC | 760-4568 | MICRO MAX BODY DUST WAND 6PK | 54194A | FG | | Picking | 1 | CONSC | CS | 21 | FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 29094A | FG | | Picking | 4 | CONSC | CS | 21 | FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 49446K | FG | | Floor stock | 4 | CONSC | CS | 63 | FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 49504M | FG | | Floor stock | 4 | CONSC | CS | 63 | FG |
| AKC | 760-4567 | BODY AND FENDER BRUSH 3PK | 49506M | FG | | Floor stock | 4 | CONSC | CS | 63 | FG |
| AKC | 78073 | 755-2304 REESE 7W RT ANGLE HARN 1PK | P/A HOLD | FG | | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 8001898001 | 50060 NV VUESMART INSERT | RWK BIN 070 | PP | | Floor stock | 4 | CONVA | PC | 190 | WIP |
| AKC | 8011070103 | 10701NL M/P FNNL W/NO LABEL 12PK | 55506I | FG | | Floor stock | 4 | CONFT | CS | 210 | FG |
| AKC | 809-1012 | 10" METAL HD W/84" EXT POLE 6PK | 50096E | FG | | Floor stock | 4 | CONSC | CS | 18 | FG |
| AKC | 815-1010 | GALVANIZED FUNNEL WITH LOCKING TABS, 8 QU | 37098A | FG | | Picking | 1 | LBRCT | CS | 3 | FG |
| AKC | 815-1130 | GRIP N SPRAY POWR WND 92215 6PK | 42506E | FG | | Floor stock | 1 | CONSC | CS | 20 | FG |
| AKC | 815-1130 | GRIP N SPRAY POWR WND 92215 6PK | 49242C | FG | | Picking | 1 | CONSC | CS | 18 | FG |
| AKC | 81787-HBC | HONDA ADAPTER HARNESS 12PK | 60530A | FG | | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 81794-HBC | FORD ADAPTER HARNESS 12PK | 52530C | FG | | Picking | 4 | CONLM | CS | 23 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 26142G | FG | | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 28095G | FG | | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 28102G | FG | | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 29108E | FG | | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 31140E | FG | | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 38324E | FG | | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 38506I | FG | | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 50120C | FG | | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | 817S2 | MALLORY FB SPINNER RACK (102PC) | 61456C | FG | | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 821-1541 | 20" LONG HANDLE BRUSH 94039 12PK | 55230A | FG | | Picking | 4 | CONSC | CS | 7 | FG |
| AKC | 821-2528 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 61480K | FG | | Floor stock | 4 | LBRCT | CS | 5 | FG |
| AKC | 821-5233 | MULTI-PURPOSE FLEX POUR SPOUT/FUNNEL CO | 36108A | FG | | Picking | 4 | LBRCT | CS | 1 | FG |
| AKC | 821-5233 | MULTI-PURPOSE FLEX POUR SPOUT/FUNNEL CO | 64192C | FG | | Floor stock | 4 | LBRCT | CS | 5 | FG |
| AKC | 821-5233 | MULTI-PURPOSE FLEX POUR SPOUT/FUNNEL CO | NE16097 | FG | | Floor stock | 4 | LBRCT | CS | 85 | FG |

CONFIDENTIAL

ONSET_00032334
FBG_CH1_00091000

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 26080G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 26158I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 27140G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 27180I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 28184K | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29133G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29167I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29175K | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 29189G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 33127K | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 36192E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 38446E | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 41492M | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 44458M | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 45468I | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 45468M | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 49468M | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | NE18067 | FG | Floor stock | 4 | LBRCT | CS | 52 | FG |
| AKC | 821-8015 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 10 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 31127M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 41540M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 42434M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 43350I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 57182I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 57302I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033 | PLASTIC DRAIN PAN, 5 GAL. CAPACITY 60PK | 59312I | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 26130M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27155M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 27178M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 28140M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 33124M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 34177M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 34181M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 35168M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 35505M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 36266G | PP | Floor stock | 4 | LBRCT | PC | 32 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 37528M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 40330I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 50314I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 53374I | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8033-B | OBSPLASTIC DRAIN PAN, 5 GAL. CAPACITY PC | 60086M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 28177M | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 61182M | FG | Floor stock | 1 | LBRCT | CS | 2 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | 64590K | FG | Floor stock | 1 | LBRCT | CS | 2 | FG |
| AKC | 821-8037 | PLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, ANTIF | NE15083 | FG | Floor stock | 1 | LBRCT | CS | 9 | FG |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 28111M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 43180M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 60024M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8037-B | OBSPLASTIC OIL DRAIN PAN, 5 GAL. CAPACITY, A | 60078M | PP | Floor stock | 4 | LBRCT | PC | 60 | WIP |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 27177M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 27183M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 42386I | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 43482M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 51038M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 52036M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 52038M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 52048M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 52050M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 53014M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 53120M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 55024M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 55026M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 57012M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 57014M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 821-8038 | DRAINMASTER, 15 QUART, DELUXE 90PK | 57038M | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 823-1036 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 35313E | FG | Floor stock | 4 | LBRCT | CS | 3 | FG |
| AKC | 823-1036 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | P/A HOLD | FG | Floor stock | 4 | LBRCT | CS | 1 | FG |
| AKC | 823-1087 | BATTERY AND RADIATOR FILLER, 3 GAL. CAPACIT | NE16061P | FG | Picking | 4 | LBRCT | CS | 3 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN FAN, 3.5 GAL. CAPACITY 12P | 35289E | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN FAN, 3.5 GAL. CAPACITY 12P | 38518E | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN FAN, 3.5 GAL. CAPACITY 12P | 40374G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN FAN, 3.5 GAL. CAPACITY 12P | 47362A | FG | Picking | 4 | LBRCT | CS | 7 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN FAN, 3.5 GAL. CAPACITY 12P | 53470G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN FAN, 3.5 GAL. CAPACITY 12P | 60482G | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | 827-8052 | GALVANIZED DRAIN FAN, 3.5 GAL. CAPACITY 12P | 65482E | FG | Floor stock | 4 | LBRCT | CS | 36 | FG |
| AKC | 82B | LH OVER 80"WIDE SUBMERS STT 50PK | 51132K | FG | Floor stock | 4 | TLITE | CS | 3 | FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST GR F/S W/HNDL 2P | 65324A | FG | Floor stock | 4 | CONFT | CS | 75 | FG |
| AKC | 840-24-116NAPA | BK807-1065 24" ST GR F/S W/HNDL 2P | W175 | FG | Picking | 4 | CONFT | CS | 54 | FG |
| AKC | 841-24-116NAPA | BK807-1063 24" ST RD F/S W/HDLE 2P | 45246I | FG | Floor stock | 4 | CONFT | CS | 75 | FG |
| AKC | 843-30-116NAPA | BK807-1066 30" CRV GR F/S W/HDL 2P | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONFT | CS | 2 | FG |
| AKC | 843-30-116NAPA | BK807-1066 30" CRV GR F/S W/HDL 2P | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 3 | FG |
| AKC | 844-30-116 | 30"CURVED RED F/S W/HNDL 2PK | 59252A | FG | Picking | 4 | CONFT | CS | 46 | FG |
| AKC | 844-30-116 | 30"CURVED RED F/S W/HNDL 2PK | 63576A | FG | Picking | 4 | CONFT | CS | 74 | FG |
| AKC | 844-30-116NAPA | BK807-1064 30"CRV RED F/S W/HDL 2P | SHIP | FG | Shipment | 4 | CONFT | CS | 20 | FG |
| AKC | 844-30-116NAPA | BK807-1064 30"CRV RED F/S W/HDL 2P | W208 | FG | Picking | 4 | CONFT | CS | 113 | FG |
| AKC | 85BRK | 6"OVAL S/T/T W/ GROMMET & PLUG 50PK | 47144A | FG | Picking | 4 | TLITE | CS | 11 | FG |
| AKC | 864 BLACKGRG | WWG PLAST PAIL 8.5 QTS - BLK 6PK | 42480K | FG | Floor stock | 4 | CONSC | CS | 10 | FG |
| AKC | 864 BLACKGRG | WWG PLAST PAIL 8.5 QTS - BLK 6PK | 64458C | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27125K | FG | Floor stock | 4 | CONSC | PC | 60 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 27133K | FG | Floor stock | 4 | CONSC | PC | 60 | FG |
| AKC | 885 | BLK 2 GAL SQUEEG BUCKET/BRK 1PK | 30078I | FG | Floor stock | 4 | CONSC | PC | 60 | FG |
| AKC | 885GRG | WWG BUCKET AND BRACKET - BLACK 1PK | 50086I | FG | Floor stock | 4 | CONSC | CS | 51 | FG |
| AKC | 885GRG | WWG BUCKET AND BRACKET - BLACK 1PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 3 | FG |
| AKC | 89BR | ROUND SELF-AD REFL - RED 25PK | 56264E | FG | Floor stock | 4 | TLITE | CS | 151 | FG |
| AKC | 8NY-16A | 8"SPONGE SQUEEG W/12"HNDL 24PK | 36530I | FG | Floor stock | 4 | CONSC | CS | 8 | FG |
| AKC | 8NYE-48 | 8"SPONG SQUEEG W/48"TELEPOLE12PK | 40050G | FG | Floor stock | 4 | CONSC | CS | 25 | FG |
| AKC | 8NYE-48 | 8"SPONG SQUEEG W/48"TELEPOLE12PK | 40050I | FG | Floor stock | 4 | CONSC | CS | 25 | FG |
| AKC | 9-21M8 | 2N1 MICROF COVERED BONE SPONGE 12PK | 47180E | FG | Floor stock | 4 | SGOOD | CS | 56 | FG |
| AKC | 9-27MC8 | MICROF APP PAD W/POCKET-BLUE 12PK | 41060A | FG | Picking | 4 | SGOOD | CS | 89 | FG |
| AKC | 9-288 | 2PC APPLICATOR PADS 12PK | 43492G | FG | Floor stock | 4 | SGOOD | CS | 152 | FG |
| AKC | 9-32-6 | EZ GRIP APPLICATOR SPONGE 6PK | 26168A | FG | Picking | 4 | CONSC | CS | 282 | FG |

CONFIDENTIAL

ONSET_00032335
FBG_CH1_00091001

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 34165K | FG | Floor stock | 4 | SGOOD | CS | 22 FG |
| AKC | 9-38 | BONE SHAPED SPONGE 24PK | 67530A | FG | Floor stock | 4 | SGOOD | CS | 44 FG |
| AKC | 9-38-7 | BONE SHAPED SPONGE CC 14PK | 47506E | FG | Floor stock | 4 | SGOOD | CS | 40 FG |
| AKC | 9-5 | CONTOUR SPONGE ERGO SHAPED 12PK | 45372C | FG | Picking | 4 | SGOOD | CS | 36 FG |
| AKC | 9-5-6 | SPONGE PDQ 6PK | 30177E | FG | Floor stock | 4 | SGOOD | CS | 90 FG |
| AKC | 9-63 | MICROF SCRUB SPONGE 24PK | 59562C | FG | Picking | 4 | SGOOD | CS | 2 FG |
| AKC | 9-908 | PERMA SOFT SPONGE 12PK | 48072M | FG | Floor stock | 4 | SGOOD | CS | 17 FG |
| AKC | 9000R | 8MTL SQUEEG HEAD 48PK | 36386G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 9000R | 8MTL SQUEEG HEAD 48PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 4.5 FG |
| AKC | 90049 | FIRE HOSE NOZZLE 6PK | 47050C | FG | Picking | 4 | CONSC | CS | 36 FG |
| AKC | 90051 | FIRE HOSE NOZZLE W/ON-OFF 6PK | 27165A | FG | Picking | 4 | CONSC | CS | 192 FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 54252G | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 65278G | FG | Floor stock | 4 | CONSC | CS | 43 FG |
| AKC | 90060 | 50'CAR WASH HOSE W/METAL ENDS 4PK | 66246M | FG | Floor stock | 4 | CONSC | CS | 32 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28087K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28089M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28117M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28118I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28119K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28144G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28149M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28150G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28150I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28153K | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90063 | 50'QUICK-CONNECT CAR WASH HOSE 4PK | 28153M | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 90064AS | 9 PATTERN NOZZLE 3PK | 33120G | FG | Floor stock | 4 | CONSC | CS | 47 FG |
| AKC | 90064AS | 9 PATTERN NOZZLE 3PK | 63612K | FG | Floor stock | 4 | CONSC | CS | 210 FG |
| AKC | 90072 | CLEAN-SHOT JET NOZZLE 24PK | 30107K | FG | Floor stock | 4 | CONSC | CS | 300 FG |
| AKC | 90124MI | 90124SHELFLINK, BLK (CAT) 6 PC 1 PK | 45482I | FG | Floor stock | 4 | CONVA | CS | 52 FG |
| AKC | 90124MI | 90124SHELFLINK, BLK (CAT) 6 PC 1 PK | 55134E | FG | Floor stock | 4 | CONVA | CS | 36 FG |
| AKC | 90152MI | 90152MIE PATIO TABLE, (SAND) 1 PK | 66374C | FG | Floor stock | 4 | CONVA | CS | 20 FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 34169K | FG | Floor stock | 4 | CONVA | CS | 24 FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 36026A | FG | Picking | 4 | CONVA | CS | 25 FG |
| AKC | 90158MI | 90158MIE WORKBENCH KIT 1 PK | 40012A | FG | Picking | 4 | CONVA | CS | 24 FG |
| AKC | 90170MI | 90170MIE D-MATE BENCH BRCKT BLK 12P | 35072K | FG | Floor stock | 4 | CONVA | CS | 12 FG |
| AKC | 90172MI | 90172MIDM BENCH BRACKET BLK 2PC 1PK | 40246E | FG | Floor stock | 4 | CONVA | CS | 37 FG |
| AKC | 90176MI | 90176MIDM BENCH BRCKT REDW 2PC 1PK | 38290G | FG | Floor stock | 4 | CONVA | CS | 40 FG |
| AKC | 90182MI | 90182MIE PIC TABLE KIT (SAND) 1PK | 47384G | FG | Floor stock | 4 | CONVA | CS | 8 FG |
| AKC | 901921MI | 901921 SHED KIT, PEAK ROOF 1PC | 48366A | FG | Picking | 4 | CONVA | PC | 201 FG |
| AKC | 9031R | 8HD/12"HNDL ASSEM 24PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 1 FG |
| AKC | 9033R | 10 DELUXE HEAD - RED PC | 58350C | PP | Picking | 4 | CONSC | PC | 20 WIP |
| AKC | 9045RA | 8 MTL HD/EXT HDL ASSEM 24PK | 35314A | FG | Picking | 4 | CONSC | CS | 11 FG |
| AKC | 9045RA | 8 MTL HD/EXT HDL ASSEM 24PK | 51014A | FG | Picking | 4 | CONSC | CS | 14 FG |
| AKC | 9049 | 8 PROF. HEAD / 36" EXT HDLE 24PK | 26100A | FG | Picking | 1 | CONSC | CS | 6 FG |
| AKC | 9050 | 8 PROFESSIONAL HD 48PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 3.5 FG |
| AKC | 9051 | 10" HD W/DBL WRP NETTING 48PK | 39086G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 9057 | 8 PROF. W/ 20" HDL ASSEMBLE 24PK | 56038C | FG | Picking | 1 | CONSC | CS | 6 FG |
| AKC | 92004 | DLX DETAIL BRUSH - COMBO 12PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 160 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 26128K | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 28176G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92012 | DLX WHEEL & BRAKE DUST BRUSH 6PK | 27159G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 33158M | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92014 | GRIP TECH TIRE BRUSH 6PK | 47014I | FG | Floor stock | 4 | CONSC | CS | 96 FG |
| AKC | 92016 | DLX TIRE BRUSH 6PK | 44528C | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 92017 | MICROFIBER WHEEL WASH 6PK | 56434K | FG | Floor stock | 4 | CONSC | CS | 288 FG |
| AKC | 92018 | DLX UPHOLSTERY/TIRE SCRUBBER 6PK | 29134E | FG | Floor stock | 4 | CONSC | CS | 168 FG |
| AKC | 92018 | DLX UPHOLSTERY/TIRE SCRUBBER 6PK | 34098A | FG | Picking | 4 | CONSC | CS | 79 FG |
| AKC | 92018 | DLX UPHOLSTERY/TIRE SCRUBBER 6PK | 42362E | FG | Floor stock | 4 | CONSC | CS | 150 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | 59506M | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | 92022S | 8" GRAY BRSH W/FLOW-THRU POL 6PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 180 FG |
| AKC | 92023ASPDQ | 10" DLX WASH BRSH 40" EXTPO 4PK PDQ | SHIP | FG | Shipment | 4 | CONSC | CS | 8 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | 34073C | FG | Picking | 4 | CONSC | CS | 48 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | NE16068 | FG | Floor stock | 4 | CONSC | CS | 349 FG |
| AKC | 92036 | DLX WHEEL & BUMPER BRSH 9" PP 6PK | NE17056 | FG | Floor stock | 4 | CONSC | CS | 360 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 53278G | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92038AS | 4-IN-1 INTERIOR MULTI TOOL 6PK PDQ | 69108G | FG | Floor stock | 4 | CONSC | CS | 240 FG |
| AKC | 92043 | CONTOUR TIRE WIPE 6PK | 32101K | FG | Floor stock | 4 | CONSC | CS | 136 FG |
| AKC | 92043 | CONTOUR TIRE WIPE 6PK | 33142A | FG | Picking | 4 | CONSC | CS | 86 FG |
| AKC | 92043 | CONTOUR TIRE WIPE 6PK | 40266C | FG | Picking | 4 | CONSC | CS | 113 FG |
| AKC | 92046WR | GRIP TECH DETAIL BRSH W/BASKET 24PK | 60510B | FG | Picking | 1 | CONSC | CS | 6 FG |
| AKC | 92047MX | ULTIMATE BRUSH-TWO FINGER LOOP 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 16 FG |
| AKC | 92048AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 51396G | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92048AS | AUTOSPA 4-N-1 POCKET DETAILER EXT 6PK | 58108I | FG | Floor stock | 4 | CONSC | CS | 120 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | 66098G | FG | Floor stock | 4 | CONSC | CS | 287 FG |
| AKC | 92143 | 2 PC CONTOUR TIRE WIPE 6PK | NE14082 | FG | Floor stock | 4 | CONSC | CS | 1466 FG |
| AKC | 92143ASPDQ | 2PC CONTOUR TIRE WIPE 6PK PDQ | 51072I | FG | Floor stock | 4 | CONSC | CS | 32 FG |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 59132E | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 92216 | GRIP N SPRAY POWER WAND W/MICRO 6PK | 68098K | FG | Floor stock | 4 | CONSC | CS | 40 FG |
| AKC | 92230 | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | 63530C | FG | Floor stock | 4 | CONSC | CS | 112 FG |
| AKC | 92230 | SUDS-N-SPRAY FOAM WASH SYSTEM 2PK | 66578M | FG | Floor stock | 4 | CONSC | CS | 104 FG |
| AKC | 92508 | 4' TO 8' FIBERGLASS EXT. POLE 6PK | 64482A | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 92508 | 4' TO 8' FIBERGLASS EXT. POLE 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 2 FG |
| AKC | 9260 | 8 PROF. PLASTIC HD 50PK | 38098I | FG | Floor stock | 4 | CONSC | CS | 4 FG |
| AKC | 9260 | 8 PROF. PLASTIC HD 50PK | RWKSTAGE | FG | Floor stock | 4 | CONSC | CS | 1.56 FG |
| AKC | 9262B | PRO PLAS 8 16 SOLID HDL BG 12PK | 61576E | FG | Floor stock | 4 | CONSC | CS | 134 FG |
| AKC | 9262B | PRO PLAS 8 16 SOLID HDL BG 12PK | 61588G | FG | Floor stock | 4 | CONSC | CS | 150 FG |
| AKC | 9266 | 8 DELUXE PLAS HD/16 H.D. PLAS 24PK | 53470I | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 9272X | 8" SQUEEGEE W/ 20" HDLE - GAS 6PK | 31180E | FG | Floor stock | 4 | CONSC | CS | 126 FG |
| AKC | 9275X4 | LIQUID-FILLED WINDOW WAND W/4PK | 53050A | FG | Picking | 4 | CONSC | CS | 110 FG |
| AKC | 93006 | PACIFIC COAST DASH DUSTER 6PK | 27125E | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27158G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 27167G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 30179E | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 33143G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 33160C | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 34165I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 39146G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 40240G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 43134E | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93007 | PACIFIC COAST CAR DUSTER 6PK | 60564K | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93008PC | P COAST CAR DUSTER W/WOOD HDL 6PK | 46038G | FG | Floor stock | 4 | CONSC | CS | 24 FG |

CONFIDENTIAL

ONSET_00032336
FBG_CH1_00091002

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 29122E | FG | Floor stock | 4 | CONSC | CS | 122 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 32108G | FG | Floor stock | 4 | CONSC | CS | 132 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 34074G | FG | Floor stock | 4 | CONSC | CS | 99 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 42504G | FG | Floor stock | 4 | CONSC | CS | 132 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | 43470E | FG | Floor stock | 4 | CONSC | CS | 132 FG |
| AKC | 93017 | SHEEPSKIN WHEEL CLEANER CARDED 6PK | NW11072 | FG | Floor stock | 4 | CONSC | CS | 30 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 28173E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 93019 | 3PC DETAIL BRSH SET-VENT,CRE 12PK | 33095E | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 93025 | 9 CAR WASH BRUSH 6PK | 33071A | FG | Picking | 4 | CONSC | CS | 47 FG |
| AKC | 93025 | 9 CAR WASH BRUSH 6PK | 38516C | FG | Picking | 4 | CONSC | CS | 57 FG |
| AKC | 93027 | TIRE BRUSH W/HANDLE 6PK | 49132G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 93027 | TIRE BRUSH W/HANDLE 6PK | 51516C | FG | Picking | 4 | CONSC | CS | 26 FG |
| AKC | 93036 | WHEEL & GRILL BRSH CARDED 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 1 FG |
| AKC | 93039 | LG HDL PROF. WASH BRSH 12PK | SHIP | FG | Shipment | 4 | CONSC | CS | 5 FG |
| AKC | 93042 | DASH DUSTER BLISTER PACK CARD 12PK | 56372C | FG | Picking | 4 | CONSC | CS | 13 FG |
| AKC | 93043 | VENT DUSTER 12PK | 26172A | FG | Picking | 4 | CONSC | CS | 348 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45192G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45240I | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 45266G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 46144G | FG | Floor stock | 4 | CONSC | CS | 108 FG |
| AKC | 93047 | TIRE SHINE APPLICATOR 6PK | 59582K | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 93049 | HD NYLON SCRUB BRUSH 12PK | 61182I | FG | Floor stock | 4 | CONSC | CS | 84 FG |
| AKC | 93052-5 | GARDEN ON/OFF VALVE 1PC | RW045A | PP | Floor stock | 4 | CONSC | PC | 255 WIP |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 28073K | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 33066G | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93055 | DLX 8 WASH BRSH 28IN. FLOW 6PK | 43002E | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93056-1G | 8 BLACK W/GRAY ITALIAN PVC PC | 54302C | PP | Picking | 4 | CONSC | PC | 280 WIP |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 35183I | FG | Floor stock | 4 | CONSC | CS | 16 FG |
| AKC | 93058 | 10 DIP BRSH W/48" HDL 6PK | 49540C | FG | Picking | 4 | CONSC | CS | 9 FG |
| AKC | 93060 | 8" BI-LEVEL BRSH W/48" WD HND 6PK | 68964G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93061 | 10" BRSH W/YEL FIBER-BLK W/UPC 6PK | 62182C | FG | Floor stock | 1 | CONSC | CS | 80 FG |
| AKC | 93062 | 10"DIP BRSH W/36"-64" STL EXT6PK | NE14043 | FG | Floor stock | 4 | CONSC | CS | 564 FG |
| AKC | 93063 | 8 DLX CAR WASH(DIP) W/BUMPER 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 17 FG |
| AKC | 93069 | 60 HDL(15/16")W/ MTL TIP 6PK | 67286G | FG | Floor stock | 4 | CONSC | CS | 90 FG |
| AKC | 93070 | 24 GARAGE SWEEP W/O HDL CARDED 6PK | NE16053P | FG | Picking | 4 | CONSC | CS | 159 FG |
| AKC | 93072 | 10" QUAD HEAD W/FLOW THRU EXT 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 8 FG |
| AKC | 93081 | 10" BI-LEVEL BRUSH 6PK | 41410C | FG | Picking | 4 | CONSC | CS | 16 FG |
| AKC | 93083 | 10 NYLEX WSH BRSH 6PK | 31138I | FG | Floor stock | 4 | CONSC | CS | 64 FG |
| AKC | 93086 | 10 BI-LEVEL YELLOW FORK FIBER 6PK | 60218A | FG | Picking | 4 | CONSC | CS | 59 FG |
| AKC | 93088 | 10 BI-LEVEL W.H.D.  HDLE 6PK | 65194A | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 36492G | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93089A | 10"BRUSH W/FLOW-THRU 65"EXT HDL 6PK | 46266G | FG | Floor stock | 4 | CONSC | CS | 12 FG |
| AKC | 93089MX | 10"LOCK HD W/62" EXT FLOW-THRU 6PK | 31062A | FG | Picking | 4 | CONSC | CS | 3 FG |
| AKC | 93135 | 10"BI-LEVEL YELLOW BRSH HD, CD 6PK | 66290I | FG | Floor stock | 1 | CONSC | CS | 16 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 61374A | FG | Floor stock | 4 | CONSC | CS | 112 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 64132M | FG | Floor stock | 4 | CONSC | CS | 112 FG |
| AKC | 93201AS | BODY & FENDER BRUSH 3 PK | 64144K | FG | Floor stock | 4 | CONSC | CS | 112 FG |
| AKC | 93210 | MICRO FIBER WASH MOP W/48" EXT 6PK | 47276G | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 36312G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 36494I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 38288G | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 39254G | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 40254E | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 40456I | FG | Floor stock | 4 | CONSC | CS | 18 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 41480K | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 41504K | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 52456G | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93212 | WHL&TIRE BRSH STIFF BRISTLE 48PK | 58144G | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93212ASPDQ | DLX WHEEL & TIRE BRUSH 8PK PDQ | 36246E | FG | Floor stock | 4 | CONSC | CS | 36 FG |
| AKC | 93303 | 9"2 IN1 MICROFBR WASHGLOVE W48 6PK | 41026A | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 54360I | FG | Floor stock | 4 | CONSC | CS | 15 FG |
| AKC | 93330OC | OBSOXI-CLEAN SPIN-CLEAN WASH 2PK | 62098E | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | 93505T | STACK BRSH 4"&6 TETALON FIBER 6PK | 37240C | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | 93841AS | AUTO SPA 3PC DIP & WASH ALL PIVOT IT - 50PK | NE18074P | FG | Picking | 4 | CONSC | CS | 11 FG |
| AKC | 93841AS | AUTO SPA 3PC DIP & WASH ALL PIVOT IT - 50PK | NE18084P | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 93870 | 93870 PJ TRAILER, CANADA, OPEN TRAILER HRN | 39206A | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 93874 | 3 WIRE PLUG FOR STT- AXIAL 100PK | 60338A | FG | Picking | 4 | TLITE | CS | 8 FG |
| AKC | 93876I | PLUG- STOP/TURN 90 DEGREE 50PK | 51074I | FG | Floor stock | 4 | TLITE | CS | 163 FG |
| AKC | 93883 | 93883 TRUCK BED LIGHTING HRN 2SPK | 58262C | FG | Picking | 4 | TLITE | CS | 1 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 26172K | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 27063K | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93977 | 10"QUAD SOAP HD W/22/19 EXT LK 6PK | 43504E | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 93984 | 10" SOAP HD W/SLIDE WATER CONT 6PK | 58504C | FG | Picking | 4 | CONSC | CS | 8 FG |
| AKC | 94000AS | AUTO SPA 6" ORBITAL POLISHER 2PK | 28128E | FG | Floor stock | 4 | CONSC | CS | 78 FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 44410A | FG | Picking | 4 | CONSC | CS | 58 FG |
| AKC | 94001AS | AUTO SPA 10" ORBITAL POLISHER 1PK | 56120C | FG | Picking | 4 | CONSC | CS | 45 FG |
| AKC | 94012ASPDQ | DLX DUBLE LOOP WHEEL BRSH 12PKPDQ | 36024I | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 37528I | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 53516E | FG | Floor stock | 4 | CONSC | CS | 72 FG |
| AKC | 94021AS | WHL-BOSS EASY REACH WHL BRUS 4PK | 64578I | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | 94026AS | OBS4PC GRAB & TRAP DUSTER SET 6PK | 58202B | FG | Picking | 4 | CONSC | CS | 2 FG |
| AKC | 94036 | TIRE & BUMPER BRUSH W/OVERMOLD 12PK | 58480M | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | 94036 | TIRE & BUMPER BRUSH W/OVERMOLD 12PK | NE17094P | FG | Picking | 4 | CONSC | CS | 28 FG |
| AKC | 94101HO | PLASTIC SQUEEGEE BUCKET 18PK | 56396C | FG | Picking | 4 | CONSC | CS | 5 FG |
| AKC | 94101HO | PLASTIC SQUEEGEE BUCKET 18PK | 65240A | FG | Floor stock | 4 | CONSC | CS | 8 FG |
| AKC | 94102 | 3 GAL.(12 QT) SPEC WSH BUCKET 12PK | SHIP | FG | Shipment | 1 | CONSC | CS | 1 FG |
| AKC | 94102MK | 3 GALLON CAR WASH BUCKET 36PK | 26082A | FG | Picking | 1 | CONSC | CS | 21 FG |
| AKC | 94102N | 3 GALLON GREY BUCKET 36PK | 30133I | FG | Floor stock | 4 | CONSC | CS | 9 FG |
| AKC | 94106A | 3GAL SPECIALTY CAR WASH BUCKET 36PK | NE14091P | FG | Picking | 4 | CONSC | CS | 33 FG |
| AKC | 94106A | 3GAL SPECIALTY CAR WASH BUCKET 36PK | NE15067 | FG | Floor stock | 4 | CONSC | CS | 45 FG |
| AKC | 94106A | 3GAL SPECIALTY CAR WASH BUCKET 36PK | NE15085 | FG | Floor stock | 4 | CONSC | CS | 180 FG |
| AKC | 94106A | 3GAL SPECIALTY CAR WASH BUCKET 36PK | NW12091 | FG | Picking | 4 | CONSC | CS | 198 FG |
| AKC | 94107MX | OBS3 GAL BLACK WASH BUCKET 36PK | 56386G | FG | Floor stock | 4 | CONSC | CS | 13 FG |
| AKC | 94107MX | OBS3 GAL BLACK WASH BUCKET 36PK | 60602E | FG | Floor stock | 4 | CONSC | CS | 13 FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 60498M | FG | Floor stock | 1 | CONSC | CS | 9 FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 61206E | FG | Floor stock | 1 | CONSC | CS | 18 FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 60458K | FG | Floor stock | 1 | CONSC | CS | 18 FG |
| AKC | 94108VA | 10 PK CAR WASH BUCKET KIT 5PK | 66552G | FG | Floor stock | 1 | CONSC | CS | 16 FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 52194C | FG | Picking | 1 | CONSC | CS | 2 FG |
| AKC | 94109VA | 6 PC BUCKET WASH KIT 5PK | 54312E | FG | Floor stock | 1 | CONSC | CS | 9 FG |
| AKC | 94110AS | SONIC SHINE POWERED DETAILER 4PK | SHIP | FG | Shipment | 4 | CONSC | CS | 5 FG |

CONFIDENTIAL

ONSET_00032337
FBG_CH1_00091003

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET4PK | 33067E | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET4PK | 33071K | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 94208AS | ATSPA 4PC SPD DRILL BRSH SET4PK | 67096G | FG | Floor stock | 4 | CONSC | CS | 168 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 50516C | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 9425CDX6 | SPRAY & WASH SQUEEGEE PDQ 6PK | 55086I | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | 54518E | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 9425CDXRF | SPRAY & WASH SQUEEGEE PDQ 12PK | 57180G | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 52330G | FG | Floor stock | 4 | CONSC | CS | 112 | FG |
| AKC | 9438X | 8" COMPACT SQUEEGEE PDQ 8PK | 62600G | FG | Floor stock | 4 | CONSC | CS | 256 | FG |
| AKC | 9505 | 36" EXT POLE STEEL PAINTED PC | 61372A | PP | Floor stock | 4 | CONSC | PC | 570 | WIP |
| AKC | 9514 | 36" HD ALUM F/THRU W/ NEW DX 6PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 1 | FG |
| AKC | 9514 | 36" HD ALUM F/THRU W/ NEW DX 6PK | SHIP | FG | Shipment | 4 | CONSC | CS | 1 | FG |
| AKC | 9S233 | GROMMET FOR 6IN OVAL LIGHT 50PK | 28089A | FG | Picking | 4 | TLITE | CS | 7 | FG |
| AKC | 9S233 | GROMMET FOR 6IN OVAL LIGHT 50PK | 43456M | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | 9S233 | GROMMET FOR 6IN OVAL LIGHT 50PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 14 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 29157E | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 43218E | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51444M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 51516M | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 61410G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 63470C | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 64494G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 66288E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 67350I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | 68468M | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95301OC | 95301OC OXI CLEAN FLOW THRU CAR WASH BRS | BULK043 | FG | Picking | 4 | CONSC | CS | 48 | FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 30111E | FG | Floor stock | 4 | CONSC | CS | 84 | FG |
| AKC | 95302OC | 95302OC OXI CLEAN DIP N WASH 48" 4PK | 49026C | FG | Picking | 4 | CONSC | CS | 81 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 42192G | FG | Floor stock | 4 | CONSC | CS | 126 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 61146I | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 61350G | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 62540E | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95305OC | OXI CLEAN WHEEL-SCRUB HYBRID WHEEL BRUS | 64146G | FG | Floor stock | 4 | CONSC | CS | 288 | FG |
| AKC | 95308OC | OXI CLEAN SUDS-N-CLEAN CAR WASH SPRAYER- | NE13102 | FG | Floor stock | 4 | CONSC | CS | 793 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27073I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27075I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27079E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 27081K | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 32109G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 41228G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 46468I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 51060E | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95310OC | OXI CLEAN FLEX-FLOW SOFT-TOUCH CAR WASH | 58386G | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 31179G | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 32178M | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 35468G | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 95311OC | OXI CLEAN CAR WASH BUCKET W/SCREEN-3 GAL | 40458K | FG | Floor stock | 4 | CONSC | CS | 20 | FG |
| AKC | 9608 | OBS25 HOLE PLASTIC FLOOR DISPLAY | 46398G | PP | Floor stock | 4 | CONSC | PC | 17 | WIP |
| AKC | 97370AS | AUTOSPA BODY SHINE MICRO DUSTER 6PK | 32068I | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | 97372ASPDQ | MCRFBR INTERIOR DUSTER 12PK PDQ | 31143I | FG | Floor stock | 4 | CONSC | CS | 48 | FG |
| AKC | 97373ASMX | BEND & WASH WHEEL TOOL 6PK | 31092E | FG | Floor stock | 4 | CONSC | CS | 72 | FG |
| AKC | 97563 | OBS6"OVAL CHRM BEZEL ONLY FOR 563 20PK | 56354C | FG | Picking | 4 | TLITE | CS | 3 | FG |
| AKC | 98534AR | 3/4" LED FENDER BRKT - LH 25PK | 59094A | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | 98534AR-25 | LED FENDER BRKT - 25" LEAD LH 25PK | 42540E | FG | Floor stock | 4 | TLITE | CS | 39 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 26098K | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 27184K | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 29098I | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 37240E | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 40110G | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 53062I | FG | Floor stock | 4 | CONWC | CS | 50 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 62254E | FG | Floor stock | 4 | CONWC | CS | 100 | FG |
| AKC | 989-34 | 34"MEGA MAXX S/BRSH 6PK | 66494M | FG | Floor stock | 4 | CONWC | CS | 100 | FG |
| AKC | 99534AR3 | LED MULTI FUNCTION FNDR LT, RH 25PK | 59316D | FG | Floor stock | 4 | TLITE | CS | 8 | FG |
| AKC | 99534CAR | RH FENDER BRKT W/CLEAR LENS 25PK | 53278E | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 37134I | FG | Floor stock | 4 | CONWC | CS | 55 | FG |
| AKC | 999CT | 35" ULTRA MAXX S/BRSH 6PK | 55252I | FG | Floor stock | 4 | CONWC | CS | 55 | FG |
| AKC | A01501 | HEAVY WGT CHAMOIS, BY THE SQ FOOT | 58036B | FG | Picking | 4 | SGOOD | R2 | 164 | FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 47194E | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | AC193 | OBS DIP & WASH BRUSH 3PK | 48494G | FG | Floor stock | 4 | CONSC | CS | 90 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 53456K | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 57252E | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 56384E | FG | Floor stock | 4 | CONSC | CS | 15 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 64302C | FG | Floor stock | 4 | CONSC | CS | 27 | FG |
| AKC | AC196 | 10" DELUX E FLOW TRHU BRUSH 6PK | 67182C | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | AC780 | OBS BENDABLE MICRO WHEEL CLEANER 6PK | 27180G | FG | Floor stock | 4 | CONSC | CS | 120 | FG |
| AKC | AC93106 | FLW-THRU WSHBRSH 10" ALL SIDED LCK HD W/2 | 44398C | FG | Picking | 4 | CONSC | CS | 1 | FG |
| AKC | AT20(12) | DRIP PAN LG IN CARTON 12PK | 60024I | FG | Floor stock | 4 | CONSC | CS | 9 | FG |
| AKC | AZ95114 | CONTOUR TIRE BRUSH 36PK | 61372K | FG | Floor stock | 4 | CONSC | CS | 24 | FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 32163I | FG | Floor stock | 4 | CONSC | CS | 6 | FG |
| AKC | AZ95136 | WHEEL & GRILLE BRUSH 72PK | 60348E | FG | Floor stock | 4 | CONSC | CS | 3 | FG |
| AKC | AZ95139 | OBSLONG HANDLE WASH BRUSH 36PK | 57374G | FG | Floor stock | 4 | CONSC | CS | 12 | FG |
| AKC | AZ95140-48 | OBS INTERIOR BRUSH 48PK | 41192G | FG | Floor stock | 4 | CONSC | CS | 17 | FG |
| AKC | B149 | SURFACE MOUNT LICENSE LAMP 3PK | 40014I | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B149 | SURFACE MOUNT LICENSE LAMP 3PK | 41012A | FG | Picking | 4 | TLITE | CS | 35 | FG |
| AKC | B149 | SURFACE MOUNT LICENSE LAMP 3PK | 60048I | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B165 | LED LICENSE LIGHT 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 25 | FG |
| AKC | B168 | LED LICENSE/INTERIOR LIGHT 2PK | 21216 | FG | Floor stock | 4 | TLITE | CS | 1928 | FG |
| AKC | B168 | LED LICENSE/INTERIOR LIGHT 2PK | 28128A | FG | Picking | 4 | TLITE | CS | 723 | FG |
| AKC | B170 | CHROME 2 STUD MNT LICENSE LAMP 3PK | 43266C | FG | Picking | 4 | TLITE | CS | 233 | FG |
| AKC | B178SAW | AMBER REFLECTORS - 2 PER CARD 3PK | 59470G | FG | Floor stock | 4 | TLITE | CS | 672 | FG |
| AKC | B178SAW | AMBER REFLECTORS - 2 PER CARD 3PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 12 | FG |
| AKC | B178SAW | AMBER REFLECTORS - 2 PER CARD 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 60 | FG |
| AKC | B280RWRF | 2"X18" CONSPICUITY TAPE - 4PC 8PK | 65108A | FG | Picking | 4 | TLITE | CS | 1058 | FG |
| AKC | B3485R | SEALED ID LIGHT BAR- RED, 6PK | 51108C | FG | Picking | 4 | TLITE | CS | 20 | FG |
| AKC | B3485R | SEALED ID LIGHT BAR- RED, 6PK | SHIP | FG | Shipment | 4 | TLITE | CS | 24 | FG |
| AKC | B3489A | ID MINI LIGHT BAR - AMBER 6PK | 52060C | FG | Picking | 4 | TLITE | CS | 39 | FG |
| AKC | B3552R | SNGL FACE MULTI FUNCTION LMP 2PK | 44528A | FG | Picking | 4 | TLITE | CS | 21 | FG |
| AKC | B38SR | ROUND STICK-ON REFLECTOR RED 3PK | 55490A | FG | Picking | 4 | TLITE | CS | 216 | FG |
| AKC | B38SRW | 3" RD REFLECTOR 2 PCS/CARD, 3PK | 54132A | FG | Picking | 4 | TLITE | CS | 580 | FG |
| AKC | B393S | SQUARE UTLY LIGHT W/ SWITCH 2PK | 32161I | FG | Floor stock | 4 | TLITE | CS | 288 | FG |
| AKC | B393S | SQUARE UTLY LIGHT W/ SWITCH 2PK | 45348C | FG | Picking | 4 | TLITE | CS | 121 | FG |

CONFIDENTIAL

ONSET_00032338
FBG_CH1_00091004

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | 66408M | FG | Floor stock | 4 | TLITE | CS | 576 FG |
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | 67264M | FG | Floor stock | 4 | TLITE | CS | 384 FG |
| AKC | B423A | AMBER SIDE MARKER FOR C6423 3PK | 68664C | FG | Floor stock | 4 | TLITE | CS | 576 FG |
| AKC | B427A | CLEARANCE MARKER, AMBER 3PK | 57072A | FG | Picking | 4 | TLITE | CS | 196 FG |
| AKC | B430BLK | STOP-TAIL-TURN LAMP FLUSH MNT 2PK | 48540M | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | B430BLK | STOP-TAIL-TURN LAMP FLUSH MNT 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 64 FG |
| AKC | B444A | RECT DUAL BULB CLRNCE LP AMB, 3PK | 44362G | FG | Floor stock | 4 | TLITE | CS | 570 FG |
| AKC | B444A | RECT DUAL BULB CLRNCE LP AMB, 3PK | 47516I | FG | Floor stock | 4 | TLITE | CS | 720 FG |
| AKC | B444R | RECT DUAL BULB CLRNCE LP RED, 3PK | 38024E | FG | Floor stock | 4 | TLITE | CS | 576 FG |
| AKC | B482TW2A | DUAL BULB CLEARANCE LIGHT 3PK | 53408C | FG | Picking | 4 | TLITE | CS | 283 FG |
| AKC | B484W1R | CLEARANCE LAMP&REFLECTOR - RED 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 108 FG |
| AKC | B4851R | PC RATED MINI CLRNC LGT ONLY-RED3PK | 43012C | FG | Picking | 4 | TLITE | CS | 182 FG |
| AKC | B485R | CLEARANCE LAMP RED 3PK | 58072B | FG | Picking | 4 | TLITE | CS | 4 FG |
| AKC | B486CRK | MINI MARKER LIGHT - RED - 6 KIT 3PK | 38516K | FG | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | B486R | MINI CLEARANCE LAMP RED 3PK | 33102E | FG | Floor stock | 4 | TLITE | CS | 40 FG |
| AKC | B486R | MINI CLEARANCE LAMP RED 3PK | 40350C | FG | Picking | 4 | TLITE | CS | 196 FG |
| AKC | B486R | MINI CLEARANCE LAMP RED 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 24 FG |
| AKC | B488A | PC RATED 2 BULB MARK/LGT ONLY,3PK | 55530C | FG | Picking | 4 | TLITE | CS | 175 FG |
| AKC | B488R | PC RATED 2 BULB MARK/LGT ONLY 3PK | 55362A | FG | Picking | 4 | TLITE | CS | 98 FG |
| AKC | B490A | MINI MARKER LIGHT, STUD MT, AMB 3PK | 52278C | FG | Picking | 4 | TLITE | CS | 82 FG |
| AKC | B490A | MINI MARKER LIGHT, STUD MT, AMB 3PK | 58340D | FG | Picking | 4 | TLITE | CS | 12 FG |
| AKC | B495A | MARKER LIGHT, EAR MT AMBER 3PK | 63110I | FG | Floor stock | 4 | TLITE | CS | 252 FG |
| AKC | B495A | MARKER LIGHT, EAR MT AMBER 3PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 84 FG |
| AKC | B534R2 | OBSMARKER LIGHT - RED 2PCS/CLAM 2PK | 44012A | FG | Picking | 4 | TLITE | CS | 324 FG |
| AKC | B534R2 | OBSMARKER LIGHT - RED 2PCS/CLAM 2PK | 48300G | FG | Floor stock | 4 | TLITE | CS | 342 FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 37242G | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | 38374G | FG | Floor stock | 4 | TLITE | CS | 288 FG |
| AKC | B55UW | STOP-TAIL-TURN LAMP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 204 FG |
| AKC | B567 | TURN SIGNAL LAMP DUAL FACE 2PK | 34181K | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | B567 | TURN SIGNAL LAMP DUAL FACE 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 105 FG |
| AKC | B838R | 2" SEALED LIGHT ONLY- RED 3PK | 48506K | FG | Floor stock | 4 | TLITE | CS | 120 FG |
| AKC | B85AK | 6"OVAL TURN SIGNAL KIT- AMBER 2PK | 37446G | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | B85RK | 6IN OVAL STT W/ GROMMET&PLUG, 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 1 FG |
| AKC | B90 | COMB 7FUNC SBM CAPSULE STT- RED 6PK | 46086C | FG | Picking | 4 | TLITE | CS | 50 FG |
| AKC | B9216R | OBSRED FORD LENS, 1PC 4PK | 39216C | FG | Picking | 4 | TLITE | CS | 227 FG |
| AKC | B92232K | 3" MOUNTING BRACKET- BLACK 2PK | 59186B | FG | Picking | 4 | TLITE | CS | 105 FG |
| AKC | B938751 | CLEARANCE/ MARKER PLUG 3PK | 40300C | FG | Picking | 4 | TLITE | CS | 284 FG |
| AKC | B93876EG | ENDURANCE GROUND STT PLUG 6PK | 35362A | FG | Picking | 4 | TLITE | CS | 18 FG |
| AKC | B93876EG | ENDURANCE GROUND STT PLUG 6PK | SHIP | FG | Shipment | 4 | TLITE | CS | 3 FG |
| AKC | B9460R | SIGNAL LENS, 1PC/PK 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 1 FG |
| AKC | B9486R | OBSMINI LENS REPLACEMENTS 3PK | 58376A | FG | Picking | 4 | TLITE | CS | 54 FG |
| AKC | B95 | RD SEALED TURN PARK LAMP RED 2PK | 44300C | FG | Picking | 4 | TLITE | CS | 37 FG |
| AKC | B95 | RD SEALED TURN PARK LAMP RED 2PK | 55360A | FG | Picking | 4 | TLITE | CS | 374 FG |
| AKC | B9534AR2 | FENDER MARKER LIGHT - LH,RH 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 5 FG |
| AKC | B9610R | REPLACEMENT LENS- RED 3PK | 59444C | FG | Picking | 4 | TLITE | CS | 16 FG |
| AKC | B983 | LAMP REPLACEMENT LENS 4PK | 50288G | FG | Floor stock | 4 | TLITE | CS | 379 FG |
| AKC | B9899R | REPLACEMENT MARKER LENS- RED 3PK | 46372A | FG | Picking | 4 | TLITE | CS | 7 FG |
| AKC | BOX-4 | 24 X 8 X 5 1/8 | RW021A | PP | Floor stock | 4 | * | PC | 1 WIP |
| AKC | BOX-89H | 48"x12"x9 | RW037B | PP | Floor stock | 4 | * | PC | 152 WIP |
| AKC | BOX-9495 | BOX FOR 93094 & 93095 | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 38 WIP |
| AKC | BOX-BUCKET | BOX- BUCKET 15 1/4 x 12 1/4 x16 1/2 | RWKSTAGE | PP | Floor stock | 4 | * | PC | 1 WIP |
| AKC | BS278SA | OBLONG REFLECTORS - AMBER 3PK | 29155C | FG | Picking | 4 | TLITE | CS | 672 FG |
| AKC | BS9423R | MARKER LENS- RED 3PK | 39386G | FG | Floor stock | 4 | TLITE | CS | 672 FG |
| AKC | BW160 | RND SNAP-IN LICENSE/UTIL LAMP 3PK | 44098C | FG | Picking | 4 | TLITE | CS | 332 FG |
| AKC | BW168RF | LED LICENSE/UTIL LIGHT 2PK | 62530A | FG | Floor stock | 4 | TLITE | CS | 1362 FG |
| AKC | BW168RF | LED LICENSE/UTIL LIGHT 2PK | 67134C | FG | Floor stock | 4 | TLITE | CS | 2160 FG |
| AKC | BW178SA | AMBER REFLECTORS - 2 PER CARD 3PK | 58002A | FG | Picking | 4 | TLITE | CS | 24 FG |
| AKC | BW278SA | AMBER REFLECTORS - 2 PER CARD 3PK | 28066K | FG | Picking | 4 | TLITE | CS | 732 FG |
| AKC | BW278SA | AMBER REFLECTORS - 2 PER CARD 3PK | CANCEL | FG | Picking | 4 | TLITE | CS | 30 FG |
| AKC | BW278SRRF | RED REFLECTORS - 2 PER CARD 3PK | 66108C | FG | Floor stock | 4 | TLITE | CS | 804 FG |
| AKC | BW430BLK | STT LAMP FLUSH MOUNT 2PK | 46504C | FG | Picking | 4 | TLITE | CS | 66 FG |
| AKC | BW430BLKRF | STT LAMP FLUSH MOUNT 2PK | 68194A | FG | Picking | 4 | TLITE | CS | 108 FG |
| AKC | BW83 | 7 FUNCTION LH STT LAMP 2PK | 48024G | FG | Floor stock | 4 | TLITE | CS | 162 FG |
| AKC | BW83 | 7 FUNCTION LH STT LAMP 2PK | 49024I | FG | Floor stock | 4 | TLITE | CS | 162 FG |
| AKC | BW83RF | 7 FUNCTION LH STT LAMP 2PK | 51314G | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW84RRP | 8 FUNC LH STT 2PK | 29183E | FG | Floor stock | 4 | TLITE | CS | 120 FG |
| AKC | BW84RRP | 8 FUNC LH STT 2PK | 59458I | FG | Floor stock | 4 | TLITE | CS | 132 FG |
| AKC | BW84RRPRF | 8 FUNC LH STT 2PK | 39098K | FG | Floor stock | 4 | TLITE | CS | 198 FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 57266I | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | 63554M | FG | Floor stock | 4 | TLITE | CS | 432 FG |
| AKC | BW93 | 6 FUNCTION LH STT LAMP 2PK | B/O HOLD | FG | Floor stock | 4 | TLITE | CS | 12 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 33137I | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | BW93RF | 6 FUNCTION LH STT LAMP 2PK | 67086A | FG | Picking | 4 | TLITE | CS | 811 FG |
| AKC | BW94RRPRF | 7 FUNC LH STT 2PK | 67146A | FG | Picking | 4 | TLITE | CS | 24 FG |
| AKC | C12531ARF | 4" SEALED LED LIGHT AMBER, 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 18 FG |
| AKC | C12544ARF | FACETED MARKER LIGHT-AMBER 2PK | 67240A | FG | Picking | 4 | TLITE | CS | 131 FG |
| AKC | C1534AK6 | 6PC 3/4" CLEARANCE MARKR, AMB2PK | 51216I | FG | Floor stock | 4 | TLITE | CS | 468 FG |
| AKC | C1534RK6 | 6PC 3/4" CLEARANCE MARKR, RED2PK | 53134C | FG | Picking | 4 | TLITE | CS | 541 FG |
| AKC | C285RW | 2"X18"X30' CONSPICUITY TAPE 4PK | 29179K | FG | Floor stock | 4 | TLITE | CS | 59 FG |
| AKC | C3075K | 4X3 SPOT LIGHT KIT 2PK | 55252E | FG | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | C3221A | LED MINI CLEARANCE LGT-AMBER 2PK | 36302I | FG | Floor stock | 4 | TLITE | CS | 1008 FG |
| AKC | C3491RC | LED STT BAR W/ CHROME BEZEL 6PK | 56372E | FG | Floor stock | 4 | TLITE | CS | 108 FG |
| AKC | C3497 | LED 48-60 IN TAILGATE LIGHT 2PK | 28094G | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | C36CAC | LED SHORT PROF BEACON, CLEAR 2PK | 32166C | FG | Picking | 4 | AUXLG | CS | 12 FG |
| AKC | C36CAC | LED SHORT PROF BEACON, CLEAR 2PK | 56242C | FG | Picking | 4 | AUXLG | CS | 15 FG |
| AKC | C37CAC | LED MED PROF BEACON, CLEAR 2PK | 41230A | FG | Picking | 4 | AUXLG | CS | 59 FG |
| AKC | C37CAC | LED MED PROF BEACON, CLEAR 2PK | 60386I | FG | Floor stock | 4 | AUXLG | CS | 36 FG |
| AKC | C393S | PORCH LIGHT LED, 3PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 33 FG |
| AKC | C394S | DOME LIGHT, 3PK | 65300G | FG | Floor stock | 4 | TLITE | CS | 625 FG |
| AKC | C394S | DOME LIGHT, 3PK | 67444I | FG | Floor stock | 4 | TLITE | CS | 555 FG |
| AKC | C41CAC | LED TALL PROF BEACON, CLEAR 2PK | 36504I | FG | Floor stock | 4 | AUXLG | CS | 58 FG |
| AKC | C4855AW-2 | 2PC LED COMPACT LIGHT BAR-CON 1CS | 58318D | FG | Picking | 4 | AUXLG | CS | 4 FG |
| AKC | C4857CAC | LED HIGH POWER WRN LT BAR 2PK | 67504K | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | C4857CAC | LED HIGH POWER WRN LT BAR 2PK | 68372C | FG | Floor stock | 4 | AUXLG | CS | 18 FG |
| AKC | C48AWT | LED STROBE LIGHT 12PK | 48242C | FG | Floor stock | 4 | AUXLG | CS | 11 FG |
| AKC | C48AWT | LED STROBE LIGHT 12PK | 54480E | FG | Floor stock | 4 | AUXLG | CS | 12 FG |
| AKC | C523R | LED SIDE MARKER-RED, 2PK | 33148A | FG | Picking | 4 | TLITE | CS | 144 FG |
| AKC | C525R | LED 2" RD CLEARANCE LIGHT-RED 2PK | 67506K | FG | Floor stock | 4 | TLITE | CS | 576 FG |
| AKC | C525R-12 | LED 2" RD CLEARANCE LIGHT-RED 2PK | 51084G | FG | Floor stock | 4 | TLITE | CS | 540 FG |
| AKC | C525R-12RF | LED 2" RD CLEARANCE LIGHT-RED 2PK | 66230A | FG | Picking | 4 | TLITE | CS | 1102 FG |
| AKC | C526A | LED 2.5"RD SIDE MARKER-AMBER 2PK | 54338C | FG | Picking | 4 | TLITE | CS | 456 FG |

CONFIDENTIAL

ONSET_00032339
FBG_CH1_00091005

DEBTORS' EXHIBIT NO. 175
Page 780 of 1907
JOINT EXHIBIT NO. 51
Page 780 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | C535R | LED MARKER LIGHT- RED 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 34 | FG |
| AKC | C542RTM | LED 4" ROUND STT 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | TLITE | CS | 1 | FG |
| AKC | C546RK | LED ROUND KIT W/BACK-UP 2PK | 48506A | FG | Picking | 4 | TLITE | CS | 54 | FG |
| AKC | C561ATM | LED 6"OV TURN SGNL-2PK | 58252C | FG | Picking | 4 | TLITE | CS | 107 | FG |
| AKC | C561BC | 6" OVAL LED B/U LIGHT 2PK | 39444C | FG | Picking | 4 | TLITE | CS | 36 | FG |
| AKC | C561BC | 6" OVAL LED B/U LIGHT 2PK | 59096K | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | C561BC | 6" OVAL LED B/U LIGHT 2PK | 59098D | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | C561RTM | LED 6" OVAL STT - 2PK | 45062A | FG | Picking | 4 | TLITE | CS | 117 | FG |
| AKC | C561RTMRF | LED 6" OVAL STT - 2PK | 65540C | FG | Floor stock | 4 | TLITE | CS | 384 | FG |
| AKC | C562CRTM | LED 6"OV CLR LEN TAIL/TURN RED 2PK | 43146I | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | C562RTM | LED 6"OV TURN SIGNAL W/FLANGE 2PK | 33166A | FG | Picking | 4 | TLITE | CS | 48 | FG |
| AKC | C562RTM | LED 6"OV TURN SIGNAL W/FLANGE 2PK | 34100I | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | C562RTM | LED 6"OV TURN SIGNAL W/FLANGE 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 163 | FG |
| AKC | C566RK | LED OVAL KIT W/BACK UP 2PK | 64194E | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 54494C | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | C6285RF | LOW PROFILE TRLR KIT-SUBMERSIB 2PK | 66218A | FG | Picking | 4 | TLITE | CS | 60 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 28181K | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 28186G | FG | Floor stock | 4 | TLITE | CS | 4 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 31082G | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | C6300 | MAGNETIC TOWING LAMP KIT 2PK | 34159E | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | C6300RF | MAGNETIC TOWING LAMP KIT 2PK | 20116 | FG | Picking | 4 | TLITE | CS | 5515 | FG |
| AKC | C6304 | WIRELESS TOW LIGHT 2PK | 44518E | FG | Floor stock | 4 | TLITE | CS | 60 | FG |
| AKC | C6350A-12 | 12PC LED WARNING LIGHT-AMBER 1CS | 46288C | FG | Picking | 1 | AUXLG | CS | 13 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 40312A | FG | Picking | 4 | TLITE | CS | 27 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 51156A | FG | Picking | 4 | TLITE | CS | 31 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 51482C | FG | Picking | 4 | TLITE | CS | 1 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 58516G | FG | Floor stock | 4 | TLITE | CS | 30 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 66228M | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C6421 | SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 66302M | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 10145 | FG | Picking | 4 | TLITE | CS | 1872 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | 56242I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6421RF | RFID SUBMERS TRLR LAMP KIT UNDER 80" 2PK | NE1B151 | FG | Floor stock | 4 | TLITE | CS | 720 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 12123 | FG | Picking | 4 | TLITE | CS | 105 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 12131 | FG | Picking | 4 | TLITE | CS | 1536 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 38458I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 43192G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 48516I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 56050E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 56300G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 58302E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 58530M | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 60518E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 61314A | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423 | TRAILER LAMP KIT 2PK | 62386A | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 21238 | FG | Floor stock | 4 | TLITE | CS | 999 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 27161G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 33128I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 34086I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 34136I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 35385G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 39494G | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 43468K | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 44530I | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C6423RF | TRAILER LAMP KIT 2PK | 68482I | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34087E | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34092K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 34093K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 48470K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 49492K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 62266I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C6424 | SUBMERSIBLE TRAILER LAMP KIT 2PK | 62602I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7202 | LED LIGHT W/2-WAY PLUG LENS RED/BLANK 6PK | 60530G | FG | Floor stock | 4 | TLITE | CS | 32 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 27118K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 27120K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 34062E | FG | Floor stock | 4 | TLITE | CS | 57 | FG |
| AKC | C7280 | LED OVER 80" APPRD LIGHT KIT 2PK | 36324G | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | C7280RF | LED OVER 80" APPRD LIGHT KIT 2PK | 47096E | FG | Floor stock | 4 | TLITE | CS | 64 | FG |
| AKC | C7288RF | LED OVER 80" APPRD LIGHT KIT 2PK | 50264I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7288TM | LED LOW PROFILE STT 6PK | 67468E | FG | Floor stock | 4 | TLITE | CS | 128 | FG |
| AKC | C7300 | LED TOWING LIGHT KIT 2PK | 36456K | FG | Floor stock | 4 | TLITE | CS | 80 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 31176K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 32094I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 35110G | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 38446I | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 40302E | FG | Floor stock | 4 | TLITE | CS | 96 | FG |
| AKC | C7423 | LED SUBMERSIBLE TRLR LMP KIT 2PK | 66456C | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | C7426 | LED TRLR LT KIT OVER 80 W/BACKUP 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 32 | FG |
| AKC | C7426RF | RFID LED TRLR LT KIT OVER 80 W/BACKUP 2PK | 10149 | FG | Picking | 4 | TLITE | CS | 2736 | FG |
| AKC | C7483RTM | LED LH STT-2PK | 37026K | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | C7483RTM | LED LH STT-2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 2 | FG |
| AKC | C7600K | STT AMBER LIGHT KIT W/HARNESS/SHEATH 1PK | 45026A | FG | Picking | 4 | TLITE | CS | 36 | FG |
| AKC | C7601 | DUAL LED LIGHT W/3-WAY PLUG LENS RED/AMBI | 60396E | FG | Floor stock | 4 | TLITE | CS | 48 | FG |
| AKC | C7701 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMBI | 49504E | FG | Floor stock | 4 | TLITE | CS | 4 | FG |
| AKC | C7702 | DUAL LED LIGHT W/4-WAY PLUG LENS RED/AMBI | 52504E | FG | Floor stock | 4 | TLITE | CS | 8 | FG |
| AKC | C8025 | BACK UP ALARM 4PK | 41504C | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | C8025 | BACK UP ALARM 4PK | 56396A | FG | Picking | 4 | TLITE | CS | 17 | FG |
| AKC | C80P | POWER1 LH OVER 80 STT 2PK | 30101G | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 48336G | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 58434K | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 59504M | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 59516M | FG | Floor stock | 4 | TLITE | CS | 36 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65492K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65494I | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C8393PTMRF | STT LIGHTS - SINGLE DIODE 2PK | 65576K | FG | Floor stock | 4 | TLITE | CS | 72 | FG |
| AKC | C8494P | POWER1 TRLER LT KIT OVER 80 2PK | 45072A | FG | Picking | 4 | TLITE | CS | 7 | FG |
| AKC | C90P | LED POWER1 RH OVER 80 STT 2PK | 53396E | FG | Floor stock | 4 | TLITE | CS | 180 | FG |
| AKC | C93PTM | RH POWER 1 STT 2PK | 52218A | FG | Picking | 4 | TLITE | CS | 12 | FG |
| AKC | C93PTM | RH POWER 1 STT 2PK | 52278G | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | C93PTM | RH POWER 1 STT 2PK | 52288E | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | C94P | RH POWER1 STT OVER 80 2PK | 66156E | FG | Floor stock | 4 | TLITE | CS | 216 | FG |
| AKC | CD-45112 | CARD FOR 45112 | RWK BIN 073 | PP | Floor stock | 4 | CONSC | PC | 5050 | WIP |

CONFIDENTIAL

ONSET_00032340
FBG_CH1_00091006

DEBTORS' EXHIBIT NO. 175
Page 781 of 1907
JOINT EXHIBIT NO. 51
Page 781 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | CD-45604ASC | MIH CARD FOR 45604ASC | RW045A | PP | Floor stock | 4 | CONSC | PC | 8 | WIP |
| AKC | CD-97373ASC | CARD FOR 97373ASC | RW045A | PP | Floor stock | 4 | CONSC | PC | 588 | WIP |
| AKC | CD815-1111 | OBSCARD FOR 815-1111 | RW043A | PP | Floor stock | 4 | CONSC | PC | 121 | WIP |
| AKC | CTN 1524A | CTN 18 1/2" X 18 1/4" X 13 5/8" | RW028A | PP | Floor stock | 4 | LBRCT | PC | 41 | WIP |
| AKC | CW1531A | 4" LED CLEARANCE LIGHT-AMBER, 2PK | 34175K | FG | Floor stock | 4 | TLITE | CS | 648 | FG |
| AKC | CW1531A | 4" LED CLEARANCE LIGHT-AMBER, 2PK | 34177K | FG | Floor stock | 4 | TLITE | CS | 360 | FG |
| AKC | CW1531A | 4" LED CLEARANCE LIGHT-AMBER, 2PK | 60528I | FG | Floor stock | 4 | TLITE | CS | 360 | FG |
| AKC | CW1531R | 4" LED CLEARANCE LIGHT-RED, 2PK | 33146A | FG | Picking | 4 | TLITE | CS | 523 | FG |
| AKC | CW1531R | 4" LED CLEARANCE LIGHT-RED, 2PK | 50528K | FG | Floor stock | 4 | TLITE | CS | 648 | FG |
| AKC | CW1536A | SEALED LED RUNNG BOARD/AMBER 2PK | P/A HOLD | FG | Floor stock | 4 | TLITE | CS | 3 | FG |
| AKC | CW1536AMX | SEALED LED RUNNING BOARD/ AMBER 2PK | 42254A | FG | Picking | 1 | TLITE | CS | 1 | FG |
| AKC | CW1536AMX | SEALED LED RUNNING BOARD/ AMBER 2PK | 46516C | FG | Picking | 1 | TLITE | CS | 6 | FG |
| AKC | CW1536AMX | SEALED LED RUNNING BOARD/ AMBER 2PK | SHIP | FG | Shipment | 1 | TLITE | CS | 59 | FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 3PK | 51470G | FG | Floor stock | 4 | TLITE | CS | 480 | FG |
| AKC | CWL0004 | SITE/ PORCH LIGHT 3PK | 53528E | FG | Floor stock | 4 | AUXLG | CS | 16 | FG |
| AKC | CWL0004 | SITE/ PORCH LIGHT 3PK | 55264E | FG | Floor stock | 4 | AUXLG | CS | 48 | FG |
| AKC | CWL5043 | LED SQ WORK LIGHT 3K LUMEN 2PK | 36050E | FG | Floor stock | 4 | AUXLG | CS | 108 | FG |
| AKC | CWL5043 | LED SQ WORK LIGHT 3K LUMEN 2PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | AUXLG | CS | 1 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 68566G | FG | Floor stock | 4 | AUXLG | CS | 288 | FG |
| AKC | CWL521 | 11.5" WIDE VIEW LED LIGHT BAR 2PK | 65396K | FG | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 57456E | FG | Floor stock | 4 | AUXLG | CS | 36 | FG |
| AKC | CWL526 | 7.5" LED FLD WIDE VIEW LT BAR 2P | 43050C | FG | Picking | 4 | AUXLG | CS | 72 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 30182G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 30183I | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 32159M | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 32161M | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 44146G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 65302E | FG | Floor stock | 4 | AUXLG | CS | 192 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 49326G | FG | Floor stock | 4 | AUXLG | CS | 96 | FG |
| AKC | CWL536S | OBSLED LIGHT BAR 4PK | 54132I | FG | Floor stock | 4 | AUXLG | CS | 5 | FG |
| AKC | CWL536S | OBSLED LIGHT BAR 4PK | 55108E | FG | Floor stock | 4 | AUXLG | CS | 20 | FG |
| AKC | CWL552S | LED LIGHT BAR 4PK | 35255A | FG | Picking | 4 | AUXLG | CS | 14 | FG |
| AKC | CWL552S | LED LIGHT BAR 4PK | 65216E | FG | Floor stock | 4 | AUXLG | CS | 32 | FG |
| AKC | CWL623079 | OBS LED FLOOD LT & REMOTE (1 | 45086I | FG | Floor stock | 4 | AUXLG | CS | 85 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 44290G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 49120M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 53204G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | D24-886PKUS | 31"S/BRSH-"PINK SNOW TOOLS" 24PK | 65206M | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | DF1077KB | OBS HALOGEN AUX. LAMP KIT 2PK | 42372I | FG | Floor stock | 4 | AUXLG | CS | 82 | FG |
| AKC | DF472CAK | OBSTEAR DROP MRKR LAMP KIT 3PK | 58120C | FG | Picking | 4 | TLITE | CS | 2 | FG |
| AKC | DS68-38HPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 28104I | FG | Floor stock | 4 | CONWC | CS | 4 | FG |
| AKC | DS68-38HPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 32178I | FG | Floor stock | 4 | CONWC | CS | 2 | FG |
| AKC | DS68-38HPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 55432G | FG | Floor stock | 4 | CONWC | CS | 1 | FG |
| AKC | DS68-38HPKUS | BRM&ASSORTED BRUSH DSPLY-PINK | 67468C | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | F14-999CT | ULTRA MAXX S/BRSH W/FLR STD 14PK | 38144A | FG | Picking | 4 | CONWC | CS | 4 | FG |
| AKC | F14-999CT | ULTRA MAXX S/BRSH W/FLR STD 14PK | 66120I | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | F15-580-EP | 35"MINI PIV T/BRM W/FLR DSPLY 15PK | 38132K | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 41242I | FG | Floor stock | 4 | CONWC | CS | 35 | FG |
| AKC | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 48266C | FG | Picking | 4 | CONWC | CS | 2 | FG |
| AKC | F24-523 | 24"SLIMUNE 24S/BRSH W/FLR STD 24PK | 48158G | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | F24-523 | 24"SLIMUNE 24S/BRSH W/FLR STD 24PK | 60444G | FG | Floor stock | 4 | CONWC | CS | 20 | FG |
| AKC | LT543 | OBSLED SUBMERSIBLE TRLR LMP KIT12PK | 41408I | FG | Floor stock | 4 | TLITE | CS | 18 | FG |
| AKC | LTH3/55 | H3 55W HALOGEN 24PK | 60398D | FG | Floor stock | 4 | AUXLG | CS | 19 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 32097K | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 36468M | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 38482K | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 56482G | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 28189K | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 32180K | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 34083E | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 36504K | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 36504K | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 39026E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 42036E | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 43096G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 43498I | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 48386I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 51036E | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 51050G | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 53196G | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 54048G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55300I | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55458M | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55492K | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1112PHRF | RFID HEAVY DUTY, LEVER GREASE GUN 3PK | 45146C | FG | Picking | 1 | LBRCT | CS | 13 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 20170 | FG | Picking | 4 | LBRCT | CS | 344 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 27128E | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 27141E | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 27147G | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 32068G | FG | Floor stock | 4 | LBRCT | CS | 8 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 42242G | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 42300E | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 44290E | FG | Floor stock | 4 | LBRCT | CS | 20 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 45072G | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 49458K | FG | Floor stock | 4 | LBRCT | CS | 25 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 57494M | FG | Floor stock | 4 | LBRCT | CS | 12 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 62134I | FG | Floor stock | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | NE16076 | FG | Floor stock | 4 | LBRCT | CS | 375 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | NE17082 | FG | Floor stock | 4 | LBRCT | CS | 250 | FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY, DUAL-LEVERAGE PISTOL | 36492A | FG | Picking | 4 | LBRCT | CS | 6 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PUR | NE14056 | FG | Floor stock | 4 | LBRCT | CS | 109 | FG |
| AKC | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | 35529A | FG | Picking | 1 | LBRCT | CS | 90 | FG |
| AKC | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | 58446G | FG | Floor stock | 1 | LBRCT | CS | 27 | FG |
| AKC | LX-1175 | HANDYLUBER, 12V CORDLESS GREASE GUN WIT | 55420A | FG | Picking | 4 | LBRCT | CS | 6 | FG |
| AKC | LX-1177 | 12VDC BATTERY, NI-CD 1500 MAH 1PK | RWKSTAGE | FG | Floor stock | 1 | LBRCT | CS | 93 | FG |
| AKC | LX-1185 | SUCTION GUN, 18 OZ. WITH 12" VINYL HOSE 12P | RW029A | FG | Floor stock | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1208-B | GREASE HOSE 36" 1/8" NPT 4500 PSI (RUBBER) P | 58420B | PP | Picking | 4 | LBRCT | PC | 7 | WIP |
| AKC | LX-1208-B | GREASE HOSE 36" 1/8" NPT 4500 PSI (RUBBER) P | RW023A | PP | Floor stock | 4 | LBRCT | PC | 193 | WIP |
| AKC | LX-1208-G | GREASE HOSE 36" 1/8" NPT 4500 PSI (THERMOPL | 38038C | FG | Picking | 1 | LBRCT | CS | 6 | FG |
| AKC | LX-1300 | LEVER ACTION BUCKET PUMP, FOR 25-50 LB./5 G | 26122A | FG | Picking | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1311 | MANUAL FLUID EXTRACTOR, 1.8G (6L) CAPACITY | 68278M | FG | Floor stock | 1 | LBRCT | CS | 32 | FG |

CONFIDENTIAL

ONSET_00032341
FBG_CH1_00091007

| AKC | LX-1314 | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 55254A | FG | Picking | 1 | LBRCT | CS | 13 | FG |
|-----|---------|---------|---------|----|---------|---|-------|----|----|----|
| AKC | LX-1314-B | MANUAL / PNEUMATIC, 2 IN 1 FLUID EXTRACTOR | 27139K | PP | Floor stock | 4 | LBRCT | CS | 16 | WIP |
| AKC | LX-1314-B | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR | 66086E | PP | Floor stock | 4 | LBRCT | CS | 32 | WIP |
| AKC | LX-1316 | HEAVY DUTY, LEVER ACTION BARREL PUMP 6PK | 31141C | FG | Floor stock | 4 | LBRCT | CS | 18 | FG |
| AKC | LX-1317 | OBS DELUXE, ALUMINUM LEVER ACTION BARREL | 55600A | FG | Picking | 4 | LBRCT | PC | 2 | FG |
| AKC | LX-1318 | ROTARY BARREL PUMP 4PK | 60386A | FG | Floor stock | 4 | LBRCT | CS | 30 | FG |
| AKC | LX-1320 | DELUXE. H.D. ROTARY BARREL PUMP 4PK | 60206G | FG | Floor stock | 4 | LBRCT | CS | 5 | FG |
| AKC | LX-1321 | ROTARY BARREL CHEMICAL PUMP, CORROSION | 56132I | FG | Floor stock | 1 | LBRCT | CS | 24 | FG |
| AKC | LX-1322-B | PREMIUM, DUAL-DIRECTION BARREL PUMP PC | 55278I | PP | Floor stock | 4 | LBRCT | PC | 16 | WIP |
| AKC | LX-1326 | LEVER ACTION CHEMICAL PUMP, GENERAL PURF | 35518C | FG | Picking | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-1326-B | LEVER ACTION CHEMICAL PUMP, GENERAL PURF | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 1 | WIP |
| AKC | LX-1327 | LEVER ACTION CHEMICAL PUMP, PREMIUM 4PK | 68456G | FG | Floor stock | 1 | LBRCT | CS | 48 | FG |
| AKC | LX-1329 | LEVER ACTION CHEMICAL PUMP, PREMIUM 6PK | 26188A | FG | Picking | 4 | LBRCT | CS | 2 | FG |
| AKC | LX-1329 | LEVER ACTION CHEMICAL PUMP, PREMIUM 6PK | 28174K | FG | Floor stock | 4 | LBRCT | CS | 7 | FG |
| AKC | LX-1330 | LIFT-ACTION, STEEL BARREL PUMP WITH FIXED S | 54446C | FG | Picking | 1 | LBRCT | CS | 5 | FG |
| AKC | LX-1332-B | LIFT-ACTION, POLYPROPYLENE PUMP, FOR 15-5! | 60314B | PP | Picking | 4 | LBRCT | PC | 23 | WIP |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NC | 42312C | FG | Picking | 1 | LBRCT | CS | 16 | FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NC | 54278I | FG | Floor stock | 4 | LBRCT | CS | 16 | FG |
| AKC | LX-1339-B | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 31087G | PP | Floor stock | 4 | LBRCT | PC | 48 | WIP |
| AKC | LX-1339-B | DIAPHRAGM CHEMICAL PUMP, CORROSION RES | 42162I | PP | Floor stock | 4 | LBRCT | PC | 48 | WIP |
| AKC | LX-1350 | MARINE ADAPTER 3/8"-16 1PK | 55598D | FG | Picking | 1 | LBRCT | PC | 20 | FG |
| AKC | LX-1352 | STAINLESS STEEL PAIL PUMP 1PK | 55194B | FG | Picking | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1352 | STAINLESS STEEL PAIL PUMP 1PK | 55240G | FG | Floor stock | 1 | LBRCT | CS | 12 | FG |
| AKC | LX-1368 | 10 FT. (3M) WIRE BRAIDED HOSE 2PK | 60410C | FG | Picking | 1 | LBRCT | CS | 5 | FG |
| AKC | LX-1370 | NOZZLE FOR OIL, DIESEL, KEROSENE, HEAVY-DU | 58200B | FG | Picking | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1374 | ANTI-STATIC RUBBER FUEL HOSE, 13 FT. (4M) X 3, | 46530A | FG | Picking | 1 | LBRCT | CS | 36 | FG |
| AKC | LX-1375-EB | 3/4" X 3/4" ELBOW (MALE-TO-FEMALE) 50PK | 58094B | FG | Picking | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1378 | HEAVY-DUTY, EXPLOSION PROOF, FUEL TRANSFI | 58246G | FG | Floor stock | 4 | LBRCT | CS | 5 | FG |
| AKC | LX-1379-B | 41" STEEL TELESCOPING SUCTION PIPE PC | 58138D | PP | Picking | 4 | LBRCT | PC | 19 | WIP |
| AKC | LX-1387 | FLUID EXTRACTOR/DISPENSER, 15 OZ. (450ML) C P/A HOLD | | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1388 | FLUID EXTRACTOR/DISPENSER, 34 OZ. (1L) CAPA | 68470A | FG | Floor stock | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1400-2 | STANDARD GREASE COUPLER, 1/8" NPT, 2 PCS./I | 45048A | FG | Picking | 1 | LBRCT | CS | 149 | FG |
| AKC | LX-1400-2 | STANDARD GREASE COUPLER, 1/8" NPT, 2 PCS./I | 53300A | FG | Picking | 1 | LBRCT | CS | 200 | FG |
| AKC | LX-1400-6 | STANDARD GREASE COUPLER, 1/8" NPT, 6 PCS./I | 36362A | FG | Picking | 1 | LBRCT | CS | 28 | FG |
| AKC | LX-1400-6 | STANDARD GREASE COUPLER, 1/8" NPT, 6 PCS./I SHIP | | FG | Shipment | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1400-B | STANDARD GREASE COUPLER, 1/8" NPT, BULK PC | RW002B | PP | Floor stock | 4 | LBRCT | CS | 4943 | WIP |
| AKC | LX-1400-PC | PE CAP FOR GREASE COUPLER 10PK | 48108A | FG | Picking | 1 | LBRCT | CS | 13 | FG |
| AKC | LX-1403RF | RFID HEAVY-DUTY QUICK RELEASE GREASE COUI | RWKLANE01 | FG | Floor stock | 1 | LBRCT | CS | 163 | FG |
| AKC | LX-1404 | 90 DEG. GREASE COUPLER 10PK | 35411A | FG | Picking | 1 | LBRCT | CS | 95 | FG |
| AKC | LX-1404-B | 90 DEG. GREASE COUPLER (BULK) PC | RW015A | PP | Floor stock | 4 | LBRCT | PC | 600 | WIP |
| AKC | LX-1406 | 360 DEG. SWIVEL, GREASE COUPLER 10PK | 39204C | FG | Picking | 1 | LBRCT | CS | 27 | FG |
| AKC | LX-1407 | RIGHT ANGLED GREASE COUPLER 10PK | 51410C | FG | Picking | 1 | LBRCT | CS | 22 | FG |
| AKC | LX-1413 | MAGNETIC GREASE GUN HOLDER 10PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1422-B | AIR BLEEDER VALVE, 1/8" NPT MALE (BULK) PC | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 80 | WIP |
| AKC | LX-1430 | DRIVE GREASE FITTING TOOL, STRAIGHT 10PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 6 | FG |
| AKC | LX-1434 | EXTENSION ADAPTER, 14" 10PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-1450-B | BUTTON HEAD COUPLER STD 7/16-27 (BULK) PC | RW003A | PP | Floor stock | 4 | LBRCT | PC | 28 | WIP |
| AKC | LX-1458 | GREASE FITTING CAPS, RUBBER 10PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1460 | GREASE JOINT REJUVENATOR POCKET SIZE 1PK | 49254C | FG | Picking | 1 | LBRCT | CS | 36 | FG |
| AKC | LX-1462 | GREASE JOINT REJUVENATOR 1PK | 39108C | FG | Picking | 1 | LBRCT | CS | 37 | FG |
| AKC | LX-1470 | LUBRICATION ACCESSORIES, 11-PIECE KIT 1PK | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1470-B | LUBRICATION ACCESSORIES, 11-PIECE KIT (BULK | 60454B | PP | Picking | 4 | LBRCT | PC | 19 | WIP |
| AKC | LX-1500 | 6 FLUID OZ. PISTOL-TYPE OILER, 30 DEG. RIGID S | 58190A | FG | Picking | 4 | LBRCT | CS | 14 | FG |
| AKC | LX-1500 | 6 FLUID OZ. PISTOL-TYPE OILER, 30 DEG. RIGID S | DOOR17 | FG | Floor stock | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1510 | 16 FLUID OZ./1 PT. HANDLED OILER, 30 DEG. FLE | 56024C | FG | Floor stock | 4 | LBRCT | CS | 36 | FG |
| AKC | LX-1532 | FLOW CONTROL MEASURE CAN WITH FLEX SPOL | SHIP | FG | Shipment | 1 | LBRCT | CS | 50 | FG |
| AKC | LX-1603-B | PLASTIC TRANSMISSION FUNNEL, 16 OZ. / 1 PINT | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 1 | WIP |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 32088G | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-1624 | BATTERY AND RADIATOR FILLER, 2.5 GAL. CAPAC | 67240K | FG | Floor stock | 4 | LBRCT | CS | 6 | FG |
| AKC | LX-1638 | TRANSMISSION PAN ADAPTER FOR OIL LIFT DRAII | 53264A | FG | Picking | 1 | LBRCT | CS | 4 | FG |
| AKC | LX-1640 | TIRE AND TUBE TEST TANK 1PK | 41288C | FG | Picking | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-1702-B | GALVANIZED FUNNEL, 2 QT./64 OZ. (BULK) PC | RW007A | PP | Floor stock | 4 | LBRCT | PC | 50 | WIP |
| AKC | LX-1706 | GALVANIZED FUNNEL, OFFSET, WITH SCREEN, 6 | 28188A | FG | Picking | 1 | LBRCT | CS | 9 | FG |
| AKC | LX-1708 | GALVANIZED FUNNEL WITH SCREEN, 8 QUART 6F | 43528A | FG | Picking | 1 | LBRCT | CS | 8 | FG |
| AKC | LX-1708-B | GALVANIZED FUNNEL WITH SCREEN, 8 QUART (B | 65302A | PP | Floor stock | 4 | LBRCT | PC | 124 | WIP |
| AKC | LX-1708-B | GALVANIZED FUNNEL WITH SCREEN, 8 QUART (B | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 2 | WIP |
| AKC | LX-1708T-B | GALVANIZED TRACTOR FUNNEL WITH LOCKING T | 65444A | PP | Picking | 4 | LBRCT | PC | 48 | WIP |
| AKC | LX-1709 | GALVANIZED DRAIN PAN, 3.5 GAL. CAPACITY 12P | 55264A | FG | Picking | 1 | LBRCT | CS | 1 | FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 36048A | FG | Picking | 4 | LBRCT | CS | 3 | FG |
| AKC | LX-1710 | GALVANIZED DRAIN PAN, 6 GAL. CAPACITY 4PK | 46492K | FG | Floor stock | 4 | LBRCT | CS | 4 | FG |
| AKC | LX-1716 | CROSS FRAME DOLLY, FOR LX-1712 METAL WAST | 60606B | FG | Picking | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1728 | SELF-CLOSING, ALUMINUM DRUM FAUCET, 2" NF | 54408C | FG | Picking | 1 | LBRCT | CS | 23 | FG |
| AKC | LX-1728-B | SELF-CLOSING, ALUMINUM DRUM FAUCET, 2" NF | RW004B | PP | Floor stock | 4 | LBRCT | PC | 72 | WIP |
| AKC | LX-1809 | CHAIN TYPE, ADJUSTABLE OIL FILTER WRENCH, 2 | 60542A | FG | Picking | 4 | LBRCT | CS | 78 | FG |
| AKC | LX-1809 | CHAIN TYPE, ADJUSTABLE OIL FILTER WRENCH, 2 | 60542C | FG | Picking | 4 | LBRCT | CS | 1 | FG |
| AKC | LX-1809 | CHAIN TYPE, ADJUSTABLE OIL FILTER WRENCH, 2 | 64086I | FG | Floor stock | 4 | LBRCT | CS | 96 | FG |
| AKC | LX-1818 | ADJUSTABLE FILTER WRENCH, LOCKING PLIER, 2 | 41324A | FG | Picking | 4 | LBRCT | CS | 36 | FG |
| AKC | LX-1822 | HEAVY-DUTY, SWIVEL HANDLE OIL FILTER WREN | 34106I | FG | Floor stock | 1 | LBRCT | CS | 2 | FG |
| AKC | LX-1840 | SQUARE DRIVE OIL FILTER WRENCH, 1" (25MM) E | 58408G | FG | Floor stock | 4 | LBRCT | CS | 133 | FG |
| AKC | LX-1841 | SQUARE DRIVE OIL FILTER WRENCH, 1" (25MM) E | 51038E | FG | Floor stock | 4 | LBRCT | CS | 17 | FG |
| AKC | LX-1845 | UNIVERSAL 3-JAW SQUARE DRIVE OIL FILTER WRI | 44110C | FG | Picking | 4 | LBRCT | CS | 88 | FG |
| AKC | LX-1865 | 8-IN-1 SAE DRAIN PLUG, SWIVEL WRENCH: 3/8", | 58298C | FG | Picking | 4 | LBRCT | CS | 6 | FG |
| AKC | LX-3013-B | 1/4"-28 TAPER THREAD (SAE LT), 45 DEG., 0.81" (I | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 894 | WIP |
| AKC | LX-3113-B | 1/8" P.T.F. SPECIAL SHORT, 45 DEG., 0.69" (BULK | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 20 | WIP |
| AKC | LX-3117-B | 1/8" P.T.F. SPECIAL SHORT, 65 DEG., 0.65" (BULK | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 367 | WIP |
| AKC | LX-3119-B | 1/8" P.T.F. SPECIAL SHORT, 90 DEG., 0.55" (BULK | RWKSTAGE | PP | Floor stock | 4 | LBRCT | PC | 380 | WIP |
| AKC | LX-3201 | 1/4" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT 1PK | 32176E | FG | Floor stock | 4 | LBRCT | CS | 21 | FG |
| AKC | LX-3305 | 6 MM X 1 MM, TAPER METRIC THREAD, 90 DEG., 0 | 59316B | FG | Picking | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-3505-5 | FOR 3/16" DIA. HOLE, STRAIGHT, 0.50" 10PK | 59566B | FG | Picking | 1 | LBRCT | CS | 3 | FG |
| AKC | LX-3511-5 | FOR 5/16" DIA. HOLE, STRAIGHT, 0.56" (5 PCS./P/ | 60594D | FG | Picking | 1 | LBRCT | PC | 2 | FG |
| AKC | LX-4801 | 8 PC. ASTMT., (SAE), 1/4"-28 TAPER THREAD 10PK | B/O HOLD | FG | Floor stock | 1 | LBRCT | CS | 38 | FG |
| AKC | LX-4803 | 8 PC. ASTMT., (SAE), 1/8" NPT 10PK | 50408C | FG | Picking | 1 | LBRCT | CS | 32 | FG |
| AKC | LX-4843 | 100 PC. ASTMT., (METRIC), 6 MM X 1, 8 MM X 1, 10 | 59128D | FG | Picking | 4 | LBRCT | CS | 120 | FG |
| AKC | LX-4851-3010 | QUICK-RELEASE GREASE COUPLERS DISPLAY (3C | 56352B | FG | Picking | 1 | LBRCT | CS | 2 | FG |
| AKC | N3062KMX | 4 IN ROUND LIGHT KIT 2PK | 50330C | FG | Floor stock | 1 | AUXLG | CS | 80 | FG |
| AKC | N3619 | OBS 5 IN RND FOG LGHT KIT 2FK | 62480E | FG | Floor stock | 4 | AUXLG | CS | 119 | FG |
| AKC | N4040K | OBSLED DRIVING LIGHT KIT 3PK | 58322B | FG | Picking | 4 | AUXLG | CS | 17 | FG |
| AKC | N9002K | OBSBAJA6.5 OFF ROAD LIGHT 2FK | 37072M | FG | Floor stock | 4 | AUXLG | CS | 40 | FG |
| AKC | N9002K | OBSBAJA6.5 OFF ROAD LIGHT 2PK | 37134K | FG | Floor stock | 4 | AUXLG | CS | 24 | FG |
| AKC | NLT3057LL | S8 WEDGE LONG LIFE 10PK | 60592A | FG | Picking | 4 | AAOTH | CS | 22 | FG |
| AKC | NLT3157LL | S8 WEDGE LONG LIFE 10PK | AKC RCV 6 | FG | Floor stock | 4 | AAOTH | CS | 80 | FG |

CONFIDENTIAL

ONSET_00032342
FBG_CH1_00091008

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | NLT4157LL | S8 WEDGE, LONG LIFE 10PK | 56190A | FG | Picking | 4 | AAOTH | CS | 43 FG |
| AKC | NV005 | 30 AMP RELAY SWITCH 6PK | 28129K | FG | Floor stock | 4 | AUXLG | CS | 720 FG |
| AKC | NV113 | 13" LED SINGLE ROW LIGHT BAR 2PK | NE14123 | FG | Floor stock | 4 | AUXLG | CS | 612 FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 33092C | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 33100G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 33162G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | 44516I | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV3073 | 2" LED CUBE SPOT LIGHT 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 15 FG |
| AKC | NV3075 | 4" LED RECTANGULAR SPOT LIGHTS 2PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 62 FG |
| AKC | NV4040K | 6" LED RUNNING LIGHT KIT 2PK | 27164A | FG | Picking | 4 | AUXLG | CS | 390 FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 35373C | FG | Picking | 4 | AUXLG | CS | 3 FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 60518I | FG | Floor stock | 4 | AUXLG | CS | 80 FG |
| AKC | NV4050K | 4" LED ROUND DRIVING LIGHT KIT3P | 60528G | FG | Floor stock | 4 | AUXLG | CS | 80 FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 52026E | FG | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | NV521 | 11.5" LED SPOT/FLOOD LT BAR 2PK | 53086G | FG | Floor stock | 4 | AUXLG | CS | 48 FG |
| AKC | NV528 | 6.5" LED SPOT/FLOOD LIGHT 2PK | 32189G | FG | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | NV529 | 3.5X2.5 LED LED SPOT/FLOOD LT2PK | 43446I | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46012I | FG | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 46026I | FG | Floor stock | 4 | AUXLG | CS | 64 FG |
| AKC | NV530 | 8"LED REFLECTOR-STYLE LT BAR 2PK | 52230G | FG | Floor stock | 4 | AUXLG | CS | 80 FG |
| AKC | NV552D | 52" LED DOUBLE ROW LIGHT BAR 4PK | 26142A | FG | Picking | 4 | AUXLG | CS | 4 FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 50024K | FG | Floor stock | 4 | AUXLG | CS | 225 FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 50026K | FG | Floor stock | 4 | AUXLG | CS | 225 FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 58416C | FG | Picking | 4 | AUXLG | CS | 27 FG |
| AKC | NV627 | OBS 10PC NOISE REDUCING INSERTS 3PK | 68162G | FG | Floor stock | 4 | AUXLG | CS | 432 FG |
| AKC | NV631 | OBS2PK BLACK LIGHT BAR COVERS 3PK | 62324E | FG | Floor stock | 4 | AUXLG | CS | 216 FG |
| AKC | NV639 | UNIVERSAL MOUNTING BRACKET4PK | 47312A | FG | Picking | 4 | AUXLG | CS | 45 FG |
| AKC | PE40T24AZ | 3 SQFT AZ PE S/M CHAMOIS 24PK | 49230C | FG | Picking | 4 | SGOOD | CS | 8 FG |
| AKC | PE40T24AZ | 3 SQFT AZ PE S/M CHAMOIS 24PK | P/A HOLD | FG | Picking | 4 | SGOOD | CS | 52 FG |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 43264C | FG | Picking | 4 | TLITE | CS | 120 FG |
| AKC | PF165R | LED 6" OVAL STT- TRY ME 2PK | 50290C | FG | Picking | 4 | TLITE | CS | 191 FG |
| AKC | PF265A | OBLED 6"OV CLR LEN TAIL/TURN AMB 2P | 45242I | FG | Floor stock | 4 | TLITE | CS | 54 FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 48516C | FG | Picking | 4 | TLITE | CS | 216 FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 50060G | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | PF48 | SUBMERSIBLE 8 FUNC COMBO LP 2PK | 52530G | FG | Floor stock | 4 | TLITE | CS | 216 FG |
| AKC | RC102 | 10" BI-LEVEL YEL PVC PC | 59446G | PP | Floor stock | 4 | CONSC | PC | 352 WIP |
| AKC | RC287 | 60" METAL 25MM POLE BLACK | RWKSTAGE | PP | Floor stock | 4 | CONSC | PC | 24 WIP |
| AKC | RC361 | OBS MAG WHEEL BRUSH(BULK 93012) | 58162I | PP | Floor stock | 4 | CONSC | PC | 1581 WIP |
| AKC | RC578 | BROOM HEAD - OUTDOOR (67613) | 57036C | PP | Picking | 4 | CONSC | PC | 116 WIP |
| AKC | RC578 | BROOM HEAD - OUTDOOR (67613) | 61168G | PP | Floor stock | 4 | CONSC | PC | 592 WIP |
| AKC | RE779B | OVL DRIVING LIGHT KIT- BLUE LENS3P | 51194G | FG | Floor stock | 4 | AUXLG | CS | 48 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 31133M | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 37290I | FG | Floor stock | 4 | CONSC | CS | 42 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 57350E | FG | Floor stock | 4 | CONSC | CS | 20 FG |
| AKC | S10-WSE-39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 63386K | FG | Floor stock | 4 | CONSC | CS | 29 FG |
| AKC | S10-WSE 39AW | 8"SQUEEG W/EXT.POLE-SHELF PK 10PK | 65108C | FG | Floor stock | 4 | CONSC | CS | 60 FG |
| AKC | S12-WS2012AWRF | 8"PLAS W/C&20" HNDL SHELF PK 12PK | 34156A | FG | Picking | 4 | CONSC | CS | 5 FG |
| AKC | S24-527PKUS | 22"S/BRSH-"PINK SNOW TOOLS" 24PK | 40540C | FG | Picking | 4 | CONWC | CS | 2 FG |
| AKC | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 33091M | FG | Floor stock | 4 | CONWC | CS | 7 FG |
| AKC | S24-532 | 26" COOL SNOW TOOL W/DSPLY 24PK | 35444E | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 37098K | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | S24-582-EPSZPVG | 52"GRY/BL PVT TWST LOCK BM PV24PK | 37110K | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | S24-898 | 10" BIG BLADE SCRAPER 24PK | 30072M | FG | Floor stock | 4 | CONWC | CS | 110 FG |
| AKC | SC70912 | SC709 SCRUB-PAD 12PK | SHIP | FG | Shipment | 4 | SGOOD | CS | 12 FG |
| AKC | SP2001 | 2 SQFT ULTRASOFT CHAMOIS 6PK | 53024A | FG | Picking | 4 | SGOOD | CS | 37 FG |
| AKC | SPINNER-4W | SPINNER DISPLAY RACK W/WHEELS 1PK | W218 | FG | Picking | 4 | CONWC | CS | 59 FG |
| AKC | T178SA | REFLECTOR - AMBER 10PK | 59462A | FG | Picking | 4 | TLITE | CS | 266 FG |
| AKC | T280C | 1X12 CONSPICUITY CLEAR 12PK | 45458A | FG | Picking | 4 | TLITE | CS | 97 FG |
| AKC | T280C | 1X12 CONSPICUITY CLEAR 12PK | 45528G | FG | Picking | 4 | TLITE | CS | 168 FG |
| AKC | T430BLKB | 12521/REC BK LAMP 6PK | 52288E | FG | Floor stock | 4 | TLITE | CS | 22 FG |
| AKC | T5672ARB | DBL FACE W/DBL FILAMENT LAMP 6PK | 58012G | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | T827BR | OBSRED CLEARANCE LAMP 5PK | 39078K | FG | Floor stock | 4 | TLITE | CS | 60 FG |
| AKC | T83B | MULTI FUNCTION LAMP 2PK | 41228A | FG | Picking | 4 | TLITE | CS | 24 FG |
| AKC | T84B | SUBMERSIB 8 FUNC STT-BULK 2PK | 33153K | FG | Floor stock | 4 | TLITE | CS | 192 FG |
| AKC | T84B | SUBMERSIB 8 FUNC STT-BULK 2PK | 35409G | FG | Floor stock | 4 | TLITE | CS | 240 FG |
| AKC | T84B | SUBMERSIB 8 FUNC STT-BULK 2PK | 60110A | FG | Picking | 4 | TLITE | CS | 144 FG |
| AKC | T85BR-50 | 50 SEALED OBLONG STT CONT 1CS | 59376A | FG | Picking | 1 | TLITE | CS | 2 FG |
| AKC | T9216BR | REPLACEMENT LENS FOR T65UWB 10PK | 48252A | FG | Picking | 4 | TLITE | CS | 239 FG |
| AKC | T93B | MULTI FUNCTION LAMP 2PK | 40086C | FG | Picking | 4 | TLITE | CS | 288 FG |
| AKC | T94B | SUBMERSIB 7 FUNC STT-BULK 2PK | 28113K | FG | Floor stock | 4 | TLITE | CS | 48 FG |
| AKC | T94B | SUBMERSIB 7 FUNC STT-BULK 2PK | 36228E | FG | Floor stock | 4 | TLITE | CS | 96 FG |
| AKC | T95BR | SEAL STOP TAIL TURN W/GRMT/PLG 10PK | 25134A | FG | Picking | 4 | TLITE | CS | 80 FG |
| AKC | T95BR | SEAL STOP TAIL TURN W/GRMT/PLG 10PK | 49468G | FG | Floor stock | 4 | TLITE | CS | 80 FG |
| AKC | T9652BR | OBSLAMP REPL LENS 355/430 -RED 10PK | 58256A | FG | Picking | 4 | TLITE | CS | 29 FG |
| AKC | T983B | REPLACEMENT LENS FOR 83/93 10PK | 26128G | FG | Floor stock | 4 | TLITE | CS | 240 FG |
| AKC | T983B | REPLACEMENT LENS FOR 83/93 10PK | DOOR05 | FG | Floor stock | 4 | TLITE | CS | 60 FG |
| AKC | TF1NAPA | BK821-2733 TF1 NAPA TRANS FNNL 36PK | 40444M | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | TS2016 | 2.50 SQFT TANNER'S SEL CHAMOIS 6PK | 35134A | FG | Picking | 4 | SGOOD | CS | 55 FG |
| AKC | TS6016 | 3.50 SQFT TANNER'S SEL CHAMOIS 6PK | 55494K | FG | Floor stock | 4 | SGOOD | CS | 93 FG |
| AKC | TS6016B | 3.5 SQFT TAN SEL 1/BG CHAMOIS 6PK | 29177K | FG | Floor stock | 4 | SGOOD | CS | 100 FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 35086A | FG | Picking | 4 | SGOOD | CS | 12 FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 35096C | FG | Picking | 4 | SGOOD | CS | 20 FG |
| AKC | TS70T24ADV | 4SQFT 2/BG TANNERS SEL CHAMOIS 24PK | 38252E | FG | Floor stock | 4 | SGOOD | CS | 11 FG |
| AKC | TS70T24B | 4 SQFT 1/BG TAN SEL CHAMOIS 24PK | 60098C | FG | Picking | 4 | SGOOD | CS | 10 FG |
| AKC | TS90T6 | 6 SQFT T SEL CHAMOIS 6PK | 55348A | FG | Picking | 4 | SGOOD | CS | 26 FG |
| AKC | TS95 | 6.5 SQFT T SEL CHAMOIS BULK 6PK | 55290C | FG | Picking | 4 | SGOOD | CS | 6 FG |
| AKC | TSX36B | 1.5 SQFT 1/BG T SEL CHAMOIS 36PK | 38110I | FG | Floor stock | 4 | SGOOD | CS | 11 FG |
| AKC | WS2024 | 20"PLAS SPONGE SQUEEG HNDL 24PK | 43540M | FG | Floor stock | 4 | CONSC | CS | 144 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 41216I | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 53540M | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 56456G | FG | Floor stock | 4 | CONSC | CS | 24 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | 64264M | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | WS2024A | 8"PLAS SPONGE SQUEEG&20"HNDL 24PK | NE14092 | FG | Floor stock | 4 | CONSC | CS | 240 FG |
| AKC | WS2024AGRG | WWG8"PLAS SPONGE SQUEEG&20"HNDL24PK | SHIP | FG | Shipment | 4 | CONSC | CS | 10 FG |
| AKC | WS2024U | 20"PLSTC HNDL SQ W//8"HD 24PK | SHIP | FG | Shipment | 4 | CONSC | CS | 54 FG |
| AKC | WSH24 | BLK 8" PLAS SQUEEG HD 24PK | 58302I | FG | Floor stock | 4 | CONSC | CS | 90 FG |
| AKC | WSH24CC | 8" SPONGE SQUEEG HD UNIT-CC 24PK | 10168 | FG | Picking | 4 | CONSC | CS | 58 FG |
| AKC | WSH24CC | 8" SPONGE SQUEEG HD UNIT-CC 24PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONSC | CS | 48 FG |
| AKC | WSH24GRG | WWG 8" SPONGE SQUEEG HEAD UNIT 24PK | 45482C | FG | Picking | 4 | CONSC | CS | 1 FG |
| AKC | WWGS18-583-EPCFPV | OBSWWG48"PV CF 10"HEAD S/BRM 18PK | 54192G | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | WWGS18-583-EPCFPV | OBSWWG48"PV CF 10"HEAD S/BRM 18PK | 62588G | FG | Floor stock | 4 | CONWC | CS | 20 FG |

CONFIDENTIAL

ONSET_00032343
FBG_CH1_00091009

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | WWGS18-583-EPCFPV | OBSWWG48"PV CF 10"HEAD S/BRM 18PK | NE16082 | FG | Floor stock | 4 | CONWC | CS | 140 | FG |
| AKC | 01047 | 7/16 X 3/4" X 8' BLACK 24PK | 51468G | FG | Floor stock | 4 | CONVA | CS | 6 | FG |
| AKC | 05-30UV/C | 5100/BAG BLACK{UV}CABLE TIES BAG | 59546C | FG | Picking | 4 | CONVA | pkg | 980 | FG |
| AKC | 05007BLKM144MI | 05007BLKM144 SML FUNNEL 144 PK | 34161K | FG | Floor stock | 4 | CONFT | CS | 26 | FG |
| AKC | 05007BLKM144MI | 05007BLKM144 SML FUNNEL 144 PK | 35242A | FG | Picking | 4 | CONFT | CS | 1 | FG |
| AKC | 05007BLKM144MI | 05007BLKM144 SML FUNNEL 144 PK | 37458K | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 32061A | FG | Picking | 4 | CONFT | CS | 60 | FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 44240G | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | 68602G | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 05007MI | 05007MIE GRAY SMALL FUNNEL 72 PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 42 | FG |
| AKC | 05015MI | 05015MIE MED GRAY FUNNEL 72PK | 52526G | FG | Floor stock | 4 | CONFI | CS | 32 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 39132I | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 39132K | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 39134I | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05034MI | 05034MIE SUPER FNNL 12 PK | 54326G | FG | Floor stock | 4 | CONFT | CS | 64 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 62582I | FG | Floor stock | 4 | CONFT | CS | 84 | FG |
| AKC | 05060MI | 05060MI HAND E FLEX FNNL 12PK | 64576I | FG | Floor stock | 4 | CONFT | CS | 84 | FG |
| AKC | 05062MI | 05062MI HAND-E QUICK FILL FNNL 12P | 47540C | FG | Picking | 4 | CONFT | CS | 72 | FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 32176C | FG | Picking | 4 | CONFT | CS | 2 | FG |
| AKC | 05062PDQMI | SUPER QUICK FILL FNL CUT CASE 12P | 66290A | FG | Floor stock | 4 | CONFT | CS | 80 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 35193I | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 43192E | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 05068MI | 05068MIE 3 PC ASSORTED FUNNEL 12PK | 56050C | FG | Picking | 4 | CONFI | CS | 24 | FG |
| AKC | 05080MI | 05080MIE LESS MESS OIL DRAIN 12PK | 46314A | FG | Picking | 4 | CONFT | CS | 23 | FG |
| AKC | 06064BLKMI | 06064BLKMI BLK TRANS FNNL 12PK | 44468E | FG | Floor stock | 4 | CONFT | CS | 32 | FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 41290A | FG | Picking | 4 | CONFT | CS | 32 | FG |
| AKC | 06064MI | 06064MIE GR TRANSMISSION FNNL 12PK | 41540A | FG | Picking | 4 | CONFT | CS | 14 | FG |
| AKC | 0791461553 | NEWSTYLE/ H2/ CUT CRD | RW043A | PP | Floor stock | 4 | CONLM | PC | 275 | WIP |
| AKC | 0797473842 | UH/ F2/ INSRT CRD | RWKLABEL | PP | Floor stock | 4 | CONLM | PC | 1550 | WIP |
| AKC | 1010029026 | NEVER FADE EAGLE LEVEL 12 PAIR | 51506A | FG | Picking | 4 | CONLM | EA | 93 | FG |
| AKC | 1010039025 | SMALL LEVEL 12 PAIR | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1010039026 | NEVER FADE SML LEVEL 6 PAIR | SHIP | FG | Shipment | 4 | CONLM | CS | 18 | FG |
| AKC | 1010055015 | 5TH WHEEL LEVEL   {4} | 39098C | FG | Picking | 4 | CONLM | EA | 182 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28072M | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28078K | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28086G | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 28092I | FG | Floor stock | 4 | CONLM | CS | 90 | FG |
| AKC | 1010082000 | 08200LEVELING BLOCK SYSTEM S/CHOCK1 | 65348I | FG | Floor stock | 4 | CONLM | CS | 180 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52446K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52470I | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52506K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120040 | 24" FORCE SLIMLINE SNOWBRUSH 24PK | 52530K | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010120080 | 61" BLIZ FORCES/BRM 12PK TF | 30068K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010120080 | 61" BLIZ FORCES/BRM 12PK TP | 67410I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | 52348I | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | 61326G | FG | Floor stock | 4 | CONWC | CS | 34 | FG |
| AKC | 1010125001 | 12501 GRIPTRAX TRACTION TOOL 4PR | NE16114 | FG | Floor stock | 4 | CONWC | CS | 660 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 42494K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125005 | FLEXIBLE GRIPTRAX MAXX 4PK | 46194I | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 49444G | FG | Floor stock | 4 | CONWC | CS | 54 | FG |
| AKC | 1010125050 | 12550 BOOT MAT 6PK | 64374E | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010125055 | 12555 3PC BOOT TRAY 6PK | C101A | FG | Picking | 4 | CONWC | CS | 14 | FG |
| AKC | 1010126010 | OBS 12V HEATING PAD 6PK | 49302I | FG | Floor stock | 4 | CONWC | CS | 96 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | 32136G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | 34143K | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010130001 | 11.75' DEICER SCRAPER TRAY 8PK | 55420C | FG | Picking | 4 | CONWC | CS | 11 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 27094E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 28174G | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 29068E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 31061K | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 43456E | FG | Floor stock | 4 | CONWC | CS | 18 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 62408A | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | 69132M | FG | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 1010130020 | 25 " PWF ERGO S/BRUSH 24PK | NE13130 | FG | Floor stock | 4 | CONWC | CS | 162 | FG |
| AKC | 1010130024 | 32 " S/BRSH W//CHSL BLADE 12PC | 53400E | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010130024 | 32 " S/BRSH W//CHSL BLADE 12PC | 54230I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010130024 | 32 " S/BRSH W//CHSL BLADE 12PC | 57264G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010130024 | 32 " S/BRSH W//CHSL BLADE 12PC | 58444K | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010130030 | 34" POWER-FORCE SNOWBRUSH 12PK | 60194A | FG | Picking | 4 | CONWC | CS | 13 | FG |
| AKC | 1010130044 | 13044 ICE CHISEL 24PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010130050 | 13050 11"POWER-FORCE SCRAPER 24PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 1010130059 | 13059 42"TS/BRSH W//CHSL 12P | 57300E | FG | Floor stock | 4 | CONWC | CS | 30 | FG |
| AKC | 1010137018 | 3518F D 35" BLIZ F/D 18PC | 67398C | FG | Floor stock | 4 | CONWC | EA | 13 | FG |
| AKC | 1010137081 | 13781 35" BLIZS/BRSH TR PACK 14PC | B/O HOLD | FG | Floor stock | 4 | CONWC | CS | 10 | FG |
| AKC | 1010139020 | OBS13920 QUILTED MITT SCRPR 12PK | NE15062 | FG | Floor stock | 4 | CONWC | CS | 241 | FG |
| AKC | 1010140012 | 14012 AVALANCHE I/SCRPR TRAY24P | 41168G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140035 | 14035 35" TEL PIV C/O S/BRM 6PK | 57492M | FG | Floor stock | 4 | CONWC | CS | 29 | FG |
| AKC | 1010140038 | 14038 38"FIX PIV C/O S/BRM 6PK | 61600A | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140038 | 14038 38"FIX PIV C/O S/BRM 6PK | 64552I | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1010140038 | 14038 38"FIX PIV C/O S/BRM 6PK | W206 | FG | Picking | 4 | CONWC | CS | 600 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 63206K | FG | Floor stock | 4 | CONWC | CS | 21 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 64336G | FG | Floor stock | 4 | CONWC | CS | 42 | FG |
| AKC | 1010140039 | 14039 50"TEL C/O S/BRM 6PK | 67576A | FG | Floor stock | 4 | CONWC | CS | 17 | FG |
| AKC | 1010140040 | OBS 50" XL ICE CHISEL CROSSOVER SNWBRM 12 | 53312E | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 65374K | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010140052 | 52"AVALANCHE EXTR BRM 12PK | 67492I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 28187E | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18P | 34185K | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141021 | 14120Y 11" YEL POLAR VRTX SCRPR 18F | 53314G | FG | Floor stock | 4 | CONWC | CS | 68 | FG |
| AKC | 1010141035 | 37" ULTRA MAXX FORCE S/BRUSH 12PK | 44050I | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 37540K | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 40494K | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1010141058 | 58" MXF GLACIER S/BROOM 12PK | 45494E | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1010141065 | 65" MXF GLACIER S/BROOM 12PK | 63600K | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 27128G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 29178M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 30119I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 30122K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 32120I | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | 61590C | FG | Floor stock | 4 | CONWC | CS | 32 | FG |

CONFIDENTIAL

ONSET_00032344
FBG_CH1_00091010

**DEBTORS' EXHIBIT NO. 175**
**Page 785 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 785 of 1907**

| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | NE13160 | FG | Floor stock | 4 | CONWC | CS | 204 FG |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010141070 | 42"ULT POLAR VORTEX C/O S/BRM 12 | NE15109 | FG | Floor stock | 4 | CONWC | CS | 192 FG |
| AKC | 1010143012 | 3512PBT 35"PIV S/BRM 12PK | NE15161 | FG | Floor stock | 4 | CONWC | CS | 332 FG |
| AKC | 1010144003 | 14403 54"SNOWPLOW S/BRM 12P | 61540E | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010144003FB | XL FORCE SNOWBROOM O/S RED 12PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | 62086G | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010144005 | OBS 52" AVAL. SNOW BROOM 12PK TRAY | W175 | FG | Picking | 4 | CONWC | CS | 920 FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | 46362E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | 64134G | FG | Floor stock | 4 | CONWC | CS | 47 FG |
| AKC | 1010144016 | SZ 40" AG FOLDING SNWBRSH 12PK TRAY | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 5 FG |
| AKC | 1010144062 | 62" PWF GLACIER S/BROOM 12PK | 55506G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010144062 | 62" PWF GLACIER S/BROOM 12PK | NE16080P | FG | Picking | 4 | CONWC | CS | 54 FG |
| AKC | 1010158021 | 15821(5412PBT)SM HD PIVOT S/BRM 12 | 67398I | FG | Floor stock | 4 | CONWC | CS | 48 FG |
| AKC | 1010158021 | 15821(5412PBT)SM HD PIVOT S/BRM 12 | RWKSTAGE | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 50228I | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 64206G | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 65096I | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 65410G | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010160024 | 16024 ICE RIPPER S/BRSH TP 20PK | 68398I | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010162011 | 16211 "ICE RIPPER" SCRPR PDQ 24PC | 56264C | FG | Picking | 4 | CONWC | EA | 29 FG |
| AKC | 1010162011ADRF | 9" ERGO SCRPR AUTODRIVE 24PK | 56374I | FG | Floor stock | 4 | CONWC | CS | 20 FG |
| AKC | 1010162011ADRF | 9" ERGO SCRPR AUTODRIVE 24PK | 63314I | FG | Floor stock | 4 | CONWC | CS | 112 FG |
| AKC | 1010162050 | 16250 I/RIP SCRPR W/GRIP 24 PK | 53096I | FG | Floor stock | 4 | CONWC | CS | 77 FG |
| AKC | 1010162051 | OBS16251 I/RIP SCRPR W/GRIP 12 PC | 45302I | FG | Floor stock | 4 | CONWC | CS | 175 FG |
| AKC | 1010162051 | OBS16251 I/RIP SCRPR W/GRIP 12 PC | 67302A | FG | Floor stock | 4 | CONWC | CS | 178 FG |
| AKC | 1010165011 | 16511 23" ICE HAMMER S/BRSH 8 PK | 28093E | FG | Floor stock | 4 | CONWC | EA | 2 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 30089G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166019 | 16619 ICE CRUSHER EXT S/BRM 6 PK | 30122G | FG | Floor stock | 4 | CONWC | CS | 27 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58470G | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 58470I | FG | Floor stock | 4 | CONWC | CS | 18 FG |
| AKC | 1010166020 | 16620 35" ICE CRUSHER S/BRSH 12 PK | 63540C | FG | Floor stock | 4 | CONWC | CS | 37 FG |
| AKC | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 65264E | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010172011 | 17211 AUTO EMERGENCY SHOVEL 8PK | 68470G | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | 65146I | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010172020 | 17222HT HD ALUM SHOV W/HANG TAG 6PC | NE16074 | FG | Floor stock | 4 | CONWC | CS | 76 FG |
| AKC | 1010172022 | 17222 ALUM SHOVEL 6PC | 68086I | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010172030 | 39" FOLDING EMERG SHOVEL 8PK | 35300G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 35435K | FG | Floor stock | 4 | CONWC | CS | 9 FG |
| AKC | 1010172031 | 39" FOLDING EMERG SHOVEL 6PK | 44456E | FG | Floor stock | 4 | CONWC | CS | 5 FG |
| AKC | 1010172035 | 35" FOLDING ALUMINUM SHOVEL 6PK | W166 | FG | Picking | 4 | CONWC | CS | 598 FG |
| AKC | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 40630M | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 48348I | FG | Floor stock | 4 | CONWC | CS | 23 FG |
| AKC | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 52408I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010172097 | 17297 SHOV W/ ICE RIPPER FD 8P | 61302K | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1010175005 | ARCTC DEF W/SHIELD COVER 6PK | NE16056 | FG | Floor stock | 4 | CONWC | CS | 14 FG |
| AKC | 1010175005PB | ARTIC DEFENSE WSC POLY BAG 24PK | 58470A | FG | Picking | 4 | CONWC | CS | 17 FG |
| AKC | 1010175040PB | ARTC DEF MAXX WSC POLY BAG 20PK | P/A HOLD | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010175041 | ARCTC DEFMAXX W/SHIELD CVR FD12P | 51012K | FG | Floor stock | 4 | CONWC | CS | 19 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 53468A | FG | Picking | 4 | CONWC | CS | 6 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 60192E | FG | Floor stock | 4 | CONWC | CS | 120 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 60204G | FG | Floor stock | 4 | CONWC | CS | 120 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 62330I | FG | Floor stock | 4 | CONWC | CS | 240 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 65314G | FG | Floor stock | 4 | CONWC | CS | 240 FG |
| AKC | 1010175042 | ARCTC DEF MAXX W/SHIELD CVR 2PK | 68554G | FG | Floor stock | 4 | CONWC | CS | 240 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50504M | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 50516M | FG | Floor stock | 4 | CONWC | CS | 28 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 61612C | FG | Floor stock | 4 | CONWC | CS | 112 FG |
| AKC | 1010175045 | ARTC DEF MAXX WSC SLEEVED 6PK OS | 65434I | FG | Floor stock | 4 | CONWC | CS | 112 FG |
| AKC | 1010184024 | 18424 FROSTBITER SCRPR TRAY 24PC | 59394C | FG | Picking | 4 | CONWC | CS | 1 FG |
| AKC | 1010188033 | 18833 ARCTIC PLOW W/SCRPR OS 8PK | 67312C | FG | Floor stock | 4 | CONWC | EA | 24 FG |
| AKC | 1010188033 | 18833 ARCTIC PLOW W/SCRPR OS 8PK | P/A HOLD | FG | Floor stock | 4 | CONWC | EA | 71 FG |
| AKC | 1010188033 | 18833 ARCTIC PLOW W/SCRPR OS 8PK | W167 | FG | Picking | 4 | CONWC | EA | 6 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 27156E | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 36516G | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 42446G | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188037 | 18837 ARCT PLOW W/SCRPR FD 10PK | 48540I | FG | Floor stock | 4 | CONWC | EA | 10 FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW 8PK | 28155G | FG | Floor stock | 4 | CONWC | CS | 2 FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW 8PK | 61386I | FG | Floor stock | 4 | CONWC | CS | 62 FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW 8PK | 66540I | FG | Floor stock | 4 | CONWC | CS | 32 FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW 8PK | 66554I | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010188049 | 18849 MINI ARC PLOW 8PK | 68374I | FG | Floor stock | 4 | CONWC | CS | 64 FG |
| AKC | 1010191006 | EDWR-6 NEW BASE SPINNER RACK | 47496K | FG | Floor stock | 4 | CONWC | EA | 16 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 42146A | FG | Picking | 4 | CONWC | CS | 1 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | 59302I | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 1010192030 | POWER-FORCE PREPACK SPINNER RACK 72PCS | NE14119 | FG | Floor stock | 4 | CONWC | CS | 36 FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 62264K | FG | Floor stock | 4 | CONWC | CS | 30 FG |
| AKC | 1010195020 | 19520 S/DLX S/BRSH TRAY 20PC | 62434K | FG | Floor stock | 4 | CONWC | CS | 60 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33089M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33119M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33125M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 33127M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198030 | DWRBRUSH2 W/C PREPACK W/RACK | 35458M | FG | Floor stock | 4 | CONWC | CS | 3 FG |
| AKC | 1010198036 | DWR136 W/C PREPACK W/RACK | 37396I | FG | Floor stock | 4 | CONWC | CS | 4 FG |
| AKC | 1010200010 | 20010 BRKAWY SWITCH 7" 1PC | SHIP | FG | Shipment | 4 | CONLM | EA | 5 FG |
| AKC | 1010200019 | 20019 BX, BATT & CHRG W/44"SWTCH(1) | 63206A | FG | Floor stock | 4 | CONLM | EA | 224 FG |
| AKC | 1010200044 | 20044 7 BLADE MOLDED CABLE 6' 5PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1010200047 | 20047 7 BLADE MOLDED CABLE 8' 5PK | 34062C | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1010200047 | 20047 7 BLADE MOLDED CABLE 8' 5PK | 34122E | FG | Floor stock | 4 | CONLM | CS | 80 FG |
| AKC | 1010200051 | 20051 LED BRKAWY CABLE & PIN(1) | P/A HOLD | FG | Floor stock | 4 | CONLM | PC | 993 FG |
| AKC | 1010200086 | 20086 LED TEST 7BLD MLD CBL 6' 5PK | 59020B | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1010200098 | 20098 ENGA GRND LED TEST BA KIT 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 200 FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 46336G | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | 49134G | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201000 | 20100 ENGA BRKAWY KIT LED(1) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 131 FG |
| AKC | 1010201001 | 20101 ENGA BRKAWY KIT W/O LED(1) | 42038C | FG | Picking | 4 | CONLM | EA | 44 FG |
| AKC | 1010201003 | 20103 ENGA B/A W/O LED,CHR,HDWR(1) | 40230A | FG | Picking | 4 | CONLM | EA | 168 FG |
| AKC | 1010201003 | 20103 ENGA B/A W/O LED,CHR,HDWR(1) | 51362G | FG | Floor stock | 4 | CONLM | EA | 168 FG |
| AKC | 1010201004 | 20104 ENGA B/A KIT W/O LED&HDWR(1) | 56230C | FG | Picking | 4 | CONLM | EA | 108 FG |
| AKC | 1010201017 | 20117 ENGA SM PLGN W/ SWTCH 252PC | 63216A | FG | Floor stock | 4 | CONLM | GY | 2 FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1) | 32168A | FG | Picking | 4 | CONLM | EA | 336 FG |
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1) | 43362E | FG | Floor stock | 4 | CONLM | EA | 168 FG |

CONFIDENTIAL

ONSET_00032345
FBG_CH1_00091011

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010201019 | 20119 ENGA LED KIT W/44" SWITCH(1 | 49324E | FG | Floor stock | 4 | CONLM | EA | 168 | FG |
| AKC | 1010201036 | 20136 6 WAY CABLE 8' W/UPC (5) | 34093C | FG | Picking | 4 | CONLM | CS | 23 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 28109M | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 28125K | FG | Floor stock | 4 | CONLM | CS | 80 | FG |
| AKC | 1010202045 | 20245 7RV BLD MLD CBL W/SAE 5PK | 35398I | FG | Floor stock | 4 | CONLM | CS | 64 | FG |
| AKC | 1010202048 | 20248 7RV BLD CABL 11'W/RTAIL PK(5 | 38408A | FG | Picking | 4 | CONLM | CS | 43 | FG |
| AKC | 1010203008 | ENGA GRND SM BA KT 44 SWTC 1PK | 63264E | FG | Floor stock | 4 | CONLM | PC | 176 | FG |
| AKC | 1010203096 | 20396 ENGA SM W/57"WRS &44"SWT252 | B/O HOLD | FG | Floor stock | 4 | CONLM | EA | 2 | FG |
| AKC | 1010204003 | FLPTP ENGA W/O LED,CHR&SCRW{1} | 30064E | FG | Floor stock | 4 | CONLM | EA | 60 | FG |
| AKC | 1010204014 | 20414 ENGA FT W/CHRG&HDWR44"SWT{1 | 34135E | FG | Floor stock | 4 | CONLM | EA | 126 | FG |
| AKC | 1010204018 | 20418 ENGA FT BA K144"SWTCH188PC | 66552A | FG | Floor stock | 4 | CONLM | GY | 1 | FG |
| AKC | 1010204019 | 20419 ENGA FT W/LEDS & 44" SWITCH(1 | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | EA | 5 | FG |
| AKC | 1010379008 | 37908 60" CAR END 5-FLAT 50PC | 59038A | FG | Picking | 4 | CONLM | EA | 4 | FG |
| AKC | 1010381012 | 38112 END EP TRLR JKT 4FLT 12"{50 | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 9 | FG |
| AKC | 1010381033 | 38133 END EP TRLR JKT 4FLT 72" 50P | 55134A | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1010381038 | 38138 48IN 4WR FLT TRLR END(200) | B/O HOLD | FG | Floor stock | 4 | CONLM | EA | 1 | FG |
| AKC | 1010381039 | 38139 END EP TRLR JKT 4FLT 30' 25PK | 42192E | FG | Floor stock | 4 | CONLM | CS | 18 | FG |
| AKC | 1010381068 | 38168 72" 4FLT TRLR SIDE 50PK | 41228C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1010382064 | 38264 END EP Y-HRN 30' 10PK | 59574C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1010382064 | 38264 END EP Y-HRN 30' 10PK | 59612G | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010384087 | 38487 7 BLADE CAR END 50PC | 36302E | FG | Floor stock | 4 | CONLM | EA | 18 | FG |
| AKC | 1010384087 | 38487 7 BLADE CAR END 50PC | SHIP | FG | Shipment | 4 | CONLM | EA | 2 | FG |
| AKC | 1010385002 | 38502 NITEGLW TRLR SD 7BLD 100PK | 35338C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1010393005 | 39305 BRAKE BUDDY 12 VOLT KIT | 10122 | FG | Picking | 4 | CONBB | EA | 17 | FG |
| AKC | 1010393009 | 39309 BRAKE BUDDY CLEVIS | 60314A | FG | Picking | 4 | CONBB | EA | 124 | FG |
| AKC | 1010393011 | BRAKE BUDDY 1.5" HIGH PLATFORM | 42078I | FG | Floor stock | 4 | CONBB | EA | 26 | FG |
| AKC | 1010393027 | 39327 BB VANTAGE BRKAWY KIT (1) | RCV HOLD | FG | Floor stock | 4 | CONBB | EA | 3 | FG |
| AKC | 1010393039 | 39339 BB 15AMP CHRGR{1 | SHIP | FG | Shipment | 4 | CONBB | CS | 3 | FG |
| AKC | 1010393054 | 39354 STEALTH VAC HOSE ASY | 59456C | FG | Picking | 4 | CONBB | CS | 4 | FG |
| AKC | 1010393030 | 39530 BB STEALTH{1} | 58906A | FG | Picking | 4 | CONBB | CS | 17 | FG |
| AKC | 1010401064 | 40164 FORD CAB & CHASSIS KIT (1 | 41096C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010402015 | 40215 FORD RANGER 2PK | SHIP | FG | Shipment | 4 | CONLM | EA | 5 | FG |
| AKC | 1010404084 | 40484 FORD EDGE W/LEDS (1 | 59488A | FG | Picking | 4 | CONLM | CS | 19 | FG |
| AKC | 1010407077 | 40777 7WY RD EXT. T.O.E.M. {15PC) | 44410C | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1010409020 | 40920 END GM TM 7RV&4FLT MT CONN2PK | 42254A | FG | Picking | 4 | CONLM | CS | 181 | FG |
| AKC | 1010409030 | 40930 GM ENDRC 7WYCONN TWSTLCK 2PK | 28146A | FG | Picking | 4 | CONLM | CS | 210 | FG |
| AKC | 1010409055 | 40955 FORD/GM MT 7 TO4 2PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 891 | FG |
| AKC | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2PK | 32064K | FG | Floor stock | 4 | CONLM | CS | 190 | FG |
| AKC | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2PK | 34112A | FG | Picking | 4 | CONLM | CS | 140 | FG |
| AKC | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2PK | 54038E | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2PK | 55396I | FG | Floor stock | 4 | CONLM | CS | 343 | FG |
| AKC | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2PK | 64288C | FG | Floor stock | 4 | CONLM | CS | 17 | FG |
| AKC | 1010409070 | ENDRNC MT OE REPLC 7BLD &4FLT CONN2PK | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 6 | FG |
| AKC | 1010409085 | 40985 UNIVERSAL MT HRN 2PK | 33107A | FG | Picking | 4 | CONLM | CS | 246 | FG |
| AKC | 1010409099 | 40999 ENDRNC MT GM-FORD LS HDWR 25 | 52480A | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1010410032 | O.E. 41032 GSV-SUV 50PK | 55372C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010410042 | 41042 GROTE TRACTOR CONV. 25PK | 51120E | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1010410045 | 41045 GROTE TRACTOR STOP CONV25PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010410053 | 41053 GROTE AGCO CONV. 25PK | 55062C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1010410057 | GROTE TRACTOR STOP CONV 25PK | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 19 | FG |
| AKC | 1010411025 | 41125 CHEVY PICKUP 2PK | 56110G | FG | Floor stock | 4 | CONLM | EA | 80 | FG |
| AKC | 1010411035 | 41135 CHEVY S-10 PICK-UP  (4PK) | 60594B | FG | Picking | 4 | CONLM | EA | 1 | FG |
| AKC | 1010411045 | 41145 CHEVY SILVERADO (2PK) | 42086E | FG | Floor stock | 4 | CONLM | EA | 413 | FG |
| AKC | 1010411053 | 41153 OEM TO 5 OR 4 FLT 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 44 | FG |
| AKC | 1010411065 | 41165 CHEVY COLORADO 2PK | 28170I | FG | Floor stock | 4 | CONLM | CS | 204 | FG |
| AKC | 1010412025 | 41225 CHEVY S10 BLAZER 4PK | 45134C | FG | Picking | 4 | CONLM | EA | 11 | FG |
| AKC | 1010421045 | 42145 DODGE MT 7 TO4 2PK | 28107A | FG | Picking | 4 | CONLM | CS | 253 | FG |
| AKC | 1010422015 | 42215 DODGE CARAVAN 2PK | 58048B | FG | Picking | 4 | CONLM | EA | 54 | FG |
| AKC | 1010422025 | 42225 DODGE CARAVAN 2PK | 60506C | FG | Picking | 4 | CONLM | EA | 4 | FG |
| AKC | 1010422035 | 42235 DODGE CARAVAN 2PK | SHIP | FG | Shipment | 4 | CONLM | EA | 1 | FG |
| AKC | 1010423014 | 42314 RAM PROMASTER CITY (1 | 58104C | FG | Picking | 4 | CONLM | CS | 9 | FG |
| AKC | 1010424065 | 42465 JEEP CHEROKEE (2PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 5 | FG |
| AKC | 1010424075 | 42475 JEEP LIBERTY 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 1 | FG |
| AKC | 1010426015 | 42615 JEEP WRANGLER (4PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 2 | FG |
| AKC | 1010426034 | 42634 JEEP WRANGLER JL WR KIT (1 | 60528C | FG | Picking | 4 | CONLM | CS | 28 | FG |
| AKC | 1010430010 | O.E.43010 VOLVO MT 25PK | 65120K | FG | Floor stock | 4 | CONLM | EA | 60 | FG |
| AKC | 1010430016 | 43016 INTERTEK GM/ FORD MULTITW(1 | 57060M | FG | Floor stock | 4 | CONLM | EA | 364 | FG |
| AKC | 1010430025 | O.E.43025 061360-0850 4WY FLT ASY(1 | 48360A | FG | Picking | 4 | CONLM | EA | 1100 | FG |
| AKC | 1010430027 | O.E.MZ314365 WRHRN ROHS MOSFETS10PK | 47012E | FG | Floor stock | 4 | CONLM | CS | 39 | FG |
| AKC | 1010430050 | O.E MZ315195 MMNA ECLPS CROSS 10PK | 45086A | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1010430052 | O.E. MZ315331 MMNA ECLPS CROSS 10PK | 27066I | FG | Floor stock | 4 | CONLM | CS | 17 | FG |
| AKC | 1010433054 | 43354 TOYOTA TACOMA WR KIT (1 | 33162C | FG | Picking | 4 | CONLM | CS | 23 | FG |
| AKC | 1010433055 | 43355 TOYOTA T-100 2PK | 38444C | FG | Picking | 4 | CONLM | EA | 40 | FG |
| AKC | 1010434014 | 43414 LEXUS NX200T,NX300H WR KT1P | 60476B | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010435065 | 43565 NISSAN PATHFINDER (2PK) | 42470A | FG | Picking | 4 | CONLM | EA | 23 | FG |
| AKC | 1010435075 | 43575 NISSAN PATHFINDER 2PK | 48014A | FG | Picking | 4 | CONLM | CS | 27 | FG |
| AKC | 1010435095 | 43595 NISSAN X-TERRA (2PK) | 38170C | FG | Picking | 4 | CONLM | EA | 29 | FG |
| AKC | 1010436034 | 43634 SUBARU LEGACY WR KIT (1 | 58104B | FG | Picking | 4 | CONLM | CS | 8 | FG |
| AKC | 1010436055 | 43655 SUBARU OUTBACK 2PK | 38324C | FG | Picking | 4 | CONLM | EA | 17 | FG |
| AKC | 1010436058 | O.E. 43658 FORESTER FUSED WR HRN{1) | 59350A | FG | Picking | 4 | CONLM | PC | 39 | FG |
| AKC | 1010436066 | 43866{WH20359} SUBARU OUTBACK{1 | 50530E | FG | Floor stock | 4 | CONLM | PC | 81 | FG |
| AKC | 1010436071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 36456E | FG | Floor stock | 4 | CONLM | PC | 243 | FG |
| AKC | 1010436071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 55360C | FG | Picking | 4 | CONLM | PC | 243 | FG |
| AKC | 1010436071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 63410A | FG | Floor stock | 4 | CONLM | PC | 486 | FG |
| AKC | 1010436071 | O.E {WH20417A} FLEXNGATE ASCENT{1 | 65552A | FG | Floor stock | 4 | CONLM | PC | 486 | FG |
| AKC | 1010436072 | O.E.{WH20433}FLEXNGATE FORESTOR1 | 40384E | FG | Floor stock | 4 | CONLM | PC | 504 | FG |
| AKC | 1010436073 | O.E.{WH20469} FLEXNGATE (1 | B/O HOLD | FG | Floor stock | 4 | CONLM | PC | 10 | FG |
| AKC | 1010436080 | 43880 HEADACHE RACK HRN 5PK | 33164I | FG | Floor stock | 4 | CONLM | CS | 52 | FG |
| AKC | 1010436081 | HEADACHE RACK CONNECTOR 5PK | 39156G | FG | Floor stock | 4 | CONLM | CS | 233 | FG |
| AKC | 1010461055 | 46155 UNIVERSAL KIT CONV (2PK) | 54252C | FG | Picking | 4 | CONLM | EA | 73 | FG |
| AKC | 1010461055 | 46155 UNIVERSAL KIT CONV (2PK) | 59518C | FG | Picking | 4 | CONLM | EA | 1 | FG |
| AKC | 1010462055 | 46255 POWER CONV (2PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 4 | FG |
| AKC | 1010462058A | 46258A ECONO SHRT PROOF CONV (1) | 59480C | FG | Picking | 4 | CONLM | PC | 19 | FG |
| AKC | 1010470004 | 47004 END EP 4FLT EXT 24" 4PK | 28132A | FG | Picking | 4 | CONLM | CS | 40 | FG |
| AKC | 1010470004 | 47004 END EP 4FLT EXT 24" 4PK | 28132C | FG | Picking | 4 | CONLM | CS | 179 | FG |
| AKC | 1010470004 | 47004 END EP 4FLT EXT 24" 4PK | 28134G | FG | Floor stock | 4 | CONLM | CS | 49 | FG |
| AKC | 1010470005 | 47005 24" 4-FLAT EXTENSION 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1010470015 | 47015 FLEXCOIL 7 TO4 W/NITEGLOW (2) | 33104A | FG | Picking | 4 | CONLM | CS | 26 | FG |
| AKC | 1010470015 | 47015 FLEXCOIL 7 TO4 W/NITEGLOW (2) | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 294 | FG |
| AKC | 1010470015B | 47015B 7 TO 4 W/NITE GLOW 20PK | 59598C | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1010470065 | 47065 FLEXCOIL 7 BLADE TO 4 {2} | 53134A | FG | Picking | 4 | CONLM | CS | 35 | FG |

CONFIDENTIAL

ONSET_00032346
FBG_CH1_00091012

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010471005B | 47105B 4WR FLT HRN(MOD. REPLC)20F | 54240A | FG | Picking | 4 | CONLM | CS | 18 FG |
| AKC | 1010471015 | 47115 48" 4-WIRE FLAT EXT (4PK) | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | EA | 826 FG |
| AKC | 1010471080 | 47180 END MT 7:4WY QK INSTL 2PK | CANCEL | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010471085 | 47185 MULTI-TOW 7 4 (2PK) | 32110A | FG | Picking | 4 | CONLM | EA | 364 FG |
| AKC | 1010471085 | 47185 MULTI-TOW 7 4 (2PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 142 FG |
| AKC | 1010472005 | 47205 4 WIRE FLAT TO 7 BLADE (2PK) | 28062A | FG | Picking | 4 | CONLM | EA | 59 FG |
| AKC | 1010472005 | 47205 4 WIRE FLAT TO 7 BLADE (2PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 18 FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | 39326I | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1010472007 | 47207 4 WIRE FLAT TO 7 BLADE 2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 548 FG |
| AKC | 1010472035 | 47235 IMPULSE BRKCTRL 2PK | 33111A | FG | Picking | 4 | CONLM | CS | 304 FG |
| AKC | 1010472035 | 47235 IMPULSE BRKCTRL 2PK | 39350I | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1010472075 | 47275 BRKCTRL INSTALL KIT 2PK | 35243A | FG | Picking | 4 | CONLM | CS | 66 FG |
| AKC | 1010472097T | INSIGHT BC T STYL 2PK | 48506C | FG | Picking | 4 | CONLM | CS | 25 FG |
| AKC | 1010473020 | 47320 ENDURANC 6TO4 LED FLX ADPT 2P | 35266E | FG | Floor stock | 4 | CONLM | CS | 252 FG |
| AKC | 1010473020 | 47320 ENDURANC 6TO4 LED FLX ADPT 2P | SHIP | FG | Shipment | 4 | CONLM | CS | 72 FG |
| AKC | 1010473035 | 47335 7 TO 4 W/NIGHT GLOW 4PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 1064 FG |
| AKC | 1010473048 | 47348 END EP 7TO4 LED FLX ADPT(2 | 52540E | FG | Floor stock | 4 | CONLM | CS | 39 FG |
| AKC | 1010473048 | 47348 END EP 7TO4 LED FLX ADPT(2 | 59072E | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1010473090 | 47390 ENDURANC 7TO5 LED FLX ADPT2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 34 FG |
| AKC | 1010474035 | 47435 6 RND TO 7 BLADE 2PK | 28106A | FG | Picking | 4 | CONLM | CS | 484 FG |
| AKC | 1010474035 | 47435 6 RND TO 7 BLADE 2PK | DOOR17 | FG | Floor stock | 4 | CONLM | CS | 5 FG |
| AKC | 1010475015 | 47515 4 FLAT TO 5 FLAT ADPT 6PK | 28101E | FG | Floor stock | 4 | CONLM | CS | 187 FG |
| AKC | 1010475015 | 47515 4 FLAT TO 5 FLAT ADPT 6PK | 51458G | FG | Floor stock | 4 | CONLM | CS | 168 FG |
| AKC | 1010475015 | 47515 4 FLAT TO 5 FLAT ADPT 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 FG |
| AKC | 1010475045 | 47545 7 BLADE TO 6 ADPT(AUX) (4PK) | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | EA | 320 FG |
| AKC | 1010475045 | 47545 7 BLADE TO 6 ADPT(AUX) (4PK) | B/O HOLD | FG | Floor stock | 4 | CONLM | EA | 5 FG |
| AKC | 1010475065B | 47565B 7RV BLD TO 6RND & 4FLT MT 20 | 58294B | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1010475075 | 47575 7 BLADE TO 6 & 4 (BRK) 4PK | 28077E | FG | Floor stock | 4 | CONLM | CS | 315 FG |
| AKC | 1010475075 | 47575 7 BLADE TO 6 & 4 (BRK) 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1010475075 | 47575 7 BLADE TO 6 & 4 (BRK) 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 11 FG |
| AKC | 1010475085 | 47585 MT 7TO 6&4 NITE-GLOW CPAUX 2 | 44314C | FG | Picking | 4 | CONLM | CS | 247 FG |
| AKC | 1010476025 | 47625 NISSN BC CONN 2PK | 58402B | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1010476035 | 47635 NISS BF/IMPULS CONN 2PK | 48098C | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1010476085 | 47685 GM/UNV. BC CONN 2PK | 42060K | FG | Floor stock | 4 | CONLM | CS | 391 FG |
| AKC | 1010476086T | GM/ UNV. BC CONN FLT T STYL W/O ACCESSORY | 38326G | FG | Floor stock | 4 | CONLM | CS | 710 FG |
| AKC | 1010477015 | 47715 FORD BF/IMPULSE CONN 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 FG |
| AKC | 1010477015T | FORD BC CONN 2PK | 26132M | FG | Floor stock | 4 | CONLM | CS | 361 FG |
| AKC | 1010477016T | FORD BC CONN 2PK | 50506A | FG | Picking | 4 | CONLM | CS | 1112 FG |
| AKC | 1010477045 | 47745 DODGE BRKCTRL HRNS 6PK | 53074G | FG | Floor stock | 4 | CONLM | EA | 63 FG |
| AKC | 1010477075 | 47775 99-10 CHEV BRKCTRL CONN 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1010478016 | 47816 TOYOTA PLG-N SIMPLE BC 2PK | 35469A | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1010478016T | TOYOTA BC CONN 2PK | 59122B | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010478045 | 47845 FORD F150 BC PLUG N CONN 2PK | 34128A | FG | Picking | 4 | CONLM | CS | 40 FG |
| AKC | 1010478095 | 47895 5 FLAT SET 2PK | 28107K | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1010479065 | 47965 12" 2-POLE FLAT (6PK) | 43242G | FG | Floor stock | 4 | CONLM | EA | 448 FG |
| AKC | 1010480030 | 48030ENDURANCE 4WRFLT VEH END4PK | 35193A | FG | Picking | 4 | CONLM | CS | 29 FG |
| AKC | 1010480035 | 48035 48" CAR END 4-FLAT 6PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | EA | 84 FG |
| AKC | 1010480035 | 48035 48" CAR END 4-FLAT 6PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | EA | 420 FG |
| AKC | 1010480044B | 48044B END EZ PULL VEH 4FLT 48" 20PK | 58382B | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1010480055 | 48055 LED 4WR FLT CARSIDE 4PK | 46252E | FG | Floor stock | 4 | CONLM | CS | 532 FG |
| AKC | 1010481005 | 48105 12" TRAILER END 4-FLAT 6PK | 33134A | FG | Picking | 4 | CONLM | EA | 105 FG |
| AKC | 1010481014 | 48114 END EP TRLR 4FLT 12" 4PK | 28075A | FG | Picking | 4 | CONLM | CS | 211 FG |
| AKC | 1010481025 | 48125 48" TRAILER END 4-FLAT 6PK | 33106A | FG | Picking | 4 | CONLM | EA | 142 FG |
| AKC | 1010481025 | 48125 48" TRAILER END 4-FLAT 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 4 FG |
| AKC | 1010481033 | 48133 LED TEST 4FLT TRLR SD 4PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 1036 FG |
| AKC | 1010481043B | 48143B 12" LED TEST 4FLT EXT(20) | 59150D | FG | Picking | 4 | CONLM | CS | 15 FG |
| AKC | 1010481048 | 48148 END EP LED 4FLT EXT 12"4PK | 37456K | FG | Floor stock | 4 | CONLM | CS | 216 FG |
| AKC | 1010481048 | 48148 END EP LED 4FLT EXT 12"4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 FG |
| AKC | 1010481065 | 48165 12" TRAILER/12" CAR 4-FLAT (6 | 35398A | FG | Picking | 4 | CONLM | EA | 27 FG |
| AKC | 1010481075 | 48175 12" TRAILER/12" CAR 4-FLAT (6 | 46384G | FG | Floor stock | 4 | CONLM | EA | 120 FG |
| AKC | 1010481075 | 48175 12" TRAILER/12" CAR 4-FLAT (6 | SHIP | FG | Shipment | 4 | CONLM | EA | 5 FG |
| AKC | 1010481092 | 48192ENDRNC QUIK FX 4FLT TRL SD 6PK | CANCEL | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1010481095 | 48195 QUICK-FIX 4-WAY FLAT SET 6PK | 55288A | FG | Picking | 4 | CONLM | CS | 406 FG |
| AKC | 1010482015 | 48215 48" CAR/12" TRLR 4 FLAT 6PK | 54240C | FG | Picking | 4 | CONLM | EA | 236 FG |
| AKC | 1010482035 | 48235 10' 4-WIRE FLAT EXT 6PK | SHIP | FG | Shipment | 4 | CONLM | EA | 1 FG |
| AKC | 1010482055 | 48255 25FT 4WR FLT TRL SD Y-HRN 2PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 826 FG |
| AKC | 1010484020 | 48420 ENDURANCE 6PL RND SOCKET 2PK | 44180C | FG | Picking | 4 | CONLM | CS | 313 FG |
| AKC | 1010484045B | 48445B 6PL RND TRLR END 20PK | 60482A | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1010484074 | 48474 END MT 7BLD 4FLT VEH 2PK | 38014G | FG | Floor stock | 4 | CONLM | CS | 255 FG |
| AKC | 1010484080 | 48480 ENDURANCE 7WY SOCKET 2PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 826 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 42120E | FG | Floor stock | 4 | CONLM | EA | 6 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 46300A | FG | Picking | 4 | CONLM | EA | 3 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | 51408I | FG | Floor stock | 4 | CONLM | EA | 114 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 19 FG |
| AKC | 1010484085 | 48485 7 BLADE SOCKET (PLSTC) (6PK) | SHIP | FG | Shipment | 4 | CONLM | EA | 25 FG |
| AKC | 1010485002 | 48502 NITE-GLW TRLR SD 6PK | 30133M | FG | Floor stock | 4 | CONLM | CS | 280 FG |
| AKC | 1010485002 | 48502 NITE-GLW TRLR SD 6PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 874 FG |
| AKC | 1010485010 | 48510 ENDURANCE D-CST7RV BLDPLG 2 | 29106K | FG | Floor stock | 4 | CONLM | CS | 581 FG |
| AKC | 1010488045 | 48845 TAILLIGHT CONV (6PK) | 33189A | FG | Picking | 4 | CONLM | EA | 62 FG |
| AKC | 1010488095 | 48895 LED THRIFTY CONV. 2PK | 41096E | FG | Floor stock | 4 | CONLM | CS | 252 FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | 31100E | FG | Floor stock | 4 | CONLM | CS | 225 FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | 49182E | FG | Floor stock | 4 | CONLM | CS | 448 FG |
| AKC | 1010490040 | 49040 END GND 12GA 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 8 FG |
| AKC | 1010490050B | END GND 14GA BULK 20PK | 59122A | FG | Picking | 4 | CONLM | CS | 33 FG |
| AKC | 1010490060 | 49060 END GRND 16 GA 6PK | 57314A | FG | Picking | 4 | CONLM | CS | 93 FG |
| AKC | 1010499015 | 49915 1E GAUGE 4-BONDED WR 25' 4PK | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 2 FG |
| AKC | 1010509028 | 50928 TRAIL'R TEST'R TOW DR(1) | 37290A | FG | Picking | 4 | CONLM | EA | 108 FG |
| AKC | 1010509028 | 50928 TRAIL'R TEST'R TOW DR(1) | SHIP | FG | Shipment | 4 | CONLM | EA | 7 FG |
| AKC | 1010530055 | 53055 DODG RM PU BC HRN PLGN2PK | 59414C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1010530056 | 53056 DODG PLG-N SIMPL BC 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1010530065 | 53065 DODG RM PU BC HRN UNV 2PK | 60438B | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1010551015 | 55115 12VLT SCKT W/WR 2PK | 59538B | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1010561014 | 56114 GMC YUKON 2015 TVWK 1PK | 59360A | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1010562010 | 56210 JEEP WRNGLR JL DICDE KIT(1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 4 FG |
| AKC | 1010670083 | 8-F100-003 BLU 8" FNNL 100 | 33148E | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010670085 | 8-F100-034 8"PINK FNL (100) | 32155K | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010670085 | 8-F100-034 8"PINK FNL (100) | 49072E | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 33119K | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010670087 | 8-F100-017 8" GRN FNNL 100 | 50482E | FG | Floor stock | 4 | CONFT | EA | 6 FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 33082K | FG | Floor stock | 4 | CONFT | EA | 54 FG |
| AKC | 1010671012 | 67112(OP-112)7QT LJBE&DRN 12 PK | 34129I | FG | Floor stock | 4 | CONFT | EA | 45 FG |

CONFIDENTIAL

ONSET_00032347
FBG_CH1_00091013

Case 26-03005   Document 16-25   Filed in TXSB on 02/19/26   Page 226 of 266

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1010671012 | 67112(OP-112)7QT LUBE&DRN 12 PK | 35494E | FG | Floor stock | 4 | CONFT | EA | 54 | FG |
| AKC | 1010671012 | 67112(OP-112)7QT LUBE&DRN 12 PK | 41456E | FG | Floor stock | 4 | CONFT | EA | 54 | FG |
| AKC | 1010671012 | 67112(OP-112)7QT LUBE&DRN 12 PK | BULK044 | FG | Picking | 4 | CONFT | EA | 1908 | FG |
| AKC | 1010681000 | F8NCY NC FUEL FLT FNNL 6 GPM 6PK | 38312E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 1010681008 | RFF8C CON FUEL FLT FNNL 6PK | 37492M | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 1010681030 | F15C CON FUEL FLT FNNL 4PK | 32181E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681030 | F15C CON FUEL FLT FNNL 4PK | 49480E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681031 | RFF15C CON FUEL FLT FNNL 4PK | 54494I | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681031 | RFF15C CON FUEL FLT FNNL 4PK | 58216E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681036 | AF15CB CON FUEL FLT FNNL 4PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 1010681041 | F1NC NC GRN FUEL FLT FNNL 12PK | 54458G | FG | Floor stock | 4 | CONFT | CS | 25 | FG |
| AKC | 1010681041 | F1NC NC GRN FUEL FLT FNNL 12PK | CANCEL | FG | Picking | 4 | CONFT | CS | 1 | FG |
| AKC | 1010681041 | F1NC NC GRN FUEL FLT FNNL 12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 10 | FG |
| AKC | 1010681060 | F3C CON  FUEL FLT FNNL 12PK | 34070I | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681064 | F3NCY FUEL FLT FNNL 12PK | 35024E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010681072 | F3NC GREEN  FUEL FLT FNNL 12PK | 28125G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 1010695003S | 69-503S SMRT LGT OVR 80", PASS/2 | 52180C | FG | Picking | 4 | CONLM | CS | 30 | FG |
| AKC | 10106B/6HTRF | 10106B/6HT TRS/GEAR OIL BULK 6PC | 56504K | FG | Floor stock | 4 | CONFT | EA | 216 | FG |
| AKC | 10106B/6NAPA | 10106B/6NAPA BK720-1048 6PC | SHIP | FG | Shipment | 4 | CONFT | EA | 56 | FG |
| AKC | 10106WB/12 | 10106W8 GEAR OIL BSKT FILLED 12PK | SHIP | FG | Shipment | 4 | CONFT | EA | 5 | FG |
| AKC | 1010704013 | RETRO-CHA(CHARCOAL) 6 PK | 41002C | FG | Picking | 4 | CONSM | EA | 86 | FG |
| AKC | 1010705013 | SMT SPILLMASTER TWIN CONSOLE 6PK | 27141A | FG | Picking | 4 | CONSM | EA | 72 | FG |
| AKC | 1010712013 | SEJ EURO JUNIOR 6 PK | 59474C | FG | Picking | 4 | CONSM | EA | 4 | FG |
| AKC | 1010712013 | SEJ EURO JUNIOR 6 PK | 60312E | FG | Floor stock | 4 | CONSM | EA | 147 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | 68590I | FG | Floor stock | 4 | CONSM | EA | 96 | FG |
| AKC | 1010715053 | 71553 SC-BLA SPLMSTR CONSOLE 2PK | SHIP | FG | Shipment | 4 | CONSM | EA | 60 | FG |
| AKC | 1010717055 | EFF-BLA  EFF CONSOLE 5PK | 31156C | FG | Picking | 4 | CONSM | EA | 36 | FG |
| AKC | 1010717055 | EFF-BLA  EFF CONSOLE 5PK | 57072G | FG | Floor stock | 4 | CONSM | EA | 36 | FG |
| AKC | 1010724013 | 72413 EMIC-CHA CONSOLE 3PC | 62134A | FG | Picking | 4 | CONSM | EA | 128 | FG |
| AKC | 1010751006 | OBS75106 CARGO ORGANIZER W/PDQ 3PK | 60298C | FG | Picking | 4 | CONSM | CS | 8 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 27117I | FG | Floor stock | 4 | CONSM | CS | 48 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 27162K | FG | Floor stock | 4 | CONSM | CS | 48 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 27168I | FG | Floor stock | 4 | CONSM | CS | 48 | FG |
| AKC | 1010751090 | 75190 CNSLPLUS-BLA ORG 3 PK | 62396C | FG | Floor stock | 4 | CONSM | CS | 95 | FG |
| AKC | 1010751098 | OBS75198 TOWER-BLA ORG 3PK | 58062K | FG | Floor stock | 4 | CONSM | CS | 21 | FG |
| AKC | 1010770241 | OBS SP240401J SHADE PU POLY SLV J C/S6P | 26140E | FG | Floor stock | 4 | CONSM | CS | 74 | FG |
| AKC | 1010770243 | OBS SP240603J SHADE PU POLY EDG STD 6PK | 50144I | FG | Floor stock | 4 | CONSM | CS | 3 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 67120M | FG | Floor stock | 4 | CONSM | CS | 107 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 67170M | FG | Floor stock | 4 | CONSM | CS | 112 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 67182M | FG | Floor stock | 4 | CONSM | CS | 104 | FG |
| AKC | 1010770575 | OBS SP571204 12V TOWER FAN 6PK | 68300M | FG | Floor stock | 4 | CONSM | CS | 112 | FG |
| AKC | 1010770801 | OBS SP240612J TRI UNIV P VIBE POP TF 6P | 56540I | FG | Floor stock | 4 | CONSM | CS | 63 | FG |
| AKC | 1010770812 | OBS SP120610J FLAG UNV  FLD  6PK | 35410E | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1010770880 | OBS SP240617J UNIV TIE DYE POP UP 6PK | 68324K | FG | Floor stock | 4 | CONSM | CS | 144 | FG |
| AKC | 10107B/012 | 10107B/12 BULK OIL SPOUT RED 12PC | CANCEL | FG | Picking | 4 | CONFT | EA | 1 | FG |
| AKC | 10107WB000 | 10107WB OIL SPOUT WR BSKT DSPL 18PC | 59608B | FG | Picking | 4 | CONFT | EA | 8 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 56456K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 57434K | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 58300G | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | 63554K | FG | Floor stock | 4 | CONWC | CS | 72 | FG |
| AKC | 1010800052 | 80052 52"Q-REL S/BRM W/SCRPR 6PK | NE15112 | FG | Floor stock | 4 | CONWC | CS | 432 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 62566G | FG | Floor stock | 4 | CONFT | EA | 162 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 62612G | FG | Floor stock | 4 | CONFT | EA | 162 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | 64600E | FG | Floor stock | 4 | CONFT | EA | 324 | FG |
| AKC | 10111/6 | 10111/6 MIXMASTER 6PK | P/A HOLD | FG | Floor stock | 4 | CONFT | EA | 15 | FG |
| AKC | 10119B/24 | 10119B/24 BULK RED FLEXI-SPOUT 24PK | DOOR17 | FG | Floor stock | 4 | CONFT | CS | 1 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 41120A | FG | Picking | 4 | CONFT | CS | 40 | FG |
| AKC | 10200 | PB 10200 3LB HIGH PERF ABSORB 8 PK | 61542G | FG | Floor stock | 4 | CONFT | CS | 80 | FG |
| AKC | 1040200005 | 20005 BRKAWY SWITCH KIT 2PK | 41276G | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1050471005 | SM 47105 4WR FLAT   (4PK) | 40470I | FG | Floor stock | 4 | CONLM | EA | 430 | FG |
| AKC | 1050471085 | SM 47185 MULTI TOW 7 AND 4  2PK | 30111A | FG | Picking | 4 | CONLM | CS | 283 | FG |
| AKC | 1050471085 | SM 47185 MULTI TOW 7 AND 4  2PK | 38170E | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1050472094SW | 47294 AGILITY BC W/SPDWRP 2PK | 30100A | FG | Picking | 4 | CONLM | CS | 125 | FG |
| AKC | 1050473035 | SM 47335 7TO 4 NITE GLOW ADPTR 4PK | 30075I | FG | Floor stock | 4 | CONLM | CS | 303 | FG |
| AKC | 1050473035 | SM 47335 7TO 4 NITE-GLOW ADPTR 4PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 456 | FG |
| AKC | 1050473035 | SM 47335 7TO 4 NITE-GLOW 4WYFLT(MLD 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 111 | FG |
| AKC | 1050473055 | SM 473S5 7WYRND BLD-4WYFLT(MLD 6PK | 41444E | FG | Floor stock | 4 | CONLM | EA | 212 | FG |
| AKC | 1050481015 | SM 48115 12"TRLR 4WR FLT N-SAE 6PK | 31087C | FG | Picking | 4 | CONLM | EA | 6 | FG |
| AKC | 1050482015 | SM 48215 48" CAR/12" TRLR 4-FLT 6PK | 30110A | FG | Picking | 4 | CONLM | EA | 112 | FG |
| AKC | 1050482015 | SM 48215 48" CAR/12" TRLR 4-FLT 6PK | 52144E | FG | Floor stock | 4 | CONLM | EA | 210 | FG |
| AKC | 1050485005 | 48505 7RV BLD TRLR END 6PK | 30093A | FG | Picking | 4 | CONLM | EA | 335 | FG |
| AKC | 1050509050 | 50050 VUESMART TRLR CAMERA SW1PK | 58200C | FG | Picking | 1 | CONVA | CS | 18 | FG |
| AKC | 1050717055 | EFF-BLA-PE AZ EFF CONSOLE 5PK | 64506G | FG | Floor stock | 4 | CONSM | CS | 72 | FG |
| AKC | 1050724053 | AZ PE EURO MINI BLA CONSOLE 3PC | 58242E | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1050724053 | AZ PE EURO MINI BLA CONSOLE 3PC | 58246E | FG | Floor stock | 4 | CONSM | CS | 36 | FG |
| AKC | 1060409030 | OBSMX 40930END 7RV W/GM TWSTLCK2P | 47408C | FG | Picking | 4 | CONLM | CS | 101 | FG |
| AKC | 1060472007 | A4FLT TO 7BLD ADPTR 2PK | 34162I | FG | Floor stock | 4 | CONLM | CS | 60 | FG |
| AKC | 1060473035 | MX 47335 7TO4 NITE GLW ADPT 4PK | 28076G | FG | Floor stock | 4 | CONLM | CS | 76 | FG |
| AKC | 1060473090 | 4 FLT TO 7 BLD ADPTR 2PK | 29176I | FG | Floor stock | 4 | CONLM | CS | 30 | FG |
| AKC | 1060473090 | 4 FLT TO 7 BLD ADPTR 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 24 | FG |
| AKC | 1060479095 | MX 47995 6PL SQR SET 24" 6PK | 47386A | FG | Picking | 4 | CONLM | CS | 147 | FG |
| AKC | 1060482055 | MX 48255 4FLT Y-HRN 25' 2PK | 33089A | FG | Picking | 4 | CONLM | CS | 59 | FG |
| AKC | 10607/3 | NO.7 FILTER WRENCH CRD 3PK | 53162G | FG | Floor stock | 4 | CONFT | CS | 79 | FG |
| AKC | 10617GT | 10617GT ADJ 3 PRONG WRENCH 6PK | SHIP | FG | Shipment | 4 | CONFT | CS | 2 | FG |
| AKC | 10621GTPDQ | 10621GT SM SWV BND WRENCH PDQ 6PK | 60282C | FG | Picking | 4 | CONFT | CS | 4 | FG |
| AKC | 106CG95A | AZM LED EAR MNT MARKR, AMB 2PK | 37192E | FG | Floor stock | 1 | TLITE | CS | 126 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 34108E | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 39062E | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 40048G | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070100000 | 10701 MP FNNL 12PK | 67360K | FG | Floor stock | 4 | CONFT | EA | 420 | FG |
| AKC | 10701MX2 | 10701MX2 2PC FNNL COMBO 12PK | AKC RCV 2 | FG | Floor stock | 4 | CONFT | CS | 55 | FG |
| AKC | 10701NAPA | 10701 NAPA(720-1065)MP FNNL 12PC | 30113I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 31066K | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 31068K | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 33106I | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 42374G | FG | Floor stock | 4 | CONFT | EA | 105 | FG |
| AKC | 10701RB | 10701RB MP ORNG FNNL 12PC | 61300I | FG | Floor stock | 4 | CONFT | EA | 320 | FG |
| AKC | 10701WR | 10701 MP FNNL W/1 WR DISPLY 12PC | 48038E | FG | Floor stock | 4 | CONFT | EA | 210 | FG |
| AKC | 1070300000 | 10703 RADIATOR FNNL 12PC | 28130A | FG | Picking | 4 | CONFT | EA | 512 | FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 62458E | FG | Floor stock | 4 | CONFT | CS | 752 | FG |
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 66458C | FG | Floor stock | 4 | CONFT | CS | 750 | FG |

CONFIDENTIAL

ONSET_00032348
FBG_CH1_00091014

**DEBTORS' EXHIBIT NO. 175**
**Page 789 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 789 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 10703BM | 10703BM BIG MOUTH FNNL 12PK | 67302C | FG | Floor stock | 4 | CONFT | CS | 376 FG |
| AKC | 10703NAPA | 10703NAPA(720-1068)RAD FNNL 12PC | 37254C | FG | Picking | 4 | CONFT | EA | 328 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 41288G | FG | Floor stock | 4 | CONFT | EA | 50 FG |
| AKC | 10704 | 10704 S/S MEASURE FNNL 6PK | 43360E | FG | Floor stock | 4 | CONFT | EA | 50 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 12116 | FG | Picking | 4 | CONFT | EA | 1236 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 34108I | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 34109K | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 48084G | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 48492E | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 51420E | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 62228E | FG | Floor stock | 4 | CONFT | EA | 80 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 62516G | FG | Floor stock | 4 | CONFT | EA | 80 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 63434C | FG | Floor stock | 4 | CONFT | EA | 80 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | 64162G | FG | Floor stock | 4 | CONFT | EA | 80 FG |
| AKC | 1070500000 | 10705 RED GIANT FNNL 6PK | DOOR17 | FG | Floor stock | 4 | CONFT | EA | 1 FG |
| AKC | 10705NAPA | 10705NAPA720-1067RED GIANT FNNL 6PC | 59530I | FG | Floor stock | 4 | CONFT | EA | 40 FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | 29128G | FG | Floor stock | 4 | CONFT | EA | 160 FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | 34120K | FG | Floor stock | 4 | CONFT | EA | 160 FG |
| AKC | 1070900000 | 10709 OIL FNNL 6PK | 34161E | FG | Floor stock | 4 | CONFT | EA | 160 FG |
| AKC | 10709NAPA | NAPA 10709(720-1068) LOCK FNNL 6 PC | 53492I | FG | Floor stock | 4 | CONFT | EA | 88 FG |
| AKC | 10710WR | 5-IN-1 FNNL W/WIRE RING 6 PCS | 32155A | FG | Picking | 4 | CONFT | CS | 77 FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 60086G | FG | Floor stock | 4 | CONFT | CS | 140 FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 65312E | FG | Floor stock | 4 | CONFT | CS | 280 FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | 68098A | FG | Picking | 4 | CONFT | CS | 2 FG |
| AKC | 10711PDQ3RF | 10711PDQ3 GAS GAUGE FUNNEL 3PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 44 FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 36228I | FG | Floor stock | 4 | CONFT | CS | 9 FG |
| AKC | 10712MX4 | 10712MX4 MP QUAD FNNL 40PK | 43206I | FG | Floor stock | 4 | CONFT | CS | 9 FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | 62266M | FG | Floor stock | 4 | CONFT | CS | 80 FG |
| AKC | 10712PDQ | 10712PDQ SUPER MP FNNL12PK | 63278G | FG | Floor stock | 4 | CONFT | CS | 80 FG |
| AKC | 10712WRNAPA | BK821-1026 SUP MP FNNL W/R12PK | SHIP | FG | Shipment | 4 | CONFT | CS | 6 FG |
| AKC | 10713 | 10713 GRN BIG MOUTH FNNL 12PK | 46246C | FG | Picking | 4 | CONFT | CS | 24 FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 34066K | FG | Floor stock | 4 | CONFT | CS | 56 FG |
| AKC | 10713BLK132 | 10713BLK132 BLK B MOUTH FNNL 132P | 52420I | FG | Floor stock | 4 | CONFT | CS | 56 FG |
| AKC | 10713RFHTRF | 10713RFHT RADIATOR FNNL 12PK | 68120M | FG | Floor stock | 4 | CONFT | CS | 752 FG |
| AKC | 10714 | 10714 SUPER Q FILL FNNL 12PK | 32156K | FG | Floor stock | 4 | CONFT | CS | 168 FG |
| AKC | 10714B/24 | 10714B/24 SUPER Q FILL FNNL 24PK | 68264C | FG | Floor stock | 4 | CONFT | CS | 144 FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 34125E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 34137E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 35384E | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | 37098G | FG | Floor stock | 4 | CONFT | CS | 70 FG |
| AKC | 10714MX3 | 10714MX3 SUPER TRIO FNNL 6PK | NE15108 | FG | Floor stock | 4 | CONFT | CS | 770 FG |
| AKC | 10714MX3/4 | 10714MX3 SUPER TRIO FNNL 4PK | 57144E | FG | Floor stock | 4 | CONFT | CS | 98 FG |
| AKC | 10714MX3/4 | 10714MX3 SUPER TRIO FNNL 4PK | 57348I | FG | Floor stock | 4 | CONFT | CS | 98 FG |
| AKC | 10714MX3/4 | 10714MX3 SUPER TRIO FNNL 4PK | 57494I | FG | Floor stock | 4 | CONFT | CS | 16 FG |
| AKC | 10714WR | 10714WR S QUICKFILL FNNL W/RING12PK | 57456G | FG | Floor stock | 4 | CONFT | CS | 140 FG |
| AKC | 10714WR | 10714WR S QUICKFILL FNNL W/RING12PK | 66384I | FG | Floor stock | 4 | CONFT | CS | 280 FG |
| AKC | 10716WRNAPA | BK720-1346 T SPOT FNNL W/R 12P K | 29161A | FG | Picking | 1 | CONFT | CS | 1 FG |
| AKC | 10717WR | 10717WR UTILITY FNNL W/RING6PK | 41192C | FG | Picking | 4 | CONFT | CS | 27 FG |
| AKC | 10717WR | 10717WR UTILITY FNNL W/RING6PK | 53314E | FG | Floor stock | 4 | CONFT | CS | 56 FG |
| AKC | 10718 | 10718 QUICK FILL FNNL 10PK | 68240E | FG | Floor stock | 4 | CONFT | CS | 144 FG |
| AKC | 10718 | 10718 QUICK FILL FNNL 10PK | AKC RCV 2 | FG | Floor stock | 4 | CONFT | CS | 144 FG |
| AKC | 10718 | 10718 QUICK FILL FNNL 10PK | NE18119P | FG | Picking | 4 | CONFT | CS | 6 FG |
| AKC | 10718ADRF | 10718ADRF ADVANCE DRAIN FIXTURE | 55410I | FG | Floor stock | 4 | CONFT | CS | 72 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 31123K | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 39290G | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 51482E | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718B/24 | 10718B/24 QUICK FILL FNNL 24 | 57206G | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 33082E | FG | Floor stock | 4 | CONFT | CS | 120 FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 35494I | FG | Floor stock | 4 | CONFT | CS | 120 FG |
| AKC | 10718WR | 10718WR QUICK FILL FNNL W/R 12PK | 51384I | FG | Floor stock | 4 | CONFT | CS | 120 FG |
| AKC | 10719 | 10719 CAPLESS G TANK FNNL 12PC | 28136G | FG | Floor stock | 4 | CONFT | CS | 440 FG |
| AKC | 10721 | 10721 2QT GRN FNNL W/SCRN 12PK | 53386C | FG | Picking | 4 | CONFT | CS | 7 FG |
| AKC | 10732PDQ | 10732PDQ FT LOGO DEF FNNL10PK | 30162A | FG | Picking | 4 | CONFT | CS | 105 FG |
| AKC | 10732PDQ | 10732PDQ FT LOGO DEF FNNL10PK | 51266G | FG | Floor stock | 4 | CONFT | CS | 112 FG |
| AKC | 10732PDQ | 10732PDQ FT LOGO DEF FNNL10PK | 64566C | FG | Floor stock | 4 | CONFT | CS | 215 FG |
| AKC | 10732WR | 10732WR FT LOGO DEF FNNL 10PK | 64108E | FG | Floor stock | 4 | CONFT | CS | 112 FG |
| AKC | 10732WRHTRF | 10732WRHT NO LOGO DEF FNNL6PK | P/A HOLD | FG | Floor stock | 4 | CONFT | CS | 179 FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | 68290C | FG | Floor stock | 4 | CONFT | EA | 252 FG |
| AKC | 10800/6 | 10800/6 GAS SIPHON CRD 6PK | SHIP | FG | Shipment | 4 | CONFT | EA | 1 FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 44254C | FG | Picking | 4 | CONFT | EA | 3 FG |
| AKC | 10800X/6 | 10800X/6 GAS SIPHON C/S 6PK | 61146G | FG | Floor stock | 4 | CONFT | EA | 252 FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | 45242G | FG | Floor stock | 4 | CONFT | CS | 144 FG |
| AKC | 10802NAPA | 10802NAPA BK 731-1031 SIPH PUMP 6PK | 50264A | FG | Picking | 4 | CONFT | CS | 144 FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | 48012K | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | 48036K | FG | Floor stock | 4 | CONFT | CS | 24 FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | NW11054P | FG | Picking | 4 | CONFT | CS | 362 FG |
| AKC | 10803 | 10803 MP TRANSFER PUMP 6PK | SHIP | FG | Shipment | 4 | CONFT | CS | 78 FG |
| AKC | 10803PDQ | 10803 MP TRANSFER PUMP PDQ 6PK | 43134G | FG | Floor stock | 4 | CONFT | CS | 60 FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30074K | FG | Floor stock | 4 | CONFT | CS | 100 FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30104I | FG | Floor stock | 4 | CONFT | CS | 100 FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 30161G | FG | Floor stock | 4 | CONFT | CS | 100 FG |
| AKC | 10810 | 10810 BATTERY PWR S PUMP 3PK | 32159K | FG | Floor stock | 4 | CONFT | CS | 100 FG |
| AKC | 10941PEPRK | PEP BOYS DRAIN RACK 1CS | 60988K | FG | Floor stock | 4 | CONFT | CS | 5 FG |
| AKC | 10NY-16A | 10"SPONGE SQUEEGEE& 12"HNDL 10PK | 54518G | FG | Floor stock | 4 | CONSC | CS | 14 FG |
| AKC | 111 BLACK | 20"BLK SPONGE SQUEEGE HNDL 48PK | 54146A | FG | Picking | 4 | CONSC | CS | 12 FG |
| AKC | 111-20 RED | 20" RED WOOD HANDLE | 43530A | PP | Picking | 4 | CONSC | PC | 576 WIP |
| AKC | 111-4320 | SG PRR C BLK 4 X 4 RU (1 | 57024A | FG | Picking | 4 | VEHAC | CS | 227 FG |
| AKC | 111-4766 | SG PRR B BLK RED PRIZ RU(1 | 57012A | FG | Picking | 4 | VEHAC | CS | 330 FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 40120E | FG | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 60036I | FG | Floor stock | 4 | CONWC | CS | 168 FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | 64552M | FG | Floor stock | 4 | CONWC | CS | 336 FG |
| AKC | 111-535 | 25" POWER-FORCE BRUSH 1PK | NE14049 | FG | Floor stock | 4 | CONWC | CS | 1742 FG |
| AKC | 111-583-EPRFB | OBS52" FORCE TELEBROOM 1PK | 59170G | FG | Floor stock | 4 | CONWC | CS | 100 FG |
| AKC | 111-583-EPRFB | OBS52" FORCE TELEBROOM 1PK | 66180G | FG | Floor stock | 4 | CONWC | CS | 200 FG |
| AKC | 111-6416 | SG PROFIT TRUCK #6 RU(1 | 41194I | FG | Floor stock | 4 | VEHAC | CS | 136 FG |
| AKC | 1110028701VA | 1112870IVA BUA 3156 12V 1PC | 58418A | FG | Picking | 4 | CONVA | CS | 31 FG |
| AKC | 1110200007 | 20007 BATTERY CHARGER (1 | 58374C | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1110401075 | 40175 F-150 (1) | 54120C | FG | Picking | 4 | CONLM | EA | 38 FG |
| AKC | 1110402045 | 40245 MAZDA 6 (1) | 59232B | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1110402064 | 40264 FORD TRANSIT CONN (1 | 60420C | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1110402074 | 40274 FIAT 500 (1) | 58318B | FG | Picking | 4 | CONLM | CS | 16 FG |

CONFIDENTIAL

ONSET_00032349
FBG_CH1_00091015

**DEBTORS' EXHIBIT NO. 175**
**Page 790 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 790 of 1907**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1110404045 | 40445 FORD ESCAPE TRIBUTE {1 | 60406A | FG | Picking | 4 | CONLM | EA | 29 FG |
| AKC | 1110404065 | 40465 FORD ESCAPE {1} | 59118C | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1110404095 | 40495 FORD ESCAPE {1} | 34131C | FG | Picking | 4 | CONLM | CS | 77 FG |
| AKC | 1110406085 | 40985 FORD FUSION {1 | 59222C | FG | Picking | 4 | CONLM | CS | 38 FG |
| AKC | 1110408005 | 40805 INFINITI FX35 & FX50 {1} | 58380B | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1110409015 | 40915 FORD EXPLORER {1} | 53314C | FG | Picking | 4 | CONLM | EA | 97 FG |
| AKC | 1110409055 | 40955 FORD/GM MT 7TO4 {1} | 58132B | FG | Picking | 4 | CONLM | EA | 25 FG |
| AKC | 1110409078 | 40978 GM/FORD 7TO4 MT BRCKT &SCRWS{1 | 53506M | FG | Floor stock | 4 | CONLM | CS | 316 FG |
| AKC | 1110409085 | 40985 UNIVERSAL MT HRN {1} | 50162G | FG | Floor stock | 4 | CONLM | PC | 250 FG |
| AKC | 1110411044 | 41144 GMC CANYON &CHEV COLORADO{1 | SHIP | FG | Shipment | 4 | CONLM | CS | 14 FG |
| AKC | 1110411045 | 41145 CHEV/GMC SLVRD,SIERRA 1PK | 46050C | FG | Picking | 4 | CONLM | EA | 17 FG |
| AKC | 1110411053 | 41153 OEM TO 5 OR 4 FLT {1 | 42530A | FG | Picking | 4 | CONLM | CS | 140 FG |
| AKC | 1110411055 | 41155 CHEV/GMC SUBURBAN 1PK | 48360C | FG | Picking | 4 | CONLM | EA | 105 FG |
| AKC | 1110412004 | 41204 FIAT 500L 14 {1} | 60272D | FG | Floor stock | 4 | CONLM | CS | 10 FG |
| AKC | 1110412075 | 41275 CHEVY EQUINOX 1PK | 33183A | FG | Picking | 4 | CONLM | CS | 89 FG |
| AKC | 1110412085 | 41285 CHEV. CAMARO 1PK | 43302C | FG | Picking | 4 | CONLM | CS | 17 FG |
| AKC | 1110413005 | 41305 CHEV/GMC VAN FLSZ 1PK | 55144A | FG | Picking | 4 | CONLM | EA | 7 FG |
| AKC | 1110413074 | 41374 BUICK VERANO {1} | 58294C | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1110416025 | 41625 CHEVY MALIBU LTZ {1 | 59148B | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1110417095 | 41795 TOYOTA CAMRY HYBRID {1} | 46204A | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1110419035 | 41935 LEXUS RX 400 {1} | 58274C | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1110419040 | 41940 LEXUS ES300 ES350 {1} | 60382C | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1110419045 | 41945 LEXUS RX 350 & 450 {1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 FG |
| AKC | 1110419054 | 41954 SCION XA {1 | 58394D | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1110419075 | 41975 SCION TC {1 | 59296C | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1110421025 | 42125 JEEP COMPASS {1} | 58318C | FG | Picking | 4 | CONLM | CS | 27 FG |
| AKC | 1110421065 | 42165 DODGE CHARGER {1} | 58144B | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1110421075 | 42175 JEEP PATRIOT W/O TOW {1 | 33186C | FG | Picking | 4 | CONLM | CS | 62 FG |
| AKC | 1110421075 | 42175 JEEP PATRIOT W/O TOW {1 | SHIP | FG | Shipment | 4 | CONLM | CS | 1 FG |
| AKC | 1110422005 | 42205 DODGE MINIVAN {1} | 60462D | FG | Floor stock | 4 | CONLM | EA | 19 FG |
| AKC | 1110422045 | 42245 DODGE DURANGO 1PK | 59134A | FG | Picking | 4 | CONLM | EA | 21 FG |
| AKC | 1110422055 | 42255 DODGE AVENGER {1} | 58230C | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1110422075 | 42275 CHRYSLER 300M {1} | 58216B | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1110425025 | 42525 JEEP GRND CHEROKEE {1} | 38230A | FG | Picking | 4 | CONLM | EA | 21 FG |
| AKC | 1110426005 | 42605 JEEP WRANGLER {1} | 58056B | FG | Picking | 4 | CONLM | EA | 29 FG |
| AKC | 1110426045 | 42645 JEEP COMPASS {1 | 54434C | FG | Picking | 4 | CONLM | CS | 17 FG |
| AKC | 1110427005 | 42705 JEEP COMMANDER {1} | 39410C | FG | Picking | 4 | CONLM | PC | 136 FG |
| AKC | 1110431095 | 43195 HONDA ACCORD {1} | 58314C | FG | Picking | 4 | CONLM | CS | 5 FG |
| AKC | 1110432015 | 43215 HONDA PASSPORT {1} | 53148E | FG | Floor stock | 4 | CONLM | EA | 32 FG |
| AKC | 1110432015 | 43215 HONDA PASSPORT {1} | P/A HOLD | FG | Floor stock | 4 | CONLM | EA | 8 FG |
| AKC | 1110432055 | 43255 ISUZU TROOPER {1} | 55404B | FG | Picking | 4 | CONLM | EA | 8 FG |
| AKC | 1110432064 | 43264 ACURA ZDX {1} | 60350A | FG | Picking | 4 | CONLM | CS | 19 FG |
| AKC | 1110433035 | 43335 TOYOTA MATRIX & ECHO {1} | 60456A | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1110433045 | 43345 TOYOTA MATRIX {1} | 60380A | FG | Picking | 4 | CONLM | CS | 11 FG |
| AKC | 1110434005 | 43405 TOYOTA LND CRUISER {1 | 40072C | FG | Picking | 4 | CONLM | EA | 47 FG |
| AKC | 1110434005 | 43405 TOYOTA LND CRUISER {1 | SHIP | FG | Shipment | 4 | CONLM | EA | 6 FG |
| AKC | 1110435005 | 43505 NISSAN PICKUPS {1} | 59176A | FG | Picking | 4 | CONLM | EA | 6 FG |
| AKC | 1110435025 | 43525 NISSAN FRONTIER {1} | 43180A | FG | Picking | 4 | CONLM | EA | 55 FG |
| AKC | 1110435035 | 43535 NISSAN FRONTIER {1} | 39180A | FG | Picking | 4 | CONLM | PC | 23 FG |
| AKC | 1110436005 | 43605 NISSAN X-TERRA {1} | SHIP | FG | Shipment | 4 | CONLM | PC | 2 FG |
| AKC | 1110437055 | 43755 MAZDA PICKUPS {1} | 58026A | FG | Picking | 4 | CONLM | EA | 10 FG |
| AKC | 1110437065 | 43765 HYUNDAI GENESIS {1} | 60596B | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1110438005 | 43805 HYUNDAI SANTA FE {1} | 59360B | FG | Picking | 4 | CONLM | EA | 4 FG |
| AKC | 1110438005 | 43805 HYUNDAI SANTA FE {1} | 59460B | FG | Picking | 4 | CONLM | EA | 20 FG |
| AKC | 1110438055 | 43855 SUBARU OUTBACK {1} | 59446B | FG | Picking | 4 | CONLM | EA | 6 FG |
| AKC | 1110439014 | 43914 KIA SORENTO LX & EX {1 | 60456B | FG | Picking | 4 | CONLM | CS | 16 FG |
| AKC | 1110439015 | 43915 KIA SPORTAGE {1} | 58226A | FG | Picking | 4 | CONLM | EA | 18 FG |
| AKC | 1110439045 | 43945 KIA SEDONA {1} | 59492D | FG | Floor stock | 4 | CONLM | CS | 11 FG |
| AKC | 1110461005 | 46105 4WR FLT UNIV KIT {1 | 58354C | FG | Picking | 4 | CONLM | CS | 3 FG |
| AKC | 1110470025 | 47025 FLEXCOIL 7-5 W/NITE GLW {1} | 60606C | FG | Picking | 4 | CONLM | PC | 19 FG |
| AKC | 1110470065 | 47065 FLEXCOIL 7-4 {1} | 58214A | FG | Picking | 4 | CONLM | PC | 17 FG |
| AKC | 1110471014 | 47114 END EP 4FLT EXT 48" {1 | 59260B | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1110471088 | 47188 END MT 4FLT TO 7BLD & 4FLT{1 | 60520A | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1110472085 | 47285 RELIANCE BRKCTRL {1} | 58382C | FG | Picking | 4 | CONLM | EA | 10 FG |
| AKC | 1110472094 | 47294 AGILITY BRKCTRL W/PLUG {1} | 58344C | FG | Picking | 4 | CONLM | PC | 1 FG |
| AKC | 1110473025 | 47325 6TO4 ADPTR W/LEDS {1} | 59094D | FG | Picking | 4 | CONLM | EA | 2 FG |
| AKC | 1110473040 | 47340 ENDURANC 7TO4 LED FLX ADPT {1 | 60516C | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1110474025 | 47425 7PN TO 7RV BLD ADPT {1} | SHIP | FG | Shipment | 4 | CONLM | CS | 2 FG |
| AKC | 1110474035 | 47435 6 TO 7 ADPT {1} | 59506A | FG | Picking | 4 | CONLM | EA | 22 FG |
| AKC | 1110475035 | 47535 7 TO 6 ADPT W/LEDS {1} | 60564C | FG | Picking | 4 | CONLM | EA | 3 FG |
| AKC | 1110476065 | 47665 12 VLT ADP- 7PL PIN RND {1} | 58170A | FG | Picking | 4 | CONLM | EA | 17 FG |
| AKC | 1110479035 | 47935 HONDA BC CONN F-BF/IMP {1 | 56098C | FG | Picking | 4 | CONLM | EA | 6 FG |
| AKC | 1110479055 | 47955 4PL IN-LINE SET {1} | 59410D | FG | Picking | 4 | CONLM | PC | 147 FG |
| AKC | 1110479085 | 47985 5PL SQUARE SET(24") 1 | 60512C | FG | Picking | 4 | CONLM | PC | 5 FG |
| AKC | 1110480005 | 48005 4WRFLT CAR-ENDW/3SPLC,12'{1 | 58226C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1110481025 | 48125 4WR FLT TRLR ENDW/3SPLC{1 | 60264B | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 1110481055 | 48155 4-FLT SPLITTER {1} | 56144A | FG | Picking | 4 | CONLM | CS | 138 FG |
| AKC | 1110482040 | 48240 ENDURANCE 4FLT YHRN 20' {1 | 60546C | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1110483065 | 48365 5PL RND VEH END {1 | 59508B | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 1110484000 | 48400 ENDURANCE 6PL RND SET {1} | 58378B | FG | Picking | 4 | CONLM | PC | 33 FG |
| AKC | 1110484020 | 48420 ENDURANCE 6POLE RND SOCKET{1 | 60558B | FG | Picking | 4 | CONLM | PC | 86 FG |
| AKC | 1110485010 | 46510 ENDRNC DI-CST 7RV BLD FLG{1 | 59134D | FG | Picking | 4 | CONLM | CS | 14 FG |
| AKC | 1110489015 | 46915 CONV F/ GEN USE {1} | 50146C | FG | Picking | 4 | CONLM | EA | 69 FG |
| AKC | 1110489025 | 48925 HVYDTY TAILLIGHT CONV{1 | 58140C | FG | Picking | 4 | CONLM | EA | 16 FG |
| AKC | 1110489055 | 48955 VEH. TW VEH. T-LGT CONV/ISO{1 | 58380B | FG | Picking | 4 | CONLM | EA | 20 FG |
| AKC | 1110551010 | 55110 12VOLT SOCKET {1} | 58384B | FG | Picking | 4 | CONLM | PC | 8 FG |
| AKC | 1110560001 | 56001 DPT TVWK FORD EDGE {1} | 58108B | FG | Picking | 4 | CONLM | CS | 23 FG |
| AKC | 1110562000 | 56200 IT TVWK JEEP WRNGLR {1 | 34125A | FG | Picking | 4 | CONLM | CS | 110 FG |
| AKC | 1110562000 | 56200 IT TVWK JEEP WRNGLR {1 | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 14 FG |
| AKC | 1110562002 | 56202 IT TVWK JEEP WRNGLR {1 | 51144C | FG | Picking | 4 | CONLM | CS | 1 FG |
| AKC | 1110563002 | 56302 DPT TVWK HONDA FIT {1 | 60452B | FG | Picking | 4 | CONLM | CS | 39 FG |
| AKC | 1110563053M | 56353M 70S T D J CASE FUSE 1PC | 60480B | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 111321CBRK | CLEA'NCE LGT,CLR LENS,RED LED 1PK | 59278C | FG | Picking | 1 | TLITE | CS | 41 FG |
| AKC | 1113483BR | SS ID LIGHT BAR-INCANDESCENT {1 | 52072M | FG | Floor stock | 1 | TLITE | CS | 100 FG |
| AKC | 111534BAK | AMB 3/4" LED W/ GROMMET {1 | 58400C | FG | Picking | 1 | TLITE | CS | 46 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ | 27179G | FG | Floor stock | 1 | CONSC | CS | 30 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ | 31186M | FG | Floor stock | 1 | CONSC | CS | 30 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ | 60036E | FG | Floor stock | 1 | CONSC | CS | 30 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ | 62552M | FG | Floor stock | 1 | CONSC | CS | 27 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ | 66278I | FG | Floor stock | 1 | CONSC | CS | 60 FG |
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P{ | 66396A | FG | Floor stock | 1 | CONSC | CS | 60 FG |

CONFIDENTIAL

ONSET_00032350
FBG_CH1_00091016

**DEBTORS' EXHIBIT NO. 175**
**Page 791 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 791 of 1907**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 11193839 | DOUBLE-SHOT ULTIMATE CAR WASH SYSTEM 4P( | 67096C | FG | Floor stock | 1 | CONSC | CS | 60 | FG |
| AKC | 11193839 | DOUBLE SHOT ULTIMATE CAR WASH SYSTEM 4P( | NE14041 | FG | Floor stock | 1 | CONSC | CS | 330 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 30126K | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 311261 | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11193841AS | AUTO SPA DIP & WASH ALL PIVOT KIT 3PC SET | 37346G | FG | Floor stock | 4 | CONSC | CS | 30 | FG |
| AKC | 11194219AS | AUTOSPA SPEED BRUSH DRILL BRUSH SET 6PC-2 | 28068M | FG | Floor stock | 4 | CONSC | CS | 196 | FG |
| AKC | 111B484W1A | CLEARANCE LMP & REFLECTOR-AMB (1 | 59318B | FG | Picking | 1 | TLITE | CS | 6 | FG |
| AKC | 111B827A | ROUND PLASTIC CLRNC LAMP AMB (1 | 60372C | FG | Picking | 1 | TLITE | CS | 7 | FG |
| AKC | 111B9444R | 1PC PK MRKR LEN REPLCMENT RED 1PK | 58130A | FG | Picking | 1 | TLITE | CS | 12 | FG |
| AKC | 111B95C | 4" RD SEALED BACK UP LIGHT (1 | SHIP | FG | Shipment | 1 | TLITE | CS | 2 | FG |
| AKC | 111C1534BCK | LED UTILITY LIGHT-CLEAR (1 | 58282D | FG | Picking | 1 | TLITE | CS | 4 | FG |
| AKC | 111C4855AW | LED COMPACT LIGHT BAR-AMBER 1PK | 60350C | FG | Picking | 1 | AUXLG | CS | 6 | FG |
| AKC | 111C561RTM | LED 6" OVAL STT (1 | P/A HOLD | FG | Floor stock | 1 | TLITE | CS | 4 | FG |
| AKC | 111C5721 | DESIGN SER TRLR LIGHTING KIT (1 | 59022B | FG | Picking | 1 | TLITE | CS | 4 | FG |
| AKC | 111C6285 | LOW PROFILE TRLR KIT-SUBMERSIB(1 | 58256B | FG | Picking | 1 | TLITE | CS | 2 | FG |
| AKC | 111C6350A | LED WARNING LIGHT-AMBER (1 | 54060A | FG | Picking | 1 | AUXLG | CS | 20 | FG |
| AKC | 111C7423 | LED SUBMERSIBLE TRLR LMP KIT (1 | 59468D | FG | Floor stock | 1 | TLITE | CS | 3 | FG |
| AKC | 111CW1531A | 4" LED CLEARANCE LIGHT-AMBER (1 | 48108A | FG | Picking | 1 | TLITE | CS | 1 | FG |
| AKC | 111CW1544A | LED FCTED MARKR LIGHT-AMBER (1 | 60610D | FG | Floor stock | 1 | TLITE | CS | 7 | FG |
| AKC | 111CW1586A | LED MINI CLEARANCE LGT-AMBER (1 | 58136B | FG | Picking | 1 | TLITE | CS | 5 | FG |
| AKC | 111CWL0004 | 111CWL0004 SITE/ PORCH LIGHT 1PK | 60590B | FG | Picking | 1 | AUXLG | CS | 6 | FG |
| AKC | 111CWL510 | LED ROUND LIGHT 5" (1 | 60344C | FG | Picking | 1 | AUXLG | CS | 8 | FG |
| AKC | 111CWL51222 | WIRE MGMNT SYS & 2 - 2" LGTS (1 | 59444B | FG | Picking | 1 | AUXLG | CS | 6 | FG |
| AKC | 111CWL52456 | LED 24" LIGHT BAR W/ WMS 1PK | 59358D | FG | Floor stock | 1 | AUXLG | CS | 6 | FG |
| AKC | 111LX-1150 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | AKC ACTIVE DAMAGE | FG | Floor stock | 1 | LBRCT | PC | 21 | FG |
| AKC | 111LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH | 60398G | FG | Floor stock | 1 | LBRCT | PC | 24 | FG |
| AKC | 111LX-1161 | AIR OPERATED GREASE GUN, CONTINUOUS CYC | 58192A | FG | Picking | 1 | LBRCT | PC | 3 | FG |
| AKC | 111LX-1310 | UNIV. BEARING PACKER, PLASTIC, BEARING SIZE | 60460C | FG | Picking | 1 | LBRCT | PC | 8 | FG |
| AKC | 111LX-1340 | QUART FLUID PUMP 1PK | 59180C | FG | Picking | 1 | LBRCT | PC | 6 | FG |
| AKC | 111LX-1407 | RIGHT ANGLED GREASE COUPLER 1PK | 60544B | FG | Picking | 1 | LBRCT | PC | 5 | FG |
| AKC | 111LX-1414 | NARROW NEEDLE NOSE GREASE 1PK | 58198B | FG | Picking | 1 | LBRCT | PC | 5 | FG |
| AKC | 111LX-1415 | NEEDLE-TYPE ADAPTER 3-5/8" 1PK | 58010A | FG | Picking | 1 | LBRCT | PC | 12 | FG |
| AKC | 111LX-1420 | GREASE GUN FILLER NIPPLE, 1/8" NPT MALE 1PK | 59534A | FG | Picking | 1 | LBRCT | PC | 6 | FG |
| AKC | 111LX-1426 | FOUR-WAY GREASE FITTING TOOL, SMALL 1PK | 38050C | FG | Picking | 1 | LBRCT | PC | 18 | FG |
| AKC | 111LX-1434 | EXTENSION ADAPTER, 14" 1PK | 58220B | FG | Picking | 1 | LBRCT | PC | 9 | FG |
| AKC | 111LX-1452 | BUTTON HEAD COUPLER FOR 7/8" BUTTON HEAL | 59180D | FG | Picking | 1 | LBRCT | PC | 7 | FG |
| AKC | 111LX-1608 | PLASTIC FUNNEL, 6 QT./12PT. 1PK | 48228A | FG | Picking | 1 | LBRCT | PC | 19 | FG |
| AKC | 111LX-1813 | MULTI-PURPOSE COMBINATION FUNNEL - 48 OZ. | 39420A | FG | Picking | 1 | LBRCT | PC | 2 | FG |
| AKC | 111LX-3007-5 | 1/4"-28 TAPER THREAD (SAE-LT), STRAIGHT, 0.54" | 60488A | FG | Picking | 1 | LBRCT | PC | 18 | FG |
| AKC | 111LX-3101-10 | 1/8" P.T.F. SPECIAL EXTRA SHORT, STRAIGHT, 0.6 | 59264B | FG | Picking | 1 | LBRCT | PC | 7 | FG |
| AKC | 111T488BA | 1INX4IN SEALED MARKER LGHT AMB(1 | 59120D | FG | Picking | 1 | TLITE | CS | 8 | FG |
| AKC | 115-8 | 8' ALUM EXT POLE - 2 SECTION 10PK | 45300A | FG | Picking | 4 | CONSC | CS | 56 | FG |
| AKC | 1150381038 | UH 38135 48" 4 FLT (200) | 31137A | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1150433002 | UH43302(13302) 4FLT BRCKT 54PK | 44264C | FG | Picking | 4 | CONLM | CS | 41 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 41194E | FG | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 45062E | FG | Floor stock | 4 | CONLM | CS | 19 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | 45252E | FG | Floor stock | 4 | CONLM | CS | 27 | FG |
| AKC | 1150471015 | UH 13492 48" 4 FLT EXT 100PK | SHIP | FG | Shipment | 4 | CONLM | CS | 64 | FG |
| AKC | 1150472005 | 4 FLT TO 7 BLD ADAPTR 10PK | 34178K | FG | Floor stock | 4 | CONLM | CS | 66 | FG |
| AKC | 1150473033 | UH 47334 7RV 8LD TO 4FLT N-GLOW 54PK | 31120G | FG | Floor stock | 4 | CONLM | CS | 28 | FG |
| AKC | 1150473033 | UH 47334 7RV 8LD TO 4FLT N-GLOW 54PK | 43120E | FG | Floor stock | 4 | CONLM | CS | 28 | FG |
| AKC | 1150473074 | UH 39008 7BLD TO 5FLT W/RSTS 4PK | 31146A | FG | Picking | 4 | CONLM | CS | 26 | FG |
| AKC | 1150474004 | UH47404(14482)7PN TO 4FLT ADPT 54PK | 58276E | FG | Floor stock | 4 | CONLM | CS | 7 | FG |
| AKC | 1150475064 | UH47564 7BLD TO 6 & 4FLT 36PK | 31143A | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1150480049 | UH48049 VEH 4FLT BULK 75PK | 59590E | FG | Floor stock | 4 | CONLM | CS | 7 | FG |
| AKC | 1150485002 | UH48502(13428)NGLW TRL SD 78LD54 | 31142A | FG | Picking | 4 | CONLM | CS | 4 | FG |
| AKC | 1170080840 | BK 782-4001 ULTRAPWRCABLE SET6PK | 55078K | FG | Floor stock | 1 | CONVA | CS | 21 | FG |
| AKC | 1170128018 | BK821-5223(2424FB)24"WOOD HNDL 24P | 54504M | FG | Floor stock | 4 | CONWC | EA | 26 | FG |
| AKC | 1170130044 | BK899-151B ICE CHISEL TP 24 PK | SHIP | FG | Shipment | 4 | CONWC | CS | 1 | FG |
| AKC | 1170130054 | BK813-5015 42TELS/BRSH W/SCRPR 12PK | 62218E | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 29114E | FG | Floor stock | 4 | CONWC | EA | 15 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 37506E | FG | Floor stock | 4 | CONWC | EA | 15 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 45492E | FG | Floor stock | 4 | CONWC | EA | 15 | FG |
| AKC | 1170144063 | BK815-5085(2610XB)EXT 10PC | 49408I | FG | Floor stock | 4 | CONWC | EA | 15 | FG |
| AKC | 1170185020 | BK 819-1055 PWR SERIES S/BRSH 12P | 36362E | FG | Floor stock | 4 | CONWC | CS | 40 | FG |
| AKC | 1170188041 | BK813-5013 EXT ARTPLOW/GRIP 8PK | 29108E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1170200005 | BK755-2094 2000S BRKAWY SWITCH10PK | 36240A | FG | Picking | 4 | CONLM | EA | 19 | FG |
| AKC | 1170200005 | BK755-2094 2000S BRKAWY SWITCH10PK | 59548D | FG | Picking | 4 | CONLM | EA | 5 | FG |
| AKC | 1170200049 | BK755-2722 8' END 7TO7 EXT 2PK | 35264A | FG | Picking | 4 | CONLM | CS | 89 | FG |
| AKC | 1170200050 | BK755-2286 LED BRKAWY SWTCH 10PK | 57504C | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1170202045 | BK755-2620 7BLD JCKT CONN 6'5 PK | 57038A | FG | Picking | 4 | CONLM | CS | 80 | FG |
| AKC | 1170202086 | BK755-1144 LED 7BLD CKTD C5L 6' 5PK | 28188E | FG | Floor stock | 4 | CONLM | CS | 31 | FG |
| AKC | 1170268016 | BK755-5010UF 6WY PLUG INTERIOR 25PK | 58174C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1170303035 | OBSBK755-2053 FORD EXPLR 10PK | 59590G | FG | Floor stock | 4 | CONLM | CS | 4 | FG |
| AKC | 1170304025 | BK755-1544 FORD BRONCO 10PK | 60408C | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1170311065 | BK755-1701 CHEV COLORADO 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1170313045 | BK755-2074 CHEV EXPRESS 10PK | 60488C | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1170323015 | OBSBK755-1835 DODGE VAN 10FK | 59590I | FG | Floor stock | 4 | CONLM | EA | 5 | FG |
| AKC | 1170325045 | BK755-1738 JEEP GR CHEROKEE 10PK | 58268A | FG | Picking | 4 | CONLM | CS | 3 | FG |
| AKC | 1170370025 | BK755-1747FLEXCOIL 7-5 W/NITEGLW 2P | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 5 | FG |
| AKC | 1170372035 | BK755-2061 IMPULSE BRKCTRL 10PK | 41314C | FG | Picking | 4 | CONLM | CS | 115 | FG |
| AKC | 1170372035 | BK755-2061 IMPULSE BRKCTRL 10PK | AKC RCV 5 | FG | Floor stock | 4 | CONLM | CS | 3 | FG |
| AKC | 1170372094 | BK755-2281 AGILITY BC W/PLUG 2PK | 41302I | FG | Floor stock | 4 | CONLM | CS | 48 | FG |
| AKC | 1170373065 | BK755-2484 7 TO 4 FLT ADPT 10PK | 42132A | FG | Picking | 4 | CONLM | CS | 41 | FG |
| AKC | 1170375045 | BK755-1599 7 TO 6 ADPT 18PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 70 | FG |
| AKC | 1170375045 | BK755-1599 7 TO 6 ADPT 18PK | SHIP | FG | Shipment | 4 | CONLM | CS | 3 | FG |
| AKC | 1170375070 | BK755-2481 ENDURANCE MT ADPT 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170377075 | BK755-5031CHEV/GMC CONN UNV 10PK | 59590I | FG | Floor stock | 4 | CONLM | CS | 7 | FG |
| AKC | 1170379005 | BK755-2072 48" CAR SIDE 5FLT 10PK | 42290A | FG | Picking | 4 | CONLM | CS | 21 | FG |
| AKC | 1170379010 | BK755-2479 ENDURANCE 5FLT TRLR10PK | 59600I | FG | Floor stock | 4 | CONLM | CS | 38 | FG |
| AKC | 1170379015 | BK755-2073 18" TRLR SIDE 5FLT 10PK | 43348A | FG | Picking | 4 | CONLM | CS | 40 | FG |
| AKC | 1170379045 | BK755-1535 2FL IN-LINE SET5/16" 10P | 52218C | FG | Picking | 4 | CONLM | CS | 30 | FG |
| AKC | 1170380035 | BK755-1514 4WR FLT CAR END 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | FG |
| AKC | 1170380055 | BK755-1754 LED 4WR FLT 10PK | 56288A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1170381010 | BK755-1773 ENDURANCE 4 FLT TRLR 10P | 57036A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1170381095 | BK755-1709 QUICK FIX FLT 6PK | 43446C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1170384065 | BK755-1506 3646 7PL CONN KIT 6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 17 | FG |
| AKC | 1170384085 | BK755-1526 3848 7PL CR END SCKT 18P | 29087A | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1170384085 | BK755-1526 3848 7PL CR END SCKT 18P | SHIP | FG | Shipment | 4 | CONLM | CS | 16 | FG |
| AKC | 1170385005 | BK755-1527 3850 7PLTRLEND FLG18P | 29130C | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1170386015 | BK755-1528 7 BLD BRACKET 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 | FG |

CONFIDENTIAL

ONSET_00032351
FBG_CH1_00091017

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1170387035 | BK755-1574 4FLT DUSTCOVER 10PK | 52350C | FG | Picking | 4 | CONLM | CS | 58 | FG |
| AKC | 1170399005 | BK755-2295 14GA 4WR BONDED 25' 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170399075 | BK755-2301 12GA 2WR 100FT (1) | 42504C | FG | Picking | 4 | CONLM | PC | 6 | FG |
| AKC | 1170403005 | BK755-1558 40305 EXPLORER 2PK | 60418D | FG | Floor stock | 4 | CONLM | EA | 13 | FG |
| AKC | 1170409020 | BK755-1780 40820 END MT 7:4 TM 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1170432055 | BK755-1587 43255 TROOPER 2PK | 59566E | FG | Floor stock | 4 | CONLM | EA | 16 | FG |
| AKC | 1170470004 | BK755-2771 END EP 4FLT EXT 24" 10PK | 58006B | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1170470004 | BK755-2771 END EP 4FLT EXT 24" 10PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170471014 | BK755-2772 END EP 4FLTEXT 48" 10PK | 58408C | FG | Picking | 4 | CONLM | CS | 1 | FG |
| AKC | 1170472005 | BK755-1592 47205 7WR RV TRLHRN2PK | SHIP | FG | Shipment | 4 | CONLM | EA | 22 | FG |
| AKC | 1170473040 | BK755-2163 ENDRC7TO4LEDFLXADPT10 | 58110G | FG | Floor stock | 4 | CONLM | CS | 94 | FG |
| AKC | 1170473055 | BK755-1560 47355 7WYRN8LD-4WYFLT10P | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | EA | 420 | FG |
| AKC | 1170476085 | BK755-2623CHEV/GMC UNV BRKCTRL10PK | 36144C | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1170482055 | 755-5060 4FLT TRLENDY-HRN 25'10P | AKCMEXRCV2 | FG | Arrival | 4 | CONLM | CS | 40 | FG |
| AKC | 1170482055 | 755-5060 4FLT TRLENDY-HRN 25'10P | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1170484035 | BK755-2630 6 RND VEH SD(MTL)10PK | 42228G | FG | Floor stock | 4 | CONLM | CS | 133 | FG |
| AKC | 1170484035B25 | BK755-5049 6PL RND SOCKET 25PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 1170484074 | 755-5061 ENDMT7BLD 4FLT VEHSD10PK | 44480C | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1170485003 | BK755-2628 LED TEST 7BLD TRLR SD10P | 37264A | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1170488095 | BK755-2161LED CMPT TLGHT CONV 10P | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 2 | FG |
| AKC | 1170510000 | OBSBK755-2154 51000TRLWR INSTL KIT4 | 59566E | FG | Floor stock | 4 | CONLM | CS | 25 | FG |
| AKC | 1170520006B10 | BK755-5040 4PL HD TRL SIDE 10PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 90 | FG |
| AKC | 1170521016 | BK755-5021UF 7PN HVY DTY SCKT 25PK | 38504C | FG | Picking | 4 | CONLM | CS | 18 | FG |
| AKC | 1170521024 | BK755-5026UF 7PN HVYDTY PLUG 25PK | 28141I | FG | Floor stock | 4 | CONLM | CS | 20 | FG |
| AKC | 1170715053 | BK730-5388SC-BLA-NAPA CONSOLEBLK2PK | 29142A | FG | Picking | 4 | CONSM | CS | 7 | FG |
| AKC | 1170726013 | BK730-5394 POP UP TR CAN BLK 6PK | 55350A | FG | Picking | 1 | CONSM | CS | 13 | FG |
| AKC | 1170751004 | BK730-7301CONSOLE ORCANIZER 3PK | 58276A | FG | Picking | 1 | CONSM | CS | 2 | FG |
| AKC | 11711912MI | BK815-5001 RHINO RAMP MAX 1PR | DOOR02 | FG | Floor stock | 4 | CONFT | CS | 18 | FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 35350E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11742003MI | BK821-5190 16 QT DRAIN CONT 4P | 48468K | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 30127E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 31178G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 31183G | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 32068E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 51146E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 51180E | FG | Floor stock | 4 | CONFT | CS | 6 | FG |
| AKC | 11742004MI | BK819-7025 24QT DRAIN CONT 2PK | 64264E | FG | Floor stock | 4 | CONFT | CS | 12 | FG |
| AKC | 11742008MI | BK823-7010 58QT CRUDE CONT1PK | 56120A | FG | Picking | 4 | CONFT | CS | 7 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 21158 | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 27118G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 28114E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 28136I | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 31098E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 31105E | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 33184G | FG | Floor stock | 4 | CONFT | CS | 8 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 61182C | FG | Floor stock | 4 | CONFT | CS | 14 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 64576C | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | 67446C | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | AKC RCV 12 | FG | Floor stock | 4 | CONFT | CS | 480 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | NE14079 | FG | Floor stock | 4 | CONFT | CS | 298 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | NW11062 | FG | Floor stock | 4 | CONFT | CS | 120 | FG |
| AKC | 11838MI | 11838MIE 15 QT OIL DRAIN PAN 4PK | NW12061 | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11849BLKMI | 11849BLKMI DISPOS-OIL 4PK | 41396A | FG | Picking | 4 | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 35315K | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 37204G | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 37228E | FG | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | 42374C | FG | Picking | 4 | CONFT | CS | 16 | FG |
| AKC | 11849MI | 11849MIE DISPOS-OIL 4PK | SHIP | FG | Shipment | 4 | CONFT | CS | 48 | FG |
| AKC | 11909MI | 11909MIE RHINO RAMPS 1 SET | 10229 | FG | Picking | 4 | CONFT | CS | 10 | FG |
| AKC | 11909MI | 11909MIE RHINO RAMPS 1 SET | SKIP | FG | Picking | 4 | CONFT | CS | 1 | FG |
| AKC | 11912MI | 11912MIE RHINO RAMP MAX 1PR | NW11110P | FG | Picking | 4 | CONFT | CS | 535 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 280971 | FG | Floor stock | 4 | CONFT | CS | 21 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 41264A | FG | Picking | 4 | CONFT | CS | 30 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 44134E | FG | Floor stock | 4 | CONFT | CS | 30 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 58504K | FG | Floor stock | 4 | CONFT | CS | 27 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 60170A | FG | Picking | 4 | CONFT | CS | 27 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 64230E | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66240I | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66254M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66268M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66276M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66300K | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66314M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66338M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 66348M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68288M | FG | Floor stock | 4 | CONFT | CS | 60 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | 68384K | FG | Floor stock | 4 | CONFT | CS | 54 | FG |
| AKC | 11914MIRF | RHINO RAMP WAL-MART 1 SET | SHIP | FG | Shipment | 4 | CONFT | CS | 43 | FG |
| AKC | 11916MIRF | 11916MIRF RHINO RAMP MAX (16K) 1SET | 44204C | FG | Picking | 4 | CONFT | CS | 21 | FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 12100 | FG | Picking | 4 | CONFT | CS | 1021 | FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 34067I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MI | 11930MIE WHEEL CHOCK 4 SETS | 39446A | FG | Picking | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 35219I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 39480E | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 52350I | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 56458E | FG | Floor stock | 4 | CONFT | CS | 70 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 63146E | FG | Floor stock | 4 | CONFT | CS | 140 | FG |
| AKC | 11930MIRF | 11930MIRF WHEEL CHOCK 4 SETS | 68156G | FG | Floor stock | 4 | CONFT | CS | 140 | FG |
| AKC | 11933MI | 11933MIE TRAILER SAFE 6PK | 31170I | FG | Floor stock | 4 | CONFT | CS | 24 | FG |
| AKC | 12-808NY | 8" SPONGE SQUEEGEE- HEADS ONLY 12PK | P/A HOLD | FG | Floor stock | 4 | CONSC | CS | 5 | FG |
| AKC | 12-808NYU | 8"SPONGE SQUEEG HEAD W/UPC 12PK | 35385M | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 12-808NYU | 8"SPONGE SQUEEG HEAD W/UPC 12PK | 35399K | FG | Floor stock | 4 | CONSC | CS | 96 | FG |
| AKC | 12-8NY-48GRG | WWG 8"SQUEEG W/48"WOOD HNDL 12PK | 66566A | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 12-8NY-48GRG | WWG 8"SQUEEG W/48"WOOD HNDL 12PK | 67542A | FG | Floor stock | 4 | CONSC | CS | 50 | FG |
| AKC | 1200188049 | OBS 18849 F/E MINI ARC PLOW 8PK | 33134C | FG | Floor stock | 4 | CONWC | CS | 8 | FG |
| AKC | 1200200005 | F/E 20005 BRKAWY SWITCH 7" 2PK | 42014C | FG | Picking | 4 | CONLM | CS | 11 | FG |
| AKC | 1200200052 | F/E 20052 REPLCMNT CBL & PN 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1200200098 | 20098 ENGA GRND LED TEST B/A F/E 2PK | 62420C | FG | Floor stock | 4 | CONLM | CS | 56 | FG |
| AKC | 1200202044 | F/E20244 7RV BLD CBL 6'W/RETAIL 5PK | 35242G | FG | Floor stock | 4 | CONLM | CS | 25 | FG |
| AKC | 1200202045 | F/E 20245 7RV BLD MLD CBL W/SAE 5PK | 48420C | FG | Picking | 4 | CONLM | CS | 61 | FG |
| AKC | 1200390035 | 39035 3/8"CONVLTD TUBING 10'(10PK | 44036C | FG | Picking | 4 | CONLM | CS | 36 | FG |

CONFIDENTIAL

ONSET_00032352
FBG_CH1_00091018

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1200390045 | 39045 1/2" FLEX TUBING 7' (10PK) | 29083I | FG | Floor stock | 4 | CONLM | CS | 62 | FG |
| AKC | 1200401025 | F/E 40125 FORD 1PC T-CONN 4PK | 59452C | FG | Picking | 4 | CONLM | CS | 7 | FG |
| AKC | 1200409030 | F/E 40930 END GM TWST MNT 7RV 2PK | 28072G | FG | Floor stock | 4 | CONLM | CS | 91 | FG |
| AKC | 1200409040 | F/E40940 ENDRNC 7WY QUIK INSTL 2PK | 35375E | FG | Floor stock | 4 | CONLM | CS | 407 | FG |
| AKC | 1200411025 | F/E 41125 CHEV/GMC 1PC T-CONN4PK | 60402D | FG | Floor stock | 4 | CONLM | CS | 3 | FG |
| AKC | 1200422005 | F/E 4220 DG MYNS,DAKOTA,RAM 2PK | 58118B | FG | Picking | 4 | CONLM | CS | 5 | FG |
| AKC | 1200461055 | F/E46155UNV KIT{INDPDTBLBTRNSGNL2P | 53530C | FG | Picking | 4 | CONLM | CS | 12 | FG |
| AKC | 1200471015 | F/E 47115 4WR FLT, 48" EXT 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 5 | FG |
| AKC | 1200472005 | 472054WRFLTTO7BLDADPT(PLS)PWRFLX2P | 30185I | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1200472007 | 4WR FLT TO 7 BLD 2PK | 59434I | FG | Floor stock | 4 | CONLM | CS | 581 | FG |
| AKC | 1200472035 | F/E 47235 IMPULSE 2PK | 59120B | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1200472035 | F/E 47235 IMPULSE 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 8 | FG |
| AKC | 1200472094 | F/E 47294 AGLTY PLCN SMPL BC 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1200472097 | F/E 47297 INSIGHT BC 2PK | AKCMEXRCV4 | FG | Arrival | 4 | CONLM | CS | 40 | FG |
| AKC | 1200473035 | F/E47335 7RVBLDTO4FLTADPTW/NGLW4P | 55408A | FG | Picking | 4 | CONLM | CS | 273 | FG |
| AKC | 1200473045 | F/E473457RVBLDTO4FLTADPTW/LEDTSTR4P | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 1 | FG |
| AKC | 1200473055 | F/E 47355 7BLD TO 4 WR FLT 6PK | 32155A | FG | Picking | 4 | CONLM | CS | 134 | FG |
| AKC | 1200475070 | F/E 47570 ENDRNC MT 7TO6, 5&4 2PK | 33073K | FG | Floor stock | 4 | CONLM | CS | 383 | FG |
| AKC | 1200475070 | F/E 47570 ENDRNC MT 7TO6, 5&4 2PK | 39410A | FG | Picking | 4 | CONLM | CS | 73 | FG |
| AKC | 1200475070 | F/E 47570 ENDRNC MT 7TO6, 5&4 2PK | 42506M | FG | Floor stock | 4 | CONLM | CS | 100 | FG |
| AKC | 1200475095 | F/E 47595 7BLD TO 7RND ADPT 2P | 48218A | FG | Picking | 4 | CONLM | CS | 16 | FG |
| AKC | 1200476085 | F/E 47685 GM/UNV. BC CONN 2PK | 58372A | FG | Picking | 4 | CONLM | CS | 14 | FG |
| AKC | 1200476085 | F/E 47685 GM/UNV. BC CONN 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1200477035 | F/E47735 FORD BC CONN 2PK | 58320A | FG | Picking | 4 | CONLM | CS | 2 | FG |
| AKC | 1200477055 | F/E 47755 DODGE/ CHRYSLER 2PK | 41302C | FG | Picking | 4 | CONLM | CS | 64 | FG |
| AKC | 1200477095T | CHEVY/ GMC BC CONN 2PK | 43468M | FG | Floor stock | 4 | CONLM | CS | 200 | FG |
| AKC | 1200480025 | F/E TOW VEHICLE END KIT 6PK | 45228I | FG | Floor stock | 4 | CONLM | CS | 100 | FG |
| AKC | 1200480044 | F/E48044 END EP VEH 4FLT 48" 4PK | 52242C | FG | Picking | 4 | CONLM | CS | 19 | FG |
| AKC | 1200480045 | F/E48045 4FLT VEH END 60" 4PK | 38254C | FG | Picking | 4 | CONLM | CS | 6 | FG |
| AKC | 1200480055 | F/E 48055 48"LED 4WR FLT VEH SD 4PK | 47290A | FG | Picking | 4 | CONLM | CS | 13 | FG |
| AKC | 1200481043 | F/E 48143 12" LED TEST 4FLTEXT4PK | 57374C | FG | Picking | 4 | CONLM | CS | 20 | FG |
| AKC | 1200481045 | F/E 48145 12" NON-SHRD 4WR FLT 4PK | 47434A | FG | Picking | 4 | CONLM | CS | 260 | FG |
| AKC | 1200481045 | F/E 48145 12" NON SHRD 4WR FLT 4PK | 51444C | FG | Picking | 4 | CONLM | CS | 320 | FG |
| AKC | 1200481075 | F/E48175 24"FLTSET12"CAR-481156P6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 1200482055 | F/E48255 25' 4WRFLT TRLSD Y-HRN2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1200484045 | F/E 48445 6PL RND MTL 6PK | 54230C | FG | Picking | 4 | CONLM | CS | 317 | FG |
| AKC | 1200484074 | F/E48474 MT 7BLD 4FLT VEH 2PK | 46278C | FG | Picking | 4 | CONLM | CS | 180 | FG |
| AKC | 1200484080 | F/E48480 ENDRC 7PL RV BLDSCKT 2PK | 30104G | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1200484080 | F/E48480 ENDRC 7PL RV BLDSCKT 2PK | 56540A | FG | Picking | 4 | CONLM | CS | 88 | FG |
| AKC | 1200485000 | F/E48500 ENDRNC 7BLD(PLSTC)2PK | 40204C | FG | Picking | 4 | CONLM | CS | 155 | FG |
| AKC | 1200485002 | F/E48502 NGT-GLW 7BLD 1RLR SD6PK | SHIP | FG | Shipment | 4 | CONLM | CS | 1 | FG |
| AKC | 1200485010 | F/E 48510 ENDRNC 7PL RV BLD 2PK | 38268E | FG | Floor stock | 4 | CONLM | CS | 166 | FG |
| AKC | 1200485010 | F/E 48510 ENDRNC 7PL RV BLD 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 2 | FG |
| AKC | 1200486015 | F/E 48615 7,9PL MNT BRKT 8PK | 44516C | FG | Picking | 4 | CONLM | CS | 113 | FG |
| AKC | 1200488095 | F/E 48895 LED THRIFTY CONV. 2PK | P/A HOLD | FG | Floor stock | 4 | CONLM | CS | 71 | FG |
| AKC | 1200490040 | 49040 END GND 12GA 6PK | 41396A | FG | Picking | 4 | CONLM | CS | 15 | FG |
| AKC | 1200499015 | F/E49915 BONDED WR 4PK | 46242C | FG | Picking | 4 | CONLM | CS | 65 | FG |
| AKC | 1200499015 | F/E49915 BONDED WR 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 120B278SAW | F/E AMBER REFLECTORS - 2/CARD, 3PK | 39444A | FG | Picking | 4 | TLITE | CS | 180 | FG |
| AKC | 120B278SRW | F/E RED REFLECTORS - 2/CARD, 3PK | SHIP | FG | Shipment | 4 | TLITE | CS | 96 | FG |
| AKC | 120B465R | F/E RECTANGLE SURFACE MOUNT RED 3PK | 37386C | FG | Picking | 4 | TLITE | CS | 293 | FG |
| AKC | 120B484W1A | F/E CLEARANCE LAMP&REFLECTOR-AMB 3PK | 46276C | FG | Picking | 4 | TLITE | CS | 204 | FG |
| AKC | 120B484W1A | F/E CLEARANCE LAMP&REFLECTOR-AMB 3PK | 58256C | FG | Picking | 4 | TLITE | CS | 33 | FG |
| AKC | 120B567-2R | F/E SINGLE FACE S/T/T 2PK | 32161G | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | 120B567-2R | F/E SINGLE FACE S/T/T 2PK | 37396A | FG | Picking | 4 | TLITE | CS | 46 | FG |
| AKC | 120B93 | F/E 7 FUNCTION COMBO TRAILER LAMP 2PK | 59278G | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | 120B93 | F/E 6 FUNCTION COMBO TRAILER LAMP 2PK | 46086G | FG | Floor stock | 4 | TLITE | CS | 192 | FG |
| AKC | 120B93 | F/E 6 FUNCTION COMBO TRAILER LAMP 2PK | 46146E | FG | Floor stock | 4 | TLITE | CS | 120 | FG |
| AKC | 120B93 | F/E 6 FUNCTION COMBO TRAILER LAMP 2PK | 53384A | FG | Picking | 4 | TLITE | CS | 9 | FG |
| AKC | 120B95S | F/E 4"RD SEALED S/T/T LGT ONLY, RED 2PK | 51302G | FG | Floor stock | 4 | TLITE | CS | 82 | FG |
| AKC | 120BS278SR | F/E OBLONG REFLECTORS - RED 3PK | 59446A | FG | Picking | 4 | TLITE | CS | 72 | FG |
| AKC | 120C1534AK6 | F/E 6PC 3/4" CLEARANCE MARKER, AMB 2PK | 53036E | FG | Floor stock | 4 | TLITE | CS | 356 | FG |
| AKC | 120C3491RC | F/E LED STT BAR W/ CHROME BEZEL 6PK | 48216G | FG | Floor stock | 4 | TLITE | CS | 79 | FG |
| AKC | 120CS45R | LED 4" STT LIGHT W/ FLANCE, RED 2PK | 37164E | FG | Floor stock | 4 | TLITE | CS | 131 | FG |
| AKC | 120C561R | F/E 6" OVAL STT RED, 2PK | 42014A | FG | Picking | 4 | TLITE | CS | 144 | FG |
| AKC | 120C562R | F/E LED 6"OV TURN SIGNAL W/FLANGE 2PK | 58574B | FG | Picking | 4 | TLITE | CS | 24 | FG |
| AKC | 120C567 | F/E LED DUAL FACED S/T/T RED/AMB 2PK | 42110I | FG | Floor stock | 4 | TLITE | CS | 210 | FG |
| AKC | 120C567 | F/E LED DUAL FACED S/T/T RED/AMB 2PK | 48098A | FG | Picking | 4 | TLITE | CS | 38 | FG |
| AKC | 120C6300 | F/E MAGNETIC TOWING LAMP KIT 2PK | 54252A | FG | Picking | 4 | TLITE | CS | 91 | FG |
| AKC | 120C6423 | F/E TRAILER LAMP KIT 2PK | 49242A | FG | Picking | 4 | TLITE | CS | 6 | FG |
| AKC | 120C7425 | F/E LED TRLR LAMP KIT W/BACK UP 2PK | 64324M | FG | Floor stock | 4 | TLITE | CS | 144 | FG |
| AKC | 120C7493R | F/E LED RH STT 2PK | 66254A | FG | Picking | 4 | TLITE | CS | 192 | FG |
| AKC | 120C8025 | F/E BACK UP ALARM 4PK | 64600I | FG | Floor stock | 4 | TLITE | CS | 3 | FG |
| AKC | 120C8494S | F/E POWER STI SET OVER 80 2PK | 52230C | FG | Picking | 4 | TLITE | CS | 16 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 41012G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 49242E | FG | Floor stock | 4 | CONWC | CS | 56 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 54492M | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 54494M | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 57504M | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 57506G | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 57516M | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 58456M | FG | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 64588M | FG | Floor stock | 4 | CONWC | CS | 96 | FG |
| AKC | 1220130001XRF | RAINX 11.75' DEICER SCRAPER TRAY 8PK | 68498K | FG | Floor stock | 4 | CONWC | CS | 96 | FG |
| AKC | 1220141020 | OBS11" RED POLAR VORTEX SCRAPER 18PK | 62504G | FG | Floor stock | 4 | CONWC | CS | 136 | FG |
| AKC | 1220141020 | OBS11" RED POLAR VORTEX SCRAPER 18PK | NE15118 | FG | Floor stock | 4 | CONWC | CS | 1081 | FG |
| AKC | 1220141020XRF | 11" RAINX PLR VRTX SCRAPER 18PK | 64612C | FG | Floor stock | 4 | CONWC | CS | 136 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26088E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26104K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26106K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26120I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26138E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 26148K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 27186E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28082E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28111K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28113E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28132K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 28177K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 30071E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 30095G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |

CONFIDENTIAL

ONSET_00032353
FBG_CH1_00091019

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 30114I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31106G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31126K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 31181I | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 32128E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 32131I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 32138I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 33088G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 33125E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 33172G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 33175G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34129G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34143G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 34162E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 35062K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 37444G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 37518G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38012I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38014K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38074I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38086I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38086K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38300E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38348G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38386E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 38494E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 39434E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 43458G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 45300E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 50336G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 50506E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 52078G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 56266I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 62122A | FG | Picking | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 62170C | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 64396A | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 64446C | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | 65516G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141051XRF | 50" RAINX MXF C/O BROOM12PK | NE13080 | FG | Floor stock | 4 | CONWC | CS | 180 | FG |
| AKC | 1220141052XRF | 50 MAXX-FORCE CROSSOVER BROOM 12PK | 61432G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220141052XRF | 50 MAXX-FORCE CROSSOVER BROOM 12PK | 61446G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220141052XRF | 50 MAXX-FORCE CROSSOVER BROOM 12PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | CONWC | CS | 13 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 46276I | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 50384I | FG | Floor stock | 4 | CONWC | CS | 15 | FG |
| AKC | 1220141061XRF | 61" RAINX GLACIER BROOM 12PK | 54468M | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27067E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27155K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 27168E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 29142K | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 29160I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 30174E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 33139I | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 34127G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 35471G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 42012E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 57098E | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 58134G | FG | Floor stock | 4 | CONWC | CS | 12 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 61530C | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 62230G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 62470A | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 64240C | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 65288G | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | 68350I | FG | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 1220141062XRF | 61" RAINX GLACIER BROOM 12PK | W156 | FG | Picking | 4 | CONWC | CS | 341 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 54242E | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 58398I | FG | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 61170G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 61246G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63156I | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 63362G | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220185025XRF | 26" RAINX PWR FRC BRUSH 16PK | 64582K | FG | Floor stock | 4 | CONWC | CS | 32 | FG |
| AKC | 1220480005 | 7POLE RND RV PLUG 4PK | 36090C | FG | Picking | 4 | CONLM | EA | 1 | FG |
| AKC | 1290724053 | CQ72453(85003) EURO MINI BLK 3PK | 67254E | FG | Floor stock | 4 | CONSM | CS | 63 | FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 33176M | FG | Floor stock | 4 | CONWC | CS | 3 | FG |
| AKC | 13001TRAY | 13001 TRAY ONLY 100PK | 49036C | FG | Picking | 4 | CONWC | CS | 3 | FG |
| AKC | 13059EMPTY | 13059 TRAY REPLACEMENT 50PK | 29161I | FG | Floor stock | 4 | CONWC | CS | 9 | FG |
| AKC | 1390141067 | 58" MX-FORCE GLACIER COMBO 144PK | 66396A | FG | Floor stock | 1 | CONWC | PALLET | 2 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 31137K | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 1390141068ONL | 58" MXF GLACIER COMBO 2PC, 1PK | 35384G | FG | Floor stock | 4 | CONWC | CS | 25 | FG |
| AKC | 14-50UV/C | 14 100/BG BLACK(UV) CABLETIES BAG | 42216A | FG | Picking | 4 | CONVA | pkg | 24 | FG |
| AKC | 1450375055RF | WM 37555 7TO6 ADPT CP EL BRK 3PK | 49504I | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450409020RF | WM 40920 GM 7RV&4FLT MT CONN2PK | 56252I | FG | Floor stock | 4 | CONLM | CS | 315 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 38480G | FG | Floor stock | 4 | CONLM | CS | 197 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 41180E | FG | Floor stock | 4 | CONLM | CS | 100 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 43530E | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 47456E | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 48264E | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 51132A | FG | Picking | 4 | CONLM | CS | 39 | FG |
| AKC | 1450409070RF | RFID ENDRNC MT OE REPLC 7BLD &4FLT CONN2 | 53518M | FG | Floor stock | 4 | CONLM | CS | 270 | FG |
| AKC | 1450473035RF | WM 47335 7RV BLD TO 4FLT W/NG4PK | 48170E | FG | Floor stock | 4 | CONLM | CS | 525 | FG |
| AKC | 1450473035RF | WM 47335 7RV BLD TO 4FLT W/NG4PK | 66170A | FG | Picking | 4 | CONLM | CS | 293 | FG |
| AKC | 1450473045RF | WM 47345 7RV BLD TO 4-FLT W/LEDS4PK | 45494G | FG | Floor stock | 4 | CONLM | CS | 532 | FG |
| AKC | 1450473045RF | WM 47345 7RV BLD TO 4-FLT W/LEDS4PK | 55086G | FG | Floor stock | 4 | CONLM | CS | 532 | FG |
| AKC | 1450473045RF | WM 47345 7RV BLD TO 4-FLT W/LEDS4PK | 66086A | FG | Picking | 4 | CONLM | CS | 23 | FG |
| AKC | 1450473085RF | WM 47385 MT 7 TO 5 & 4 ADPT 2PK | 31090E | FG | Floor stock | 4 | CONLM | CS | 647 | FG |
| AKC | 1450480024 | OBSWM48024END EP VEH4FLTW/SPLCS 48"3PK | 58098C | FG | Picking | 4 | CONLM | CS | 10 | FG |
| AKC | 1450480055RF | RFID 48055 LED 4WR FLT CARSIDE 3PK | 34068E | FG | Floor stock | 4 | CONLM | CS | 246 | FG |
| AKC | 1450481038RF | WM48138END EP LED TRLR4FLT 12" 3PK | 33074G | FG | Floor stock | 4 | CONLM | CS | 413 | FG |
| AKC | 1450481048RF | WM48148 END EZ PULL LED 4FLT EXT 12" 3PCS | SHIP | FG | Shipment | 4 | CONLM | CS | 4 | FG |
| AKC | 1450481085 | OBSWM 48185 4-WR FLT EXT 18" 4PK | 58412C | FG | Picking | 4 | CONLM | CS | 22 | FG |
| AKC | 1450481085RF | WM 48185 4-WR FLT EXT 18" 4PK | AKCMEXRCV | FG | Arrival | 4 | CONLM | CS | 1064 | FG |

CONFIDENTIAL

ONSET_00032354
FBG_CH1_00091020

DEBTORS' EXHIBIT NO. 175
Page 795 of 1907
JOINT EXHIBIT NO. 51
Page 795 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 1450482005RF | WM 4820 5 4-WR FLT SET(48" & 12")4PK | 26114G | FG | Floor stock | 4 | CONLM | CS | 532 FG |
| AKC | 1450482005RF | WM 4820 5 4-WR FLT SET(48" & 12")4PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 1064 FG |
| AKC | 1450482055RF | WM 4825 5 4WR FLT TRLEND Y-HRN 2PK | 51398E | FG | Floor stock | 4 | CONLM | CS | 34 FG |
| AKC | 1450482055RF | WM 4825 5 4WR FLT TRLEND Y-HRN 2PK | 55314C | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1450482055RF | WM 4825 5 4WR FLT TRLEND Y-HRN 2PK | 66506A | FG | Floor stock | 4 | CONLM | CS | 826 FG |
| AKC | 1450484074RF | WM 4847 4 END MT 7BLD 4FLT VEH 2PK | 28161E | FG | Floor stock | 4 | CONLM | CS | 300 FG |
| AKC | 1450484074RF | WM 4847 4 END MT 7BLD 4FLT VEH 2PK | SHIP | FG | Shipment | 4 | CONLM | CS | 6 FG |
| AKC | 1450484080RF | WM 4848 0 END 7WY SOCKET 2PK | 32143M | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1450484080RF | WM 4848 0 END 7WY SOCKET 2PK | 33157E | FG | Floor stock | 4 | CONLM | CS | 14 FG |
| AKC | 1450484080RF | WM 4848 0 END 7WY SOCKET 2PK | 46480C | FG | Picking | 4 | CONLM | CS | 25 FG |
| AKC | 1450485003RF | WM48 50 3 LED TEST 7BLD TRLR SIDE 3PK | 32171I | FG | Floor stock | 4 | CONLM | CS | 413 FG |
| AKC | 1450487015RF | WM 4871 5 12VOLT TESTER KIT 4PK | CANCEL | FG | Picking | 4 | CONLM | CS | 4 FG |
| AKC | 1450488095RF | WM 4889 5 LED THRIFTY CONV.2PK | 35193E | FG | Floor stock | 4 | CONLM | CS | 267 FG |
| AKC | 1450499015RF | WM 4991 5 25' 4-WR BONDED 4PK | 66218C | FG | Floor stock | 4 | CONLM | CS | 336 FG |
| AKC | 1450499015RF | WM 4991 5 25' 4-WR BONDED 4PK | SHIP | FG | Shipment | 4 | CONLM | CS | 50 FG |
| AKC | 1490167063 | 10" BEAR CLAW (BLK BLD) BLU/ NO GAS 36 CD | 49038E | FG | Floor stock | 4 | CONWC | CS | 71 FG |
| AKC | 1500141020 | WWG446V11 11" P V SCRAPER 18PK | 55242A | FG | Picking | 1 | CONWC | CS | 5 FG |
| AKC | 1500156013 | 16A726 WWG 23" FALCON S/BRSH12PK | 53468A | FG | Picking | 4 | CONWC | EA | 8 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 26074G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 26076G | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 28079M | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 51278E | FG | Floor stock | 4 | CONWC | CS | 12 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | 60426I | FG | Floor stock | 4 | CONWC | CS | 24 FG |
| AKC | 1500172011 | 16A722 AUTO EMERG SHOVEL 8PK | NE13068 | FG | Floor stock | 4 | CONWC | CS | 8 FG |
| AKC | 1540530000 | 53000HPKS TO FLT STYL BC CONN 25PK | 58010B | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1740421015 | CP 4211 5 DAKOTA P/U 2PK | 51276C | FG | Picking | 4 | CONLM | EA | 261 FG |
| AKC | 1740471085 | CP 4718 5 MULTI TOW 7 and 4  2PK | 46348C | FG | Picking | 4 | CONLM | EA | 41 FG |
| AKC | 1780309055 | CST30955(13092)FORD/GM MT 7TO4 10P | 48456E | FG | Floor stock | 4 | CONLM | CS | 20 FG |
| AKC | 1780373065 | CST37365(13170)RND4FLT ADPT(FLX10P | 58468E | FG | Floor stock | 4 | CONLM | CS | 16 FG |
| AKC | 1780375065 | CST37565(13176)7 TO 6 &4/CP AUX)10P | 59470C | FG | Picking | 4 | CONLM | CS | 6 FG |
| AKC | 1780379035 | CST37935(30268) 3- PL FLT 10PK | 58204D | FG | Picking | 4 | CONLM | CS | 8 FG |
| AKC | 1780379039 | CST37939(30311)3-PL FLT12" BK)50 | 60262C | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1780379068 | CST37968(30310) 12"2PLFLT BULK50 | 59380A | FG | Picking | 4 | CONLM | CS | 7 FG |
| AKC | 1780409030 | CST(31625)FORD/GM END TWSTLCK10PK | AKCMEXRCV1 | FG | Arrival | 4 | CONLM | CS | 5 FG |
| AKC | 1780470043 | CST47043(30590)7RV BLD4RND NGFXC2FK | 59196C | FG | Picking | 4 | CONLM | CS | 13 FG |
| AKC | 1780470053 | CST47053(30591)7RV BLD6RND NG FC2PK | AKCMEXRCV3 | FG | Arrival | 4 | CONLM | CS | 30 FG |
| AKC | 1780472033 | 47233(31898)HKY ESCRTDIGIW/FLT PG6P | 44096A | FG | Picking | 4 | CONLM | CS | 12 FG |
| AKC | 1780472097 | CST47297(31624) ASCEND BC 6PK | 60442A | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1780477045 | CST(31687)DODG UNIV BC CONN 10PK | 58006C | FG | Picking | 4 | CONLM | CS | 9 FG |
| AKC | 1780478075 | CST31871 GM,CHEV,BUICK,SAT BC CNN10 | 60536B | FG | Picking | 4 | CONLM | CS | 10 FG |
| AKC | 1780530002 | CST(31859)FORD BC CONN 10PK | 55578G | FG | Floor stock | 4 | CONLM | CS | 4 FG |
| AKC | 1780530006 | CST(31863) FORD BC CONN 10PK | 44228C | FG | Picking | 4 | CONLM | CS | 2 FG |
| AKC | 1880141085 | OBS52" MAXX FORCE UPV C/O S/BRM 12PK | 30124E | FG | Floor stock | 4 | CONWC | CS | 10 FG |
| AKC | 1900060100 | OBS60100VABACK UP SENSOR SYSTEM 2PK | CANCEL | FG | Picking | 4 | CONVA | CS | 1 FG |
| AKC | 1900060195 | OBS60195VA REAR VIEW CAMERA SYS 2PK | P/A HOLD | FG | Floor stock | 4 | CONVA | CS | 6 FG |
| AKC | 1900201001 | 20101VA BUA 3156 12V  8X 10PK | 40192A | FG | Picking | 4 | CONVA | CS | 24 FG |
| AKC | 19183 | LEVER ACTION BUCKET PUMP 5GAL 5PK | 41252E | FG | Floor stock | 1 | LBRCT | CS | 8 FG |
| AKC | 19183 | LEVER ACTION BUCKET PUMP 5GAL 5PK | 56252E | FG | Floor stock | 1 | LBRCT | CS | 8 FG |
| AKC | 19183 | LEVER ACTION BUCKET PUMP 5GAL 5PK | 57444E | FG | Floor stock | 1 | LBRCT | CS | 8 FG |
| AKC | 19194 | STANDARD GREASE GUN 14 OZ 12PK | 61230E | FG | Floor stock | 1 | LBRCT | CS | 16 FG |
| AKC | 1940144058 | 58" PWF BLIZZARD BROOM COMBO 144PK | W133 | FG | Picking | 1 | CONWC | PALLET | 18 FG |
| AKC | 1940175041 | AD MAXX WSC 216 PC | 30161I | FG | Floor stock | 1 | CONWC | PALLET | 1 FG |
| AKC | 1940175041 | AD MAXX WSC 216 PC | NE15147 | FG | Floor stock | 1 | CONWC | PALLET | 26 FG |
| AKC | 195AX4050K | 4" LED AXXENT LIGHT KIT 3PK | 48242A | FG | Picking | 4 | AUXLG | CS | 38 FG |
| AKC | 195C123 | 5" HALOGEN 12V WORK LIGHT 3PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 8 FG |
| AKC | 195C125 | 5" HALOGEN 6V WORK LIGHT 3PK | 55168K | FG | Floor stock | 4 | AUXLG | CS | 108 FG |
| AKC | 195C125 | 5" HALOGEN 6V WORK LIGHT 3PK | 67566C | FG | Floor stock | 4 | AUXLG | CS | 160 FG |
| AKC | 195C3022K | 22" LED DOUBLE ROW LIGHT BAR 2PK | 38170G | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | 195C3022K | 22" LED DOUBLE ROW LIGHT BAR 2PK | NE15155 | FG | Floor stock | 4 | AUXLG | CS | 14 FG |
| AKC | 195C3072K | 3" LED FLOOD CUBE 2PK | 64108K | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C3073K | 3" LED SPOT CUBE 2PK | 61446C | FG | Floor stock | 4 | AUXLG | CS | 186 FG |
| AKC | 195C3073KFM | 3" LED FLUSH MNT FLOOD CUBE 2PK | 40314E | FG | Floor stock | 4 | AUXLG | CS | 30 FG |
| AKC | 195C3073KFM | 3" LED FLUSH MNT FLOOD CUBE 2PK | 63096G | FG | Floor stock | 4 | AUXLG | CS | 192 FG |
| AKC | 195C3073KFM | 3" LED FLUSH MNT FLOOD CUBE 2PK | 65098G | FG | Floor stock | 4 | AUXLG | CS | 165 FG |
| AKC | 195C3073KFM | 3" LED FLUSH MNT FLOOD CUBE 2PK | 65108G | FG | Floor stock | 4 | AUXLG | CS | 192 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 29068E | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32104I | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 32105A | FG | Picking | 4 | AUXLG | CS | 87 FG |
| AKC | 195C43A | LED BATT STROBE BEACON 2PK | 54444G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | 32076C | FG | Picking | 4 | AUXLG | CS | 10 FG |
| AKC | 195C4855CAC | LED MINI AMB/WHITE LIGHT BAR 2PK | 32078G | FG | Floor stock | 4 | AUXLG | CS | 25 FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 66346G | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C48AW | LED 12V STROBE BEACON 2PK | 68420M | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 58446E | FG | Floor stock | 4 | AUXLG | CS | 72 FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 65554C | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195C48AWRF | LED 12V STROBE BEACON 2PK | 66446C | FG | Floor stock | 4 | AUXLG | CS | 90 FG |
| AKC | 195C52CW | 6.5" HALOGEN SPOT LIGHT 2PK | 54182A | FG | Picking | 4 | AUXLG | CS | 4 FG |
| AKC | 195C6350 | LED MAGNETIC ER LIGHT, RED 3PK | 31165A | FG | Picking | 4 | AUXLG | CS | 152 FG |
| AKC | 195C6350 | LED MAGNETIC ER LIGHT, RED 3PK | 62528A | FG | Picking | 4 | AUXLG | CS | 272 FG |
| AKC | 195C8007W | 4X6 HALOGEN FLOOD WORK LIGHT 3PK | 50252A | FG | Picking | 4 | AUXLG | CS | 48 FG |
| AKC | 195C8007W | 4X6 HALOGEN FLOOD WORK LIGHT 3PK | 66518G | FG | Floor stock | 4 | AUXLG | CS | 124 FG |
| AKC | 195C8011 | 6X3 HALOGEN TRAP WORK LIGHT 3PK | 51374A | FG | Picking | 4 | AUXLG | CS | 50 FG |
| AKC | 195CWL0006 | 7.5" LED SLIM SPOT LIGHT BAR 3PK | 33127G | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195CWL0020 | 20"LED SLIM SPOT/FLOOD LT BAR3PK | 37506A | FG | Picking | 4 | AUXLG | CS | 1 FG |
| AKC | 195CWL1116 | 6" LED SPOT LIGHT BAR 3PK | 66612M | FG | Floor stock | 4 | AUXLG | CS | 128 FG |
| AKC | 195CWL1116 | 6" LED SPOT LIGHT BAR 3PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 4 FG |
| AKC | 195CWL506 | 4.5" LED SQUARE WORK LIGHT 3FK | 27189K | FG | Floor stock | 4 | AUXLG | CS | 160 FG |
| AKC | 195CWL507 | LED SQUARE WORK LIGHT 2PK | 35445A | FG | Picking | 4 | AUXLG | CS | 115 FG |
| AKC | 195CWL509 | 5.5 X 3 LED RECT WORK LIGHT 2PK | 64086M | FG | Floor stock | 4 | AUXLG | CS | 192 FG |
| AKC | 195CWL510 | 5" LED ROUND SPOT WORK LIGHT 2PK | 64098E | FG | Floor stock | 4 | AUXLG | CS | 144 FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | 63158G | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195CWL51222 | LED FL CUBE + QUICK INST KIT 2PK | 67528K | FG | Floor stock | 4 | AUXLG | CS | 96 FG |
| AKC | 195CWL520 | 22"LED SPOT/FOG/COMBO LT BAR 2PK | 34137A | FG | Picking | 4 | AUXLG | CS | 20 FG |
| AKC | 195CWL522 | 22" LED WIDE VIEW LIGHT BAR 2PK | 43096A | FG | Picking | 4 | AUXLG | CS | 44 FG |
| AKC | 195CWL522 | 22" LED WIDE VIEW LIGHT BAR 2PK | 64192M | FG | Floor stock | 4 | AUXLG | CS | 48 FG |
| AKC | 195CWL52210 | 11.5" LED WIDE VIEW LIGHT BAR 2PK | 63204I | FG | Floor stock | 4 | AUXLG | CS | 177 FG |
| AKC | 195CWL524S | 24" LED SINGLE ROW LIGHT BAR 2PK | 30142I | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | 195CWL524S | 24" LED SINGLE ROW LIGHT BAR 2PK | 32084A | FG | Picking | 4 | AUXLG | CS | 9 FG |
| AKC | 195CWL524S | 24" LED SINGLE ROW LIGHT BAR 2PK | 63096M | FG | Floor stock | 4 | AUXLG | CS | 24 FG |
| AKC | 195CWL524S | 24" LED SINGLE ROW LIGHT BAR 2PK | NE14120 | FG | Floor stock | 4 | AUXLG | CS | 210 FG |
| AKC | 195CWL622 | WIRELESS MANAGEMENT SYSTEM 2PK | 34104I | FG | Floor stock | 4 | AUXLG | CS | 192 FG |

CONFIDENTIAL

ONSET_00032355
FBG_CH1_00091021

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 195CWL622 | WIRELESS MANAGEMENT SYSTEM 2PK | 68146E | FG | | Floor stock | 4 | AUXLG | CS | 126 | FG |
| AKC | 195CWL622 | WIRELESS MANAGEMENT SYSTEM 2PK | P/A HOLD | FG | | Floor stock | 4 | AUXLG | CS | 8 | FG |
| AKC | 195CWL625 | QUICK-CONNECT PLUG SET 3PK | 59398E | FG | | Floor stock | 4 | AUXLG | CS | 240 | FG |
| AKC | 195CWL636 | 2" ROUND MOUNTING BRACKET 4PK | 55156A | FG | | Picking | 4 | AUXLG | CS | 64 | FG |
| AKC | 195CWL638 | 1.5" ROUND MOUNTING BRACKET 4PK | 61396M | FG | | Floor stock | 4 | AUXLG | CS | 144 | FG |
| AKC | 195DF1073KB | HALOGEN RECT DRIVING LIGHTS 2PK | 52384A | FG | | Picking | 4 | AUXLG | CS | 6 | FG |
| AKC | 195DF1075KB | HALOGEN RECT FOG LIGHTS 2PK | DOOR17 | FG | | Floor stock | 4 | AUXLG | CS | 7 | FG |
| AKC | 195DFH3-55BL | FOG LAMP REPLACEMENT BULB 6PK | 43540G | FG | | Floor stock | 4 | AUXLG | CS | 100 | FG |
| AKC | 2-16621 | 11"ICE CRUSHER SCRPR 2FC 12PK | 51204A | FG | | Picking | 4 | CONWC | CS | 2 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 58372I | FG | | Floor stock | 4 | CONWC | CS | 24 | FG |
| AKC | 2-17211 | EMERGENCY SHOVEL - 2PC 1PK | 65348G | FG | | Floor stock | 4 | CONWC | CS | 48 | FG |
| AKC | 2-2548 | 1 LB BAG OF RAGS 6PK | 65396G | FG | | Floor stock | 4 | SGOOD | CS | 62 | FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 42050G | FG | | Floor stock | 4 | SGOOD | CS | 126 | FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 43504G | FG | | Floor stock | 4 | SGOOD | CS | 126 | FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 51456K | FG | | Floor stock | 4 | SGOOD | CS | 126 | FG |
| AKC | 2-303M8 | MICROFIBER PREMIUM WASH MITT 6PK | 67266G | FG | | Floor stock | 4 | SGOOD | CS | 200 | FG |
| AKC | 2-3268 | MICROF MESH WASH MITT 12PK | 37408E | FG | | Floor stock | 4 | SGOOD | CS | 38 | FG |
| AKC | 2-3268-7 | MICROF MESH WASH MITT CC 12PK | 42198M | FG | | Floor stock | 4 | SGOOD | CS | 60 | FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 33141K | FG | | Floor stock | 4 | SGOOD | CS | 12 | FG |
| AKC | 2-3548 | 1LB BAG MF TWLS-VARI SIZES 16PK | 48062C | FG | | Picking | 4 | SGOOD | CS | 12 | FG |
| AKC | 2-532 | 26" COOL SNOW TOOL BRUSH 2FC 1PK | P/A HOLD | FG | | Floor stock | 4 | CONWC | CS | 16 | FG |
| AKC | 2-532 | 26" COOL SNOW TOOL BRUSH 2FC 1PK | W107 | FG | | Picking | 4 | CONWC | CS | 29 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 53446A | FG | | Picking | 4 | CONWC | CS | 96 | FG |
| AKC | 2-535 | 25"POWER-FORCE BRUSH 2PC 1PK | 60302G | FG | | Floor stock | 4 | CONWC | CS | 168 | FG |
| AKC | 2-668 | 6PC DIAPER CLOTH CLOTH PDQ- 6PK | 50242A | FG | | Picking | 4 | SGOOD | CS | 148 | FG |
| AKC | 2-996-35 | 35"MAXX S/BRUSH 2FC 1PK | P/A HOLD | FG | | Floor stock | 4 | CONWC | CS | 1 | FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 26138M | FG | | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 31102I | FG | | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 31167I | FG | | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 36360I | FG | | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 2000LV | LIQUIVAC OIL CHANGING SYSTEM 3PK | 36362I | FG | | Floor stock | 4 | CONFT | CS | 16 | FG |
| AKC | 2005LV | LIQUIVAC SMALL ENGINE MODEL 3PK | 40396I | FG | | Floor stock | 4 | CONFT | CS | 30 | FG |
| AKC | 2010 | 2X10 CLOTH DCT TAPE 24PK | 49180E | FG | | Floor stock | 4 | CONVA | CS | 12 | FG |
| AKC | 203 | 25" VALU REACH SWEEP S/BRSH 24PK | 43324G | FG | | Floor stock | 4 | CONWC | CS | 36 | FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | 35517A | FG | | Picking | 4 | VEHAC | CS | 25 | FG |
| AKC | 22-1-00051-8 | OCTOPUS DRINK HOLDER/BLACK 6PK | 40458C | FG | | Picking | 4 | VEHAC | CS | 52 | FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 46122I | FG | | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-1-00073-PE | AZ PE ULTRA CLOTHES BAR 2PK | 46144K | FG | | Floor stock | 4 | VEHAC | CS | 120 | FG |
| AKC | 22-1-00108-3 | OBS ANTI STATIC STRIPS 2PK | 61132G | FG | | Floor stock | 4 | VEHAC | CS | 1152 | FG |
| AKC | 22-1-00456-8BK | LP COVER/CLEAR 4PK | 52374A | FG | | Picking | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 40336G | FG | | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 40336I | FG | | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 53120G | FG | | Floor stock | 4 | VEHAC | CS | 768 | FG |
| AKC | 22-1-01000-8 | DEER WARNING/BLACK 3PK | 55396G | FG | | Floor stock | 4 | VEHAC | CS | 768 | FG |
| AKC | 22-1-01000-8BK | BKDEER WARNING/BLACK 3PK | 44446C | FG | | Picking | 4 | VEHAC | CS | 498 | FG |
| AKC | 22-1-01001-3 | DEER WARNING/CHROME 3PK | 34183I | FG | | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-1-05560-8 | OBS4PC ENDURO DRINK HOLDER/BULK 48PK | 59350G | FG | | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-05560-8 | OBS4PC ENDURO DRINK HOLDER/BULK 48PK | 59386A | FG | | Picking | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-05560-ADV | ENDURO DRINK HLDR/4PC/AC733 48PK | 33181I | FG | | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-05560-ADV | ENDURO DRINK HLDR/4PC/AC733 48PK | 35541E | FG | | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-05561-8 | ENDURO CUP/BLACK 72PK | NE13064 | FG | | Floor stock | 4 | VEHAC | CS | 231 | FG |
| AKC | 22-1-05591-8 | WEDGE CUP HOLDER 6PK | RTS | FG | | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-05597-8 | OBS AIR VENT DRINK HOLDER/BLACK 2PK | 62384E | FG | | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-1-05597-8 | OBS AIR VENT DRINK HOLDER/BLACK 2PK | 66204I | FG | | Floor stock | 4 | VEHAC | CS | 864 | FG |
| AKC | 22-1-07600-8 | OBS KEY INDICATORS 12PK | 59612M | FG | | Floor stock | 4 | VEHAC | CS | 87 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 52324C | FG | | Picking | 4 | VEHAC | CS | 7 | FG |
| AKC | 22-1-10008-P4 | HAND PUMP MAXAIR 4PK | 67426I | FG | | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-11052-PE | AZ PE DLX DOC WALLET 36PK | 67384G | FG | | Floor stock | 4 | VEHAC | CS | 240 | FG |
| AKC | 22-1-15000-8 | CLIP-ON CERTIFICATE HOLDER 12PK | 34085C | FG | | Picking | 4 | VEHAC | CS | 80 | FG |
| AKC | 22-1-15000-8 | CLIP-ON CERTIFICATE HOLDER 12PK | P/A HOLD | FG | | Floor stock | 4 | VEHAC | CS | 20 | FG |
| AKC | 22-1-18005-8 | OBS QUICK FIX TRK W/12OZ SEALANT 4P | 51170E | FG | | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-18140-8 | OBS DIGITAL TIRE GAUGE W/BL VAL 6PK | 66590E | FG | | Floor stock | 4 | VEHAC | CS | 270 | FG |
| AKC | 22-1-22246-8 | OBSAIR VENT CADDY/BLACK/SILICONE 2PK | 28173I | FG | | Floor stock | 4 | VEHAC | CS | 632 | FG |
| AKC | 22-1-22246-8 | OBSAIR VENT CADDY/BLACK/SILICONE 2PK | 48446A | FG | | Picking | 4 | VEHAC | CS | 228 | FG |
| AKC | 22-1-22609-QVC | OBCLAS PH HOLDER-CHEETAH W/USB 12PK | 50038G | FG | | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-24006-8 | LIGHTED COMPASS 2PK | 46012I | FG | | Floor stock | 4 | VEHAC | CS | 294 | FG |
| AKC | 22-1-24006-8 | LIGHTED COMPASS 2PK | 48182C | FG | | Picking | 4 | VEHAC | CS | 298 | FG |
| AKC | 22-1-24006-PE | AZ PE LIGHTED COMPASS 12PK | 31149K | FG | | Floor stock | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-1-29001-8 | OBSDIGITAL COMPASS/MIRROR MOUNT 2PK | 42002G | FG | | Floor stock | 4 | VEHAC | CS | 600 | FG |
| AKC | 22-1-29001-8 | OBSDIGITAL COMPASS/MIRROR MOUNT 2PK | 49300A | FG | | Picking | 4 | VEHAC | CS | 65 | FG |
| AKC | 22-1-29011-8 | OBSDIGITAL CLOCK/SPORT 2PK | 38458M | FG | | Floor stock | 4 | VEHAC | CS | 825 | FG |
| AKC | 22-1-29016-8 | COMBO-CLOCK/COMPASS/THERMOMETE 2PK | 53246G | FG | | Floor stock | 4 | VEHAC | CS | 396 | FG |
| AKC | 22-1-30153-8 | ASHTRAY/SPORT 2PK | 37530M | FG | | Floor stock | 4 | VEHAC | CS | 360 | FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29154I | FG | | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29156G | FG | | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-30153-PE | AZ PE ASHTRAY SPORT 12PK | 29158K | FG | | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-30325-8 | SEAT TOTE/GREY 2PK | 48180A | FG | | Picking | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-30500-8 | BELLAIRE 500/TIRE INFLATOR 4PK | 37242C | FG | | Picking | 4 | VEHAC | CS | 192 | FG |
| AKC | 22-1-33203-8 | OBSSEATBELT PAD/SHEEPSKIN/CHAR 4PK | 59456M | FG | | Floor stock | 4 | VEHAC | CS | 294 | FG |
| AKC | 22-1-33203-PE | OBS AZ PE SBSP SHEEPSKIN CHAR 24PK | 59906D | FG | | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-33237-PE | AZ PE SBSP MEM FOAM GREY 24PK | 28124G | FG | | Floor stock | 4 | VEHAC | CS | 56 | FG |
| AKC | 22-1-33240-8 | SEATBELT PAD/MEMORY FOAM/BLK 4PK | 38048A | FG | | Picking | 4 | VEHAC | CS | 203 | FG |
| AKC | 22-1-33240-8 | SEATBELT PAD/MEMORY FOAM/BLK 4PK | 38048I | FG | | Floor stock | 4 | VEHAC | CS | 288 | FG |
| AKC | 22-1-33378-PE | OBS AZ PE CD-10 VISOR ORG 36PK | 59180K | FG | | Floor stock | 4 | VEHAC | CS | 41 | FG |
| AKC | 22-1-33385-8 | OBS 48 CD CARRY CASE 2PK | 47240E | FG | | Floor stock | 4 | VEHAC | CS | 356 | FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 26136K | FG | | Floor stock | 4 | VEHAC | CS | 129 | FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 33105A | FG | | Picking | 4 | VEHAC | CS | 127 | FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 34144I | FG | | Floor stock | 4 | VEHAC | CS | 162 | FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 66552K | FG | | Floor stock | 4 | VEHAC | CS | 276 | FG |
| AKC | 22-1-33653-8 | CARGO NET 2PK | 66554G | FG | | Floor stock | 4 | VEHAC | CS | 324 | FG |
| AKC | 22-1-33671-8 | SEATBELT CLIPS 6PK | 48420A | FG | | Picking | 4 | VEHAC | CS | 432 | FG |
| AKC | 22-1-33671-8 | SEATBELT CLIPS 6PK | 49386G | FG | | Floor stock | 4 | VEHAC | CS | 336 | FG |
| AKC | 22-1-33857-1 | SEATBELT PAD/SHAGGY PINK 4PK | 60812A | FG | | Picking | 4 | VEHAC | CS | 42 | FG |
| AKC | 22-1-33870-8 | SEATBELT PAD/ZEBRA 4PK | 50036M | FG | | Floor stock | 4 | VEHAC | CS | 336 | FG |
| AKC | 22-1-33937-PE | OBS AZ PE DOCUMENT HLDR 24PK | 64498I | FG | | Floor stock | 4 | VEHAC | CS | 100 | FG |
| AKC | 22-1-33940-8 | OBSBLING NEOPRENE EYEWEARCASE BLK 4PK | 55302G | FG | | Floor stock | 4 | VEHAC | CS | 349 | FG |
| AKC | 22-1-33958-8 | OBSSBSP BAJA BLANKET 4PK | 50230C | FG | | Picking | 4 | VEHAC | CS | 159 | FG |
| AKC | 22-1-33958-PE | AZ PE SBSP BAJA BLNKT 24PK | 51156K | FG | | Floor stock | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-33986-8 | OBS CD VISOR ORG/CHEVRON/BLACK 4PK | 50182C | FG | | Picking | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-34070-8 | OBSBSO ZEBRA SEAT BELT PAD 4PK | 60036K | FG | | Floor stock | 4 | VEHAC | CS | 54 | FG |
| AKC | 22-1-34072-8 | OBS RVMC SOCK MONKEY 4PK | 59582M | FG | | Floor stock | 4 | VEHAC | CS | 70 | FG |

CONFIDENTIAL

ONSET_00032356
FBG_CH1_00091022

DEBTORS' EXHIBIT NO. 175
Page 797 of 1907
JOINT EXHIBIT NO. 51
Page 797 of 1907

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-34185-8 | OBS TRI-FOLD VISOR ORG BLK/GREY 4PK | 58220D | FG | Picking | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-35508-8 | OBSSHIFT KNOB/CHROME SKULL 2PK | 58120A | FG | Picking | 4 | VEHAC | CS | 62 FG |
| AKC | 22-1-35800-8 | OBS CARGO NET S/E 2PK | 51218I | FG | Floor stock | 4 | VEHAC | CS | 203 FG |
| AKC | 22-1-35801-8 | OBS EYE GLASSES CLIP S/E 30PK | 54158M | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-35801-8 | OBS EYE GLASSES CLIP S/E 30PK | 54162I | FG | Floor stock | 4 | VEHAC | CS | 64 FG |
| AKC | 22-1-36707-8 | HULA DOLL 2PK | 28121C | FG | Picking | 4 | VEHAC | CS | 333 FG |
| AKC | 22-1-36784-34 | OBS SP BAJA BLANKET ACCO 4PK | 52384I | FG | Floor stock | 4 | CONSM | CS | 69 FG |
| AKC | 22-1-37007-PE | AZ PE JUMBO CLOCK 18PK | 50170I | FG | Floor stock | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-39010-8 | OBSDBL SOCKET DIRECT PLUG/BLK 2PK | 60596A | FG | Picking | 4 | VEHAC | CS | 23 FG |
| AKC | 22-1-39047-8 | ACCESSORY PLUG/8FT CORD/BLK 2PK | 37350A | FG | Picking | 4 | VEHAC | CS | 383 FG |
| AKC | 22-1-39068-8 | OBSTWIN PIPES/12-VOLT/CHRM SKT 2PK | 58348A | FG | Picking | 4 | VEHAC | CS | 29 FG |
| AKC | 22-1-39264-8 | ASHTRAY/BLUE/ALUMINUM 2FK | 66168K | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-1-39265-8 | OBSDUAL OUTLET W/LIGHTER SOCKET 2PK | 54134K | FG | Floor stock | 4 | VEHAC | CS | 1014 FG |
| AKC | 22-1-39268-8 | ASHTRAY/PINK/DIAMONDS 2PK | 34147I | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-1-39268-8 | ASHTRAY/PINK/DIAMONDS 2PK | 34183G | FG | Floor stock | 4 | VEHAC | CS | 576 FG |
| AKC | 22-1-39280-8 | OBSSINGLE OUTLET WITH USB/BLK 2PK | 54072C | FG | Picking | 4 | VEHAC | CS | 49 FG |
| AKC | 22-1-39282-8 | OBSTRIPLE OUTLET WITH USB/BLK 2PK | RWKSTAGE | FG | Floor stock | 4 | VEHAC | CS | 14 FG |
| AKC | 22-1-41200-PE | OBS HOOK & LOOP/36-INCH ROLLED 24PK | 37240G | FG | Floor stock | 4 | VEHAC | CS | 161 FG |
| AKC | 22-1-41200-PE | OBS HOOK & LOOP/36-INCH ROLLED 24PK | 63372E | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-44806-8 | BLIND SPOT MIRROR 2-INCH/2-PC 6PK | 54086C | FG | Picking | 4 | VEHAC | CS | 425 FG |
| AKC | 22-1-45601-8BK | LP FRAME&COVER/BLACK-CLEAR 2PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-46081-8 | OBLP FASTENERS/ANTHFT/IMP MET/SS 3P | 57396E | FG | Floor stock | 4 | VEHAC | CS | 2316 FG |
| AKC | 22-1-46230-8 | OBSLP MOUNT/ADJ MOUNTING BRKT 3FK | 50120I | FG | Floor stock | 4 | VEHAC | CS | 256 FG |
| AKC | 22-1-46452-9 | LP FRAME/PERSONALIZED/BLK 12PK | 54122A | FG | Picking | 4 | VEHAC | CS | 43 FG |
| AKC | 22-1-46455-8 | LPF CHROME DIE CUT 2PK | 51300A | FG | Picking | 4 | VEHAC | CS | 105 FG |
| AKC | 22-1-46463-8 | OBS LP FASTENERS/DIAMOND FLOWER 3PK | 59578M | FG | Floor stock | 4 | VEHAC | CS | 482 FG |
| AKC | 22-1-46515-8 | OBSLP FASTENER/DISCO DIAMNDS/SIL 3P | 55146I | FG | Floor stock | 4 | VEHAC | CS | 1311 FG |
| AKC | 22-1-46538-8 | OBS LPF CHEVRON PINK 2FK | 66182C | FG | Floor stock | 4 | VEHAC | CS | 616 FG |
| AKC | 22-1-46565-8 | LPF BARBED WIRE BLK 2PK | OB URG | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-46597-8 | OBS LPF MEGA METAL CHAIN RED 2PK | 36312I | FG | Floor stock | 4 | VEHAC | CS | 145 FG |
| AKC | 22-1-46600-W | OBSLPF DEALER SLIM RED 12PK | 28160E | FG | Floor stock | 4 | VEHAC | CS | 132 FG |
| AKC | 22-1-46601-W | OBSLPF DEALER SLIM BLUE 12PK | 42410E | FG | Floor stock | 4 | VEHAC | CS | 130 FG |
| AKC | 22-1-46646-8 | OBSVALVE CAPS/GRN GRENADE 3PK | 44266G | FG | Floor stock | 4 | VEHAC | CS | 1641 FG |
| AKC | 22-1-46708-8 | OBS LPF HEX 2PK | 63516I | FG | Floor stock | 4 | VEHAC | CS | 1272 FG |
| AKC | 22-1-46716-8 | OBS LPF TAG DEFENSE BLK 2PK | 58348B | FG | Picking | 4 | VEHAC | CS | 25 FG |
| AKC | 22-1-46725-8 | LPF DGA BONITAS 4PK | 28165A | FG | Picking | 4 | VEHAC | CS | 720 FG |
| AKC | 22-1-46725-8 | LPF DGA BONITAS 4PK | 31138E | FG | Floor stock | 4 | VEHAC | CS | 101 FG |
| AKC | 22-1-46730-8 | PERIWINKLE PUPS LPF 4PK | 26174E | FG | Floor stock | 4 | VEHAC | CS | 338 FG |
| AKC | 22-1-46730-8 | PERIWINKLE PUPS LPF 4PK | 53156G | FG | Floor stock | 4 | VEHAC | CS | 360 FG |
| AKC | 22-1-50332-CTC | OBS SC/DAMASK BLUE/BLACK UB 4PK | 59492G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-51400-8BK | VISOR UTILITY WALLET 2PK | 54516C | FG | Picking | 4 | VEHAC | CS | 440 FG |
| AKC | 22-1-51400-8BK | VISOR UTILITY WALLET 2PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 16 FG |
| AKC | 22-1-52630-8 | OBSSWC/ULTRA GRIP/LACE-UP/BLK 4PK | 63350E | FG | Floor stock | 4 | VEHAC | CS | 472 FG |
| AKC | 22-1-52680-1ABK | SWC/STRETCH-ON/BANDERA/BLK 2PK | 37108E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-52690-1BK | OBS SWC/STRETCH-ON/ELDORA/BLK 2PK | 28098I | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-52758-1BK | SWC/STRETCH-ON/MESH/BLK 2PK | 29145A | FG | Picking | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-52758-1BK | SWC/STRETCH-ON/MESH/BLK 2PK | 38482E | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-52763-1BK | SWC/STRETCH-ON/LEATHER/BLK 2PK | 53540I | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-52763-8 | SWC/LEATHER/BLACK 2PK | 39456A | FG | Picking | 4 | VEHAC | CS | 116 FG |
| AKC | 22-1-52890-1BK | SWC/STRETCH-ON/SPORT MESH/GRAY 2PK | 46302E | FG | Floor stock | 4 | VEHAC | CS | 108 FG |
| AKC | 22-1-53025-1 | OBSSWC/STR-ON/DLX BURLWOOD SPORT 2PK | 40252A | FG | Picking | 4 | VEHAC | CS | 96 FG |
| AKC | 22-1-53025-1 | OBSSWC/STR-ON/DLX BURLWOOD SPORT 2PK | 40324A | FG | Picking | 4 | VEHAC | CS | 11 FG |
| AKC | 22-1-53025-1BK | SWC/STR-ON/DLX BURLWOOD SPORT 2PK | 55170G | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-53405-9 | OBS SWC/NEOPRENE BLACK 6PK | 61612G | FG | Floor stock | 4 | VEHAC | CS | 70 FG |
| AKC | 22-1-55303-A | SC/ALL TERRAIN BUCKET - BLACK 1PK | 32168E | FG | Floor stock | 4 | VEHAC | CS | 188 FG |
| AKC | 22-1-55303-A | SC/ALL TERRAIN BUCKET - BLACK 1PK | 33188G | FG | Floor stock | 4 | VEHAC | CS | 188 FG |
| AKC | 22-1-55303-A | SC/ALL TERRAIN BUCKET - BLACK 1PK | 63182C | FG | Floor stock | 4 | VEHAC | CS | 238 FG |
| AKC | 22-1-55508-9 | SC INDULGE FAUX LEATHER BOL PR 4P | 62456E | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27190G | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 27190I | FG | Floor stock | 4 | VEHAC | CS | 135 FG |
| AKC | 22-1-56258-8 | SC/BAJA BLANKET/UB 1PK | 66312G | FG | Floor stock | 4 | VEHAC | CS | 126 FG |
| AKC | 22-1-56258-9 | OBS SC/BAJA BLANKET UB 4PK | 30186M | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-56258-9 | OBS SC/BAJA BLANKET UB 4PK | 32069K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 29131M | FG | Floor stock | 4 | VEHAC | CS | 102 FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 41444A | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-56259-8 | SC/BAJA BLANKET/SB 1PK | 65470E | FG | Floor stock | 4 | VEHAC | CS | 201 FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 43122K | FG | Floor stock | 4 | VEHAC | CS | 18 FG |
| AKC | 22-1-56499-8SK20 | OBS SANTA/ELF SEATCAPS SK 20PK | 64206E | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-56567-9 | SC BLACK FLORAL LB 4PK | 43170M | FG | Floor stock | 4 | VEHAC | CS | 42 FG |
| AKC | 22-1-56752-9 | OBSSC/SPORT LEATHER UB BLACK PR 2PK | 38108C | FG | Picking | 4 | VEHAC | CS | 1 FG |
| AKC | 22-1-56754-9 | OBSSC/SPORT LEATHER UB TAN PR 2PK | 65410I | FG | Floor stock | 4 | VEHAC | CS | 120 FG |
| AKC | 22-1-56861-9 | OBSC/GROOVE NEOPRENE BLUE LB SS 4PK | 56336I | FG | Floor stock | 4 | VEHAC | CS | 52 FG |
| AKC | 22-1-56862-9 | OBSC/GROOVE NEOPRENE PINK LB SS 4PK | 50050G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-56862-9 | OBSC/GROOVE NEOPRENE PINK LB SS 4PK | 50084I | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-56863-9 | OBSSC/BLACK PLAID/LB/SS 4PK | 43276A | FG | Picking | 4 | VEHAC | CS | 28 FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 32115K | FG | Floor stock | 4 | VEHAC | CS | 36 FG |
| AKC | 22-1-58048-9 | SC LB MAYAN MINT BLK 4PK | 40110C | FG | Picking | 4 | VEHAC | CS | 28 FG |
| AKC | 22-1-58051-9 | SC MAYAN MINT PAIR 4PK | 59468I | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-58051-9 | SC MAYAN MINT PAIR 4PK | 61144G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-58051-9 | SC MAYAN MINT PAIR 4PK | 61158G | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-58051-9 | SC MAYAN MINT PAIR 4PK | 62278E | FG | Floor stock | 4 | VEHAC | CS | 48 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 27135M | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 31109E | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 48168G | FG | Floor stock | 4 | VEHAC | CS | 24 FG |
| AKC | 22-1-58103-9 | FESTIVAL AZTEC SEAT COVER 4PK | 52252A | FG | Picking | 4 | VEHAC | CS | 12 FG |
| AKC | 22-1-58228-9 | OBSSC NEOPR BLK/GRY MARLE PR LB 4PK | 65158M | FG | Floor stock | 4 | VEHAC | CS | 54 FG |
| AKC | 22-1-63150-W | OBSSWC-ON/INSIDE GRIP/BLK 2PK | 60468D | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-63177-W | OBS LPF/WINDSTREAM/CHRM 12PK | 51230G | FG | Floor stock | 4 | VEHAC | CS | 105 FG |
| AKC | 22-1-63540-W | OBS LP FRAME&COVER/POLYMER 8PK | 47074M | FG | Floor stock | 4 | VEHAC | CS | 168 FG |
| AKC | 22-1-63540-W | OBS LP FRAME&COVER/POLYMER 8PK | 59468M | FG | Floor stock | 4 | VEHAC | CS | 162 FG |
| AKC | 22-1-63540-W | OBS LP FRAME&COVER/POLYMER 8PK | 60578K | FG | Floor stock | 4 | VEHAC | CS | 72 FG |
| AKC | 22-1-63552-W | OBSWC/STRETCH-ON/INSIDE GRIP/GRY 2P | 66132M | FG | Floor stock | 4 | VEHAC | CS | 234 FG |
| AKC | 22-1-63565-W | OBSLP FASTENERS/SKULL 18PK | 48410A | FG | Picking | 4 | VEHAC | CS | 613 FG |
| AKC | 22-1-63641-W | OBSLPF/DIAMONDS/BLACK 12PK | 27117G | FG | Floor stock | 4 | VEHAC | CS | 65 FG |
| AKC | 22-1-63641-W | OBSLPF/DIAMONDS/BLACK 12PK | 27120E | FG | Floor stock | 4 | VEHAC | CS | 144 FG |
| AKC | 22-1-63641-W | OBSLPF/DIAMONDS/BLACK 12PK | 27129I | FG | Floor stock | 4 | VEHAC | CS | 156 FG |
| AKC | 22-1-63921-W | OBS SC/GROOVE PINK 1PK | 47012G | FG | Floor stock | 4 | VEHAC | CS | 195 FG |
| AKC | 22-1-63968-PE | AZ PE TRUNK ORG 14 PK | 32102E | FG | Floor stock | 4 | VEHAC | CS | 6 FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 34179I | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 55206G | FG | Floor stock | 4 | VEHAC | CS | 4 FG |
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | 62398M | FG | Floor stock | 4 | VEHAC | CS | 4 FG |

CONFIDENTIAL

ONSET_00032357
FBG_CH1_00091023

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-63969-PE | AZ PE LARGE TRUNK ORG 14 PK | NE15111 | FG | Floor stock | 4 | VEHAC | CS | 68 | FG |
| AKC | 22-1-64601-W | OBSLP FRAME/COVER CHROM 12PK | 59230E | FG | Floor stock | 4 | VEHAC | CS | 50 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28109E | FG | Floor stock | 4 | VEHAC | CS | 180 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28143E | FG | Floor stock | 4 | VEHAC | CS | 199 | FG |
| AKC | 22-1-64612-W | OBSLPF DEALER CLASSIC BLACK 12PK | 28155K | FG | Floor stock | 4 | VEHAC | CS | 216 | FG |
| AKC | 22-1-70007-9 | OBSSC MOSSY OAK BLKOT OBSESSN PF 4PK | 57330I | FG | Floor stock | 4 | VEHAC | CS | 27 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 40036G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 42002I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 42012K | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 44132I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 49134E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | 65506C | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70008-9 | OBSTRUCK MSSY OAK WRK WEAR BLK SC 3PK | NE14100 | FG | Floor stock | 4 | VEHAC | CS | 273 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 28104E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 33107E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 53012A | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 63504M | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 65552K | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 66372I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | 67398E | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-70009-9 | OBSTRUCK MSSY OAK WRK WEAR TAN SC 3PK | NE14103 | FG | Floor stock | 4 | VEHAC | CS | 268 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 39240E | FG | Floor stock | 4 | VEHAC | CS | 23 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 58156G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70013-8 | OBSMOSSY OAK LARGE ORGANIZER 12PK | 59180I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70019-8 | HOONIGAN SCATTER SBSP 6PK | 53242E | FG | Floor stock | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-1-70022-8 | HOONIGAN FUZZY DICE 6PK | 27163I | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70022-8 | HOONIGAN FUZZY DICE 6PK | 27169I | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-1-70022-8 | HOONIGAN FUZZY DICE 6PK | 29177I | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | 34167E | FG | Floor stock | 4 | VEHAC | CS | 480 | FG |
| AKC | 22-1-70025-8 | HOONIGAN H BLOCK EMBLEM 6PK | 41048I | FG | Floor stock | 4 | VEHAC | CS | 408 | FG |
| AKC | 22-1-70026-9 | HOONIGAN SCATTER SWC 6PK | 29104C | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70033-8 | HN CENSOR BAR NYLON KEY CHAIN 100PK | SHIP | PP | Shipment | 4 | VEHAC | CS | 3 | WIP |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30100K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 30102E | FG | Floor stock | 4 | VEHAC | CS | 22 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 64276K | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70231-9 | OBSSC BODY GLOVE UB SMOOTHIE 4PK | 65504I | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70239-9 | SC LB BODY GLOVE SMOOTHIE 4PK | NE14132 | FG | Floor stock | 4 | VEHAC | CS | 291 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE {DGA} UB 4PK | 20154 | FG | Picking | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE {DGA} UB 4PK | 64120G | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70296-9 | SC BIKER BABE {DGA} UB 4PK | 67230G | FG | Floor stock | 4 | VEHAC | CS | 71 | FG |
| AKC | 22-1-70329-8 | BODY GLOVE VISOR ORGANIZER 4PK | 51444E | FG | Floor stock | 4 | VEHAC | CS | 246 | FG |
| AKC | 22-1-70329-MX | BODY GLOV VISOR ORG 4PK | 58470E | FG | Floor stock | 1 | VEHAC | CS | 80 | FG |
| AKC | 22-1-70330-8 | OBSBODY GLOVE COOLER 6PK | 55386G | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 32189I | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 34185G | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70331-9 | SC BODY GLOVE UB BLACK 4PK | 43528E | FG | Floor stock | 4 | VEHAC | CS | 32 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 26188K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 29121G | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 29121I | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 35507I | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 41540K | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 43372G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 44492G | FG | Floor stock | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 45206E | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70332-8 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 45276E | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 48170K | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 49434E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | 61122C | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-70332-9 | OBS SC BODY GLOVE BENCH SB BLK 4PK | RCV HOLD | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-70337-3 | OBS SC/SEAT PROTECT SB 4PK | 35182A | FG | Picking | 4 | VEHAC | CS | 27 | FG |
| AKC | 22-1-70337-3 | OBS SC/SEAT PROTECT SB 4PK | 55348I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-70337-8 | SC/SEAT PROTECTOR SB NEVERWET 4PK | 59384I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-70337-8 | SC/SEAT PROTECTOR SB NEVERWET 4PK | P/A HOLD | FG | Floor stock | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 30145E | FG | Floor stock | 4 | VEHAC | CS | 144 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 51192A | FG | Picking | 4 | VEHAC | CS | 8 | FG |
| AKC | 22-1-70339-8 | SBSP BODY GLOVE 6PK | 58300E | FG | Floor stock | 4 | VEHAC | CS | 126 | FG |
| AKC | 22-1-70340-8 | BODY GLOVE S G CASE MAGNETIC 4PK | 67396C | FG | Floor stock | 4 | VEHAC | CS | 564 | FG |
| AKC | 22-1-70359-9 | SC BODY GLOVE UB 4PK | NE17062 | FG | Floor stock | 4 | VEHAC | CS | 207 | FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 62288K | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 64122K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70361-8 | OBS SUN DGA RIDE OR DIE ACCD UNI 6P | 66096I | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35026I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35036I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35050M | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 35096E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 39072E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70363-8 | OBS SUN DGA BON/S DEEP ACCD UNI 6P | 67518E | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | 60204E | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-70387-9 | SC LB BODY GLOVE RED 4PK | AKC ACTIVE DAMAGE | FG | Floor stock | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-1-70411-8 | BODY GLOVE SEAT GAP ORG 4PK | 39072K | FG | Floor stock | 4 | VEHAC | CS | 96 | FG |
| AKC | 22-1-70411-8 | BODY GLOVE SEAT GAP ORG 4PK | 61554M | FG | Floor stock | 4 | VEHAC | CS | 240 | FG |
| AKC | 22-1-70416-8 | OBS SC DGA BIKER BABE PAIR UB 4PK | 42494A | FG | Picking | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 26092E | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 26174I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 30093G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 32135G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 33094K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 34064I | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 64216G | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-1-70418-9 | SC B G SET W/ KIT 2PK | 68470I | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 36168G | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70448-9 | OBSBODY GLOVE HEX SC PAIR 4PK | 51446E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-70449-9 | BODY GLOVE HEX SC PAIR GRAY 4PK | 36530E | FG | Floor stock | 4 | VEHAC | CS | 16 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 28162K | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70452-9 | BODY GLOVE 60/40 BENCH SC 4PK | 37444K | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | 64612M | FG | Floor stock | 4 | VEHAC | CS | 64 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | NE13110 | FG | Floor stock | 4 | VEHAC | CS | 370 | FG |
| AKC | 22-1-70463-9 | OBS BODY GLOVE TRANQUIL SC 4PK | NE14101 | FG | Floor stock | 4 | VEHAC | CS | 512 | FG |
| AKC | 22-1-72020-8 | HOONIGAN LARGE 26" VINYL TRANSFER 96PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-72022-8 | HOONIGAN 10" VINYL DECAL 96PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-72023-8 | HOONIGAN KILL ALL TIRES FLAG DECAL 96PK | 41086C | FG | Picking | 4 | VEHAC | CS | 135 | FG |

CONFIDENTIAL

ONSET_00032358
FBG_CH1_00091024

DEBTORS' EXHIBIT NO. 175
Page 799 of 1907
JOINT EXHIBIT NO. 51
Page 799 of 1907

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 27073E | FG | Floor stock | 4 | VEHAC | CS | 28 | FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 33183I | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-96126-9 | SWC INDUG FAUX LEATHER 6PK | 67134E | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97006-9 | SWC/HFC/DELUXE BURLWOOD TAN 6PK | 65290C | FG | Floor stock | 4 | VEHAC | CS | 84 | FG |
| AKC | 22-1-97013-9 | OBSSWC/HFC/PLEATED GRAY 6PK | 65564E | FG | Floor stock | 4 | VEHAC | CS | 73 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31120K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31140K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31148E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31152I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 31152K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97019-9 | SWC/HFC/PUTTY GRIP BLACK 6PK | 41456A | FG | Picking | 4 | VEHAC | CS | 3 | FG |
| AKC | 22-1-97023-9 | SWC/HFC/PLEATED BLACK 6PK | 36314A | FG | Picking | 4 | VEHAC | CS | 15 | FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | 46144G | FG | Floor stock | 4 | VEHAC | CS | 31 | FG |
| AKC | 22-1-97029-9 | SWC/HFC/FINE STITCH BLACK 6PK | 54120G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97037-9 | SWC/HFC/CHICANE RED 6PK | 30148I | FG | Floor stock | 4 | VEHAC | CS | 37 | FG |
| AKC | 22-1-97037-9 | SWC/HFC/CHICANE RED 6PK | DOOR18 | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31099I | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31111K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31113M | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31114G | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97038-9 | SWC/HFC/SPORT GEL RED 6PK | 31114K | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97039-9 | SWC/HFC/SPORT GEL BLUE 6PK | 31131E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97050-9 | OBSSWC/HFC/CONFETTI 6PK | 44060G | FG | Floor stock | 4 | VEHAC | CS | 14 | FG |
| AKC | 22-1-97050-9 | OBSSWC/HFC/CONFETTI 6PK | 62228G | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-97050-9 | OBSSWC/HFC/CONFETTI 6PK | 65288E | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-97051-9 | OBS SWC/HFC/STRESS RELEIV PINK 6PK | 60506G | FG | Floor stock | 4 | VEHAC | CS | 38 | FG |
| AKC | 22-1-97051-9 | OBS SWC/HFC/STRESS RELEIV PINK 6PK | 63540I | FG | Floor stock | 4 | VEHAC | CS | 52 | FG |
| AKC | 22-1-97051-9 | OBS SWC/HFC/STRESS RELEIV PINK 6PK | 66528K | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97054-9 | OBSSWC/HFC/ZEBRA 6PK | 68480I | FG | Floor stock | 4 | VEHAC | CS | 72 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30086M | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30092K | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30094K | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 30096K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97114-9 | SWC/HFC/BAJA BLANKET 6PK | 62398G | FG | Floor stock | 4 | VEHAC | CS | 60 | FG |
| AKC | 22-1-97133-924 | OBSSWC MINKY DOT PURPLE 24PK | 44012K | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-97147-9 | OBSSWC SPORT MESH GREEN/GRAY 6PK | 48036G | FG | Floor stock | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-97148-9 | OBSSWC SPORT MESH PINK/GRAY 6PK | 40120G | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97148-9 | OBSSWC SPORT MESH PINK/GRAY 6PK | 56146I | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97150-9 | OBS SWC/HFC/SPORT MESH BLUE 6PK | 65602K | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-97150-9 | OBS SWC/HFC/SPORT MESH BLUE 6PK | 66470I | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97152-9 | SWC/HFC/BLK WOOD CHROME 6PK | 42518I | FG | Floor stock | 4 | VEHAC | CS | 9 | FG |
| AKC | 22-1-97167-9 | OBSSWC/HFC/CLUTCH GRAY 6PK | NE14107 | FG | Floor stock | 4 | VEHAC | CS | 99 | FG |
| AKC | 22-1-97313-9 | SWC/HFC/STRATOS TAN 6PK | 34186G | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97313-9 | SWC/HFC/STRATOS TAN 6PK | 52420C | FG | Picking | 4 | VEHAC | CS | 15 | FG |
| AKC | 22-1-97313-9 | SWC/HFC/STRATOS TAN 6PK | 58482E | FG | Floor stock | 4 | VEHAC | CS | 12 | FG |
| AKC | 22-1-97318-9 | SWC STRATOS BLACK 6PK | 58288E | FG | Floor stock | 4 | VEHAC | CS | 35 | FG |
| AKC | 22-1-97362-9 | SWC GOLF GRIP BLACK 6PK | 53036C | FG | Picking | 4 | VEHAC | CS | 4 | FG |
| AKC | 22-1-97362-9 | SWC GOLF GRIP BLACK 6PK | 54420A | FG | Picking | 4 | VEHAC | CS | 5 | FG |
| AKC | 22-1-97363-9 | SWC GOLF GRIP GRAY 6PK | 57144M | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97364-9 | SWC GOLF GRIP TAN 6PK | 43074K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97375-9 | SWC FAUX LEATHER BLK 6PK | 55396C | FG | Picking | 4 | VEHAC | CS | 10 | FG |
| AKC | 22-1-97377-9 | SWC MASSAGE GRIP BLACK 6PK | 44086E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97377-9 | SWC MASSAGE GRIP BLACK 6PK | 47420C | FG | Picking | 4 | VEHAC | CS | 11 | FG |
| AKC | 22-1-97385-9 | OBS SWC MEGA XL TAN 6PK | 35146G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97385-9 | OBS SWC MEGA XL TAN 6PK | 35162G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97390-9 | SWC CARBON FIBER 6PK | 62180M | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97396-9 | OBS SWC ACTION GRIP RED 6PK | 53036K | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 38096G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 38362G | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97424-9 | SWC MASSAGE GRAY 6PK | 41182E | FG | Floor stock | 4 | VEHAC | CS | 24 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 28061I | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 28079I | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 30142A | FG | Picking | 4 | VEHAC | CS | 173 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | 32158E | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97443-9 | SWC/HFC/BODY GLOVE BLK 6PK | SHIP | FG | Shipment | 4 | VEHAC | CS | 2 | FG |
| AKC | 22-1-97454-9 | OBSSWC/HFC/SPORT MESH PURPLE 6PK | 69098C | FG | Floor stock | 4 | VEHAC | CS | 78 | FG |
| AKC | 22-1-97462-9 | SWC MASSAGE BLACK 6PK | 66132C | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97462-9 | SWC MASSAGE BLACK 6PK | 66288I | FG | Floor stock | 4 | VEHAC | CS | 47 | FG |
| AKC | 22-1-97478-9 | SWC DGA 6PK | 30066E | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97478-924 | SWC DGA ROSE 24PK | 34101I | FG | Floor stock | 4 | VEHAC | CS | 6 | FG |
| AKC | 22-1-97487-8 | SWC MAYAN MINT 2PK | 59466A | FG | Picking | 4 | VEHAC | CS | 1 | FG |
| AKC | 22-1-97487-9 | SWC HFC MAYAN MINT 6PK | 27087E | FG | Floor stock | 1 | VEHAC | CS | 18 | FG |
| AKC | 22-1-97487-924 | SWC MAYAN MINT 24PK | NE14165 | FG | Floor stock | 4 | VEHAC | CS | 88 | FG |
| AKC | 22-1-97494-9 | SWC/HFC/BODY GLOVE PINK 6PK | 62566C | FG | Floor stock | 1 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 62398K | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-97495-924 | SWC PLAID RED 24PK | 66554M | FG | Floor stock | 4 | VEHAC | CS | 18 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 27103E | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 31175E | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 55480C | FG | Picking | 4 | VEHAC | CS | 11 | FG |
| AKC | 22-1-97505-9 | SWC BODY GLOVE SMOOTHIE6PK | 63444I | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46482M | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46504M | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46528M | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97506-9 | OBS BODY GLOVE TRANQUIL SWC 6PK | 46530M | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97517-9 | SWC PHANTOM RED 6PK | 61338C | FG | Floor stock | 4 | VEHAC | CS | 45 | FG |
| AKC | 22-1-97544-PEDI | SWC PE BASIX GRAY AZDI 24PK | 50062G | FG | Floor stock | 4 | VEHAC | CS | 7 | FG |
| AKC | 22-1-97555-9 | OBS SWC TORSION BLUE 6PK | 52362E | FG | Floor stock | 4 | VEHAC | CS | 19 | FG |
| AKC | 22-1-97596-8 | SWC FLUFFY BLACK 2PK | 52530A | FG | Picking | 1 | VEHAC | CS | 50 | FG |
| AKC | 22-1-97596-9 | SWC FLUFFY BLACK 6PK | 27104K | FG | Floor stock | 4 | VEHAC | CS | 36 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 65564C | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 66302I | FG | Floor stock | 4 | VEHAC | CS | 52 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 66542C | FG | Floor stock | 4 | VEHAC | CS | 48 | FG |
| AKC | 22-1-97652-9 | SILVER SCALE SWC 6PK | 67194I | FG | Floor stock | 4 | VEHAC | CS | 50 | FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 32176I | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97654-9 | RAINBOW SWC 6PK | 51254C | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 29166E | FG | Floor stock | 4 | VEHAC | CS | 44 | FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 54530E | FG | Floor stock | 4 | VEHAC | CS | 30 | FG |
| AKC | 22-1-97657-9 | OBS SWC FLUFFY LEOPARD THUMBGRIP 6PK | 55218I | FG | Floor stock | 4 | VEHAC | CS | 26 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 27092A | FG | Picking | 4 | VEHAC | CS | 51 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 35519I | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |
| AKC | 22-1-97658-9 | SWC BURLWOOD GRIP 6PK | 38144E | FG | Floor stock | 4 | VEHAC | CS | 39 | FG |

CONFIDENTIAL

ONSET_00032359
FBG_CH1_00091025