CONFIDENTIAL

ONSET_00032750
FBG_CH1_00091726

DEBTORS' EXHIBIT NO. 175
Page 1501 of 1907
JOINT EXHIBIT NO. 51
Page 1501 of 1907

CONFIDENTIAL

ONSET_00032751
FBG_CH1_00091727

**DEBTORS' EXHIBIT NO. 175**
**Page 1502 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1502 of 1907**

CONFIDENTIAL

ONSET_00032752
FBG_CH1_00091728

DEBTORS' EXHIBIT NO. 175
Page 1503 of 1907
JOINT EXHIBIT NO. 51
Page 1503 of 1907

CONFIDENTIAL

ONSET_00032753
FBG_CH1_00091729

CONFIDENTIAL

ONSET_00032754
FBG_CH1_00091730

DEBTORS' EXHIBIT NO. 175
Page 1505 of 1907
JOINT EXHIBIT NO. 51
Page 1505 of 1907

CONFIDENTIAL

ONSET_00032755
FBG_CH1_00091731

**DEBTORS' EXHIBIT NO. 175**
**Page 1506 of 1907**

**JOINT EXHIBIT NO. 51**
**Page 1506 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032756
FBG_CH1_00091732

DEBTORS' EXHIBIT NO. 175
Page 1507 of 1907

JOINT EXHIBIT NO. 51
Page 1507 of 1907

CONFIDENTIAL

ONSET_00032757
FBG_CH1_00091733

DEBTORS' EXHIBIT NO. 175
Page 1508 of 1907

JOINT EXHIBIT NO. 51
Page 1508 of 1907

CONFIDENTIAL

ONSET_00032758
FBG_CH1_00091734

DEBTORS' EXHIBIT NO. 175
Page 1509 of 1907
JOINT EXHIBIT NO. 51
Page 1509 of 1907

CONFIDENTIAL

ONSET_00032759
FBG_CH1_00091735

DEBTORS' EXHIBIT NO. 175
Page 1510 of 1907
JOINT EXHIBIT NO. 51
Page 1510 of 1907

CONFIDENTIAL

ONSET_00032760
FBG_CH1_00091736

DEBTORS' EXHIBIT NO. 175
Page 1511 of 1907
JOINT EXHIBIT NO. 51
Page 1511 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032761
FBG_CH1_00091737

DEBTORS' EXHIBIT NO. 175
Page 1512 of 1907
JOINT EXHIBIT NO. 51
Page 1512 of 1907

Exhibit A (2)

CONFIDENTIAL                                                                          ONSET_00032762
                                                                                      FBG_CH1_00091738

DEBTORS' EXHIBIT NO. 175
Page 1513 of 1907
JOINT EXHIBIT NO. 51
Page 1513 of 1907

CONFIDENTIAL

ONSET_00032763
FBG_CH1_00091739

DEBTORS' EXHIBIT NO. 175
Page 1514 of 1907

JOINT EXHIBIT NO. 51
Page 1514 of 1907

CONFIDENTIAL

ONSET_00032764
FBG_CH1_00091740

**DEBTORS' EXHIBIT NO. 175**
**Page 1515 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1515 of 1907**

CONFIDENTIAL

ONSET_00032765
FBG_CH1_00091741

DEBTORS' EXHIBIT NO. 175
Page 1516 of 1907
JOINT EXHIBIT NO. 51
Page 1516 of 1907

CONFIDENTIAL

ONSET_00032766
FBG_CH1_00091742

CONFIDENTIAL

ONSET_00032767
FBG_CH1_00091743

DEBTORS' EXHIBIT NO. 175
Page 1518 of 1907
JOINT EXHIBIT NO. 51
Page 1518 of 1907

CONFIDENTIAL

ONSET_00032768
FBG_CH1_00091744

CONFIDENTIAL

ONSET_00032769
FBG_CH1_00091745

DEBTORS' EXHIBIT NO. 175
Page 1520 of 1907

JOINT EXHIBIT NO. 51
Page 1520 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032770
FBG_CH1_00091746

DEBTORS' EXHIBIT NO. 175
Page 1521 of 1907
JOINT EXHIBIT NO. 51
Page 1521 of 1907

CONFIDENTIAL

ONSET_00032771
FBG_CH1_00091747

**DEBTORS' EXHIBIT NO. 175**
**Page 1522 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1522 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032772
FBG_CH1_00091748

DEBTORS' EXHIBIT NO. 175
Page 1523 of 1907
JOINT EXHIBIT NO. 51
Page 1523 of 1907

CONFIDENTIAL

ONSET_00032773
FBG_CH1_00091749

DEBTORS' EXHIBIT NO. 175
Page 1524 of 1907
JOINT EXHIBIT NO. 51
Page 1524 of 1907

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 47 of 182

CONFIDENTIAL

ONSET_00032774
FBG_CH1_00091750

DEBTORS' EXHIBIT NO. 175
Page 1525 of 1907
JOINT EXHIBIT NO. 51
Page 1525 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032775
FBG_CH1_00091751

**DEBTORS' EXHIBIT NO. 175**
**Page 1526 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1526 of 1907**

_[Dense multi-column inventory spreadsheet — individual line-item rows illegible at this resolution.]_

CONFIDENTIAL

ONSET_00032776
FBG_CH1_00091752

**DEBTORS' EXHIBIT NO. 175**
**Page 1527 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1527 of 1907**

CONFIDENTIAL

ONSET_00032777
FBG_CH1_00091753

DEBTORS' EXHIBIT NO. 175
Page 1528 of 1907
JOINT EXHIBIT NO. 51
Page 1528 of 1907

CONFIDENTIAL

ONSET_00032778
FBG_CH1_00091754

DEBTORS' EXHIBIT NO. 175
Page 1529 of 1907
JOINT EXHIBIT NO. 51
Page 1529 of 1907

CONFIDENTIAL

ONSET_00032779
FBG_CH1_00091755

DEBTORS' EXHIBIT NO. 175
Page 1530 of 1907
JOINT EXHIBIT NO. 51
Page 1530 of 1907

CONFIDENTIAL

ONSET_00032780
FBG_CH1_00091756

DEBTORS' EXHIBIT NO. 175
Page 1531 of 1907
JOINT EXHIBIT NO. 51
Page 1531 of 1907

CONFIDENTIAL

ONSET_00032781
FBG_CH1_00091757

DEBTORS' EXHIBIT NO. 175
Page 1532 of 1907
JOINT EXHIBIT NO. 51
Page 1532 of 1907

CONFIDENTIAL

ONSET_00032782
FBG_CH1_00091758

DEBTORS' EXHIBIT NO. 175
Page 1533 of 1907
JOINT EXHIBIT NO. 51
Page 1533 of 1907

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 56 of 182

CONFIDENTIAL

ONSET_00032783
FBG_CH1_00091759

DEBTORS' EXHIBIT NO. 175
Page 1534 of 1907
JOINT EXHIBIT NO. 51
Page 1534 of 1907

Exhbit A (1)

CONFIDENTIAL

ONSET_00032784
FBG_CH1_00091760

DEBTORS' EXHIBIT NO. 175
Page 1535 of 1907
JOINT EXHIBIT NO. 51
Page 1535 of 1907

CONFIDENTIAL

ONSET_00032785
FBG_CH1_00091761

DEBTORS' EXHIBIT NO. 175
Page 1536 of 1907
JOINT EXHIBIT NO. 51
Page 1536 of 1907

CONFIDENTIAL

ONSET_00032786
FBG_CH1_00091762

DEBTORS' EXHIBIT NO. 175
Page 1537 of 1907
JOINT EXHIBIT NO. 51
Page 1537 of 1907

CONFIDENTIAL

ONSET_00032787
FBG_CH1_00091763

CONFIDENTIAL

ONSET_00032788
FBG_CH1_00091764

DEBTORS' EXHIBIT NO. 175
Page 1539 of 1907
JOINT EXHIBIT NO. 51
Page 1539 of 1907

CONFIDENTIAL

ONSET_00032789
FBG_CH1_00091765

DEBTORS' EXHIBIT NO. 175
Page 1540 of 1907

JOINT EXHIBIT NO. 51
Page 1540 of 1907

CONFIDENTIAL

ONSET_00032790
FBG_CH1_00091766

**DEBTORS' EXHIBIT NO. 175**
**Page 1541 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1541 of 1907**

CONFIDENTIAL

ONSET_00032791
FBG_CH1_00091767

DEBTORS' EXHIBIT NO. 175
Page 1542 of 1907
JOINT EXHIBIT NO. 51
Page 1542 of 1907

CONFIDENTIAL

ONSET_00032792
FBG_CH1_00091768

DEBTORS' EXHIBIT NO. 175
Page 1543 of 1907
JOINT EXHIBIT NO. 51
Page 1543 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032793
FBG_CH1_00091769

DEBTORS' EXHIBIT NO. 175
Page 1544 of 1907
JOINT EXHIBIT NO. 51
Page 1544 of 1907

CONFIDENTIAL

ONSET_00032794
FBG_CH1_00091770

DEBTORS' EXHIBIT NO. 175
Page 1545 of 1907

JOINT EXHIBIT NO. 51
Page 1545 of 1907

CONFIDENTIAL

ONSET_00032795
FBG_CH1_00091771

**DEBTORS' EXHIBIT NO. 175**
**Page 1546 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1546 of 1907**

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 69 of 182

Exhibit A (2)

CONFIDENTIAL

ONSET_00032796
FBG_CH1_00091772

DEBTORS' EXHIBIT NO. 175
Page 1547 of 1907
JOINT EXHIBIT NO. 51
Page 1547 of 1907

CONFIDENTIAL

ONSET_00032797
FBG_CH1_00091773

CONFIDENTIAL

ONSET_00032798
FBG_CH1_00091774

DEBTORS' EXHIBIT NO. 175
Page 1549 of 1907
JOINT EXHIBIT NO. 51
Page 1549 of 1907

CONFIDENTIAL

ONSET_00032799
FBG_CH1_00091775

DEBTORS' EXHIBIT NO. 175
Page 1550 of 1907
JOINT EXHIBIT NO. 51
Page 1550 of 1907

CONFIDENTIAL

ONSET_00032800
FBG_CH1_00091776

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 74 of 182

CONFIDENTIAL

ONSET_00032801
FBG_CH1_00091777

DEBTORS' EXHIBIT NO. 175
Page 1552 of 1907
JOINT EXHIBIT NO. 51
Page 1552 of 1907

CONFIDENTIAL

ONSET_00032802
FBG_CH1_00091778

**DEBTORS' EXHIBIT NO. 175**
**Page 1553 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1553 of 1907**

Exhibit A (2)

[Dense multi-column inventory data table — illegible at this resolution]

CONFIDENTIAL

ONSET_00032803
FBG_CH1_00091779

**DEBTORS' EXHIBIT NO. 175**
**Page 1554 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1554 of 1907**

CONFIDENTIAL

ONSET_00032804
FBG_CH1_00091780

**DEBTORS' EXHIBIT NO. 175**
**Page 1555 of 1907**

**JOINT EXHIBIT NO. 51**
**Page 1555 of 1907**

CONFIDENTIAL

ONSET_00032805
FBG_CH1_00091781

CONFIDENTIAL

ONSET_00032806
FBG_CH1_00091782

**DEBTORS' EXHIBIT NO. 175**
**Page 1557 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1557 of 1907**

CONFIDENTIAL

ONSET_00032807
FBG_CH1_00091783

DEBTORS' EXHIBIT NO. 175
Page 1558 of 1907
JOINT EXHIBIT NO. 51
Page 1558 of 1907

CONFIDENTIAL

ONSET_00032808
FBG_CH1_00091784

**DEBTORS' EXHIBIT NO. 175**
**Page 1559 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1559 of 1907**

Exhibit A (2)

CONFIDENTIAL

ONSET_00032809
FBG_CH1_00091785

DEBTORS' EXHIBIT NO. 175
Page 1560 of 1907

JOINT EXHIBIT NO. 51
Page 1560 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032810
FBG_CH1_00091786

DEBTORS' EXHIBIT NO. 175
Page 1561 of 1907
JOINT EXHIBIT NO. 51
Page 1561 of 1907

CONFIDENTIAL

ONSET_00032811
FBG_CH1_00091787

**DEBTORS' EXHIBIT NO. 175**
**Page 1562 of 1907**

**JOINT EXHIBIT NO. 51**
**Page 1562 of 1907**

CONFIDENTIAL

ONSET_00032812
FBG_CH1_00091788

CONFIDENTIAL

ONSET_00032813
FBG_CH1_00091789

DEBTORS' EXHIBIT NO. 175
Page 1564 of 1907
JOINT EXHIBIT NO. 51
Page 1564 of 1907

CONFIDENTIAL

ONSET_00032814
FBG_CH1_00091790

DEBTORS' EXHIBIT NO. 175
Page 1565 of 1907
JOINT EXHIBIT NO. 51
Page 1565 of 1907

CONFIDENTIAL

ONSET_00032815
FBG_CH1_00091791

DEBTORS' EXHIBIT NO. 175
Page 1566 of 1907
JOINT EXHIBIT NO. 51
Page 1566 of 1907

CONFIDENTIAL

ONSET_00032816
FBG_CH1_00091792

DEBTORS' EXHIBIT NO. 175
Page 1567 of 1907
JOINT EXHIBIT NO. 51
Page 1567 of 1907

CONFIDENTIAL

ONSET_00032817
FBG_CH1_00091793

DEBTORS' EXHIBIT NO. 175
Page 1568 of 1907
JOINT EXHIBIT NO. 51
Page 1568 of 1907

CONFIDENTIAL

ONSET_00032818
FBG_CH1_00091794

DEBTORS' EXHIBIT NO. 175
Page 1569 of 1907
JOINT EXHIBIT NO. 51
Page 1569 of 1907

Exhibit A (2)

_[Dense multi-column inventory spreadsheet — individual row data illegible at this resolution.]_

CONFIDENTIAL

ONSET_00032819
FBG_CH1_00091795

**DEBTORS' EXHIBIT NO. 175**
**Page 1570 of 1907**

**JOINT EXHIBIT NO. 51**
**Page 1570 of 1907**

Exhibit A (2)

*[Dense multi-column inventory/financial spreadsheet table — item codes (column 1 values such as AKC), part numbers, product descriptions, SKU references, stock classifications, and numeric quantity/value columns. Individual cell values are not legibly resolvable at this resolution.]*

CONFIDENTIAL

ONSET_00032820
FBG_CH1_00091796

DEBTORS' EXHIBIT NO. 175
Page 1571 of 1907
JOINT EXHIBIT NO. 51
Page 1571 of 1907

Exhibit A (2)

CONFIDENTIAL

ONSET_00032821
FBG_CH1_00091797

CONFIDENTIAL

ONSET_00032822
FBG_CH1_00091798

DEBTORS' EXHIBIT NO. 175
Page 1573 of 1907
JOINT EXHIBIT NO. 51
Page 1573 of 1907

CONFIDENTIAL

ONSET_00032823
FBG_CH1_00091799

DEBTORS' EXHIBIT NO. 175
Page 1574 of 1907
JOINT EXHIBIT NO. 51
Page 1574 of 1907

CONFIDENTIAL

ONSET_00032824
FBG_CH1_00091800

DEBTORS' EXHIBIT NO. 175
Page 1575 of 1907
JOINT EXHIBIT NO. 51
Page 1575 of 1907

Exhibit A (2)

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKC | CW1536RMX | SEALED LED RUNNING BOARD/ RED 2PK | 55086C | FG | Picking | 1 | TLITE | CS | 24 | 0 | 0 | 0 | 3.55 | 85.15 | 0 | 0 | 0 | 85.145232 | FG |
| AKC | CW1544A | LED FCTED MARKER LIGHT-AMBER 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 12 | 0 | 0 | 0 | 4.95 | 59.42 | 0 | 0 | 0 | 59.4216 | FG |
| AKC | CW1586A | LED MINI CLEARANCE LIGHT-AMBER 2PK | SHIP | FG | Shipment | 4 | TLITE | CS | 36 | 0 | 0 | 0 | 3.04 | 109.41 | 0 | 0 | 0 | 109.4112 | FG |
| AKC | CW2523ARF | LED CLEARANCE LIGHT 2PK | 38348E | FG | Floor stock | 4 | TLITE | CS | 42 | 0 | 0 | 0 | 3.56 | 149.34 | 0 | 0 | 0 | 149.344608 | FG |
| AKC | CWL0005 | SITE/ PORCH LIGHT 3PK | 55456A | FG | Picking | 4 | AUXLG | CS | 13 | 0 | 0 | 0 | 88.87 | 1,155.25 | 0 | 0 | 0 | 1155.2463 | FG |
| AKC | CWL5043 | LED SQ WORK LIGHT 3K LUMEN 2PK | 36038A | FG | Picking | 4 | AUXLG | CS | 16 | 0 | 0 | 0 | 26.30 | 420.81 | 0 | 0 | 0 | 420.8112 | FG |
| AKC | CWL504TW | LED HIGH OUTPUT WORK LIGHT SET 2P | 32182C | FG | Picking | 4 | AUXLG | CS | 6 | 0 | 0 | 0 | 32.06 | 192.35 | 0 | 0 | 0 | 192.348 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 49110G | FG | Floor stock | 4 | AUXLG | CS | 168 | 0 | 0 | 0 | 18.63 | 3,129.24 | 0 | 0 | 0 | 3129.2352 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | 58470C | FG | Floor stock | 4 | AUXLG | CS | 288 | 0 | 0 | 0 | 18.63 | 5,364.40 | 0 | 0 | 0 | 5364.4032 | FG |
| AKC | CWL507TW | LED SQUARE WORK LIGHT SET 2PK | SHIP | FG | Shipment | 4 | AUXLG | CS | 6 | 0 | 0 | 0 | 18.63 | 111.76 | 0 | 0 | 0 | 111.7584 | FG |
| AKC | CWL521 | 11.5" WIDE VIEW LED LIGHT BAR 2PK | 81506G | FG | Floor stock | 4 | AUXLG | CS | 72 | 0 | 0 | 0 | 24.85 | 1,789.26 | 0 | 0 | 0 | 1789.2576 | FG |
| AKC | CWL521 | 11.5" WIDE VIEW LED LIGHT BAR 2PK | P/A HOLD | FG | Floor stock | 4 | AUXLG | CS | 6 | 0 | 0 | 0 | 24.85 | 149.10 | 0 | 0 | 0 | 149.1048 | FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 32102G | FG | Floor stock | 4 | AUXLG | CS | 24 | 0 | 0 | 0 | 77.22 | 1,853.28 | 0 | 0 | 0 | 1853.28 | FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 35350G | FG | Floor stock | 4 | AUXLG | CS | 24 | 0 | 0 | 0 | 77.22 | 1,853.28 | 0 | 0 | 0 | 1853.28 | FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 36314E | FG | Floor stock | 4 | AUXLG | CS | 24 | 0 | 0 | 0 | 77.22 | 1,853.28 | 0 | 0 | 0 | 1853.28 | FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 42360A | FG | Picking | 4 | AUXLG | CS | 2 | 0 | 0 | 0 | 77.22 | 154.44 | 0 | 0 | 0 | 154.44 | FG |
| AKC | CWL522C | 22" LED WIDE VIEW LIGHT BAR 2PK | 57468E | FG | Floor stock | 4 | AUXLG | CS | 36 | 0 | 0 | 0 | 77.22 | 2,779.92 | 0 | 0 | 0 | 2779.92 | FG |
| AKC | CWL523 | 11.5" LED FLD WIDE VIEW LT BAR 2PK | 50088E | FG | Floor stock | 4 | AUXLG | CS | 72 | 0 | 0 | 0 | 30.45 | 2,192.49 | 0 | 0 | 0 | 2192.4864 | FG |
| AKC | CWL526 | 7.5" LED FLD WIDE VIEW LT BAR 2P | 50060E | FG | Floor stock | 4 | AUXLG | CS | 72 | 0 | 0 | 0 | 25.65 | 1,846.54 | 0 | 0 | 0 | 1846.5408 | FG |
| AKC | CWL527 | 21.5" LED FLD WIDE VIEW LT BAR 2 | 37362I | FG | Floor stock | 4 | AUXLG | CS | 20 | 0 | 0 | 0 | 47.67 | 952.47 | 0 | 0 | 0 | 953.472 | FG |
| AKC | CWL527 | 21.5" LED FLD WIDE VIEW LT BAR 2 | 45098I | FG | Floor stock | 4 | AUXLG | CS | 24 | 0 | 0 | 0 | 47.67 | 1,144.17 | 0 | 0 | 0 | 1144.1664 | FG |
| AKC | CWL527 | 21.5" LED FLD WIDE VIEW LT BAR 2 | 53252M | FG | Floor stock | 4 | AUXLG | CS | 24 | 0 | 0 | 0 | 47.67 | 1,144.17 | 0 | 0 | 0 | 1144.1664 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 32187C | FG | Picking | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 15.79 | 1,515.72 | 0 | 0 | 0 | 1515.7152 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 35396G | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 15.79 | 1,515.72 | 0 | 0 | 0 | 1515.7152 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 35457K | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 15.79 | 1,515.72 | 0 | 0 | 0 | 1515.7152 | FG |
| AKC | CWL528 | 6.5" WIDE VIEW WORK LIGHT 2PK | 45300C | FG | Picking | 4 | AUXLG | CS | 25 | 0 | 0 | 0 | 15.79 | 394.72 | 0 | 0 | 0 | 394.7175 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 32143I | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 17.86 | 1,714.15 | 0 | 0 | 0 | 1714.1472 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 43096K | FG | Floor stock | 4 | AUXLG | CS | 96 | 0 | 0 | 0 | 17.86 | 1,714.15 | 0 | 0 | 0 | 1714.1472 | FG |
| AKC | CWL529 | 3.5X2.5 LED WIDE VIEW WORK LT 2P | 82216E | FG | Floor stock | 4 | AUXLG | CS | 192 | 0 | 0 | 0 | 17.86 | 3,428.29 | 0 | 0 | 0 | 3428.2944 | FG |
| AKC | CWL552D | LED LIGHT BAR 4PK | 44302G | FG | Floor stock | 4 | AUXLG | CS | 12 | 0 | 0 | 0 | 415.90 | 4,990.74 | 0 | 0 | 0 | 4990.74048 | FG |
| AKC | CWL552D | LED LIGHT BAR 4PK | 52264E | FG | Floor stock | 4 | AUXLG | CS | 1 | 0 | 0 | 0 | 415.90 | 415.90 | 0 | 0 | 0 | 415.89504 | FG |
| AKC | CWL552S | LED LIGHT BAR 4PK | 64504I | FG | Floor stock | 4 | AUXLG | CS | 22 | 0 | 0 | 0 | 225.06 | 4,951.24 | 0 | 0 | 0 | 4951.23552 | FG |
| AKC | CWL623979 | OES LED FLOOD LT & REMOTE (1 | 45254G | FG | Floor stock | 4 | AUXLG | CS | 85 | 0 | 0 | 0 | 34.61 | 2,942.26 | 0 | 0 | 0 | 2942.258 | FG |
| AKC | D12-222-E | 40"TELE EMERG SHOVEL W/DSPLY 12PK | 29107M | FG | Floor stock | 4 | CONWC | CS | 16 | 0 | 0 | 0 | 66.94 | 1,070.98 | 0 | 0 | 0 | 1070.977696 | FG |
| AKC | D12-222-E | 40"TELE EMERG SHOVEL W/DSPLY 12PK | 34113M | FG | Floor stock | 4 | CONWC | CS | 16 | 0 | 0 | 0 | 66.94 | 1,070.98 | 0 | 0 | 0 | 1070.977696 | FG |
| AKC | D8-577-EPKUS | 45" TELE S/BRM PINK SNOW TOOLS 8PK | 58482C | FG | Picking | 4 | CONWC | CS | 3 | 0 | 0 | 0 | 38.21 | 114.64 | 0 | 0 | 0 | 114.6422665 | FG |
| AKC | DS58-3BHPKUS | 8PM&ASSORTED BRUSH DSPLY-PINK | 38158G | FG | Floor stock | 4 | CONWC | CS | 4 | 0 | 0 | 0 | 145.13 | 580.52 | 0 | 0 | 0 | 580.515947 | FG |
| AKC | F14-999CT | ULTRA MAXX S/BRSH W/FLR STD 14PK | 39146K | FG | Floor stock | 4 | CONWC | CS | 16 | 0 | 0 | 0 | 51.39 | 822.21 | 0 | 0 | 0 | 822.2124114 | FG |
| AKC | F20-532 | 26"COOL SNOW TOOL W/FLR STD 20PK | 42078M | FG | Floor stock | 4 | CONWC | CS | 35 | 0 | 0 | 0 | 39.84 | 1,394.03 | 0 | 0 | 0 | 1394.029163 | FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 50456G | FG | Floor stock | 4 | CONWC | CS | 20 | 0 | 0 | 0 | 34.27 | 685.34 | 0 | 0 | 0 | 685.3387552 | FG |
| AKC | F24-523 | 24"SLIMLINE 24S/BRSH W/FLR STD 24PK | 64086E | FG | Floor stock | 4 | CONWC | CS | 27 | 0 | 0 | 0 | 34.27 | 925.21 | 0 | 0 | 0 | 925.2073195 | FG |
| AKC | FEK40005 | 1PC CLEANING GEL 12PK | 55456E | FG | Floor stock | 4 | CONSC | CS | 73 | 0 | 0 | 0 | 12.50 | 912.44 | 0 | 0 | 0 | 912.4416 | FG |
| AKC | LB-94108LID | BUCKET LID LABEL FOR 94108VA | RW041A | PP | Floor stock | 4 | CONSC | PC | 2638 | 0 | 0 | 0 | 0.61 | 1,615.78 | 0 | 0 | 0 | 1615.775 | WIP |
| AKC | LT334A | LED CLEARANCE LIGHT - AMBER 2PK | 55342D | FG | Floor stock | 4 | TLITE | CS | 144 | 0 | 0 | 0 | 7.04 | 1,012.05 | 0 | 0 | 0 | 1013.052874 | FG |
| AKC | LT335A | CLEARANCE LAMP - AMBER 2PK | 59104C | FG | Picking | 4 | TLITE | CS | 144 | 0 | 0 | 0 | 3.22 | 463.10 | 0 | 0 | 0 | 463.104 | FG |
| AKC | LX-1100 | GREASE GUN, UTILITY 12PK | 41266G | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 67.72 | 1,083.46 | 0 | 0 | 0 | 1083.456 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 28156I | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 71.87 | 1,796.85 | 0 | 0 | 0 | 1796.85 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 32077E | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 71.87 | 1,149.98 | 0 | 0 | 0 | 1149.984 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 35408E | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 71.87 | 1,437.48 | 0 | 0 | 0 | 1437.48 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 35529K | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 71.87 | 1,437.48 | 0 | 0 | 0 | 1437.48 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 41488G | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 71.87 | 1,437.48 | 0 | 0 | 0 | 1437.48 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 54060G | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 71.87 | 1,437.48 | 0 | 0 | 0 | 1437.48 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 54410E | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 71.87 | 1,796.85 | 0 | 0 | 0 | 1796.85 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55420I | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 71.87 | 1,796.85 | 0 | 0 | 0 | 1796.85 | FG |
| AKC | LX-1112 | HEAVY DUTY, STANDARD GREASE GUN 12PK | 55456K | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 71.87 | 1,796.85 | 0 | 0 | 0 | 1796.85 | FG |
| AKC | LX-1150 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 4" RIGID PIPE 12PK | 80350I | FG | Floor stock | 4 | LBRCT | CS | 19 | 0 | 0 | 0 | 83.95 | 1,595.09 | 0 | 0 | 0 | 1595.088 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 28066G | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 90.40 | 2,259.90 | 0 | 0 | 0 | 2259.9 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 29175E | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 90.40 | 1,446.34 | 0 | 0 | 0 | 1446.336 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 30123E | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 90.40 | 1,446.34 | 0 | 0 | 0 | 1446.336 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 31066E | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 90.40 | 2,259.90 | 0 | 0 | 0 | 2259.9 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 32061G | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 90.40 | 1,446.34 | 0 | 0 | 0 | 1446.336 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 32068G | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 90.40 | 1,446.34 | 0 | 0 | 0 | 1446.336 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 32073G | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 90.40 | 1,446.34 | 0 | 0 | 0 | 1446.336 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 32079E | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 90.40 | 1,446.34 | 0 | 0 | 0 | 1446.336 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 32079I | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 90.40 | 1,446.34 | 0 | 0 | 0 | 1446.336 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 32174E | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 90.40 | 1,446.34 | 0 | 0 | 0 | 1446.336 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 33094E | FG | Floor stock | 4 | LBRCT | CS | 2 | 0 | 0 | 0 | 90.40 | 180.79 | 0 | 0 | 0 | 180.792 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 33151G | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 90.40 | 1,446.34 | 0 | 0 | 0 | 1446.336 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 34075I | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 90.40 | 1,807.92 | 0 | 0 | 0 | 1807.92 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 34146G | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 90.40 | 1,807.92 | 0 | 0 | 0 | 1807.92 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 38132E | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 90.40 | 1,807.92 | 0 | 0 | 0 | 1807.92 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 44278E | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 90.40 | 2,259.90 | 0 | 0 | 0 | 2259.9 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 44408G | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 90.40 | 1,807.92 | 0 | 0 | 0 | 1807.92 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 44456K | FG | Floor stock | 4 | LBRCT | CS | 20 | 0 | 0 | 0 | 90.40 | 1,807.92 | 0 | 0 | 0 | 1807.92 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 45050E | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 90.40 | 2,259.90 | 0 | 0 | 0 | 2259.9 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 45050G | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 90.40 | 2,259.90 | 0 | 0 | 0 | 2259.9 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 45072E | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 90.40 | 2,259.90 | 0 | 0 | 0 | 2259.9 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 46604K | FG | Floor stock | 4 | LBRCT | CS | 22 | 0 | 0 | 0 | 90.40 | 1,988.71 | 0 | 0 | 0 | 1988.712 | FG |
| AKC | LX-1152 | HEAVY-DUTY, DELUXE PISTOL GREASE GUN WITH 18" FLEX HOSE 12PK | 48242G | FG | Floor stock | 4 | LBRCT | CS | 25 | 0 | 0 | 0 | 90.40 | 2,259.90 | 0 | 0 | 0 | 2259.9 | FG |
| AKC | LX-1152PHRF | RFID DELUXE PISTOL GREASE GUN 3PK | BARCODEKC104 | FG | Floor stock | 1 | LBRCT | CS | 672 | 0 | 0 | 0 | 24.72 | 16,609.01 | 0 | 0 | 0 | 16609.00685 | FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY DUAL-LEVERAGE PISTOL GREASE GUN 12PK | DOOR18 | FG | Floor stock | 4 | LBRCT | CS | 1 | 0 | 0 | 0 | 141.96 | 141.96 | 0 | 0 | 0 | 141.9552 | FG |
| AKC | LX-1153 | PREMIUM, HEAVY-DUTY DUAL-LEVERAGE PISTOL GREASE GUN 12PK | NE14150 | FG | Floor stock | 4 | LBRCT | CS | 166 | 0 | 0 | 0 | 141.96 | 23,564.56 | 0 | 0 | 0 | 23564.5632 | FG |
| AKC | LX-1161 | AIR OPERATED GREASE GUN, CONTINUOUS CYCLE 2PK | 41396C | FG | Picking | 1 | LBRCT | CS | 13 | 0 | 0 | 0 | 61.76 | 802.84 | 0 | 0 | 0 | 802.83515 | FG |
| AKC | LX-1161 | AIR OPERATED GREASE GUN, CONTINUOUS CYCLE 2PK | RWYSTAGE | FG | Floor stock | 1 | LBRCT | CS | 8 | 0 | 0 | 0 | 61.76 | 494.05 | 0 | 0 | 0 | 494.0524 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PURPOSE LITHIUM GREASE (HOME DEPOT) 24PK | 26186A | FG | Picking | 4 | LBRCT | CS | 3 | 0 | 0 | 0 | 125.42 | 376.27 | 0 | 0 | 0 | 376.272 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PURPOSE LITHIUM GREASE (HOME DEPOT) 24PK | 36506I | FG | Floor stock | 4 | LBRCT | CS | 12 | 0 | 0 | 0 | 125.42 | 1,505.09 | 0 | 0 | 0 | 1505.088 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PURPOSE LITHIUM GREASE (HOME DEPOT) 24PK | 37180E | FG | Floor stock | 4 | LBRCT | CS | 12 | 0 | 0 | 0 | 125.42 | 1,505.09 | 0 | 0 | 0 | 1505.088 | FG |
| AKC | LX-1172HD | MINI-PISTOL GRIP GREASE GUN WITH MULTI-PURPOSE LITHIUM GREASE (HOME DEPOT) 24PK | SHIP | FG | Shipment | 4 | LBRCT | CS | 2 | 0 | 0 | 0 | 125.42 | 250.85 | 0 | 0 | 0 | 250.848 | FG |
| AKC | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | 57132E | FG | Floor stock | 1 | LBRCT | CS | 90 | 0 | 0 | 0 | 24.86 | 2,237.75 | 0 | 0 | 0 | 2237.7537 | FG |
| AKC | LX-1173PHRF | RFID MINI-PISTOL GRIP GREASE GUN 4PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 70 | 0 | 0 | 0 | 24.86 | 1,740.48 | 0 | 0 | 0 | 1740.4751 | FG |
| AKC | LX-1174 | PUSH-TYPE GREASE GUN, 3 OZ. 16PK | SHIP | PP | Shipment | 4 | LBRCT | CS | 1 | 0 | 0 | 0 | 27.85 | 27.85 | 0 | 0 | 0 | 27.846 | WIP |
| AKC | LX-1175 | HANDYLUBER, 12V CORDLESS GREASE GUN WITH SINGLE BATTERY, 7000 PSI 3PK | NE14124 | FG | Floor stock | 4 | LBRCT | CS | 122 | 0 | 0 | 0 | 206.64 | 25,210.30 | 0 | 0 | 0 | 25210.2996 | FG |
| AKC | LX-1188 | BRACKET SHOVEL WALL OR TRUCK MOUNTED 10PK | AKC RCV 1 | FG | Floor stock | 4 | LBRCT | CS | 3 | 0 | 0 | 0 | 26.88 | 80.63 | 0 | 0 | 0 | 80.631 | FG |
| AKC | LX-1203 | GREASE HOSE, 18", 1/8" NPT, 4500 PSI, THERMOPLASTIC 10PK | 60246A | FG | Picking | 1 | LBRCT | CS | 80 | 0 | 0 | 0 | 23.37 | 1,869.44 | 0 | 0 | 0 | 1869.44272 | FG |
| AKC | LX-1205 | GREASE HOSE, 12", SPRING, 1/8" NPT, 4500 PSI, THERMOPLASTIC 10PK | 53374A | FG | Picking | 1 | LBRCT | CS | 32 | 0 | 0 | 0 | 21.29 | 681.42 | 0 | 0 | 0 | 681.417856 | FG |
| AKC | LX-1207-C | GREASE HOSE 18" WITH SPRING GUARD AND COUPLER 24PK | 26180A | FG | Picking | 4 | LBRCT | CS | 67 | 0 | 0 | 0 | 74.15 | 4,968.79 | 0 | 0 | 0 | 4968.7904 | FG |
| AKC | LX-1208-G | GREASE HOSE 36" 1/8" NPT 4500 PSI (THERMOPLASTIC) 10PK | SHIP | FG | Shipment | 1 | LBRCT | CS | 5 | 0 | 0 | 0 | 52.88 | 264.38 | 0 | 0 | 0 | 264.38284 | FG |
| AKC | LX-1212 | GREASE HOSE 30" WITH 2 SPRINGS, 1/8"NPT X 3/8-32 UNEF, 7500 PSI 1PK | 53312C | FG | Picking | 1 | LBRCT | CS | 3 | 0 | 0 | 0 | 9.10 | 27.31 | 0 | 0 | 0 | 27.309672 | FG |
| AKC | LX-1212-B | GREASE HOSE 30" WITH 2 SPRINGS, 1/8" NPT X 3/8-32 UNEF, 7500 PSI (BULK) PC | 57122A | PP | Picking | 4 | LBRCT | CS | 15 | 0 | 0 | 0 | 4.71 | 70.60 | 0 | 0 | 0 | 70.596 | WIP |
| AKC | LX-1300-RH-B | REPLACEMENT HOSE ASSEMBLY FOR LX-1300 BUCKET PUMP PC | RW037A | PP | Floor stock | 4 | LBRCT | PC | 16 | 0 | 0 | 0 | 2.45 | 39.18 | 0 | 0 | 0 | 39.1776 | WIP |
| AKC | LX-1310-B | UNIV. BEARING PACKER, PLASTIC, BEARING SIZE : 1/2" ID/4-1/2" OD PC | 48562A | PP | Picking | 4 | LBRCT | PC | 330 | 0 | 0 | 0 | 2.85 | 939.21 | 0 | 0 | 0 | 939.213 | WIP |
| AKC | LX-1311 | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY 1PK | 68170E | FG | Floor stock | 1 | LBRCT | CS | 39 | 0 | 0 | 0 | 42.20 | 1,645.81 | 0 | 0 | 0 | 1645.809282 | FG |
| AKC | LX-1311 | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY 1PK | 68266M | FG | Floor stock | 1 | LBRCT | CS | 38 | 0 | 0 | 0 | 42.20 | 1,603.61 | 0 | 0 | 0 | 1603.609044 | FG |
| AKC | LX-1311 | MANUAL FLUID EXTRACTOR, 1.6G (6L) CAPACITY 1PK | 68276M | FG | Floor stock | 1 | LBRCT | CS | 32 | 0 | 0 | 0 | 42.20 | 1,350.41 | 0 | 0 | 0 | 1350.407616 | FG |
| AKC | LX-1313 | MANUAL / PNEUMATIC, 2-IN-1 FLUID EXTRACTOR, 2.1G (8L) CAPACITY 1PK | 49072A | FG | Picking | 1 | LBRCT | CS | 4 | 0 | 0 | 0 | 68.98 | 275.92 | 0 | 0 | 0 | 275.924576 | FG |
| AKC | LX-1320 | DELUXE, H.D. ROTARY BARREL PUMP 4PK | 53444C | FG | Picking | 4 | LBRCT | CS | 10 | 0 | 0 | 0 | 95.06 | 950.62 | 0 | 0 | 0 | 950.616 | FG |
| AKC | LX-1321 | ROTARY BARREL CHEMICAL PUMP, CORROSION RESISTANT 2PK | 43372A | FG | Picking | 1 | LBRCT | CS | 17 | 0 | 0 | 0 | 86.95 | 1,478.16 | 0 | 0 | 0 | 1478.158634 | FG |
| AKC | LX-1322 | PREMIUM, DUAL-DIRECTION BARREL PUMP 2PK | 55518A | FG | Picking | 1 | LBRCT | CS | 5 | 0 | 0 | 0 | 150.94 | 754.69 | 0 | 0 | 0 | 754.6903144 | FG |
| AKC | LX-1326 | LEVER ACTION CHEMICAL PUMP, GENERAL PURPOSE 4PK | 67348C | FG | Floor stock | 1 | LBRCT | CS | 3 | 0 | 0 | 0 | 50.98 | 152.04 | 0 | 0 | 0 | 152.941512 | FG |
| AKC | LX-1328 | LEVER ACTION CHEMICAL PUMP, CORROSION RESISTANT 4PK | 54506M | FG | Floor stock | 1 | LBRCT | CS | 24 | 0 | 0 | 0 | 83.78 | 2,010.82 | 0 | 0 | 0 | 2010.823055 | FG |
| AKC | LX-1328 | LEVER ACTION CHEMICAL PUMP, CORROSION RESISTANT 4PK | 55408C | FG | Picking | 1 | LBRCT | CS | 11 | 0 | 0 | 0 | 83.78 | 921.63 | 0 | 0 | 0 | 921.6272333 | FG |
| AKC | LX-1330 | LIFT-ACTION, STEEL BARREL PUMP WITH FIXED STEEL SPOUT 6PK | 59426G | FG | Floor stock | 1 | LBRCT | CS | 12 | 0 | 0 | 0 | 50.78 | 609.31 | 0 | 0 | 0 | 609.306 | FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NON-DRIP NOZZLE 6PK | 35530A | FG | Picking | 4 | LBRCT | CS | 14 | 0 | 0 | 0 | 48.99 | 685.84 | 0 | 0 | 0 | 685.8432 | FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NON-DRIP NOZZLE 6PK | 55286I | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 48.99 | 783.82 | 0 | 0 | 0 | 783.8208 | FG |
| AKC | LX-1336 | PLASTIC BUCKET PUMP WITH FLEX HOSE AND NON-DRIP NOZZLE 6PK | 68086E | FG | Floor stock | 4 | LBRCT | CS | 16 | 0 | 0 | 0 | 48.99 | 783.82 | 0 | 0 | 0 | 783.8208 | FG |
| AKC | LX-1345-B | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIPHON PUMP KIT PC | 28061G | PP | Floor stock | 4 | LBRCT | CS | 320 | 0 | 0 | 0 | 4.84 | 1,550.02 | 0 | 0 | 0 | 1550.016 | WIP |
| AKC | LX-1345-B | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIPHON PUMP KIT PC | 55360A | PP | Picking | 4 | LBRCT | CS | 17 | 0 | 0 | 0 | 4.84 | 82.34 | 0 | 0 | 0 | 82.3446 | WIP |
| AKC | LX-1345-B | MULTI-PURPOSE FLUID TRANSFER PUMP AND SIPHON PUMP KIT PC | 56312E | PP | Floor stock | 4 | LBRCT | CS | 4 | 0 | 0 | 0 | 4.84 | 19.38 | 0 | 0 | 0 | 19.3752 | WIP |
| AKC | LX-1346-B | BRAKE FLUID PUMP (BULK) PC | RWYSTAGE | PP | Floor stock | 4 | LBRCT | PC | 1 | 0 | 0 | 0 | 4.63 | 4.63 | 0 | 0 | 0 | 4.6332 | WIP |
| AKC | LX-1361 | DIAPHRAGM PUMP, 110V - 120V 1PK | 59408E | FG | Floor stock | 1 | LBRCT | CS | 48 | 0 | 0 | 0 | 102.21 | 4,906.00 | 0 | 0 | 0 | 4906.002912 | FG |
| AKC | LX-1362-20 | DIAPHRAGM PUMP KIT, AC, 110V~120V, 50/60HZ., FOR DEF/UREA/ADBLUE, 20 FT. HOSE 1PK | 46386I | FG | Floor stock | 1 | LBRCT | CS | 6 | 0 | 0 | 0 | 199.27 | 1,195.61 | 0 | 0 | 0 | 1195.605552 | FG |
| AKC | LX-1368 | 10 FT. (3M) WIRE BRAIDED HOSE 1PK | 35242C | FG | Picking | 1 | LBRCT | CS | 11 | 0 | 0 | 0 | 19.05 | 209.60 | 0 | 0 | 0 | 209.604802 | FG |
| AKC | LX-1370-B | NOZZLE FOR OIL, DIESEL, KEROSENE, HEAVY-DUTY, AUTOMATIC PC | 58132D | PP | Picking | 4 | LBRCT | PC | 1 | 0 | 0 | 0 | 14.04 | 14.04 | 0 | 0 | 0 | 14.04 | WIP |
| AKC | LX-1374 | ANTI-STATIC RUBBER FUEL HOSE, 15 FT. (4M) X 3/4" 1PK | 52038C | FG | Picking | 1 | LBRCT | CS | 72 | 0 | 0 | 0 | 23.90 | 1,720.80 | 0 | 0 | 0 | 1720.795104 | FG |
| AKC | LX-1375 | DIESEL FUEL TRANSFER PUMP KIT, 8GPM, 12V, DC 1PK | 44314E | FG | Floor stock | 1 | LBRCT | CS | 19 | 0 | 0 | 0 | 104.68 | 1,988.96 | 0 | 0 | 0 | 1988.964574 | FG |
| AKC | LX-1375 | DIESEL FUEL TRANSFER PUMP KIT, 8GPM, 12V, DC 1PK | 56362E | FG | Floor stock | 1 | LBRCT | CS | 18 | 0 | 0 | 0 | 104.68 | 1,884.28 | 0 | 0 | 0 | 1884.282228 | FG |
| AKC | LX-1377 | HEAVY-DUTY, EXPLOSION PROOF FUEL TRANSFER PUMP KIT, 15GPM, 12V, DC 1PK | 65492A | FG | Floor stock | 4 | LBRCT | CS | 18 | 0 | 0 | 0 | 229.05 | 4,122.99 | 0 | 0 | 0 | 4122.9864 | FG |
| AKC | LX-1387-B | FLUID EXTRACTOR/DISPENSER, 15 OZ. (450ML) CAPACITY PC | 55122E | PP | Floor stock | 4 | LBRCT | PC | 150 | 0 | 0 | 0 | 12.51 | 1,876.58 | 0 | 0 | 0 | 1876.575 | WIP |
| AKC | LX-1401-B | GREASE COUPLER WITH HEX. 1/8" NPT (BULK) PC | 59610A | PP | Picking | 4 | LBRCT | CS | 352 | 0 | 0 | 0 | 0.51 | 181.24 | 0 | 0 | 0 | 181.2448 | WIP |
| AKC | LX-1402 | HEAVY-DUTY GREASE COUPLER, 1/8" NPT 10PK | P/A HOLD | FG | Floor stock | 1 | LBRCT | CS | 4 | 0 | 0 | 0 | 15.32 | 61.29 | 0 | 0 | 0 | 61.287552 | FG |
| AKC | LX-1402-B | HEAVY-DUTY GREASE COUPLER, 1/8" NPT PC | RW005B | PP | Floor stock | 4 | LBRCT | PC | 1010 | 0 | 0 | 0 | 0.96 | 971.67 | 0 | 0 | 0 | 971.6705 | WIP |
| AKC | LX-1403 | HEAVY-DUTY QUICK RELEASE GREASE COUPLER, 1/8" NPT 10PK | 28139A | FG | Picking | 4 | LBRCT | CS | 2 | 0 | 0 | 0 | 79.36 | 158.72 | 0 | 0 | 0 | 158.72 | FG |

LEASE SCHEDULE NO. 026 Page 150 of 152 CARNABY INVENTORY IV, LLC
CONFIDENTIAL ONSET_00032825
FBG_CH1_00091801
DEBTORS' EXHIBIT NO. 175
Page 1576 of 1907
JOINT EXHIBIT NO. 51
Page 1576 of 1907

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 99 of 182

Exhibit A (2)

[Inventory data table — illegible at available resolution]

CONFIDENTIAL

ONSET_00032826
FBG_CH1_00091802

DEBTORS' EXHIBIT NO. 175
Page 1577 of 1907
JOINT EXHIBIT NO. 51
Page 1577 of 1907

each line item as may be more fully described on the referenced invoice(s) and related underlying quotes, purchase orders, etc., and all such Property to include any and all attachments, replacements, parts, substitution, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

CONFIDENTIAL

ONSET_00032827
FBG_CH1_00091803

DEBTORS' EXHIBIT NO. 175
Page 1578 of 1907
JOINT EXHIBIT NO. 51
Page 1578 of 1907

EXHIBIT A (1)

CARNABY INVENTORY IV, LLC
MASTER LEASE AGREEMENT NO. OFN445419
LEASE SCHEDULE NO. 927

PROPERTY LOCATION: Horizon Global Americas Inc.'s facility located at 12801 West 193rd Street, Edgerton, Kansas 66921

CONFIDENTIAL

ONSET_00032828
FBG_CH1_00091804

DEBTORS' EXHIBIT NO. 175
Page 1579 of 1907
JOINT EXHIBIT NO. 51
Page 1579 of 1907

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032829
FBG_CH1_00091805

DEBTORS' EXHIBIT NO. 175
Page 1580 of 1907
JOINT EXHIBIT NO. 51
Page 1580 of 1907

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032830
FBG_CH1_00091806

DEBTORS' EXHIBIT NO. 175
Page 1581 of 1907
JOINT EXHIBIT NO. 51
Page 1581 of 1907

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032831
FBG_CH1_00091807

DEBTORS' EXHIBIT NO. 175
Page 1582 of 1907
JOINT EXHIBIT NO. 51
Page 1582 of 1907

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032832
FBG_CH1_00091808

DEBTORS' EXHIBIT NO. 175
Page 1583 of 1907
JOINT EXHIBIT NO. 51
Page 1583 of 1907

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032833
FBG_CH1_00091809

DEBTORS' EXHIBIT NO. 175
Page 1584 of 1907
JOINT EXHIBIT NO. 51
Page 1584 of 1907

EXHIBIT A (1)

CONFIDENTIAL                                                                   ONSET_00032834
                                                                              FBG_CH1_00091810

DEBTORS' EXHIBIT NO. 175
Page 1585 of 1907
JOINT EXHIBIT NO. 51
Page 1585 of 1907

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032835
FBG_CH1_00091811

DEBTORS' EXHIBIT NO. 175
Page 1586 of 1907
JOINT EXHIBIT NO. 51
Page 1586 of 1907

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032836
FBG_CH1_00091812

**DEBTORS' EXHIBIT NO. 175**
**Page 1587 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1587 of 1907**

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032837
FBG_CH1_00091813

DEBTORS' EXHIBIT NO. 175
Page 1588 of 1907
JOINT EXHIBIT NO. 51
Page 1588 of 1907

EXHIBIT A (3)

LEASE SCHEDULE NO. 027                                   Page 11 of 27                                   CAPNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032838
FBG_CH1_00091814

DEBTORS' EXHIBIT NO. 175
Page 1589 of 1907
JOINT EXHIBIT NO. 51
Page 1589 of 1907

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032839
FBG_CH1_00091815

**DEBTORS' EXHIBIT NO. 175**
**Page 1590 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1590 of 1907**

EXHIBIT A (1)

[Dense multi-column inventory/lease schedule table — contents illegible at this resolution.]

CONFIDENTIAL

ONSET_00032840
FBG_CH1_00091816

DEBTORS' EXHIBIT NO. 175
Page 1591 of 1907
JOINT EXHIBIT NO. 51
Page 1591 of 1907

EXHIBIT A (3)

CONFIDENTIAL                                   ONSET_00032841
                                               FBG_CH1_00091817

DEBTORS' EXHIBIT NO. 175
Page 1592 of 1907
JOINT EXHIBIT NO. 51
Page 1592 of 1907

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032842
FBG_CH1_00091818

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032843
FBG_CH1_00091819

DEBTORS' EXHIBIT NO. 175
Page 1594 of 1907
JOINT EXHIBIT NO. 51
Page 1594 of 1907

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032844
FBG_CH1_00091820

DEBTORS' EXHIBIT NO. 175
Page 1595 of 1907
JOINT EXHIBIT NO. 51
Page 1595 of 1907

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032845
FBG_CH1_00091821

DEBTORS' EXHIBIT NO. 175
Page 1596 of 1907
JOINT EXHIBIT NO. 51
Page 1596 of 1907

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032846
FBG_CH1_00091822

DEBTORS' EXHIBIT NO. 175
Page 1597 of 1907
JOINT EXHIBIT NO. 51
Page 1597 of 1907

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032847
FBG_CH1_00091823

DEBTORS' EXHIBIT NO. 175
Page 1598 of 1907
JOINT EXHIBIT NO. 51
Page 1598 of 1907

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032848
FBG_CH1_00091824

**DEBTORS' EXHIBIT NO. 175**
**Page 1599 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1599 of 1907**

EXHIBIT A (1)

[A large, dense financial data table spanning the page with numerous columns of numeric data and vehicle descriptions (e.g., HITCH NISSAN PATHFINDER, HITCH TOYOTA TACOMA, HITCH DODGE DURANGO, HITCH FORD RANGER, etc.). The fine print is not legibly resolvable.]

CONFIDENTIAL                                                                ONSET_00032849
                                                                            FBG_CH1_00091825

DEBTORS' EXHIBIT NO. 175
Page 1600 of 1907
JOINT EXHIBIT NO. 51
Page 1600 of 1907

EXHIBIT A (3)

CONFIDENTIAL

ONSET_00032850
FBG_CH1_00091826

DEBTORS' EXHIBIT NO. 175
Page 1601 of 1907
JOINT EXHIBIT NO. 51
Page 1601 of 1907

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032851
FBG_CH1_00091827

DEBTORS' EXHIBIT NO. 175
Page 1602 of 1907
JOINT EXHIBIT NO. 51
Page 1602 of 1907

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032852
FBG_CH1_00091828

**DEBTORS' EXHIBIT NO. 175**
**Page 1603 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1603 of 1907**

EXHIBIT A (1)

CONFIDENTIAL

ONSET_00032853
FBG_CH1_00091829

**DEBTORS' EXHIBIT NO. 175**
**Page 1604 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1604 of 1907**

EXHIBIT A (1)

each line item as may be more fully described on the referenced invoice(s) and related underlying quotes, purchase orders, etc., and all such Property to include any and all attachments, replacements, parts, substitution, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

CONFIDENTIAL

ONSET_00032854
FBG_CH1_00091830

**DEBTORS' EXHIBIT NO. 175**
**Page 1605 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1605 of 1907**

Case 25-90399 Document 3395-5 Filed in TXSB on 07/24/26 Page 218 of 272

Case 26-03005 Document 16-29 Filed in TXSB on 02/19/26 Page 128 of 182

EXHIBIT A (4)

**CARNABY INVENTORY IV, LLC**
**MASTER LEASE AGREEMENT NO. OFI1445416**
**LEASE SCHEDULE NO. 027**

**PROPERTY LOCATION: Horizon Global Americas Inc.'s facility located at Avenida Los Nogales, s/n lotes 4, 5 y 6 (lots 4, 5 and 6) Parque Industrial Villa Florida (Buildings #1 and #2), Reynosa, Tamaulipas, Mexico**

$ 21,281,621.48

| Valuation Area | Material | From Date | To Date | Opening Stock | Total Receipt Qties | Total Issue Quantities | Closing Stock | Base Unit of Measure | Opening Value | Total Receipt Values | Total Issue Values | Closing Value | Currency | Open Val GC | Tot Rcp GC | Tot Iss GC | Closing Val GC | Group Currency | MatGrp | MatDesc | Type | GL Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | 001002 | 2/28/2025 | 3/17/2025 | 697.000 | 0.000 | 0.000 | 697.00 | ZEA | 782.31 | 0.00 | 0.00 | 782.31 | USD | 782.31 | 0.00 | 0.00 | 782.31 | USD | RAWJKS | THRUST BEARING, 7K STD | RAW | 3000 |
| MX24 | 001015 | 2/28/2025 | 3/17/2025 | 25,682.000 | 0.000 | 550.000 | 25,132.00 | ZEA | 56,050.00 | 0.00 | -1,074.81 | 54,975.19 | USD | 56,050.08 | 0.00 | 1,074.80 | 54,975.27 | USD | RAWJKS | BEARING THRUST 12K | RAW | 3000 |
| MX24 | 001016 | 2/28/2025 | 3/17/2025 | 42,506.000 | 96.000 | 1,950.000 | 40,652.00 | ZEA | 23,229.53 | 52.47 | -1,065.66 | 22,216.34 | USD | 23,229.10 | 52.46 | 1,065.66 | 22,215.91 | USD | RAWJKS | BEARING, THRUST-2K/3K | RAW | 3000 |
| MX24 | 001020 | 2/28/2025 | 3/17/2025 | 20,459.000 | 0.000 | 780.000 | 19,679.00 | ZEA | 20,512.15 | 0.00 | -782.04 | 19,730.11 | USD | 20,513.44 | 0.00 | 782.11 | 19,731.33 | USD | RAWJKS | THRUST BEARING .625 DIA FOR 5K | RAW | 3000 |
| MX24 | 001021 | 2/28/2025 | 3/17/2025 | 1,612.000 | 0.000 | 75.000 | 1,537.00 | ZEA | 2,712.35 | 0.00 | -126.19 | 2,586.16 | USD | 2,712.30 | 0.00 | 126.19 | 2,586.11 | USD | RAWJKS | THRUST BEARING | RAW | 3000 |
| MX24 | 002006 | 2/28/2025 | 3/17/2025 | 3,224.000 | 0.000 | 630.000 | 2,594.00 | ZEA | 185.07 | 0.00 | -36.20 | 148.87 | USD | 185.15 | 0.00 | 36.18 | 148.97 | USD | HDWBLT | BOLT HEX 5/16-18 X 1.5 | RAW | 3000 |
| MX24 | 002011 | 2/28/2025 | 3/17/2025 | 13,949.000 | 12,000.000 | 990.000 | 24,959.00 | ZEA | 1,011.41 | 870.24 | -71.80 | 1,809.85 | USD | 1,011.59 | 870.24 | 71.79 | 1,810.03 | USD | HDWBLT | BOLT 1/4-20 X 3.125.n | RAW | 3000 |
| MX24 | 002080 | 2/28/2025 | 3/17/2025 | 1,819.000 | 0.000 | 0.000 | 1,819.00 | ZEA | 172.94 | 0.00 | 0.00 | 172.94 | USD | 172.91 | 0.00 | 0.00 | 172.91 | USD | HDWBLT | BOLT 3/8-16X2.0LG HX H | RAW | 3000 |
| MX24 | 002086 | 2/28/2025 | 3/17/2025 | 1,071.000 | 0.000 | 0.000 | 1,071.00 | ZEA | 57.47 | 0.00 | 0.00 | 57.47 | USD | 57.46 | 0.00 | 0.00 | 57.46 | USD | HDWBLT | BOLT 1/4-20 X 3.125:n | RAW | 3000 |
| MX24 | 002098 | 2/28/2025 | 3/17/2025 | 525.000 | 0.000 | 0.000 | 525.00 | ZEA | 359.69 | 0.00 | 0.00 | 359.69 | USD | 359.69 | 0.00 | 0.00 | 359.69 | USD | HDWBLT | BOLT 9/16-18X3.5HEX HD | RAW | 3000 |
| MX24 | 002100 | 2/28/2025 | 3/17/2025 | 889.000 | 0.000 | 0.000 | 889.00 | ZEA | 29.11 | 0.00 | 0.00 | 29.11 | USD | 29.11 | 0.00 | 0.00 | 29.11 | USD | HDWBLT | BOLT, 1/4-20 X 1.25IN HEX | RAW | 3000 |
| MX24 | 002132 | 2/28/2025 | 3/17/2025 | 543.000 | 0.000 | 0.000 | 543.00 | ZEA | 1,767.31 | 0.00 | 0.00 | 1,767.31 | USD | 1,767.31 | 0.00 | 0.00 | 1,767.31 | USD | HDWBLT | BOLT 3/8-16X2.75CARRIA | RAW | 3000 |
| MX24 | 002133 | 2/28/2025 | 3/17/2025 | 2,576.000 | 0.000 | 160.000 | 2,416.00 | ZEA | 970.87 | 0.00 | -60.31 | 910.56 | USD | 970.87 | 0.00 | 60.30 | 910.57 | USD | HDWBLT | BOLT | RAW | 3000 |
| MX24 | 002142 | 2/28/2025 | 3/17/2025 | 6,195.000 | 0.000 | 747.000 | 5,448.00 | ZEA | 379.14 | 0.00 | -45.72 | 333.42 | USD | 379.13 | 0.00 | 45.72 | 333.42 | USD | RAWJKS | BOLT, HEX CAP 1/4-20 X 1.25" | RAW | 3000 |
| MX24 | 003134 | 2/28/2025 | 3/17/2025 | 423.000 | 0.000 | 0.000 | 423.00 | ZEA | 2,910.30 | 0.00 | 0.00 | 2,910.30 | USD | 2,910.31 | 0.00 | 0.00 | 2,910.31 | USD | WIPMTL | MOUNT, SPECIAL KINZIE (W/HOLES) | WIP | 7900 |
| MX24 | 003206 | 2/28/2025 | 3/17/2025 | 60.000 | 0.000 | 0.000 | 60.00 | ZEA | 399.83 | 0.00 | 0.00 | 399.83 | USD | 399.83 | 0.00 | 0.00 | 399.83 | USD | WIPMTL | MOUNT PLATE 2 X 20 | WIP | 7900 |
| MX24 | 003216 | 2/28/2025 | 3/17/2025 | 90.000 | 0.000 | 0.000 | 90.00 | ZEA | 317.33 | 0.00 | 0.00 | 317.33 | USD | 317.33 | 0.00 | 0.00 | 317.33 | USD | RAWJKS | SLEEVE- .640ID X 4.0 | RAW | 3000 |
| MX24 | 003249 | 2/28/2025 | 3/17/2025 | 3,159.000 | 0.000 | 0.000 | 3,159.00 | ZEA | 4,310.36 | 0.00 | 0.00 | 4,310.36 | USD | 4,310.36 | 0.00 | 0.00 | 4,310.36 | USD | RAWJKS | TRUNNION- .497IN DIA X .5IN | RAW | 3000 |
| MX24 | 004001 | 2/28/2025 | 3/17/2025 | 4,645.000 | 0.000 | 1,000.000 | 3,645.00 | ZEA | 3,392.43 | 0.00 | -730.34 | 2,662.09 | USD | 3,392.43 | 0.00 | 730.34 | 2,662.09 | USD | WIPJZ | CLEVIS - STD CRANK | WIP | 7900 |
| MX24 | 004002 | 2/28/2025 | 3/17/2025 | 945.000 | 0.000 | 600.000 | 345.00 | ZEA | 643.97 | 0.00 | -408.87 | 235.10 | USD | 643.98 | 0.00 | 408.88 | 235.10 | USD | WIPMTL | CLEVIS - H.D. CRANK | WIP | 7900 |
| MX24 | 005024 | 2/28/2025 | 3/17/2025 | 666.000 | 0.000 | 225.000 | 441.00 | ZEA | 4,941.80 | 0.00 | -1,669.50 | 3,272.30 | USD | 4,941.79 | 0.00 | 1,669.52 | 3,272.26 | USD | WIPMTL | BRKT-WELD-ON TUBULAR M | WIP | 7900 |
| MX24 | 005120 | 2/28/2025 | 3/17/2025 | 660.000 | 0.000 | 200.000 | 460.00 | ZEA | 117.44 | 0.00 | -35.60 | 81.84 | USD | 117.45 | 0.00 | 35.59 | 81.86 | USD | WIPMTL | FASTENER CLIP VIKING | WIP | 7900 |
| MX24 | 005123 | 2/28/2025 | 3/17/2025 | 347.000 | 0.000 | 0.000 | 347.00 | ZEA | 1,290.52 | 0.00 | 0.00 | 1,290.52 | USD | 1,290.53 | 0.00 | 0.00 | 1,290.53 | USD | RAWJKS | KEEPER CRANK HANDLE-18 | RAW | 3000 |
| MX24 | 005164 | 2/28/2025 | 3/17/2025 | 26.000 | 0.000 | 0.000 | 26.00 | ZEA | 77.49 | 0.00 | 0.00 | 77.49 | USD | 77.49 | 0.00 | 0.00 | 77.49 | USD | WIPMTL | MOUNT TUBULAR SQ | WIP | 7900 |
| MX24 | 005183 | 2/28/2025 | 3/17/2025 | 0.000 | 896.000 | 560.000 | 336.00 | ZEA | - | 386.92 | -241.83 | 145.09 | USD | 0.00 | 386.92 | 241.82 | 145.09 | USD | WIPMTL | STOP BLOCK - | WIP | 7900 |
| MX24 | 006067-01 | 2/28/2025 | 3/17/2025 | 30.000 | 0.000 | 0.000 | 30.00 | ZEA | 38.43 | 0.00 | 0.00 | 38.43 | USD | 38.43 | 0.00 | 0.00 | 38.42 | USD | WIPMTL | CRANK 8.5 SWING SW | WIP | 7900 |
| MX24 | 006067-24 | 2/28/2025 | 3/17/2025 | 75.000 | 0.000 | 0.000 | 75.00 | ZEA | 90.93 | 0.00 | 0.00 | 90.93 | USD | 90.93 | 0.00 | 0.00 | 90.92 | USD | WIPMTL | CRANK-8.5 SWING SW | WIP | 7900 |
| MX24 | 006098-00 | 2/28/2025 | 3/17/2025 | 2,304.000 | 0.000 | 550.000 | 1,754.00 | ZEA | 12,943.66 | 0.00 | -3,089.85 | 9,853.81 | USD | 12,943.66 | 0.00 | 3,089.85 | 9,853.81 | USD | WIPMTL | CROSS SHAFT-12 | WIP | 7900 |
| MX24 | 006098-01 | 2/28/2025 | 3/17/2025 | 36.000 | 0.000 | 0.000 | 36.00 | ZEA | 241.50 | 0.00 | 0.00 | 241.50 | USD | 241.50 | 0.00 | 0.00 | 241.50 | USD | WIPMTL | CROSS SHAFT-12 | WIP | 7900 |
| MX24 | 006137-01 | 2/28/2025 | 3/17/2025 | 91.000 | 0.000 | 0.000 | 91.00 | ZEA | 214.49 | 0.00 | 0.00 | 214.49 | USD | 214.49 | 0.00 | 0.00 | 214.49 | USD | WIPMTL | STUB SHAFT-5 | WIP | 7900 |
| MX24 | 006156-01 | 2/28/2025 | 3/17/2025 | 110.000 | 0.000 | 0.000 | 110.00 | ZEA | 350.19 | 0.00 | 0.00 | 350.19 | USD | 350.19 | 0.00 | 0.00 | 350.19 | USD | WIPMTL | STUB SHAFT-4 | WIP | 7900 |
| MX24 | 006158-01 | 2/28/2025 | 3/17/2025 | 792.000 | 0.000 | 0.000 | 792.00 | ZEA | 5,735.66 | 0.00 | 0.00 | 5,735.66 | USD | 5,735.66 | 0.00 | 0.00 | 5,735.66 | USD | RAWJKS | SHAFT, STUB 4.0" LONG SPL | RAW | 3000 |
| MX24 | 006207 | 2/28/2025 | 3/17/2025 | 50.000 | 0.000 | 0.000 | 50.00 | ZEA | 141.62 | 0.00 | 0.00 | 141.62 | USD | 141.62 | 0.00 | 0.00 | 141.62 | USD | RAWJKS | CROSS SHAFT SPL 5.5KE | RAW | 3000 |
| MX24 | 006209 | 2/28/2025 | 3/17/2025 | 831.200 | 0.000 | 60.000 | 771.20 | ZEA | 8,809.10 | 0.00 | -635.88 | 8,173.22 | USD | 8,809.07 | 0.00 | 635.88 | 8,173.19 | USD | RAWJKS | CROSS SHAFT-9.69 W/HOL | RAW | 3000 |
| MX24 | 006210 | 2/28/2025 | 3/17/2025 | 0.000 | 60.000 | 0.000 | 60.00 | ZEA | - | 711.74 | 0.00 | 711.74 | USD | 0.00 | 711.74 | 0.00 | 711.74 | USD | WIPMTL | CROSS SHAFT W/ | WIP | 7900 |
| MX24 | 006220-01 | 2/28/2025 | 3/17/2025 | 38.000 | 0.000 | 0.000 | 38.00 | ZEA | 118.94 | 0.00 | 0.00 | 118.94 | USD | 118.94 | 0.00 | 0.00 | 118.94 | USD | WIPMTL | SHAFT, 3.5" EXT | WIP | 7900 |
| MX24 | 007067 | 2/28/2025 | 3/17/2025 | 91,650.000 | 0.000 | 892.000 | 90,758.00 | ZEA | 12,574.97 | 0.00 | -137.38 | 12,437.59 | USD | 12,574.92 | 0.00 | 137.38 | 12,437.54 | USD | RAWJKS | KNOB, BLACK PLASTIC | RAW | 3000 |
| MX24 | 008002 | 2/28/2025 | 3/17/2025 | 10,263.000 | 0.000 | 1,000.000 | 9,263.00 | ZEA | 157.90 | 0.00 | -15.37 | 142.53 | USD | 158.05 | 0.00 | 15.40 | 142.65 | USD | HDWNUT | NUT-14-20 HEX | RAW | 3000 |
| MX24 | 008008 | 2/28/2025 | 3/17/2025 | 11,936.000 | 10.000 | 240.000 | 11,706.00 | ZEA | 691.13 | 0.58 | -13.92 | 677.79 | USD | 691.57 | 0.58 | 13.91 | 678.25 | USD | HDWNUT | LOCKNUT 3/8-16 HEX | RAW | 3000 |
| MX24 | 008012 | 2/28/2025 | 3/17/2025 | 5,112.000 | 0.000 | 790.000 | 4,322.00 | ZEA | 99.16 | 0.00 | -15.38 | 83.78 | USD | 99.07 | 0.00 | 15.31 | 83.76 | USD | HDWNUT | NUT, HEX 5/16-18 ZINC | RAW | 3000 |
| MX24 | 008028 | 2/28/2025 | 3/17/2025 | 2,516.000 | 300.000 | 600.000 | 2,216.00 | ZEA | 1,799.96 | 214.62 | -429.24 | 1,585.34 | USD | 1,799.97 | 214.62 | 429.25 | 1,585.35 | USD | HDWNUT | NUT, CASTING | RAW | 3000 |
| MX24 | 008061-24 | 2/28/2025 | 3/17/2025 | 1,218.000 | 0.000 | 0.000 | 1,218.00 | ZEA | 31.68 | 0.00 | 0.00 | 31.68 | USD | 31.68 | 0.00 | 0.00 | 31.68 | USD | HDWNUT | LOCKNUT 1/4-20 | RAW | 3000 |
| MX24 | 008069 | 2/28/2025 | 3/17/2025 | 464.000 | 0.000 | 0.000 | 464.00 | ZEA | 78.89 | 0.00 | 0.00 | 78.89 | USD | 78.89 | 0.00 | 0.00 | 78.89 | USD | HDWNUT | NUT 9/16-18 LOCK-PLAT | RAW | 3000 |
| MX24 | 008077 | 2/28/2025 | 3/17/2025 | 13,920.000 | 0.000 | 0.000 | 13,920.00 | ZEA | 296.77 | 0.00 | 0.00 | 296.77 | USD | 296.77 | 0.00 | 0.00 | 296.77 | USD | HDWNUT | LOCKNUT 5/16-18 HEX | RAW | 3000 |
| MX24 | 008094 | 2/28/2025 | 3/17/2025 | 1,326.000 | 0.000 | 0.000 | 1,326.00 | ZEA | 7,761.81 | 0.00 | 0.00 | 7,761.81 | USD | 7,761.82 | 0.00 | 0.00 | 7,761.82 | USD | HDWNUT | ACME NUT-CAST MANG. | RAW | 3000 |
| MX24 | 008101 | 2/28/2025 | 3/17/2025 | 9,307.000 | 0.000 | 400.000 | 8,907.00 | ZEA | 10,266.54 | 0.00 | -441.24 | 9,825.30 | USD | 10,266.46 | 0.00 | 441.24 | 9,825.22 | USD | HDWNUT | NUT ACME 3K/5K SQ PM | RAW | 3000 |
| MX24 | 008107 | 2/28/2025 | 3/17/2025 | 5,393.000 | 0.000 | 0.000 | 5,393.00 | ZEA | 17,047.63 | 0.00 | 0.00 | 17,047.63 | USD | 17,047.65 | 0.00 | 0.00 | 17,047.65 | USD | HDWNUT | NUT 1-5 LH ACME PM-TH | RAW | 3000 |
| MX24 | 00900004 | 2/28/2025 | 3/17/2025 | 700.112 | 401.776 | 0.000 | 1,101.89 | ZLB | 3,245.81 | 1,862.69 | 0.00 | 5,108.50 | USD | 3,245.81 | 1,862.69 | 0.00 | 5,108.50 | USD | STLCDB | STL CD .375X1.500 | RAW | 3000 |
| MX24 | 00900005 | 2/28/2025 | 3/17/2025 | 1,867.161 | 0.000 | 138.679 | 1,728.48 | ZLB | 4,989.87 | 0.00 | -370.61 | 4,619.26 | USD | 4,989.88 | 0.00 | 370.61 | 4,619.26 | USD | STLCDB | STL CD .375X2.000 | RAW | 3000 |
| MX24 | 00900007 | 2/28/2025 | 3/17/2025 | 18.002 | 0.000 | 0.000 | 18.00 | ZLB | 83.90 | 0.00 | 0.00 | 83.90 | USD | 83.90 | 0.00 | 0.00 | 83.90 | USD | STLCDB | STL CD .625X1.000 | RAW | 3000 |
| MX24 | 00900008 | 2/28/2025 | 3/17/2025 | 2,463.578 | 0.000 | 0.000 | 2,463.58 | ZLB | 2,703.02 | 0.00 | 0.00 | 2,703.02 | USD | 2,703.01 | 0.00 | 0.00 | 2,703.01 | USD | STLCDB | STL CD .625X2.000 | RAW | 3000 |
| MX24 | 00900025 | 2/28/2025 | 3/17/2025 | 10,080.590 | 0.000 | 412.966 | 9,667.62 | ZLB | 11,060.32 | 0.00 | -453.10 | 10,607.22 | USD | 11,060.32 | 0.00 | 453.10 | 10,607.22 | USD | STLCDB | STL CD .625X2.500 | RAW | 3000 |
| MX24 | 009005 | 2/28/2025 | 3/17/2025 | 995.000 | 0.000 | 0.000 | 995.00 | ZEA | 14.06 | 0.00 | 0.00 | 14.06 | USD | 14.01 | 0.00 | 0.00 | 14.01 | USD | RAWP-C | COTTER PIN 1/8 X .75 LG | RAW | 3000 |
| MX24 | 009008 | 2/28/2025 | 3/17/2025 | 31,167.000 | 0.000 | 495.000 | 30,672.00 | ZEA | 4,234.35 | 0.00 | -67.25 | 4,167.10 | USD | 4,235.60 | 0.00 | 67.27 | 4,168.32 | USD | RAWP-C | 5/32 X 1.25IN GROOVE PIN | RAW | 3000 |
| MX24 | 00901002 | 2/28/2025 | 3/17/2025 | 7,123.785 | 0.000 | 0.000 | 7,123.79 | ZLB | 7,242.11 | 0.00 | 0.00 | 7,242.11 | USD | 7,242.11 | 0.00 | 0.00 | 7,242.11 | USD | STLCDB | STL CD 1.240X1.240 | RAW | 3000 |
| MX24 | 009014 | 2/28/2025 | 3/17/2025 | 10,375.000 | 0.000 | 488.000 | 9,887.00 | ZEA | 2,001.30 | 0.00 | -94.12 | 1,907.18 | USD | 2,001.13 | 0.00 | 94.13 | 1,907.00 | USD | RAWP-C | COTTER PIN 3/16X1.25 LG | RAW | 3000 |
| MX24 | 00902001 | 2/28/2025 | 3/17/2025 | 0.000 | 3,755.220 | 0.000 | 3,755.22 | ZLB | - | 3,259.61 | 0.00 | 3,259.61 | USD | 0.00 | 3,267.04 | 0.00 | 3,267.04 | USD | STLCDB | STEEL CD 0.312 ROUND | RAW | 3000 |
| MX24 | 00902004 | 2/28/2025 | 3/17/2025 | 5,572.972 | 0.000 | 0.000 | 5,572.97 | ZLB | 10,737.73 | 0.00 | 0.00 | 10,737.73 | USD | 10,737.72 | 0.00 | 0.00 | 10,737.72 | USD | STLCDB | STL CD .625 DIA | RAW | 3000 |
| MX24 | 00902006 | 2/28/2025 | 3/17/2025 | 0.000 | 305.045 | 0.000 | 305.05 | ZLB | - | 518.48 | 0.00 | 518.48 | USD | 0.00 | 518.58 | 0.00 | 518.58 | USD | STLCDB | STEEL CD 0.562 ROUND | RAW | 3000 |
| MX24 | 00902007 | 2/28/2025 | 3/17/2025 | 0.000 | 203.850 | 0.000 | 203.85 | ZLB | - | 952.09 | 0.00 | 952.09 | USD | 0.00 | 951.98 | 0.00 | 951.98 | USD | STLCDB | STEEL CD 0.375 ROUND | RAW | 3000 |
| MX24 | 00902009 | 2/28/2025 | 3/17/2025 | 0.000 | 4,490.374 | 3.374 | 4,487.00 | ZLB | - | 3,279.41 | -2.46 | 3,276.95 | USD | 0.00 | 3,277.97 | 2.46 | 3,275.51 | USD | STLCDB | STEEL CD 0.750 ROUND | RAW | 3000 |
| MX24 | 00902011 | 2/28/2025 | 3/17/2025 | 0.000 | 717.093 | 0.000 | 717.09 | ZLB | - | 1,207.65 | 0.00 | 1,207.65 | USD | 0.00 | 1,204.72 | 0.00 | 1,204.72 | USD | STLCDB | STEEL CD 0.875 ROUND | RAW | 3000 |
| MX24 | 00902013 | 2/28/2025 | 3/17/2025 | 4,348.000 | 0.000 | 0.000 | 4,348.00 | ZLB | 4,124.51 | 0.00 | 0.00 | 4,124.51 | USD | 4,130.60 | 0.00 | 0.00 | 4,130.60 | USD | STLCDB | STEEL CD 0.993 ROUND | RAW | 3000 |
| MX24 | 00902014 | 2/28/2025 | 3/17/2025 | 0.000 | 84,983.498 | 0.000 | 84,983.50 | ZLB | - | ######## | 0.00 | 109,862.70 | USD | 0.00 | 109,628.71 | 0.00 | 109,628.71 | USD | STLCDB | STEEL CD 1.146 ROUND | RAW | 3000 |
| MX24 | 00902016 | 2/28/2025 | 3/17/2025 | 0.000 | 100.314 | 0.000 | 100.31 | ZLB | - | 333.69 | 0.00 | 333.69 | USD | 0.00 | 334.05 | 0.00 | 334.05 | USD | STLCDB | STEEL CD 1.000 SQ | RAW | 3000 |
| MX24 | 00902024 | 2/28/2025 | 3/17/2025 | 0.000 | 9,569.700 | 92.495 | 9,477.21 | ZLB | - | 9,077.02 | -87.74 | 8,990.08 | USD | 0.00 | 9,091.22 | 87.87 | 9,003.04 | USD | STLCDB | STEEL CD 0.433 ROUND | RAW | 3000 |
| MX24 | 009038 | 2/28/2025 | 3/17/2025 | 4,912.000 | 0.000 | 0.000 | 4,912.00 | ZEA | 683.55 | 0.00 | 0.00 | 683.55 | USD | 683.55 | 0.00 | 0.00 | 683.55 | USD | RAWP-C | GROOVE PIN, 0.187IN OD X | RAW | 3000 |
| MX24 | 009047 | 2/28/2025 | 3/17/2025 | 779.000 | 0.000 | 0.000 | 779.00 | ZEA | 114.58 | 0.00 | 0.00 | 114.58 | USD | 114.58 | 0.00 | 0.00 | 114.56 | USD | RAWP-C | HAIR PIN COTTER - 0.148X | RAW | 3000 |
| MX24 | 009049-01 | 2/28/2025 | 3/17/2025 | 327.000 | 0.000 | 70.000 | 257.00 | ZEA | 427.48 | 0.00 | -91.51 | 335.97 | USD | 427.47 | 0.00 | 91.51 | 335.97 | USD | WIPMFP | PLUNGER PIN-3/8 HOOK | WIP | 7900 |
| MX24 | 00905003 | 2/28/2025 | 3/17/2025 | 556.855 | 0.000 | 406.241 | 150.61 | ZLB | 885.49 | 0.00 | -645.99 | 239.50 | USD | 885.48 | 0.00 | 645.98 | 239.50 | USD | STLHRB | STL HR .250X1.500 | RAW | 3000 |
| MX24 | 00905005 | 2/28/2025 | 3/17/2025 | 2,855.915 | 442.351 | 2,258.266 | 1,040.00 | ZLB | 6,131.48 | 703.41 | -3,590.99 | 3,243.90 | USD | 6,131.48 | 703.40 | 3,590.98 | 3,243.91 | USD | STLHRB | STL HR .250X2.000 | RAW | 3000 |
| MX24 | 00905006 | 2/28/2025 | 3/17/2025 | 1,619.095 | 0.000 | 196.620 | 1,422.47 | ZLB | 2,591.09 | 0.00 | -314.66 | 2,276.43 | USD | 2,591.10 | 0.00 | 314.66 | 2,276.44 | USD | STLHRB | STL HR .250X2.500 | RAW | 3000 |
| MX24 | 00905008 | 2/28/2025 | 3/17/2025 | 15,648.993 | 0.000 | 824.993 | 14,824.00 | ZLB | 10,681.67 | 0.00 | -563.13 | 10,118.54 | USD | 10,681.69 | 0.00 | 563.12 | 10,118.57 | USD | STLHRB | STL HR .500X2.000 | RAW | 3000 |
| MX24 | 00905010 | 2/28/2025 | 3/17/2025 | 15.940 | 0.000 | 0.000 | 15.94 | ZLB | 34.94 | 0.00 | 0.00 | 34.94 | USD | 34.94 | 0.00 | 0.00 | 34.94 | USD | STLHRB | STL HR .312X3.000 | RAW | 3000 |
| MX24 | 00905015 | 2/28/2025 | 3/17/2025 | 454.520 | 0.000 | 0.000 | 454.52 | ZLB | 732.02 | 0.00 | 0.00 | 732.02 | USD | 732.03 | 0.00 | 0.00 | 732.03 | USD | STLHRB | STL HR .250X4.000 | RAW | 3000 |
| MX24 | 00905016 | 2/28/2025 | 3/17/2025 | 411.290 | 0.000 | 0.000 | 411.29 | ZLB | 384.87 | 0.00 | 0.00 | 384.87 | USD | 384.88 | 0.00 | 0.00 | 384.88 | USD | STLHRB | STL HR .250X3.000 | RAW | 3000 |
| MX24 | 00905017 | 2/28/2025 | 3/17/2025 | 1,207.847 | 0.000 | 152.583 | 1,055.26 | ZLB | 2,216.32 | 0.00 | -279.98 | 1,936.34 | USD | 2,216.34 | 0.00 | 279.98 | 1,936.36 | USD | STLHRB | STL HR .250X1.000 | RAW | 3000 |
| MX24 | 00905019 | 2/28/2025 | 3/17/2025 | 413.764 | 0.000 | 0.000 | 413.76 | ZLB | 860.53 | 0.00 | 0.00 | 860.53 | USD | 860.53 | 0.00 | 0.00 | 860.53 | USD | STLHRB | STL HR .375X1.500 | RAW | 3000 |
| MX24 | 00905022 | 2/28/2025 | 3/17/2025 | 1,299.031 | 0.000 | 126.010 | 1,173.02 | ZLB | 2,396.91 | 0.00 | -232.51 | 2,164.40 | USD | 2,396.91 | 0.00 | 232.51 | 2,164.40 | USD | STLHRB | STL HR .375X2.000 | RAW | 3000 |
| MX24 | 00905027 | 2/28/2025 | 3/17/2025 | 178.000 | 0.000 | 0.000 | 178.00 | ZLB | 171.50 | 0.00 | 0.00 | 171.50 | USD | 171.50 | 0.00 | 0.00 | 171.50 | USD | STLHRB | STL HR .375X1.750 | RAW | 3000 |
| MX24 | 00905034 | 2/28/2025 | 3/17/2025 | 511.200 | 0.000 | 0.000 | 511.20 | ZLB | 838.54 | 0.00 | 0.00 | 838.54 | USD | 838.54 | 0.00 | 0.00 | 838.54 | USD | STLHRB | STL HR .312X2.000 | RAW | 3000 |
| MX24 | 00905040 | 2/28/2025 | 3/17/2025 | 118.930 | 0.000 | 22.260 | 96.67 | ZLB | 269.17 | 0.00 | -50.38 | 218.79 | USD | 269.18 | 0.00 | 50.38 | 218.80 | USD | STLHRB | STL HR .375X2.500 | RAW | 3000 |
| MX24 | 00905044 | 2/28/2025 | 3/17/2025 | 122.783 | 31.753 | 29.760 | 124.78 | ZLB | 460.75 | 119.15 | -111.68 | 468.22 | USD | 460.75 | 119.15 | 111.68 | 468.22 | USD | STLHRB | STL HR .250X1.750 | RAW | 3000 |
| MX24 | 00905048 | 2/28/2025 | 3/17/2025 | 2,081.284 | 0.000 | 323.152 | 1,758.13 | ZLB | 6,217.95 | 0.00 | -965.44 | 5,252.51 | USD | 6,217.94 | 0.00 | 965.43 | 5,252.51 | USD | STLHRB | STL HR.250 X 1.250 | RAW | 3000 |
| MX24 | 00905050 | 2/28/2025 | 3/17/2025 | 8,370.599 | 629.247 | 0.000 | 8,999.85 | ZLB | 5,713.59 | 429.51 | 0.00 | 6,143.10 | USD | 5,713.60 | 429.51 | 0.00 | 6,143.11 | USD | STLHRB | STL HR .625X2.000 | RAW | 3000 |
| MX24 | 00905051 | 2/28/2025 | 3/17/2025 | 17,295.768 | 407.717 | 0.000 | 17,703.49 | ZLB | 11,805.74 | 278.30 | 0.00 | 12,084.04 | USD | 11,805.75 | 278.30 | 0.00 | 12,084.04 | USD | STLHRB | STL HR .750X3.000 | RAW | 3000 |
| MX24 | 00905056 | 2/28/2025 | 3/17/2025 | 8,847.704 | 52.284 | 150.000 | 8,749.99 | ZLB | 8,576.08 | 50.68 | -145.40 | 8,481.36 | USD | 8,576.08 | 50.68 | 145.39 | 8,481.36 | USD | STLHRB | STL HR 1.000X3.000 | RAW | 3000 |
| MX24 | 00905057 | 2/28/2025 | 3/17/2025 | 1.075 | 0.000 | 1.000 | 0.08 | ZLB | 2.44 | 0.00 | -2.27 | 0.17 | USD | 2.44 | 0.00 | 2.27 | 0.17 | USD | STLHRB | STL HR .500X1.750 | RAW | 3000 |
| MX24 | 00905059 | 2/28/2025 | 3/17/2025 | 957.000 | 0.000 | 0.000 | 957.00 | ZLB | 2,410.06 | 0.00 | 0.00 | 2,410.06 | USD | 2,410.06 | 0.00 | 0.00 | 2,410.06 | USD | STLHRB | STL HR .625X1.500 | RAW | 3000 |
| MX24 | 00905060 | 2/28/2025 | 3/17/2025 | 1,453.960 | 0.000 | 0.000 | 1,453.96 | ZLB | 3,188.59 | 0.00 | 0.00 | 3,188.59 | USD | 3,188.59 | 0.00 | 0.00 | 3,188.59 | USD | STLHRB | STL HR .375X3.000 | RAW | 3000 |
| MX24 | 00905061 | 2/28/2025 | 3/17/2025 | 446.000 | 0.000 | 0.000 | 446.00 | ZLB | 1,127.48 | 0.00 | 0.00 | 1,127.48 | USD | 1,127.48 | 0.00 | 0.00 | 1,127.48 | USD | STLHRB | STL HR .375X3.500 | RAW | 3000 |
| MX24 | 00905062 | 2/28/2025 | 3/17/2025 | 1,021.182 | 41.888 | 0.000 | 1,063.07 | ZLB | 2,311.30 | 94.81 | 0.00 | 2,406.11 | USD | 2,311.29 | 94.81 | 0.00 | 2,406.10 | USD | STLHRB | STL HR A36 .625X2.5 | RAW | 3000 |
| MX24 | 00905065 | 2/28/2025 | 3/17/2025 | 515.340 | 0.000 | 0.000 | 515.34 | ZLB | 1,145.37 | 0.00 | 0.00 | 1,145.37 | USD | 1,145.37 | 0.00 | 0.00 | 1,145.37 | USD | STLHRB | STL HR .500 X 2.250 | RAW | 3000 |
| MX24 | 00905066 | 2/28/2025 | 3/17/2025 | 153.748 | 124.213 | 0.000 | 277.96 | ZLB | 435.80 | 352.09 | 0.00 | 787.89 | USD | 435.81 | 352.09 | 0.00 | 787.89 | USD | STLHRB | STL HR .312X1.500X20FT | RAW | 3000 |
| MX24 | 00905067 | 2/28/2025 | 3/17/2025 | 170.000 | 0.000 | 0.000 | 170.00 | ZLB | 315.41 | 0.00 | 0.00 | 315.41 | USD | 315.41 | 0.00 | 0.00 | 315.41 | USD | STLHRB | STL HR 1.000 X 2.500 BAR | RAW | 3000 |
| MX24 | 009054 | 2/28/2025 | 3/17/2025 | 5,117.000 | 6,400.000 | 320.000 | 11,197.00 | ZEA | 509.23 | 637.12 | -31.86 | 1,114.49 | USD | 509.40 | 637.12 | 31.86 | 1,114.66 | USD | RAWP-C | PIN-SOLID, 3/16 X .81 LG | RAW | 3000 |
| MX24 | 009062 | 2/28/2025 | 3/17/2025 | 6,599.000 | 0.000 | 0.000 | 6,599.00 | ZEA | 937.24 | 0.00 | 0.00 | 937.24 | USD | 937.22 | 0.00 | 0.00 | 937.22 | USD | RAWP-C | PIN-GROOVED (.25IN DIA X | RAW | 3000 |
| MX24 | 00907001 | 2/28/2025 | 3/17/2025 | 198.530 | 0.000 | 198.530 | - | ZLB | 927.25 | 0.00 | -927.25 | - | USD | 927.24 | 0.00 | 927.24 | 0.00 | USD | STLCDB | ST CD.375DIA | RAW | 3000 |
| MX24 | 00908001 | 2/28/2025 | 3/17/2025 | 116.228 | 0.000 | 0.000 | 116.23 | ZLB | 408.88 | 0.00 | 0.00 | 408.88 | USD | 408.88 | 0.00 | 0.00 | 408.88 | USD | STLHRB | STL HR .188X1.000 | RAW | 3000 |
| MX24 | 00908002 | 2/28/2025 | 3/17/2025 | 1,024.014 | 0.000 | 150.181 | 873.83 | ZLB | 2,641.48 | 0.00 | -387.40 | 2,254.08 | USD | 2,641.50 | 0.00 | 387.40 | 2,254.10 | USD | STLHRB | STL HR .188X2.000 | RAW | 3000 |
| MX24 | 00908010 | 2/28/2025 | 3/17/2025 | 40.064 | 0.000 | 0.000 | 40.06 | ZLB | 89.72 | 0.00 | 0.00 | 89.72 | USD | 89.72 | 0.00 | 0.00 | 89.72 | USD | STLHRB | STL HR .188X1.500 | RAW | 3000 |
| MX24 | 00908018 | 2/28/2025 | 3/17/2025 | 187.404 | 0.000 | 0.000 | 187.40 | ZLB | 932.63 | 0.00 | 0.00 | 932.63 | USD | 932.63 | 0.00 | 0.00 | 932.63 | USD | STLHRB | STL HR .188X3.50 | RAW | 3000 |
| MX24 | 00908019 | 2/28/2025 | 3/17/2025 | 130.474 | 0.000 | 0.000 | 130.47 | ZLB | 390.08 | 0.00 | 0.00 | 390.08 | USD | 390.08 | 0.00 | 0.00 | 390.08 | USD | STLHRB | STL HR .125X1.5 | RAW | 3000 |
| MX24 | 009082 | 2/28/2025 | 3/17/2025 | 13,973.000 | 0.000 | 651.000 | 13,322.00 | ZEA | 15,468.87 | 0.00 | -720.69 | 14,748.18 | USD | 15,468.67 | 0.00 | 720.68 | 14,747.99 | USD | RAWJKS | PLUNGER PIN-3/4 HKD TY | RAW | 3000 |
| MX24 | 009083 | 2/28/2025 | 3/17/2025 | 377.000 | 0.000 | 72.000 | 305.00 | ZEA | 1,880.41 | 0.00 | -359.12 | 1,521.29 | USD | 1,880.40 | 0.00 | 359.12 | 1,521.28 | USD | RAWPCP | PLUNGER PIN 1.5" DIA X 4.00" | RAW | 3000 |
| MX24 | 009084-00 | 2/28/2025 | 3/17/2025 | 36.000 | 72.000 | 72.000 | 36.00 | ZEA | 331.14 | 662.27 | -662.27 | 331.14 | USD | 331.14 | 662.27 | 662.27 | 331.14 | USD | WIPMTL | WELDMENT PLUNGER PIN | WIP | 7900 |
| MX24 | 009085 | 2/28/2025 | 3/17/2025 | 5,285.000 | 0.000 | 300.000 | 4,985.00 | ZEA | 557.09 | 0.00 | -31.62 | 525.47 | USD | 557.09 | 0.00 | 31.62 | 525.47 | USD | RAWJKS | DOWEL PIN, 3/16IN X | RAW | 3000 |
| MX24 | 009093 | 2/28/2025 | 3/17/2025 | 5,882.000 | 0.000 | 0.000 | 5,882.00 | ZEA | 1,160.73 | 0.00 | 0.00 | 1,160.73 | USD | 1,160.75 | 0.00 | 0.00 | 1,160.75 | USD | RAWP-C | GROOVE PIN-.188IN X | RAW | 3000 |
| MX24 | 009102 | 2/28/2025 | 3/17/2025 | 511.000 | 0.000 | 0.000 | 511.00 | ZEA | 4.80 | 0.00 | 0.00 | 4.80 | USD | 4.79 | 0.00 | 0.00 | 4.79 | USD | RAWP-C | COTTER PIN-1/8 X .75 LG | RAW | 3000 |
| MX24 | 009114 | 2/28/2025 | 3/17/2025 | 1,435.000 | 0.000 | 0.000 | 1,435.00 | ZEA | 201.89 | 0.00 | 0.00 | 201.89 | USD | 201.89 | 0.00 | 0.00 | 201.89 | USD | RAWP-C | HAIR PIN CLIP-ZINC PLA | RAW | 3000 |
| MX24 | 009115-00 | 2/28/2025 | 3/17/2025 | 800.000 | 0.000 | 0.000 | 800.00 | ZEA | 1,868.64 | 0.00 | 0.00 | 1,868.64 | USD | 1,868.64 | 0.00 | 0.00 | 1,868.64 | USD | RAWP-C | GROOVED PIN-1 OD X 2.7 | RAW | 3000 |
| MX24 | 009115-24 | 2/28/2025 | 3/17/2025 | 215.000 | 0.000 | 0.000 | 215.00 | ZEA | 544.27 | 0.00 | 0.00 | 544.27 | USD | 544.27 | 0.00 | 0.00 | 544.27 | USD | WIPMTL | GROOVED PIN-1 OD X 2.7 | WIP | 7900 |
| MX24 | 009116 | 2/28/2025 | 3/17/2025 | 188.000 | 0.000 | 0.000 | 188.00 | ZEA | 13.65 | 0.00 | 0.00 | 13.65 | USD | 13.65 | 0.00 | 0.00 | 13.65 | USD | RAWP-C | COTTER PIN-1/4 X2.00 LG | RAW | 3000 |
| MX24 | 00912001 | 2/28/2025 | 3/17/2025 | 4,298.113 | 0.000 | 127.937 | 4,170.18 | ZFT | 10,083.39 | 0.00 | -300.14 | 9,783.25 | USD | 10,083.37 | 0.00 | 300.14 | 9,783.23 | USD | STLRTB | STL TB 1.50X2.50X.188 | RAW | 3000 |
| MX24 | 009129 | 2/28/2025 | 3/17/2025 | 5,139.000 | 0.000 | 150.000 | 4,989.00 | ZEA | 542.17 | 0.00 | -15.84 | 526.33 | USD | 542.52 | 0.00 | 15.84 | 526.69 | USD | RAWP-C | PIN-SOLID 1/4 X 1.00 LG | RAW | 3000 |
| MX24 | 00913001 | 2/28/2025 | 3/17/2025 | 14,454.817 | 6,280.000 | 3,331.884 | 17,402.93 | ZFT | 31,846.87 | 13,836.10 | -7,340.80 | 38,342.17 | USD | 31,846.85 | 13,836.10 | 7,340.81 | 38,342.14 | USD | STLRTB | STL TB 2.00X2.00X.188 | RAW | 3000 |
| MX24 | 00913002 | 2/28/2025 | 3/17/2025 | 16,118.610 | 540.000 | 9,137.865 | 7,520.75 | ZFT | 42,114.77 | 2,247.54 | -13,060.13 | 31,302.18 | USD | 42,114.77 | 2,247.54 | 13,060.14 | 31,302.17 | USD | STLRTB | STL TB 2.50X2.50X.238 | RAW | 3000 |
| MX24 | 00913003 | 2/28/2025 | 3/17/2025 | 189.819 | 840.000 | 131.693 | 898.13 | ZFT | 962.08 | 4,257.44 | -667.48 | 4,552.04 | USD | 962.07 | 4,257.44 | 667.47 | 4,552.04 | USD | STLRTB | STL TB 3.00X3.00X.238 | RAW | 3000 |
| MX24 | 00913007 | 2/28/2025 | 3/17/2025 | 1,456.270 | 1,195.339 | 1,794.666 | 856.94 | ZFT | 3,199.80 | 2,626.48 | -3,943.35 | 1,882.93 | USD | 3,199.82 | 2,626.48 | 3,943.37 | 1,882.94 | USD | STLRTB | STL TB 1.50X1.50X.188 | RAW | 3000 |
| MX24 | 00913008 | 2/28/2025 | 3/17/2025 | 936.922 | 16,053.356 | 4,747.471 | 12,242.81 | ZFT | 2,752.30 | 47,158.34 | -13,946.17 | 35,964.47 | USD | 2,752.30 | 47,158.34 | 13,946.17 | 35,964.47 | USD | STLRTB | STL TB 2.50X2.50X.188 | RAW | 3000 |
| MX24 | 00913009 | 2/28/2025 | 3/17/2025 | 6,571.437 | 0.000 | 513.487 | 6,057.95 | ZFT | 35,117.38 | 0.00 | -2,744.04 | 32,373.34 | USD | 35,117.37 | 0.00 | 2,744.04 | 32,373.33 | USD | STLRTB | STL TB DOM 1.63 SQ | RAW | 3000 |
| MX24 | 00913015 | 2/28/2025 | 3/17/2025 | 60.728 | 0.000 | 0.000 | 60.73 | ZFT | 118.99 | 0.00 | 0.00 | 118.99 | USD | 118.99 | 0.00 | 0.00 | 118.99 | USD | STLRTB | STL TB 2.00X2.00X.125 | RAW | 3000 |
| MX24 | 00913020 | 2/28/2025 | 3/17/2025 | 5,773.529 | 33,537.718 | 8,918.824 | 30,392.42 | ZFT | 13,662.48 | 79,363.63 | -21,105.51 | 71,920.60 | USD | 13,662.48 | 79,363.66 | 21,105.51 | 71,920.62 | USD | STLRTB | STL TB 2.5DIAX.188 X 23' | RAW | 3000 |
| MX24 | 00913030 | 2/28/2025 | 3/17/2025 | 75.896 | 20,232.406 | 6,029.922 | 14,278.38 | ZFT | 289.27 | 77,113.81 | -22,982.46 | 54,420.62 | USD | 289.27 | 77,113.79 | 22,982.44 | 54,420.62 | USD | STLRTB | TUBING 2.500 SQ X .238 | RAW | 3000 |
| MX24 | 00913036 | 2/28/2025 | 3/17/2025 | 4,800.186 | 3,842.082 | 2,087.269 | 6,555.00 | ZFT | 27,932.71 | 22,357.38 | -12,145.76 | 38,144.33 | USD | 27,932.68 | 22,357.38 | 12,145.81 | 38,144.25 | USD | STLRTB | STL TB 4.00X4.00X.188 | RAW | 3000 |
| MX24 | 00913040 | 2/28/2025 | 3/17/2025 | 520.000 | 0.000 | 0.000 | 520.00 | ZFT | 2,808.60 | 0.00 | 0.00 | 2,808.60 | USD | 2,808.59 | 0.00 | 0.00 | 2,808.59 | USD | STLRTB | TUBE 4X2X.250 FLASH | RAW | 3000 |
| MX24 | 00913041 | 2/28/2025 | 3/17/2025 | 712.699 | 0.000 | 607.099 | 105.60 | ZFT | 2,562.65 | 0.00 | -2,182.94 | 379.71 | USD | 2,562.64 | 0.00 | 2,182.94 | 379.70 | USD | STLRTB | TUBE, 3 X 2 X 7ga 24FT | RAW | 3000 |
| MX24 | 00913042 | 2/28/2025 | 3/17/2025 | 3,181.756 | 0.000 | 1.416 | 3,180.34 | ZFT | 18,290.93 | 0.00 | -8.27 | 18,282.66 | USD | 18,290.93 | 0.00 | 8.27 | 18,282.66 | USD | STLRTB | STL TB 2.5DIAX.238 X 2 | RAW | 3000 |
| MX24 | 00913043 | 2/28/2025 | 3/17/2025 | 2,845.140 | 0.000 | 10.140 | 2,835.00 | ZFT | 10,534.42 | 0.00 | -37.54 | 10,496.88 | USD | 10,534.42 | 0.00 | 37.54 | 10,496.87 | USD | STLRTB | TUBE, 4 X 2 X .188 WALL | RAW | 3000 |
| MX24 | 00913048 | 2/28/2025 | 3/17/2025 | 205.220 | 0.000 | 11.523 | 193.70 | ZFT | 1,294.80 | 0.00 | -72.70 | 1,222.10 | USD | 1,294.80 | 0.00 | 72.70 | 1,222.09 | USD | STLRTB | TUBE, STRUCTURAL 2-5/8 X .25 WALL | RAW | 3000 |
| MX24 | 00913050 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZFT | 60.34 | 0.00 | 0.00 | 60.34 | USD | 60.34 | 0.00 | 0.00 | 60.34 | USD | STLRTB | TUBING 2.075DIAx.250WALL | RAW | 3000 |
| MX24 | 00913051 | 2/28/2025 | 3/17/2025 | 311.292 | 10,531.828 | 51.335 | 10,791.79 | ZFT | 1,244.67 | 42,110.46 | -205.26 | 43,149.87 | USD | 1,244.67 | 42,110.46 | 205.26 | 43,149.87 | USD | STLRTB | STL TB 3.00X2.00X.250 | RAW | 3000 |
| MX24 | 00913067 | 2/28/2025 | 3/17/2025 | 4,753.065 | 832.095 | 1,542.520 | 4,042.64 | ZFT | 14,623.01 | 2,559.98 | -4,745.63 | 12,437.36 | USD | 14,623.04 | 2,559.98 | 4,745.64 | 12,437.38 | USD | STLRTB | STL TB A500 3.000 SQ x .180 | RAW | 3000 |
| MX24 | 00913068 | 2/28/2025 | 3/17/2025 | 4,464.808 | 2.952 | 849.109 | 3,618.65 | ZFT | 11,172.55 | 7.39 | -2,124.76 | 9,055.18 | USD | 11,172.56 | 7.39 | 2,124.77 | 9,055.17 | USD | STLRTB | STL TB A500 3.500 SQ x .116 | RAW | 3000 |
| MX24 | 00913076 | 2/28/2025 | 3/17/2025 | 3,048.594 | 8,400.000 | 2,168.397 | 9,280.20 | ZFT | 7,152.01 | 19,706.40 | -5,087.06 | 21,771.35 | USD | 7,152.00 | 19,706.40 | 5,087.06 | 21,771.34 | USD | STLRTB | STL TB A500 1.500x2.500 x .188 | RAW | 3000 |
| MX24 | 00913077 | 2/28/2025 | 3/17/2025 | 1,226.325 | 1,560.000 | 466.325 | 2,320.00 | ZFT | 5,628.83 | 7,160.40 | -2,140.43 | 10,648.80 | USD | 5,628.83 | 7,160.40 | 2,140.43 | 10,648.80 | USD | STLRTB | STL TB A500 1.500x2.500 x .250 | RAW | 3000 |
| MX24 | 00913102 | 2/28/2025 | 3/17/2025 | 2,284.411 | 0.000 | 256.083 | 2,028.33 | ZFT | 9,600.02 | 0.00 | -1,076.16 | 8,523.86 | USD | 9,594.53 | 0.00 | 1,075.55 | 8,518.98 | USD | STLRTB | STL TB 2.0DIAX.188 | RAW | 3000 |
| MX24 | 009138 | 2/28/2025 | 3/17/2025 | 9,906.000 | 96.000 | 320.000 | 9,682.00 | ZEA | 1,285.67 | 12.46 | -41.53 | 1,256.60 | USD | 1,285.60 | 12.46 | 41.53 | 1,256.53 | USD | RAWP-C | GROOVE PIN-.156in X 1in | RAW | 3000 |
| MX24 | 009139 | 2/28/2025 | 3/17/2025 | 3,795.000 | 0.000 | 75.000 | 3,720.00 | ZEA | 463.75 | 0.00 | -9.17 | 454.58 | USD | 463.79 | 0.00 | 9.17 | 454.62 | USD | RAWSPG | SPRING PIN .25inx1.25in | RAW | 3000 |
| MX24 | 00914001 | 2/28/2025 | 3/17/2025 | 263.015 | 0.000 | 0.000 | 263.02 | ZLB | 649.48 | 0.00 | 0.00 | 649.48 | USD | 649.49 | 0.00 | 0.00 | 649.49 | USD | STLANG | STL CHAN 3.0X1.41X.17 | RAW | 3000 |
| MX24 | 009148 | 2/28/2025 | 3/17/2025 | 472.000 | 1,038.000 | 1,180.000 | 330.00 | ZEA | 178.93 | 393.50 | -447.33 | 125.10 | USD | 178.93 | 393.50 | 447.33 | 125.10 | USD | WIPMFP | PIN RETAINING 10K PM N | WIP | 7900 |
| MX24 | 009149 | 2/28/2025 | 3/17/2025 | 2,944.000 | 0.000 | 0.000 | 2,944.00 | ZEA | 1,082.54 | 0.00 | 0.00 | 1,082.54 | USD | 1,082.54 | 0.00 | 0.00 | 1,082.54 | USD | RAWP-C | PIN-SOLID, 5/16 X 1.625 | RAW | 3000 |
| MX24 | 009150 | 2/28/2025 | 3/17/2025 | 1,516.000 | 0.000 | 0.000 | 1,516.00 | ZEA | 199.29 | 0.00 | 0.00 | 199.29 | USD | 199.31 | 0.00 | 0.00 | 199.31 | USD | RAWP-C | PIN, DOWEL .25IN X 1.125IN | RAW | 3000 |
| MX24 | 00915005 | 2/28/2025 | 3/17/2025 | 144.000 | 0.000 | 0.000 | 144.00 | ZLB | 405.24 | 0.00 | 0.00 | 405.24 | USD | 405.24 | 0.00 | 0.00 | 405.24 | USD | STLANG | STL ANG 1.5X1.5X.188 | RAW | 3000 |

LEASE SCHEDULE NO. 027 Page 1 of 34 CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032855
FBG_CH1_00091831

**DEBTORS' EXHIBIT NO. 175**
**Page 1606 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1606 of 1907**

EXHIBIT A (4)

_[Dense multi-column inventory/asset data table — illegible at this resolution]_

CONFIDENTIAL

ONSET_00032856
FBG_CH1_00091832

DEBTORS' EXHIBIT NO. 175
Page 1607 of 1907
JOINT EXHIBIT NO. 51
Page 1607 of 1907

EXHIBIT A (4)

CONFIDENTIAL                                                                                ONSET_00032857
                                                                                            FBG_CH1_00091833

DEBTORS' EXHIBIT NO. 175
Page 1608 of 1907
JOINT EXHIBIT NO. 51
Page 1608 of 1907

EXHIBIT A (4)

*[Dense inventory/lease schedule table — illegible at available resolution]*

CONFIDENTIAL                                                   ONSET_00032858
                                                              FBG_CH1_00091834

DEBTORS' EXHIBIT NO. 175
Page 1609 of 1907
JOINT EXHIBIT NO. 51
Page 1609 of 1907

EXHIBIT A (4)

LEASE SCHEDULE NO. 027 · Page 5 of 34 · CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032859
FBG_CH1_00091835

DEBTORS' EXHIBIT NO. 175
Page 1610 of 1907
JOINT EXHIBIT NO. 51
Page 1610 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032860
FBG_CH1_00091836

DEBTORS' EXHIBIT NO. 175
Page 1611 of 1907
JOINT EXHIBIT NO. 51
Page 1611 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032861
FBG_CH1_00091837

DEBTORS' EXHIBIT NO. 175
Page 1612 of 1907
JOINT EXHIBIT NO. 51
Page 1612 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032862
FBG_CH1_00091838

DEBTORS' EXHIBIT NO. 175
Page 1613 of 1907
JOINT EXHIBIT NO. 51
Page 1613 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032863
FBG_CH1_00091839

EXHIBIT A (4)

CONFIDENTIAL                                                                                    ONSET_00032864
                                                                                                FBG_CH1_00091840

**DEBTORS' EXHIBIT NO. 175**
**Page 1615 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1615 of 1907**

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032865
FBG_CH1_00091841

DEBTORS' EXHIBIT NO. 175
Page 1616 of 1907
JOINT EXHIBIT NO. 51
Page 1616 of 1907

EXHIBIT A (4)

CONFIDENTIAL                                                                 ONSET_00032866
                                                                             FBG_CH1_00091842

**DEBTORS' EXHIBIT NO. 175**
**Page 1617 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1617 of 1907**

EXHIBIT A (4)

| LEASE SCHEDULE NO. 027 | Page 13 of 34 | CARNABY INVENTORY IV, LLC |
| --- | --- | --- |

CONFIDENTIAL

ONSET_00032867
FBG_CH1_00091843

**DEBTORS' EXHIBIT NO. 175**
**Page 1618 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1618 of 1907**

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032868
FBG_CH1_00091844

DEBTORS' EXHIBIT NO. 175
Page 1619 of 1907
JOINT EXHIBIT NO. 51
Page 1619 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032869
FBG_CH1_00091845

**DEBTORS' EXHIBIT NO. 175**
**Page 1620 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1620 of 1907**

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032870
FBG_CH1_00091846

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032871
FBG_CH1_00091847

DEBTORS' EXHIBIT NO. 175
Page 1622 of 1907
JOINT EXHIBIT NO. 51
Page 1622 of 1907

EXHIBIT A (4)

[Dense inventory data table — values illegible at available resolution]

CONFIDENTIAL

ONSET_00032872
FBG_CH1_00091848

DEBTORS' EXHIBIT NO. 175
Page 1623 of 1907
JOINT EXHIBIT NO. 51
Page 1623 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032873
FBG_CH1_00091849

DEBTORS' EXHIBIT NO. 175
Page 1624 of 1907
JOINT EXHIBIT NO. 51
Page 1624 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032874
FBG_CH1_00091850

DEBTORS' EXHIBIT NO. 175
Page 1625 of 1907
JOINT EXHIBIT NO. 51
Page 1625 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032875
FBG_CH1_00091851

DEBTORS' EXHIBIT NO. 175
Page 1626 of 1907
JOINT EXHIBIT NO. 51
Page 1626 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032876
FBG_CH1_00091852

DEBTORS' EXHIBIT NO. 175
Page 1627 of 1907
JOINT EXHIBIT NO. 51
Page 1627 of 1907

EXHIBIT A (4)

[Dense financial/inventory data table — columns include item codes (MX24), dates, quantities, unit values, descriptions, and classification codes. Values not individually legible at this resolution.]

CONFIDENTIAL

ONSET_00032877
FBG_CH1_00091853

DEBTORS' EXHIBIT NO. 175
Page 1628 of 1907
JOINT EXHIBIT NO. 51
Page 1628 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032878
FBG_CH1_00091854

DEBTORS' EXHIBIT NO. 175
Page 1629 of 1907
JOINT EXHIBIT NO. 51
Page 1629 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032879
FBG_CH1_00091855

DEBTORS' EXHIBIT NO. 175
Page 1630 of 1907
JOINT EXHIBIT NO. 51
Page 1630 of 1907

EXHIBIT A (4)

*[Dense multi-column inventory/financial data table — individual cell values not legibly resolvable at this resolution.]*

LEASE SCHEDULE NO. 027                              Page 26 of 34                              CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032880
FBG_CH1_00091856

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032881
FBG_CH1_00091857

DEBTORS' EXHIBIT NO. 175
Page 1632 of 1907
JOINT EXHIBIT NO. 51
Page 1632 of 1907

EXHIBIT A (4)

CONFIDENTIAL                                                                           ONSET_00032882
                                                                                       FBG_CH1_00091858

DEBTORS' EXHIBIT NO. 175
Page 1633 of 1907
JOINT EXHIBIT NO. 51
Page 1633 of 1907

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 156 of 182

EXHIBIT A (4)

[Table of inventory data, illegible at this resolution]

LEASE SCHEDULE NO. 027                    Page 29 of 34                    CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032883
FBG_CH1_00091859

DEBTORS' EXHIBIT NO. 175
Page 1634 of 1907
JOINT EXHIBIT NO. 51
Page 1634 of 1907

EXHIBIT A (4)

LEASE SCHEDULE NO. 027                                             Page 30 of 34                                             CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032884
FBG_CH1_00091860

DEBTORS' EXHIBIT NO. 175
Page 1635 of 1907
JOINT EXHIBIT NO. 51
Page 1635 of 1907

EXHIBIT A (4)

CONFIDENTIAL                                                                                            ONSET_00032885
FBG_CH1_00091861

DEBTORS' EXHIBIT NO. 175
Page 1636 of 1907
JOINT EXHIBIT NO. 51
Page 1636 of 1907

EXHIBIT A (4)

CONFIDENTIAL

ONSET_00032886
FBG_CH1_00091862

DEBTORS' EXHIBIT NO. 175
Page 1637 of 1907
JOINT EXHIBIT NO. 51
Page 1637 of 1907

EXHIBIT A (4)

LEASE SCHEDULE NO. 027                                        Page 33 of 34                                        CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032887
FBG_CH1_00091863

DEBTORS' EXHIBIT NO. 175
Page 1638 of 1907
JOINT EXHIBIT NO. 51
Page 1638 of 1907

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 161 of 182

EXHIBIT A (4)

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MX24 | W07774092 | 2/28/2025 | 3/17/2025 | 27.000 | 0.000 | 0.000 | 27.00 | ZEA | 579.14 | 0.00 | 0.00 | 579.84 | USD | 579.85 | 0.00 | 0.00 | 579.85 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W24706 | 2/28/2025 | 3/17/2025 | 6.000 | 0.000 | 0.000 | 5.00 | ZEA | 172.14 | 0.00 | 0.00 | 172.14 | USD | 172.14 | 0.00 | 0.00 | 172.14 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W8806 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 5.11 | 0.00 | 0.00 | 5.11 | USD | 5.11 | 0.00 | 0.00 | 5.11 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W9287 | 2/28/2025 | 3/17/2025 | 4.000 | 0.000 | 0.000 | 4.00 | ZEA | 117.71 | 0.00 | 0.00 | 117.71 | USD | 117.71 | 0.00 | 0.00 | 117.71 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W38619 | 2/28/2025 | 3/17/2025 | 96.000 | 0.000 | 96.000 | | ZEA | 8,793.25 | 0.00 | -8,793.05 | | USD | 0.00 | 0.00 | 8,793.08 | 0.00 | USD | WIPMTL | WELDMENT -639N D/O | WIF | 7900 |
| MX24 | W3692 | 2/28/2025 | 3/17/2025 | 0.000 | 79.000 | 73.000 | 6.00 | ZEA | | 2,804.11 | -2,591.14 | 212.97 | USD | 0.00 | 2,804.11 | 2,591.14 | 212.97 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W44535 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 59.06 | 0.00 | 0.00 | 59.06 | USD | 59.06 | 0.00 | 0.00 | 59.06 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W44923 | 2/28/2025 | 3/17/2025 | 14.000 | 0.000 | 0.000 | 14.00 | ZEA | 930.05 | 0.00 | 0.00 | 930.06 | USD | 930.06 | 0.00 | 0.00 | 930.06 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W44930 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 89.33 | 0.00 | 0.00 | 89.33 | USD | 89.33 | 0.00 | 0.00 | 89.33 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W596464 | 2/28/2025 | 3/17/2025 | 1,231.000 | 0.000 | 0.000 | 1,231.00 | ZEA | 1,626.14 | 0.00 | 0.00 | 1,626.14 | USD | 1,626.13 | 0.00 | 0.00 | 1,626.15 | USD | HDWBLT | BOLT M16 X 2.00 X 50mm | RAW | 3000 |
| MX24 | W6206 | 2/28/2025 | 3/17/2025 | 0.000 | 0.000 | 0.000 | 0.00 | ZEA | 265.40 | 0.00 | 0.00 | 265.40 | USD | 265.40 | 0.00 | 0.00 | 265.46 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W5378 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 32.58 | 0.00 | 0.00 | 32.58 | USD | 32.58 | 0.00 | 0.00 | 32.58 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W65001 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 45.77 | 0.00 | 0.00 | 45.77 | USD | 45.77 | 0.00 | 0.00 | 45.77 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W65023 | 2/28/2025 | 3/17/2025 | 20.000 | 0.000 | 0.000 | 20.00 | ZEA | 952.92 | 0.00 | 0.00 | 952.83 | USD | 952.93 | 0.00 | 0.00 | 952.92 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W6757 | 2/28/2025 | 3/17/2025 | 196.000 | 0.000 | 196.000 | | ZEA | 2,824.32 | 0.00 | -2,824.32 | | USD | 2,824.32 | 0.00 | 2,824.32 | 0.00 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W79078 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 46.22 | 0.00 | 0.00 | 46.22 | USD | 46.22 | 0.00 | 0.00 | 46.22 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W75001 | 2/28/2025 | 3/17/2025 | 1.000 | 0.000 | 0.000 | 1.00 | ZEA | 55.55 | 0.00 | 0.00 | 55.55 | USD | 55.55 | 0.00 | 0.00 | 55.56 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W75096 | 2/28/2025 | 3/17/2025 | 17.000 | 0.000 | 0.000 | 17.00 | ZEA | 679.29 | 0.00 | 0.00 | 679.29 | USD | 679.29 | 0.00 | 0.00 | 679.29 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W75101 | 2/28/2025 | 3/17/2025 | 69.000 | 0.000 | 58.000 | 11.00 | ZEA | 2,860.77 | 0.00 | -2,404.70 | 456.07 | USD | 2,860.78 | 0.00 | 2,404.71 | 456.07 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W75105 | 2/28/2025 | 3/17/2025 | 1.000 | 100.000 | 100.000 | 1.00 | ZEA | 54.22 | 5,422.51 | -5,422.51 | 54.22 | USD | 54.22 | 5,422.50 | 5,422.50 | 54.22 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W75125 | 2/28/2025 | 3/17/2025 | 13.000 | 0.000 | 0.000 | 13.00 | ZEA | 422.37 | 0.00 | 0.00 | 422.37 | USD | 422.37 | 0.00 | 0.00 | 422.37 | USD | WIPMTL | WELDMENT | WIF | 7900 |
| MX24 | W75199 | 2/28/2025 | 3/17/2025 | 3.000 | 0.000 | 0.000 | 3.00 | ZEA | 128.23 | 0.00 | 0.00 | 128.23 | USD | 128.23 | 0.00 | 0.00 | 128.23 | USD | WIPMTL | WELDMENT | WIF | 7900 |

each line item as may be more fully described on the referenced invoice(s) and related underlying quotes, purchase orders, etc., and all such Property to include any and all attachments, replacements, parts, substitution, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

LEASE SCHEDULE NO. 027                    Page 34 of 34                    CARNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032888
FBG_CH1_00091864

EXHIBIT A (Q)

CARNABY INVENTORY IV, LLC
MASTER LEASE AGREEMENT NO. OFM44916
LEASE SCHEDULE NO. 027

PROPERTY LOCATION: Horizon Global Americas Inc.'s facility located at Industrial Drive Edificio 11, Polaccio Park, S/N, Reynosa Tamaulinas 38797 Mexico

CONFIDENTIAL                                                                                                                                                         ONSET_00032889
                                                                                                                                                                      FBG_CH1_00091865

DEBTORS' EXHIBIT NO. 175
Page 1640 of 1907
JOINT EXHIBIT NO. 51
Page 1640 of 1907

EXHIBIT A (9)

CONFIDENTIAL

ONSET_00032890
FBG_CH1_00091866

DEBTORS' EXHIBIT NO. 175
Page 1641 of 1907
JOINT EXHIBIT NO. 51
Page 1641 of 1907

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 164 of 182

EXHIBIT A (9)

CONFIDENTIAL

ONSET_00032891
FBG_CH1_00091867

DEBTORS' EXHIBIT NO. 175
Page 1642 of 1907
JOINT EXHIBIT NO. 51
Page 1642 of 1907

EXHIBIT A (9)


LEASE SCHEDULE NO. 027

CAPNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032892
FBG_CH1_00091868

DEBTORS' EXHIBIT NO. 175
Page 1643 of 1907
JOINT EXHIBIT NO. 51
Page 1643 of 1907

EXHIBIT A (6)

CONFIDENTIAL

ONSET_00032893
FBG_CH1_00091869

**DEBTORS' EXHIBIT NO. 175**
**Page 1644 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1644 of 1907**

EXHIBIT A (Q)

CONFIDENTIAL

ONSET_00032894
FBG_CH1_00091870

DEBTORS' EXHIBIT NO. 175
Page 1645 of 1907
JOINT EXHIBIT NO. 51
Page 1645 of 1907

EXHIBIT A (Q)

CONFIDENTIAL

ONSET_00032895
FBG_CH1_00091871

DEBTORS' EXHIBIT NO. 175
Page 1646 of 1907
JOINT EXHIBIT NO. 51
Page 1646 of 1907

EXHIBIT A (Q)

CONFIDENTIAL                                                                                ONSET_00032896
                                                                                           FBG_CH1_00091872

DEBTORS' EXHIBIT NO. 175
Page 1647 of 1907
JOINT EXHIBIT NO. 51
Page 1647 of 1907

EXHIBIT A (9)

LEASE SCHEDULE NO. 027 — Page 8 of 21 — CAPNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032897
FBG_CH1_00091873

DEBTORS' EXHIBIT NO. 175
Page 1648 of 1907
JOINT EXHIBIT NO. 51
Page 1648 of 1907

EXHIBIT A (9)

CONFIDENTIAL

ONSET_00032898
FBG_CH1_00091874

**DEBTORS' EXHIBIT NO. 175**
**Page 1649 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1649 of 1907**

EXHIBIT A (9)

CONFIDENTIAL

ONSET_00032899
FBG_CH1_00091875

**DEBTORS' EXHIBIT NO. 175**
**Page 1650 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1650 of 1907**

EXHIBIT A (9)

CONFIDENTIAL

ONSET_00032900
FBG_CH1_00091876

DEBTORS' EXHIBIT NO. 175
Page 1651 of 1907
JOINT EXHIBIT NO. 51
Page 1651 of 1907

EXHIBIT A (9)

CONFIDENTIAL

ONSET_00032901
FBG_CH1_00091877

DEBTORS' EXHIBIT NO. 175
Page 1652 of 1907
JOINT EXHIBIT NO. 51
Page 1652 of 1907

EXHIBIT A (IV)

CONFIDENTIAL

ONSET_00032902
FBG_CH1_00091878

DEBTORS' EXHIBIT NO. 175
Page 1653 of 1907
JOINT EXHIBIT NO. 51
Page 1653 of 1907

EXHIBIT A (9)

CONFIDENTIAL

ONSET_00032903
FBG_CH1_00091879

**DEBTORS' EXHIBIT NO. 175**
**Page 1654 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1654 of 1907**

EXHIBIT A (9)

CONFIDENTIAL

ONSET_00032904
FBG_CH1_00091880

DEBTORS' EXHIBIT NO. 175
Page 1655 of 1907
JOINT EXHIBIT NO. 51
Page 1655 of 1907

EXHIBIT A (5)

CAPNABY INVENTORY IV, LLC

CONFIDENTIAL

ONSET_00032905
FBG_CH1_00091881

DEBTORS' EXHIBIT NO. 175
Page 1656 of 1907
JOINT EXHIBIT NO. 51
Page 1656 of 1907

EXHIBIT A (Q)

CONFIDENTIAL

ONSET_00032906
FBG_CH1_00091882

DEBTORS' EXHIBIT NO. 175
Page 1657 of 1907
JOINT EXHIBIT NO. 51
Page 1657 of 1907

EXHIBIT A (Q)

CONFIDENTIAL

ONSET_00032907
FBG_CH1_00091883

DEBTORS' EXHIBIT NO. 175
Page 1658 of 1907
JOINT EXHIBIT NO. 51
Page 1658 of 1907

EXHIBIT A (Q)

CONFIDENTIAL                                                                                          ONSET_00032908
                                                                                                     FBG_CH1_00091884

DEBTORS' EXHIBIT NO. 175
Page 1659 of 1907
JOINT EXHIBIT NO. 51
Page 1659 of 1907

Case 26-03005   Document 16-29   Filed in TXSB on 02/19/26   Page 182 of 182

EXHIBIT A (Q)

each line item as may be more fully described on the referenced invoice(s) and related underlying quotes, purchase orders, etc., and all such Property to include any and all attachments, replacements, parts, substitution, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

CONFIDENTIAL                                                              ONSET_00032909
                                                                         FBG_CH1_00091885

DEBTORS' EXHIBIT NO. 175
Page 1660 of 1907
JOINT EXHIBIT NO. 51
Page 1660 of 1907

# Exhibit 26

FBG_CH1_00091886

DEBTORS' EXHIBIT NO. 175
Page 1661 of 1907
JOINT EXHIBIT NO. 51
Page 1661 of 1907



ORIGINAL

**LEASE SCHEDULE NO. 008**
**TO**
**MASTER LEASE AGREEMENT NO. OFI1545465**

This Lease Schedule No. 008 dated November 27, 2024 (the "Schedule") between **ONSET FINANCIAL, INC.** (the "Lessor") and **CARNABY FA, LLC** (the "Lessee") incorporates by reference the terms and conditions of Master Lease Agreement No. OFI1545465 dated October 24, 2023 (the "Master Lease"), the Exhibit A ("Property") and the Exhibit B ("Stipulated Loss Schedule"), and constitutes a separate lease between Lessor and Lessee and is referred to herein as the "Lease". Lessor shall have the right to replace this Schedule with multiple Schedules for the purpose of segregating the Property into separate Lease Schedules. All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Master Lease.

SECTION 1   PROPERTY: All furniture, fixtures, manufacturing and other equipment identified by specific asset and/or tag numbers, and located at: (i) Walbro LLC's facility located at 6242 Garfield Avenue, Cass City, Michigan 48726, (ii) Toledo Molding & Die, LLC's facilities located at 515 East Gypsy Lane, Bowling Green, Ohio 43402, 1440 North Maule Road, Tiffin, Ohio 44883, and 11 East Park Drive, Fayetteville, Tennessee 37334, and AV. Amstrad #109 Parque Industrial, Amistad Bajio, Apaseo el Grande, GTL, Celaya, Guanajuato, Mexico, and certain furniture, fixtures, manufacturing and other equipment identified by specific asset and/or tag numbers, and located at: (iii) Trico Technologies Corporation's facilities located at 1900 Billy Mitchell Boulevard, Brownsville, Texas 78521 and 1995 Billy Mitchell Boulevard, Brownsville, Texas 78521, and (iv) any other future location(s), and other items of Property as more fully described on the attached Exhibit A to the Acceptance and Delivery Certificate, together with any and all attachments, accessions, additions, enhancements and replacements thereto (collectively, the "Property").

SECTION 2   PROPERTY LOCATION:   Location(s) as set forth on the Exhibit A to the Acceptance and Delivery
Certificate

SECTION 3   BASE PERIOD:   Twelve (12) months starting on the Lease Commencement Date

SECTION 4   TOTAL PROPERTY COST: $165,000,000.00

SECTION 5   MONTHLY LEASE RATE FACTOR: 0.11250

SECTION 6   MONTHLY RENTAL: $18,562,500.00

SECTION 7   RENTAL FREQUENCY: Monthly in advance

SECTION 8   THIS SECTION INTENTIONALLY LEFT BLANK

SECTION 9   DATE OF ACCEPTANCE: As specified in the Acceptance and Delivery Certificate

SECTION 10   THIS SECTION INTENTIONALLY LEFT BLANK

SECTION 11   ADDITIONAL PROVISIONS:

a.   PAYMENT BY ELECTRONIC TRANSFER: In the event that a Monthly Rental payment and other monies due under the Lease are not received by Lessor or its assigns within ten (10) days of the due date, Lessee authorizes Lessor or its assigns to electronically transfer payment due under any past due invoice from Lessee's account maintained with its financial institution, and Lessee agrees to execute and deliver a written "Authorization for Electronic Transfer" form to Lessor to affect such transfers. Failure or refusal of Lessee to authorize such transfers or failure of Lessor or its assigns to receive such payments by electronic transfer shall constitute an additional Event of Default under Section 18 of the Master Lease. Upon the occurrence of the Event of Default specified above, Lessor shall be entitled to exercise its rights and remedies under the Lease.

Page 1 of 5

CONFIDENTIAL

ONSET_00000688
FBG_CH1_00091887

**DEBTORS' EXHIBIT NO. 175**
**Page 1662 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1662 of 1907**

ORIGINAL

b.  LATE FEES:  For purposes of this Schedule, the second paragraph of Section 3 of the Master Lease shall be deleted and replaced with the following: "If any rental or other payment due under the Lease shall be unpaid five (5) days after its due date, Lessee will pay on demand, as a late charge, but not as interest, $50,000 per day commencing on the 6th day after its due date through and including the 10th day after its due date. If any rental or other payment due under the Lease shall be unpaid ten (10) days after its due date, and in addition to the amounts set forth above, Lessee will pay on demand, as an additional late charge, but not as interest, ten percent (10%) per month on any such unpaid amount but in no event to exceed maximum lawful charges."

c.  ADDITIONAL EVENT OF DEFAULT – CROSS DEFAULT:  In addition to the Events of Default set forth in the Master Lease, the following shall constitute an additional Event of Default under the Lease:  Breach by any of Lessee's affiliates of any agreements that such affiliates may have in place with Lessor, now or hereafter in effect during the term of this Schedule, including but not limited to Master Lease Agreement No. OFI1045321 by and between TRICO PRODUCTS CORPORATION and Lessor, and any and all Lease Schedules thereunder, Master Lease Agreement No. OFI1345400 by and between EAGLE MACHINING, LLC and Lessor, and any and all Lease Schedules thereunder, Master Lease Agreement No. OFI1445408 by and between CARNABY INVENTORY I, LLC and Lessor, and any and all Lease Schedules thereunder, and Master Lease Agreement No. OFI1445416 by and between CARNABY INVENTORY IV, LLC and Lessor, and any and all Lease Schedules thereunder.  Upon the occurrence of an Event of Default under the Lease, including without limitation, the additional Event of Default specified herein, Lessor shall be entitled to exercise any of its rights or remedies under the Lease.

d.  PURCHASE OPTION:  For purposes of this Schedule only, and provided no Event of Default has occurred and is continuing under the Lease, at the end of the Base Period, the following amendment shall apply:  Option (1) of Section 20(n) of the Master Lease shall be revised to state "purchase the Property for a price equal to $101.00. Lessor's sale of Property to the Lessee pursuant to this clause shall be on an "as-is, where-is" basis, without any representation or warranty by, or recourse to, the Lessor, except as to the absence of liens created by or through Lessor." All other terms and conditions of the Master Lease shall continue in full force and effect without change.

e.  EARLY TERMINATION OPTION:  For purposes of this Schedule only, provided no Event of Default has occurred and is continuing under the Lease, and further provided Lessee has provided Lessor thirty (30) days prior written notice, Lessee may elect to early terminate this Schedule and to purchase the Property for an amount equal to the aggregate of the remaining Base Period Monthly Rental payments, together with a prepayment penalty of five percent (5%) of such amount, together with all applicable taxes and other amounts due under the Lease, including but not limited to sales and use tax, property tax, late charges, and any and all other sums due.  Lessor's sale of Property to the Lessee pursuant to this clause shall be on an "as-is, where-is" basis, without any representation or warranty by, or recourse to, the Lessor, except as to the absence of liens created by or through Lessor.

f.  INSPECTION:  Pursuant to the terms and conditions of the Master Lease, Lessor requires a third-party inspection of each item of Property.  Upon Lessor's receipt of a satisfactory third-party inspection of the Property evidencing that the Property is delivered, installed and in good working order and condition, Lessor will provide Lessee a final Acceptance and Delivery Certificate, as provided in the Master Lease. Upon receipt of the final Acceptance and Delivery Certificate, and further upon Lessee's inspection, satisfaction and acceptance of the Property (subject to the terms and conditions of the Master Lease), Lessee shall execute and deliver to Lessor the final Acceptance and Delivery Certificate.

g.  WAIVERS:  For purposes of this Lease and to ensure that Lessor shall be granted all right, title and interest in and to the Property, and to further ensure that Lessor shall be indemnified from and against any loss or damage it might incur resulting from liens, claims, security interest or encumbrances existing or of records against the Property Location or the Property, Lessee agrees (i) to provide to Lessor any documentation reasonably requested, including but not limited to bills of sale, waivers of interest, lien releases, mechanic's lien releases, mortgagee waivers, and any additional waivers (collectively the "Waivers"), and (ii) to use its commercially reasonable efforts to cause any third parties reasonably deemed necessary by Lessor to execute such Waivers.  As long as the Property leased under this Schedule remains personal property and the Lessee has used commercially reasonable efforts to obtain

Page 2 of 5

CONFIDENTIAL

ONSET_00000689
FBG_CH1_00091888

DEBTORS' EXHIBIT NO. 175
Page 1663 of 1907
JOINT EXHIBIT NO. 51
Page 1663 of 1907

ORIGINAL

a third-party Waiver, Lessee's failure to provide Waivers shall not constitute an additional Event of Default under the Lease.

h.  ADDITIONAL REMEDIES ON DEFAULT- INJUNCTIVE RELIEF: Upon the occurrence of a monetary Event of Default under the Lease, upon demand by Lessor, in addition to the remedies set forth in Section 19 of the Master Lease, Lessee shall thereupon immediately cease the use of any and all Property under each and every Schedule under the Master Lease whether such use is by Lessee or any affiliate of Lessee. In the enforcement of the remedies described in this Section, Lessor shall be entitled to an injunction restraining Lessee, or any of Lessee's affiliates, from using the Property and any Property under any other Schedules executed in connection with the Master Lease. Lessee agrees that a violation of such will cause immediate and irreparable damage to Lessor and that the detriment which Lessor will suffer as a result of a breach by Lessee of the obligations contained in the Lease cannot be adequately compensated by monetary damages, and therefore Lessor shall be entitled to injunctive and other equitable relief to enforce the provisions of this Section.

Nothing contained herein shall prohibit Lessor from also pursuing any other remedies available under the Master Lease, the Schedule, or otherwise at law, and no action by Lessor in pursuing any other remedies shall constitute an election to forego other remedies. Lessee agrees that the foregoing remedies are in addition to all other rights and remedies available to Lessor under the Master Lease, the Schedule, or otherwise available provided by law. In connection with Lessor's exercise of any or all of the above-listed remedies, Lessor shall be entitled to recover all costs and expenses incurred by Lessor in the enforcement of the Lease and/or the exercise of its rights hereunder, including in disabling the Property, including without limitation, reasonable attorney fees and costs incurred by Lessor. In the event of enforcement by Lessor through judicial proceedings, Lessee hereby waives any requirement that Lessor post a bond. Lessor's failure to promptly enforce any right or remedy hereunder shall not operate as a waiver of such right or remedy, and Lessor's waiver of any default shall not constitute a waiver of any subsequent or other default. Lessee further agrees that the rights and remedies available to Lessor under the Lease may be enforced by specific performance, including by injunction.

i.  SELF-MAINTENANCE: For purposes of this Schedule only, Lessee shall, and at its own expense, either (i) enter into and maintain in force a contract with the manufacturer or other qualified maintenance organization satisfactory to Lessor for maintenance of the Property; or (ii) self-maintain the Property in accordance with the manufacturer's standard maintenance agreement. Such contract or self-maintenance as to the Property shall commence upon the earlier of the Certificate Date, if applicable, or the Date of Acceptance. Upon Lessor's request, Lessee shall furnish Lessor with a copy of such contract or provide to Lessor satisfactory evidence of self-maintenance.

j.  TRANSACTION FEE: For and in consideration of Lessor entering into this Lease, Lessee shall pay to Lessor a non-refundable transaction fee equal to $6,600,000.00 (the "Transaction Fee") which shall be paid concurrently with Lessee's execution and delivery of this Schedule. Lessee agrees that the Transaction Fee is paid in consideration of Lessor's work in underwriting, due diligence and originating the Lease. The Transaction Fee is in addition to, and shall not be applied to, any other amounts due or owed by Lessee under or in connection with the Lease, whether denominated rents, charges, fees, or expenses, including without limitation, any inspection fees, documentation fees, out of pocket expenses chargeable to Lessee, or any other fee or charge provided for in the Lease.

k.  CURRENCY: Unless otherwise specifically stated, all monies referenced in the Lease and any accompanying documents shall be deemed to be in U.S. Dollars. All payments due to Lessor and/or its assigns, shall be due and payable in U.S. Dollars.

l.  FURTHER ASSURANCES: Lessee agrees as follow: i) Lessee will cooperate with Lessor in protecting Lessor's interests in the Property, ii) Lessor is authorized to take any measures necessary to protect its ownership and/or interest in the Property, and iii) Lessee agrees to execute any further documents, and to take any further actions, reasonably requested by Lessor to evidence ownership or to perfect the security interest granted under the Lease or to effectuate the rights granted to Lessor under the Lease.

m.  TAX INDEMNIFICATION: Notwithstanding anything to the contrary contained in the Lease, Lessee agrees to defend, indemnify, reimburse and hold Lessor harmless against any and all taxes imposed upon Lessor by any

CONFIDENTIAL

ONSET_00000690
FBG_CH1_00091889

**DEBTORS' EXHIBIT NO. 175**
**Page 1664 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1664 of 1907**

ORIGINAL

State, jurisdiction or taxing authority, for failure to pay any such taxes due or incurred based on (a) the Property, and (b) any payments required to be made under the Lease or otherwise with respect to the Lease. Upon any assessment against or final payment by Lessor of any taxes as provided herein, Lessee agrees to pay such assessments or reimburse Lessor for its payments of such assessments. This Indemnity shall survive the termination of the Lease and shall continue to bind Lessee as long as any tax assessments with respect to the Property or Lease is pending or may be imposed on Lessor.

n.   PROPERTY TAX:  For purposes of this Schedule only, notwithstanding anything to the contrary contained in the Lease, and effective the date hereof and continuing throughout the term of the Schedule, including any renewals thereof, Lessee agrees to file in its name and remit directly to the proper taxing authority, all property taxes due under the Schedule.  Lessee shall maintain records of filing and evidence of payment and shall provide proof of such filing and/or payment to Lessor upon request by Lessor. Lessee agrees to indemnify Lessor for any unpaid property tax, penalties and interest resulting from Lessee's failure to timely file property taxes or its failure to remit payment to the proper taxing authority. Lessee's failure to comply with the requirements set forth in this Section shall constitute an additional Event of Default under the Lease.

o.   ASSIGNMENT:  Notwithstanding anything to the contrary herein, Lessor and Lessee acknowledge and agree that all or a portion of this Lease may be structured as an Assignment, whereby Lessor may take an Assignment of all or a portion of the Property from Lessee for purposes of leasing the Property back to Lessee, in accordance with the terms and conditions set forth in an Assignment, which may be executed in connection with this Lease.

p.   BAILEE:  Notwithstanding anything to the contrary contained herein or in the Master Lease, Lessor and Lessee acknowledge and agree that Lessee may deliver possession of the Property to one or more related companies (collectively, the "Bailee").  Inasmuch as the Property may be located at and in use by the Bailee, Lessee agrees, to (i) cooperate with Lessor in protecting Lessor's interests in the Property, (ii) authorize Lessor to take any measures necessary to protect its ownership and/or interest in the Property, and (iii) execute, or cause each Bailee to execute, any further documentation and to take any further actions, reasonably requested by Lessor to evidence ownership or to perfect the security interest granted under the Lease or to effectuate the rights granted to Lessor under the Lease.

q.   ADDITIONAL CONDITIONS PRECEDENT AND REPRESENTATIONS OF LESSEE:  For purposes of this Schedule, and as an inducement for Lessor entering into this Schedule, Lessee agrees that under no circumstances, including, but not limited to problems with (i) supply chain disruption, (ii) labor shortages, (iii) rising interest rates, (iv) global pandemic, (v) inflation, and/or (vi) geopolitical turmoil, will the Lessee request any kind of payment reduction or offsets to the payments set forth in this Schedule.  Lessee represents and warrants that it has the financial ability to make the payments due under this Schedule regardless of any kind of problems or change in circumstances, including but not limited to those listed above.  Lessee acknowledges that Lessor is under no obligation to reduce or modify the payments due under this Schedule, and instead recognizes that Lessee is obligated to timely make all payments due under the Schedule.  Specifically, Lessee hereby reaffirms that all of Lessee's payment and other obligations shall be without notice or demand, are absolute, unconditional and not subject to abatement, reduction or setoff for any reason, including any of the circumstances listed above and any other circumstances, unforeseen or not, and Lessee will not request or receive any abatement, reduction, setoff, deferment, modification, or other accommodation relating thereto.

r.   MASTER LEASE TERMS AND CONDITIONS:  Unless otherwise specifically modified herein, all terms and conditions of the Master Lease shall continue to be in full force and effect without change.

SECTION 12   REPRESENTATION OF LESSEE:  Lessor and Lessee agree that this Schedule is a "Finance Lease" as defined by the Uniform Commercial Code Article 2A, in that (i) Lessee has selected the Property in its sole discretion, (ii) Lessor has acquired the Property solely for the purpose of leasing such Property under this Schedule, and (iii) Lessee has received a copy of the contract evidencing Lessor's purchase of the Property.

[Signature(s) on following page]

Page 4 of 5

CONFIDENTIAL

ONSET_00000691
FBG_CH1_00091890

[Lease Schedule No. 008 Signature Page]

ORIGINAL

LESSOR:                                          LESSEE:

ONSET FINANCIAL, INC.                            CARNABY FA, LLC

BY: _____                      BY: _____
    Kristina Allen                                    Edward James
TITLE:  Executive Vice President                 TITLE:  Executive Vice President

Page 5 of 5

CONFIDENTIAL                                     ONSET_00000692
                                                 FBG_CH1_00091891

**DEBTORS' EXHIBIT NO. 175**
**Page 1666 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1666 of 1907**

EXHIBIT B
STIPULATED LOSS SCHEDULE
DATED NOVEMBER 27, 2024
TO
LEASE SCHEDULE NO. 008
DATED NOVEMBER 27, 2024
TO
MASTER LEASE AGREEMENT NO. OF11545465
STIPULATED LOSS VALUE TABLE

ORIGINAL

| AFTER MONTHLY PAYMENT | TOTAL STIPULATED LOSS VALUE | STIPULATED LOSS PERCENTAGE |
|---|---|---|
| 0 | $222,750,000 | 135.00% |
| 1 | $211,488,369 | 128.17% |
| 2 | $199,572,798 | 120.95% |
| 3 | $187,282,729 | 113.50% |
| 4 | $174,606,393 | 105.82% |
| 5 | $161,531,648 | 97.90% |
| 6 | $148,300,398 | 89.88% |
| 7 | $134,337,083 | 81.42% |
| 8 | $119,940,728 | 72.69% |
| 9 | $105,097,905 | 63.70% |
| 10 | $89,794,766 | 54.42% |
| 11 | $74,017,038 | 44.86% |
| 12 | $57,750,000 | 35.00% |
| and thereafter | | |

The Stipulated Loss Value for any item of lost, damaged or destroyed Property shall be the Lessor's original cost of such item of Property multiplied by the Stipulated Loss Percentage indicated in the above table which corresponds to the month of the Lease after the Lease Commencement Date in which the last Monthly Rental payment was made. In the event of a total loss or destruction, the Stipulated Loss Value for all lost or damaged Property shall be equal to the percentage or dollar amount, as the case may be, listed under the Total Stipulated Loss Value indicated above which corresponds to the month of the Lease after the Lease Commencement Date in which the last Monthly Rental payment was made. If a partial or total loss occurs at any time prior to the Lease Commencement Date of the Lease, then the Stipulated Loss Value shall be equal to 135% of the total amount funded. In the event the Lease is continued for any reason, then the last percentage or dollar amount, as the case may be, shown above shall control throughout any such continued term.

In the event of default under the Lease, Lessor may, in addition to all other remedies available to it under the Lease, recover the dollar amount listed under the Total Stipulated Loss Value indicated above as of the Monthly Rental payment date immediately preceding the date of the default.

[Signature(s) on following page]

CONFIDENTIAL

ONSET_00000694
FBG_CH1_00091892

ORIGINAL

[STIPULATED LOSS SCHEDULE DATED NOVEMBER 27, 2024 TO LEASE SCHEDULE NO. 008 SIGNATURE PAGE]

LESSOR:

ONSET FINANCIAL, INC.

BY: _____
    Kristina Allen
TITLE: Executive Vice President

LESSEE:

CARNABY FA, LLC

BY: _____
    Edward James
TITLE: Executive Vice President

CONFIDENTIAL

ONSET_00000695
FBG_CH1_00091893

DEBTORS' EXHIBIT NO. 175
Page 1668 of 1907
JOINT EXHIBIT NO. 51
Page 1668 of 1907

## ASSET PURCHASE AGREEMENT

This ASSET PURCHASE AGREEMENT (this "*Agreement*") is made and entered into as of November 25, 2024, by and between TRICO TECHNOLOGIES CORPORATION, WALBRO LLC and TOLEDO MOLDING & DIE, LLC(the "*Sellers*") and CARNABY FA, LLC (the "*Buyer*"). The Sellers and the Buyer are each a "*Party*" and collectively, the "*Parties*."

**RECITALS**

WHEREAS, the Sellers desire to sell, assign and transfer, and the Buyer desires to purchase, all of the assets set forth on **Schedule A** to this Agreement, which consist of certain assets of the Sellers (the "*Acquired Assets*"), subject to the terms and conditions set forth herein.

NOW, THEREFORE, in consideration of the foregoing and the respective representations, warranties, covenants and agreements set forth in this Agreement and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties to this Agreement, intending to be legally bound, hereby agree as follows:

1.  **Sale and Purchase of Assets**. At the Closing, the Buyer shall purchase from the Sellers, and the Sellers shall sell, convey, transfer, assign and deliver to the Buyer, all right, title and interest of the Sellers and their respective affiliates in and to all of the Acquired Assets.

2.  **Purchase Price**. The aggregate purchase price for the Acquired Assets will be One Hundred Sixty Five Million United States Dollars ($165,000,000) (the "*Purchase Price*"), which amount will be paid in full on the Closing Date.

3.  **Closing**. The purchase and sale of the Acquired Assets (the "*Closing*") shall occur on November 25, 2024 (the "*Closing Date*").

4.  **Seller's Representations and Warranties**. Sellers represent and warrant to the Buyer, as of the date of this Agreement and as of the Closing, each of the following.

    (a)  **Organization, Existence, Good Standing**. Each Seller is duly incorporated, organized, or formed, and is existing and in good standing under the laws of its jurisdiction of incorporation, organization, or formation.

    (b)  **Power and Authority**. Each Seller has full power and authority to enter into and perform this Agreement. The execution, delivery and performance of this Agreement by each Seller have been duly and validly approved by Seller's board of directors or equivalent governing body. No other proceedings are necessary on the part of the applicable Seller to authorize the execution, delivery and performance of this Agreement and the consummation of the transactions contemplated herein. Each Seller has the necessary power and authority to own and operate the Acquired Assets.

    (c)  **Enforceability**. This Agreement has been duly authorized, executed and delivered by Sellers and constitutes a legal, valid and binding obligation of Sellers, enforceable against each Seller in accordance with its terms, except to the extent that enforcement may be affected by laws relating to bankruptcy, reorganization, insolvency and creditors' rights and by the availability of injunctive relief, specific performance and other equitable remedies.

CONFIDENTIAL

ONSET_00000386
FBG_CH1_00091894

**DEBTORS' EXHIBIT NO. 175**
**Page 1669 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1669 of 1907**

(d)    **Governmental Consents and Conflicts**. No consent, authorization, order or approval of, or filing or registration with, any Governmental Authority is required for or in connection with the consummation by Sellers of the transactions contemplated by this Agreement.

(e)    **Other Consents and Conflicts**. Neither the execution nor delivery of this Agreement by Sellers, nor the consummation by Sellers of the transactions contemplated in this Agreement, will conflict with or result in a breach of any of the terms, conditions or provisions of, or constitute a default, an event of default or an event creating rights of acceleration, termination or cancellation or a loss of rights under, or result in the creation or imposition of any claim upon any of the Acquired Assets, under (i) any Seller's corporate governing or other organizational documents, or (ii) any contract that is material to the operation of the business of any Seller.

(f)    **Title to Assets**. Sellers have good title to the Acquired Assets, in each case free and clear of any liens.

(g)    **Transfer Taxes**. Sellers hereby represent and warrant with respect to the Acquired Assets that the sale, transfer, assignment and conveyance of the Acquired Assets by Sellers pursuant to this Agreement is not subject to and will not result in any tax, fee or governmental charge payable by the Buyer or Sellers to any federal, state or local government ("*Transfer Taxes*"). In the event that any Seller receives notice of any Transfer Taxes arising out of the transfer of such Assets, such Seller shall give notice thereof to the Buyer, and Sellers shall pay any such Transfer Taxes.

(h)    **Condition and Sufficiency of Acquired Assets**. The Acquired Assets are in good condition for use in the business as used by Sellers as of the date hereof, ordinary wear and tear excepted.

(i)    **Right of Others to Purchase Assets**. Sellers have not entered into any other contracts for the sale of any of the Acquired Assets, nor are there any rights of first refusal or options to purchase any of the Acquired Assets or any other rights of others that might prevent the consummation of this Agreement.

5.    **Buyer's Representations and Warranties**. The Buyer represents and warrants to the Sellers, as of the date of this Agreement and as of the Closing, each of the following.

(a)    **Organization, Existence, Good Standing**. The Buyer is a limited liability company duly formed, validly existing and in good standing under the laws of the State of Delaware, and has all the requisite power and authority to enter into this Agreement and to purchase the Acquired Assets.

(b)    **Enforceability**. This Agreement constitutes the Buyer's legal, valid and binding obligation and is enforceable according to its terms, except to the extent that enforcement may be affected by laws relating to bankruptcy, reorganization, insolvency and creditors' rights and by the availability of injunctive relief, specific performance and other equitable remedies.

(c)    **Power and Authority**. The Buyer's execution and delivery of this Agreement, and the consummation of the transactions it contemplates, will not (i) violate, breach or be a default under any contract, agreement or commitment, (ii) violate any order, injunction, rule,

<div align="center">2</div>

CONFIDENTIAL

ONSET_00000387
FBG_CH1_00091895

<div align="center">**DEBTORS' EXHIBIT NO. 175**
**Page 1670 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1670 of 1907**</div>

regulation or ordinance of any court, administrative agency or governmental body, or (iii) violate or breach the Buyer's organizational or governing documents.

6.   **Further Assurances**.  From and after the Closing, at the request of the Buyer, the Sellers will execute and deliver, or cause to be executed and delivered, to the Buyer such instruments and other documents as the Buyer may request in order to implement the purchase and sale of the Acquired Assets, including, without limitation, bills of sale, transfer or assignment agreements, the filing of certificates of title and similar instruments, and any filings relating to the payment of Transfer Taxes.  The Sellers and the Buyer shall cooperate and use their respective reasonable best efforts to comply with their respective obligations under this Agreement.

7.   **Expenses**.  Except as otherwise provided in this Agreement with respect to Transfer Taxes, each Party will bear its own expenses incurred or to be incurred in connection with the execution and delivery of this Agreement and the consummation of the transactions contemplated hereby and thereby.

8.   **No Assignment**.  The rights and obligations of the Sellers under this Agreement may not be assigned without the prior written consent of the Buyer, except that the Sellers may, without the consent of Buyers, assign any or all of its rights and obligations to any of its affiliates, as long as such assignment does not delay or impede the Closing or result in the breach of any representation or warranty of the Sellers hereunder or the failure of the Sellers to perform any of its covenants hereunder, and provided that no such assignment shall relieve the Sellers of any of its liabilities or obligations hereunder.  The rights and obligations of the Buyer under this Agreement may not be assigned without prior written consent of the Sellers, except that the Buyer may, without the consent of the Sellers, assign any or all of its rights and obligations under this Agreement to (a) any affiliate of the Buyer, as long as such assignment does not delay or impede the Closing or result in the breach of any representation or warranty of the Buyer hereunder or the failure of the Buyer to perform any of its covenants hereunder, and provided that no such assignment shall relieve the Buyer of any of its liabilities or obligations hereunder; or (b) any lenders of the Buyer or any affiliate of the Buyer as collateral security.

9.   **Headings**.  The headings contained in this Agreement are included for purposes of convenience only, and do not affect the meaning or interpretation of this Agreement.

10.   **Severability**.  If any provision of this Agreement or the application of any provision of this Agreement to any Party or circumstance is, to any extent, adjudged invalid or unenforceable, then the application of the remainder of such provision to such Party or circumstance, the application of such provision to other Parties or circumstances, and the application of the remainder of this Agreement will not be affected thereby.  Upon such determination that any term or other provision is invalid or unenforceable, the Parties hereto shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in a mutually acceptable manner in order that the transactions contemplated hereby be consummated as originally contemplated to the greatest extent possible.

11.   **Notices**.  All notices and other communications required or permitted under this Agreement must be in writing and will be deemed to have been duly given (a) when delivered by hand (with written confirmation of receipt), (b) one day after deposit with an overnight delivery service (prepaid, return receipt requested), (c) three days after being mailed if sent by registered or certified mail (postage prepaid, return receipt requested), (d) upon receipt of electronic evidence of successful electronic mail transmission or (e) upon electronic confirmation of successful facsimile

3

CONFIDENTIAL

ONSET_00000388
FBG_CH1_00091896

**DEBTORS' EXHIBIT NO. 175**
**Page 1671 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1671 of 1907**

transmission, in each case, to the appropriate Party at the address or facsimile number specified below:

    (a)    If to the Sellers:
First Brands Group, LLC
127 Public Square, Suite 5300
Cleveland, Ohio 44114
Attention: Edward James, Executive Vice President
Email: ed.james@firstbrandsgroup.com

    (b)    If to the Buyer:
Carnaby FA, LLC
19111 Dallas Pkwy, Suite 170
Dallas, Texas 75287
Attention:  Michael Baker, Director
Email:  michael.baker@viceroyprivatecapital.co

12. **Governing Law**.  This Agreement will be governed by and construed and enforced in accordance with the laws of the State of Delaware without regard to principles of conflicts of law.

13. **Waiver of Jury Trial**.  EACH OF THE PARTIES IRREVOCABLY WAIVES ANY AND ALL RIGHT TO TRIAL BY JURY IN ANY LEGAL PROCEEDING BASED UPON, ARISING OUT OF OR OTHERWISE IN RESPECT OF THIS AGREEMENT OR THE ANCILLARY AGREEMENTS OR THE TRANSACTIONS CONTEMPLATED HEREBY OR THEREBY.

14. **Counterparts**.  This Agreement may be executed in separate counterparts, each of which will be deemed an original, but all of which together will constitute one and the same instrument.  Delivery of an executed signature page to this Agreement by facsimile or other electronic transmission (including documents in Adobe PDF format) will be effective as delivery of a manually executed counterpart to this Agreement.

**[Signatures Pages Follow]**

4

CONFIDENTIAL

ONSET_00000389
FBG_CH1_00091897

**DEBTORS' EXHIBIT NO. 175**
**Page 1672 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1672 of 1907**

IN WITNESS WHEREOF, the Parties have duly executed this Agreement or have caused this Asset Agreement to be duly executed as of the date first written above.

**BUYER:**

**CARNABY FA, LLC**

By: _____
Name:   Edward James
Title:    Executive Vice President

**SELLER:**

**TRICO TECHNOLOGIES CORPRATION**

By: _____
Name:   Shekhar Kumar
Title:    Authorized Signatory

**WALBRO LLC**

By: _____
Name:   Shekhar Kumar
Title:    Authorized Signatory

**TOLEDO MOLDING & DIE, LLC**

By: _____
Name:   Shekhar Kumar
Title:    Authorized Signatory

[Signature Page to Asset Purchase Agreement]

CONFIDENTIAL

ONSET_00000390
FBG_CH1_00091898

DEBTORS' EXHIBIT NO. 175
Page 1673 of 1907
JOINT EXHIBIT NO. 51
Page 1673 of 1907

## SCHEDULE A

| Asset No | Company | Location | Description |
|---|---|---|---|
| BT00870 | Trico Technologies | BROWNSVILLE | CART MOUNT RADIO SCANNER/PR |
| BTD2T001 01 | Trico Technologies | BROWNSVILLE | BURGER STAMP 91095-1120 |
| BTD2T001-1012 | Trico Technologies | BROWNSVILLE | TRICO P/N STAMP FORD D186 PLAT |
| BTD5T002 | Trico Technologies | BROWNSVILLE | CU-TOFF STATION FOR BURGER U |
| BTD6T012 | Trico Technologies | BROWNSVILLE | D&B NEW RIVETLESS SWAGE |
| BT-66423-0101 | Trico Technologies | BROWNSVILLE | BURGER;CUSTOMER ID STAMPS 16 |
| BT66423-0137 | Trico Technologies | BROWNSVILLE | STAMPS 91095-1120 |
| BT-66423-984 | Trico Technologies | BROWNSVILLE | TRICO P/N STAMP GM H2 HUMMER |
| BT-66423-985 | Trico Technologies | BROWNSVILLE | TRICO P/N STAMP GM H2 HUMMER |
| BT-66423-986 | Trico Technologies | BROWNSVILLE | TRICO P/N STAMP GM H2 HUMMER |
| BT-66430 1B | Trico Technologies | BROWNSVILLE | TWIST STATION 91095-1017 |
| BTE0010 | Trico Technologies | BROWNSVILLE | CISCO NETWORK ROUTER |
| BVT02T001 | Trico Technologies | BROWNSVILLE | D&B BARBED VERTEBR AA/M BMW |
| BVT02T001 1 | Trico Technologies | BROWNSVILLE | INTER CHANGEABLE MODULE |
| BVT04T001 1 | Trico Technologies | BROWNSVILLE | BARBED VERTEBRA TOOL |
| BVT04T004 | Trico Technologies | BROWNSVILLE | TOOLING;BARBED VERTEBRA |
| BVT04T005 | Trico Technologies | BROWNSVILLE | TOOLING;BARBED VERTEBRA |
| BVT04T006 | Trico Technologies | BROWNSVILLE | TOOLING;BARBED VERTEBRA |
| BVT04T009 | Trico Technologies | BROWNSVILLE | 8MM VERTEBRA DIE BASE |
| BVT04T010 | Trico Technologies | BROWNSVILLE | 8MM VERTEBRA DIE PIERCE |
| BVT04T011 | Trico Technologies | BROWNSVILLE | 8MM VERTEBRA DIE FORM |
| BVT06T002 | Trico Technologies | BROWNSVILLE | D&B 2 OUT PROG DIE 2 STATION |
| BVT67702-4 | Trico Technologies | BROWNSVILLE | DIE;3.5MM SPACER ZW BARB VERT |
| BVT-67713 B | Trico Technologies | BROWNSVILLE | 3.5MM PIERCE DIE |
| BVT-67715 B | Trico Technologies | BROWNSVILLE | BARBED VERTEBRA TOOL |
| BVT-76442 | Trico Technologies | BROWNSVILLE | 3.5MM BASE TOOL |
| C-24788 | Trico Technologies | BROWNSVILLE | TEMPERATURE CONTROLLERP/N 9 |
| E-12040A 52 | Trico Technologies | BROWNSVILLE | AP201 OAK LAM PRESSTIE BAR RE |
| E-12763A | Trico Technologies | BROWNSVILLE | CHLORINE TANK REBUILDLN#1RUB |
| E-13210A 02 | Trico Technologies | BROWNSVILLE | AP108 OAK LAM PRESSTIE RODS |
| E-16985A 01 | Trico Technologies | BROWNSVILLE | AP203 MINSTER PRESSREBUILD M |
| E-18172A 03 | Trico Technologies | BROWNSVILLE | AP207 FEEDER SERVO ROLLW/HD |
| E-18414A 02 | Trico Technologies | BROWNSVILLE | NATIONAL BOLT MAKERREBUILD S |
| E-18414A 03 | Trico Technologies | BROWNSVILLE | NATIONAL BOLT MAKERREBUILD S |
| E-18421A 02, E-20706A 01 | Trico Technologies | BROWNSVILLE | VAN DORN INJ MOLD MACHINE UPG |
| E-19209A | Trico Technologies | BROWNSVILLE | AP204 MINSTER PRESSLEASE 150T |
| E-19209A 02 | Trico Technologies | BROWNSVILLE | AP204 MINSTER PRESSCLUTCH RE |
| E-19374A 01 | Trico Technologies | BROWNSVILLE | BLISS PRESS VERTEBRATRANSITIO |
| E-19449A 02 | Trico Technologies | BROWNSVILLE | MEASUREMENT PROCESSOR CMM |
| E-19489A | Trico Technologies | BROWNSVILLE | BURGER #1-(LSHLD IMP) |
| E-19489A 02, E-19490A 02, | Trico Technologies | BROWNSVILLE | BURGER 1, 2, 3 REFURBISHMENT |
| E-19490A | Trico Technologies | BROWNSVILLE | BURGER #2-(LSHLD IMP) |
| E-19490A 1 | Trico Technologies | BROWNSVILLE | BURGER XUM2000LLEASE BUYOUT |
| E-19576A 02 | Trico Technologies | BROWNSVILLE | AP307 KOMATSU PRESSREBUILD |
| E-19576A-01 - E-19577A-01 | Trico Technologies | BROWNSVILLE | AP307 KOMATSUDIE CLAMPS |
| E-19615A 01 | Trico Technologies | BROWNSVILLE | AP208 KOMATSU DANLY300TON KA |
| E-19723A 01 | Trico Technologies | BROWNSVILLE | SCREW & BARREL REPLACEMNT R |
| E-20021A | Trico Technologies | BROWNSVILLE | WIRING/ TOOL ENG OFFICEDEPT 4 |
| E-20022A | Trico Technologies | BROWNSVILLE | ELECT. SYSTEM TOOL ENGDEPT 41 |
| E-20023A | Trico Technologies | BROWNSVILLE | HVAC SYSTEM TOOL ENG.DEPT 41 |
| E-20024A | Trico Technologies | BROWNSVILLE | FIRE SPRINKLER SYSTEMDEPT 415 |
| E-20025A | Trico Technologies | BROWNSVILLE | CARPETING & FLOOR TILEDEPT 41 |
| E-20026A | Trico Technologies | BROWNSVILLE | SUSPENDED CEILINGDEPT 4151 TO |
| E-20027A | Trico Technologies | BROWNSVILLE | STEEL WALL PANELSDEPT 4151 TO |
| E-20041A | Trico Technologies | BROWNSVILLE | SELF CONTAINED BUILDING14X12X |
| E-20539A - E-20542A | Trico Technologies | BROWNSVILLE | RAPID AIR RIM DRIVE |
| E-20546A | Trico Technologies | BROWNSVILLE | LABORATORY MILL ADDITION |
| E-20550A 01 | Trico Technologies | BROWNSVILLE | AP301 MINSTER PRESS |
| E-20550A E-20554A | Trico Technologies | BROWNSVILLE | AP301 &AP302 MINSTER PRESS150 |
| E-20551A E-20555A | Trico Technologies | BROWNSVILLE | AP301 & AP302 MINSTER PRESSFE |
| E-20552A E-20556A | Trico Technologies | BROWNSVILLE | AP301 & AP302 MINSTER PRESSST |
| E-20553A E-20557A | Trico Technologies | BROWNSVILLE | AP301 & AP302 MINSTER PRESSMR |
| E-20554A 01 | Trico Technologies | BROWNSVILLE | AP302 MINSTER PRESSP2 150 60 P |
| E-20558A | Trico Technologies | BROWNSVILLE | AP301&302 MINSTER PRESSDIE TR |
| E-20581A | Trico Technologies | BROWNSVILLE | AP204 MINSTER PRESSOPTICAL CO |
| E-20706A | Trico Technologies | BROWNSVILLE | VAN DORN INJ MOLD MACHINEIM#2 |
| E-20706A 02 | Trico Technologies | BROWNSVILLE | SCREW & BARREL REPLACEMEN |
| E-20706A 03 | Trico Technologies | BROWNSVILLE | SCREW AND BARREL |
| E-20707A | Trico Technologies | BROWNSVILLE | VAN DORN INJ MOLD MACHINEIM#1 |
| E-20707A 01, E-20708A 01 | Trico Technologies | BROWNSVILLE | VAN DORN INJ MOLD MACHINEUPG |
| E-20708A | Trico Technologies | BROWNSVILLE | VAN DORN INJ MOLD MACHINEIM#1 |
| E-20708A 02 | Trico Technologies | BROWNSVILLE | BARREL, FEED SCREW (35MM)IM-1 |
| E-20709A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER |
| E-20710A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER |
| E-20714A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| E-20715A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| E-20717A - E-20718A | Trico Technologies | BROWNSVILLE | THERMOLATORS |
| E-20725A | Trico Technologies | BROWNSVILLE | GRANULATORS |
| E-20727A - E-20728A | Trico Technologies | BROWNSVILLE | GRANULATORS |
| E-20739A | Trico Technologies | BROWNSVILLE | VIBROTIP DATA COLLECTOR |
| E-20748A | Trico Technologies | BROWNSVILLE | BATCH TREATMENT SYSTEMTRSF |
| E-21148A | Trico Technologies | BROWNSVILLE | OZONE CHAMBER |
| E-21168A | Trico Technologies | BROWNSVILLE | WIRE SHELVINGFINISHED GOODS |
| E-21177A | Trico Technologies | BROWNSVILLE | RAPID AIR RIM DRIVE |
| E-21178A | Trico Technologies | BROWNSVILLE | RAPID AIR RIM DRIVE |
| E-21181A | Trico Technologies | BROWNSVILLE | GRANULATOR W/10 HP MOTOR |

CONFIDENTIAL

ONSET_00000391
FBG_CH1_00091899

| E-21195A | Trico Technologies | BROWNSVILLE | OSCILLOSCOPE  DIGITAL |
|---|---|---|---|
| E-21321A - E-21331A, E-21 | Trico Technologies | BROWNSVILLE | BURGER IMPROVEMENTSQUICK D |
| E-21394A | Trico Technologies | BROWNSVILLE | 2WIRE STRAIGHTNER W/COVERPL |
| E-21395A | Trico Technologies | BROWNSVILLE | HOIST, CHAIN,TROLLEY & I-BEAM |
| E-21461A - E-21462A | Trico Technologies | BROWNSVILLE | W2 STRAIGHTNER |
| E-21463A - E-21464A | Trico Technologies | BROWNSVILLE | W2 STRAIGHTNER |
| E-21487A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER |
| E-21568A | Trico Technologies | BROWNSVILLE | CONTROLLER; MOLD H20 TEMP460 |
| E-21570A | Trico Technologies | BROWNSVILLE | CRANE 3 TON |
| E-21624A | Trico Technologies | BROWNSVILLE | RUBBER EXTRUDER BARREL REPL |
| E-21675A | Trico Technologies | BROWNSVILLE | SCREW AND BARREL |
| E-21693A | Trico Technologies | BROWNSVILLE | AP206 MINSTER STAMPINGELECTR |
| E-21837A | Trico Technologies | BROWNSVILLE | PART UNLOAD CONVEYOR |
| E-21838A | Trico Technologies | BROWNSVILLE | TUBE MULTI-MEASURE S000 |
| E-21872A | Trico Technologies | BROWNSVILLE | OPTICAL COMPARATOR |
| E-22337A | Trico Technologies | BROWNSVILLE | AP209 CCILEASE MSI 300TON PRES |
| E-22993A | Trico Technologies | BROWNSVILLE | OVEN POST CURE LINE#3PRECISIO |
| E-22993A 01 | Trico Technologies | BROWNSVILLE | OVEN POST CUREADDITIONAL CHA |
| E-22993A 02 | Trico Technologies | BROWNSVILLE | POSTCURE OVEN VENTILATIONSYS |
| E-23026A | Trico Technologies | BROWNSVILLE | VACCUM PUMP LINE#1FOR EXTRU |
| E-23027A | Trico Technologies | BROWNSVILLE | VACCUM PUMP LINE#2FOR EXTRU |
| E-23032A | Trico Technologies | BROWNSVILLE | OVEN; PRECISION QUINCYMAX TEM |
| E-23043A | Trico Technologies | BROWNSVILLE | EXTRUDED RUBBERVISION SYSTE |
| E-23043A 01 | Trico Technologies | BROWNSVILLE | EXTRUDED RUBBERVISION SYSTE |
| E-23063A | Trico Technologies | BROWNSVILLE | 4000 LB YALE ELECTRIC |
| E-23138A | Trico Technologies | BROWNSVILLE | OVEN DELIVERY SYSTEMBLADE DE |
| E-23196A | Trico Technologies | BROWNSVILLE | EXTRUSION LINE#2 PULLER 1ESI E |
| E-23211A | Trico Technologies | BROWNSVILLE | SCISSORS LIFT - MAINTANCE SKYJ |
| E-23253A | Trico Technologies | BROWNSVILLE | SCRAP DIVERTER LINE |
| E-23256A | Trico Technologies | BROWNSVILLE | TQB#2 QUENCH SYSTEMCHILLER T |
| E-23258A | Trico Technologies | BROWNSVILLE | SPECTROPHOTOMETOR FLUOREN |
| E-23262A | Trico Technologies | BROWNSVILLE | VACUUM REGULATORSRUBBER EX |
| E-23263A | Trico Technologies | BROWNSVILLE | GEAR SHAFT W/SPLINESRUBBERL |
| E-23264A | Trico Technologies | BROWNSVILLE | ONLINE POWER PROFILER RUBBER |
| E-23265A | Trico Technologies | BROWNSVILLE | OFFLINE MEASUREMENT SYSTEM |
| E-23266A | Trico Technologies | BROWNSVILLE | OFFLINE VISION SYSTEM RUBBERL |
| E-23267A | Trico Technologies | BROWNSVILLE | PROCESS CONTROL SYSTEM RUBB |
| E-23267A 01 | Trico Technologies | BROWNSVILLE | EUROTHERM ENCODER LINE#3 EX |
| E-24184A | Trico Technologies | BROWNSVILLE | LASER CODING SYSTEM RUBBER E |
| E-24185A 01 | Trico Technologies | BROWNSVILLE | RUBBER EXTRUSION ADDL CHLOR |
| E-24186A | Trico Technologies | BROWNSVILLE | LEFT CUTTER LINE#4RUBBER EXTR |
| E-24187A | Trico Technologies | BROWNSVILLE | SALT TANK LINE #4 RUBBER EXTRU |
| E-24189A | Trico Technologies | BROWNSVILLE | COOLING TANK |
| E-24189A 01 | Trico Technologies | BROWNSVILLE | COOLING TANK RUBBER EXTRUSIO |
| E-24190A - E-24192A | Trico Technologies | BROWNSVILLE | PULLER 1 LINE #4 RUBBER EXTRUS |
| E-24194A 01 | Trico Technologies | BROWNSVILLE | SCREEN CHANGERRUBBER EXTRU |
| E-24195A 01 | Trico Technologies | BROWNSVILLE | CONVEYOR SYST RUBBER EXTRUS |
| E-24196A | Trico Technologies | BROWNSVILLE | CONTROL SYSTEM  LINE#1FIRE SU |
| E-24196A 01 | Trico Technologies | BROWNSVILLE | CONTROL SYSTEM FIRE SUPPRES |
| E-24196A 02 | Trico Technologies | BROWNSVILLE | CONTROL SYSTEMFIRE SUPPRESS |
| E-24196A 03 | Trico Technologies | BROWNSVILLE | CONTROL SYSTEM FIRE SUPPRES |
| E-24196A 04 | Trico Technologies | BROWNSVILLE | FIRE SUPPRESSANT SYSTRUBBER |
| E-24196A 05 | Trico Technologies | BROWNSVILLE | ADDL CHGS-CONTROL SYSTEMRU |
| E-24196A 06 | Trico Technologies | BROWNSVILLE | EXTRUSION CONTROL SYSTEMRUB |
| E-24196A 07 | Trico Technologies | BROWNSVILLE | EXTRUSION CONTROL SYSTEMRUB |
| E-24197A | Trico Technologies | BROWNSVILLE | SCIMMER LINE#4RUBBER EXTRUSI |
| E-24200A | Trico Technologies | BROWNSVILLE | PLASMA CUTTER MACHINERUBBER |
| E-24238A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER |
| E-24323A | Trico Technologies | BROWNSVILLE | SCHMIDT PRESS VWTRIDON TRAN |
| E-24468A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| E-24491A | Trico Technologies | BROWNSVILLE | OPTICAL COMPARITOR |
| E-24492A | Trico Technologies | BROWNSVILLE | OPTICAL COMPARITOR |
| E-24493A | Trico Technologies | BROWNSVILLE | OPTICAL COMPARITOR |
| E-24508A | Trico Technologies | BROWNSVILLE | DYNAMIC MECH. ANALYZERY2K CO |
| E-24514A | Trico Technologies | BROWNSVILLE | BLADE DELIV CONVEYOR SYSRUBB |
| E-24514A 01 | Trico Technologies | BROWNSVILLE | BLADE DELIV CONVEYOR SYSRUBB |
| E-24514A 02 | Trico Technologies | BROWNSVILLE | BLADE CONVEYOR SYS ADDLRUBB |
| E-24514A 03 | Trico Technologies | BROWNSVILLE | BLADE DELIV CONVEYOR SYSRUBB |
| E-24515A | Trico Technologies | BROWNSVILLE | COOLING CHAMBER BELT CONVRU |
| E-24516A | Trico Technologies | BROWNSVILLE | POST CURE OVEN LINE#1RUBBER |
| E-24517A | Trico Technologies | BROWNSVILLE | TENSILE TESTERRUBBER EXTRUS |
| E-24521A | Trico Technologies | BROWNSVILLE | EXTR CONTROL SYS- LINE 1RUBBE |
| E-24521A 01 | Trico Technologies | BROWNSVILLE | EXTR CONTROL SYS- LINE 1RUBBE |
| E-24521A 02 | Trico Technologies | BROWNSVILLE | EXTR SYS- LINE 1 ADDL CHGRUBBE |
| E-24521A 03 | Trico Technologies | BROWNSVILLE | EXTR CONTROL SYS-ADDL CHRRU |
| E-24522A | Trico Technologies | BROWNSVILLE | RUBBER EXTRUDER - LINE 1RUBBE |
| E-24522A 01 | Trico Technologies | BROWNSVILLE | RUBBER EXTRUDER - LINE 1RUBBE |
| E-24522A 02 | Trico Technologies | BROWNSVILLE | RUBBER EXTR - LINE 1 ADDLRUBBE |
| E-24522A 03 | Trico Technologies | BROWNSVILLE | RUBBER EXTRUDER ADDL CHRGR |
| E-24522A 04 | Trico Technologies | BROWNSVILLE | BLOWER ASSY RUBBER-LINE 1RUB |
| E-24523A | Trico Technologies | BROWNSVILLE | GEAR PUMP- LINE 1RUBBER EXTRU |
| E-24524A | Trico Technologies | BROWNSVILLE | SCREEN CHANGER- LINE 1RUBBER |
| E-24525A | Trico Technologies | BROWNSVILLE | SALT BATH - LINE 1RUBBER EXTRU |
| E-24525A 01 | Trico Technologies | BROWNSVILLE | SALT BATH - LINE 1RUBBER EXTRU |
| E-24525A 02 | Trico Technologies | BROWNSVILLE | SALT BATH - LINE 1 ADDLRUBBER E |
| E-24525A 03 | Trico Technologies | BROWNSVILLE | SALT BATH-LINE 1 ADDL CHRRUBB |
| E-24526A | Trico Technologies | BROWNSVILLE | WASHING STATION/HOT WASHRUB |
| E-24526A 01 | Trico Technologies | BROWNSVILLE | WASHING STATION-ADDLRU3BER |
| E-24527A | Trico Technologies | BROWNSVILLE | COOLING CHANNEL LINE#1/COLD W |
| E-24528A | Trico Technologies | BROWNSVILLE | AIRCONDITIONERRUBBER EXTRUS |
| E-24528A 02 | Trico Technologies | BROWNSVILLE | AIR CONDITIONER-ADDL CHGRUBB |

CONFIDENTIAL

ONSET_00000392
FBG_CH1_00091900

| | | | |
|---|---|---|---|
| E-24529A | Trico Technologies | BROWNSVILLE | FEEDING DEVICE- LINE 1RUBBER E |
| E-24530A - E-24531A | Trico Technologies | BROWNSVILLE | PULLERS- LINE #1 RUBBER EXTRU5 |
| E-24533A | Trico Technologies | BROWNSVILLE | LASER SYSTEM RUBBER EXTRUSIO |
| E-24590A 01 | Trico Technologies | BROWNSVILLE | NISSIE 120T IMM REBUILDLAWREN |
| E-24590A 02 | Trico Technologies | BROWNSVILLE | NISSIE 120T IMM UPGRADE |
| E-24591A | Trico Technologies | BROWNSVILLE | CON-AIR MATL DRYER UNITTRIDON |
| E-24594A 01 | Trico Technologies | BROWNSVILLE | NISSIE 120T IMM REBUILDLAWREN |
| E-24594A 02 | Trico Technologies | BROWNSVILLE | IM1-8-9-10-17 NISSEI IMM MACH UP |
| E-24594A 03 | Trico Technologies | BROWNSVILLE | BARREL, FEED SCREW (36MM)IM-1 |
| E-24598A 01 | Trico Technologies | BROWNSVILLE | NISSIE 210T IMM-REBUILDTRIDON |
| E-24598A 02 | Trico Technologies | BROWNSVILLE | NISSIE 210T IMM UPGRADETRIDON |
| E-24659A | Trico Technologies | BROWNSVILLE | BATTENFELD INJ MOLD MACHIM#2 |
| E-24659A 01 | Trico Technologies | BROWNSVILLE | SCREW AND BARREL |
| E-24673A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER |
| E-24674A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER |
| E-24675A - E-24676A | Trico Technologies | BROWNSVILLE | THERMOLATORS |
| E-24678A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-24786-24788A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER, 2 THERMOLATO |
| E-24785A | Trico Technologies | BROWNSVILLE | SHUTTLE TABLE IM#20P/N 91625-31 |
| E-24802A | Trico Technologies | BROWNSVILLE | ELECTRICAL DISCHARGE MACHINE |
| E-24802A 02 | Trico Technologies | BROWNSVILLE | H-4110M TOOLING FOR EDMEDM R |
| E-24802A 03 | Trico Technologies | BROWNSVILLE | H-4110P TOOLING FOR EDMEDM R |
| E-24802A 04 | Trico Technologies | BROWNSVILLE | H-4620.2 TOOLING FOR EDMEDM R |
| E-24802A 0S | Trico Technologies | BROWNSVILLE | H-4620 TOOLING FOR EDMEDM RO |
| E-24802A 06 | Trico Technologies | BROWNSVILLE | H-4900 TOOLING FOR EDMEDM RO |
| E-24826A | Trico Technologies | BROWNSVILLE | AP206 MINSTER PRESS-ABOVEHOI |
| E-24865A | Trico Technologies | BROWNSVILLE | GAFFEY MONORAIL HOI5TMDT06 5 |
| E-24880A | Trico Technologies | BROWNSVILLE | BEAM MEASUREMENT SYSTEM-BE |
| E-24882A, E-24883A, E-248 | Trico Technologies | BROWNSVILLE | INDUCTION GENERATOR BEAM BLA |
| E-24893A | Trico Technologies | BROWNSVILLE | CHLORINE FUME SCRUBBERRUBB |
| E-24894A | Trico Technologies | BROWNSVILLE | EMERGENCY SCRUBBERRUBBER E |
| E-24895A | Trico Technologies | BROWNSVILLE | WASTEWATER TREATMENTRUBBE |
| E-24902A | Trico Technologies | BROWNSVILLE | RUBBER PACKING 5YSTEMCONTA |
| E-24914A | Trico Technologies | BROWNSVILLE | WLD12 NAVISTAR WELDERSPOT W |
| E-24914A  1 | Trico Technologies | BROWNSVILLE | SPOT WELDER2002NGV PLATFORM |
| E-24959A | Trico Technologies | BROWNSVILLE | RELINE 90MM VENTED BARREL |
| E-24960A | Trico Technologies | BROWNSVILLE | NEW BARREL END 5ECT ASSY |
| E-24961A | Trico Technologies | BROWNSVILLE | REBUILD FEEDSCREW 90MMMAN5 |
| E-24982A | Trico Technologies | BROWNSVILLE | WORK STATION -NEW OFFICELAW |
| E-24983A | Trico Technologies | BROWNSVILLE | 5 TON SNGLE GIRDER CRANESAWB |
| E-24984A | Trico Technologies | BROWNSVILLE | GASOLINE ARC WELDERLINCOLN R |
| E-25027A | Trico Technologies | BROWNSVILLE | FEEDING DEVICE - LINE 2RUBBER E |
| E-25028A | Trico Technologies | BROWNSVILLE | SCREEN CHANGER-LINE 2 RUBBER |
| E-25029A | Trico Technologies | BROWNSVILLE | GEAR PUMP - LINE 2RUBBER EXTR |
| E-25030A | Trico Technologies | BROWNSVILLE | SALT BATH - LINE 2RUBBER EXTRU |
| E-25030A 01 | Trico Technologies | BROWNSVILLE | SALT BATH - LINE 2RUBBER EXTRU |
| E-25030A 02 | Trico Technologies | BROWNSVILLE | SALT BATH - LINE 2 ADDLRUBBER E |
| E-25031A | Trico Technologies | BROWNSVILLE | EXTR CONTROL 5YS - LINE 2RUBBE |
| E-25031A 01 | Trico Technologies | BROWNSVILLE | EXTR CONTROL 5YS - LINE 2RUBBE |
| E-25031A 02 | Trico Technologies | BROWNSVILLE | EXTR SY5 - LINE 2 ADDLCHGRUBBE |
| E-25032A | Trico Technologies | BROWNSVILLE | RUBBER EXTRUDER - LINE 2RUBBE |
| E-25032A 01 | Trico Technologies | BROWNSVILLE | RUBBER EXTRUDER - LINE 2RUBBE |
| E-25032A 02 | Trico Technologies | BROWNSVILLE | RUBBER EXTR - LINE 2 ADDLRUBBE |
| E-25032A 03 | Trico Technologies | BROWNSVILLE | BLOWER ASSY RUBBER-LINE 2 RUB |
| E-25033A | Trico Technologies | BROWNSVILLE | COOLING CHANNEL - LINE 2COLD W |
| E-25035A | Trico Technologies | BROWNSVILLE | AP102 OAK LAM PRESSELECTRIC F |
| E-25036A | Trico Technologies | BROWNSVILLE | AP101 OAK LAM PRESSELECTRIC F |
| E-25041A - E-25042A | Trico Technologies | BROWNSVILLE | 75T NISSEI INJ MOLD MACHIM#9 NI |
| E-25041A 01 - E-25042A 01 | Trico Technologies | BROWNSVILLE | 75T NISSEI INJ MACH ADDLLAWREN |
| E-25041A 02 | Trico Technologies | BROWNSVILLE | TRANSFORMER/10FTHOSEAUTOLO |
| E-25041A 03 | Trico Technologies | BROWNSVILLE | 75T NISSEI INJ MOLD MACHADDL C |
| E-25041A 04 | Trico Technologies | BROWNSVILLE | BARREL, FEED SCREW (28MM)IM-9 |
| E-25042A 02 | Trico Technologies | BROWNSVILLE | 75T  INJ MACH ADDL CHRG5AUTOL |
| E-25042A 03 | Trico Technologies | BROWNSVILLE | BARREL, FEED SCREW (28MM)IM-1 |
| E-25043A - E-25045A | Trico Technologies | BROWNSVILLE | THERMOLATORS |
| E-25047A | Trico Technologies | BROWNSVILLE | 400TON INJ MOLD MACHINEIM# 19 |
| E-25089A | Trico Technologies | BROWNSVILLE | MOISTURE METER&INSTALLCA-100 |
| E-25090A | Trico Technologies | BROWNSVILLE | WATER VAPORIZER/INSTALLVA-10 |
| E-25096A | Trico Technologies | BROWNSVILLE | MICROSTAR MEASURING MACHNA |
| E-25212A | Trico Technologies | BROWNSVILLE | POST CURE OVEN-ELECTRICALLIN |
| E-25226A | Trico Technologies | BROWNSVILLE | SETUP ENCODER |
| E-25245A | Trico Technologies | BROWNSVILLE | WIRE DECKING 42X52WELDED |
| E-25315A | Trico Technologies | BROWNSVILLE | INJECTION MOLDING MACHINEIM# |
| E-25316A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER |
| E-25317A - E-25318A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| E-25326A | Trico Technologies | BROWNSVILLE | OVERHEAD CRANE  5 TONGIRDER |
| E-25327A | Trico Technologies | BROWNSVILLE | MILLER MATIC WELDER 2S0X46031 |
| E-25333A | Trico Technologies | BROWNSVILLE | 10FORTY TON A/C UNITS |
| E-25333A 01 | Trico Technologies | BROWNSVILLE | AIR HANDLERS ADD'L CHRG5 |
| E-25335A | Trico Technologies | BROWNSVILLE | JANITORAL/ENVIRO FORKLIFTPLAN |
| E-25341A | Trico Technologies | BROWNSVILLE | VISION SCOPE MOLD |
| E-25345A | Trico Technologies | BROWNSVILLE | EDM-SMALL HOLE PUNCHER |
| E-25347A - E-2534BA | Trico Technologies | BROWNSVILLE | HAND FEED GRINDER HARIG |
| E-25385A | Trico Technologies | BROWNSVILLE | ELECT-ROOM CAPACITOR POWER |
| E-25427A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-25448A | Trico Technologies | BROWNSVILLE | CO EXTRUSION LINE#3 |
| E-25448A 02 | Trico Technologies | BROWNSVILLE | CO-EXTRUSION LINE#3CONTROLS |
| E-25471A | Trico Technologies | BROWNSVILLE | STORAGE RACKS |
| E-25484A | Trico Technologies | BROWNSVILLE | 40TON ROUSSELLE SIDEPRESSBEA |
| E-25485A | Trico Technologies | BROWNSVILLE | 5TON CRANE&HOIST WIRE |
| E-25486A | Trico Technologies | BROWNSVILLE | DIGITAL HARDNESS TESTER |

CONFIDENTIAL

ONSET_00000393
FBG_CH1_00091901

| E-25487A | Trico Technologies | BROWNSVILLE | VACUUM SYSTEM |
|---|---|---|---|
| E-25489A | Trico Technologies | BROWNSVILLE | DECOILER UNITBEAM BLADE PROJ |
| E-25494A | Trico Technologies | BROWNSVILLE | RIM DRIVE RD317BARBED VERTEB |
| E-25504A, E-25504B, E-255 | Trico Technologies | BROWNSVILLE | EXHAUST FANS F-9,F-14,F-17,F-19,F |
| E-25524A - E-25524B | Trico Technologies | BROWNSVILLE | RAPID AIR RIM DRIVE |
| E-25524A 01 | Trico Technologies | BROWNSVILLE | INSTALLATION OF FEED LINE |
| E-25525A | Trico Technologies | BROWNSVILLE | RIM DRIVE NS20-6X30GRIPPER AIR |
| E-25525A 01 | Trico Technologies | BROWNSVILLE | INSTALLATION OF FEED LINE |
| E-25526A | Trico Technologies | BROWNSVILLE | RIM DRIVE -RAPID AIR WIRESTRAIG |
| E-25526A 01 | Trico Technologies | BROWNSVILLE | INSTALLATION OF FEED LINE |
| E-25527A | Trico Technologies | BROWNSVILLE | STRETCH WRAPPER |
| E-25534A | Trico Technologies | BROWNSVILLE | DYNAPATH DMC1000 CNC MACHBE |
| E-25541A, E-25542A | Trico Technologies | BROWNSVILLE | GRINDER; SURFACE AXIS |
| E-25551A | Trico Technologies | BROWNSVILLE | ORION STRETCH FILM MACH |
| E-25555A | Trico Technologies | BROWNSVILLE | CONTROL HRDWRE CABINET3EAM |
| E-25555A 01 | Trico Technologies | BROWNSVILLE | LASER CUTTING CONTROLBEAM B |
| E-25556A | Trico Technologies | BROWNSVILLE | ROLLING MILL/HPUBEAM BLADE PR |
| E-25556A 02 | Trico Technologies | BROWNSVILLE | ROLLING MILL;SITE SUPPORT& PRO |
| E-25556A 03 | Trico Technologies | BROWNSVILLE | ROLLER SHAFT |
| E-25556A 08 | Trico Technologies | BROWNSVILLE | MEASURING UNIT |
| E-25556A 09 | Trico Technologies | BROWNSVILLE | TENSION UNIT |
| E-25556A 10 | Trico Technologies | BROWNSVILLE | ROLL MILL TENSION UPGRADE |
| E-25559A | Trico Technologies | BROWNSVILLE | LASER CUTTING STN/GNRATORBE |
| E-25559A 01 | Trico Technologies | BROWNSVILLE | FIBEROPTIC QBHBEAM BLADE PRO |
| E-25559A 02 | Trico Technologies | BROWNSVILLE | GAS PANEL ASSIST FOR CUTTBEAM |
| E-25559A 03 | Trico Technologies | BROWNSVILLE | LASER CUTTING STATIONBEAM BL |
| E-25559A 06 | Trico Technologies | BROWNSVILLE | TENSION UNITBEAM BLADE PROJE |
| E-25559A 07 | Trico Technologies | BROWNSVILLE | MEASURE UNITBEAM BLADE PROJ |
| E-25559A 09, E-25559A 10 | Trico Technologies | BROWNSVILLE | LASER PUMPING CHAMBER  INCUR |
| E-25566A | Trico Technologies | BROWNSVILLE | TRANE AC CHILLER LOC:EASTSIDE |
| E-25570A | Trico Technologies | BROWNSVILLE | VOLTAGE REGULATOR BEAM BLAD |
| E-25583A | Trico Technologies | BROWNSVILLE | WATER TEST STATION |
| E-25585A - E-25586A | Trico Technologies | BROWNSVILLE | MILLING MACHINE FTV-2 TOOL ROO |
| E-25591A | Trico Technologies | BROWNSVILLE | HOFFMAN HOPPER VACUUM SYS |
| E-25598A | Trico Technologies | BROWNSVILLE | TORQUE DRIVE 100HP MOTORALLE |
| E-25604A | Trico Technologies | BROWNSVILLE | AP305 MINSTER PRESSFEEDER RE |
| E-25605A | Trico Technologies | BROWNSVILLE | AP306 MINSTER PRESSFEEDER AP |
| E-25631A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-25632A, E-25633A | Trico Technologies | BROWNSVILLE | GRANULATORS |
| E-25637A | Trico Technologies | BROWNSVILLE | EDM WIRE MACHINE |
| E-25642A | Trico Technologies | BROWNSVILLE | POWER ADV DATA LOGGER MONIT |
| E-25645A | Trico Technologies | BROWNSVILLE | RUBBER LINE WASTE WATERUNIT |
| E-25647A | Trico Technologies | BROWNSVILLE | HOT RUNNER TYPE GROMMET PRO |
| E-25649A - E-25650A | Trico Technologies | BROWNSVILLE | ESIO CUTTERS |
| E-25651A | Trico Technologies | BROWNSVILLE | VIDEO JET LASER CODINGLINE#4 |
| E-25652A | Trico Technologies | BROWNSVILLE | TRANSFER CONVEYOR LINE#3CO- |
| E-25653A | Trico Technologies | BROWNSVILLE | BURGER/CMM PROGRAMMINGGMX |
| E-25655A | Trico Technologies | BROWNSVILLE | RUBBER PROCESS ANALYZER |
| E-25665A | Trico Technologies | BROWNSVILLE | STORAGE RACK5 42X240FGS WAR |
| E-25669A - E-25670A | Trico Technologies | BROWNSVILLE | THERMOLATORS |
| E-25678A | Trico Technologies | BROWNSVILLE | AP105 OAK LAM PRESSFEEDER OA |
| E-25679A | Trico Technologies | BROWNSVILLE | AP106 OAK LAM PRESSFEEDER OA |
| E-25680A | Trico Technologies | BROWNSVILLE | AP107 OAK LAM PRESSFEEDER OA |
| E-25681A | Trico Technologies | BROWNSVILLE | AP108 OAK LAM PRESSFEEDER OA |
| E-25685A | Trico Technologies | BROWNSVILLE | MARKING SYSTEM RUBBER EXTLIN |
| E-25702A | Trico Technologies | BROWNSVILLE | AUDIOMETERBENSON MEDICAL 10 |
| E-25703A | Trico Technologies | BROWNSVILLE | INTERIM CHLORINATOR SYSTPIPIN |
| E-25707A | Trico Technologies | BROWNSVILLE | FIFTY TON AIR COND. |
| E-25714A | Trico Technologies | BROWNSVILLE | MICRO HARNESS TESTER &PRINTE |
| E-25717A | Trico Technologies | BROWNSVILLE | SPRUE PICKER88776-S83 |
| E-25730A | Trico Technologies | BROWNSVILLE | FEEDER SYSTEM FOR PIVOTSHAFT |
| E-25733A | Trico Technologies | BROWNSVILLE | AP303 BALCONI PRESS UKTRICO U |
| E-25733A 01 | Trico Technologies | BROWNSVILLE | AP303 FEEDER SERVO ROLL |
| E-25733A 02 | Trico Technologies | BROWNSVILLE | AP303 PRESS REBUILDULTRA MAG |
| E-25734A | Trico Technologies | BROWNSVILLE | ATKIN BARBED VERTEBRA |
| E-25740A | Trico Technologies | BROWNSVILLE | CONTAINERS P/N 90672-154FORDP |
| E-25741A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-25745A | Trico Technologies | BROWNSVILLE | TENSILE TESTER(UNIVERSAL) |
| E-25746A | Trico Technologies | BROWNSVILLE | ELEC-ROOM WATER COOLED AIRC |
| E-25747A | Trico Technologies | BROWNSVILLE | SPRUE PICKER |
| E-25748A | Trico Technologies | BROWNSVILLE | SPRUE PICKER |
| E-25749A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-25750A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-25753A | Trico Technologies | BROWNSVILLE | BACKUP GAS EMERGENCYGENER |
| E-25754A | Trico Technologies | BROWNSVILLE | CAPACITOR,POWER FACTORNOKIA |
| E-25757A | Trico Technologies | BROWNSVILLE | OPTICAL COMPARATORPH-A14 |
| E-25765A | Trico Technologies | BROWNSVILLE | HARDNESS TESTER |
| E-25767A-E-25771A | Trico Technologies | BROWNSVILLE | GRANULATORS 2015 TAGS#10621S |
| E-25772A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| E-25773A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| E-25779A - E-25787A | Trico Technologies | BROWNSVILLE | 50T AIR CON UNIT |
| E-25789A | Trico Technologies | BROWNSVILLE | VENTILATION UPGRADEEXHAUST & |
| E-25790A | Trico Technologies | BROWNSVILLE | AP304 BALCONI PRESS UKAUTO PR |
| E-25795A | Trico Technologies | BROWNSVILLE | ZERO FLOOR LIFT 44X48BLACK OX |
| E-25820A | Trico Technologies | BROWNSVILLE | FORD RETURNABLE PALLETS |
| E-25821A | Trico Technologies | BROWNSVILLE | BUTT WELDER MACHINE |
| E-25822A | Trico Technologies | BROWNSVILLE | WIRE POINTER |
| E-25825A | Trico Technologies | BROWNSVILLE | AP304 ELECTRONIC FEEDERSSER |
| E-25826A | Trico Technologies | BROWNSVILLE | AP307 KOMATSUELECTRIC FEEDE |
| E-25828A | Trico Technologies | BROWNSVILLE | DUST COLLECTOR OPTIFLOPULSE |
| E-25833A | Trico Technologies | BROWNSVILLE | MICROSCOPE ZEISS AVIOVERT40M |

CONFIDENTIAL

ONSET_00000394
FBG_CH1_00091902

DEBTORS' EXHIBIT NO. 175
Page 1677 of 1907
JOINT EXHIBIT NO. 51
Page 1677 of 1907

| | | | |
|---|---|---|---|
| E-25834A | Trico Technologies | BROWNSVILLE | MACROSCOPE ZEISS STEMI2000C |
| E-25838A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-25839A | Trico Technologies | BROWNSVILLE | SPRUE PICKER IMM#5 |
| E-25840A | Trico Technologies | BROWNSVILLE | SPRUE PICKER IMM#7 |
| E-25841A | Trico Technologies | BROWNSVILLE | SPRUE PICKER IMM#10 |
| E-25842A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-25843A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-25844A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-25845A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-25846A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-25847A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-25849A | Trico Technologies | BROWNSVILLE | ELEC - ROOM DRYER, WATER COO |
| E-25866A | Trico Technologies | BROWNSVILLE | AP301 MINSTER PRESSAUTO PRES |
| E-25867A | Trico Technologies | BROWNSVILLE | AP302 MINSTER PRESSAUTO PRES |
| E-25871A | Trico Technologies | BROWNSVILLE | AP306 MINSTER PRESSAUTO PRES |
| E-25872A | Trico Technologies | BROWNSVILLE | AIR COMPRESSOR,SULLIARMODEL |
| E-25873A | Trico Technologies | BROWNSVILLE | AIR COMPRESSOR,SULLIARMODEL |
| E-25874A | Trico Technologies | BROWNSVILLE | AIR COMPRESSOR,SULLIARMODEL |
| E-25875A | Trico Technologies | BROWNSVILLE | AIR DRYER, SULLIARMODEL SR-160 |
| E-25879A | Trico Technologies | BROWNSVILLE | TQB#2,QUENCH BENDING |
| E-25879A 01 | Trico Technologies | BROWNSVILLE | UPGRADE TQB #2TQB#2, QUENCH |
| E-25884A | Trico Technologies | BROWNSVILLE | SECOND END FORM PRESSROUSS |
| E-25918A | Trico Technologies | BROWNSVILLE | E-DART PROCESS MONITOR RECO |
| E-25919A | Trico Technologies | BROWNSVILLE | E-DART PROCESS MONITORRECO |
| E-25920A | Trico Technologies | BROWNSVILLE | E-DART PROCESS MONITORRECO |
| E-25921A | Trico Technologies | BROWNSVILLE | E-DART PROCESS MONITORRECO |
| E-25922A | Trico Technologies | BROWNSVILLE | FOURIER TRANSFM INFRARED5PE |
| E-25927A | Trico Technologies | BROWNSVILLE | DOMINO AMJET S300 PRINTERLAS |
| E-25932A | Trico Technologies | BROWNSVILLE | VENTING EXTRUDEREXTRUDER LI |
| E-25933A | Trico Technologies | BROWNSVILLE | GEAR PUMP EXTRUDER LINE |
| E-25935A | Trico Technologies | BROWNSVILLE | SALT BATH UNIT/TANKEXTRUDER L |
| E-25936A | Trico Technologies | BROWNSVILLE | HOT WASH &BLOW OFF SYSTEMEX |
| E-25937A | Trico Technologies | BROWNSVILLE | HAUL OFF UNIT5EXTRUDER LINE |
| E-25938A | Trico Technologies | BROWNSVILLE | PLC LINE CONTROL SYSTEMEXTRU |
| E-25940A | Trico Technologies | BROWNSVILLE | CHLORINATION SYSTEM5 LN#5EXT |
| E-25942A | Trico Technologies | BROWNSVILLE | OVENS & CONVEYOREXTRUDER LI |
| E-25942A 01 | Trico Technologies | BROWNSVILLE | OVEN & CONVEYORSUK TRAN5FER |
| E-25943A | Trico Technologies | BROWNSVILLE | GUARDING/SAFETY EQUIP.EXTRUD |
| E-25944A | Trico Technologies | BROWNSVILLE | RUBBER TEST EQUIPMENTEXTRUD |
| E-25945A | Trico Technologies | BROWNSVILLE | DUAL TRAN5FER CONVEYORWITH |
| E-25946A | Trico Technologies | BROWNSVILLE | DUAL SERVO ACCUFLY CUTSYSTE |
| E-25949A, E-25950A | Trico Technologies | BROWNSVILLE | THERMOLATORS |
| E-25951A | Trico Technologies | BROWNSVILLE | RHEOMETER VISCOMETER DATAA |
| E-25953A | Trico Technologies | BROWNSVILLE | VERTICAL EXTRUDER TYPEGSV-VA |
| E-25970A | Trico Technologies | BROWNSVILLE | AP307 KOMATSU WINTRESSSMART |
| E-25971A | Trico Technologies | BROWNSVILLE | AP3D5 MINSTER PRESSWINTRESS |
| E-25978A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-25979A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-25980A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-25981A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-25982A, E-25983A | Trico Technologies | BROWNSVILLE | VENTILATION UPGRADEEXHAUST & |
| E-25984A | Trico Technologies | BROWNSVILLE | HIGH SPEED CAMERAS/N#VR51023 |
| E-25986A | Trico Technologies | BROWNSVILLE | VEHICLE 2005 GMC TRUCKMAINTE |
| E-25990A | Trico Technologies | BROWNSVILLE | CONVEYOR 8" BELT MODEL304 |
| E-25992A | Trico Technologies | BROWNSVILLE | E-DART PROCESS MONITOR RECO |
| E-25993A | Trico Technologies | BROWNSVILLE | E-DART PROCESS MONITOR RECO |
| E-25997A | Trico Technologies | BROWNSVILLE | AP102 OAK LAMP PRESS AIRPALLE |
| E-26026A | Trico Technologies | BROWNSVILLE | RUNNER & PARTS SEPARATOR |
| E-26027A | Trico Technologies | BROWNSVILLE | RUNNER & PARTS SEPARATOR |
| E-26029A | Trico Technologies | BROWNSVILLE | AP204 MINSTER PRESSSMART PAC |
| E-26030A | Trico Technologies | BROWNSVILLE | AP203 MINSTER PRESSSMART PAC |
| E-26031A | Trico Technologies | BROWNSVILLE | CONTAINER,FORD RETRUNABLERC |
| E-26032A | Trico Technologies | BROWNSVILLE | CONTAINER,FORD RETURNABLERP |
| E-26033A | Trico Technologies | BROWNSVILLE | EXHAUST FAN F-13 |
| E-26035A | Trico Technologies | BROWNSVILLE | SURVEILLANCE CAMERALOAD & UN |
| E-26038A | Trico Technologies | BROWNSVILLE | ELECTRONIC SCALE W/COMPSETR |
| E-26043A | Trico Technologies | BROWNSVILLE | TEMPERATURE CONTROL UNITSP1 |
| E-26044A | Trico Technologies | BROWNSVILLE | TEMPERATURE CONTROL UNITSP1 |
| E-26045A | Trico Technologies | BROWNSVILLE | TEMPERATURE CONTROL UNITSP1 |
| E-26046A | Trico Technologies | BROWNSVILLE | TEMPERATURE CONTROL UNITSP1 |
| E-26048A | Trico Technologies | BROWNSVILLE | NETWORK CABLE TESTINGEQUIP |
| E-26050A | Trico Technologies | BROWNSVILLE | VEHICLE VAN SHUTTLEVIN#1GAHG |
| E-26064A | Trico Technologies | BROWNSVILLE | HYDRAULIC COMPRESSION PRESS |
| E-26065A | Trico Technologies | BROWNSVILLE | PRINGLE SWITCH QA-5033CBC120 |
| E-26066A | Trico Technologies | BROWNSVILLE | PRINGLE SWITCH QA-5033CBC120 |
| E-26068A | Trico Technologies | BROWNSVILLE | X-RAY MACHINE CMI900-5LOTTED |
| E-26073A | Trico Technologies | BROWNSVILLE | ENDFORM PRESS |
| E-26082A | Trico Technologies | BROWNSVILLE | MAIN OFFICE CHILLER 61TONYCAL |
| E-26083A | Trico Technologies | BROWNSVILLE | MAIN OFFICE CHILLER 61TONYCAL |
| E-26084A | Trico Technologies | BROWNSVILLE | UNIT A/C#S MAIN PLT ROOFTOP CO |
| E-26113A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-26114A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-26115A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-26116A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-26117A | Trico Technologies | BROWNSVILLE | DRUM AUTOMATIC SEPARATOR |
| E-26118A | Trico Technologies | BROWNSVILLE | DRUM AUTOMATIC SEPARATOR |
| E-26119A | Trico Technologies | BROWNSVILLE | DRUM AUTOMATIC SEPARATORUL |
| E-26157A | Trico Technologies | BROWNSVILLE | CHILLER UNIT "H" AIR COOLED PRO |
| E-26161A | Trico Technologies | BROWNSVILLE | AP103 OAK LAMP PRESS AIRPALLE |
| E-26164A | Trico Technologies | BROWNSVILLE | PROCESS WATER CHILLERYRK CO |
| E-26165A | Trico Technologies | BROWNSVILLE | FEED ROLL, WATER COOLEDASSY |

ONSET_00000395
FBG_CH1_00091903

DEBTORS' EXHIBIT NO. 175
Page 1678 of 1907
JOINT EXHIBIT NO. 51
Page 1678 of 1907

| | | | |
|---|---|---|---|
| E-26174A | Trico Technologies | BROWNSVILLE | E-DART PROCESS MONITOR RECO |
| E-26175A | Trico Technologies | BROWNSVILLE | EDART PROCESS MONITOR CONTR |
| E-26180A | Trico Technologies | BROWNSVILLE | THERMAL IMAGING CAMERA |
| E-26182A | Trico Technologies | BROWNSVILLE | STORAGE RACKS & SPRINKLER |
| E-26215A | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER NAPA AT VENDOR |
| E-26216A | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER CQ/BOX LABELS |
| E-26217A | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER 170XI III storage |
| E-26282A | Trico Technologies | BROWNSVILLE | NISSEI 160TON PUMP |
| E-26284A | Trico Technologies | BROWNSVILLE | X-MAGNUM SERVO ROLL FEED |
| E-26296A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-26297A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-26298A | Trico Technologies | BROWNSVILLE | SPRUE PICKER |
| E-26299A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| E-26300A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| E-26301A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| E-26302A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| E-26314A | Trico Technologies | BROWNSVILLE | WASTEWATER VENTILATION |
| E-26337A | Trico Technologies | BROWNSVILLE | LASER PRINTER UPGRADES 200 BL |
| E-26342A | Trico Technologies | BROWNSVILLE | LASER PUMPING CHAMBER |
| E-26343A | Trico Technologies | BROWNSVILLE | LASER PUMPING CHAMBER |
| E-30011A 01 | Trico Technologies | BROWNSVILLE | NISSIE 120T IIMM-REBUILDLAWREN |
| E-30011A 02 | Trico Technologies | BROWNSVILLE | NISSEI 120T IMM UPGRADETRIDON |
| E-30021A 01 | Trico Technologies | BROWNSVILLE | NISSIE #42 IMM-REBUILDLAWRENC |
| E-30021A 02 | Trico Technologies | BROWNSVILLE | NISSIE #42 MACH UPGRADETRIDON |
| E-30082A 01 | Trico Technologies | BROWNSVILLE | NISSIE 160T IMM-REBUILDLAWREN |
| E-30082A 02 | Trico Technologies | BROWNSVILLE | NISSIE 160T IMM UPGRADETRIDON |
| E-30153A 01, E-30158A 01 | Trico Technologies | BROWNSVILLE | NISSIE INJ MACH - REBUILDLAWRE |
| E-30153A 02, E-30166A 02 | Trico Technologies | BROWNSVILLE | NISSIE IMM UPGRADETRIDON TRA |
| E-30158A 02, E-30162A 02 | Trico Technologies | BROWNSVILLE | NISSIE INJ MACH UPGRADETRIDON |
| E-30162A 03 | Trico Technologies | BROWNSVILLE | BARREL, FEED SCREW (45MM)IM-8 |
| E-30282A | Trico Technologies | BROWNSVILLE | 25T VAN DORN MACHINEIM#11 TRI |
| E-30282A 01 | Trico Technologies | BROWNSVILLE | SCREW & BARREL REPLACEMNTRE |
| E-30332A | Trico Technologies | BROWNSVILLE | BRIDGEPORT MILLING MACHTRIDO |
| E-30393A | Trico Technologies | BROWNSVILLE | CONFERENCE TABLE & CHAIRSTRI |
| E-30429A | Trico Technologies | BROWNSVILLE | WAREHOUSE RACKINGTRIDON TR |
| E-40825A 01 | Trico Technologies | BROWNSVILLE | NIAGARA VERTEBRA# 6CLUTCH AS |
| E-41022A 01 | Trico Technologies | BROWNSVILLE | NIAGARA VERTEBRA #7CLUTCH AS |
| E-41046 07 | Trico Technologies | BROWNSVILLE | RE-CONDITIONED PRESS |
| E-41046 08 | Trico Technologies | BROWNSVILLE | CLUTCH ASSY L1-E-12-3INSTALLED |
| E-41046A | Trico Technologies | BROWNSVILLE | BARBED VERTEBRA PRESSV#4NIA |
| E-42491 | Trico Technologies | BROWNSVILLE | ABRASIVE/GARDNER GRINDER |
| E-R-136 | Trico Technologies | BROWNSVILLE | SCREW & BARREL REPLACEMNT R |
| GAT01T012 | Trico Technologies | BROWNSVILLE | LENGTH PROFILE GAGE |
| GAT02T008 | Trico Technologies | BROWNSVILLE | GAGE;PROFILE&LOCATIONFORD P |
| GAT02T020 | Trico Technologies | BROWNSVILLE | D&B FUNCTIONAL GAGECHRYSLER |
| GAT02T044 | Trico Technologies | BROWNSVILLE | LOCATION GAGE;D&B AFTER MARK |
| GAT02T046 | Trico Technologies | BROWNSVILLE | LOCATION GAGE; D&BAFTERMARK |
| GAT02T048 | Trico Technologies | BROWNSVILLE | PROFILE GAGE 78717-1022FORD P |
| GAT02T049 | Trico Technologies | BROWNSVILLE | GAGE;D&B PROFILE&LOC P221FOR |
| GAT02T0S2 | Trico Technologies | BROWNSVILLE | GAGE; TRUE POSITION |
| GAT02T054 | Trico Technologies | BROWNSVILLE | TRUE POSITION GAGEAFTERMARK |
| GAT02T070 | Trico Technologies | BROWNSVILLE | ATTRIBUTE GAGE 91346-13FORD P |
| GAT03T013 | Trico Technologies | BROWNSVILLE | PROFILE & LOCATION GAGE90672- |
| GAT04T005 | Trico Technologies | BROWNSVILLE | GAGE; PROFILE & LOCATIONGMT3 |
| GAT06T018 | Trico Technologies | BROWNSVILLE | MAX-MIN GAGE SPLINE |
| GAT06T019 | Trico Technologies | BROWNSVILLE | MAX-MIN GAGE-SPLINE |
| GAT06T020 | Trico Technologies | BROWNSVILLE | MAX-MIN GAGE-SPLINE |
| GAT06T021 | Trico Technologies | BROWNSVILLE | MAX-MIN GAGE-SPLINE |
| GAT06T022 | Trico Technologies | BROWNSVILLE | MAX-MIN GAGE-SPLINE |
| GAT06T023 | Trico Technologies | BROWNSVILLE | MAX-MIN GAGE-SPLINE |
| GFP02T012 | Trico Technologies | BROWNSVILLE | VARIABLE LENGTH GAGE FORDP22 |
| GFP04T004 | Trico Technologies | BROWNSVILLE | VAR WIDTH&FLAT PLUG GAGECAB |
| GPL01T011 | Trico Technologies | BROWNSVILLE | GO/NO GO PLUG 6.27/6.53MM"Z"TO |
| GVA00T007 | Trico Technologies | BROWNSVILLE | VARIABLE GAGE2003 VIPER PLATF |
| GVA02T013 | Trico Technologies | BROWNSVILLE | GAGE;VARIABLE CHAMBERP221 99 |
| GVA04T004 | Trico Technologies | BROWNSVILLE | VAR HEIGHT&FLAT PLUG GAGE@V |
| GVA04T009 | Trico Technologies | BROWNSVILLE | D&B VARIABLE DATA DIA/GAGE 99B |
| HT02T002-020 | Trico Technologies | BROWNSVILLE | DIE; 2ND ASSY P221 FORD PLATFO |
| I—699 | Trico Technologies | BROWNSVILLE | PAVING,CURBS,LIGHTING,FEN-CIN |
| I—701 | Trico Technologies | BROWNSVILLE | SECURITY SYSTEM IN A/M WAREHO |
| I—708 | Trico Technologies | BROWNSVILLE | MODIFY SPRINKLER FIRE SYSTEM |
| IM0GT002-1 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD MODIFY |
| IM01C003 | Trico Technologies | BROWNSVILLE | 4 CAVITY PLASTIC INJECTION MOL |
| IM01T001 01 | Trico Technologies | BROWNSVILLE | HOT RUNNER MOLD ADDL CHRGFO |
| IM01T001 02 | Trico Technologies | BROWNSVILLE | MODIFY HOT FUNNER MOLD |
| IM01T003 A | Trico Technologies | BROWNSVILLE | MOLD;INJ LRG KNUCKLE |
| IM01T004-01 | Trico Technologies | BROWNSVILLE | SMALL KNUCKLE 91619-1 REPLACE |
| IM01T011 01 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD GOLBA |
| IM02T007 | Trico Technologies | BROWNSVILLE | 32 CAVITY INJECTION MOLD AFTER |
| IM02T008 | Trico Technologies | BROWNSVILLE | D&B 16 CAVITY INJECTION MOLD |
| IM02T011 | Trico Technologies | BROWNSVILLE | REPLACEMENT OF PLASTIC INJECT |
| IM02T014 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM02T015 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM02T016 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM03T001 | Trico Technologies | BROWNSVILLE | HOT RUNNER SYSTEM MODULAR |
| IM03T002 | Trico Technologies | BROWNSVILLE | 8-SIDE BOLSTER MOLDTPE GROMM |
| IM03T003 | Trico Technologies | BROWNSVILLE | INJECTION MOLD 16 CAVITY TPE G |
| IM03T004 | Trico Technologies | BROWNSVILLE | INJECTION MOLD 16 CAVITY TPE G |
| IM03T006 | Trico Technologies | BROWNSVILLE | REPLACEMENT INJECTION MOLD8 |
| IM03T011 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD 88776-5 |
| IM03T011-1A | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD 88776-5 |

CONFIDENTIAL

ONSET_00000396
FBG_CH1_00091904

| | | | |
|---|---|---|---|
| IM04T002 | Trico Technologies | BROWNSVILLE | D&B 16 CAVITY, LAYOUT SCAP STU |
| IM04T003 | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD |
| IM04T004 | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD |
| IM04T006 | Trico Technologies | BROWNSVILLE | D&B CAVITY MOLD FASS STUDY PP |
| IM04T007 | Trico Technologies | BROWNSVILLE | D&B 2 CAVITY MOLD FASS STUDY P |
| IM04T010 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD 88776-5 |
| IM04T012 | Trico Technologies | BROWNSVILLE | MOLD CAVITY FASS, STUDY PPAP 8 |
| IM04T013 | Trico Technologies | BROWNSVILLE | CAVITY MOLD FASS STUDY PPAP A |
| IM04T014 | Trico Technologies | BROWNSVILLE | MODIFY PROTOTYPE INJECTION M |
| IM04T020 | Trico Technologies | BROWNSVILLE | 4 CAVITY MOLD 90069-205 THERMO |
| IM05T001 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD TOYOT |
| IM05T003 | Trico Technologies | BROWNSVILLE | INJECTION MOLD P/N#91619-16 |
| IM05T004 | Trico Technologies | BROWNSVILLE | INJECTION MOLD 16 CAVITY P/N 91 |
| IM05T008 | Trico Technologies | BROWNSVILLE | 4 CAVITY PLASTIC INJECTION MOL |
| IM05T009 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC MOLD 88776-586 |
| IM05T010 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC INJECTION MOL |
| IM05T019 A | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD 88776-6 |
| IM05T020 | Trico Technologies | BROWNSVILLE | D&B 2 CAVITY MOLD FAMILY PROD |
| IM06T004 | Trico Technologies | BROWNSVILLE | D&B NEW 2 CAVITY MOLD 99810-26 |
| IM06T005 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD |
| IM06T006 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM06T008 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD 87862-1 |
| IM06T009 | Trico Technologies | BROWNSVILLE | 2 CAVITY INJECTION MOLD 88776-6 |
| IM06T011 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD 100MM |
| IM06T013 | Trico Technologies | BROWNSVILLE | 2 CAVITY INJECTION MOLD |
| IM06T015 | Trico Technologies | BROWNSVILLE | 1 CAVITY INJCTION MOLD |
| IM06T017 | Trico Technologies | BROWNSVILLE | 1 CAVITY INJECTION MOLD(SAMPL |
| IM06T028 | Trico Technologies | BROWNSVILLE | D&B 4 CAVITY INJECTION MOLD |
| IM06T029 | Trico Technologies | BROWNSVILLE | D&B 4 CAVITY INJECTION MOLD |
| IM06T030 | Trico Technologies | BROWNSVILLE | D&B 4 CAVITY INJECTION MOLD |
| IM06T031 | Trico Technologies | BROWNSVILLE | D&B 2 CAVITY INJECTION MOLD |
| IM06T032 | Trico Technologies | BROWNSVILLE | D&B 4 CAVITY INJECTION MOLD |
| IM06T035 | Trico Technologies | BROWNSVILLE | MOLD 1 CAVITY PLASTIC90069-214 |
| IM07T020 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD P/N 887 |
| IM07T021 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD 88776-6 |
| IM07T022 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD 88776-7 |
| IM07T023 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD 88776-7 |
| IM07T024 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD 88776-7 |
| MT-6S719 01 | Trico Technologies | BROWNSVILLE | BURGER & CMM PROGRAMMING |
| T00T015-1 | Trico Technologies | BROWNSVILLE | 89108-410 PROG DIE SET OF DETAI |
| T00T032 | Trico Technologies | BROWNSVILLE M | D&B NEW PROG DIEGLOBAL I PLAT |
| T00T037 | Trico Technologies | BROWNSVILLE | HOLDING FIXTURE; D&BNAVISTAR |
| T01T124 11 | Trico Technologies | BROWNSVILLE | END FORM TOOLING |
| T02T001 | Trico Technologies | BROWNSVILLE | INDUCTION COILZB-27 VIPER PLAT |
| T02T001 01 | Trico Technologies | BROWNSVILLE | INDUCTION COIL TOOLZB VIPER PL |
| T02T001 02 | Trico Technologies | BROWNSVILLE | INDUCTION COILZB-27 VIPER PLAT |
| T02T027 | Trico Technologies | BROWNSVILLE M | PROGRESSIVE DIE-FORD P221VEN |
| T02T029 | Trico Technologies | BROWNSVILLE | 78717-1022 PROGRESSIVE DIEFOR |
| T02T029-1 | Trico Technologies | BROWNSVILLE | PROG DIEFORD P221 PLATFORM |
| T02T030 | Trico Technologies | BROWNSVILLE | PROG DIEFORD P221 PLATFORM |
| T02T035 | Trico Technologies | BROWNSVILLE | TEMPLATES;MFG OF FORM P221 T |
| T02T044 | Trico Technologies | BROWNSVILLE | 86682-240 TOOL;D&B YOKESTAMP |
| T02T047 | Trico Technologies | BROWNSVILLE | 88013-6 PROGRESSIVE STAMPING |
| T02T048 | Trico Technologies | BROWNSVILLE | 88013-7 PROGRESSIVE STAMPING |
| T02T049 | Trico Technologies | BROWNSVILLE | 88012-17 PROGRESSIVE STAMPING |
| T02T049 01 | Trico Technologies | BROWNSVILLE | MODIFY TOOLING 88012-17 |
| T02T059 | Trico Technologies | BROWNSVILLE | FIXTURE;UNITIZING TUBECHRYSLE |
| T02T075 | Trico Technologies | BROWNSVILLE | TOP CLAMPING PLATE TOOLAUSTR |
| T02T090 | Trico Technologies | BROWNSVILLE | TOOL;D&B YOKESTAMP ON STRIP |
| T02T091 | Trico Technologies | BROWNSVILLE | D&B TOOL FORM COMPLETESTAM |
| T02T092 | Trico Technologies | BROWNSVILLE | INDUCTION COIL TO DWGP221 TOO |
| T03T062 | Trico Technologies | BROWNSVILLE M | REFURBISHMENT PROGRESSIVED |
| T03T063 | Trico Technologies | BROWNSVILLE M | REFURBISHMENT PROGRESSIVED |
| T03T066 | Trico Technologies | BROWNSVILLE | PRIMARY LEVER TOOL |
| T03T070 | Trico Technologies | BROWNSVILLE | REFURBISHMENT PROGRESSIVED |
| T03T071 | Trico Technologies | BROWNSVILLE | REFURBISHMENT PROGRESSIVED |
| T03T072 | Trico Technologies | BROWNSVILLE M | MODULAR TOOL T-27566 P/N#20979 |
| T03T076  A | Trico Technologies | BROWNSVILLE M | PROGRESSIVE DIE |
| T03T076-A | Trico Technologies | BROWNSVILLE | REFURBISHMENT PROGRESSIVED |
| T03T095 | Trico Technologies | BROWNSVILLE | ONE OUT PROG.DIE88012-18 |
| T03T096 | Trico Technologies | BROWNSVILLE | D&B ONE OUT PROG.DIE88933-103 |
| T03T101 | Trico Technologies | BROWNSVILLE | WELDING FIXTURE |
| T03T109 | Trico Technologies | BROWNSVILLE | TOOLING;BALCONI PRESS |
| T03T110 | Trico Technologies | BROWNSVILLE | TOOLING;BALCONI PRESS |
| T03T111 | Trico Technologies | BROWNSVILLE | TOOLING;BALCONI PRESS |
| T03T112 | Trico Technologies | BROWNSVILLE | TOOLING;BALCONI PRESS |
| T03T113 | Trico Technologies | BROWNSVILLE | TOOLING;BALCONI PRESS |
| T03T113 1A | Trico Technologies | BROWNSVILLE | TOOL NUMBER 21749823000971 UK |
| T03T114 | Trico Technologies | BROWNSVILLE | TOOLING;BALCONI PRESS |
| T03T115 | Trico Technologies | BROWNSVILLE | TOOLING;BALCONI PRESS |
| T03T116 | Trico Technologies | BROWNSVILLE | TOOLING;BALCONI PRESS |
| T03T117 | Trico Technologies | BROWNSVILLE | TOOLING;BALCONI PRESS |
| T03T118 | Trico Technologies | BROWNSVILLE | TOOLING;BALCONI PRESS |
| T03T119 | Trico Technologies | BROWNSVILLE | TOOLING;BALCONI PRESS |
| T03T120 | Trico Technologies | BROWNSVILLE | TOOLING;BALCONI PRESS |
| T03T121 | Trico Technologies | BROWNSVILLE | TOOLING;BALCONI PRESS |
| T03T122 | Trico Technologies | BROWNSVILLE | TOOLING;BALCONI PRESS |
| T03T124 | Trico Technologies | BROWNSVILLE | TOOLING;BALCONI PRESS |
| T04T003 | Trico Technologies | BROWNSVILLE | INDUCTION COILS99800-14EC |
| T04T005 | Trico Technologies | BROWNSVILLE | D&B NEW WELDINGFIXTURE |
| T04T006 | Trico Technologies | BROWNSVILLE | DIE;PIERCE MOTOR HOLESGMT315 |

CONFIDENTIAL

ONSET_00000397
FBG_CH1_00091905

DEBTORS' EXHIBIT NO. 175
Page 1680 of 1907
JOINT EXHIBIT NO. 51
Page 1680 of 1907

| | | | |
|---|---|---|---|
| T04T030 | Trico Technologies | BROWNSVILLE | INDUCTION COIL99800-119EC |
| T04T031 | Trico Technologies | BROWNSVILLE | INDUCTION COIL |
| T04T032A | Trico Technologies | BROWNSVILLE | TEMPLATE,SET UP DEBUG |
| T04T033A | Trico Technologies | BROWNSVILLE | TEMPLATE SETUP DEBUG |
| T04T053 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE-END LEVERREP |
| T04T055 | Trico Technologies | BROWNSVILLE | D&B PROGRESSIVE DIE91617-31 |
| T05T005 | Trico Technologies | BROWNSVILLE M | D&B PROGRESSIVE DIE 89108-557 |
| T05T015 | Trico Technologies | BROWNSVILLE | INDUCTION COILS,SHORTA1,A2,T1 |
| T05T016 | Trico Technologies | BROWNSVILLE | BUSS BAR SET LONG&SHORTTOCC |
| T05T028 | Trico Technologies | BROWNSVILLE | INDUCTION COILS 99810-26 |
| T05T029 | Trico Technologies | BROWNSVILLE | INDUCTION COILS,LONGA1,A2,T1 |
| T05T030 | Trico Technologies | BROWNSVILLE | TEMPLATE FIXTURE 99810-26BEAM |
| T05T031 | Trico Technologies | BROWNSVILLE | SECOND END FORM PRESST05T03 |
| T05T031-1 | Trico Technologies | BROWNSVILLE | DETAILS ENDFORM TOOL &DEBUG |
| T05T055 | Trico Technologies | BROWNSVILLE | D&B END OF LINE TESTER91498-2S |
| T05T056 | Trico Technologies | BROWNSVILLE | HOLDING FIXTURE 91498-256 |
| T06T018 | Trico Technologies | BROWNSVILLE | D&B STAMPING DIE99801-316-318 |
| T06T019 | Trico Technologies | BROWNSVILLE | D&B STAMPING DIE99802,99801 316 |
| T06T020 | Trico Technologies | BROWNSVILLE | D&B STAMPING DIE99802, 99801 31 |
| T06T022 | Trico Technologies | BROWNSVILLE | ENDFORM PRESS |
| T06T022-1 | Trico Technologies | BROWNSVILLE | MODULES 12.MMM ENDFORM99802 |
| T06T032 | Trico Technologies | BROWNSVILLE | INDUCTION COILS |
| T06T033 | Trico Technologies | BROWNSVILLE | TEMPLATES |
| T06T034 | Trico Technologies | BROWNSVILLE | INDUCTION COIL |
| T06T035 | Trico Technologies | BROWNSVILLE | TEMPLATES |
| T06T036 | Trico Technologies | BROWNSVILLE | INDUCTION COIL |
| T06T037 | Trico Technologies | BROWNSVILLE | TEMPLATES |
| T06T048 | Trico Technologies | BROWNSVILLE | INDUCTION COIL |
| T06T049 | Trico Technologies | BROWNSVILLE | INDUCTION COILS |
| T06T050 | Trico Technologies | BROWNSVILLE | INDUCTION COILS |
| T06T051 | Trico Technologies | BROWNSVILLE | TEMPLATES |
| T06T052 | Trico Technologies | BROWNSVILLE | TEMPLATES |
| T06T053 | Trico Technologies | BROWNSVILLE | TEMPLATES |
| T06T057 | Trico Technologies | BROWNSVILLE | 87742-130 D&B PROGRESS STAMPI |
| T-60232 | Trico Technologies | BROWNSVILLE | MODIFY TOOLING 88012-1SEVER  T |
| T-60233 | Trico Technologies | BROWNSVILLE | MODIFY TOOLING 88012-16 |
| T-63967 | Trico Technologies | BROWNSVILLE M | 18"TUBULAR LEVER |
| T-64030 | Trico Technologies | BROWNSVILLE M | REBURBISH 16" LEVER89047-188 |
| T-6S642 01 | Trico Technologies | BROWNSVILLE | MODIFY TOOLING 88012-14 T-65642 |
| T-65949-S | Trico Technologies | BROWNSVILLE | 91617-20 D&B NEW DETAILS PRIM L |
| T-67824-2 | Trico Technologies | BROWNSVILLE | 78717-687 D&B NEW DETAILS |
| U---637 | Trico Technologies | BROWNSVILLE | CONCRETE FOUNDATION FOR300 |
| E-24660A-01 | Trico Technologies | BROWNSVILLE M | SCREW & BARREL REPLACMENTIM |
| E-2SS59A-14 | Trico Technologies | BROWNSVILLE | LASER PUMPING CHAMBERS |
| E-260S9A- | Trico Technologies | BROWNSVILLE | TQB - 3RD |
| E-26099A-01 | Trico Technologies | BROWNSVILLE | BEAM BLADE LOC. ELECTRICAL INS |
| E-26145A- | Trico Technologies | BROWNSVILLE | RIM DRIVE REEL & STRAIGHTBARB |
| E-26166A- | Trico Technologies | BROWNSVILLE | DVR SURVEILLANCE CAMERASURV |
| E-26172A- | Trico Technologies | BROWNSVILLE | REVERSE OSMOSIS WATER |
| E-26173A- | Trico Technologies | BROWNSVILLE | REVERSE OSMOSIS WATER SYT |
| E-26177A | Trico Technologies | BROWNSVILLE | AP101 DECOILER, F-300 |
| E-26178A | Trico Technologies | BROWNSVILLE | AP101 ROLL FEED UNIT, SRFX-SSR |
| E-26179A- | Trico Technologies | BROWNSVILLE | AP-101 POWERED STOCK STRAIGH |
| E-26308A- | Trico Technologies | BROWNSVILLE | NUTRUNNER CONTROL SYSTEM91 |
| E-263S3A- | Trico Technologies | BROWNSVILLE | EVAPORATOR COIL-CARRIERFOR |
| E-26356A | Trico Technologies | BROWNSVILLE | INLINE NOTCHING PROJECT |
| E-26373A- | Trico Technologies | BROWNSVILLE | MAGNUM SERVO ROLL FEEDERSR |
| E-26346A | Trico Technologies | BROWNSVILLE | ROUTER - MSN COMMUNICATNMSN |
| E-26362A- | Trico Technologies | BROWNSVILLE | VIDEO JET LASER PRINTER S/N S00 |
| E-26363A- | Trico Technologies | BROWNSVILLE | VIDEO JET LASER PRINTER S/N S00 |
| E-26366A- | Trico Technologies | BROWNSVILLE | HP LASER JET P3005XB/W PRINTER |
| BT66423-0138- | Trico Technologies | BROWNSVILLE | STAMPS, 91SS2-1337EC-134091SS2- |
| BVT04T009-1- | Trico Technologies | BROWNSVILLE M | MODULE DETAILS86681-12S1/12S2 |
| BVT07T001- | Trico Technologies | BROWNSVILLE | SCORE PUNCH MODULE 86681-110 |
| IM06T0S2 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC MOLD 88776-114 |
| IM07T020-01 | Trico Technologies | BROWNSVILLE | TOOLING FREIGHT 88776-620 |
| T06T001- | Trico Technologies | BROWNSVILLE | YOKE TOOL REPLACEMENTAP-307 |
| T06T045- | Trico Technologies | BROWNSVILLE | D&B STAMPING DIE99801-416 |
| T06T046- | Trico Technologies | BROWNSVILLE | D&B STAMPING DIE99801-417 |
| T06T047- | Trico Technologies | BROWNSVILLE | D&B STAMPING DIE99801-418 |
| T06T0S6- | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE SEC LEVER8774 |
| T06T0S8- | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE - YOKE86682-21 |
| T07T014 | Trico Technologies | BROWNSVILLE | PIVOT LEVER MODULE DIE 78717-1 |
| T07T015- | Trico Technologies | BROWNSVILLE | PIVOT LEVER MODULE DIE78717-10 |
| T07T016 | Trico Technologies | BROWNSVILLE | PIVOT LEVER MODULE DIE 78717-1 |
| T07T017 | Trico Technologies | BROWNSVILLE | PIVOT LEVER MODULE DIE 78717-1 |
| BT07T002-1 | Trico Technologies | BROWNSVILLE | CUT-OFF STATION (DIMPLE) |
| E-2S409A-02 | Trico Technologies | BROWNSVILLE | ACCESS CARD CONTROL SYSTEM |
| E-26171A | Trico Technologies | BROWNSVILLE | SALT CABINET ABATEMENT |
| E-26393A | Trico Technologies | BROWNSVILLE | digital microscrope -  VHX600 |
| E-26394A | Trico Technologies | BROWNSVILLE | sensor chlorine gas detector |
| E-26424A | Trico Technologies | BROWNSVILLE | PLT 4 PO RECEIPT DEVELOPMENT |
| GAT07T043 | Trico Technologies | BROWNSVILLE | GO/NO GO GAGE TO PRINT |
| IM08T016 | Trico Technologies | BROWNSVILLE M | 8 CAVITY INJECTION MOLD |
| NAPA-01 | Trico Technologies | BROWNSVILLE | HP LASER JET PRINTER |
| IM08T013 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD FOR AD |
| E-26172A-01 | Trico Technologies | BROWNSVILLE | REVERSE OSMOSIS WATER SYSTE |
| E-26173A-01 | Trico Technologies | BROWNSVILLE | REVERSE OSMOSIS WATER SYSTE |
| E-26471A | Trico Technologies | BROWNSVILLE | FIRE PROTECTION SYSTEM - KIDDI |
| E-26356A-01 | Trico Technologies | BROWNSVILLE | INLINE NOTCHING PROJECT |
| E-26409A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |

CONFIDENTIAL

ONSET_00000398
FBG_CH1_00091906

DEBTORS' EXHIBIT NO. 175
Page 1681 of 1907
JOINT EXHIBIT NO. 51
Page 1681 of 1907

| | | | |
|---|---|---|---|
| IM06T050-A | Trico Technologies | BROWNSVILLE | 16 CAVITY KNUCKLE INJECTION MO |
| SUPPLYWEB | Trico Technologies | BROWNSVILLE | SUPPLYWEB HOSTING TRANSFER |
| T07T101-T07T102 | Trico Technologies | BROWNSVILLE | PROGRESS STAMPING DIE 87742-1 |
| T07T103 | Trico Technologies | BROWNSVILLE | PROGRESSIVE CHANGEOVER DIE |
| T02T091-A | Trico Technologies | BROWNSVILLE | DETAIL FOR TOOLS |
| E-26059A-01 E-260S9-02 | Trico Technologies | BROWNSVILLE | TQB #3 |
| T08T01S-T08T017 | Trico Technologies | BROWNSVILLE | BLANKING TOOLS  99801-520, 99801 |
| IM06T014-B | Trico Technologies | BROWNSVILLE | 8 CAVITY INJ MOLD ADAPTOR 8877 |
| T08T019 | Trico Technologies | BROWNSVILLE | TEMPLATE BAES-BEAM BLADE T08 |
| T08T018 | Trico Technologies | BROWNSVILLE | INDUCTION COILS-BEAM BLADES |
| T07T15S | Trico Technologies | BROWNSVILLE | TEMPLATES 99801-1531EC |
| E-30011A-01 | Trico Technologies | BROWNSVILLE | HYDRAULIC PUMP |
| E-2S409A-02 | Trico Technologies | BROWNSVILLE | INTERNAL CCTV CAMERAS (9) |
| E-26497A | Trico Technologies | BROWNSVILLE | FIRE PROTECTION SYSTEM (LINE 5 |
| E-26498A | Trico Technologies | BROWNSVILLE | BEARING ASSY FIXTURE 89255-183 |
| T-09T042 | Trico Technologies | BROWNSVILLE | SPRAY TESTER 88171-401, 402, 756 |
| IM09T014 | Trico Technologies | BROWNSVILLE | 2 CAVITY INJECTION MOLD 88776-6 |
| IM09T003 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM09T004 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM09T005 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM09T006 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM09T007 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM09T008 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM09T009 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| T0T001 & T09T002 | Trico Technologies | BROWNSVILLE | T09T007 & T09T008 CORRECT |
| T09T003 & T09T004 | Trico Technologies | BROWNSVILLE | COIL & TEMPLATE |
| T09T005 & T09T006 | Trico Technologies | BROWNSVILLE | COIL & TEMPLATE |
| T09T007 & T09T008 | Trico Technologies | BROWNSVILLE | COIL & TEMPLATE |
| T09T009 & T09T0010 | Trico Technologies | BROWNSVILLE | COIL & TEMPLATE |
| T09T0011 & T09T0012 | Trico Technologies | BROWNSVILLE | COIL & TEMPLATE |
| T09T0013 & T09T0014 | Trico Technologies | BROWNSVILLE | COIL & TEMPLATE |
| E-26413A | Trico Technologies | BROWNSVILLE | COOLING INJECTION MOLD |
| E-260S9A-03 | Trico Technologies | BROWNSVILLE | POWER SUPPLIES $ ELECTRICAL C |
| E-19490A-03 | Trico Technologies | BROWNSVILLE | LOWER CAMS |
| IM09T003-01 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM09T004-01 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM09T005-01 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM09T006-01 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM09T007-01 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM09T008-01 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM09T009-01 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| E-26515A | Trico Technologies | BROWNSVILLE | EVAPORATOR COIL-CARRIER, IN U |
| E-26393A-01 | Trico Technologies | BROWNSVILLE | VH ZOOM LENS (VH-ZOOR) |
| E-26496A | Trico Technologies | BROWNSVILLE | HALOGEN SYSTEM |
| E-26381A | Trico Technologies | BROWNSVILLE | DOUBLE DIE COILER W/STRAIGHTE |
| E-26382A | Trico Technologies | BROWNSVILLE | STRESS RELIEVE FURNACE |
| T09T021 | Trico Technologies | BROWNSVILLE | STAMPING TOOL FOR CENTER 12.5 |
| T09T019 | Trico Technologies | BROWNSVILLE | STAMPING TOOL FOR CENTER 15M |
| T09T022 | Trico Technologies | BROWNSVILLE | STAMPING TOOL FOR END 12.5MM |
| T09T020 | Trico Technologies | BROWNSVILLE | STAMPING TOOL FOR END 15MM |
| GVA09T001 | Trico Technologies | BROWNSVILLE | CMM2 CURVATURE MEASURING GA |
| T09T026 | Trico Technologies | BROWNSVILLE | CLAW BLADE |
| E-26401A | Trico Technologies | BROWNSVILLE | LASER MARKER-POWERLINE AIR |
| E-26380A | Trico Technologies | BROWNSVILLE | ROLL FORM BEAM BLADE |
| E-26512A | Trico Technologies | BROWNSVILLE | US Battery Protectors |
| E-26509A | Trico Technologies | BROWNSVILLE | SERVERS (2) BVILLE (BACKUP & LA |
| RT09T004 | Trico Technologies | BROWNSVILLE | Desma Rubber Inject Mold Press |
| IM09T010 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD P/N 887 |
| IM09T011 | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD P/N 88 |
| IM09T012 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD P/N 887 |
| IM09T013 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD P/N 887 |
| T09T034 | Trico Technologies | BROWNSVILLE | END STAMPING TOOL WIN RAIL EN |
| GVA01T001 | Trico Technologies | BROWNSVILLE | TESTING END CAP TETENTION |
| E-26484A | Trico Technologies | BROWNSVILLE | VIDEO JET LASER PRINTER |
| E-26480A | Trico Technologies | BROWNSVILLE | Fire Alarm System Refurbishment Plan |
| GVA09T001 01 | Trico Technologies | BROWNSVILLE | CMM2 CURVATURE MEASURING GA |
| GVA10T012 | Trico Technologies | BROWNSVILLE | Cognex Dataman Handheld Reader |
| GVA09T008 | Trico Technologies | BROWNSVILLE | Load Distribution Measuring Gauge |
| E-26380A-01 | Trico Technologies | BROWNSVILLE | ROLL FORM BEAM BLADE-SUPPOR |
| T08T106 | Trico Technologies | BROWNSVILLE | 91617-3449 PROGRESSIVE STAMPI |
| T08T106-A | Trico Technologies | BROWNSVILLE | 91617-3449 PROGRESSIVE DIE |
| T65687-4 | Trico Technologies | BROWNSVILLE | 91617-53 Modification Interchangeable |
| T99T0SS-2 | Trico Technologies | BROWNSVILLE | 91617-85 Modification Interchangeable |
| T03T069-3 | Trico Technologies | BROWNSVILLE | 209509gxx modification Interchangeab |
| T09T03S | Trico Technologies | BROWNSVILLE | 57742-479 progressive Die |
| T09T036 | Trico Technologies | BROWNSVILLE | 86682-279 progressive Die |
| T09T037 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE YOKE AND TOP |
| T09T038 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE YOKE AND TOP |
| T09T039 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE YOKE AND TOP |
| T-64418-2 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE YOKE AND TOP |
| GFP10T014-1S/00S&006 | Trico Technologies | BROWNSVILLE | COUPLER GAGES (GFP10T005, GFP |
| IM10T001 Thru IM10T006 | Trico Technologies | BROWNSVILLE | TOOLS FOR INJECTION MOLD (SEE |
| E-26521A thru E-26S23A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER (S# 091116- |
| E-26S24A thru E-26S2SA | Trico Technologies | BROWNSVILLE | CONVEYOR |
| BTE002S | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER |
| E-2S5S9A-15 | Trico Technologies | BROWNSVILLE | LASER PUMPING REPLACEMENT |
| E-26S0SA | Trico Technologies | BROWNSVILLE | EDART PROCESS MONITOR CONTR |
| E-26S98A | Trico Technologies | BROWNSVILLE | AHU #1 EVAPORATOR COIL |
| E-26S67A | Trico Technologies | BROWNSVILLE | BEAMBLADE-OVERHEAD DOOR RY |
| IM09T017 & IM09T017-A | Trico Technologies | BROWNSVILLE | 32 CAVITY INJECTION MOLD FOR P |
| IM09T018 & IM09T018-A | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD FOR HO |

CONFIDENTIAL

ONSET_00000399
FBG_CH1_00091907

DEBTORS' EXHIBIT NO. 175
Page 1682 of 1907
JOINT EXHIBIT NO. 51
Page 1682 of 1907

| | | | |
|---|---|---|---|
| IM09T019 & IM09T019-A | Trico Technologies | BROWNSVILLE | DESIGN CAVITY ADAPTERS |
| GAT10T001 - GAT10T006 | Trico Technologies | BROWNSVILLE | PRIMARY LEVER GAGES |
| GAT10T010 - GAT10T011 | Trico Technologies | BROWNSVILLE | SECONDARY LEVER |
| IM10T007 - IM10T009 | Trico Technologies | BROWNSVILLE | TOOL FOR MOLD COUPLER |
| IM08T042 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM10T010 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| T09T022-A | Trico Technologies | BROWNSVILLE | STAMP TOOL (ENDS) 12.5MM |
| T09T021-A | Trico Technologies | BROWNSVILLE | STAMP TOOL (CENTER) 12.5MM |
| IM10T003 | Trico Technologies | BROWNSVILLE | ENHANCEMENT REDUCE DEFECTS |
| E-26563A | Trico Technologies | BROWNSVILLE | MAGNUM SERVO ROLL FEEDER |
| E-26592A | Trico Technologies | BROWNSVILLE | VIDEO JET LASER PRINTER |
| E-26574A | Trico Technologies | BROWNSVILLE | 3-TON AIR COOLED CHILLER |
| E-26591A | Trico Technologies | BROWNSVILLE | 30" OPTICAL COMPARATOR |
| E-26568A | Trico Technologies | BROWNSVILLE | FIRE DRAFT CURTAIN RECEIVING A |
| E-25214A & E-25216A | Trico Technologies | BROWNSVILLE | REBUILD CUTTERS |
| IM09T015 & IM09T015-A | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD FOR L |
| IM09T016 & IM09T016-A | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD FOR S |
| E-26562A | Trico Technologies | BROWNSVILLE | GRIPPER AIR FEEDER-LINE#5 VER |
| E-26593A | Trico Technologies | BROWNSVILLE | MONSATO MOONEY VISCOMETER |
| E-26605A - E-26609A | Trico Technologies | BROWNSVILLE | EXTERIOR CCTV CAMERAS |
| E-24187A-02 | Trico Technologies | BROWNSVILLE | SALT BATH EXHAUST AIR SENSORS |
| E-17382A-02 | Trico Technologies | BROWNSVILLE | SALT BATH EXHAUST AIR SENSORS |
| E-30468A-01 | Trico Technologies | BROWNSVILLE | SALT BATH EXHAUST AIR SENSORS |
| E-30469A-01 | Trico Technologies | BROWNSVILLE | SALT BATH EXHAUST AIR SENSORS |
| E-24880A-1 | Trico Technologies | BROWNSVILLE | CURVATURE CMM 1 UPGRADE |
| IM09T020 | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD 91619- |
| IM09T021 | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD 91619- |
| E-26575A & E-26576A | Trico Technologies | BROWNSVILLE | EVAPORATOR COILS FOR AHU #2 |
| E-26594A | Trico Technologies | BROWNSVILLE | BALLWAY HAND FEED GRINDER |
| GAT10T007 | Trico Technologies | BROWNSVILLE | PROFILE & LOCATION GAGE |
| E-26631A - E-26633A | Trico Technologies | BROWNSVILLE | BENDI FORKLIFTS-SHIPPING RECE |
| E-26590A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-26619A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-41022A-03 | Trico Technologies | BROWNSVILLE | NIAGRA VERTEBRA #7 |
| E-26603A | Trico Technologies | BROWNSVILLE | LAMPS |
| E-18172A-04 | Trico Technologies | BROWNSVILLE | SMART PAC AP207-PROTECTION P |
| E-19615-02 | Trico Technologies | BROWNSVILLE | SMART PAC AP208-PROTECTION P |
| E-26595 | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-26596A & E-26597A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKERS |
| E-26635A & E-26636A | Trico Technologies | BROWNSVILLE | DATA COMMUNICATION SETUP FO |
| E-26662A | Trico Technologies | BROWNSVILLE | SURPASS LICENSE MONARCH |
| IM10T027 | Trico Technologies | BROWNSVILLE | 16 CAVITY MOLD PN 91619-18 |
| E-26612A | Trico Technologies | BROWNSVILLE | SIDE DRAFT SPRAY BOOTH |
| IM10T025 | Trico Technologies | BROWNSVILLE | 16 CAVITY MOLD P/N 87862-16 |
| IM10T028 THRU IM10T031 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLDS 2015 T |
| GFP10T046 - GFP10T053 | Trico Technologies | BROWNSVILLE | GAGES (SEE LIST FOR REST) |
| E-26670A | Trico Technologies | BROWNSVILLE | MOISTURE ANALYZER REPLACEME |
| E-26614A | Trico Technologies | BROWNSVILLE | FLIR THERMATRACK CAMERA T400 |
| E-24522A-05 | Trico Technologies | BROWNSVILLE | AC MOTOR REPL FOR EXTRUSION |
| E-26669A | Trico Technologies | BROWNSVILLE | VIDEO JET LASER PRINTER |
| E-19489A-03 | Trico Technologies | BROWNSVILLE | CAM BOXES FOR BURGER 1&2 |
| E-20018A-03 | Trico Technologies | BROWNSVILLE | CAM BOXES FOR BURGER 1&2 |
| IM09T022-IM09T025 | Trico Technologies | BROWNSVILLE | D&B 4 & 8 CAVITY MOLDS 2015 TAG |
| IM10T023-IM10T024 | Trico Technologies | BROWNSVILLE | D&B 4 & 8 CAVITY INJECTION MOLD |
| E-26628A | Trico Technologies | BROWNSVILLE | METTLER TOLEDO SCALE |
| E-26688A THRU E-26691A | Trico Technologies | BROWNSVILLE | 4 LOWER CAMS BT66442-0016 |
| E-26698A | Trico Technologies | BROWNSVILLE | SML-150 STRETCH WRAPPER |
| IM11T011 | Trico Technologies | BROWNSVILLE | 4+4 CAVITY FAMILY INJECTION MO |
| BT10T002 | Trico Technologies | BROWNSVILLE | COINING STATION |
| E-26697A | Trico Technologies | BROWNSVILLE | RACKS - SHIPPING WAREHOUSE |
| E-25213A & E-25215A | Trico Technologies | BROWNSVILLE | CUTTERS FOR RUBBER LINE 5 |
| T09T034-A | Trico Technologies | BROWNSVILLE | 6MM END CUT OFF TOOL |
| E-26687A | Trico Technologies | BROWNSVILLE | SURFACE GRINDER |
| E-26755A & E-26756A | Trico Technologies | BROWNSVILLE | 2 ZEBRA PRINTERS tag-2015 102200 |
| GVA09T010 | Trico Technologies | BROWNSVILLE | GAUGE; VARIABLE PHASE II |
| T-65574-1 | Trico Technologies | BROWNSVILLE | TOOL FOR PIVOT LEVER MODIFICA |
| IM10T026 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD |
| E-26709A | Trico Technologies | BROWNSVILLE | ENGEL 110T INJECTION MOLD MAC |
| E-26714A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER |
| E-26715A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-26716A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-26717A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| E-26718A | Trico Technologies | BROWNSVILLE | CONVEYOR |
| E-26744A THRU E-26746A | Trico Technologies | BROWNSVILLE | GRANULATORS |
| E-26693A | Trico Technologies | BROWNSVILLE | SERVO ROLL FEED FOR MINSTER A |
| E-26545A | Trico Technologies | BROWNSVILLE | INFORM MAINSAVER PLANT 4 & 5 |
| E-26599A | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER |
| E-26511A 01 | Trico Technologies | BROWNSVILLE | SUMANTEC BACKUPF/CMMS SERV |
| E-26748A THRU E-26752A | Trico Technologies | BROWNSVILLE | PORTABLE DRYERS 2015 TAG# 106 |
| E-26772A | Trico Technologies | BROWNSVILLE | RIVERBED STEELHEAD NA 8ANDW |
| E-26694A THRU E-26696A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-26699A THRU E-26701A | Trico Technologies | BROWNSVILLE | CONVEYORS |
| RMLEASE2 | Trico Technologies | BROWNSVILLE | EMC MASTER LEASE-BVILLE |
| E-26747A | Trico Technologies | BROWNSVILLE | KEYENCE MEASURING SYSTEM |
| T11T021 | Trico Technologies | BROWNSVILLE | 6MM/7MM CENTER PUNCHING TOO |
| T11T030 | Trico Technologies | BROWNSVILLE | END ARM TOOLING |
| T11T036 & T11T037 | Trico Technologies | BROWNSVILLE | END ARM TOOLING 88776-608,8877 |
| E-26819A THRU E-26838A | Trico Technologies | BROWNSVILLE | COMPURTER (20) WYSE |
| E-26839A | Trico Technologies | BROWNSVILLE | PRMS/GENTRANS EDI TRANS-O'RE |
| E-26634A | Trico Technologies | BROWNSVILLE | PRE-SLIT TRIM MACHINE |
| E-19489A-04 | Trico Technologies | BROWNSVILLE | BURGER #1 UPGRADE |

CONFIDENTIAL

ONSET_00000400
FBG_CH1_00091908

DEBTORS' EXHIBIT NO. 175
Page 1683 of 1907
JOINT EXHIBIT NO. 51
Page 1683 of 1907

| | | | |
|---|---|---|---|
| E-19490A-03 | Trico Technologies | BROWNSVILLE | MAIN/SLAVE GEAR BOX |
| E-26792A | Trico Technologies | BROWNSVILLE | SCANNERS MOTOROLA WLAN IMAG |
| E-26794A & E-26795A | Trico Technologies | BROWNSVILLE | SCANNERS MOTOROLA WLAN IMAG |
| E-26804A & E-26805A | Trico Technologies | BROWNSVILLE | SCANNERS MOTOROLA WLAN IMAG |
| E-26807A E-26808A E-2681 | Trico Technologies | BROWNSVILLE | 4 SLOW BATTERY CHRG W/PS COR |
| E-26806A | Trico Technologies | BROWNSVILLE | SCANNERS MOTOROLA WLAN IMAG |
| E-26793A | Trico Technologies | BROWNSVILLE | SCANNERS MOTOROLA WLAN IMAG |
| E-26789A - E-26791A | Trico Technologies | BROWNSVILLE | SCANNERS MOTOROLA WLAN IMAG |
| E-26796A - E-26803A | Trico Technologies | BROWNSVILLE | SCANNERS MOTOROLA WLAN IMAG |
| E-25032-04 | Trico Technologies | BROWNSVILLE | EXTRUDER GEAR PUMP-LINE #2 |
| E-26676A | Trico Technologies | BROWNSVILLE | RADWIN WIRELESS WAN CONNECT |
| E-26679A | Trico Technologies | BROWNSVILLE | PLT 4 WIRELESS INFRASTRUCTUR |
| E-26770A & E-26771A | Trico Technologies | BROWNSVILLE | ROBOT 5PRUE PICKERS |
| E-26788A - E-26789A | Trico Technologies | BROWNSVILLE | CONVEYORS |
| IM11T001 - IM11T010 | Trico Technologies | BROWNSVILLE | 4 & 8 CAVITY INJECTION MOLD (SEE |
| GAT11T006-GAT11T016, | Trico Technologies | BROWNSVILLE | GFP10T046-49, GFP11T007-14, GPL |
| T12T009 | Trico Technologies | BROWNSVILLE | END ARM TOOLING |
| E-26742A | Trico Technologies | BROWNSVILLE | SLUDGE DRYER |
| T11T024 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE-TOP PLATE |
| T10T036 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE-PN 9161S-53 |
| IM11T020 | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD |
| E-26883A | Trico Technologies | BROWNSVILLE | DESIGN DEVELOPMENT |
| IM11T12 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD |
| IM10T010-A | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| BVT12T001 & BVT12T002 | Trico Technologies | BROWNSVILLE | CUT OFF DIES AND GAGE |
| IM09T018-01, IM09T018A-0 | Trico Technologies | BROWNSVILLE | INJECTION MOLDS |
| E-26816A | Trico Technologies | BROWNSVILLE | INJECTION MOLDING MACHINE |
| E-26817A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER |
| E-26818A | Trico Technologies | BROWNSVILLE | HOT RUNNER (ALTNIUM) CONTROL |
| E-26851A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER |
| IM12T007 - IM12T016 | Trico Technologies | BROWNSVILLE | INJECTION MOLDS 2015 TAG# 1064 |
| IM12T007 - IM12T016 | Trico Technologies | BROWNSVILLE | INJECTION MOLDS 2015 TAG# 1063 |
| E-26726A - E-26733A | Trico Technologies | BROWNSVILLE | AUT PAN CHANGING SYSTEMS 100 |
| IM09T003-02, IM09T005-02 | Trico Technologies | BROWNSVILLE | TOOL MODIFICATION, IM09T00SA |
| IM12T018 & IM12T019 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLDS |
| IM12T020 THRU IM12T022 | Trico Technologies | BROWNSVILLE | TOOLS |
| E-26852A | Trico Technologies | BROWNSVILLE | BRIDGE CRANE |
| E-26853A-E-26858A,E-2686 | Trico Technologies | BROWNSVILLE | RESIN DRYER,GRANULATOR,THER |
| T12T020 & -A, T12T025 &-A | Trico Technologies | BROWNSVILLE | ROLL FORM SPLINE TOOLING |
| E-26868A | Trico Technologies | BROWNSVILLE | HOT RUNNER (ALTNIUM) CONTROL |
| GFP13T004-GFP13T010 | Trico Technologies | BROWNSVILLE | 32 GAGES (SEE LIST FOR 2015 TAG |
| T13T016 | Trico Technologies | BROWNSVILLE | TOOL P/N 88776-956/957 |
| IM12T004-IM12T006 | Trico Technologies | BROWNSVILLE | 4 CAVITY MOLD & (2) 8 CAVITY MOL |
| BT12T001 | Trico Technologies | BROWNSVILLE | ARMFRONT STAMPS |
| E-25649A-1 & E-256S0A-1 | Trico Technologies | BROWNSVILLE | E5I CUTTERS REBUILD FOR LINE 3 |
| E-26380A-02 | Trico Technologies | BROWNSVILLE | ROLL FORM EQUIPMENT |
| E-26866A | Trico Technologies | BROWNSVILLE | RACKS |
| E-26739A | Trico Technologies | BROWNSVILLE | DAVI5 STANDARD EXTRUDER STR |
| E-26719A | Trico Technologies | BROWNSVILLE | HOT WATER CONDITIONING WITH T |
| E-26740A | Trico Technologies | BROWNSVILLE | TURBO SPRAY |
| E-26741A | Trico Technologies | BROWNSVILLE | PLASMA TREAT |
| E-26082A-01 & E-26083-01 | Trico Technologies | BROWNSVILLE | CHILLER REPLACEMENT |
| E-26846A | Trico Technologies | BROWNSVILLE | ROBOSHOT 52000 INJECTION MOL |
| E-26847A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-26848A | Trico Technologies | BROWNSVILLE | ROBOT 5PRUE PICKER |
| E-26849A | Trico Technologies | BROWNSVILLE | CONVEYOR |
| E-26850A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| E-26867A | Trico Technologies | BROWNSVILLE | HOT RUNNER (ALTANIUM) CONTRO |
| T11T055-A | Trico Technologies | BROWNSVILLE | DB PROGRAM DIE |
| E-26859A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| E-26380A-1 | Trico Technologies | BROWNSVILLE | UPGRADE ROLL FORM EQUIP |
| T12T040 & T12T040A | Trico Technologies | BROWNSVILLE | NOTCH TOOLS |
| IM12T004-01 - IM12T006-01 | Trico Technologies | BROWNSVILLE | ADDL CHARGES 4 CAVITY MOLD & |
| E-269S7A | Trico Technologies | BROWNSVILLE | VIDEO JET LASER PRINTER |
| E-26922A | Trico Technologies | BROWNSVILLE | FUME SCRUBBER-POLLUTION SYS |
| GAT12T075 - GAT12T079 | Trico Technologies | BROWNSVILLE | GAGES |
| GAT12T076A, GAT12T076B | Trico Technologies | BROWNSVILLE | GAT12T077A & GAT12T077B (5EE L |
| GFP12T075, GFP12T078 & | Trico Technologies | BROWNSVILLE | GAT12T079 GAGES |
| GFP12T032, GFP12T032A | Trico Technologies | BROWNSVILLE | GFP12T033B GAGE5 |
| GPL12T055 - GPL12T061 | Trico Technologies | BROWNSVILLE | GAGE5 |
| T11T041-T11T050, 1&2 | Trico Technologies | BROWNSVILLE | T11T058 & T11T059 D&B PROG DIES |
| IM11T021 - IM11T023 | Trico Technologies | BROWNSVILLE | INJECTION MOLDS |
| T11T051 - T11T057 | Trico Technologies | BROWNSVILLE | D&B PROG DIES (SEE LIST FOR TH |
| T13T003 | Trico Technologies | BROWNSVILLE | CRIMPING FIXTURE |
| GAT12T105 - GAT12T110 & | Trico Technologies | BROWNSVILLE | GRI12T004-GRI12T006 GAGE5 (5EE |
| E-26939A | Trico Technologies | BROWNSVILLE | 3 TON CHAIN HOIST |
| E-26555A | Trico Technologies | BROWNSVILLE | PRMS INTERFACE DEVELOPMENT |
| E-26952A | Trico Technologies | BROWNSVILLE | ROBOT 5PRUE PICKERS |
| IM13T009 - IM13T014 | Trico Technologies | BROWNSVILLE | INJECTION MOLDS 2015 TAG# 1067 |
| E-26938A | Trico Technologies | BROWNSVILLE | CONVEYOR |
| E-26937A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| E-26936A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-26935A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER |
| E-26933A | Trico Technologies | BROWNSVILLE | MOLDING MACHINE |
| E-26934A | Trico Technologies | BROWNSVILLE | ROBOT 5PRUE PICKER |
| IM12T001-IM12T002 | Trico Technologies | BROWNSVILLE | PLASTIC INJECTION MOLDS |
| BT02T001 CUT 1350-1353 | Trico Technologies | BROWNSVILLE | STAMPS |
| T13T033&A, T13T034&A | Trico Technologies | BROWNSVILLE | COMPLETE CENTER TOOL |
| E-26380A-03 | Trico Technologies | BROWNSVILLE | MODIFY MACHINE |
| E-26932A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| IM13T015 & IM13T016 | Trico Technologies | BROWNSVILLE | 8-CAVITY INJECTION MOLD |

CONFIDENTIAL

ONSET_00000401
FBG_CH1_00091909

| | | | |
|---|---|---|---|
| IM12T023 - IM12T024 | Trico Technologies | BROWNSVILLE | TOOLS |
| GFP12T048, GFP12T048A | Trico Technologies | BROWNSVILLE | GAGES - NO COST GAT12T113 & GA |
| IM13T003 THRU IM13T008 | Trico Technologies | BROWNSVILLE | TOOLS 2015 TAG# 106645,106476,10 |
| E-26961A - E-26962A | Trico Technologies | BROWNSVILLE | ROYAL TCU THERMOLATORS |
| GVA09T001-01 | Trico Technologies | BROWNSVILLE | MODIFY CURVATURE GAGE |
| E-27013A | Trico Technologies | BROWNSVILLE | STORAGE FOR BVILLE INF SYSTEM |
| E-26940A - E-26942A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER |
| E-26977A - E-26978A | Trico Technologies | BROWNSVILLE | CONVEYORS |
| E-26958A - E-26960A | Trico Technologies | BROWNSVILLE | GRANULATORS |
| E-26777A | Trico Technologies | BROWNSVILLE | DESMA 560 INJECTION PRESS |
| RT11T001 | Trico Technologies | BROWNSVILLE | RUBBER INJECTION TOOL |
| E-26778A | Trico Technologies | BROWNSVILLE | JENCO CHLORINATOR DRYER & IN |
| GAT01T012-D | Trico Technologies | BROWNSVILLE | GAGE |
| E-267980A | Trico Technologies | BROWNSVILLE | RECEIVER TANK |
| T-11T050-01 | Trico Technologies | BROWNSVILLE | ADDL $ TO T11T050 |
| RMLEASE PHONE 2 | Trico Technologies | BROWNSVILLE | CISCO TELEPHONE SYSTEM BROW |
| E-27043A | Trico Technologies | Brownsville | XR 46 CYLINDRICAL RIDER FLOOR |
| T13T044, T13T044-1 -T13T | Trico Technologies | Brownsville | DB DIE |
| GAT12T071 | Trico Technologies | Brownsville | GAGE |
| GAT12T072 | Trico Technologies | Brownsville | GAGE |
| GAT12T073 | Trico Technologies | Brownsville | GAGE |
| GAT12T035 | Trico Technologies | Brownsville | GAGE |
| GAT12T036 | Trico Technologies | Brownsville | GAGE |
| GAT12T037 | Trico Technologies | Brownsville | GAGE |
| GAT12T039 | Trico Technologies | Brownsville | GAGE |
| GAT12T046 | Trico Technologies | Brownsville | GAGE |
| GAT12T040 | Trico Technologies | Brownsville | GAGE |
| GAT12T047 | Trico Technologies | Brownsville | GAGE |
| GAT12T064 | Trico Technologies | Brownsville | GAGE |
| GAT12T066 | Trico Technologies | Brownsville | GAGE |
| GAT12T067 | Trico Technologies | Brownsville | GAGE |
| GAT12T065 | Trico Technologies | Brownsville | GAGE |
| GAT12T048 | Trico Technologies | Brownsville | GAGE |
| GAT12T049 | Trico Technologies | Brownsville | GAGE |
| GAT12T051 | Trico Technologies | Brownsville | GAGE |
| GAT12T053 | Trico Technologies | Brownsville | GAGE |
| GPL12T053 | Trico Technologies | Brownsville | GAGE |
| GPL12T053-A | Trico Technologies | Brownsville | GAGE |
| GPL12T053-B | Trico Technologies | Brownsville | GAGE |
| GPL12T053-C | Trico Technologies | Brownsville | GAGE |
| GPL12T053-D | Trico Technologies | Brownsville | GAGE |
| GPL12T053-E | Trico Technologies | Brownsville | GAGE |
| GAT12T050 | Trico Technologies | Brownsville | GAGE |
| GAT12T050-A | Trico Technologies | Brownsville | GAGE |
| GAT12T050-B | Trico Technologies | Brownsville | GAGE |
| GAT12T0S2 | Trico Technologies | Brownsville | GAGE |
| GAT12T052-A | Trico Technologies | Brownsville | GAGE |
| GAT12T052-B | Trico Technologies | Brownsville | GAGE |
| GAT12T038 | Trico Technologies | Brownsville | GAGE |
| GAT12T045 | Trico Technologies | Brownsville | GAGE |
| GFP12T027-B | Trico Technologies | Brownsville | GAGE |
| GFP12T027-C | Trico Technologies | Brownsville | GAGE |
| GFP12T027-D | Trico Technologies | Brownsville | GAGE |
| GFP12T027-E | Trico Technologies | Brownsville | GAGE |
| GFP12T028-B | Trico Technologies | Brownsville | GAGE |
| GFP12T028-C | Trico Technologies | Brownsville | GAGE |
| GFP12T028-D | Trico Technologies | Brownsville | GAGE |
| GFP12T028-E | Trico Technologies | Brownsville | GAGE |
| GAT12T070-D | Trico Technologies | Brownsville | GAGE |
| GFP12T025 | Trico Technologies | Brownsville | GAGE |
| GFP12T025-A | Trico Technologies | Brownsville | GAGE |
| GFP12T025-B | Trico Technologies | Brownsville | GAGE |
| GFP12T025-C | Trico Technologies | Brownsville | GAGE |
| GFP12T026 | Trico Technologies | Brownsville | GAGE |
| GPL09T022-D | Trico Technologies | Brownsville | GAGE |
| GPL09T022-E | Trico Technologies | Brownsville | GAGE |
| GPL09T022-F | Trico Technologies | Brownsville | GAGE |
| GPL09T022-G | Trico Technologies | Brownsville | GAGE |
| GAT12T034 | Trico Technologies | Brownsville | GAGE |
| GAT12T0S4 | Trico Technologies | Brownsville | GAGE |
| GAT12T054-A | Trico Technologies | Brownsville | GAGE |
| GAT12T054-B | Trico Technologies | Brownsville | GAGE |
| GAT12T054-C | Trico Technologies | Brownsville | GAGE |
| GAT12T056 | Trico Technologies | Brownsville | GAGE |
| GAT12T056-A | Trico Technologies | Brownsville | GAGE |
| GAT12T056-B | Trico Technologies | Brownsville | GAGE |
| GAT12T056-C | Trico Technologies | Brownsville | GAGE |
| GFP12T027 | Trico Technologies | Brownsville | GAGE |
| GFP12T027-A | Trico Technologies | Brownsville | GAGE |
| GFP12T028 | Trico Technologies | Brownsville | GAGE |
| GFP12T028-A | Trico Technologies | Brownsville | GAGE |
| GAT12T059 | Trico Technologies | Brownsville | GAGE |
| GAT12T059-A | Trico Technologies | Brownsville | GAGE |
| GAT12T059-B | Trico Technologies | Brownsville | GAGE |
| GAT12T059-C | Trico Technologies | Brownsville | GAGE |
| GAT12T060 | Trico Technologies | Brownsville | GAGE |
| GAT12T060-A | Trico Technologies | Brownsville | GAGE |
| GAT12T060-B | Trico Technologies | Brownsville | GAGE |
| GAT12T060-C | Trico Technologies | Brownsville | GAGE |
| GAT12T061 | Trico Technologies | Brownsville | GAGE |
| GAT12T061-A | Trico Technologies | Brownsville | GAGE |

CONFIDENTIAL

ONSET_00000402
FBG_CH1_00091910

| | | | |
|---|---|---|---|
| GAT12T061-B | Trico Technologies | Brownsville | GAGE |
| GAT12T061-C | Trico Technologies | Brownsville | GAGE |
| GAT12T063 | Trico Technologies | Brownsville | GAGE |
| GFP13T018 - GFP13T023 | Trico Technologies | Brownsville | 6 GAGES @ $74.03 each |
| E-26975A | Trico Technologies | Brownsville | RAY FLUORENCE SPECTOMETER |
| E-23198A-05 | Trico Technologies | Brownsville | EDI INTEGRATION FOR NISSAN |
| IM12T030 | Trico Technologies | Brownsville | INJECTION MOLDS |
| IM12T031 | Trico Technologies | Brownsville | INJECTION MOLDS |
| IM12T032 | Trico Technologies | Brownsville | INJECTION MOLDS |
| GFP13T004 - GPF13T011, - | Trico Technologies | Brownsville | 24 GAGES @ $145.00 EACH (SEE LIS |
| T13T008 , T13T009 | Trico Technologies | Brownsville | END ARM TOOLING 88776-1812,887 |
| E-27038A - E-27041A | Trico Technologies | BROWNSVILLE | PRINTEK 4603 MODEL PRINTER 108 |
| E-26631A-01 - E-26633A-01 | Trico Technologies | BROWNSVILLE | BATTERIES $6,312.00 EACH |
| E-26631A-02 - E-26633A-02 | Trico Technologies | BROWNSVILLE | CHARGERS $3,295.00 EACH |
| E-27023A | Trico Technologies | BROWNSVILLE | INJ MOLD MACHINE 385T MILACRO |
| RT12T001 | Trico Technologies | BROWNSVILLE | RUBBER INJECTION TOOL |
| E-26976A | Trico Technologies | BROWNSVILLE | COATINGS ETC. |
| IM12T004-01 | Trico Technologies | BROWNSVILLE M | UPGRADE TOOL |
| IM13T001 | Trico Technologies | BROWNSVILLE | MOLD |
| IM13T017 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM13T018 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| IM13T019 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| E-26999A | Trico Technologies | BROWNSVILLE | VNEXE300 FOR CUSTOMS |
| RMLEASE PHONE 2A | Trico Technologies | BROWNSVILLE | CISCO TELEPHONE SYSTEM BROW |
| GAT01T012-E | Trico Technologies | BROWNSVILLE | GAGE |
| E-27034A | Trico Technologies | BROWNSVILLE | RO WATER SYSTEM |
| E-27032A | Trico Technologies | BROWNSVILLE | TRANSFORMER |
| E-27035A | Trico Technologies | BROWNSVILLE | AIR RECEIVER |
| BT66423-0138-01 | Trico Technologies | BROWNSVILLE | TOOLS |
| BT02T001-03 | Trico Technologies | BROWNSVILLE | TOOLS |
| BT13T002 | Trico Technologies | BROWNSVILLE | TOOLS |
| E-27048A & E-27049A | Trico Technologies | BROWNSVILLE | A/C UNITS - 80 TON |
| T11T058-1 & T11T059-1 | Trico Technologies | BROWNSVILLE | DETAILS FOR TOOLS |
| E-27051A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER |
| E-27050A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER |
| E-27052A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER |
| E-27115A-E-27116A | Trico Technologies | BROWNSVILLE | GRANULATORS (RA.601.168950.30.3 |
| E-27117A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-27129A-E-27131A | Trico Technologies | BROWNSVILLE | THERMOLATOR5 |
| E-27118A | Trico Technologies | BROWNSVILLE | DUAL MIXER TUMBLER |
| GAT14T012 | Trico Technologies | BROWNSVILLE | GAGE |
| GFP14T004 | Trico Technologies | BROWNSVILLE | GAGE |
| GR114T004 | Trico Technologies | BROWNSVILLE | GAGE |
| T14T048-B | Trico Technologies | BROWNSVILLE | TOOL |
| T14T048-C | Trico Technologies | BROWNSVILLE | TOOL |
| T12T040-B | Trico Technologies | BROWNSVILLE | TOOL |
| T12T040-C | Trico Technologies | BROWNSVILLE | TOOL |
| T14T0033 | Trico Technologies | BROWNSVILLE | END OF ARM TOOL-1835 |
| T14T0034 | Trico Technologies | BROWNSVILLE | END OF ARM TOOL-1836 |
| IM14T002 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| IM14T003 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| IM14T004 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| E-27045A | Trico Technologies | BROWNSVILLE | SHUTTLE VAN |
| E-24429A | Trico Technologies | BROWNSVILLE | KILLION LAB EXTRUDER UNITTRIDO |
| E-24431A | Trico Technologies | BROWNSVILLE | LAB OVEN UNIT BLUE MTRIDON TR |
| E-24590A | Trico Technologies | BROWNSVILLE | NISSIE 120T INJ MOLD MACHINE#2 |
| E-24598A | Trico Technologies | BROWNSVILLE | NISSIE 210T INJ MOLD MACHIM#15 |
| E-30011A | Trico Technologies | BROWNSVILLE | NISSIE 120T INJ MOLD MACHIM#3 T |
| E-30021A | Trico Technologies | BROWNSVILLE | NISSIE #42 MOLDING MACHIM#4 TR |
| E-30082A | Trico Technologies | BROWNSVILLE | NISSIE 160T INJ MOLD MACHIM#5 T |
| E-30106A | Trico Technologies | BROWNSVILLE | SLITTER UNIT WITH DIES TRIDON T |
| E-30153A | Trico Technologies | BROWNSVILLE | NISSIE INJ MOLD MACHINEIM#12 TR |
| E-30158A | Trico Technologies | BROWNSVILLE | NISSIE MOLDING MACHINEIM#6 TR |
| E-30162A | Trico Technologies | BROWNSVILLE | NISSIE MOLDING MACHINEIM#8 TR |
| E-30166A | Trico Technologies | BROWNSVILLE | NISSIE MOLDING MACHINEIM#7 TR |
| E-30339A | Trico Technologies | BROWNSVILLE | ALEXANDER TOOL GRINDERTRIDO |
| E-30467A | Trico Technologies | BROWNSVILLE | RUBBER CUTTER LINE 2 TRIDON TR |
| E-30468A | Trico Technologies | BROWNSVILLE | SALT BATH  LINE #1TRIDON TRANS |
| E-30469A | Trico Technologies | BROWNSVILLE | SALT BATH  LINE #2TRIDON TRANS |
| E-30474A | Trico Technologies | BROWNSVILLE | CHLORINATOR TRIDON TRANSFER |
| E-1123SA | Trico Technologies | BROWNSVILLE | SURFACE & PROFILE GRIND.MACH |
| E-11547A 01 | Trico Technologies | BROWNSVILLE | EXPERIMENTAL RUBBER TRIMMAC |
| E-11602A 01 | Trico Technologies | BROWNSVILLE | MULTISLIDE MACHINE MS#7M/S#7 |
| E-11742A | Trico Technologies | BROWNSVILLE | AP107 OAK LAM PRESSALTER STR |
| E-11742A 01 | Trico Technologies | BROWNSVILLE | AP107 OAK LAM PRESSOAK LAMIN |
| E-12017A | Trico Technologies | BROWNSVILLE | POWER DRIVEN STOCK STRAIGHT |
| E-12040A 02 | Trico Technologies | BROWNSVILLE | AP201 OAK LAM PRESSAP201 LAMI |
| E-12040A 08 | Trico Technologies | BROWNSVILLE | AP201 OAK LAM PRESSROTARY LIM |
| E-12040A 51 | Trico Technologies | BROWNSVILLE | AP201 OAK LAM PRESSNITRO DYN |
| E-12044A | Trico Technologies | BROWNSVILLE | CLARK A/C BLANK FEEDER |
| E-12144A | Trico Technologies | BROWNSVILLE | FOOT PRESS#5 SNOW TAPPERTAP |
| E-12199A | Trico Technologies | BROWNSVILLE | CHLORINATION FIBERGLASSTANK |
| E-12199A 01 | Trico Technologies | BROWNSVILLE | CHLORINATOR |
| E-12310A 01 | Trico Technologies | BROWNSVILLE | V&O 90 TON PRESS |
| E-1252SA 01 | Trico Technologies | BROWNSVILLE | SIP JIG BORING MACHINE |
| E-12686A | Trico Technologies | BROWNSVILLE | AP103 OAK LAM PRESSPOWER DR |
| E-12783A 02 | Trico Technologies | BROWNSVILLE | ADJUSTABLE TRIM MACHINE |
| E-12832A 02 | Trico Technologies | BROWNSVILLE | VENTED RUBBER EXT |
| E-12840A | Trico Technologies | BROWNSVILLE | SALT BATH W/HEATERS |
| E-12998A 01 | Trico Technologies | BROWNSVILLE | HARTFORD 5OLID DIE COLDHEADE |
| E-13032A 01 | Trico Technologies | BROWNSVILLE | NATIONAL 56 3-BLOW 2-DIEHEADE |

CONFIDENTIAL

ONSET_00000403
FBG_CH1_00091911

| | | | |
|---|---|---|---|
| E-13210A | Trico Technologies | BROWNSVILLE | AP108 OAK LAM PRESSALTER STR |
| E-13210A 01 | Trico Technologies | BROWNSVILLE | AP108 OAK LAM PRESSSTRAIGHT S |
| E-13263A 01 | Trico Technologies | BROWNSVILLE | MULTI-SLIDE MACHINE MS#8M/S#8 |
| E-13329A 01 | Trico Technologies | BROWNSVILLE | AP101 OAK LAM PRESS30-LP-60 SID |
| E-13330A 01 | Trico Technologies | BROWNSVILLE | AP102 OAK LAM PRESS STRAIGHT |
| E-13357A 01 | Trico Technologies | BROWNSVILLE | AP106 OAK LAM PRESSOAK STRAIG |
| E-13358A 01 | Trico Technologies | BROWNSVILLE | AP105 OAK LAM PRESSOAK STRAIG |
| E-13392A | Trico Technologies | BROWNSVILLE | AP202 OAK LAM PRESSROTARY LIM |
| E-13392A 02 | Trico Technologies | BROWNSVILLE | AP202 OAK LAM PRESSOAK LAMIN |
| E-13892A | Trico Technologies | BROWNSVILLE | SUPER-PERCISION TOOL ROOM LA |
| E-13903A 01 | Trico Technologies | BROWNSVILLE | HARTFORD THREAD ROLLING MAC |
| E-14012A | Trico Technologies | BROWNSVILLE | CLARK A/C PRESS FEEDER |
| E-14375A | Trico Technologies | BROWNSVILLE | DRYER; DEHUMIDIFINGCONAIR |
| E-14563A | Trico Technologies | BROWNSVILLE | AP202 OAK LAM PRESSHYTROL ME |
| E-14644A | Trico Technologies | BROWNSVILLE | AP102 OAK LAMP PRESSPOWER D |
| E-1S145A | Trico Technologies | BROWNSVILLE | BLISS PRESS 45-TON V#3C-45 |
| E-1S391A | Trico Technologies | BROWNSVILLE | BLISS PRESS 45-TON V#2C-45 |
| E-1S931A 01 | Trico Technologies | BROWNSVILLE | BORING CHUCK FITTER W/SHANK A |
| E-16411A | Trico Technologies | BROWNSVILLE | AP101 OAK LAM PRESSLOAD ANAL |
| E-16511A | Trico Technologies | BROWNSVILLE | AP103 OAK LAM PRESS SPEEDAP1 |
| E-16540A | Trico Technologies | BROWNSVILLE | AP104 MINSTER CENTERINGLITTEL |
| E-16727A | Trico Technologies | BROWNSVILLE | AP102 OAK LAM PRESSWINTRESS |
| E-16985A | Trico Technologies | BROWNSVILLE | AP203 MINSTER PRESSDIE PRES5 |
| E-16988A 01 | Trico Technologies | BROWNSVILLE | AP203 MINSTER PRESS85160 REEL |
| E-16989A | Trico Technologies | BROWNSVILLE | AP203 MINSTER PRESSPOWERED |
| E-17258A | Trico Technologies | BROWNSVILLE | BIG JOE LIFT HYDRAULICLIFT W/BA |
| E-17382A | Trico Technologies | BROWNSVILLE | SALT PRE-MELT TANK W/SUPP.& H |
| E-17382A 01 | Trico Technologies | BROWNSVILLE | SALT TANK#3 ADD'L CHARGESLINE |
| E-17383A | Trico Technologies | BROWNSVILLE | SALT PRE-MELT TANK W/SUPP.& H |
| E-17384A | Trico Technologies | BROWNSVILLE | UNARCO PALLET STORAGE RACK S |
| E-17384A 01 | Trico Technologies | BROWNSVILLE | PALLET STORAGE RACK FACILITIE |
| E-17397A | Trico Technologies | BROWNSVILLE | AP206 MINSTER STAMPINGHOIST B |
| E-17397A 01 | Trico Technologies | BROWNSVILLE | AP206 MINSTER STAMPINGHEAVY |
| E-17400A | Trico Technologies | BROWNSVILLE | AP206 MINSTER STAMPINGDECK L |
| E-17401A | Trico Technologies | BROWNSVILLE | AP206 MINSTER STAMPINGSGL. EN |
| E-17402A | Trico Technologies | BROWNSVILLE | AP206 MINSTER STAMPINGSTOCK |
| E-17402A 01 | Trico Technologies | BROWNSVILLE | AP206 MINSTER STAMPINGPARTS |
| E-17705A | Trico Technologies | BROWNSVILLE | POST CHLORINATION TANKLINE#3 |
| E-17763A | Trico Technologies | BROWNSVILLE | ALLIANT VERTICAL MILLINGMACHIN |
| E-18025A | Trico Technologies | BROWNSVILLE | ELEC-ROOM CONTROL FOR COMP |
| E-180S1A | Trico Technologies | BROWNSVILLE | 1 1/2 HP DELTA BELT & DI5C MACH |
| E-18054A | Trico Technologies | BROWNSVILLE | LANTECH SVS SPIRAL STRETCH W |
| E-18091A | Trico Technologies | BROWNSVILLE | HUNTER ELEVATING PLATFORMLO |
| E-18172A | Trico Technologies | BROWNSVILLE | AP207 MINSTER STAMPERSTRAIGH |
| E-18172A 01 | Trico Technologies | BROWNSVILLE | AP207 MINSTER STAMPERTOP PLA |
| E-18172A 02 | Trico Technologies | BROWNSVILLE | AP207 MINSTER STAMPERHEAVY S |
| E-18175A | Trico Technologies | BROWNSVILLE | WASTE TREATMENT SYSTEMMODU |
| E-18235A | Trico Technologies | BROWNSVILLE | AP207 MINSTER STAMPERLITTELL |
| E-18235A 01 | Trico Technologies | BROWNSVILLE | AP207 MINSTER STAMPERHYDRAU |
| E-18235A 02 | Trico Technologies | BROWNSVILLE | AP207 MINSTER STAMPERADD'L CH |
| E-18286A | Trico Technologies | BROWNSVILLE | ELECTRIC DOUBLE GIRDERCRANE |
| E-18287A | Trico Technologies | BROWNSVILLE | ELECTRIC DOUBLE GIRDERCRANE |
| E-18290A | Trico Technologies | BROWNSVILLE | ELECTRIC SINGLE GIRDER CRANE |
| E-18340A | Trico Technologies | BROWNSVILLE | LAS1S0-4 ELECTRO-MATIC DEMAG |
| E-18345A | Trico Technologies | BROWNSVILLE | PORT. NITROGEN CONTAINER |
| E-183S5A | Trico Technologies | BROWNSVILLE | K.O. LEE HAND FEED SURFACE GR |
| E-18414A | Trico Technologies | BROWNSVILLE | NAT'L 4-DIE LONG STROKEBOLTMA |
| E-18421A | Trico Technologies | BROWNSVILLE | VAN DORN INJ MOLD MACHINEIM |
| E-18421A 03 | Trico Technologies | BROWNSVILLE | 230-RS-14F HT MOLDING MCH |
| E-18493A | Trico Technologies | BROWNSVILLE | CHIEF OIL 5YSTEM W/PUMP5 |
| E-18S86A | Trico Technologies | BROWNSVILLE | HOIST BRIDGE SUPPORT |
| E-18S87A | Trico Technologies | BROWNSVILLE | HOIST BRIDGE SUPPORT |
| E-18588A | Trico Technologies | BROWNSVILLE | HOI5T BRIDGE SUPPORT |
| E-18589A | Trico Technologies | BROWNSVILLE | HOIST BRIDGE 5UPPORT |
| E-18606A | Trico Technologies | BROWNSVILLE | HOBART TIG SYBERWAREWELDER |
| E-18709A | Trico Technologies | BROWNSVILLE | LANTECH SPIRAL STRETCHWRAPP |
| E-18740A | Trico Technologies | BROWNSVILLE | PRIME MOVER ELECTRICPALLET J |
| E-18810A | Trico Technologies | BROWNSVILLE | STAMPINGS CRANE SUPPORT |
| E-18812A | Trico Technologies | BROWNSVILLE | LOADING DOCKS |
| E-18963A | Trico Technologies | BROWNSVILLE | CHAVALIER MDL FSG-618 SURF. GR |
| E-19093A | Trico Technologies | BROWNSVILLE | CONAIR CD-30A DEHUMIDIFYING 0 |
| E-19094A | Trico Technologies | BROWNSVILLE | CONAIR CD-30A DEHUMIDIFYING D |
| E-19095A | Trico Technologies | BROWNSVILLE | CONAIR CD-30A DEHUMIDIFYING D |
| E-19139A | Trico Technologies | BROWNSVILLE | DRUM CRUSHER MDL S5ECOMPAC |
| E-191S4A | Trico Technologies | BROWNSVILLE | LEWI5 WIRE STRAIGHT & CUTOFF |
| E-19227A | Trico Technologies | BROWNSVILLE | REVERSE OSMO5IS WATERTREAT |
| E-19278A | Trico Technologies | BROWNSVILLE | AUTO INDEXING GRAVITYFILTER 5 |
| E-19319A | Trico Technologies | BROWNSVILLE | CHECKMASTER COORDINATEMEA |
| E-19320A | Trico Technologies | BROWNSVILLE | UBH42M UPBLAST EXHAUSTFAN F- |
| E-19321A | Trico Technologies | BROWNSVILLE | UBH42M UPBLAST EXHAUSTFAN F- |
| E-19322A | Trico Technologies | BROWNSVILLE | UBH42M UPBLAST EXHAUSTFAN F- |
| E-19323A | Trico Technologies | BROWNSVILLE | UBH42M UPBLAST EXHAUSTFAN F- |
| E-19324A | Trico Technologies | BROWNSVILLE | UBH48M UPBLAST EXHAUSTFAN F- |
| E-1932SA | Trico Technologies | BROWNSVILLE | UBH48M UPBLAST EXHAUSTFAN F- |
| E-19326A | Trico Technologies | BROWNSVILLE | UBH48M UPBLAST EXHAUSTFAN F- |
| E-19334A | Trico Technologies | BROWNSVILLE | FOOT PRE5S#11 BLISS 35TBLISS C |
| E-19335A | Trico Technologies | BROWNSVILLE | FOOT PRE5S#1S BLI5S 3STBLISS C |
| E-19336A | Trico Technologies | BROWNSVILLE | FOOT PRESS#18 BLISS 35TONBLIS |
| E-19351A | Trico Technologies | BROWNSVILLE | AP106 OAK LAM PRESSP/A STRAIG |
| E-19356A | Trico Technologies | BROWNSVILLE | AP105 OAK LAM PRESS DUALCOIL |
| E-19357A | Trico Technologies | BROWNSVILLE | AP106 OAK LAM PRESS DUALD5RA |

CONFIDENTIAL

ONSET_00000404
FBG_CH1_00091912

DEBTORS' EXHIBIT NO. 175
Page 1687 of 1907
JOINT EXHIBIT NO. 51
Page 1687 of 1907

| | | | |
|---|---|---|---|
| E-19358A | Trico Technologies | BROWNSVILLE | AP107 OAK LAM PRESS DUALDSRA |
| E-19359A | Trico Technologies | BROWNSVILLE | AP108 OAK LAM PRESS DUALDSRA |
| E-19371A | Trico Technologies | BROWNSVILLE | GALBREATH COMPACTOR |
| E-19374A | Trico Technologies | BROWNSVILLE | BLISS MDL C35 OBI PRESSV#0 C-35 |
| E-19375A | Trico Technologies | BROWNSVILLE | FOOT PRESS#3 BLISS C-35BLISS C |
| E-19607A | Trico Technologies | BROWNSVILLE | THERMOLATORCONAIR |
| E-19611A | Trico Technologies | BROWNSVILLE | FOOT PRESS#14 BLISS 35T35TON O |
| E-19613A | Trico Technologies | BROWNSVILLE | BIG JOE ELECTRIC LIFT |
| E-19614A | Trico Technologies | BROWNSVILLE | BIG JOE ELECTRIC LIFT |
| E-19723A | Trico Technologies | BROWNSVILLE | C.MILACRON INJ MOLD MACHIM#14 |
| E-19895A | Trico Technologies | BROWNSVILLE | AP201 OAK LAM PRESSELECTONIC |
| E-20018A | Trico Technologies | BROWNSVILLE | BURGER MACHINE #3 |
| E-20050A | Trico Technologies | BROWNSVILLE | BRIDGE CRANE (BURGER'SSECTIO |
| E-20054A | Trico Technologies | BROWNSVILLE | EXHAUST FAN FOR PLATINGROOF |
| E-20057A | Trico Technologies | BROWNSVILLE | EXHAUST FAN FOR PLATINGROOF |
| E-20145A | Trico Technologies | BROWNSVILLE | EXHAUST FAN FOR PLATINGROOF |
| E-20146A | Trico Technologies | BROWNSVILLE | EXHAUST FAN FOR PLATINGROOF |
| E-36927 | Trico Technologies | BROWNSVILLE | CINCINNATI BICKFORD DRILL PRES |
| E-36945 01 | Trico Technologies | BROWNSVILLE | KODAK CONTOUR PROJECTOR |
| E-36971 01 | Trico Technologies | BROWNSVILLE | JIG BORING & MILLING MACH |
| E-37448 01 | Trico Technologies | BROWNSVILLE | VAN NORMAN MILLING MACH |
| E-39098 01 | Trico Technologies | BROWNSVILLE | MD1 3 MOORE PREC. JIG GRINDER |
| E-39254 01 | Trico Technologies | BROWNSVILLE | AUTOMATIC BLANK FEEDER |
| E-40324 | Trico Technologies | BROWNSVILLE | TABLE, LITTELL AUTOCENTERING R |
| E-40489 01 | Trico Technologies | BROWNSVILLE | HYDROLAIR LAB. PRESS |
| E-41022 02 | Trico Technologies | BROWNSVILLE | OPEN BACK INCLINABLE PRESS |
| E-41023 02 | Trico Technologies | BROWNSVILLE | OPEN BACK INCLINABLE PRESS |
| E-41023 04 | Trico Technologies | BROWNSVILLE | W18993 CONNECTION COMPOSIT |
| E-41045 02 | Trico Technologies | BROWNSVILLE | OPEN BACK INCLINABLE POWER P |
| E-41045 05 | Trico Technologies | BROWNSVILLE | |
| E-41046 01 | Trico Technologies | BROWNSVILLE | OPEN BACK INCLINABLE POWER P |
| E-41438 | Trico Technologies | BROWNSVILLE | OPTICAL COMPARATORREBUILT |
| E-41574 01 | Trico Technologies | BROWNSVILLE | MULTI-SLIDE MACHINE M5#6M/S#6 |
| E-41794 01 | Trico Technologies | BROWNSVILLE | OPEN BACK INCLINABLE PRESS |
| E-42527 | Trico Technologies | BROWNSVILLE | VDF MDL. 425 LATHE |
| E-44075 01 | Trico Technologies | BROWNSVILLE | 2D ROTARY HEAD MILLING MACHIN |
| E-44542 01 | Trico Technologies | BROWNSVILLE | FOOT PRESS#9 VERSON 110TOPEN |
| E-44841 | Trico Technologies | BROWNSVILLE | NIAGAR #68 POWER SQUARINGSHE |
| E-45069 | Trico Technologies | BROWNSVILLE | AP101 OAK LAM PRESSEGAN CENT |
| E-45079 | Trico Technologies | BROWNSVILLE | 360 GR HYD. SURFACE GRINDER |
| E-45325 01 | Trico Technologies | BROWNSVILLE | FOOT PRESS#2 VERSON 110TOPEN |
| E-46402 | Trico Technologies | BROWNSVILLE | PRECISION HONING MACH. |
| E-48079 | Trico Technologies | BROWNSVILLE | AUTOMATIC HORIZON. STOCKREE |
| E-48292 | Trico Technologies | BROWNSVILLE | MICRO BUTT WELDER |
| E-48293 | Trico Technologies | BROWNSVILLE | JOHANSSON RADIAL DRILLING MAC |
| E-48941 01 | Trico Technologies | BROWNSVILLE | HYDRAULIC FEED SURFACEGRIND |
| E-49485 | Trico Technologies | BROWNSVILLE | FOOT PRESS#6 BLISS C-110PARTS |
| E-49485 01 | Trico Technologies | BROWNSVILLE | OPEN BACK INCLINABLE PRESS |
| E-49994 | Trico Technologies | BROWNSVILLE | AP201 OAK LAM PRESSSINGLE STO |
| E-20288A | Trico Technologies | BROWNSVILLE | WLD7 SPOT WELDERRESISTANCE |
| E-30012A | Trico Technologies | BROWNSVILLE | CON-AIR MATL DRYER UNITTRIDON |
| E-30022A | Trico Technologies | BROWNSVILLE | CON-AIR MATL DRYER UNITTRIDON |
| E-30154A | Trico Technologies | BROWNSVILLE | CONAIR MATL DRYER UNITTRIDON |
| E-30159A | Trico Technologies | BROWNSVILLE | CONAIR MATL DRYER UNITTRIDON |
| E-30163A | Trico Technologies | BROWNSVILLE | CONAIR MATL DRYER UNITTRIDON |
| E-30248A | Trico Technologies | BROWNSVILLE | CONAIR MATL HOPPER&DRYERTR |
| E-19209A 01 | Trico Technologies | BROWNSVILLE | AP204 MINSTER PRESS150 TON PR |
| E-19391A | Trico Technologies | BROWNSVILLE | AP305 MINSTER PRESS150TON LEA |
| E-19396A | Trico Technologies | BROWNSVILLE | AP306 MINSTER PRESSLEASE BUY |
| E-19449A 01 | Trico Technologies | BROWNSVILLE | SHEFFIELD COORDINATELEASE BU |
| E-19455A | Trico Technologies | BROWNSVILLE | FOOT PRESS#13 KOMATSU 110KOM |
| E-19456A | Trico Technologies | BROWNSVILLE | KOMATSU PRESS 60S V#1LEASE BU |
| E-19489A 01 | Trico Technologies | BROWNSVILLE | BURGER #1-(LSHLD IMP)LEASE BUY |
| E-22337A 01 | Trico Technologies | BROWNSVILLE | AP209 CCIMSI 300TON LEASE BUYO |
| E-24484A | Trico Technologies | BROWNSVILLE | COORD MEASURING MACHLEASE B |
| E-19576 | Trico Technologies | BROWNSVILLE | AP307 KOMATSU220 TON PRESS |
| E-19577A | Trico Technologies | BROWNSVILLE | AP304 KOMATSU PRESS220 TON |
| E-19615A | Trico Technologies | BROWNSVILLE | AP208 KOMATSU DANLY300 TON K |
| E-19616A | Trico Technologies | BROWNSVILLE | AP208 KOMATSU DANLYFEEDER M |
| E-19617A | Trico Technologies | BROWNSVILLE | AP208 KOMATSU DANLYSTRAIGHT |
| E-19618A | Trico Technologies | BROWNSVILLE | AP208 KOMATSU DANLYSTOCK RE |
| E-19625A | Trico Technologies | BROWNSVILLE | AP208 KOMATSU DAILY THREADIN |
| E-19628A | Trico Technologies | BROWNSVILLE | AP304 KOMATSUP/A STRAIGHTENE |
| E-19630A | Trico Technologies | BROWNSVILLE | AP304 KOMATSUP/A STOCK REEL |
| E-19631A | Trico Technologies | BROWNSVILLE | AP307 KOMASTSUP/A STOCK REEL |
| E-19633A | Trico Technologies | BROWNSVILLE | AP307 KOMATSUP/A THREADING T |
| E-18692A | Trico Technologies | BROWNSVILLE | SECURITY SYSTEM |
| E-18800A | Trico Technologies | BROWNSVILLE | IAC BOOTH 250 MDL 5ERIESW/CAS |
| E-19102A | Trico Technologies | BROWNSVILLE | BOARD,"QUARTET QVONICS"CONF |
| E-22133A 03 | Trico Technologies | BROWNSVILLE | OFFICE FURNITURE TRANS.BOARD |
| E-24101A | Trico Technologies | BROWNSVILLE | 10X10 MODULAR OFFICETUBE BEN |
| E-24480A | Trico Technologies | BROWNSVILLE | FINISHED GOODS STORAGERACKS |
| E-20851A | Trico Technologies | BROWNSVILLE | TROUBLE SHOOTER ANALYZER |
| E-24267A | Trico Technologies | BROWNSVILLE | ENVELOP STUFFER/SEALING STUF |
| E-22655A | Trico Technologies | BROWNSVILLE | THERMAL ANALYSIS SYSTEM |
| IM99T310 | Trico Technologies | BROWNSVILLE | 4 CAV INJ MOLDTRIDON TRANSFER |
| IM99T320 | Trico Technologies | BROWNSVILLE | 3 CAV INJECTION MOLDTRIDON TR |
| IM99T329 | Trico Technologies | BROWNSVILLE | 8 CAV INJECTION MOLDTRIDON TR |
| IM99T339 | Trico Technologies | BROWNSVILLE | 2 CAV INJECTION MOLDTRIDON TR |
| IMT-61914 65 | Trico Technologies | BROWNSVILLE | INSERTS FOR MOLD UNIT |
| IMT-63632 | Trico Technologies | BROWNSVILLE | ALTER PARTS FOR 8-CAVPLASTIC |

CONFIDENTIAL

ONSET_00000405
FBG_CH1_00091913

DEBTORS' EXHIBIT NO. 175
Page 1688 of 1907
JOINT EXHIBIT NO. 51
Page 1688 of 1907

| | | | |
|---|---|---|---|
| IMT-64475 D | Trico Technologies | BROWNSVILLE | "H"STYLE MOLD FRAME FORMUD U |
| IMT-64475 70 | Trico Technologies | BROWNSVILLE | 2 CAVITY  INSERT FOR MUD MOLD |
| IMT-65266 29 | Trico Technologies | BROWNSVILLE | EJECTOR SUB-INSERT & INSERT D |
| IMT-65811 | Trico Technologies | BROWNSVILLE | 16 CAVITY PLASTIC INJECTION MO |
| IMT65826 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC INJECTION MOL |
| IMT-66258 | Trico Technologies | BROWNSVILLE | 4 CAV SUB-GATED INJ MOLD |
| IMT-66260 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC INJECTION MOL |
| IMT-66261 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC INJECTION MOL |
| IMT-66262 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC INJECTION MOL |
| IMT-66492 | Trico Technologies | BROWNSVILLE | 4 CAVITY PLASTIC INJECTION MOL |
| T-6396711B | Trico Technologies | BROWNSVILLE | INTER. DETAILS FOR PROG.DIE |
| T-65462 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE |
| T-65538 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE |
| T-65642 | Trico Technologies | BROWNSVILLE | FULL PROG. DIE |
| T-65645  1 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE |
| T-65688 | Trico Technologies | BROWNSVILLE | NEW PROG. DIE |
| T-65688  3 | Trico Technologies | BROWNSVILLE | 87742-123 FORM PUNCH |
| T65689 | Trico Technologies | BROWNSVILLE | NEW PROG. DIE |
| T-65689 0S | Trico Technologies | BROWNSVILLE | 91617-S4  INTER DETAILS PROGESS |
| T-65689 01 | Trico Technologies | BROWNSVILLE | 91617-S4  PROGESSIVE DIE INTER D |
| T-65837 | Trico Technologies | BROWNSVILLE | NEW PROG. DIE |
| T-65872 | Trico Technologies | BROWNSVILLE | DBL. PROG. PERF. STAMP |
| T-65873 | Trico Technologies | BROWNSVILLE | AMPCO TYPE FORM COMPLETEDIE |
| T-65913 02 | Trico Technologies | BROWNSVILLE | PROGRESSIVE  DIE |
| T-65945 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE |
| T-65946 | Trico Technologies | BROWNSVILLE | NEW PROGRESSIVE DIE |
| T-65946  A | Trico Technologies | BROWNSVILLE | 86682-212  PROGRESSIVE DIE |
| T-65946A | Trico Technologies | BROWNSVILLE | 86682-212 PROGRESSIVE DIE |
| T-65947 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE |
| T-65948 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE |
| T-65949 01 | Trico Technologies | BROWNSVILLE | ALTER PROG DIE |
| T-65952 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE |
| T-65953 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE |
| T-65964 | Trico Technologies | BROWNSVILLE | 8910B-350 DOUBLE PROGRESSIVE |
| T-66156 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE |
| T-66157 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE |
| T-66158 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE |
| T-66158  2 | Trico Technologies | BROWNSVILLE | 86682-216 PROGRESSIVE DIEADDIT |
| T-66159 | Trico Technologies | BROWNSVILLE | 91617-22 PROGRESSIVE DIE |
| T-66247 | Trico Technologies | BROWNSVILLE | SINGLE PROGRESSIVE DIE |
| T-66263 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE 88776-106SCRE |
| T-66283 01 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE |
| T-66503 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE |
| T-66743A | Trico Technologies | BROWNSVILLE | 91617-19 PROG. DIE |
| T-66744 | Trico Technologies | BROWNSVILLE | 91617-20 PROG. DIE |
| IMT-63211 S6 | Trico Technologies | BROWNSVILLE | MOLD FOR ADAPTER CLIP |
| IMT-65983 02 | Trico Technologies | BROWNSVILLE | LATCH BODY MOLD INSERT |
| T-65946A 01 | Trico Technologies | BROWNSVILLE | 212 YOKE ADDITIONAL CHARGE |
| T-66743 | Trico Technologies | BROWNSVILLE | PROG DIE-PRIMARY LEVER |
| IMT-66729-A | Trico Technologies | BROWNSVILLE | INJECTION MOLD FOR PN88776-114 |
| IMT-67154 | Trico Technologies | BROWNSVILLE | 2-CAVITY MOLD |
| IMT-67511 | Trico Technologies | BROWNSVILLE | FST MOLD ACETAL KNUCKLES/MO |
| IMT-67462 A | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD88776-114 HOOK CL |
| T-67798 | Trico Technologies | BROWNSVILLE M | STAMPNG DIEPLASTIC REFILL END |
| BVT-67653 02 | Trico Technologies | BROWNSVILLE | DIE MODIFICATION AND DETAILS |
| IMT-67486 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD/HOOK CLIP P/N 887 |
| IMT-67687 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLDP/N 88776-123 HOO |
| IMT-67996 | Trico Technologies | BROWNSVILLE | Y CONNECTOR REPLACEMENT MO |
| IMT-76319 | Trico Technologies | BROWNSVILLE | VISIONAL UNIVRSL ADAPTOR |
| IMT-76341 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC SUPPLY MOLD B |
| T-63834 | Trico Technologies | BROWNSVILLE | PROGRESSIVE MODIFY CUSTMER |
| T-67683 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIEP/N 87742-6EC |
| T-67684 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIEP/N 91617-63 |
| T-67689 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIEP/N 86682-5 YOK |
| T-67744 | Trico Technologies | BROWNSVILLE | DIE; PROGRESSIVEP/N 91617-67 |
| T-67830 | Trico Technologies | BROWNSVILLE | TOOL FOR DEW98 CONN ARMMOD |
| T-67873 | Trico Technologies | BROWNSVILLE | 91617-103 ROGRESSIVE DIEP/N 916 |
| T-73837 | Trico Technologies | BROWNSVILLE | TOOLCARRIER ASSY |
| T-73985 | Trico Technologies | BROWNSVILLE | POSITION GAGEP/N 91617-62 |
| IM-99T170 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD |
| IMT-67154-137 | Trico Technologies | BROWNSVILLE | SNGL-OUT PROGRESSIVE DIE16" V |
| IMT-76337 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC MOLD SUPPLY B |
| IMT-76338 | Trico Technologies | BROWNSVILLE | 4 CAVITY PLASTIC MOLD SUPPLY B |
| IMT-76339 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC MOLD SUPPLY B |
| IMT-76340 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC MOLD SUPPLY B |
| T-65168-0304 | Trico Technologies | BROWNSVILLE | 3RD DIE |
| T-67684-1 | Trico Technologies | BROWNSVILLE | INTERCHANGEABLE DETAILSPART |
| T-67684-2 | Trico Technologies | BROWNSVILLE | INTERCHANGEABLE DETAILSPART |
| T-74037 | Trico Technologies | BROWNSVILLE | VAR. DATA GAGE FOR LENGTH |
| T-74114 | Trico Technologies | BROWNSVILLE | PROFILE & LOCATION GAGE91499- |
| T-74115 | Trico Technologies | BROWNSVILLE | PROFILE & LOCATION GAGE91499- |
| T-74116 | Trico Technologies | BROWNSVILLE | PROFILE & LOCATION GAGE91500- |
| T-74138 | Trico Technologies | BROWNSVILLE | TRUE POSITION GAGEPART 91617- |
| T-74139 | Trico Technologies | BROWNSVILLE | TRUE POSITION GAGEPART 87742- |
| T-74143 | Trico Technologies | BROWNSVILLE | TRUE POSITION GAGEPART 86682- |
| T-74143-A | Trico Technologies | BROWNSVILLE | TRUE POSITION GAGEPART 86682- |
| T-76066 | Trico Technologies | BROWNSVILLE | SNGL-OUT PROGRESSIVE DIE18" V |
| T-76134 | Trico Technologies | BROWNSVILLE | SNGL-OUT PROGRESSIVE DIEPART |
| T-76135 01 | Trico Technologies | BROWNSVILLE | SNGL-OUT PROGRESSIVE DIEPART |
| T-99T038 | Trico Technologies | BROWNSVILLE | ONE-OUT PROGRESSIVE DIE |
| BVT-67653 | Trico Technologies | BROWNSVILLE | MODIFY TOOL 2002 NISSAN ALTIMA |

CONFIDENTIAL

ONSET_00000406
FBG_CH1_00091914

DEBTORS' EXHIBIT NO. 175
Page 1689 of 1907
JOINT EXHIBIT NO. 51
Page 1689 of 1907

| | | | |
|---|---|---|---|
| BVT-67714 01 | Trico Technologies | BROWNSVILLE | NEW DETAILS FOR T-67653 |
| BVT-76369-1 | Trico Technologies | BROWNSVILLE | BARBED VERTEBRA TOOL DETAILS |
| GAT00T005 | Trico Technologies | BROWNSVILLE | TRUE POSITION GAGE JAGUAR X35 |
| IM00T055 | Trico Technologies | BROWNSVILLE | D&B 4 CAVITY MOLD LAWRENCEBU |
| IM00T056 | Trico Technologies | BROWNSVILLE | D&B 8 CAVITY MOLD LAWRENCEBU |
| IM00T058 | Trico Technologies | BROWNSVILLE | D&B 8 CAVITY INJECTION MOLD LA |
| IM00T059 | Trico Technologies | BROWNSVILLE | D&B 8 CAVITY INJECTION MOLD LA |
| IM00T060 | Trico Technologies | BROWNSVILLE | D&B 4 CAVITY MOLD LAWRENCEBU |
| IM00T061 | Trico Technologies | BROWNSVILLE | D&B E CAVITY MOLD LAWRENCEBU |
| IM00T062 | Trico Technologies | BROWNSVILLE | D&B 8 CAVITY INJECTION MOLD LA |
| IM99C390 | Trico Technologies | BROWNSVILLE | STEEL MOLD BASEPEC |
| IM99C390 01 | Trico Technologies | BROWNSVILLE | STEEL MOLD BASE-2ND CAVPEC |
| IM99C391 | Trico Technologies | BROWNSVILLE | STEEL MOLD BASEPEC |
| IM-99T095 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD U1S2 PL |
| IMT-67973-D | Trico Technologies | BROWNSVILLE | KNKLE MOLD REPL 91619-2112 & 13 |
| IMT-76306 | Trico Technologies | BROWNSVILLE | ADD BOSS TO LIFTER GMT800 REA |
| IMT-76306 01 | Trico Technologies | BROWNSVILLE | ADD 4 DROP HOTRUNNER SYSTM G |
| IMT-76306 02 | Trico Technologies | BROWNSVILLE | EXPEDITING CHGS-INJECTION MOL |
| IMT-76306 03 | Trico Technologies | BROWNSVILLE | MOLD FLOW ANALYSIS ON MOLD G |
| IMT99T095-S67 | Trico Technologies | BROWNSVILLE | OUT RIGGER FOR TOOL 91421-1 |
| IMT99T170 | Trico Technologies | BROWNSVILLE | D&B 4 CAVITY MOLD 91422-1 |
| T-6S945-1 | Trico Technologies | BROWNSVILLE | 86682-211 CUTTING DEVICESPAINT |
| T-6S946-1 | Trico Technologies | BROWNSVILLE | 86682-212 CUTTING DEVICESPAINT |
| T-6S947-1 | Trico Technologies | BROWNSVILLE | 87742-129 CUTTING DEVICESPAINT |
| T-6S948-1 | Trico Technologies | BROWNSVILLE | 87742-130 CUTTING DEVICESPAINT |
| T-6S950-1 | Trico Technologies | BROWNSVILLE | 86682-213 CUTTING DEVICESPAINT |
| T-6S9S2-1 | Trico Technologies | BROWNSVILLE | 87742-127 CUTTING DEVICESPAINT |
| T-6S9S3-1 | Trico Technologies | BROWNSVILLE | 87742-128 CUTTING DEVICE PAINT |
| T-6S9S4-2 | Trico Technologies | BROWNSVILLE | 91617-19 CUTTING DEVICESPAINT |
| T-661S6-1 | Trico Technologies | BROWNSVILLE | 86682-215 CUTTING DEVICESPAINT |
| T-661S7-1 | Trico Technologies | BROWNSVILLE | 87742-133 CUTTING DEVICESPAINT |
| T-661S8-1 | Trico Technologies | BROWNSVILLE | 86682-216 CUTTING DEVICESPAINT |
| T-661S9-4 | Trico Technologies | BROWNSVILLE | 91617-22 CUTTING DEVICESPAINT |
| T-66246-1 | Trico Technologies | BROWNSVILLE | CUTTING DEVICESPAINT ON STRIP |
| T-66247-1 | Trico Technologies | BROWNSVILLE | 87742-149 CUTTING DEVICESPAINT |
| T-66283-1 | Trico Technologies | BROWNSVILLE | 86682-214 CUTTING DEVICESPAINT |
| T-66744-4 | Trico Technologies | BROWNSVILLE | 91617-20 CUTTING DEVICESPAINT |
| T-6674S | Trico Technologies | BROWNSVILLE | 86682-210 TOOL MODIFICATIONSPA |
| T-6674S 02 | Trico Technologies | BROWNSVILLE | 86682-210 MODIFY PROG DIES2000 |
| T-66745-1 | Trico Technologies | BROWNSVILLE | 86682-210 CUTTING DEVICESPAINT |
| T-67247-1 | Trico Technologies | BROWNSVILLE | D&B SET OF DETAILSJEEP TJ MOTO |
| T-67282-2 | Trico Technologies | BROWNSVILLE | 78717-652 &B NEW PUNCHESJEEP |
| T-67684-2 01 | Trico Technologies | BROWNSVILLE | 91617-87 D&B SET OF DETAILSGLO |
| T-74002 | Trico Technologies | BROWNSVILLE | TRUE POSITION GAGE1999 HONDA |
| T-74237 | Trico Technologies | BROWNSVILLE | PROFILE & LOCATION GAGCHRY 20 |
| T-74257 | Trico Technologies | BROWNSVILLE | VARIABLE DATA GAGE CHRY 2000D |
| T-74282 | Trico Technologies | BROWNSVILLE | D&B VARIABLE DATA GAGE FREIGH |
| T-74289 | Trico Technologies | BROWNSVILLE | PROFILE GAGEGMT315 PLATFORM |
| T-74300 | Trico Technologies | BROWNSVILLE | VARIABLE LENGTH GAGEGMT31S P |
| T-74327 | Trico Technologies | BROWNSVILLE | VARIABLE DATA GAGE GMT31SPLA |
| T-74327-A | Trico Technologies | BROWNSVILLE | VARIABLE LENGTH GAGE 2002NGV |
| T-74336 | Trico Technologies | BROWNSVILLE | PROFILE & LOCATION GAGE2002 N |
| T-74365 | Trico Technologies | BROWNSVILLE | CONCENTRICITY GAGE 2002NGV R |
| T99T010 | Trico Technologies | BROWNSVILLE M | MODIFY PROGRESSIVE DIEFORD U |
| T99T014 | Trico Technologies | BROWNSVILLE | D&B 2-OUT PROG DIEFORD U204 J1 |
| T99T014-1 | Trico Technologies | BROWNSVILLE | 89108-409 NEW PROG DIE DETAILS |
| T99T03S | Trico Technologies | BROWNSVILLE | 91617.73 NEW PROG DIE PRIM LEVE |
| T99T036 | Trico Technologies | BROWNSVILLE | 87742-14 D&B NEW PROG DIE-2ND |
| T99T037 | Trico Technologies | BROWNSVILLE | 86682-239 NEW PROG DIE YOKE 10 |
| T99T0SS | Trico Technologies | BROWNSVILLE M | MODIFY PROGRESSIVE DIEFORD U |
| BVT-676S3 1A | Trico Technologies | BROWNSVILLE | BLD ADD'L PIERCE DIE |
| BVT-676S3 3B | Trico Technologies | BROWNSVILLE | BLD ADD'L FORM DIE |
| BVT76369 3 | Trico Technologies | BROWNSVILLE | D&B NEW ADAPTER BLOCK |
| HT00T003 | Trico Technologies | BROWNSVILLE | D&B PUNCHES & DIES2002DR PLAT |
| IM00T002 | Trico Technologies | BROWNSVILLE | D&B 8 CAVITY MOLD |
| IM00T002 1 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD MODIFY |
| IM00T003 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD MODIFY |
| IM00T003 01 | Trico Technologies | BROWNSVILLE | D&B 8 CAVITY MOLD |
| IM00T009 | Trico Technologies | BROWNSVILLE | BUILD 16 CAVITY TOOL |
| IM00T018 | Trico Technologies | BROWNSVILLE | D&B NEW 8 CAVITY TOOL |
| IM99T095-494 | Trico Technologies | BROWNSVILLE | OUT RIGGERS 4 CAVITY MOLD 2002 |
| IM99T095-A | Trico Technologies | BROWNSVILLE | D&B 4 CAVITY MOLD 2002 DR PLAT |
| T00T001 | Trico Technologies | BROWNSVILLE M | D&B PROG DIE SEC LEVER |
| T00T01S | Trico Technologies | BROWNSVILLE | 89108-410 D&B PROGRESSIVE DIEN |
| T00T017 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIEP/N 89108-408 |
| T-6S951-1 | Trico Technologies | BROWNSVILLE | 86682-210 CUTOFF FEATURE DETA |
| BT-66423-980 | Trico Technologies | BROWNSVILLE | BURGER STAMP CUT "980"2002 J29 |
| BT-66423-981 | Trico Technologies | BROWNSVILLE | BURGER STAMP CUT "981"J2902 SA |
| BT-66423-987 | Trico Technologies | BROWNSVILLE | PART#9109S-987 STAMP U207/P207 |
| BT-66423-988 | Trico Technologies | BROWNSVILLE | PART#9109S-988 STAMP U207/P207 |
| BVT-67714 | Trico Technologies | BROWNSVILLE | BARBED VERTEBRA PROGRESSIVE |
| BVT67736-1 | Trico Technologies | BROWNSVILLE | INTER DETAILS BARBED VERTEBR |
| BVT-76369-2 | Trico Technologies | BROWNSVILLE | BARBED VERTEBRA TOOL DETAILS |
| GAT01T037 | Trico Technologies | BROWNSVILLE | PROFILE GAGE D&B GM H2 PLATFO |
| GAT01T038 | Trico Technologies | BROWNSVILLE | PROFILE GAGE D&B GM H2 PLATFO |
| GAT01T052 | Trico Technologies | BROWNSVILLE | FUNCTIONAL GAGE FORDEN114 PR |
| GVA01T016 | Trico Technologies | BROWNSVILLE | VARIABLE DATA GAGE D&BFORD U |
| IM00T055 01 | Trico Technologies | BROWNSVILLE | 4 CAVITY MOLD MODIFY LAWRENC |
| IM01T001 | Trico Technologies | BROWNSVILLE | HOT RUNNER MOLD D&B FORD EN |
| IM01T002 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD |
| IM01T005 | Trico Technologies | BROWNSVILLE | 2 CAVITY INJECTION MOLD FORD E |

CONFIDENTIAL

ONSET_00000407
FBG_CH1_00091915

| | | | |
|---|---|---|---|
| IM01T011 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD GLOBA |
| IM01T012 | Trico Technologies | BROWNSVILLE | 2 CAVITY INJECTION MOLD GLOBA |
| IM99C391 2 | Trico Technologies | BROWNSVILLE | 2ND CAVITY MOLDP/N 24000083 |
| IM99T095 | Trico Technologies | BROWNSVILLE | 4 CAVITY MOLDDFORD U152 PLATF |
| IM99T170-500 | Trico Technologies | BROWNSVILLE | OUT RIGGER ASSY MOLD FORD EN |
| IMT-76337 01 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD MODIFYCUSTOM T |
| IMT-76339 01 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD MODIFY PEC |
| IMT-76340 01 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD MODIFY PLASTIC E |
| T01T006 | Trico Technologies | BROWNSVILLE | HOLDING FIXTUREGMT315 PLATFO |
| T01T0S7 | Trico Technologies | BROWNSVILLE | TQB FORMING TOOLFORD EN114 P |
| T01T111 | Trico Technologies | BROWNSVILLE | 86682-206 D&B PROGRESSIVE DIE |
| T01T124 | Trico Technologies | BROWNSVILLE | END FORM TOOL MODIFYFORD EN |
| T01T124 01 | Trico Technologies | BROWNSVILLE | END FORM TOOLING D&BFORD EN |
| T01T131 | Trico Technologies | BROWNSVILLE | D&B COINING TOOLSATURN LS |
| T01T1S0 | Trico Technologies | BROWNSVILLE | 78717-1013 PROG DIEGMX36S PLAT |
| T01T1S0 1 | Trico Technologies | BROWNSVILLE | PROG DIE INTER-DETAILSGMX36S |
| T-64029-3 | Trico Technologies | BROWNSVILLE | 89047-223 18" TUBULAR LEVERAFT |
| T-76135 | Trico Technologies | BROWNSVILLE | STRIP SENSOR P/N 87742-8 |
| T99T010 01 | Trico Technologies | BROWNSVILLE M | PROGRESSIVE DIEFORD U204 J14 |
| T99T055 01 | Trico Technologies | BROWNSVILLE M | PROGRESSIVE DIEFORD U204 J14 |
| GAT01T027 | Trico Technologies | BROWNSVILLE | PROFILE&LOCATION GAGE GMX36 |
| GAT01T033 | Trico Technologies | BROWNSVILLE | PROFILE&LOCATION GAGEGMX36S |
| GAT01T034 | Trico Technologies | BROWNSVILLE | PROFILE & LOCATION GAGEGMX36 |
| GVA01T007 | Trico Technologies | BROWNSVILLE | VARIABLE LENGTH GAGE GMX365 |
| IM01T007 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD GMX36S/367 PROG |
| IM01T008 | Trico Technologies | BROWNSVILLE | CAVITY COLD RUNNER GMX 365/36 |
| IM15T001 | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD |
| E-27161A | Trico Technologies | BROWNSVILLE | DIESEL FIRE PUMP MOTOR |
| E-27137A | Trico Technologies | BROWNSVILLE | DELL DESKTOP |
| E-27179A | Trico Technologies | BROWNSVILLE | MITSUBISHI SINKER EDM EA8S |
| T14T0S1 | Trico Technologies | BROWNSVILLE | D&B DIE TOOL |
| IM14T016 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| IM14T017 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| IM14T018 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| IM14T019 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| IM14T015 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| E-2711SA-01 - E-27117A-01 | Trico Technologies | BROWNSVILLE | ADD$ TO EQUIPMENT |
| E-27129A-01 - E-27131A-01 | Trico Technologies | BROWNSVILLE | ADD$ TO EQUIPMENT |
| E-27118A-01 | Trico Technologies | BROWNSVILLE | ADD$ TO EQUIPMENT |
| E-27125A & E-27126A | Trico Technologies | BROWNSVILLE | CONVEYORS |
| E-27127A & E-27128A | Trico Technologies | BROWNSVILLE | DUAL ARM PICK ROBOTS |
| IM14T011 | Trico Technologies | BROWNSVILLE T | INJECTION MOLD |
| IM14T012 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| IM14T013 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| IM14T006 | Trico Technologies | BROWNSVILLE | DB CAVITY |
| IM14T007 | Trico Technologies | BROWNSVILLE | DB CAVITY |
| E-27158A | Trico Technologies | BROWNSVILLE | MITSUBISHI MV2005 WIRE EDM |
| E-27246A | Trico Technologies | BROWNSVILLE | TRANE AC UNIT |
| E-272S8A | Trico Technologies | BROWNSVILLE | 200 TON TRANE CHILLER |
| E-27186A | Trico Technologies | BROWNSVILLE | 200 TON TRANE CHILLER |
| E-2725BA-01 | Trico Technologies | BROWNSVILLE | ADD$ 200 TON TRANE CHILLER |
| E-27190A & E-27191A | Trico Technologies | BROWNSVILLE | DUSTO COLLECTOR/GRATE MAG |
| IM15T007 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| PLANT 4 B1 S/O 13464 | Trico Technologies | BROWNSVILLE | PLANT 4 BB1 S/O 13464 |
| T13T033-B&C T12T040-D& | Trico Technologies | BROWNSVILLE | T12T010-E TOOLS |
| T14T035 | Trico Technologies | BROWNSVILLE | TOOLS |
| GVA14T001 | Trico Technologies | BROWNSVILLE | CURVATURE GAUGE |
| T12T020-B & T12T020-C | Trico Technologies | BROWNSVILLE | TOOLS |
| T14T048-49, T14T048-A, & | Trico Technologies | BROWNSVILLE | T14T049-B INSERT TOOLS |
| T14T013-A & T14T013-B | Trico Technologies | BROWNSVILLE | LASER END CUT TOOLS |
| T14T012-A & T14T012-B | Trico Technologies | BROWNSVILLE | LASER CENTER TOOLS |
| T09T022-D | Trico Technologies | BROWNSVILLE | ROLL FORM BEAM BLADE |
| T-13T034-B & T13T034-C | Trico Technologies | BROWNSVILLE | END TOOLS (same cost each) |
| T14T074 | Trico Technologies | BROWNSVILLE | INSERT TOOL |
| E-27138A | Trico Technologies | BROWNSVILLE | 250 MT INJECTION MOLDING MACH |
| E-27139A | Trico Technologies | BROWNSVILLE | 385T INJECTION MOLDING MACHIN |
| T15T002-T15T005 | Trico Technologies | BROWNSVILLE | END ARM TOOLING |
| T15T006-T15T007 | Trico Technologies | BROWNSVILLE | END ARM TOOLING |
| E-27140A & E-27141A | Trico Technologies | BROWNSVILLE | RESIN DRYERS |
| E-27189A | Trico Technologies | BROWNSVILLE | PRESS GRANULATOR |
| E-27148A & E-27149A | Trico Technologies | BROWNSVILLE | THERMOLATORS |
| E-27145A | Trico Technologies | BROWNSVILLE | SPEED CONVEYOR |
| E-27143A | Trico Technologies | BROWNSVILLE | DUAL ARM ROBOT FOR PART PICK |
| E-27144A | Trico Technologies | BROWNSVILLE | DUAL ARM ROBOT FOR PART PICK |
| E-27142A | Trico Technologies | BROWNSVILLE | CONVEYOR |
| IM14T037 | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD |
| E-271S9A & E-27160A | Trico Technologies | BROWNSVILLE | 2 PORTABLE INJECTION MOLD CHI |
| E-27070A | Trico Technologies | BROWNSVILLE | PRE SLIT MACHINE |
| E-27134A | Trico Technologies | BROWNSVILLE | SOFTWARE CARQUEST EDI INTEGR |
| E-27146A & E-27147A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-27260A | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER |
| E-27261A | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER |
| E-27297A | Trico Technologies | BROWNSVILLE | CHARGER |
| E-27262A | Trico Technologies | BROWNSVILLE | SCANNER |
| E-27265A | Trico Technologies | BROWNSVILLE | SCANNER |
| E-27263A | Trico Technologies | BROWNSVILLE | SCANNER |
| E-27264A | Trico Technologies | BROWNSVILLE | 5CANNER |
| E-27133A | Trico Technologies | BROWNSVILLE | PEUGEOT 208 TEST BUCK |
| H14T002 | Trico Technologies | BROWNSVILLE | HEADING DIE |
| H14T002-9 | Trico Technologies | BROWNSVILLE | KNOCK OUT PIN |
| E-27267A | Trico Technologies | BROWNSVILLE | 50 TON TRANE CONDENSER |

CONFIDENTIAL

ONSET_00000408
FBG_CH1_00091916

| | | | |
|---|---|---|---|
| E-27120A | Trico Technologies | BROWNSVILLE | RESIN DRYER |
| E-27121A | Trico Technologies | BROWNSVILLE | GRANULATOR |
| E-27122A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| E-27124A | Trico Technologies | BROWNSVILLE | CONVEYOR |
| E-27182A | Trico Technologies | BROWNSVILLE | ROTATING DRUM SEPARATOR |
| E-27123A | Trico Technologies | BROWNSVILLE M | ARM ROBOT FOR PART PICKING |
| E-27119A | Trico Technologies | BROWNSVILLE | 385T INJ MOLDING MACHINE |
| E-27174A | Trico Technologies | BROWNSVILLE | FILTER PRESS FOR BATCH TREATM |
| E-27139A-01 | Trico Technologies | BROWNSVILLE | ADD$$ 385T INJECTION MOLDING M |
| E-24S16A-01 | Trico Technologies | BROWNSVILLE | UPGRADE OVEN |
| E-25212A-01 | Trico Technologies | BROWNSVILLE | UPGRADE OVEN |
| E-25942A-02 | Trico Technologies | BROWNSVILLE | UPGRADE OVEN |
| E-22993A-03 | Trico Technologies | BROWNSVILLE | UPGRADE OVEN |
| E-27163A | Trico Technologies | BROWNSVILLE | RESIN DRYER |
| E-27164A | Trico Technologies | BROWNSVILLE | THERMOLATOR |
| E-27167A | Trico Technologies | BROWNSVILLE | HOT RUNNER |
| IM14T034 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| IM14T035 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| IM15T002 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| IM15T005 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| T15T008 | Trico Technologies | BROWNSVILLE | 6MM CENTER INSERT TOOLS |
| T1ST008-A | Trico Technologies | BROWNSVILLE | 6MM CENTER INSERT TOOLS |
| IM15T003/IM15T004 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| E-27181A | Trico Technologies | BROWNSVILLE | SERVO ROLL FEEDER |
| IM13T008-1 | Trico Technologies | BROWNSVILLE | MODIFICATION OF CAVITY MOLD |
| E-27255A | Trico Technologies | BROWNSVILLE | RACK COMPONENTS |
| E-27252A | Trico Technologies | BROWNSVILLE | PALLET RACKING |
| E-27303A & E-27304A | Trico Technologies | BROWNSVILLE | STRETCH WRAPPERS |
| BT66423-0137-02 | Trico Technologies | BROWNSVILLE | STAMP |
| BT15T005 | Trico Technologies | BROWNSVILLE | STAMP |
| E-27322A | Trico Technologies | BROWNSVILLE | SCANNER |
| E-27284A | Trico Technologies | BROWNSVILLE | DUBLE DRUM TUMBLER |
| E-27198A - E-27199A | Trico Technologies | BROWNSVILLE | 24 ZONE CONTROLLER |
| E-27348A | Trico Technologies | BROWNSVILLE | MERIAL RACK SYSTEM |
| E-27280A | Trico Technologies | BROWNSVILLE | REVERSIBLE VARIABLE SPEED CO |
| E-27279A | Trico Technologies | BROWNSVILLE | DUAL ARM PART PICK ROBOT |
| E-27289A | Trico Technologies | Brownsville | NEW ALARM PANEL |
| E-27288A | Trico Technologies | Brownsville | TRANE HVAC FRONT OFFICES |
| E-27321A | Trico Technologies | BROWNSVILLE | OMEGASONIC/ULTRA SONIC CLEAN |
| E-27190A-01 - E-27191A-01 | Trico Technologies | BROWNSVILLE | ADD$$ E-27190A - E-27191A |
| E-27156A | Trico Technologies | BROWNSVILLE | LABORATORY MILL |
| E-27249A | Trico Technologies | BROWNSVILLE | RUBBER MIXING CONTAINER DIVID |
| E-27248A | Trico Technologies | BROWNSVILLE | 1 SCALES |
| E-27157A | Trico Technologies | BROWNSVILLE | ACCUMULATION WEIGHTMENT STA |
| IM15T010 | Trico Technologies | BROWNSVILLE | FLEX PROGRAM TOOLS |
| IM15T011 & IM1ST012 | Trico Technologies | BROWNSVILLE | FLEX PROGRAM TOOLS |
| IM15T013 | Trico Technologies | BROWNSVILLE | FLEX PROGRAM TOOLS |
| IM15T014 | Trico Technologies | BROWNSVILLE | CAVITY MOLDS |
| IM15T015 | Trico Technologies | BROWNSVILLE | CAVITY MOLDS |
| IM15T016 | Trico Technologies | BROWNSVILLE | CAVITY MOLDS |
| IM15T016-A | Trico Technologies | BROWNSVILLE | CAVITY MOLDS |
| IM15T017 | Trico Technologies | BROWNSVILLE | CAVITY MOLDS |
| IM15T026 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| IM10T028-02 | Trico Technologies | BROWNSVILLE | 4+ CAVITY INJECTION MOLDS |
| IM10T029-02 | Trico Technologies | BROWNSVILLE | 4+ CAVITY INJECTION MOLDS |
| IM10T030-02 | Trico Technologies | BROWNSVILLE | 4+ CAVITY INJECTION MOLDS |
| GFP16T001-GFP16T008 | Trico Technologies | BROWNSVILLE | GAGES |
| E-27154A | Trico Technologies | BROWNSVILLE | ACCUMULATOR CONVEYOR |
| PLANT 4 B1 S/O 14256 | Trico Technologies | BROWNSVILLE | INSTALLATION FOR #PLANT 4 B1 S/ |
| E-27375A | Trico Technologies | BROWNSVILLE | SPRUE PICKER ROBOT |
| E-27323A- E2732SA | Trico Technologies | Brownsville | 50 TON HVAC SPLIT/ SAME COST |
| E-27268A | Trico Technologies | Brownsville | BRAID MULTISLIDE MACHINE # 35 |
| E-27360A | Trico Technologies | Brownsville | RETURNABLE CONTAINERS |
| RMLEASE NAPA 01 | Trico Technologies | BROWNSVILLE | NAPA PELLET RACKING |
| RMLEASE WALMART 01 | Trico Technologies | BROWNSVILLE | WALMART-NEW HIGH CAVIATION E |
| RMLEASE ROLL FORM BB | Trico Technologies | BROWNSVILLE | ROLL FORM BEAM BLADE LINE 2 |
| RMLEASE UNIVERSAL CLI | Trico Technologies | BROWNSVILLE | UNIV CLIP OPTIMIZ P/N 88776-837 |
| RMLEASE INTERNAL MIXIN | Trico Technologies | BROWNSVILLE | INTL MIXING COST IMPROVEMENT |
| T15T033 | Trico Technologies | Brownsville | UNITIZING TOOLS |
| T15T026 | Trico Technologies | Brownsville | UNITIZING TOOLS |
| T15T027 | Trico Technologies | Brownsville | UNITIZING TOOLS |
| T15T028 | Trico Technologies | Brownsville | UNITIZING TOOLS |
| T15T029 | Trico Technologies | Brownsville | UNITIZING TOOLS |
| T15T030 | Trico Technologies | Brownsville | UNITIZING TOOLS |
| T15T031 | Trico Technologies | Brownsville | UNITIZING TOOLS |
| T15T032 | Trico Technologies | Brownsville | UNITIZING TOOLS |
| T15T034 | Trico Technologies | Brownsville | UNITIZING TOOLS |
| IM15T027 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| E-27349A | Trico Technologies | Brownsville | AIR HANDLER FRO RTU# 4 |
| E-26401A-01 | Trico Technologies | Brownsville | UPGRADE LASER MARKER |
| E-27334A | Trico Technologies | Brownsville | SERVO ROLL FEEDER |
| E-12570A-01 | Trico Technologies | Brownsville | REBUILD MACH-STRIM OP |
| E-26437A-01 | Trico Technologies | Brownsville | UPGRADE TO FIRE PROTECTION S |
| E-27374A | Trico Technologies | Brownsville | TEX-MEX INTERNET |
| E-27320A | Trico Technologies | Brownsville | 80 TON HVAC UNIT |
| E-27430A | Trico Technologies | Brownsville | ROCKWELL HARDNESS TESTER |
| E-2S733A | Trico Technologies | Brownsville | SMARTPAC 2 DIE PRETOECTION |
| MS15T001 | Trico Technologies | Brownsville | ARM TOOLING |
| E-27378A | Trico Technologies | Brownsville | WIG WAG |
| IM15T024 | Trico Technologies | BROWNSVILLE | 4 CAVITY MOLD |
| IM15T025 | Trico Technologies | Brownsville | 4 CAVITY MOLD |

CONFIDENTIAL

ONSET_00000409
FBG_CH1_00091917

DEBTORS' EXHIBIT NO. 175
Page 1692 of 1907
JOINT EXHIBIT NO. 51
Page 1692 of 1907

| | | | |
|---|---|---|---|
| E-27381A | Trico Technologies | Brownsville | STRETCH WRAPPER |
| E-27382A | Trico Technologies | Brownsville | STRETCH WRAPPER |
| E-27383A | Trico Technologies | Brownsville | SCALE |
| E-27380A | Trico Technologies | Brownsville | NAPA WAREHOUSE |
| E-27377A | Trico Technologies | Brownsville | NAPA WAREHOUSE |
| E-27385A | Trico Technologies | Brownsville | WIFI EQUIPMENT FOR NAPA |
| IM15T012-1 | Trico Technologies | BROWNSVILLE | MODIFY TOOL IM15T012-1 |
| IM15T013-1 | Trico Technologies | BROWNSVILLE | MODIFY CAVITY MOLD FOR INTERC |
| IM14T011-1 | Trico Technologies | BROWNSVILLE | MODIFY TOOL IM14T011-1 |
| E-27354A | Trico Technologies | Brownsville | ZEBRA 110XI4 PRINTER |
| E-27355A | Trico Technologies | Brownsville | ZEBRA 110XI4 PRINTER |
| E-27356A | Trico Technologies | Brownsville | ZEBRA 110XI4 PRINTER |
| IM16T026 | Trico Technologies | Brownsville | 8 CAV INJECTION MOL0 |
| IM12T002A | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD |
| GAT16T009 | Trico Technologies | Brownsville | GO/NO GO GAGE |
| GFP16T001A | Trico Technologies | BROWNSVILLE M | GO/NO GO CLAW WIDTH GAGE |
| GFP16T001B | Trico Technologies | BROWNSVILLE | GO/NO GO CLAW WIDTH GAGE |
| GFP16T001C | Trico Technologies | BROWNSVILLE | GO/NO GO CLAW WIDTH GAGE |
| GFP16T002A | Trico Technologies | BROWNSVILLE | GO/NO GO CLAW WIDTH GAGE |
| GFP16T002B | Trico Technologies | BROWNSVILLE | GO/NO GO CLAW WIDTH GAGE |
| GFP16T002C | Trico Technologies | BROWNSVILLE | GO/NO GO CLAW WIDTH GAGE |
| GFP16T003A | Trico Technologies | BROWNSVILLE | GO/NO GO CLAW WIDTH GAGE |
| GFP16T003B | Trico Technologies | BROWNSVILLE | GO/NO GO CLAW WIDTH GAGE |
| GFP16T003C | Trico Technologies | BROWNSVILLE | GO/NO GO CLAW WIDTH GAGE |
| GFP16T004A | Trico Technologies | BROWNSVILLE | GO/NO GO CLAW WIDTH GAGE |
| GFP16T004B | Trico Technologies | BROWNSVILLE | GO/NO GO CLAW WIDTH GAGE |
| GFP16T004C | Trico Technologies | BROWNSVILLE | GO/NO GO CLAW WIDTH GAGE |
| IM16T001 | Trico Technologies | BROWNVILLE | 2 CAVITY INJECTION MOLD |
| E-27376A | Trico Technologies | BROWNSVILLE | 18 ZONE ALTANIUM CONTROLLER |
| IM16T003 | Trico Technologies | BROWNSVILLE | 2 CAVITY INJECTION MOLD |
| IM16T004 | Trico Technologies | BROWNSVILLE | 2 CAVITY INJECTION MOLD |
| IM16T024 | Trico Technologies | Brownsville | 8 CAVITY MOLD |
| RMLEASE ROLL NEW FOR | Trico Technologies | BROWNSVILLE | ROLL FORM NEW BEAM BLADE |
| RMLEASE NEW NAPA | Trico Technologies | BROWNSVILLE | NEW NAPA |
| RMLEASE NEW WALMART | Trico Technologies | BROWNSVILLE | NEW WALMART |
| RMLEASE NEW MILACRON | Trico Technologies | BROWNSVILLE | NEW MILACRON |
| RMLEASE NEW RUBBER M | Trico Technologies | BROWNSVILLE | NEW RUBBER MIX |
| E-27370A | Trico Technologies | Brownsville | VISION SYSTEM EQUIPMENT |
| E-27371A | Trico Technologies | Brownsville | VISION SYSTEM EQUIPMENT |
| E-27482A | Trico Technologies | Brownsville | RCM32' BALE CUTTER |
| IM12T020-1 | Trico Technologies | Brownsville | MODIFY REMOVE LOGO |
| E-27299A | Trico Technologies | BROWNSVILLE | 1 LIFT TABLES |
| BT18T001-A - H | Trico Technologies | BROWNSVILLE | CUSTOMER STAMPS (BT18T001-A - |
| IM16T021 - 22 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJ MOLDS IM16T021-22 |
| E-16018A 0S | Trico Technologies | BROWNSVILLE | INJECTION MOLDING MACHINE |
| E-21179A | Trico Technologies | BROWNSVILLE | DRYER  AIR 460V 3 PHASE |
| T99T036-2 | Trico Technologies | Brownsville | DETAILS |
| IM09T013-1 | Trico Technologies | Brownsville | 8 CAVITY MOLD |
| IM09T012-1 | Trico Technologies | Brownsville | 8 CAVITY MOLD |
| IM10T030-1 | Trico Technologies | BROWNSVILLE | 2 CAVITY MOLD |
| BT17T001 | Trico Technologies | Brownsville | CUSTOMER STAMP |
| BT17T002 | Trico Technologies | Brownsville | CUSTOMER STAMP |
| E-27471A | Trico Technologies | Brownsville | BRUSHES SELF CONTAINED VACUU |
| E-27443A | Trico Technologies | Brownsville | VISION SYSTEM |
| E-16018A 04 | Trico Technologies | BROWNSVILLE | MACHINE INJECTION MOLDINGREB |
| E-27611A | Trico Technologies | Brownsville | ZEBRA SCANNER |
| E-27612A | Trico Technologies | Brownsville | DESKTOP PC |
| IM18T023 | Trico Technologies | Brownsville | 32 CAN INJECTION MOLD |
| E-27604A | Trico Technologies | Brownsville | ZEBRA PRINTER |
| E-27605A TO E-27609A | Trico Technologies | Brownsville | PALLET TRUCK / PACKING-PRINTE |
| IM16T001-01 | Trico Technologies | Brownsville | COUPLER 150MM MO0IFICATION |
| IM16T003-01 | Trico Technologies | BROWNSVILLE | COUPLER 150MM MO0IFICATION |
| IM19T001 | Trico Technologies | BROWNSVILLE | INJECTION MOLD  COUPLER 88776 |
| IM19T002 | Trico Technologies | BROWNSVILLE | INJECTION MOLD  COUPLER 88776 |
| IM19T003 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLD  COUPLER 8877 |
| IM19T004 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLD  COUPLER 8877 |
| IM19T005 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLD  COUPLER 8877 |
| IM19T006 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLD  COUPLER 8877 |
| IM19T007 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLD  COUPLER 8877 |
| IM19T008 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLD  COUPLER 8877 |
| IM19T009 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLD COUPLER 88776 |
| IM19T010 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLD  COUPLER 8877 |
| E-27690A | Trico Technologies | BROWNSVILLE | Portable Drayer Mold 11 (FM136441) |
| E-27689A | Trico Technologies | BROWNSVILLE | Gamma Flux Controllers (FM134218) |
| E-27688A | Trico Technologies | BROWNSVILLE | CINN. INJECTION MOL0 #4 (FM1319 |
| E-27687A | Trico Technologies | BROWNSVILLE | CINN. INJECTION MOL0 #9 (FM1319 |
| E-27686A | Trico Technologies | BROWNSVILLE | Portable Drayer 02 (FM137017) |
| E-27685A | Trico Technologies | BROWNSVILLE | Temperature control Unit (FM137015) |
| E-27684A | Trico Technologies | BROWNSVILLE | Portable Drayer 16 (FM137019) |
| E-27691A | Trico Technologies | BROWNSVILLE | INJECTION MOLDING MACHINE (FM |
| E-27692A | Trico Technologies | BROWNSVILLE | Temperature control Unit (FM137006) |
| E-27693A | Trico Technologies | BROWNSVILLE | INJECTION MOLDING MACHINE (FM |
| E-27694A | Trico Technologies | BROWNSVILLE | Drayer HT120NRMQ1K 480 V3 Phase |
| E-27695A | Trico Technologies | BROWNSVILLE | Controller ART 01 (FM137029) |
| E-27696A | Trico Technologies | BROWNSVILLE | Portable Drayer Mold 13 (FM136443) |
| E-26459A -E-26459A 01 | Trico Technologies | BROWNSVILLE | ZEBRA PINTER 110X1 THERMAL (E- |
| E-26458A -E-26458A 14 | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER 110X1 THERMAL(E |
| E-26086A | Trico Technologies | BROWNSVILLE | BAR CODE LABEL PRINTER |
| E-26908A - E-26911A | Trico Technologies | BROWNSVILLE | 4 ZEBRA PRINTERS |
| E-26460A - E-26460A 01 | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER 170X1 THERMAL |
| IM18T002 | Trico Technologies | Brownsville | INJECTIONS MOLDS |

CONFIDENTIAL

ONSET_00000410
FBG_CH1_00091918

DEBTORS' EXHIBIT NO. 175
Page 1693 of 1907
JOINT EXHIBIT NO. 51
Page 1693 of 1907

| | | | |
|---|---|---|---|
| IM18T003 | Trico Technologies | Brownsville | INJECTION5 MOLDS |
| IM18T005 | Trico Technologies | Brownsville | INJECTION5 MOLDS |
| IM18T022 | Trico Technologies | BROWN5VILLE | 32 CAV INJECTION MOLD |
| IM18T027 | Trico Technologies | Brownsville | 32 CAVITY COLD RUNNER MOLD |
| E-27677A | Trico Technologies | Brownsville | TURNKEY INSTALLATION OF 60-TO |
| E-27522A | Trico Technologies | BROWNSVILLE | 385T PLASTIC INJECTION MOLDING |
| IM18T011-IM18T014 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLDS |
| IM18T007-IM18T010 | Trico Technologies | BROWNSVILLE | INJECTION MOLDS |
| E-27526A TO E-27529A | Trico Technologies | BROWNSVILLE | 2-CAMARA VISION SYSTEM |
| E-27530A/E-27534A | Trico Technologies | BROWNSVILLE | CONVEYORS TUMBER DIVERTER |
| GAT18T021-24/ GFP18T01 | Trico Technologies | BROWNSVILLE | GAGE5 ADAPTOR BRACKET |
| E-27561A | Trico Technologies | Brownsville | ROFIN LASER MARKER |
| GAT01T064-1 | Trico Technologies | Brownsville | GAGE5 |
| E-27596A | Trico Technologies | BROWNSVILLE | 2-CAMARA VISION 5YSTEM |
| GVA18T010 TO 014 | Trico Technologies | BROWNSVILLE | PUSH ON/PULL OFF FORCE GAGES |
| IM18T012-A/13A/T016 | Trico Technologies | BROWNSVILLE | 16-32CAV INJEC MOLD HOT RUNNE |
| E-27616A | Trico Technologies | BROWNSVILLE | HOT RUNNER TEMP CONTROLLER |
| E-27581A/E-27583A | Trico Technologies | BROWNSVILLE | FLEX HOTRUNNER TEMPCONTROL |
| E-27552A | Trico Technologies | Brownsville | DUAL ARM ROBOT |
| E-27497A | Trico Technologies | Brownsville | PLUMBING 5YSTEM |
| E-27538A | Trico Technologies | Brownsville | FIXTURE Z7 COATING |
| E-27496A | Trico Technologies | Brownsville | 5PRAY SYSTEM |
| E-27535A TO E-27537A | Trico Technologies | Brownsville | VISION SY5TEM |
| E-27518A | Trico Technologies | BROWNSVILLE M | DUAL ARM ROBOT |
| E-27574A | Trico Technologies | Brownsville | 52 MM MACHINE UPGRADE PACKA |
| E-27584A, E-27587A | Trico Technologies | BROWNSVILLE | PHASER HOTRUNNER TEMPCONTR |
| IM18T017-020 | Trico Technologies | BROWNSVILLE | INJECT MOLD5 COUPLER /AIRFOIL |
| IM18T021 | Trico Technologies | BROWNSVILLE | 4 CAVITY TOOL |
| GFP18T006-12- GAT18T01 | Trico Technologies | Brownsville | GAGES COUPLER |
| E-27500A-23A-7551A- 7613 | Trico Technologies | Brownsville | ROLL FORM LINE 3 |
| IM18T028 | Trico Technologies | BROWN5VILLE M | BUILD 8 CAVITY HOT RUNNER MOL |
| T17T004-C,D,E/ T09T034 | Trico Technologies | Brownsville | DUPLICATE END CUT TOOLING |
| E-27670A & E-27671A | Trico Technologies | Brownsville | SCALES (2) |
| E-27735A | Trico Technologies | Brownsville | Header  5 (AUTOLITE) |
| E-27734A | Trico Technologies | Brownsville | Header-8 (AUTOLITE) |
| E-27733A | Trico Technologies | Brownsville | Header-9 (AUTOLITE) |
| E-27732A | Trico Technologies | Brownsville | Chucker-7 (AUTOLITE) |
| E-27731A | Trico Technologies | Brownsville | Chucker-9 (AUTOLITE) |
| E-27730A | Trico Technologies | Brownsville | Welder-10 (AUTOLITE) |
| E-27729A | Trico Technologies | Brownsville | C. Wire-4 (AUTOLITE) |
| E-27728A | Trico Technologies | Brownsville | C. Wire-5 (AUTOLITE) |
| E-27727A | Trico Technologies | Brownsville | C. Wire-7 (AUTOLITE) |
| E-27726A | Trico Technologies | Brownsville | Chucker 11 (AUTOLITE) |
| E-27725A | Trico Technologies | Brownsville | Chucker-10 (AUTOLITE) |
| E-27724A | Trico Technologies | Brownsville | Chucker-18 (AUTOLITE) |
| E-27723A | Trico Technologies | Brownsville | Chucker-19 (AUTOLITE) |
| E-27722A | Trico Technologies | Brownsville | Chucker-5 (AUTOLITE) |
| E-27721A | Trico Technologies | Brownsville | Header-3 (AUTOLITE) |
| E-27720A | Trico Technologies | Brownsville | RCB-3 (AUTOLITE) |
| E-27719A | Trico Technologies | Brownsville | RCB-4 (AUTOLITE) |
| E-27718A | Trico Technologies | Brownsville | RCB-7 (AUTOLITE) |
| E-27717A | Trico Technologies | Brownsville | RCB-8 (AUTOLITE) |
| E-27716A | Trico Technologies | Brownsville | Welder-11 (AUTOLITE) |
| E-27715A | Trico Technologies | Brownsville | Welder-12 (AUTOLITE) |
| E-27714A | Trico Technologies | Brownsville | Welder-13 (AUTOLITE) |
| E-27713A | Trico Technologies | Brownsville | Welder-14 (AUTOLITE) |
| E-27712A | Trico Technologies | Brownsville | Welder-15 (AUTOLITE) |
| E-27711A | Trico Technologies | Brownsville | Welder-19 (AUTOLITE) |
| E-27665A | Trico Technologies | Brownsville | RE5TROOMS |
| E-27500 & E27613A | Trico Technologies | Brownsville | ROLL FORM LINE 3 (E-27500-27523- |
| E-27616A-02 | Trico Technologies | BROWNSVILLE | HOT RUNNER TEMP CONTROLLER |
| E-25932A-01 | Trico Technologies | Brownsville | UPDATE RUBBER EXTRUSION LINE |
| E-27702A | Trico Technologies | BROWNSVILLE | RIGAKU NEX QC EDXRF ANALYZER |
| E-27752A | Trico Technologies | BROWNSVILLE | 200 HP Air Compressor EG160-125 A7 |
| E-27751A | Trico Technologies | BROWNSVILLE | 200 HP Air Compressor A700930 Auto |
| E-27750A | Trico Technologies | BROWNSVILLE | Air Dryer Replacement CIP700624 A70 |
| E-27749A | Trico Technologies | BROWNSVILLE | 750 COLDFORMER CF10 PC605086 |
| E-27748A | Trico Technologies | BROWNSVILLE | #10 CF11 AIR FILTRATION PC90311 |
| E-27747A | Trico Technologies | BROWNSVILLE | COLD FORMING CF6 COE PA43066 |
| E-27746A | Trico Technologies | BROWNSVILLE | Davenport Chuckers rebuild CF14 (Qty |
| E-27745A | Trico Technologies | BROWNSVILLE | CHUCKER DOOR SAFETY INTERLO |
| E-27744A | Trico Technologies | BROWNSVILLE | CHUCKER DAVENPORT CH6 PA606 |
| E-27743A | Trico Technologies | BROWNSVILLE | Allen Bradley 25HP DC Drive CW6 A7 |
| E-27742A | Trico Technologies | BROWNSVILLE | BOWL FEEDER FOR NEW FORMAX |
| E-27741A | Trico Technologies | BROWNSVILLE | Spare Air Compressor A700591 Autoli |
| E-27740A | Trico Technologies | BROWNSVILLE | SPINNERS PART WASHER PS00910 |
| E-27739A | Trico Technologies | BROWNSVILLE | Wire Drawer light curtain A700263 Aut |
| GAT01T064-2 GVA14T001- | Trico Technologies | BROWNSVILLE | UPGRADE GAGES GAT01T064-2 GV |
| IM18T008-01 & 009-01 | Trico Technologies | Brownsville | INJECTION MOLDS |
| E-27708A | Trico Technologies | Brownsville | TEMPERATURE CONTROLLER |
| BT17T007-01 | Trico Technologies | Brownsville | NEST DETAILS (8877S-1009 MOUNT |
| IM19T012 | Trico Technologies | Brownsville | INJECTION MOLD  16 CAVITY |
| IM19T015 | Trico Technologies | BROWNSVILLE | 16 CAVITY MOLD (88776-9982/9987) |
| IM19T013 | Trico Technologies | Brownsville | INJECTION MOLD  32 CAVITY |
| E-27795A | Trico Technologies | Brownsville | AS400 JUAREZ  (2) |
| E-27845A | Trico Technologies | BROWNSVILLE | CW2 |
| E-27844A | Trico Technologies | BROWNSVILLE | CW8 |
| E-27843A | Trico Technologies | BROWNSVILLE | CW9 |
| E-27842A | Trico Technologies | BROWNSVILLE | Jenfab CW washer |
| E-27841A | Trico Technologies | BROWNSVILLE | Tang Forming Machines |
| E-27840A | Trico Technologies | BROWNSVILLE | Tool Room Equipment |

CONFIDENTIAL

ONSET_00000411
FBG_CH1_00091919

| | | | |
|---|---|---|---|
| E-27839A | Trico Technologies | BROWNSVILLE | W18 |
| E-27838A | Trico Technologies | BROWNSVILLE | Air Dryers (2) |
| E-27837A | Trico Technologies | BROWNSVILLE | CF1 |
| E-27836A | Trico Technologies | BROWNSVILLE | CF2 |
| E-27835A | Trico Technologies | BROWNSVILLE | CH1 |
| E-27834A | Trico Technologies | BROWNSVILLE | CH12 |
| E-27833A | Trico Technologies | BROWNSVILLE | CH13 |
| E-27832A | Trico Technologies | BROWNSVILLE | CH2 |
| E-27831A | Trico Technologies | BROWNSVILLE | CH20 |
| E-27830A | Trico Technologies | BROWNSVILLE | CH21 |
| E-27829A | Trico Technologies | BROWNSVILLE | CH23 |
| E-27828A | Trico Technologies | BROWNSVILLE | CH25 |
| E-27827A | Trico Technologies | BROWNSVILLE | CH26 |
| E-27826A | Trico Technologies | BROWNSVILLE | CH27 |
| E-27825A | Trico Technologies | BROWNSVILLE | CH28 |
| E-27824A | Trico Technologies | BROWNSVILLE | CH29 |
| E-27823A | Trico Technologies | BROWNSVILLE | CH3 |
| E-27822A | Trico Technologies | BROWNSVILLE | CH4 |
| E-27821A | Trico Technologies | BROWNSVILLE | CH8 |
| E-27820A | Trico Technologies | BROWNSVILLE | CW3 |
| E-27819A | Trico Technologies | BROWNSVILLE | RCB1 |
| E-27818A | Trico Technologies | BROWNSVILLE | RCB10 |
| E-27817A | Trico Technologies | BROWNSVILLE | RCB11 |
| E-27816A | Trico Technologies | BROWNSVILLE | RCB12 |
| E-27815A | Trico Technologies | BROWNSVILLE | RCB2 |
| E-27814A | Trico Technologies | BROWNSVILLE | RCB5 |
| E-27813A | Trico Technologies | BROWNSVILLE | RCB9 |
| E-27812A | Trico Technologies | BROWNSVILLE | Reed Knurler |
| E-27811A | Trico Technologies | BROWNSVILLE | SH1, SH5, SH 10, SH3, 5H8 |
| E-27810A | Trico Technologies | BROWNSVILLE | Smog Hogs (4) |
| E-27809A | Trico Technologies | BROWNSVILLE | W1 |
| E-27808A | Trico Technologies | BROWNSVILLE | W16 |
| E-27807A | Trico Technologies | BROWNSVILLE | W17 |
| E-27806A | Trico Technologies | BROWNSVILLE | W2 |
| E-27805A | Trico Technologies | BROWNSVILLE | W20 |
| E-27804A | Trico Technologies | BROWNSVILLE | W21 |
| E-27803A | Trico Technologies | BROWNSVILLE | W22 |
| E-27802A | Trico Technologies | BROWNSVILLE | W23 |
| E-27801A | Trico Technologies | BROWNSVILLE | W24 |
| E-27800A | Trico Technologies | BROWNSVILLE | W25 |
| E-27799A | Trico Technologies | BROWNSVILLE | W6 |
| E-27798A | Trico Technologies | BROWNSVILLE | W7 |
| E-27797A | Trico Technologies | BROWNSVILLE | W8 |
| E-27796A | Trico Technologies | BROWNSVILLE | W9 |
| GAT20T001 | Trico Technologies | BROWNSVILLE | END CAP PULL OFF GAGE |
| E-27709A | Trico Technologies | BROWNSVILLE | RETURNABLE CONTAINER |
| T05T005-03 | Trico Technologies | BROWNSVILLE | MODIFICATION TO TOOL |
| E-27878A | Trico Technologies | BROWNSVILLE | KRONO5 INTOUCH (8) |
| E-27738A | Trico Technologies | BROWNSVILLE | DUAL HEAD PLASMA TECH |
| E-27757A | Trico Technologies | BROWNSVILLE | VIDEOJET LASER PRINTER LINEA 1 |
| BT20T001-004 | Trico Technologies | BROWNSVILLE | ARM FRONT STAMPS |
| GAT20T012 & T013 | Trico Technologies | BROWNSVILLE | BARREL & PLUG GAGE |
| E-27S00A-01 | Trico Technologies | BROWNSVILLE | INSTALLATIONS OF E-27500A |
| IM18T012-A-01 | Trico Technologies | BROWNSVILLE | 16-32CAV INJEC MOLD HOT RUNNE |
| E-27951A | Trico Technologies | BROWNSVILLE | JUAREZ (14918,14968,14994,14995,1 |
| E-27615A | Trico Technologies | BROWNSVILLE | LASER MARKING |
| GAT19T005 TO 021/ GFP19 | Trico Technologies | BROWNSVILLE | GAUGE |
| IM18T014-01&01A | Trico Technologies | BROWNSVILLE | MOLD 64 CAVITIES |
| E-27758A | Trico Technologies | BROWNSVILLE | SPRAY BOOTH |
| E-27783A | Trico Technologies | BROWNSVILLE | AIR EMMISIONS PERMIT-EXHAUST |
| E-27794A | Trico Technologies | BROWNSVILLE | PRE-WASH SYSTEM |
| E-27667A | Trico Technologies | BROWNSVILLE | IT EQUIPMENT |
| T22T003 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO |
| T22T004 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO |
| I---699-01 | Trico Technologies | BROWNSVILLE | I---699-01 REPAVE EMPLOYEE PAR |
| E-27920A -21A | Trico Technologies | BROWNSVILLE | E-27920A -21A  PRINTER & SCANNE |
| E-27703A | Trico Technologies | BROWNSVILLE | E-27703A RETURNABLE TOTES Wh |
| E-277S7A | Trico Technologies | BROWNSVILLE | INFRARED TUNNEL OVEN - IR-137 |
| E-27790A | Trico Technologies | BROWNSVILLE | E-27790A NICKEL PLATING LINE |
| E-27926A | Trico Technologies | BROWNSVILLE | CHILLER RUBER |
| E-27943A | Trico Technologies | BROWNSVILLE | AIR COMPRESSOR CAPACITY |
| T19T003-A-T19T004-A | Trico Technologies | BROWNSVILLE | T19T003-A(4) AND T19T004-A (4) TW |
| T19T003-004 | Trico Technologies | BROWNSVILLE | TWO-OUT PHASER END CUT TOOL |
| E-27887A | Trico Technologies | BROWNSVILLE | OIL MIST COLECTION SYSTEM |
| E-27464A TO E-27470A | Trico Technologies | BROWNSVILLE | PACKING STATION |
| E-27464A-01 TO E-27470A- | Trico Technologies | BROWNSVILLE | PACKING STATION |
| E-27472A | Trico Technologies | BROWNSVILLE | ASSEMBLY CELL EQUIPMENT |
| E-27463A | Trico Technologies | BROWNSVILLE | PACK CELL STATION |
| E-27459A | Trico Technologies | BROWNSVILLE | ZEBRA PRINT ENGINE |
| E-27538A-01 | Trico Technologies | BROWNSVILLE | FIXTURE Z7 COATING |
| E-274S1A TO 458A | Trico Technologies | BROWNSVILLE | COMPUTER PRINTER 5CANNER SO |
| E-27449A/E-27450A | Trico Technologies | BROWNSVILLE | ZEBRA EVM MC92N0G SCANNER |
| E-27500A | Trico Technologies | BROWNSVILLE | ROLL FORM LINE 3 |
| E-27623A | Trico Technologies | BROWNSVILLE | LASER MARKING SYSTEM |
| E-27617A | Trico Technologies | BROWNSVILLE | STRIP ACCUMULATOR |
| GAT01T064-1-01 | Trico Technologies | BROWNSVILLE | GAGES |
| T17T004-C-01,D-01,E-01/ T | Trico Technologies | BROWNSVILLE | DUPLICATE END CUT TOOLING |
| T17T044-B | Trico Technologies | BROWNSVILLE | PHASER END CUT STAMPING |
| BA18T016 / 016-A | Trico Technologies | BROWNSVILLE | ASSEMBLY SPLINES |
| BA18T017/-1/-2/-A/1A/2A | Trico Technologies | BROWNSVILLE | NEST PLATE FOR COUPLER BA18T |
| BA18T018 | Trico Technologies | BROWNSVILLE | SUB-ASSEMBLY AIRFOIL |

CONFIDENTIAL

ONSET_00000412
FBG_CH1_00091920

DEBTORS' EXHIBIT NO. 175
Page 1695 of 1907
JOINT EXHIBIT NO. 51
Page 1695 of 1907

| | | | |
|---|---|---|---|
| E-27498A | Trico Technologies | BROWNSVILLE | CLAM SHELL HEATERS |
| E-27473A | Trico Technologies | BROWNSVILLE | TEST BUCK/CHAMBER/POWER SUP |
| E-27523A | Trico Technologies | BROWNSVILLE | ROFIN LASER MARKER E2S |
| T22T031 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO |
| T22T029 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO |
| T23T012 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO |
| T23T013 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO |
| T23T015 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO |
| T23T016 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO |
| E-28423A | Trico Technologies | BROWNSVILLE | AIDA 2 POINT STRAIGHSIDE |
| T23T017 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO |
| T24T005 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO |
| T24T006 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO |
| T24T007 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO |
| T24T007 | Trico Technologies | BROWNSVILLE | TOOLING ASSY |
| T24T008 | Trico Technologies | BROWNSVILLE | ASSY TOOL & PIVOT |
| T24T009 | Trico Technologies | BROWNSVILLE | PRECISION BELT PULLER |
| T24T010 | Trico Technologies | BROWNSVILLE | TRIM STATION |
| T24T011 | Trico Technologies | BROWNSVILLE | MULTI TECH MT 4B FILTRATION SY |
| T24T012 | Trico Technologies | BROWNSVILLE | CONTROLLER W/ENCODERS AND L |
| T24T013 | Trico Technologies | BROWNSVILLE | BLADE TOOL |
| T24T014 | Trico Technologies | BROWNSVILLE | BLADE TOOL |
| T24T015 | Trico Technologies | BROWNSVILLE | TRAY TOOLING |
| T24T016 | Trico Technologies | BROWNSVILLE | INJECTION MOLD |
| T24T017 | Trico Technologies | BROWNSVILLE | TOOL- STATION A |
| T24T018 | Trico Technologies | BROWNSVILLE | TOOLING ASSY |
| T24T019 | Trico Technologies | BROWNSVILLE | TRAY TOOLING |
| T24T020 | Trico Technologies | BROWNSVILLE | DIE CAST MOLDS PLK |
| T24T021 | Trico Technologies | BROWNSVILLE | ROLAND & MORGAN PRESS MACHI |
| T24T022 | Trico Technologies | BROWNSVILLE | OVEN & CONVEYORSUK TRANSFER |
| T24T023 | Trico Technologies | BROWNSVILLE | BURGER XUM2000 |
| T24T024 | Trico Technologies | BROWNSVILLE | EMC MASTER TOOL |
| T24T025 | Trico Technologies | BROWNSVILLE | TOOL FOR MOLD COUPLER |
| T24T026 | Trico Technologies | BROWNSVILLE | JENCO CHLORINATOR DRYER & IN |
| T24T027 | Trico Technologies | BROWNSVILLE | LOAD GAGE |
| T24T028 | Trico Technologies | BROWNSVILLE | TOOL FOR MOLD COUPLER |
| T24T029 | Trico Technologies | BROWNSVILLE | TURBO SPRAY |
| T24T030 | Trico Technologies | BROWNSVILLE | LASER CUTTING CONTROLBEAM B |
| T24T031 | Trico Technologies | BROWNSVILLE | PRE SLIT MACHINE |
| T24T032 | Trico Technologies | BROWNSVILLE | EMC MASTER LEASE-BVILLE |
| T24T033 | Trico Technologies | BROWNSVILLE | PROGRESSIVE STAMPING DIE |
| T24T034 | Trico Technologies | BROWNSVILLE | D&B DIE TOOL |
| T24T035 | Trico Technologies | BROWNSVILLE | TOOL REFURBISHMENT88013-8 |
| T24T036 | Trico Technologies | BROWNSVILLE | TOOLS FOR INJECTION MOLD (SEE |
| T24T037 | Trico Technologies | BROWNSVILLE | TOOL INJECTION MOLD MAC |
| T24T038 | Trico Technologies | BROWNSVILLE | FLEX PROGRAM TOOLS |
| T24T039 | Trico Technologies | BROWNSVILLE | INJECTION MOLD TOOL |
| T24T040 | Trico Technologies | BROWNSVILLE | FLEX ULTRA TYPE PACKAGE |
| T24T041 | Trico Technologies | BROWNSVILLE | DEGREASER METKLEEN 2140 TOTE |
| T24T042 | Trico Technologies | BROWNSVILLE | TOOL-BRUSHPLATE |
| T24T043 | Trico Technologies | BROWNSVILLE | DB STATION |
| T24T044 | Trico Technologies | BROWNSVILLE | THERMOCOUPLE FOR SALT TANK TJ |
| T24T045 | Trico Technologies | BROWNSVILLE | CMPT PRINTER APPLICATOR |
| T24T046 | Trico Technologies | BROWNSVILLE | TOOL SPRUE PICKER |
| T24T047 | Trico Technologies | BROWNSVILLE | DIE CASTING TOOL |
| T24T048 | Trico Technologies | BROWNSVILLE | SPHERICAL BEARING |
| T24T049 | Trico Technologies | BROWNSVILLE | CUTTING STN/GNRATORBE |
| T24T050 | Trico Technologies | BROWNSVILLE | PALLETS FOR RUBBER BLADES |
| T24T051 | Trico Technologies | BROWNSVILLE | TOOL ASSY |
| T24T052 | Trico Technologies | BROWNSVILLE | TRAY TOOLING |
| T24T053 | Trico Technologies | BROWNSVILLE | TESTER CONTROL |
| T24T054 | Trico Technologies | BROWNSVILLE | BLADE TOOL |
| T24T055 | Trico Technologies | BROWNSVILLE | TOOL INJECTION MOLD |
| T24T056 | Trico Technologies | BROWNSVILLE | MOTOR ASSY TOOL |
| T24T057 | Trico Technologies | BROWNSVILLE | FIXTURE TOOL |
| T24T058 | Trico Technologies | BROWNSVILLE | DB STATION |
| T24T059 | Trico Technologies | BROWNSVILLE | OFFICE BUILD OUT |
| T24T060 | Trico Technologies | BROWNSVILLE | MOTOR TOOLING |
| T24T061 | Trico Technologies | BROWNSVILLE | TOOLING ASSY |
| T24T062 | Trico Technologies | BROWNSVILLE | PAD PRINTING |
| T24T063 | Trico Technologies | BROWNSVILLE | RACK COMPONENTS |
| T24T064 | Trico Technologies | BROWNSVILLE | COMPRESSOR |
| T24T065 | Trico Technologies | BROWNSVILLE | TOOLINGS TRTF |
| T24T066 | Trico Technologies | BROWNSVILLE | ASSEMBLE ADAPTER STATION |
| T24T067 | Trico Technologies | BROWNSVILLE | FIXTURES  BA17T002-A BA17T005/S |
| T24T068 | Trico Technologies | BROWNSVILLE | TOOLINGS TWIN RAIL #2 |
| T24T069 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD  P/N 887 |
| T24T070 | Trico Technologies | BROWNSVILLE | GAGE  FOR PULL AT END CAP |
| T24T071 | Trico Technologies | BROWNSVILLE | TOOLING MOLD |
| T24T072 | Trico Technologies | BROWNSVILLE | TOOL PARA MAQUINAS MOLDEADORAS |
| T24T073 | Trico Technologies | BROWNSVILLE | GAGE  FOR PULL AT END CAP |
| T24T074 | Trico Technologies | BROWNSVILLE | Robots YUSHIN |
| T24T075 | Trico Technologies | BROWNSVILLE | TOOL SPIN |
| T24T076 | Trico Technologies | BROWNSVILLE | TOOL PARA MAQUINAS MOLDEADORAS |
| T24T077 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM |
| T24T078 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS |
| T24T079 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM |
| T24T080 | Trico Technologies | BROWNSVILLE | TOOL SPIN |
| T24T081 | Trico Technologies | BROWNSVILLE | Robots YUSHIN PARA PROYECTO |
| T24T082 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS |
| T24T083 | Trico Technologies | BROWNSVILLE | IN PVC SCHEDULE |

CONFIDENTIAL

DEBTORS' EXHIBIT NO. 175
Page 1696 of 1907
JOINT EXHIBIT NO. 51
Page 1696 of 1907

| | | | |
|---|---|---|---|
| T24T084 | Trico Technologies | BROWNSVILLE | INSTAL BANCO DE CAPACITORES AL MINIMO REQUERIMIENTO DE CFE (FACTOR DE POTENCIA...0.91 aprox). P1S0. EN CADA PANEL PRINCIPAL. |
| T24T085 | Trico Technologies | BROWNSVILLE | Del/ AREA TOOL |
| T24T086 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT T-2344667 TOOL |
| T24T087 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS |
| T24T088 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS |
| T24T089 | Trico Technologies | BROWNSVILLE | WELDER MILLER SO 1S607 |
| T24T090 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT |
| T24T091 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg |
| T24T092 | Trico Technologies | BROWNSVILLE | 2871594  MOLD CLEANER 24OZ JUM |
| T24T093 | Trico Technologies | BROWNSVILLE | INSTRUCTION SHEET SR#56522-B |
| T24T094 | Trico Technologies | BROWNSVILLE | TOOL SPIN |
| T24T095 | Trico Technologies | BROWNSVILLE | Del/ AREA TOOL |
| T24T096 | Trico Technologies | BROWNSVILLE | E-28417A T-253478 MODIFICATIONS TO 08-1022B AND |
| T24T097 | Trico Technologies | BROWNSVILLE | Robots YUSHIN PARA PROYECTO |
| T24T098 | Trico Technologies | BROWNSVILLE | Robots YUSHIN PARA PROYECTO |
| T24T099 | Trico Technologies | BROWNSVILLE | TOOL SPIN |
| T24T100 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT T-2344667 TOOL |
| T24T101 | Trico Technologies | BROWNSVILLE | THERMOFORMING |
| T24T102 | Trico Technologies | BROWNSVILLE | Robots YUSHIN PARA PROYECTO |
| T24T103 | Trico Technologies | BROWNSVILLE | GEAR COVER INJECTION/OVERMOLD |
| T24T104 | Trico Technologies | BROWNSVILLE | E-27898A TO 903A 160 TON STAMTEC GAP PRESSES |
| T24T105 | Trico Technologies | BROWNSVILLE | Rotary Cutter Assemblies |
| T24T106 | Trico Technologies | BROWNSVILLE | PLASTIC MOLDING |
| T24T107 | Trico Technologies | BROWNSVILLE | AFTERMARKET WAREHOUSE MOLD |
| T24T108 | Trico Technologies | BROWNSVILLE | E-28409A LASER MARKING SYSTEM |
| T24T109 | Trico Technologies | BROWNSVILLE | Conveyors Robots Yushin, para productos Horizon |
| T24T110 | Trico Technologies | BROWNSVILLE | PARA MAQUINAS MOLDEADORAS |
| T24T111 | Trico Technologies | BROWNSVILLE | CONTAINMENT MACHINERY |
| T24T112 | Trico Technologies | BROWNSVILLE | DEGREASER MET |
| T24T113 | Trico Technologies | BROWNSVILLE | E-27898A TO 903A 160 TON STAMTEC GAP PRESSES |
| T24T114 | Trico Technologies | BROWNSVILLE | THERMOFORMING |
| T24T115 | Trico Technologies | BROWNSVILLE | ROLL FORM BEAM BLADE |
| T24T116 | Trico Technologies | BROWNSVILLE | Conveyors Robots Yushin, para product |
| T24T117 | Trico Technologies | BROWNSVILLE | PLASTIC MOLDING |
| T24T118 | Trico Technologies | BROWNSVILLE | Size Xl Nitrile Coated |
| T24T119 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS |
| T24T120 | Trico Technologies | BROWNSVILLE | Robots YUSHIN |
| T24T121 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT |
| T24T122 | Trico Technologies | BROWNSVILLE | IN PVC SCHEDULE |
| T24T123 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg |
| T24T124 | Trico Technologies | BROWNSVILLE | TOOL PARA MAQUINAS MOLDEADORAS |
| T24T125 | Trico Technologies | BROWNSVILLE | Dolly Repair Item Restoration, |
| T24T126 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE |
| T24T127 | Trico Technologies | BROWNSVILLE | 2871594  MOLD CLEANER 24OZ JUM |
| T24T128 | Trico Technologies | BROWNSVILLE | TOOL SPIN |
| T24T129 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS |
| T24T130 | Trico Technologies | BROWNSVILLE | Size Xl Nitrile Coated |
| T24T131 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg |
| T24T132 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM |
| T24T133 | Trico Technologies | BROWNSVILLE | 2871594  MOLD CLEANER 24OZ JUM |
| T24T134 | Trico Technologies | BROWNSVILLE | Robots YUSHIN |
| T24T135 | Trico Technologies | BROWNSVILLE | Dolly Repair Item Restoration, |
| T24T136 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg |
| T24T137 | Trico Technologies | BROWNSVILLE | T-234589-A |
| T24T138 | Trico Technologies | BROWNSVILLE | TOOL SPIN |
| T24T139 | Trico Technologies | BROWNSVILLE | IN PVC SCHEDULE |
| T24T140 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE |
| T24T141 | Trico Technologies | BROWNSVILLE | Robots YUSHIN |
| T24T142 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS |
| T24T143 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT |
| T24T144 | Trico Technologies | BROWNSVILLE | 2871594  MOLD CLEANER 24OZ JUM |
| T24T145 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM |
| T24T146 | Trico Technologies | BROWNSVILLE | TOOLING MOLD |
| T24T147 | Trico Technologies | BROWNSVILLE | T-2334507-A  MOLDING |
| T24T148 | Trico Technologies | BROWNSVILLE | WELDER MILLER SO 1S607 |
| T24T149 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE |
| T24T150 | Trico Technologies | BROWNSVILLE | Dolly Repair Item Restoration, |
| T24T151 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg |
| T24T152 | Trico Technologies | BROWNSVILLE | Robots YUSHIN |
| T24T153 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS |
| T24T154 | Trico Technologies | BROWNSVILLE | TOOL SPIN |
| T24T155 | Trico Technologies | BROWNSVILLE | IN PVC SCHEDULE |
| T24T156 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE |
| T24T157 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM |
| T24T158 | Trico Technologies | BROWNSVILLE | Size Xl Nitrile Coated |
| T24T159 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE |
| T24T160 | Trico Technologies | BROWNSVILLE | Robots YUSHIN |
| T24T161 | Trico Technologies | BROWNSVILLE | TOOLING MOLD |
| T24T162 | Trico Technologies | BROWNSVILLE | TOOL EXTRUSION/EXTRUDER MACHINE |
| T24T163 | Trico Technologies | BROWNSVILLE | PLASTIC MOLDING |
| T24T164 | Trico Technologies | BROWNSVILLE | 2871594  MOLD CLEANER 24OZ JUM |
| T24T165 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg |
| T24T166 | Trico Technologies | BROWNSVILLE | Robots YUSHIN |
| T24T167 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS |
| T24T168 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT |
| T24T169 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM |
| T24T170 | Trico Technologies | BROWNSVILLE | T-2334507-A MOLDING |
| T24T171 | Trico Technologies | BROWNSVILLE | Dolly Repair Item Restoration, |
| T24T172 | Trico Technologies | BROWNSVILLE | T-2334507-A  TOOLING |
| T24T173 | Trico Technologies | BROWNSVILLE | TOOL EXTRUSION/EXTRUDER MACHINE |
| T24T174 | Trico Technologies | BROWNSVILLE | Robots YUSHIN |

CONFIDENTIAL

ONSET_00000414
FBG_CH1_00091922

DEBTORS' EXHIBIT NO. 175
Page 1697 of 1907
JOINT EXHIBIT NO. 51
Page 1697 of 1907

| | | | |
|---|---|---|---|
| T24T175 | Trico Technologies | BROWNSVILLE | Size Xl Nitrile Coated |
| T24T176 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE |
| T24T177 | Trico Technologies | BROWNSVILLE | TOOL SPIN |
| T24T178 | Trico Technologies | BROWNSVILLE | TOOLING MOLD |
| T24T179 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS |
| T24T180 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT T-2344667 TOOL |
| T24T181 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT |
| T24T182 | Trico Technologies | BROWNSVILLE | Size Xl Nitrile Coated |
| T24T183 | Trico Technologies | BROWNSVILLE | Robots YUSHIN |
| T24T184 | Trico Technologies | BROWNSVILLE | TOOLING MOLD |
| T24T185 | Trico Technologies | BROWNSVILLE | TOOL EXTRUSION/EXTRUDER MACHINE |
| T24T186 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM |
| T24T187 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg |
| T24T188 | Trico Technologies | BROWNSVILLE | 2871594  MOLD CLEANER 24OZ JUM |
| T24T189 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE |
| T24T190 | Trico Technologies | BROWNSVILLE | Robots YUSHIN |
| T24T191 | Trico Technologies | BROWNSVILLE | TOOLING MOLD |
| T24T192 | Trico Technologies | BROWNSVILLE | WELDER MILLER SO 1S607 |
| T24T193 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM |
| T24T194 | Trico Technologies | BROWNSVILLE | 2871594  MOLD CLEANER 24OZ JUM |
| T24T195 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS |
| T24T196 | Trico Technologies | BROWNSVILLE | Dolly Repair Item Restoration, |
| T24T197 | Trico Technologies | BROWNSVILLE | Robots YUSHIN |
| T24T198 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg |
| T24T199 | Trico Technologies | BROWNSVILLE | TOOLING MOLD |
| T24T200 | Trico Technologies | BROWNSVILLE | PLASTIC MOLDING |
| T24T201 | Trico Technologies | BROWNSVILLE | MOLDING ASSEMBLY |
| T24T202 | Trico Technologies | BROWNSVILLE | Robots YUSHIN |
| T24T203 | Trico Technologies | BROWNSVILLE | TOOL SPIN |
| T24T204 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS |
| T24T205 | Trico Technologies | BROWNSVILLE | Robots YUSHIN |
| T24T206 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT T-2344667 TOOL |
| T24T207 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM |
| T24T208 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE |
| T24T209 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT |
| T24T210 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg |
| T24T211 | Trico Technologies | BROWNSVILLE | PLASTIC MOLDING |
| T24T212 | Trico Technologies | BROWNSVILLE | CUT/MOLD/RACKSRiggg and assemble 2nd UMD |
| T24T213 | Trico Technologies | BROWNSVILLE | MOLD CLEANER 24OZ JUM |
| T24T214 | Trico Technologies | BROWNSVILLE | EXTRUDER MACHINE |
| T24T215 | Trico Technologies | BROWNSVILLE | PLASTIC MOLDING |
| T24T216 | Trico Technologies | BROWNSVILLE | INJECT MOLDS COUPLER /AIRFOIL |
| T24T217 | Trico Technologies | BROWNSVILLE | CUT/MOLD/RACKSRiggg and assemble 2nd UMD |
| T24T218 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS |
| T24T219 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE |
| T24T220 | Trico Technologies | BROWNSVILLE | PLASTIC MOLDING |
| T24T221 | Trico Technologies | BROWNSVILLE | PLASTIC MOLDING |
| T24T222 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM |
| T24T223 | Trico Technologies | BROWNSVILLE | Conveyors Robots Yushin, para product |
| T24T224 | Trico Technologies | BROWNSVILLE | INJECTION MOLDS |
| T24T225 | Trico Technologies | BROWNSVILLE | 16-32CAV INJEC MOLD HOT RUNNE |
| T24T226 | Trico Technologies | BROWNSVILLE | FIXTURE Z7 COATING |
| T24T227 | Trico Technologies | BROWNSVILLE | TOOLINGS TWIN RAIL #2 |
| T24T228 | Trico Technologies | BROWNSVILLE | GAGE  FOR PULL AT END CAP |
| T24T229 | Trico Technologies | BROWNSVILLE | DIE CUTTER TOOL /STAMPING DIE |
| T24T230 | Trico Technologies | BROWNSVILLE | Robots YUSHIN |
| T24T231 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE |
| T24T232 | Trico Technologies | BROWNSVILLE | INJECT MOLDS COUPLER /AIRFOIL |
| T24T233 | Trico Technologies | BROWNSVILLE | MOLD CLEANER 24OZ JUM |
| T24T234 | Trico Technologies | BROWNSVILLE | EXTRUDER MACHINE |
| T24T235 | Trico Technologies | BROWNSVILLE | DUPLICATE END CUT TOOLING |
| T24T236 | Trico Technologies | BROWNSVILLE | DIVERTER CONVEYOR SEPARATOR |

CONFIDENTIAL

ONSET_00000415
FBG_CH1_00091923

DEBTORS' EXHIBIT NO. 175
Page 1698 of 1907
JOINT EXHIBIT NO. 51
Page 1698 of 1907



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given November 27, 2024 by **WALBRO LLC** ("Bailee") of 127 Public Square, Suite 5300, Cleveland, Ohio 44114 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to the following premises: 6242 Garfield Avenue, Cass City, Michigan 48726 (the "Premises").

Bailee is an Affiliate of **CARNABY FA, LLC** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1545465 dated October 24, 2023, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession of such Property to Bailee for use in its operations.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1.  Bailee's possession, use and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2.  Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3.  While in Bailee's possession and control, Bailee will not permit the Property to be removed from the Premises specified in the first paragraph above, and Bailee will maintain and keep the Property in good operating conditions at that location and will permit Onset and its agents to inspect the Property at reasonable times.

4.  Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5.  Bailee hereby authorizes Onset to file UCC financing statements and other documents against Bailee evidencing Onset's right and interest in the Property and Schedules.

6.  Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

7.  Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession, Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

Page 1 of 2

CONFIDENTIAL

ONSET_00000372
FBG_CH1_00091924

**DEBTORS' EXHIBIT NO. 175**
**Page 1699 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1699 of 1907**

[Acknowledgement and Waiver Signature Page]

**WALBRO LLC**

BY: _____

NAME: Edward James

TITLE: Executive Vice President

Page 1 of 1

CONFIDENTIAL

ONSET_00000373
FBG_CH1_00091925

**DEBTORS' EXHIBIT NO. 175**
**Page 1700 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1700 of 1907**



## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given November 27, 2024 by **TOLEDO MOLDING & DIE, LLC** ("Bailee") of 127 Public Square, Suite 5300, Cleveland, Ohio 44114 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to each of the following premises: (i) 11 East Park Drive, Fayetteville, Tennessee 37334, (ii) 515 East Gypsy Lane, Bowling Green, Ohio 43402, (iii) 1440 North Maule Road, Tiffin, Ohio 44883, and (iv) AV. Amstrad #109 Parque Industrial, Amistad Bajio, Apaseo el Grande, GTL, Celaya, Guanajuato, Mexico (the "Premises").

Bailee is an Affiliate of **CARNABY FA, LLC** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFI1545465 dated October 24, 2023, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession of such Property to Bailee for use in its operations.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1.    Bailee's possession, use and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2.    Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3.    While in Bailee's possession and control, Bailee will not permit the Property to be removed from the Premises specified in the first paragraph above, and Bailee will maintain and keep the Property in good operating conditions at that location and will permit Onset and its agents to inspect the Property at reasonable times.

4.    Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5.    Bailee hereby authorizes Onset to file UCC financing statements and other documents against Bailee evidencing Onset's right and interest in the Property and Schedules.

6.    Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

7.    Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession, Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

Page 1 of 2

CONFIDENTIAL

ONSET_00000376
FBG_CH1_00091926

[Acknowledgement and Waiver Signature Page]

**TOLEDO MOLDING & DIE, LLC**

BY: _____

NAME:  Edward James

TITLE:  Executive Vice President

Page 2 of 2

CONFIDENTIAL

ONSET_00000377
FBG_CH1_00091927

 onset financial

## ACKNOWLEDGEMENT AND WAIVER

This Acknowledgement and Waiver is given November 27, 2024 by **TRICO TECHNOLOGIES CORPORATION** ("Bailee") of 127 Public Square, Suite 5300, Cleveland, Ohio 44114 to **ONSET FINANCIAL, INC.** ("Onset") of 274 West 12300 South, Draper, Utah 84020 as it relates to each of the following premises: 1900 Billy Mitchell Boulevard, Brownsville, Texas 78521 and 1995 Billy Mitchell Boulevard, Brownsville, Texas 78521 (the "Premises").

Bailee is a Affiliate of **CARNABY FA, LLC** (the "Lessee"). Bailee acknowledges that pursuant to one or more lease schedules (the "Schedules") which Onset, as Lessor, has or may enter into with Lessee, each of which Schedules incorporate by reference the terms and conditions of that Master Lease Agreement No. OFT1545465 dated October 24, 2023, including any amendments thereto, between Onset and Lessee (the "Master Lease"), Onset has or may lease items of property (all or any part thereof referred to herein as the "Property") to Lessee. Bailee further acknowledges that from time to time Lessee may deliver possession of such Property to Bailee for use in its operations.

As an inducement to Onset to enter into the Schedules, Bailee represents and warrants to Onset as follows:

1. Bailee's possession, use and control of any Property is, and will always be, subject to all of the terms and conditions of the Schedule and Master Lease and subordinate to all of Onset's and Lessee's rights, interests and remedies under the Schedules.

2. Bailee disclaims and waives any ownership, leasehold or other interest in the Property.

3. While in Bailee's possession and control, Bailee will not permit the Property to be removed from the Premises specified in the first paragraph above, and Bailee will maintain and keep the Property in good operating conditions at that location and will permit Onset and its agents to inspect the Property at reasonable times.

4. Bailee will not permit the Property to become subject to any liens or encumbrances by Bailee or by parties claiming through Bailee. Upon request from Lessor, Bailee agrees to cooperate with and assist Lessor in obtaining any landlord and/or mortgage waivers as Lessor deems necessary to effectuate the purposes set forth herein and in the Lease.

5. Bailee hereby authorizes Onset to file UCC financing statements and other documents against Bailee evidencing Onset's right and interest in the Property and Schedules.

6. Bailee acknowledges Onset's right to assign its rights and interests under this instrument to its underwriters and assigns, and any such assignee shall be an intended third-party beneficiary under this instrument.

7. Bailee acknowledges that, in the event of a default by Lessee in any of its obligations or agreements to Lessor, it is hereby agreed that Lessor may exercise any and all of its available default rights and remedies including, but not limited to, the repossession and sale of the Property. If the Property is in Bailee's possession, Bailee will make the Property available to Lessor on demand.

[Signature(s) on following page]

Page 1 of 2

CONFIDENTIAL

ONSET_00000378
FBG_CH1_00091928

[Acknowledgement and Waiver Signature Page]

**TRICO TECHNOLOGIES CORPORATION**

BY: _____

NAME: Edward James

TITLE: Executive Vice President

Page 2 of 2

CONFIDENTIAL

ONSET_00000379
FBG_CH1_00091929

DEBTORS' EXHIBIT NO. 175
Page 1704 of 1907
JOINT EXHIBIT NO. 51
Page 1704 of 1907



## ASSIGNMENT AGREEMENT

This Assignment Agreement (the "Agreement") is dated and effective November 27, 2024 by and between **CARNABY FA, LLC**, 3010 LBJ Freeway, Suite 1200, Dallas, Texas 75234 ("Carnaby" or the "Seller"), **TOLEDO MOLDING & DIE, LLC**, 127 Public Square, Suite 5300, Cleveland, Ohio 44114 ("Toledo"), **WALBRO LLC**, 127 Public Square, Suite 5300, Cleveland, Ohio 44114 ("Walbro"), **TRICO TECHNOLOGIES CORPORATION**, 127 Public Square, Suite 5300, Cleveland, Ohio 44114 ("Trico Technologies"), (Toledo, Walbro and Trico Technologies are individually and collectively referred to hereinafter as "User"), and **ONSET FINANCIAL, INC.**, 274 West 12300 South, Draper, Utah 84020 (the "Buyer").

WHEREAS, Seller requests Buyer to purchase from Seller the Property set forth in Lease Schedule No. 008 dated November 27, 2024, and for documentation purposes, as listed on the attached Exhibit A, (the "Property") and to lease the Property to Carnaby under the terms and conditions of Lease Schedule No. 008 dated November 27, 2024 (the "Schedule") to Master Lease Agreement No. OFI1545465 dated and effective as of October 24, 2023 (the "Master Lease") (the Master Lease and the Schedule are referred to herein collectively as the "Lease"); and

WHEREAS, Buyer is willing to purchase from Seller and lease the Property to Carnaby under the terms and conditions of this Agreement and the Lease;

NOW, THEREFORE, in consideration of the mutual promises herein, Seller and Buyer agree as follows:

1.     **Assignment and Transfer of Property.** Seller agrees to sell, assign and transfer to Buyer and Buyer agrees to purchase and acquire title to the Property as described in more detail on the attached Exhibit A. Additionally, Seller also hereby grants a security interest in the Property to Buyer and authorizes Buyer to file any and all UCC-1 financing statements necessary to perfect Buyer's interest in the Property. Concurrent with the assignment, Buyer agrees to lease the Property to Carnaby and Carnaby agrees to accept and lease the Property from Buyer for all purposes under the Lease pursuant to the terms and conditions of the Lease. As set forth in more detail below and subject to the terms and conditions set forth in Section 4, Lessee intends to allow User to use the Property during the term of the Lease. Buyer consents to User's use of the Property during the term of the Lease, subject to the Lease and the terms and conditions set forth in Section 4, below. In connection with Seller's sale of the Property to Buyer, Seller assigns to Buyer all manufacturer warranties and indemnities with respect to the Property.

2.     **Purchase Price and Payment.** Buyer and Seller agree that the purchase price of the Property is $165,000,000.00 exclusive of applicable sales taxes (the "Purchase Price") which shall be payable to Seller pursuant to the terms and conditions of this Agreement, the Master Lease and the Schedule. Specifically, the Buyer shall deliver the Purchase Price as directed by Seller in more detail in one or more pay proceeds letters executed by Seller in connection with the Lease.

3.     **Title.** The parties agree that title and ownership of the Property shall pass from Seller to Buyer upon payment of the Purchase Price specified herein. Seller will execute and deliver such further documents and do such further acts and things as Buyer may reasonably request in order to fully effect the purposes of this Agreement and properly vest title in the Property with Buyer and protect Buyer's rights in the Property, including, but not limited to, recording or otherwise evidencing transfer of title in the Property to Buyer on any records or with any governmental agencies, if so required. Seller shall provide insurance coverage for the Property from the date title passes to Buyer in accordance with the terms and conditions of the Master Lease, which terms and conditions are incorporated herein by this reference.

Page 1 of 8

CONFIDENTIAL

ONSET_00000380
FBG_CH1_00091930

DEBTORS' EXHIBIT NO. 175
Page 1705 of 1907
JOINT EXHIBIT NO. 51
Page 1705 of 1907

4.   **Use of Property.** As noted above, Carnaby's use of the Property as lessee under the Lease includes the use of the Property by User. By their signatures below, Carnaby, as the lessee, and Buyer, as the lessor under the Lease, hereby acknowledge and consent to each User's use of the Property, as set forth herein, provided that such use is in accordance with the terms and conditions of the Lease. Each User's use of the Property is further subject to the following representations and warranties that each User make hereby in favor and to the benefit of Buyer:

   a.   Each User's possession, use and control of any Property is, and will always be, subject to all of the terms and conditions of the Lease and subordinate to all of Buyer's (as lessor) and Carnaby's (as lessee) rights, interest and remedies under the Lease.

   b.   Upon full execution of this Agreement, each User disclaims and waives any ownership, leasehold or other interest in the Property.

   c.   While in User's possession and control, User will (i) not permit the Property to be removed from the respective User's facility, (ii) maintain and keep the Property in good condition and appearance, and (iii) permit Buyer and/or its agents to inspect the Property at reasonable times.

   d.   User will not permit the Property to become subject to any liens or encumbrances by User or by parties claiming through User. Upon request from Buyer (as lessor), User agrees to cooperate with and assist Buyer (as lessor) in obtaining any landlord and/or mortgage waivers as lessor deems necessary to effectuate the purposes set forth in the Lease.

   e.   Each User hereby authorizes Buyer (as lessor) to file UCC financing statements or their equivalents and other documents as needed against each User, evidencing Buyer's right and interest in the Property.

5.   **User's Disclaimer of Property.** The parties acknowledge that Toledo, Walbro and Trico Technologies recently held title to the Property but transferred all rights, title and interest it had to the Property to Seller.

   a.   Toledo confirms that it transferred its rights, title and interest in the Property to Seller free and clear of liens, encumbrances or security interests of any kind. To the extent Toledo continues to hold any interest in the Property, it hereby transfers and assigns such interest to Buyer and disclaims any ownership interest therein.

   b.   Walbro confirms that it transferred its rights, title and interest in the Property to Seller free and clear of liens, encumbrances or security interests of any kind. To the extent Walbro continues to hold any interest in the Property, it hereby transfers and assigns such interest to Buyer and disclaims any ownership interest therein.

   c.   Trico Technologies confirms that it transferred its rights, title and interest in the Property to Seller free and clear of liens, encumbrances or security interests of any kind. To the extent Trico Technologies continues to hold any interest in the Property, it hereby transfers and assigns such interest to Buyer and disclaims any ownership interest therein.

6.   **Buyer's Purchase and Performance.** Seller agrees that Buyer's obligations hereunder are expressly subject to the following conditions:

   a.   Buyer's receipt of the executed Master Lease, Schedule, Stipulated Loss Schedule, Acceptance and Delivery Certificate, UCC searches to be performed against Seller showing no security interests, liens or other encumbrances, partial releases of any UCC liens or encumbrances,

CONFIDENTIAL

ONSET_00000381
FBG_CH1_00091931

**DEBTORS' EXHIBIT NO. 175**
**Page 1706 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1706 of 1907**

evidence of Seller's ownership, and any other documentation reasonably required by Buyer, all in form acceptable to Buyer.

    b.    Buyer's receipt of Incumbency Certificates or Resolutions in form acceptable to Buyer evidencing Seller's authority to enter into this sale and leaseback transaction with Buyer.

7.    **Taxes.** Seller represents and warrants that it is responsible for and it has paid all sales and use, property and other taxes assessed or due in connection with Seller's purchase, use and possession of the Property prior to the sale to Buyer hereunder. Seller agrees to pay to Buyer an amount equal to all taxes paid, payable or required to be collected by Buyer, however designated, which are levied or based on the rental, on the Lease or on the Property or on its purchase for lease hereunder, or on its use, lease, possession, operation, control or value (including, without limitation, state and local privilege or excise taxes based on gross revenue), any penalties or interest in connection therewith or taxes or amounts in lieu thereof paid or payable by Buyer in respect of the foregoing, but excluding taxes based on Buyer's net income. Buyer shall deliver to Seller a duly executed sales tax exemption certificate for the Property, prior to Buyer's payment of the Purchase Price.

8.    **Seller's Representations and Warranties.** Seller represents and warrants to Buyer that:

    a.    Each User is a subsidiary, affiliate or related entity of Seller and that the ultimate management control and ownership of User is held by Seller.

    b.    Seller is a limited liability company, duly organized, validly existing and in good standing under the laws of the state, province or country of its incorporation or organization and in all jurisdictions where such qualification is required for it to conduct its business.

    c.    Seller has all requisite power and authority to conduct its business, to own and lease its properties and to enter into and perform all of its obligations under this Agreement.

    d.    This Agreement has been duly authorized by Seller, and upon execution and delivery by the parties thereto, shall constitute the valid, legal and binding obligation of Seller enforceable in accordance with its terms.

    e.    No event has occurred or is continuing which constitutes an event of default under this Agreement. There is no action, suit or proceeding pending or threatened against or effecting Seller before or by any court, administrative agency or other governmental authority which brings into question the validity of the transaction contemplated by this Agreement or which might materially impair the ability of Seller to perform its obligations under this Agreement or the transaction contemplated hereby.

    f.    Neither the execution and delivery by Seller of this Agreement, nor the compliance by Seller with the provisions of any thereof, conflicts with or results in a breach of any of the provisions of the Articles of Incorporation, By-Laws or other charter or organizational documents of Seller, or of any applicable law, judgment, order, writ, injunction, decree, rule or regulation of any court, administrative agency or other governmental authority, or of any agreement or other instrument to which Seller is a party or by which it is bound, or constitutes or will constitute a default under any thereof.

    g.    The transaction contemplated by this Agreement complies with all applicable federal, state, municipal or provincial laws, rules and regulations applicable to Seller.

    h.    No consent, approval or authorization of or by any court, administrative agency or other governmental authority is required in connection with the execution, delivery, performance or the consummation by Seller of the transaction contemplated by this Agreement.

CONFIDENTIAL

ONSET_00000382
FBG_CH1_00091932

**DEBTORS' EXHIBIT NO. 175**
**Page 1707 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1707 of 1907**

i. Seller represents and warrants that it has either direct or indirect claims of title or ownership interest in and to the Property and Seller is transferring to Buyer all claims of title and/or ownership interest that it has to Buyer and that the transfer of such claims of title and/or ownership interest constitutes and will vest good and marketable title to the Property in Buyer, free and clear of all liens and encumbrances of any kind or description. Seller represents and warrants that no other parties, except Seller, have claims of title and/or ownership interest in and to the Property. Seller represents and warrants that the Property is, and at the time of closing will be, located at the premises identified on the Acceptance and Delivery Certificate, in good operating condition and appearance and installed (if applicable) and operating in accordance with all manufacturer specifications.

9.    **Buyer's Representations and Warranties.** Buyer represents and warrants to Seller that:

a.  Buyer is a corporation duly organized, validly existing and in good standing under the laws of the State of Utah and in all jurisdictions where such qualification is required for it to conduct business.

b.  Buyer has all requisite power and authority to conduct its business, to own and lease its properties and to enter into and perform all of its obligations under this Agreement.

c.  This Agreement has been duly authorized by Buyer, and upon the execution and delivery by the parties thereto, shall constitute the valid, legal and binding obligation of Buyer enforceable in accordance with its terms.

10.   **Default and Remedies.** In the event any of Seller's representations and warranties made hereunder should be false or misleading in any material respect, or in the event Seller should breach any of its warranties or obligations under this Agreement, Buyer shall be entitled to exercise all rights and remedies available to it at law or in equity together with all of its rights and remedies under the Lease as if they were set forth in this Agreement, and for purposes hereof all such rights and remedies shall be incorporated herein by this reference.

11.   **Successors.** Buyer and Seller agree that this Agreement shall inure to the benefit of and shall be binding upon Seller and Buyer, their respective successors and assigns. Any assignment by Buyer shall not require Seller's prior written approval provided such assignee agrees to observe Buyer's covenant of quiet enjoyment under the Lease Agreement. Seller shall not assign any interest in this Agreement without Buyer's prior written consent.

12.   **Survival of Covenants.** Buyer and Seller agree that the warranties, covenants and agreements contained in this Agreement shall survive the passing of title to the Property.

13.   **Miscellaneous.** Section titles are not intended to, and shall not limit or otherwise affect the interpretation of this Agreement. If any provision of this Agreement shall be held to be invalid or unenforceable, the validity and enforceability of the remaining provisions hereof shall not be affected or impaired in any way. Any modifications to this Agreement shall be in writing and shall be signed by both parties and their last known assignees, if any. Any terms capitalized herein shall have the meaning set forth in the Master Lease and the Schedule, which are incorporated herein by reference.

14.   **Entire Agreement.** Seller and Buyer agree that this Agreement and the Lease, together with any amendments, supplements or riders thereto, shall constitute the entire agreement between the parties with respect to the Property and shall supersede all proposals, oral or written, all prior negotiations and all other communications.

Page 4 of 6

CONFIDENTIAL

ONSET_00000383
FBG_CH1_00091933

DEBTORS' EXHIBIT NO. 175
Page 1708 of 1907
JOINT EXHIBIT NO. 51
Page 1708 of 1907

15.     **Legal and Administrative Expenses.** Seller shall reimburse Buyer for all charges, costs, expenses and attorney fees incurred by Buyer in connection with this sale/leaseback transaction.

16.     **No Brokers Fee.** Each party represents it has retained no brokers in this transaction and indemnifies the other party against any brokers' or other fees which might result from the indemnifying party's actions.

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed by their authorized representatives as of the day and year first above written.

[Signature(s) on following page]

Page 5 of 6

CONFIDENTIAL

ONSET_00000384
FBG_CH1_00091934

**DEBTORS' EXHIBIT NO. 175**
**Page 1709 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1709 of 1907**

[Assignment Signature Page – Lease Schedule No. 008]

BUYER:

**ONSET FINANCIAL, INC.**

BY: _____
        Kristina Allen

TITLE:   Executive Vice President

SELLER:

**CARNABY FA, LLC**

BY: _____
        Edward James

TITLE:   Executive Vice President

and

**TOLEDO MOLDING & DIE, LLC**

BY: _____

TITLE:   Executive Vice President

and

**WALBRO LLC**

BY: _____

TITLE:   Executive Vice President

and

**TRICO TECHNOLOGIES CORPORATION**

BY: _____

TITLE:   Executive Vice President

Page 6 of 6

CONFIDENTIAL

ONSET_00000385
FBG_CH1_00091935

**DEBTORS' EXHIBIT NO. 175**
**Page 1710 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1710 of 1907**



November 27, 2024

Edward James
Executive Vice President
Carnaby FA, LLC
3010 LBJ Freeway, Suite 1200
Dallas, Texas 75234

Re:    Lease Schedule No. 008 dated November 27, 2024 (the "Schedule") to Master Lease Agreement No. OFI1545465 dated October 24, 2023 (the "Master Lease") (the Schedule and Master Lease are referred to herein collectively, the "Lease") each by between **ONSET FINANCIAL, INC.** (the "Lessor") and **CARNABY FA, LLC** (the "Lessee"). All defined terms used herein but not defined herein shall have the same meaning ascribed to them in the Lease.

Base Period:            Twelve (12) Base Period Monthly Rental payments remaining

Monthly Rental:         $18,562,500.00

Lease Commencement Date:    January 1, 2025

Dear Mr. James:

Notice is hereby given that the above referenced Lease has been accepted on November 27, 2024 as more fully described in that Acceptance and Delivery Certificate executed by Lessee. Now therefore, the Base Period Monthly Rental payments are directed as follows:

All amounts from time to time payable under the Lease to the Lessor shall be paid to the Lessor at 274 West 12300 South, Draper, Utah 84020 as follows: Twelve (12) Base Period Monthly Rental payments in the amount of $18,562,500.00 commencing on January 1, 2025 through and including the Base Period Monthly Rental payment due on December 1, 2025.

Lessee, by signature below, acknowledges and agrees that the Lease is in full force and effect and Lessee is not in default thereunder; Lessee's obligations to make all payments under the Lease and the rights of Lessor in and to such amounts, shall be as set forth in the Lease; the Lessee has received no notice of a prior, transfer, assignment, hypothecation or pledge of the Lease or of the rents reserved thereunder; and the Lessee will not modify or consent to any modification of the terms of the Lease or enter into any sublease of the Property or assignment of the Lease without the prior written consent of the Lessor; the Lessee will not move the Property from its locations specified in the Acceptance and Delivery Certificate without the prior written consent of Lessor; the Lessor shall not have any affirmative obligation under the Lease except to take no action to impair Lessee's quiet enjoyment and use of the Property so long as the Lessee is not in default under the terms of the Lease.

[Signature(s) on following page]

Page 1 of 2

CONFIDENTIAL

ONSET_00000686
FBG_CH1_00091936

**DEBTORS' EXHIBIT NO. 175**
**Page 1711 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1711 of 1907**

[Lease Commencement Letter 008 Signature Page]

Sincerely,

**ONSET FINANCIAL, INC.**

BY: _____
Kristina Allen

TITLE:   Executive Vice President

Acknowledged by:

LESSEE: **CARNABY FA, LLC**

By: _____
Edward James

Title:   Executive Vice President

Date:   November 2, 2024

Page 2 of 2

CONFIDENTIAL

ONSET_00000687
FBG_CH1_00091937

**DEBTORS' EXHIBIT NO. 175**
**Page 1712 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1712 of 1907**



**ACCEPTANCE AND DELIVERY CERTIFICATE**
**TO**
**LEASE SCHEDULE NO. 008**

Reference is made to Lease Schedule No. 008 dated November 27, 2024 (the "Schedule") which incorporates the terms and conditions of Master Lease Agreement No. OFI1545465 dated October 24, 2023 (the "Master Lease") between **ONSET FINANCIAL, INC.** (the "Lessor") and **CARNABY FA, LLC** (the "Lessee"). The Master Lease and Schedule shall be referenced herein collectively as the Lease. All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Master Lease.

SECTION 1    PROPERTY: All furniture, fixtures, manufacturing and other equipment identified by specific asset and/or tag numbers, and located at: (i) Walbro LLC's facility located at 6242 Garfield Avenue, Cass City, Michigan 48726, (ii) Toledo Molding & Die, LLC's facilities located at 515 East Gypsy Lane, Bowling Green, Ohio 43402, 1440 North Maule Road, Tiffin, Ohio 44883, and 11 East Park Drive, Fayetteville, Tennessee 37334, and A.V. Amstrad #109 Parque Industrial, Amistad Bajio, Apaseo el Grande, GTL, Celaya, Guanajuato, Mexico, and certain furniture, fixtures, manufacturing and other equipment identified by specific asset and/or tag numbers, and located at: (iii) Trico Technologies Corporation's facilities located at 1900 Billy Mitchell Boulevard, Brownsville, Texas 78521 and 1995 Billy Mitchell Boulevard, Brownsville, Texas 78521, and (iv) any other future location(s), and other items of Property all as more fully described on the attached Exhibit A, which by reference becomes a part hereof, together with any and all attachments, accessions, additions, enhancements and replacements thereto (collectively, the "Property").

SECTION 2    PROPERTY LOCATION: Location(s) as set forth on the attached Exhibit A.

SECTION 3    DATE OF ACCEPTANCE: November 27, 2024

SECTION 4    CONDITION OF THE PROPERTY: Lessee hereby acknowledges that all items of Property described in Section 1 have been delivered and received, have been properly installed, examined and tested and determined by Lessee to be in good working condition, operating satisfactorily in all respects, and for all of intended uses and purposes, and Lessee hereby unconditionally and irrevocably accepts the Property for all purposes under the Lease.

SECTION 5    DISBURSEMENTS: By signature below Lessee hereby authorizes and directs Lessor to remit proceeds directly to Lessee in the amount of $165,000,000.00 USD for the Property.

[Signature(s) on following page]

Page 1 of 2

CONFIDENTIAL

ONSET_00000374
FBG_CH1_00091938

**DEBTORS' EXHIBIT NO. 175**
**Page 1713 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1713 of 1907**

[Acceptance and Delivery Certificate Signature Page to Lease Schedule No. 008]

LESSEE: **CARNABY FA, LLC**

BY: _____

TITLE: Executive Vice President

Page 2 of 2

CONFIDENTIAL

ONSET_00000375
FBG_CH1_00091939

DEBTORS' EXHIBIT NO. 175
Page 1714 of 1907
JOINT EXHIBIT NO. 51
Page 1714 of 1907

CARNABY FA, LLC
MASTER LEASE AGREEMENT NO. OFI1545465
LEASE SCHEDULE NO. 008                                                                                                                                           91,663,260.11
PROPERTY LOCATION(S): Trico Technologies Corporation's facilites located at 1900 Billy Mitchell Boulevard, Brownsville, Texas 78521 and 1995 Billy Mitchell Boulevard, Brownsville, Texas 78521

| Asset No | Company | Location | Description | Begining Cost |
|---|---|---|---|---|
| BT00870 | Trico Technologies | BROWNSVILLE | CART MOUNT RADIO SCANNER/PR | 520.00 |
| BT02T001 01 | Trico Technologies | BROWNSVILLE | BURGER STAMP 91095-1120 | 230.00 |
| BT02T001-1012 | Trico Technologies | BROWNSVILLE | TRICO P/N STAMP FORD D186 PLAT | 510.00 |
| BT05T002 | Trico Technologies | BROWNSVILLE | CU-TOFF STATION FOR BURGER U | 760.00 |
| BT06T012 | Trico Technologies | BROWNSVILLE | D&B NEW RIVETLESS SWAGE | 6,000.00 |
| BT-66423-0101 | Trico Technologies | BROWNSVILLE | BURGER:CUSTOMER ID STAMPS 16 | 1,700.00 |
| BT66423-0137 | Trico Technologies | BROWNSVILLE | STAMPS 91095-1120 | 370.00 |
| BT-66423-984 | Trico Technologies | BROWNSVILLE | TRICO P/N STAMP GM H2 HUMMER | 430.00 |
| BT-66423-985 | Trico Technologies | BROWNSVILLE | TRICO P/N STAMP GM H2 HUMMER | 490.00 |
| BT-66423-986 | Trico Technologies | BROWNSVILLE | TRICO P/N STAMP GM H2 HUMMER | 470.00 |
| BT-66430 1B | Trico Technologies | BROWNSVILLE | TWIST STATION 91095-1017 | 840.00 |
| BTE0010 | Trico Technologies | BROWNSVILLE | CISCO NETWORK ROUTER | 550.00 |
| BVT02T001 | Trico Technologies | BROWNSVILLE | D&B BARBED VERTEBR AA/M BMW | 9,200.00 |
| BVT02T001 1 | Trico Technologies | BROWNSVILLE | INTER CHANGEABLE MODULE | 2,300.00 |
| BVT04T001 1 | Trico Technologies | BROWNSVILLE | BARBED VERTEBRA TOOL | 790.00 |
| BVT04T004 | Trico Technologies | BROWNSVILLE | TOOLING;BARBED VERTEBRA | 2,200.00 |
| BVT04T005 | Trico Technologies | BROWNSVILLE | TOOLING;BARBED VERTEBRA | 2,200.00 |
| BVT04T006 | Trico Technologies | BROWNSVILLE | TOOLING;BARBED VERTEBRA | 2,000.00 |
| BVT04T009 | Trico Technologies | BROWNSVILLE | 8MM VERTEBRA DIE BASE | 2,300.00 |
| BVT04T010 | Trico Technologies | BROWNSVILLE | 8MM VERTEBRA DIE PIERCE | 2,300.00 |
| BVT04T011 | Trico Technologies | BROWNSVILLE | 8MM VERTEBRA DIE FORM | 2,300.00 |
| BVT06T002 | Trico Technologies | BROWNSVILLE | D&B 2 OUT PROG DIE 2 STATION | 6,700.00 |
| BVT67702-4 | Trico Technologies | BROWNSVILLE | DIE;3.5MM SPACER ZW BARB VERT | 230.00 |
| BVT-67713 B | Trico Technologies | BROWNSVILLE | 3.5MM PIERCE DIE | 2,000.00 |
| BVT-67715 B | Trico Technologies | BROWNSVILLE | BARBED VERTEBRA TOOL | 2,000.00 |
| BVT-76442 | Trico Technologies | BROWNSVILLE | 3.5MM BASE TOOL | 480.00 |
| C-24788 | Trico Technologies | BROWNSVILLE | TEMPERATURE CONTROLLERP/N 9 | 380.00 |
| E-12040A 52 | Trico Technologies | BROWNSVILLE | AP201 OAK LAM PRESSTIE BAR RE | 20,000.00 |
| E-12763A | Trico Technologies | BROWNSVILLE | CHLORINE TANK REBUILDLN#1RUB | 400.00 |
| E-13210A 02 | Trico Technologies | BROWNSVILLE | AP108 OAK LAM PRESSTIE RODS | 17,000.00 |
| E-16985A 01 | Trico Technologies | BROWNSVILLE | AP203 MINSTER PRESSREBUILD M | 3,200.00 |
| E-18172A 03 | Trico Technologies | BROWNSVILLE | AP207 FEEDER SERVO ROLLW/HD | 9,500.00 |
| E-18414A 02 | Trico Technologies | BROWNSVILLE | NATIONAL BOLT MAKERREBUILD S | 1,100.00 |
| E-18414A 03 | Trico Technologies | BROWNSVILLE | NATIONAL BOLT MAKERREBUILD S | 10,000.00 |
| E-18421A 02, E-20706A 01 | Trico Technologies | BROWNSVILLE | VAN DORN INJ MOLD MACHINE UPG | 480.00 |
| E-19209A | Trico Technologies | BROWNSVILLE | AP204 MINSTER PRESSLEASE 150T | 650.00 |
| E-19209A 02 | Trico Technologies | BROWNSVILLE | AP204 MINSTER PRESSCLUTCH RE | 3,200.00 |
| E-19374A 01 | Trico Technologies | BROWNSVILLE | BLISS PRESS VERTEBRATRANSITIO | 11,000.00 |
| E-19449A 02 | Trico Technologies | BROWNSVILLE | MEASUREMENT PROCESSOR CMM | - |
| E-19489A | Trico Technologies | BROWNSVILLE | BURGER #1-(LSHLD IMP) | 28,000.00 |
| E-19489A 02, E-19490A 02, | Trico Technologies | BROWNSVILLE | BURGER 1, 2, 3 REFURBISHMENT | 37,000.00 |
| E-19490A | Trico Technologies | BROWNSVILLE | BURGER #2-(LSHLD IMP) | 3,800.00 |
| E-19490A  1 | Trico Technologies | BROWNSVILLE | BURGER XUM2000LLEASE BUYOUT | 74,000.00 |
| E-19576A 02 | Trico Technologies | BROWNSVILLE | AP307 KOMATSU PRESSREBUILD | 5,300.00 |
| E-19576A-01 - E-19577A-01 | Trico Technologies | BROWNSVILLE | AP307 KOMATSUDIE CLAMPS | 2,600.00 |
| E-19615A 01 | Trico Technologies | BROWNSVILLE | AP208 KOMATSU DANLY300TON KA | 6,200.00 |
| E-19723A 01 | Trico Technologies | BROWNSVILLE | SCREW & BARREL REPLACEMNT R | - |
| E-20021A | Trico Technologies | BROWNSVILLE | WIRING/ TOOL ENG OFFICEDEPT 4 | 720.00 |
| E-20022A | Trico Technologies | BROWNSVILLE | ELECT. SYSTEM TOOL ENGDEPT 41 | 2,900.00 |
| E-20023A | Trico Technologies | BROWNSVILLE | HVAC SYSTEM TOOL ENG.DEPT 41 | 1,300.00 |
| E-20024A | Trico Technologies | BROWNSVILLE | FIRE SPRINKLER SYSTEMDFPT 415 | 1,400.00 |
| E-20025A | Trico Technologies | BROWNSVILLE | CARPETING & FLOOR TILEDEPT 41 | 1,400.00 |
| E-20026A | Trico Technologies | BROWNSVILLE | SUSPENDED CEILINGDEPT 4151 TO | 1,100.00 |
| E-20027A | Trico Technologies | BROWNSVILLE | STEEL WALL PANELSDEPT 4151 TO | 2,600.00 |
| E-20041A | Trico Technologies | BROWNSVILLE | SELF CONTAINED BUILDING14X12X | 1,800.00 |
| E-20539A - E-20542A | Trico Technologies | BROWNSVILLE | RAPID AIR RIM DRIVE | 5,700.00 |
| E-20546A | Trico Technologies | BROWNSVILLE | LABORATORY MILL ADDITION | 890.00 |
| E-20550A 01 | Trico Technologies | BROWNSVILLE | AP301 MINSTER PRESS | 9,800.00 |
| E-20550A E-20554A | Trico Technologies | BROWNSVILLE | AP301 &AP302 MINSTER PRESS150 | 250,000.00 |
| E-20551A E-20555A | Trico Technologies | BROWNSVILLE | AP301 & AP302 MINSTER PRESSFE | 43,000.00 |
| E-20552A E-20556A | Trico Technologies | BROWNSVILLE | AP301 & AP302 MINSTER PRESSST | 31,000.00 |
| E-20553A E-20557A | Trico Technologies | BROWNSVILLE | AP301 & AP302 MINSTER PRESSMR | 44,000.00 |
| E-20554A 01 | Trico Technologies | BROWNSVILLE | AP302 MINSTER PRESSP2 150 60 P | 9,800.00 |
| E-20558A | Trico Technologies | BROWNSVILLE | AP301&302 MINSTER PRESSDIE TR | 35,000.00 |
| E-20581A | Trico Technologies | BROWNSVILLE | AP204 MINSTER PRESSOPTICAL CO | 2,000.00 |
| E-20706A | Trico Technologies | BROWNSVILLE | VAN DORN INJ MOLD MACHINEIM#2 | 19,000.00 |
| E-20706A 02 | Trico Technologies | BROWNSVILLE | SCREW & BARREL REPLACEMEN | 2,200.00 |
| E-20706A 03 | Trico Technologies | BROWNSVILLE | SCREW AND BARREL | 2,900.00 |
| E-20707A | Trico Technologies | BROWNSVILLE | VAN DORN INJ MOLD MACHINEIM#1 | 19,000.00 |
| E-20707A 01, E-20708A 01 | Trico Technologies | BROWNSVILLE | VAN DORN INJ MOLD MACHINEUPG | 480.00 |
| E-20708A | Trico Technologies | BROWNSVILLE | VAN DORN INJ MOLD MACHINEIM#1 | 19,000.00 |
| E-20708A 02 | Trico Technologies | BROWNSVILLE | BARREL, FEED SCREW (35MM)IM-1 | 2,200.00 |
| E-20709A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER | - |
| E-20710A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER | 2,600.00 |
| E-20714A | Trico Technologies | BROWNSVILLE | THERMOLATOR | 520.00 |
| E-20715A | Trico Technologies | BROWNSVILLE | THERMOLATOR | 520.00 |
| E-20717A - E-20718A | Trico Technologies | BROWNSVILLE | THERMOLATORS | 1,200.00 |
| E-20725A | Trico Technologies | BROWNSVILLE | GRANULATORS | 1,200.00 |
| E-20727A - E-20728A | Trico Technologies | BROWNSVILLE | GRANULATORS | 2,400.00 |
| E-20739A | Trico Technologies | BROWNSVILLE | VIBROTIP DATA COLLECTOR | 1,100.00 |
| E-20748A | Trico Technologies | BROWNSVILLE | BATCH TREATMENT SYSTEMTRSF | 2,700.00 |
| E-21148A | Trico Technologies | BROWNSVILLE | OZONE CHAMBER | 3,400.00 |
| E-21168A | Trico Technologies | BROWNSVILLE | WIRE SHELVINGFINISHED GOODS | 2,700.00 |
| E-21177A | Trico Technologies | BROWNSVILLE | RAPID AIR RIM DRIVE | 1,300.00 |
| E-21178A | Trico Technologies | BROWNSVILLE | RAPID AIR RIM DRIVE | 1,300.00 |
| E-21181A | Trico Technologies | BROWNSVILLE | GRANULATOR W/10 HP MOTOR | 2,000.00 |
| E-21195A | Trico Technologies | BROWNSVILLE | OSCILLOSCOPE  DIGITAL | 440.00 |
| E-21321A - E-21331A, E-21 | Trico Technologies | BROWNSVILLE | BURGER IMPROVEMENTSQUICK D | 12,000.00 |
| E-21394A | Trico Technologies | BROWNSVILLE | 2WIRE STRAIGHTNER W/COVERPL | 870.00 |
| E-21395A | Trico Technologies | BROWNSVILLE | HOIST, CHAIN,TROLLEY & I-BEAM | 420.00 |

LEASE SCHEDULE NO. 008                                      Page 1 of 24                                      CARNABY FA, LLC

CONFIDENTIAL

ONSET_00035218
FBG_CH1_00091940

DEBTORS' EXHIBIT NO. 175
Page 1715 of 1907
JOINT EXHIBIT NO. 51
Page 1715 of 1907

EXHIBIT A

| Asset | Entity | Location | Description | Value |
|---|---|---|---|---|
| E-21461A - E-21462A | Trico Technologies | BROWNSVILLE | W2 STRAIGHTNER | 1,100.00 |
| E-21463A - E-21464A | Trico Technologies | BROWNSVILLE | W2 STRAIGHTNER | 1,100.00 |
| E-21487A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER | 2,100.00 |
| E-21568A | Trico Technologies | BROWNSVILLE | CONTROLLER; MOLD H20 TEMP460 | 510.00 |
| E-21570A | Trico Technologies | BROWNSVILLE | CRANE 3 TON | 4,000.00 |
| E-21624A | Trico Technologies | BROWNSVILLE | RUBBER EXTRUDER BARREL REPL | 2,800.00 |
| E-21675A | Trico Technologies | BROWNSVILLE | SCREW AND BARREL | 3,400.00 |
| E-21693A | Trico Technologies | BROWNSVILLE | AP206 MINSTER STAMPINGELECTR | 18,000.00 |
| E-21837A | Trico Technologies | BROWNSVILLE | PART UNLOAD CONVEYOR | 890.00 |
| E-21838A | Trico Technologies | BROWNSVILLE | TUBE MULTI-MEASURE 5000 | 13,000.00 |
| E-21872A | Trico Technologies | BROWNSVILLE | OPTICAL COMPARATOR | 1,700.00 |
| E-22337A | Trico Technologies | BROWNSVILLE | AP209 CCILEASE MSI 300TON PRES | 3,500.00 |
| E-22993A | Trico Technologies | BROWNSVILLE | OVEN POST CURE LINE#3PRECISIO | 18,000.00 |
| E-22993A 01 | Trico Technologies | BROWNSVILLE | OVEN POST CURFADDITIONAL CHA | 3,400.00 |
| E-22993A 02 | Trico Technologies | BROWNSVILLE | POSTCURE OVEN VENTILATIONSYS | 1,500.00 |
| E-23026A | Trico Technologies | BROWNSVILLE | VACCUM PUMP LINE#1FOR EXTRU | 930.00 |
| E-23027A | Trico Technologies | BROWNSVILLE | VACCUM PUMP LINE#2FOR EXTRU | 930.00 |
| E-23032A | Trico Technologies | BROWNSVILLE | OVEN; PRECISION QUINCYMAX TEM | 890.00 |
| E-23043A | Trico Technologies | BROWNSVILLE | EXTRUDED RUBBERVISION SYSTE | 11,000.00 |
| E-23043A 01 | Trico Technologies | BROWNSVILLE | EXTRUDED RUBBERVISION SYSTE | 4,400.00 |
| E-23063A | Trico Technologies | BROWNSVILLE | 4000 LB YALE ELECTRIC | 520.00 |
| E-23138A | Trico Technologies | BROWNSVILLE | OVEN DELIVERY SYSTEMBLADE DE | 5,400.00 |
| E-23196A | Trico Technologies | BROWNSVILLE | EXTRUSION LINE#2 PULLER 1ESI E | 4,400.00 |
| E-23211A | Trico Technologies | BROWNSVILLE | SCISSORS LIFT - MAINTANCE SKYJ | 2,700.00 |
| E-23253A | Trico Technologies | BROWNSVILLE | SCRAP DIVERTER LINE | 5,000.00 |
| E-23256A | Trico Technologies | BROWNSVILLE | TQB#2 QUENCH SYSTEMCHILLER T | 4,800.00 |
| E-23258A | Trico Technologies | BROWNSVILLE | SPECTROPHOTOMETOR FLUOREN | 2,800.00 |
| E-23262A | Trico Technologies | BROWNSVILLE | VACUUM REGULATORSRUBBER EX | 1,200.00 |
| E-23263A | Trico Technologies | BROWNSVILLE | GEAR SHAFT W/SPLINESRUBBERL | 1,600.00 |
| E-23264A | Trico Technologies | BROWNSVILLE | ONLINE POWER PROFILER RUBBER | 1,500.00 |
| E-23265A | Trico Technologies | BROWNSVILLE | OFFLINE MEASURFMENT SYSTEM | 510.00 |
| E-23266A | Trico Technologies | BROWNSVILLE | OFFLINE VISION SYSTEM RUBBERL | 1,400.00 |
| E-23267A | Trico Technologies | BROWNSVILLE | PROCESS CONTROL SYSTEM RUBB | 24,000.00 |
| E-23267A 01 | Trico Technologies | BROWNSVILLE | EUROTHERM ENCODER LINE#3 EX | 2,500.00 |
| E-24181A | Trico Technologies | BROWNSVILLE | LASER CODING SYSTEM RUBBER E | 9,400.00 |
| E-24185A 01 | Trico Technologies | BROWNSVILLE | RUBBER EXTRUSION ADDL CHLOR | 360.00 |
| E-24186A | Trico Technologies | BROWNSVILLE | LEFT CUTTER LINE#4RUBBER EXTR | 11,000.00 |
| E-24187A | Trico Technologies | BROWNSVILLE | SALT TANK LINE #4 RUBBER EXTRU | 30,000.00 |
| E-24189A | Trico Technologies | BROWNSVILLE | COOLING TANK | 250.00 |
| E-24189A 01 | Trico Technologies | BROWNSVILLE | COOLING TANK RUBBER EXTRUSIO | 1,700.00 |
| E-24190A - E-24192A | Trico Technologies | BROWNSVILLE | PULLER 1 LINE #4 RUBBER EXTRUS | 4,000.00 |
| E-24194A 01 | Trico Technologies | BROWNSVILLE | SCREEN CHANGERRUBBER EXTRU | 4,200.00 |
| E-24195A 01 | Trico Technologies | BROWNSVILLE | CONVEYOR SYST RUBBER EXTRUS | 1,500.00 |
| E-24196A | Trico Technologies | BROWNSVILLE | CONTROL SYSTEM  LINE#1FIRE SU | 420.00 |
| E-24196A 01 | Trico Technologies | BROWNSVILLE | CONTROL SYSTEM FIRE SUPPRES | 330.00 |
| E-24196A 02 | Trico Technologies | BROWNSVILLE | CONTROL SYSTEMFIRE SUPPRESS | 3,900.00 |
| E-24196A 03 | Trico Technologies | BROWNSVILLE | CONTROL SYSTEM FIRE SUPPRES | 11,000.00 |
| E-24196A 04 | Trico Technologies | BROWNSVILLE | FIRE SUPPRESSANT SYSTRUBBER | 3,500.00 |
| E-24196A 05 | Trico Technologies | BROWNSVILLE | ADDL CHGS-CONTROL SYSTEMRU | 250.00 |
| E-24196A 06 | Trico Technologies | BROWNSVILLE | EXTRUSION CONTROL SYSTEMRUB | 11,000.00 |
| E-24196A 07 | Trico Technologies | BROWNSVILLE | EXTRUSION CONTROL SYSTEMRUB | 4,500.00 |
| E-24197A | Trico Technologies | BROWNSVILLE | SCIMMER LINE#4RUBBER EXTRUSI | 1,800.00 |
| E-24200A | Trico Technologies | BROWNSVILLE | PLASMA CUTTER MACHINERUBBER | 2,100.00 |
| E-24238A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER | 2,000.00 |
| E-24323A | Trico Technologies | BROWNSVILLE | SCHMIDT PRESS VWTRIDON TRAN | 1,200.00 |
| E-24468A | Trico Technologies | BROWNSVILLE | THERMOLATOR | 1,200.00 |
| E-24491A | Trico Technologies | BROWNSVILLE | OPTICAL COMPARITOR | 530.00 |
| E-24492A | Trico Technologies | BROWNSVILLE | OPTICAL COMPARITOR | 530.00 |
| E-24493A | Trico Technologies | BROWNSVILLE | OPTICAL COMPARITOR | 530.00 |
| E-24508A | Trico Technologies | BROWNSVILLE | DYNAMIC MECH. ANALYZERY2K CO | 6,400.00 |
| E-24514A | Trico Technologies | BROWNSVILLE | BLADE DELIV CONVEYOR SYSRUBB | 12,000.00 |
| E-24514A 01 | Trico Technologies | BROWNSVILLE | BLADE DELIV CONVEYOR SYSRUBB | 240.00 |
| E-24514A 02 | Trico Technologies | BROWNSVILLE | BLADE CONVEYOR SYS ADDLRUBB | 16,000.00 |
| E-24514A 03 | Trico Technologies | BROWNSVILLE | BLADE DELIV CONVEYOR SYSRUBB | 470.00 |
| E-24515A | Trico Technologies | BROWNSVILLE | COOLING CHAMBER BELT CONVRU | 26,000.00 |
| E-24516A | Trico Technologies | BROWNSVILLE | POST CURE OVEN LINE#1 RUBBER | 16,000.00 |
| E-24517A | Trico Technologies | BROWNSVILLE | TENSILE TESTERRUBBER EXTRUS | 3,300.00 |
| E-24521A | Trico Technologies | BROWNSVILLE | EXTR CONTROL SYS- LINE 1RUBBE | 6,900.00 |
| E-24521A 01 | Trico Technologies | BROWNSVILLE | EXTR CONTROL SYS- LINE 1RUBBE | 45,000.00 |
| E-24521A 02 | Trico Technologies | BROWNSVILLE | EXTR SYS- LINE 1 ADDL CHGRUBBE | 720.00 |
| E-24521A 03 | Trico Technologies | BROWNSVILLE | EXTR CONTROL SYS-ADDL CHRRU | 6,900.00 |
| E-24522A | Trico Technologies | BROWNSVILLE | RUBBER EXTRUDER - LINE 1RUBBE | 20,000.00 |
| E-24522A 01 | Trico Technologies | BROWNSVILLE | RUBBER EXTRUDER - LINE 1RUBBE | 23,000.00 |
| E-24522A 02 | Trico Technologies | BROWNSVILLE | RUBBER EXTR - LINE 1 ADDLRUBBE | 710.00 |
| E-24522A 03 | Trico Technologies | BROWNSVILLE | RUBBER EXTRUDER ADDL CHRGR | 31,000.00 |
| E-24522A 04 | Trico Technologies | BROWNSVILLE | BLOWER ASSY RUBBER-LINE 1RUB | 740.00 |
| E-24523A | Trico Technologies | BROWNSVILLE | GEAR PUMP- LINE 1RUBBER EXTRU | 7,700.00 |
| E-24524A | Trico Technologies | BROWNSVILLE | SCREEN CHANGER- LINE 1RUBBER | 4,800.00 |
| E-24525A | Trico Technologies | BROWNSVILLE | SALT BATH - LINE 1RUBBER EXTRU | 6,900.00 |
| E-24525A 01 | Trico Technologies | BROWNSVILLE | SALT BATH - LINE 1RUBBER EXTRU | 43,000.00 |
| E-24525A 02 | Trico Technologies | BROWNSVILLE | SALT BATH - LINE 1 ADDLRUBBER E | 1,300.00 |
| E-24525A 03 | Trico Technologies | BROWNSVILLE | SALT BATH-LINE 1 ADDL CHRRUBB | 2,900.00 |
| E-24526A | Trico Technologies | BROWNSVILLE | WASHING STATION/HOT WASHRUB | 21,000.00 |
| E-24526A 01 | Trico Technologies | BROWNSVILLE | WASHING STATION-ADDLRUBBER | 3,100.00 |
| E-24527A | Trico Technologies | BROWNSVILLE | COOLING CHANNEL LINE#1/COLD W | 5,800.00 |
| E-24528A | Trico Technologies | BROWNSVILLE | AIRCONDITIONERRUBBER EXTRUS | 11,000.00 |
| E-24528A 02 | Trico Technologies | BROWNSVILLE | AIR CONDITIONER-ADDL CHGRUBB | 3,400.00 |
| E-24529A | Trico Technologies | BROWNSVILLE | FEEDING DEVICE- LINE 1RUBBER E | 1,900.00 |
| E-24530A - E-24531A | Trico Technologies | BROWNSVILLE | PULLERS- LINE #1 RUBBER EXTRUS | 39,000.00 |
| E-24533A | Trico Technologies | BROWNSVILLE | LASER SYSTEM RUBBER EXTRUSIO | 8,200.00 |
| E-24590A 01 | Trico Technologies | BROWNSVILLE | NISSIE 120T IMM REBUILDLAWREN | 840.00 |
| E-24590A 02 | Trico Technologies | BROWNSVILLE | NISSIE 120T IMM UPGRADE | 1,600.00 |
| E-24591A | Trico Technologies | BROWNSVILLE | CON-AIR MATL DRYER UNITTRIDON | 950.00 |
| E-24594A 01 | Trico Technologies | BROWNSVILLE | NISSIE 120T IMM REBUILDLAWREN | 840.00 |
| E-24594A 02 | Trico Technologies | BROWNSVILLE | IM1-8-9-10-17 NISSEI IMM MACH UP | 1,700.00 |
| E-24594A 03 | Trico Technologies | BROWNSVILLE | BARREL, FEED SCREW (36MM)IM-1 | 2,200.00 |

CONFIDENTIAL

ONSET_00035219
FBG_CH1_00091941

DEBTORS' EXHIBIT NO. 175
Page 1716 of 1907
JOINT EXHIBIT NO. 51
Page 1716 of 1907

| Item | Lessor | | Location | Description | Amount |
|---|---|---|---|---|---|
| E-24598A 01 | Trico Technologies | | BROWNSVILLE | NISSEI 210T IMM-REBUILDTRIDON | 840.00 |
| E-24598A 02 | Trico Technologies | | BROWNSVILLE | NISSEI 210T IMM UPGRADETRIDON | 1,700.00 |
| E-24659A | Trico Technologies | | BROWNSVILLE | BATTENFELD INJ MOLD MACHIM#2 | 26,000.00 |
| E-24659A 01 | Trico Technologies | | BROWNSVILLE | SCREW AND BARREL | 2,700.00 |
| E-24673A | Trico Technologies | | BROWNSVILLE | PORTABLE DRYER | 2,800.00 |
| E-24674A | Trico Technologies | | BROWNSVILLE | PORTABLE DRYER | 2,800.00 |
| E-24675A - E-24676A | Trico Technologies | | BROWNSVILLE | THERMOLATORS | 800.00 |
| E-24678A | Trico Technologies | | BROWNSVILLE | GRANULATOR | - |
| E-24786-24788A | Trico Technologies | | BROWNSVILLE | PORTABLE DRYER, 2 THERMOLATO | 35,000.00 |
| E-24785A | Trico Technologies | | BROWNSVILLE | SHUTTLE TABLE IM#20P/N 91625-31 | 1,300.00 |
| E-24802A | Trico Technologies | | BROWNSVILLE | ELECTRICAL DISCHARGE MACHINE | 24,000.00 |
| E-24802A 02 | Trico Technologies | | BROWNSVILLE | H-4110M TOOLING FOR EDMEDM R | 220.00 |
| E-24802A 03 | Trico Technologies | | BROWNSVILLE | H-4110P TOOLING FOR EDMEDM R | 230.00 |
| E-24802A 04 | Trico Technologies | | BROWNSVILLE | H-4620.2 TOOLING FOR EDMEDM R | 300.00 |
| E-24802A 05 | Trico Technologies | | BROWNSVILLE | H-4620 TOOLING FOR EDMEDM RO | 270.00 |
| E-24802A 06 | Trico Technologies | | BROWNSVILLE | H-4900 TOOLING FOR EDMEDM RO | 650.00 |
| E-24826A | Trico Technologies | | BROWNSVILLE | AP206 MINSTER PRESS-ABOVEHOI | 9,900.00 |
| E-24865A | Trico Technologies | | BROWNSVILLE | GAFFEY MONORAIL HOISTMDT06 S | 5,200.00 |
| E-24880A | Trico Technologies | | BROWNSVILLE | BEAM MEASUREMENT SYSTEM-BE | 3,400.00 |
| E-24882A, E-24883A, E-248 | Trico Technologies | | BROWNSVILLE | INDUCTION GENERATOR BEAM BLA | 18,000.00 |
| E-24893A | Trico Technologies | | BROWNSVILLE | CHLORINE FUME SCRUBBERRUBB | 7,000.00 |
| E-24894A | Trico Technologies | | BROWNSVILLE | EMERGENCY SCRUBBERRUBBER E | 16,000.00 |
| E-24895A | Trico Technologies | | BROWNSVILLE | WASTEWATER TREATMENTRUBBE | 5,800.00 |
| E-24902A | Trico Technologies | | BROWNSVILLE | RUBBER PACKING SYSTEMCONTA | 1,500.00 |
| E-24914A | Trico Technologies | | BROWNSVILLE | WLD12 NAVISTAR WELDERSPOT W | 5,000.00 |
| E-24914A 1 | Trico Technologies | | BROWNSVILLE | SPOT WELDER2002NGV PLATFORM | 2,300.00 |
| E-24959A | Trico Technologies | | BROWNSVILLE | RELINE 90MM VENTED BARREL | 950.00 |
| E-24960A | Trico Technologies | | BROWNSVILLE | NEW BARREL END SECT ASSY | 930.00 |
| E-24961A | Trico Technologies | | BROWNSVILLE | REBUILD FEEDSCREW 90MMMANS | 250.00 |
| E-24982A | Trico Technologies | | BROWNSVILLE | WORK STATION -NEW OFFICELAW | 310.00 |
| E-24983A | Trico Technologies | | BROWNSVILLE | 5 TON SNGLE GIRDER CRANESAWB | 2,700.00 |
| E-24984A | Trico Technologies | | BROWNSVILLE | GASOLINE ARC WELDERLINCOLN R | 360.00 |
| E-25027A | Trico Technologies | | BROWNSVILLE | FEEDING DEVICE - LINE 2RUBBER E | 1,900.00 |
| E-25028A | Trico Technologies | | BROWNSVILLE | SCREEN CHANGER-LINE 2 RUBBER | 4,800.00 |
| E-25029A | Trico Technologies | | BROWNSVILLE | GEAR PUMP - LINE 2RUBBER EXTR | 7,700.00 |
| E-25030A | Trico Technologies | | BROWNSVILLE | SALT BATH - LINE 2RUBBER EXTRU | 43,000.00 |
| E-25030A 01 | Trico Technologies | | BROWNSVILLE | SALT BATH - LINE 2RUBBER EXTRU | 6,900.00 |
| E-25030A 02 | Trico Technologies | | BROWNSVILLE | SALT BATH - LINE 2 ADDLRUBBER E | 1,300.00 |
| E-25031A | Trico Technologies | | BROWNSVILLE | EXTR CONTROL SYS - LINE 2RUBBE | 45,000.00 |
| E-25031A 01 | Trico Technologies | | BROWNSVILLE | EXTR CONTROL SYS - LINE 2RUBBE | 6,900.00 |
| E-25031A 02 | Trico Technologies | | BROWNSVILLE | EXTR SYS - LINE 2 ADDLCHGRUBBE | 720.00 |
| E-25032A | Trico Technologies | | BROWNSVILLE | RUBBER EXTRUDER - LINE 2RUBBE | 20,000.00 |
| E-25032A 01 | Trico Technologies | | BROWNSVILLE | RUBBER EXTRUDER - LINE 2RUBBE | 23,000.00 |
| E-25032A 02 | Trico Technologies | | BROWNSVILLE | RUBBER EXTR - LINE 2 ADDLRUBBE | 710.00 |
| E-25032A 03 | Trico Technologies | | BROWNSVILLE | BLOWER ASSY RUBBER-LINE 2 RUB | 740.00 |
| E-25033A | Trico Technologies | | BROWNSVILLE | COOLING CHANNEL - LINE 2COLD W | 5,800.00 |
| E-25035A | Trico Technologies | | BROWNSVILLE | AP102 OAK LAM PRESSELECTRIC F | 3,200.00 |
| E-25036A | Trico Technologies | | BROWNSVILLE | AP101 OAK LAM PRESSELECTRIC F | 3,200.00 |
| E-25041A - E-25042A | Trico Technologies | | BROWNSVILLE | 75T NISSEI INJ MOLD MACHIM#9 NI | 20,000.00 |
| E-25041A 01 - E-25042A 01 | Trico Technologies | | BROWNSVILLE | 75T NISSEI INJ MACH ADDLLAWREN | 1,200.00 |
| E-25041A 02 | Trico Technologies | | BROWNSVILLE | TRANSFORMER/10FTHOSEAUTOLO | 520.00 |
| E-25041A 03 | Trico Technologies | | BROWNSVILLE | 75T NISSEI INJ MOLD MACHADDL C | 290.00 |
| E-25041A 04 | Trico Technologies | | BROWNSVILLE | BARREL, FEED SCREW (28MM)IM-9 | 2,100.00 |
| E-25042A 02 | Trico Technologies | | BROWNSVILLE | 75T INJ MACH ADDL CHRGSAUTOL | 800.00 |
| E-25042A 03 | Trico Technologies | | BROWNSVILLE | BARREL, FEED SCREW (28MM)IM-1 | 2,100.00 |
| E-25043A - E-25045A | Trico Technologies | | BROWNSVILLE | THERMOLATORS | 860.00 |
| E-25047A | Trico Technologies | | BROWNSVILLE | 400TON INJ MOLD MACHINEIM# 19 | 27,000.00 |
| E-25089A | Trico Technologies | | BROWNSVILLE | MOISTURE METER&INSTALLCA-100 | 600.00 |
| E-25090A | Trico Technologies | | BROWNSVILLE | WATER VAPORIZER/INSTALLVA-10 | 480.00 |
| E-25096A | Trico Technologies | | BROWNSVILLE | MICROSTAR MEASURING MACHNA | 10,000.00 |
| E-25212A | Trico Technologies | | BROWNSVILLE | POST CURE OVEN-ELECTRICALLIN | 1,500.00 |
| E-25226A | Trico Technologies | | BROWNSVILLE | SETUP ENCODER | 220.00 |
| E-25245A | Trico Technologies | | BROWNSVILLE | WIRE DECKING 42X52WELDED | 3,400.00 |
| E-25315A | Trico Technologies | | BROWNSVILLE | INJECTION MOLDING MACHINEIM# | 44,000.00 |
| E-25316A | Trico Technologies | | BROWNSVILLE | PORTABLE DRYER | 2,700.00 |
| E-25317A - E-25318A | Trico Technologies | | BROWNSVILLE | THERMOLATOR | 1,300.00 |
| E-25326A | Trico Technologies | | BROWNSVILLE | OVERHEAD CRANE  5 TONGIRDER | 11,000.00 |
| E-25327A | Trico Technologies | | BROWNSVILLE | MILLER MATIC WELDER 250X46031 | 330.00 |
| E-25333A | Trico Technologies | | BROWNSVILLE | 10FORTY TON A/C UNITS | 39,000.00 |
| E-25333A 01 | Trico Technologies | | BROWNSVILLE | AIR HANDLERS ADD'L CHRGS | 940.00 |
| E-25335A | Trico Technologies | | BROWNSVILLE | JANITORAL/ENVIRO FORKLIFTPLAN | 1,700.00 |
| E-25341A | Trico Technologies | | BROWNSVILLE | VISION SCOPE MOLD | 1,600.00 |
| E-25345A | Trico Technologies | | BROWNSVILLE | EDM-SMALL HOLE PUNCHER | 5,600.00 |
| E-25347A - E-25348A | Trico Technologies | | BROWNSVILLE | HAND FEED GRINDER HARIG | 4,700.00 |
| E-25385A | Trico Technologies | | BROWNSVILLE | ELECT-ROOM CAPACITOR POWER | 5,600.00 |
| E-25427A | Trico Technologies | | BROWNSVILLE | ROBOT SPRUE PICKER | 990.00 |
| E-25448A | Trico Technologies | | BROWNSVILLE | CO EXTRUSION LINE#3 | 28,000.00 |
| E-25448A 02 | Trico Technologies | | BROWNSVILLE | CO-EXTRUSION LINE#3CONTROLS | 13,000.00 |
| E-25471A | Trico Technologies | | BROWNSVILLE | STORAGE RACKS | 240.00 |
| E-25484A | Trico Technologies | | BROWNSVILLE | 40TON ROUSSELLE SIDEPRESSBEA | 17,000.00 |
| E-25485A | Trico Technologies | | BROWNSVILLE | 5TON CRANE&HOIST WIRE | 4,200.00 |
| E-25486A | Trico Technologies | | BROWNSVILLE | DIGITAL HARDNESS TESTER | 830.00 |
| E-25487A | Trico Technologies | | BROWNSVILLE | VACUUM SYSTEM | 300.00 |
| E-25489A | Trico Technologies | | BROWNSVILLE | DECOILER UNITBEAM BLADE PROJ | 11,000.00 |
| E-25494A | Trico Technologies | | BROWNSVILLE | RIM DRIVE RD317BARBED VERTEB | 5,000.00 |
| E-25504A, E-25504B, E-255 | Trico Technologies | | BROWNSVILLE | EXHAUST FANS F-9,F-14,F-17,F-19,F | 9,100.00 |
| E-25524A - E-25524B | Trico Technologies | | BROWNSVILLE | RAPID AIR RIM DRIVE | 5,500.00 |
| E-25524A 01 | Trico Technologies | | BROWNSVILLE | INSTALLATION OF FEED LINE | 1,000.00 |
| E-25525A | Trico Technologies | | BROWNSVILLE | RIM DRIVE NS20-6X30GRIPPER AIR | 2,700.00 |
| E-25525A 01 | Trico Technologies | | BROWNSVILLE | INSTALLATION OF FEED LINE | 1,000.00 |
| E-25526A | Trico Technologies | | BROWNSVILLE | RIM DRIVE -RAPID AIR WIRESTRAIG | 1,400.00 |
| E-25526A 01 | Trico Technologies | | BROWNSVILLE | INSTALLATION OF FEED LINE | 1,000.00 |
| E-25527A | Trico Technologies | | BROWNSVILLE | STRETCH WRAPPER | 2,000.00 |
| E-25534A | Trico Technologies | | BROWNSVILLE | DYNAPATH DMC1000 CNC MACHBE | 28,000.00 |
| E-25541A, E-25542A | Trico Technologies | | BROWNSVILLE | GRINDER; SURFACE AXIS | 8,700.00 |
| E-25551A | Trico Technologies | | BROWNSVILLE | ORION STRETCH FILM MACH | 2,500.00 |

CONFIDENTIAL

ONSET_00035220
FBG_CH1_00091942

DEBTORS' EXHIBIT NO. 175
Page 1717 of 1907
JOINT EXHIBIT NO. 51
Page 1717 of 1907

EXHIBIT A

| Item | Lessee |
|---|---|
| E-25555A | Trico Technologies |
| E-25555A 01 | Trico Technologies |
| E-25556A | Trico Technologies |
| E-25556A 02 | Trico Technologies |
| E-25556A 03 | Trico Technologies |
| E-25556A 08 | Trico Technologies |
| E-25556A 09 | Trico Technologies |
| E-25556A 10 | Trico Technologies |
| E-25559A | Trico Technologies |
| E-25559A 01 | Trico Technologies |
| E-25559A 02 | Trico Technologies |
| E-25559A 03 | Trico Technologies |
| E-25559A 06 | Trico Technologies |
| E-25559A 07 | Trico Technologies |
| E-25559A 09, E-25559A 10 | Trico Technologies |
| E-25566A | Trico Technologies |
| E-25570A | Trico Technologies |
| E-25583A | Trico Technologies |
| E-25585A - E-25586A | Trico Technologies |
| E-25591A | Trico Technologies |
| E-25598A | Trico Technologies |
| E-25604A | Trico Technologies |
| E-25605A | Trico Technologies |
| E-25631A | Trico Technologies |
| E-25632A, E-25633A | Trico Technologies |
| E-25637A | Trico Technologies |
| E-25642A | Trico Technologies |
| E-25645A | Trico Technologies |
| E-25647A | Trico Technologies |
| E-25649A - E-25650A | Trico Technologies |
| E-25651A | Trico Technologies |
| E-25652A | Trico Technologies |
| E-25653A | Trico Technologies |
| E-25655A | Trico Technologies |
| E-25665A | Trico Technologies |
| E-25669A - E-25670A | Trico Technologies |
| E-25678A | Trico Technologies |
| E-25679A | Trico Technologies |
| E-25680A | Trico Technologies |
| E-25681A | Trico Technologies |
| E-25685A | Trico Technologies |
| E-25702A | Trico Technologies |
| E-25703A | Trico Technologies |
| E-25707A | Trico Technologies |
| E-25714A | Trico Technologies |
| E-25717A | Trico Technologies |
| E-25730A | Trico Technologies |
| E-25733A | Trico Technologies |
| E-25733A 01 | Trico Technologies |
| E-25733A 02 | Trico Technologies |
| E-25734A | Trico Technologies |
| E-25740A | Trico Technologies |
| E-25741A | Trico Technologies |
| E-25745A | Trico Technologies |
| E-25746A | Trico Technologies |
| E-25747A | Trico Technologies |
| E-25748A | Trico Technologies |
| E-25749A | Trico Technologies |
| E-25750A | Trico Technologies |
| E-25753A | Trico Technologies |
| E-25754A | Trico Technologies |
| E-25757A | Trico Technologies |
| E-25765A | Trico Technologies |
| E-25767A - E-25771A | Trico Technologies |
| E-25772A | Trico Technologies |
| E-25773A | Trico Technologies |
| E-25779A - E-25787A | Trico Technologies |
| E-25789A | Trico Technologies |
| E-25790A | Trico Technologies |
| E-25795A | Trico Technologies |
| E-25820A | Trico Technologies |
| E-25821A | Trico Technologies |
| E-25822A | Trico Technologies |
| E-25825A | Trico Technologies |
| E-25826A | Trico Technologies |
| E-25828A | Trico Technologies |
| E-25833A | Trico Technologies |
| E-25834A | Trico Technologies |
| E-25838A | Trico Technologies |
| E-25839A | Trico Technologies |
| E-25840A | Trico Technologies |
| E-25841A | Trico Technologies |
| E-25842A | Trico Technologies |
| E-25843A | Trico Technologies |
| E-25844A | Trico Technologies |
| E-25845A | Trico Technologies |
| E-25846A | Trico Technologies |
| E-25847A | Trico Technologies |
| E-25849A | Trico Technologies |
| E-25866A | Trico Technologies |
| E-25867A | Trico Technologies |
| E-25871A | Trico Technologies |
| E-25872A | Trico Technologies |
| E-25873A | Trico Technologies |
| E-25874A | Trico Technologies |
| E-25875A | Trico Technologies |

| Location | Description | Amount |
|---|---|---|
| BROWNSVILLE | CONTROL HRDWRE CABINETBEAM | 35,000.00 |
| BROWNSVILLE | LASER CUTTING CONTROLBEAM B | 84,000.00 |
| BROWNSVILLE | ROLLING MILL/HPUBEAM BLADE PR | 210,000.00 |
| BROWNSVILLE | ROLLING MILL SITE SUPPORT& PRO | 41,000.00 |
| BROWNSVILLE | ROLLER SHAFT | 2,200.00 |
| BROWNSVILLE | MEASURING UNIT | 740.00 |
| BROWNSVILLE | TENSION UNIT | 3,800.00 |
| BROWNSVILLE | ROLL MILL TENSION UPGRADE | 36,000.00 |
| BROWNSVILLE | LASER CUTTING STN/GNRATORBE | 53,000.00 |
| BROWNSVILLE | FIBEROPTIC QBHBEAM BLADE PRO | 1,500.00 |
| BROWNSVILLE | GAS PANEL ASSIST FOR CUTTBEAM | 1,400.00 |
| BROWNSVILLE | LASER CUTTING STATIONBEAM BL | 360.00 |
| BROWNSVILLE | TENSION UNITBEAM BLADE PROJE | 730.00 |
| BROWNSVILLE | MEASURE UNITBEAM BLADE PROJ | 670.00 |
| BROWNSVILLE | LASER PUMPING CHAMBER  INCUR | 8,000.00 |
| BROWNSVILLE | TRANE AC CHILLER LOC:EASTSIDE | 20,000.00 |
| BROWNSVILLE | VOLTAGE REGULATOR BEAM BLAD | 2,800.00 |
| BROWNSVILLE | WATER TEST STATION | 1,600.00 |
| BROWNSVILLE | MILLING MACHINE FTV-2 TOOL ROO | 8,200.00 |
| BROWNSVILLE | HOFFMAN HOPPER VACUUM SYS | 8,600.00 |
| BROWNSVILLE | TORQUE DRIVE 100HP MOTORALLE | 4,400.00 |
| BROWNSVILLE | AP305 MINSTER PRESSFEEDER RE | 12,000.00 |
| BROWNSVILLE | AP306 MINSTER PRESSFEEDER AP | 12,000.00 |
| BROWNSVILLE | GRANULATOR | 2,900.00 |
| BROWNSVILLE | GRANULATORS | |
| BROWNSVILLE | EDM WIRE MACHINE | 36,000.00 |
| BROWNSVILLE | POWER ADV DATA LOGGER MONIT | 860.00 |
| BROWNSVILLE | RUBBER LINE WASTE WATERUNIT | 12,000.00 |
| BROWNSVILLE | HOT RUNNER TYPE GROMMET PRO | 3,700.00 |
| BROWNSVILLE | ESIO CUTTERS | 28,000.00 |
| BROWNSVILLE | VIDEO JET LASER CODINGLINE#4 | 850.00 |
| BROWNSVILLE | TRANSFER CONVEYOR LINE#3CO | 16,000.00 |
| BROWNSVILLE | BURGER/CMM PROGRAMMINGGMX | 1,500.00 |
| BROWNSVILLE | RUBBER PROCESS ANALYZER | 12,000.00 |
| BROWNSVILLE | STORAGE RACKS 42X240FGS WAR | 2,800.00 |
| BROWNSVILLE | THERMOLATORS | 1,500.00 |
| BROWNSVILLE | AP105 OAK LAM PRESSFEEDER OA | |
| BROWNSVILLE | AP106 OAK LAM PRESSFEEDER OA | 6,100.00 |
| BROWNSVILLE | AP107 OAK LAM PRESSFEEDER OA | 6,100.00 |
| BROWNSVILLE | AP108 OAK LAM PRESSFEEDER OA | 6,100.00 |
| BROWNSVILLE | MARKING SYSTEM RUBBER EXTLIN | 4,400.00 |
| BROWNSVILLE | AUDIOMETERBENSON MEDICAL 10 | 710.00 |
| BROWNSVILLE | INTERIM CHLORINATOR SYSTPIPIN | 5,300.00 |
| BROWNSVILLE | FIFTY TON AIR COND. | 5,600.00 |
| BROWNSVILLE | MICRO HARNESS TESTER &PRINTE | 1,700.00 |
| BROWNSVILLE | SPRUE PICKER88776-583 | 1,400.00 |
| BROWNSVILLE | FEEDER SYSTEM FOR PIVOTSHAFT | 6,200.00 |
| BROWNSVILLE | AP303 BALCONI PRESS UKTRICO U | 1,100,000.00 |
| BROWNSVILLE | AP303 FEEDER SERVO ROLL | 14,000.00 |
| BROWNSVILLE | AP303 PRESS REBUILDULTRA MAG | 8,700.00 |
| BROWNSVILLE | ATKIN BARBED VERTEBRA | 42,000.00 |
| BROWNSVILLE | CONTAINERS P/N 90672-154FORDP | 950.00 |
| BROWNSVILLE | ROBOT SPRUE PICKER | 1,400.00 |
| BROWNSVILLE | TENSILE TESTER(UNIVERSAL) | 6,100.00 |
| BROWNSVILLE | ELEC-ROOM WATER COOLED AIRC | - |
| BROWNSVILLE | SPRUE PICKER | 1,100.00 |
| BROWNSVILLE | SPRUE PICKER | 1,100.00 |
| BROWNSVILLE | GRANULATOR | 3,400.00 |
| BROWNSVILLE | GRANULATOR | 3,400.00 |
| BROWNSVILLE | BACKUP GAS EMERGENCYGENER | 6,100.00 |
| BROWNSVILLE | CAPACITOR,POWER FACTORNOKIA | 10,000.00 |
| BROWNSVILLE | OPTICAL COMPARATORPH-A14 | 1,000.00 |
| BROWNSVILLE | HARDNESS TESTER | 4,000.00 |
| BROWNSVILLE | GRANULATORS 2015 TAGS#106215 | |
| BROWNSVILLE | THERMOLATOR | 880.00 |
| BROWNSVILLE | THERMOLATOR | 880.00 |
| BROWNSVILLE | 50T AIR CON UNIT | 51,000.00 |
| BROWNSVILLE | VENTILATION UPGRADFEXHAUST & | 3,000.00 |
| BROWNSVILLE | AP304 BALCONI PRESS UKAUTO PR | 5,500.00 |
| BROWNSVILLE | ZERO FLOOR LIFT 44X48BLACK OX | 520.00 |
| BROWNSVILLE | FORD RETURNABLE PALLETS | 5,100.00 |
| BROWNSVILLE | BUTT WELDER MACHINE | 2,200.00 |
| BROWNSVILLE | WIRE POINTER | 2,600.00 |
| BROWNSVILLE | AP304 ELECTRONIC FEEDERSSER | 8,600.00 |
| BROWNSVILLE | AP307 KOMATSUELECTRIC FEEDE | 8,600.00 |
| BROWNSVILLE | DUST COLLECTOR OPTIFLOPULSE | 5,000.00 |
| BROWNSVILLE | MICROSCOPE ZEISS AVIOVERT40M | 2,600.00 |
| BROWNSVILLE | MACROSCOPE ZEISS STEMI2000C | 1,000.00 |
| BROWNSVILLE | ROBOT SPRUE PICKER | 1,600.00 |
| BROWNSVILLE | SPRUE PICKER IMM#5 | 1,600.00 |
| BROWNSVILLE | SPRUE PICKER IMM#7 | 1,600.00 |
| BROWNSVILLE | SPRUE PICKER IMM#10 | 1,600.00 |
| BROWNSVILLE | ROBOT SPRUE PICKER | 1,300.00 |
| BROWNSVILLE | ROBOT SPRUE PICKER | |
| BROWNSVILLE | ROBOT SPRUE PICKER | 1,300.00 |
| BROWNSVILLE | ROBOT SPRUE PICKER | 1,300.00 |
| BROWNSVILLE | GRANULATOR | 1,500.00 |
| BROWNSVILLE | GRANULATOR | 1,500.00 |
| BROWNSVILLE | ELEC - ROOM DRYER, WATER COO | |
| BROWNSVILLE | AP301 MINSTER PRESSAUTO PRES | 6,200.00 |
| BROWNSVILLE | AP302 MINSTER PRESSAUTO PRES | 6,200.00 |
| BROWNSVILLE | AP306 MINSTER PRESSAUTO PRES | 6,200.00 |
| BROWNSVILLE | AIR COMPRESSOR,SULLIARMODEL | - |
| BROWNSVILLE | AIR COMPRESSOR,SULLIARMODEL | 14,000.00 |
| BROWNSVILLE | AIR COMPRESSOR,SULLIARMODEL | 18,000.00 |
| BROWNSVILLE | AIR DRYER, SULLIARMODEL SR-160 | - |

LEASE SCHEDULE NO. 008                Page 4 of 24                CARNABY FA, LLC

CONFIDENTIAL

ONSET_00035221
FBG_CH1_00091943

| Asset | Vendor | Location | Description | Amount |
|---|---|---|---|---|
| E-25879A | Trico Technologies | BROWNSVILLE | TQB#2,QUENCH BENDING | 80,000.00 |
| E-25879A 01 | Trico Technologies | BROWNSVILLE | UPGRADE TQB #2TQB#2, QUENCH | 120,000.00 |
| E-25884A | Trico Technologies | BROWNSVILLE | SECOND END FORM PRESSROUSS | 30,000.00 |
| E-25918A | Trico Technologies | BROWNSVILLE | E-DART PROCESS MONITOR RECO | 3,900.00 |
| E-25919A | Trico Technologies | BROWNSVILLE | E-DART PROCESS MONITORRECO | 3,900.00 |
| E-25920A | Trico Technologies | BROWNSVILLE | E-DART PROCESS MONITORRECO | 3,900.00 |
| E-25921A | Trico Technologies | BROWNSVILLE | E-DART PROCESS MONITORRECO | 3,900.00 |
| E-25922A | Trico Technologies | BROWNSVILLE | FOURIER TRANSFM INFRAREDSPE | 20,000.00 |
| E-25927A | Trico Technologies | BROWNSVILLE | DOMINO AMJET S300 PRINTERLAS | 1,100.00 |
| E-25932A | Trico Technologies | BROWNSVILLE | VENTING EXTRUDEREXTRUDER LI | 62,000.00 |
| E-25933A | Trico Technologies | BROWNSVILLE | GEAR PUMP EXTRUDER LINE | 22,000.00 |
| E-25935A | Trico Technologies | BROWNSVILLE | SALT BATH UNIT/TANKEXTRUDER L | 95,000.00 |
| E-25936A | Trico Technologies | BROWNSVILLE | HOT WASH &BLOW OFF SYSTEMEX | 38,000.00 |
| E-25937A | Trico Technologies | BROWNSVILLE | HAUL OFF UNITSEXTRUDER LINE | 18,000.00 |
| E-25938A | Trico Technologies | BROWNSVILLE | PLC LINE CONTROL SYSTEMEXTRU | 17,000.00 |
| E-25940A | Trico Technologies | BROWNSVILLE | CHLORINATION SYSTEMS LN#5EXT | 58,000.00 |
| E-25942A | Trico Technologies | BROWNSVILLE | OVENS & CONVEYOREXTRUDER LI | 7,600.00 |
| E-25942A 01 | Trico Technologies | BROWNSVILLE | OVEN & CONVEYORSUK TRANSFER | 69,000.00 |
| E-25943A | Trico Technologies | BROWNSVILLE | GUARDING/SAFETY EQUIP.EXTRUD | 28,000.00 |
| E-25944A | Trico Technologies | BROWNSVILLE | RUBBER TEST EQUIPMENTEXTRUD | 6,600.00 |
| E-25945A | Trico Technologies | BROWNSVILLE | DUAL TRANSFER CONVEYORWITH | 13,000.00 |
| E-25946A | Trico Technologies | BROWNSVILLE | DUAL SERVO ACCUFLY CUTSYSTE | 32,000.00 |
| E-25949A, E-25950A | Trico Technologies | BROWNSVILLE | THERMOLATORS | 1,800.00 |
| E-25951A | Trico Technologies | BROWNSVILLE | RHEOMETER VISCOMETER DATAA | 800.00 |
| E-25953A | Trico Technologies | BROWNSVILLE | VERTICAL EXTRUDER TYPEGSV-VA | 54,000.00 |
| E-25970A | Trico Technologies | BROWNSVILLE | AP307 KOMATSU WINTRESSSMART | 5,600.00 |
| E-25971A | Trico Technologies | BROWNSVILLE | AP305 MINSTER PRESSWINTRESS | 1,400.00 |
| E-25978A | Trico Technologies | BROWNSVILLE | GRANULATOR | 2,300.00 |
| E-25979A | Trico Technologies | BROWNSVILLE | GRANULATOR | 2,300.00 |
| E-25980A | Trico Technologies | BROWNSVILLE | GRANULATOR | 2,300.00 |
| E-25981A | Trico Technologies | BROWNSVILLE | GRANULATOR | 2,300.00 |
| E-25982A, E-25983A | Trico Technologies | BROWNSVILLE | VENTILATION UPGRADEEXHAUST & | 6,000.00 |
| E-25984A | Trico Technologies | BROWNSVILLE | HIGH SPEED CAMERAS/NHVR51023 | 6,000.00 |
| E-25986A | Trico Technologies | BROWNSVILLE | VEHICLE 2005 GMC TRUCKMAINTE | 8,200.00 |
| E-25990A | Trico Technologies | BROWNSVILLE | CONVEYOR 8" BELT MODEL304 | 940.00 |
| E-25992A | Trico Technologies | BROWNSVILLE | E-DART PROCESS MONITOR RECO | 3,900.00 |
| E-25993A | Trico Technologies | BROWNSVILLE | E-DART PROCESS MONITOR RECO | 3,900.00 |
| E-25997A | Trico Technologies | BROWNSVILLE | AP102 OAK LAMP PRESS AIRPALLE | 4,100.00 |
| E-26026A | Trico Technologies | BROWNSVILLE | RUNNER & PARTS SEPARATOR | 1,500.00 |
| E-26027A | Trico Technologies | BROWNSVILLE | RUNNER & PARTS SEPARATOR | 1,500.00 |
| E-26029A | Trico Technologies | BROWNSVILLE | AP204 MINSTER PRESSSMART PAC | 6,800.00 |
| E-26030A | Trico Technologies | BROWNSVILLE | AP203 MINSTER PRESSSMART PAC | 6,800.00 |
| E-26031A | Trico Technologies | BROWNSVILLE | CONTAINER,FORD RETRUNABLERC | 13,000.00 |
| E-26032A | Trico Technologies | BROWNSVILLE | CONTAINER,FORD RETURNABLERP | 7,100.00 |
| E-26033A | Trico Technologies | BROWNSVILLE | EXHAUST FAN F-13 | 2,700.00 |
| E-26035A | Trico Technologies | BROWNSVILLE | SURVEILLANCE CAMERALOAD & UN | 2,500.00 |
| E-26038A | Trico Technologies | BROWNSVILLE | ELECTRONIC SCALE W/COMPSETR | 660.00 |
| E-26043A | Trico Technologies | BROWNSVILLE | TEMPERATURE CONTROL UNITSP1 | 780.00 |
| E-26044A | Trico Technologies | BROWNSVILLE | TEMPERATURE CONTROL UNITSP1 | 780.00 |
| E-26045A | Trico Technologies | BROWNSVILLE | TEMPERATURE CONTROL UNITSP1 | 780.00 |
| E-26046A | Trico Technologies | BROWNSVILLE | TEMPERATURE CONTROL UNITSP1 | 780.00 |
| E-26048A | Trico Technologies | BROWNSVILLE | NETWORK CABLE TESTINGEQUIP | 1,200.00 |
| E-26050A | Trico Technologies | BROWNSVILLE | VEHICLE VAN SHUTTLEVIN#1GAHG | 5,500.00 |
| E-26064A | Trico Technologies | BROWNSVILLE | HYDRAULIC COMPRESSION PRESS | 11,000.00 |
| E-26065A | Trico Technologies | BROWNSVILLE | PRINGLE SWITCH QA-5033CBC120 | 2,400.00 |
| E-26066A | Trico Technologies | BROWNSVILLE | PRINGLE SWITCH QA-5033CBC120 | 2,400.00 |
| E-26068A | Trico Technologies | BROWNSVILLE | X-RAY MACHINE CMI900-SLOTTED | 6,500.00 |
| E-26073A | Trico Technologies | BROWNSVILLE | ENDFORM PRESS | 41,000.00 |
| E-26082A | Trico Technologies | BROWNSVILLE | MAIN OFFICE CHILLER 61TONYCAL | 9,000.00 |
| E-26083A | Trico Technologies | BROWNSVILLE | MAIN OFFICE CHILLER 61TONYCAL | 9,000.00 |
| E-26084A | Trico Technologies | BROWNSVILLE | UNIT A/C#5 MAIN PLT ROOFTOP CO | 13,000.00 |
| E-26113A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER | 1,700.00 |
| E-26114A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER | 1,700.00 |
| E-26115A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER | 1,700.00 |
| E-26116A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER | 1,700.00 |
| E-26117A | Trico Technologies | BROWNSVILLE | DRUM AUTOMATIC SEPARATOR | 1,500.00 |
| E-26118A | Trico Technologies | BROWNSVILLE | DRUM AUTOMATIC SEPARATOR | 1,500.00 |
| E-26119A | Trico Technologies | BROWNSVILLE | DRUM AUTOMATIC SEPARATORUL | 1,500.00 |
| E-26157A | Trico Technologies | BROWNSVILLE | CHILLER UNIT "H" AIR COOLED PRO | 33,000.00 |
| E-26161A | Trico Technologies | BROWNSVILLE | AP103 OAK LAMP PRESS AIRPALLE | 4,100.00 |
| E-26164A | Trico Technologies | BROWNSVILLE | PROCESS WATER CHILLERYRK CO | 25,000.00 |
| E-26165A | Trico Technologies | BROWNSVILLE | FEED ROLL, WATER COOLEDASSY | 9,300.00 |
| E-26174A | Trico Technologies | BROWNSVILLE | E-DART PROCESS MONITOR RECO | 4,000.00 |
| E-26175A | Trico Technologies | BROWNSVILLE | EDART PROCESS MONITOR CONTR | 4,000.00 |
| E-26180A | Trico Technologies | BROWNSVILLE | THERMAL IMAGING CAMERA | 4,000.00 |
| E-26182A | Trico Technologies | BROWNSVILLE | STORAGE RACKS & SPRINKLER | 16,000.00 |
| E-26215A | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER NAPA AT VENDOR | 240.00 |
| E-26216A | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER CQ/BOX LABELS | 240.00 |
| E-26217A | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER 170Xi III storage | 240.00 |
| E-26282A | Trico Technologies | BROWNSVILLE | NISSEI 160TON PUMP | 3,200.00 |
| E-26284A | Trico Technologies | BROWNSVILLE | X-MAGNUM SERVO ROLL FEED | 19,000.00 |
| E-26296A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER | 2,300.00 |
| E-26297A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER | 2,300.00 |
| E-26298A | Trico Technologies | BROWNSVILLE | SPRUE PICKER | 2,300.00 |
| E-26299A | Trico Technologies | BROWNSVILLE | THERMOLATOR | 1,200.00 |
| E-26300A | Trico Technologies | BROWNSVILLE | THERMOLATOR | 1,200.00 |
| E-26301A | Trico Technologies | BROWNSVILLE | THERMOLATOR | 1,200.00 |
| E-26302A | Trico Technologies | BROWNSVILLE | THERMOLATOR | 1,200.00 |
| E-26314A | Trico Technologies | BROWNSVILLE | WASTEWATER VENTILATION | 3,700.00 |
| E-26337A | Trico Technologies | BROWNSVILLE | LASER PRINTER UPGRADES 200 BL | 1,500.00 |
| E-26342A | Trico Technologies | BROWNSVILLE | LASER PUMPING CHAMBER | 17,000.00 |
| E-26343A | Trico Technologies | BROWNSVILLE | LASER PUMPING CHAMBER | 13,000.00 |
| E-30011A 01 | Trico Technologies | BROWNSVILLE | NISSIE 120T IIMM-REBUILDLAWREN | 840.00 |
| E-30011A 02 | Trico Technologies | BROWNSVILLE | NISSIE 120T IMM UPGRADETRIDON | 1,600.00 |
| E-30021A 01 | Trico Technologies | BROWNSVILLE | NISSIE #42 IMM-REBUILDLAWRENC | 840.00 |
| E-30021A 02 | Trico Technologies | BROWNSVILLE | NISSIE #42 MACH UPGRADETRIDON | 1,600.00 |

CONFIDENTIAL

ONSET_00035222
FBG_CH1_00091944

EXHIBIT A

| | | | | |
|---|---|---|---|---|
| E-30082A 01 | Trico Technologies | BROWNSVILLE | NISSIE 160T IMM-REBUILDLAWREN | 840.00 |
| E-30082A 02 | Trico Technologies | BROWNSVILLE | NISSIE 160T IMM UPGRADETRIDON | 1,600.00 |
| E-30153A 01, E-30158A 01 | Trico Technologies | BROWNSVILLE | NISSIE INJ MACH - REBUILDLAWRE | 3,400.00 |
| E-30153A 02, E-30166A 02 | Trico Technologies | BROWNSVILLE | NISSIE IMM UPGRADETRIDON TRA | 3,200.00 |
| E-30158A 02, E-30162A 02 | Trico Technologies | BROWNSVILLE | NISSIE INJ MACH UPGRADETRIDON | 3,200.00 |
| E-30162A 03 | Trico Technologies | BROWNSVILLE | BARREL, FEED SCREW (45MM)IM-8 | 2,600.00 |
| E-30282A | Trico Technologies | BROWNSVILLE | 25T VAN DORN MACHINEIM#11 TRI | 7,500.00 |
| E-30282A 01 | Trico Technologies | BROWNSVILLE | SCREW & BARREL REPLACEMNTRE | 1,100.00 |
| E-30332A | Trico Technologies | BROWNSVILLE | BRIDGEPORT MILLING MACHTRIDO | 3,100.00 |
| E-30393A | Trico Technologies | BROWNSVILLE | CONFERENCE TABLE & CHAIRSTRI | 5,200.00 |
| E-30429A | Trico Technologies | BROWNSVILLE | WARFHOUSE RACKINGTRIDON TR | 4,300.00 |
| E-40825A 01 | Trico Technologies | BROWNSVILLE | NIAGARA VERTEBRA# 6CLUTCH AS | 9,100.00 |
| E-41022A 01 | Trico Technologies | BROWNSVILLE | NIAGARA VERTEBRA #7CLUTCH AS | 9,100.00 |
| E-41046 07 | Trico Technologies | BROWNSVILLE | RE-CONDITIONED PRESS | 830.00 |
| E-41046 08 | Trico Technologies | BROWNSVILLE | CLUTCH ASSY L1-E-12-3INSTALLED | 9,100.00 |
| E-41046A | Trico Technologies | BROWNSVILLE | BARBED VERTEBRA PRESSV#4NIA | 6,900.00 |
| E-42491 | Trico Technologies | BROWNSVILLE | ABRASIVE/GARDNER GRINDER | 2,000.00 |
| E-R-136 | Trico Technologies | BROWNSVILLE | SCREW & BARREL REPLACEMNT R | 2,400.00 |
| GAT01T012 | Trico Technologies | BROWNSVILLE | LENGTH PROFILE GAGE | 980.00 |
| GAT02T008 | Trico Technologies | BROWNSVILLE | GAGE;PROFILE&LOCATIONFORD P | 2,100.00 |
| GAT02T020 | Trico Technologies | BROWNSVILLE | D&B FUNCTIONAL GAGECHRYSLER | 1,600.00 |
| GAT02T044 | Trico Technologies | BROWNSVILLE | LOCATION GAGE;D&B AFTER MARK | 320.00 |
| GAT02T046 | Trico Technologies | BROWNSVILLE | LOCATION GAGE; D&BAFTERMARK | 320.00 |
| GAT02T048 | Trico Technologies | BROWNSVILLE | PROFILE GAGE 78717-1022FORD P | 210.00 |
| GAT02T049 | Trico Technologies | BROWNSVILLE | GAGE;D&B PROFILE&LOC P221FOR | 230.00 |
| GAT02T052 | Trico Technologies | BROWNSVILLE | GAGE; TRUE POSITION | 210.00 |
| GAT02T054 | Trico Technologies | BROWNSVILLE | TRUE POSITION GAGEAFTERMARK | 480.00 |
| GAT02T070 | Trico Technologies | BROWNSVILLE | ATTRIBUTE GAGE 91346-13FORD P | 240.00 |
| GAT03T013 | Trico Technologies | BROWNSVILLE | PROFILE & LOCATION GAGE90672- | 1,500.00 |
| GAT04T005 | Trico Technologies | BROWNSVILLE | GAGE; PROFILE & LOCATIONGMT3 | 1,600.00 |
| GAT06T018 | Trico Technologies | BROWNSVILLE | MAX-MIN GAGE SPLINE | 380.00 |
| GAT06T019 | Trico Technologies | BROWNSVILLE | MAX-MIN GAGE SPLINE | 380.00 |
| GAT06T020 | Trico Technologies | BROWNSVILLE | MAX-MIN GAGE-SPLINE | 380.00 |
| GAT06T021 | Trico Technologies | BROWNSVILLE | MAX-MIN GAGE-SPLINE | 270.00 |
| GAT06T022 | Trico Technologies | BROWNSVILLE | MAX-MIN GAGE-SPLINE | 270.00 |
| GAT06T023 | Trico Technologies | BROWNSVILLE | MAX-MIN GAGE-SPLINE | 270.00 |
| GFP02T012 | Trico Technologies | BROWNSVILLE | VARIABLE LENGTH GAGE FORDP22 | 360.00 |
| GFP04T004 | Trico Technologies | BROWNSVILLE | VAR WIDTH&FLAT PLUG GAGECAB | 720.00 |
| GPL04T011 | Trico Technologies | BROWNSVILLE | GO/NO GO PLUG 6.27/6.53MM"Z"TO | 220.00 |
| GVA00T007 | Trico Technologies | BROWNSVILLE | VARIABLE GAGE2003 VIPER PLATF | 220.00 |
| GVA02T013 | Trico Technologies | BROWNSVILLE | GAGE;VARIABLE CHAMBERP221 99 | 970.00 |
| GVA04T004 | Trico Technologies | BROWNSVILLE | VAR HEIGHT&FLAT PLUG GAGE@V | 750.00 |
| GVA04T009 | Trico Technologies | BROWNSVILLE | D&B VARIABLE DATA DIA/GAGE 998 | 330.00 |
| HT02T002-020 | Trico Technologies | BROWNSVILLE | DIE; 2ND ASSY P221 FORD PLATFO | 270.00 |
| I---699 | Trico Technologies | BROWNSVILLE | PAVING,CURBS,LIGHTING,FEN-CIN | 61,000.00 |
| I---701 | Trico Technologies | BROWNSVILLE | SECURITY SYSTEM IN A/M WAREHO | 670.00 |
| I---708 | Trico Technologies | BROWNSVILLE | MODIFY SPRINKLER FIRE SYSTEM | 2,100.00 |
| IM00T002-1 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD-MODIFY | 220.00 |
| IM01C003 | Trico Technologies | BROWNSVILLE | 4 CAVITY PLASTIC INJECTION MOL | 1,200.00 |
| IM01T001 01 | Trico Technologies | BROWNSVILLE | HOT RUNNER MOLD ADDL CHRGFO | 440.00 |
| IM01T001 02 | Trico Technologies | BROWNSVILLE | MODIFY HOT FUNNER MOLD | 460.00 |
| IM01T003 A | Trico Technologies | BROWNSVILLE | MOLD;INJ LRG KNUCKLE | 4,700.00 |
| IM01T004-01 | Trico Technologies | BROWNSVILLE | SMALL KNUCKLE 91619-1 REPLACE | 3,000.00 |
| IM01T011 01 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD GOLBA | 250.00 |
| IM02T007 | Trico Technologies | BROWNSVILLE | 32 CAVITY INJECTION MOLD AFTER | 7,900.00 |
| IM02T008 | Trico Technologies | BROWNSVILLE | D&B 16 CAVITY INJECTION MOLD | 6,400.00 |
| IM02T011 | Trico Technologies | BROWNSVILLE | REPLACEMENT OF PLASTIC INJECT | 9,100.00 |
| IM02T014 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 8,500.00 |
| IM02T015 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 8,500.00 |
| IM02T016 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 8,700.00 |
| IM03T001 | Trico Technologies | BROWNSVILLE | HOT RUNNER SYSTEM MODULAR | 9,900.00 |
| IM03T002 | Trico Technologies | BROWNSVILLE | B-SIDE BOLSTER MOLDTPE GROMM | 530.00 |
| IM03T003 | Trico Technologies | BROWNSVILLE | INJECTION MOLD 16 CAVITY TPE G | 8,100.00 |
| IM03T004 | Trico Technologies | BROWNSVILLE | INJECTION MOLD 16 CAVITY TPE G | 8,100.00 |
| IM03T006 | Trico Technologies | BROWNSVILLE | REPLACEMENT INJECTION MOLD8 | 3,300.00 |
| IM03T011 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD 88776-5 | 9,900.00 |
| IM03T011-1A | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD 88776-5 | 1,900.00 |
| IM04T002 | Trico Technologies | BROWNSVILLE | D&B 16 CAVITY, LAYOUT SCAP STU | 8,600.00 |
| IM04T003 | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD | 5,200.00 |
| IM04T004 | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD | 6,100.00 |
| IM04T006 | Trico Technologies | BROWNSVILLE | D&B CAVITY MOLD FASS STUDY PP | 8,800.00 |
| IM04T007 | Trico Technologies | BROWNSVILLE | D&B 2 CAVITY MOLD FASS STUDY P | 7,500.00 |
| IM04T010 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD 88776-5 | 6,300.00 |
| IM04T012 | Trico Technologies | BROWNSVILLE | MOLD CAVITY FASS, STUDY PPAP 8 | 11,000.00 |
| IM04T013 | Trico Technologies | BROWNSVILLE | CAVITY MOLD FASS STUDY PPAP A | 13,000.00 |
| IM04T014 | Trico Technologies | BROWNSVILLE | MODIFY PROTOTYPE INJECTION M | 220.00 |
| IM04T020 | Trico Technologies | BROWNSVILLE | 4 CAVITY MOLD 90069-205 THERMO | 1,100.00 |
| IM05T001 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD TOYOT | 6,600.00 |
| IM05T003 | Trico Technologies | BROWNSVILLE | INJECTION MOLD P/N#91619-16 | 7,300.00 |
| IM05T004 | Trico Technologies | BROWNSVILLE | INJECTION MOLD 16 CAVITY P/N 91 | 7,300.00 |
| IM05T008 | Trico Technologies | BROWNSVILLE | 4 CAVITY PLASTIC INJECTION MOL | 12,000.00 |
| IM05T009 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC MOLD 88776-586 | 12,000.00 |
| IM05T010 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC INJECTION MOL | 13,000.00 |
| IM05T019 A | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD 88776-6 | 4,000.00 |
| IM05T020 | Trico Technologies | BROWNSVILLE | D&B 2 CAVITY MOLD FAMILY PROD | 7,600.00 |
| IM06T004 | Trico Technologies | BROWNSVILLE | D&B NEW 2 CAVITY MOLD 99810-26 | 4,800.00 |
| IM06T005 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD | 5,500.00 |
| IM06T006 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 5,500.00 |
| IM06T008 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD 87862-1 | 1,200.00 |
| IM06T009 | Trico Technologies | BROWNSVILLE | 2 CAVITY INJECTION MOLD 88776-6 | 4,300.00 |
| IM06T011 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD 100MM | 4,100.00 |
| IM06T013 | Trico Technologies | BROWNSVILLE | 2 CAVITY INJECTION MOLD | 2,900.00 |
| IM06T015 | Trico Technologies | BROWNSVILLE | 1 CAVITY INJCTION MOLD | 920.00 |
| IM06T017 | Trico Technologies | BROWNSVILLE | 1 CAVITY INJECTION MOLD(SAMPL | 990.00 |
| IM06T028 | Trico Technologies | BROWNSVILLE | D&B 4 CAVITY INJECTION MOLD | 4,400.00 |
| IM06T029 | Trico Technologies | BROWNSVILLE | D&B 4 CAVITY INJECTION MOLD | 4,600.00 |

CONFIDENTIAL

ONSET_00035223
FBG_CH1_00091945

DEBTORS' EXHIBIT NO. 175
Page 1720 of 1907
JOINT EXHIBIT NO. 51
Page 1720 of 1907

| Part | Vendor |
|---|---|
| IM06T030 | Trico Technologies |
| IM06T031 | Trico Technologies |
| IM06T032 | Trico Technologies |
| IM06T035 | Trico Technologies |
| IM07T020 | Trico Technologies |
| IM07T021 | Trico Technologies |
| IM07T022 | Trico Technologies |
| IM07T023 | Trico Technologies |
| IM07T024 | Trico Technologies |
| MT-65719 01 | Trico Technologies |
| T00T015-1 | Trico Technologies |
| T00T032 | Trico Technologies |
| T00T037 | Trico Technologies |
| T01T124 11 | Trico Technologies |
| T02T001 | Trico Technologies |
| T02T001 01 | Trico Technologies |
| T02T001 02 | Trico Technologies |
| T02T027 | Trico Technologies |
| T02T029 | Trico Technologies |
| T02T029-1 | Trico Technologies |
| T02T030 | Trico Technologies |
| T02T035 | Trico Technologies |
| T02T044 | Trico Technologies |
| T02T047 | Trico Technologies |
| T02T048 | Trico Technologies |
| T02T049 | Trico Technologies |
| T02T049 01 | Trico Technologies |
| T02T059 | Trico Technologies |
| T02T075 | Trico Technologies |
| T02T090 | Trico Technologies |
| T02T091 | Trico Technologies |
| T02T092 | Trico Technologies |
| T03T062 | Trico Technologies |
| T03T063 | Trico Technologies |
| T03T066 | Trico Technologies |
| T03T070 | Trico Technologies |
| T03T071 | Trico Technologies |
| T03T072 | Trico Technologies |
| T03T076 A | Trico Technologies |
| T03T076-A | Trico Technologies |
| T03T095 | Trico Technologies |
| T03T096 | Trico Technologies |
| T03T101 | Trico Technologies |
| T03T109 | Trico Technologies |
| T03T110 | Trico Technologies |
| T03T111 | Trico Technologies |
| T03T112 | Trico Technologies |
| T03T113 | Trico Technologies |
| T03T113 1A | Trico Technologies |
| T03T114 | Trico Technologies |
| T03T115 | Trico Technologies |
| T03T116 | Trico Technologies |
| T03T117 | Trico Technologies |
| T03T118 | Trico Technologies |
| T03T119 | Trico Technologies |
| T03T120 | Trico Technologies |
| T03T121 | Trico Technologies |
| T03T122 | Trico Technologies |
| T03T124 | Trico Technologies |
| T04T003 | Trico Technologies |
| T04T005 | Trico Technologies |
| T04T006 | Trico Technologies |
| T04T030 | Trico Technologies |
| T04T031 | Trico Technologies |
| T04T032A | Trico Technologies |
| T04T033A | Trico Technologies |
| T04T053 | Trico Technologies |
| T04T055 | Trico Technologies |
| T05T005 | Trico Technologies |
| T05T015 | Trico Technologies |
| T05T016 | Trico Technologies |
| T05T028 | Trico Technologies |
| T05T029 | Trico Technologies |
| T05T030 | Trico Technologies |
| T05T031 | Trico Technologies |
| T05T031-1 | Trico Technologies |
| T05T055 | Trico Technologies |
| T05T056 | Trico Technologies |
| T06T018 | Trico Technologies |
| T06T019 | Trico Technologies |
| T06T020 | Trico Technologies |
| T06T022 | Trico Technologies |
| T06T022-1 | Trico Technologies |
| T06T032 | Trico Technologies |
| T06T033 | Trico Technologies |
| T06T034 | Trico Technologies |
| T06T035 | Trico Technologies |
| T06T036 | Trico Technologies |
| T06T037 | Trico Technologies |
| T06T048 | Trico Technologies |
| T06T049 | Trico Technologies |
| T06T050 | Trico Technologies |
| T06T051 | Trico Technologies |
| T06T052 | Trico Technologies |
| T06T053 | Trico Technologies |
| T06T057 | Trico Technologies |

| Location | Description | Amount |
|---|---|---|
| BROWNSVILLE | D&B 4 CAVITY INJECTION MOLD | 3,000.00 |
| BROWNSVILLE | D&B 2 CAVITY INJECTION MOLD | 3,400.00 |
| BROWNSVILLE | D&B 4 CAVITY INJECTION MOLD | 2,500.00 |
| BROWNSVILLE | MOLD 1 CAVITY PLASTIC90069-214 | 470.00 |
| BROWNSVILLE | 4 CAVITY INJECTION MOLD P/N 887 | 2,200.00 |
| BROWNSVILLE | 4 CAVITY INJECTION MOLD 88776-6 | 2,100.00 |
| BROWNSVILLE | 4 CAVITY INJECTION MOLD 88776-7 | 3,700.00 |
| BROWNSVILLE | 4 CAVITY INJECTION MOLD 88776-7 | 4,000.00 |
| BROWNSVILLE | 4 CAVITY INJECTION MOLD 88776-7 | 4,200.00 |
| BROWNSVILLE | BURGER & CMM PROGRAMMING | 250.00 |
| BROWNSVILLE | 89108-410 PROG DIE SET OF DETAI | 1,000.00 |
| BROWNSVILLE M | D&B NEW PROG DIEGLOBAL I PLAT | 11,000.00 |
| BROWNSVILLE | HOLDING FIXTURE; D&BNAVISTAR | 870.00 |
| BROWNSVILLE | END FORM TOOLING | 430.00 |
| BROWNSVILLE | INDUCTION COILZB-27 VIPER PLAT | 770.00 |
| BROWNSVILLE | INDUCTION COIL TOOLZB VIPER PL | 740.00 |
| BROWNSVILLE | INDUCTION COILZB-27 VIPER PLAT | 710.00 |
| BROWNSVILLE M | PROGRESSIVE DIE-FORD P221VEN | 23,000.00 |
| BROWNSVILLE | 78717-1022 PROGRESSIVE DIEFOR | 7,100.00 |
| BROWNSVILLE | PROG DIEFORD P221 PLATFORM | 1,600.00 |
| BROWNSVILLE | PROG DIEFORD P221 PLATFORM | 4,400.00 |
| BROWNSVILLE | TEMPLATES;MFG OF FORM P221 T | 2,300.00 |
| BROWNSVILLE | 86682-240 TOOL;D&B YOKESTAMP | 11,000.00 |
| BROWNSVILLE | 88013 6 PROGRESSIVE STAMPING | 300.00 |
| BROWNSVILLE | 88013-7 PROGRESSIVE STAMPING | 330.00 |
| BROWNSVILLE | 88012-17 PROGRESSIVE STAMPING | 3,900.00 |
| BROWNSVILLE | MODIFY TOOLING 88012-17 | 980.00 |
| BROWNSVILLE | FIXTURE;UNITIZING TUBECHRYSLE | 2,700.00 |
| BROWNSVILLE | TOP CLAMPING PLATE TOOLAUSTR | 550.00 |
| BROWNSVILLE | TOOL;D&B YOKESTAMP ON STRIP | 12,000.00 |
| BROWNSVILLE | D&B TOOL FORM COMPLETESTAM | 13,000.00 |
| BROWNSVILLE | INDUCTION COIL TO DWGP221 TOO | 1,700.00 |
| BROWNSVILLE M | REFURBISHMENT PROGRESSIVED | 840.00 |
| BROWNSVILLE M | REFURBISHMENT PROGRESSIVED | 280.00 |
| BROWNSVILLE | PRIMARY LEVER TOOL | 2,600.00 |
| BROWNSVILLE | REFURBISHMENT PROGRESSIVED | 3,000.00 |
| BROWNSVILLE | REFURBISHMENT PROGRESSIVED | 2,900.00 |
| BROWNSVILLE M | MODULAR TOOL T-27566 P/N#20979 | 3,400.00 |
| BROWNSVILLE M | PROGRESSIVE DIE | 5,400.00 |
| BROWNSVILLE | REFURBISHMENT PROGRESSIVED | 1,000.00 |
| BROWNSVILLE | ONE OUT PROG.DIF88012-18 | 15,000.00 |
| BROWNSVILLE | D&B ONE OUT PROG.DIE88933-103 | 16,000.00 |
| BROWNSVILLE | WELDING FIXTURE | 2,600.00 |
| BROWNSVILLE | TOOLING;BALCONI PRESS | 3,500.00 |
| BROWNSVILLE | TOOLING;BALCONI PRESS | 3,500.00 |
| BROWNSVILLE | TOOLING;BALCONI PRESS | 3,500.00 |
| BROWNSVILLE | TOOLING;BALCONI PRESS | 3,500.00 |
| BROWNSVILLE | TOOLING;BALCONI PRESS | 3,500.00 |
| BROWNSVILLE | TOOL NUMBER 21749823000971 UK | 27,000.00 |
| BROWNSVILLE | TOOLING;BALCONI PRESS | 3,500.00 |
| BROWNSVILLE | TOOLING;BALCONI PRESS | 3,500.00 |
| BROWNSVILLE | TOOLING;BALCONI PRESS | 3,500.00 |
| BROWNSVILLE | TOOLING;BALCONI PRESS | 3,500.00 |
| BROWNSVILLE | TOOLING;BALCONI PRESS | 3,500.00 |
| BROWNSVILLE | TOOLING;BALCONI PRESS | 3,500.00 |
| BROWNSVILLE | TOOLING;BALCONI PRESS | 3,500.00 |
| BROWNSVILLE | TOOLING;BALCONI PRESS | 3,500.00 |
| BROWNSVILLE | TOOLING;BALCONI PRESS | 3,500.00 |
| BROWNSVILLE | INDUCTION COILS99800-14EC | 1,600.00 |
| BROWNSVILLE | D&B NEW WELDINGFIXTURE | 1,500.00 |
| BROWNSVILLE | DIE;PIERCE MOTOR HOLESGMT315 | 1,200.00 |
| BROWNSVILLE | INDUCTION COIL99800-119EC | 2,200.00 |
| BROWNSVILLE | INDUCTION COIL | 1,800.00 |
| BROWNSVILLE | TEMPLATE,SET UP DEBUG | 2,400.00 |
| BROWNSVILLE | TEMPLATE SETUP DEBUG | 2,400.00 |
| BROWNSVILLE | PROGRESSIVE DIE-END LEVERREP | 11,000.00 |
| BROWNSVILLE | D&B PROGRESSIVE DIE91617-31 | 8,800.00 |
| BROWNSVILLE M | D&B PROGRESSIVE DIE 89108-557 | 6,400.00 |
| BROWNSVILLE | INDUCTION COILS,SHORTA1,A2,T1 | 1,400.00 |
| BROWNSVILLE | BUSS BAR SET LONG&SHORTTOCC | 750.00 |
| BROWNSVILLE | INDUCTION COILS 99810-26 | 3,700.00 |
| BROWNSVILLE | INDUCTION COILS,LONGA1,A2,T1 | 1,400.00 |
| BROWNSVILLE | TEMPLATE FIXTURE 99810-26BEAM | 2,100.00 |
| BROWNSVILLE | SECOND END FORM PRESST05T03 | 6,400.00 |
| BROWNSVILLE | DETAILS ENDFORM TOOL &DEBUG | 870.00 |
| BROWNSVILLE | D&B END OF LINE TESTER91498-25 | 7,500.00 |
| BROWNSVILLE | HOLDING FIXTURE 91498-256 | 1,200.00 |
| BROWNSVILLE | D&B STAMPING DIF99801-316-318 | 3,000.00 |
| BROWNSVILLE | D&B STAMPING DIF99802,99801 316 | 3,000.00 |
| BROWNSVILLE | D&B STAMPING DIE99802, 99801 31 | 3,000.00 |
| BROWNSVILLE | ENDFORM PRESS | 41,000.00 |
| BROWNSVILLE | MODULES 12.MMM ENDFORM99802 | 1,200.00 |
| BROWNSVILLE | INDUCTION COILS | 1,200.00 |
| BROWNSVILLE | TEMPLATES | 1,600.00 |
| BROWNSVILLE | INDUCTION COIL | 1,200.00 |
| BROWNSVILLE | TEMPLATES | 1,600.00 |
| BROWNSVILLE | INDUCTION COIL | 1,200.00 |
| BROWNSVILLE | TEMPLATES | 1,600.00 |
| BROWNSVILLE | INDUCTION COIL | 1,300.00 |
| BROWNSVILLE | INDUCTION COILS | 1,300.00 |
| BROWNSVILLE | INDUCTION COILS | 1,300.00 |
| BROWNSVILLE | TEMPLATES | 870.00 |
| BROWNSVILLE | TEMPLATES | 870.00 |
| BROWNSVILLE | TEMPLATES | 870.00 |
| BROWNSVILLE | 87742-130 D&B PROGRESS STAMPI | 2,700.00 |

CONFIDENTIAL

ONSET_00035224
FBG_CH1_00091946

DEBTORS' EXHIBIT NO. 175
Page 1721 of 1907
JOINT EXHIBIT NO. 51
Page 1721 of 1907

EXHIBIT A

| | | | | |
|---|---|---|---|---|
| T-60232 | Trico Technologies | BROWNSVILLE | MODIFY TOOLING 88012-15EVER  T | 790.00 |
| T-60233 | Trico Technologies | BROWNSVILLE | MODIFY TOOLING 88012-16 | 870.00 |
| T-63967 | Trico Technologies | BROWNSVILLE M | 18"TUBULAR LEVER | 550.00 |
| T-64030 | Trico Technologies | BROWNSVILLE M | REBURBISH 16" LEVER89047-188 | 1,500.00 |
| T-65642 01 | Trico Technologies | BROWNSVILLE | MODIFY TOOLING 88012-14 T-65642 | 830.00 |
| T-65949-5 | Trico Technologies | BROWNSVILLE | 91617-20 D&B NEW DETAILS PRIM L | 1,400.00 |
| T-67824-2 | Trico Technologies | BROWNSVILLE | 78717-687 D&B NEW DETAILS | 630.00 |
| U---637 | Trico Technologies | BROWNSVILLE | CONCRETE FOUNDATION FOR300 | 2,000.00 |
| E-24660A- 01 | Trico Technologies | BROWNSVILLE M | SCREW & BARREL REPLACMENTIM | 4,800.00 |
| E-25559A- 14 | Trico Technologies | BROWNSVILLE | LASER PUMPING CHAMBERS | 14,000.00 |
| E-26059A- | Trico Technologies | BROWNSVILLE | TOB - 3RD | 110,000.00 |
| E-26059A- 01 | Trico Technologies | BROWNSVILLE | BEAM BLADE LOC. ELECTRICAL INS | 750.00 |
| E-26145A- | Trico Technologies | BROWNSVILLE | RIM DRIVE REEL & STRAIGHTBARB | 7,700.00 |
| E-26166A- | Trico Technologies | BROWNSVILLE | DVR SURVEILLANCE CAMFRASURV | 4,800.00 |
| E-26172A- | Trico Technologies | BROWNSVILLE | REVERSE OSMOSIS WATER | 9,100.00 |
| E-26173A- | Trico Technologies | BROWNSVILLE | REVERSE OSMOSIS WATER SYT | 8,000.00 |
| E-26177A | Trico Technologies | BROWNSVILLE | AP101 DECOILER, F-300 | 9,100.00 |
| E-26178A | Trico Technologies | BROWNSVILLE | AP101 ROLL FEED UNIT, SRFX-5SR | 8,700.00 |
| E-26179A- | Trico Technologies | BROWNSVILLE | AP-101 POWERED STOCK STRAIGH | 9,500.00 |
| E-26308A- | Trico Technologies | BROWNSVILLE | NUTRUNNER CONTROL SYSTEM91 | 12,000.00 |
| E-26353A- | Trico Technologies | BROWNSVILLE | EVAPORATOR COIL-CARRIERFOR | 9,000.00 |
| E-26356A- | Trico Technologies | BROWNSVILLE | INLINE NOTCHING PROJECT | 51,000.00 |
| E-26373A- | Trico Technologies | BROWNSVILLE | MAGNUM SERVO ROLL FEEDERSR | 23,000.00 |
| E-26346A | Trico Technologies | BROWNSVILLE | ROUTER - MSN COMMUNICATNMSN | 600.00 |
| E-26362A- | Trico Technologies | BROWNSVILLE | VIDEO JET LASER PRINTER S/N 500 | 4,100.00 |
| E-26363A- | Trico Technologies | BROWNSVILLE | VIDEO JET LASER PRINTER S/N 500 | 4,100.00 |
| E-26366A- | Trico Technologies | BROWNSVILLE | HP LASER JET P3005XB/W PRINTER | 400.00 |
| BT66423-0138- | Trico Technologies | BROWNSVILLE M | STAMPS, 91552-1337EC-134091552- | 210.00 |
| BVT04T009-1- | Trico Technologies | BROWNSVILLE M | MODULF DETAILS86681-1251/1252 | 830.00 |
| BVT07T001- | Trico Technologies | BROWNSVILLE | SCORF PUNCH MODULE 86681-110 | 880.00 |
| IM06T052 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC MOLD 88776-114 | 5,800.00 |
| IM07T020-01 | Trico Technologies | BROWNSVILLE | TOOLING FREIGHT 88776-520 | 240.00 |
| T06T001- | Trico Technologies | BROWNSVILLE | YOKE TOOL REPLACEMENTAP-307 | 2,500.00 |
| T06T045- | Trico Technologies | BROWNSVILLE | D&B STAMPING DIE99801-416 | 550.00 |
| T06T016- | Trico Technologies | BROWNSVILLE | D&B STAMPING DIE99801-417 | 550.00 |
| T06T047- | Trico Technologies | BROWNSVILLE | D&B STAMPING DIF99801-418 | 550.00 |
| T06T056- | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE SEC LEVER8774 | 2,100.00 |
| T06T058- | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE - YOKE86682 21 | 1,900.00 |
| T07T014 | Trico Technologies | BROWNSVILLE | PIVOT LEVER MODULE DIE 78717-1 | 800.00 |
| T07T015- | Trico Technologies | BROWNSVILLE | PIVOT LEVER MODULE DIE78717-10 | 800.00 |
| T07T016 | Trico Technologies | BROWNSVILLE | PIVOT LEVER MODULE DIE 78717-1 | 800.00 |
| T07T017 | Trico Technologies | BROWNSVILLE | PIVOT LEVER MODULE DIE 78717-1 | 800.00 |
| BT07T002-1 | Trico Technologies | BROWNSVILLE | CUT-OFF STATION (DIMPLE) | 520.00 |
| E-25409A-02 | Trico Technologies | BROWNSVILLE | ACCESS CARD CONTROL SYSTEM | 450.00 |
| E-26171A | Trico Technologies | BROWNSVILLE | SALT CABINET ABATEMENT | 26,000.00 |
| E-26393A | Trico Technologies | BROWNSVILLE | digital microscrope -  VHX600 | 28,000.00 |
| E-26394A | Trico Technologies | BROWNSVILLE | sensor chlorine gas detector | 5,200.00 |
| E-26424A | Trico Technologies | BROWNSVILLE | PLT 4 PO RECEIPT DEVELOPMENT | 4,300.00 |
| GAT07T043 | Trico Technologies | BROWNSVILLE | GO/NO GO GAGE TO PRINT | 270.00 |
| IM08T016 | Trico Technologies | BROWNSVILLE M | 8 CAVITY INJECTION MOLD | 3,700.00 |
| NAPA-01 | Trico Technologies | BROWNSVILLE | HP LASER JET PRINTER | 250.00 |
| IM08T013 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD FOR AD | 1,500.00 |
| E-26172A-01 | Trico Technologies | BROWNSVILLE | REVERSE OSMOSIS WATER SYSTE | 970.00 |
| E-26173A-01 | Trico Technologies | BROWNSVILLE | REVERSE OSMOSIS WATER SYSTE | 2,200.00 |
| E-26471A | Trico Technologies | BROWNSVILLE | FIRE PROTECTION SYSTEM - KIDDI | 9,600.00 |
| E-26356A-01 | Trico Technologies | BROWNSVILLE | INLINE NOTCHING PROJECT | 7,100.00 |
| E-26409A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER | 3,200.00 |
| IM06T050-A | Trico Technologies | BROWNSVILLE | 16 CAVITY KNUCKLE INJECTION MO | 3,500.00 |
| SUPPLYWEB | Trico Technologies | BROWNSVILLE | SUPPLYWEB HOSTING TRANSFER | 2,100.00 |
| T07T101-T07T102 | Trico Technologies | BROWNSVILLE | PROGRESS STAMPING DIE 87742-1 | 4,800.00 |
| T07T103 | Trico Technologies | BROWNSVILLE | PROGRESSIVE CHANGEOVER DIE | 2,000.00 |
| T02T091-A | Trico Technologies | BROWNSVILLE | DETAIL FOR TOOLS | 760.00 |
| E-26059A-01 E-26059-02 | Trico Technologies | BROWNSVILLE | TQB #3 | 91,000.00 |
| T08T015-T08T017 | Trico Technologies | BROWNSVILLE | BLANKING TOOLS  99801-520, 99801 | 12,000.00 |
| IM06T014-B | Trico Technologies | BROWNSVILLE | 8 CAVITY INJ MOLD ADAPTOR 8877 | 26,000.00 |
| T08T019 | Trico Technologies | BROWNSVILLE | TEMPLATE BAES-BFAM BLADF T08 | 5,700.00 |
| T08T018 | Trico Technologies | BROWNSVILLE | INDUCTION COILS-BEAM BLADES | 5,400.00 |
| T07T155 | Trico Technologies | BROWNSVILLE | TEMPLATES 99801-1531EC | 1,200.00 |
| E-30011A-01 | Trico Technologies | BROWNSVILLE | HYDRAULIC PUMP | 4,900.00 |
| E 25409A-02 | Trico Technologies | BROWNSVILLE | INTERNAL CCTV CAMERAS (9) | 2,900.00 |
| E-26497A | Trico Technologies | BROWNSVILLE | FIRE PROTECTION SYSTEM (LINE 5 | 9,800.00 |
| E-26498A | Trico Technologies | BROWNSVILLE | BEARING ASSY FIXTURE 89255-183 | 650.00 |
| T-09T042 | Trico Technologies | BROWNSVILLE | SPRAY TESTER 88171-401, 402, 756 | 2,100.00 |
| IM09T014 | Trico Technologies | BROWNSVILLE | 2 CAVITY INJECTION MOLD 88776-6 | 4,100.00 |
| IM09T003 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 34,000.00 |
| IM09T004 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 14,000.00 |
| IM09T005 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 31,000.00 |
| IM09T006 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 14,000.00 |
| IM09T007 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 4,800.00 |
| IM09T008 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 6,700.00 |
| IM09T009 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 6,400.00 |
| T09T001 & T09T002 | Trico Technologies | BROWNSVILLE | T09T007 & T09T008 CORRECT | 2,800.00 |
| T09T003 & T09T004 | Trico Technologies | BROWNSVILLE | COIL & TEMPLATE | 2,900.00 |
| T09T005 & T09T006 | Trico Technologies | BROWNSVILLE | COIL & TEMPLATE | 2,800.00 |
| T09T007 & T09T008 | Trico Technologies | BROWNSVILLE | COIL & TEMPLATE | 2,900.00 |
| T09T009 & T09T0010 | Trico Technologies | BROWNSVILLE | COIL & TEMPLATE | 2,900.00 |
| T09T0011 & T09T0012 | Trico Technologies | BROWNSVILLE | COIL & TEMPLATE | 3,000.00 |
| T09T0013 & T09T0014 | Trico Technologies | BROWNSVILLE | COIL & TEMPLATE | 3,000.00 |
| E-26413A | Trico Technologies | BROWNSVILLE | COOLING INJECTION MOLD | 1,100.00 |
| E-26059A-03 | Trico Technologies | BROWNSVILLE | POWER SUPPLIES 5 ELECTRICAL C | 79,000.00 |
| E-19490A-03 | Trico Technologies | BROWNSVILLE | LOWER CAMS | 4,100.00 |
| IM09T003-01 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 970.00 |
| IM09T004-01 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 970.00 |
| IM09T005-01 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 970.00 |
| IM09T006-01 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 970.00 |
| IM09T007-01 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 970.00 |

CONFIDENTIAL

ONSET_00035225
FBG_CH1_00091947

**DEBTORS' EXHIBIT NO. 175**
**Page 1722 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1722 of 1907**

EXHIBIT A

| | | | | |
|---|---|---|---|---|
| IM09T008-01 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 970.00 |
| IM09T009-01 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 970.00 |
| E-26515A | Trico Technologies | BROWNSVILLE | EVAPORATOR COIL-CARRIER, IN U | 18,000.00 |
| E-26393A-01 | Trico Technologies | BROWNSVILLE | VH ZOOM LENS (VH-ZOOR) | 3,200.00 |
| E-26496A | Trico Technologies | BROWNSVILLE | HALOGEN SYSTEM | 31,000.00 |
| E-26381A | Trico Technologies | BROWNSVILLE | DOUBLE DIE COILER W/STRAIGHTE | 110,000.00 |
| E-26382A | Trico Technologies | BROWNSVILLE | STRESS RELIEVE FURNACE | 190,000.00 |
| T09T021 | Trico Technologies | BROWNSVILLE | STAMPING TOOL FOR CENTER 12.5 | 4,600.00 |
| T09T019 | Trico Technologies | BROWNSVILLE | STAMPING TOOL FOR CENTER 15M | 5,600.00 |
| T09T022 | Trico Technologies | BROWNSVILLE | STAMPING TOOL FOR END 12.5MM | 5,000.00 |
| T09T020 | Trico Technologies | BROWNSVILLE | STAMPING TOOL FOR END 15MM | 6,000.00 |
| GVA09T001 | Trico Technologies | BROWNSVILLE | CMM2 CURVATURE MEASURING GA | 12,000.00 |
| T09T026 | Trico Technologies | BROWNSVILLE | CLAW BLADE | 18,000.00 |
| E-26401A | Trico Technologies | BROWNSVILLE | LASER MARKER-POWERLINE AIR | 41,000.00 |
| E-26380A | Trico Technologies | BROWNSVILLE | ROLL FORM BEAM BLADE | 1,300,000.00 |
| E-26512A | Trico Technologies | BROWNSVILLE | US Battery Protectors | 320.00 |
| E-26509A | Trico Technologies | BROWNSVILLE | SERVERS (2) BVILLE (BACKUP & LA | 2,200.00 |
| RT09T004 | Trico Technologies | BROWNSVILLE | Desma Rubber Inject Mold Press | 27,000.00 |
| IM09T010 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD P/N 887 | 9,500.00 |
| IM09T011 | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD P/N 88 | 8,100.00 |
| IM09T012 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD P/N 887 | 4,200.00 |
| IM09T013 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD P/N 887 | 4,000.00 |
| T09T034 | Trico Technologies | BROWNSVILLE | END STAMPING TOOL WIN RAIL EN | 5,400.00 |
| GVA01T001 | Trico Technologies | BROWNSVILLE | TESTING END CAP TETENTION | 690.00 |
| E-26484A | Trico Technologies | BROWNSVILLE | VIDEO JET LASER PRINTER | 11,000.00 |
| E-26480A | Trico Technologies | BROWNSVILLE | Fire Alarm System Refurbishment Plan | 22,000.00 |
| GVA09T001 01 | Trico Technologies | BROWNSVILLE | CMM2 CURVATURE MEASURING GA | 660.00 |
| GVA10T012 | Trico Technologies | BROWNSVILLE | Cognex Dataman Handheld Reader | 7,600.00 |
| GVA09T008 | Trico Technologies | BROWNSVILLE | Load Distribution Measuring Gauge | 16,000.00 |
| E-26380A-01 | Trico Technologies | BROWNSVILLE | ROLL FORM BEAM BLADE-SUPPOR | 7,600.00 |
| T08T106 | Trico Technologies | BROWNSVILLE | 91617-3449 PROGRESSIVE STAMPI | 11,000.00 |
| T08T106-A | Trico Technologies | BROWNSVILLE | 91617-3449 PROGRESSIVE DIE | 11,000.00 |
| T65687-4 | Trico Technologies | BROWNSVILLE | 91617-53 Modification Interchangeable | 230.00 |
| T99T055-2 | Trico Technologies | BROWNSVILLE | 91617-85 Modification Interchangeable | 470.00 |
| T03T069-3 | Trico Technologies | BROWNSVILLE | 209509gxx modification Interchangeab | 660.00 |
| T09T035 | Trico Technologies | BROWNSVILLE | 57742-479 progressive Die | 9,700.00 |
| T09T036 | Trico Technologies | BROWNSVILLE | 86682-279 progressive Die | 11,000.00 |
| T09T037 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE YOKE AND TOP | 570.00 |
| T09T038 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE YOKE AND TOP | 280.00 |
| T09T039 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE YOKE AND TOP | 280.00 |
| T-64418-2 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE YOKE AND TOP | 340.00 |
| GFP10T014-15/005&006 | Trico Technologies | BROWNSVILLE | COUPLER GAGES (GFP10T005, GFP | 210.00 |
| IM10T001 Thru IM10T006 | Trico Technologies | BROWNSVILLE | TOOLS FOR INJECTION MOLD (SEE | 90,000.00 |
| E-26521A thru E-26523A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER (S# 091116- | 9,000.00 |
| E-26524A thru E-26525A | Trico Technologies | BROWNSVILLE | CONVEYOR | 2,000.00 |
| BTE0025 | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER | 980.00 |
| E-25559A-15 | Trico Technologies | BROWNSVILLE | LASER PUMPING REPLACEMENT | 40,000.00 |
| E-26505A | Trico Technologies | BROWNSVILLE | EDART PROCESS MONITOR CONTR | 13,000.00 |
| E-26598A | Trico Technologies | BROWNSVILLE | AHU #1 EVAPORATOR COIL | 18,000.00 |
| E-26567A | Trico Technologies | BROWNSVILLE | BEAMBLADE-OVERHEAD DOOR RY | 9,100.00 |
| IM09T017 & IM09T017-A | Trico Technologies | BROWNSVILLE | 32 CAVITY INJECTION MOLD FOR P | 22,000.00 |
| IM09T018 & IM09T018-A | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD FOR HO | 18,000.00 |
| IM09T019 & IM09T019-A | Trico Technologies | BROWNSVILLE | DESIGN CAVITY ADAPTERS | 7,000.00 |
| GAT10T001 - GAT10T006 | Trico Technologies | BROWNSVILLE | PRIMARY LEVER GAGES | 630.00 |
| GAT10T010 - GAT10T011 | Trico Technologies | BROWNSVILLE | SECONDARY LEVER | 330.00 |
| IM10T007 - IM10T009 | Trico Technologies | BROWNSVILLE | TOOL FOR MOLD COUPLER | 74,000.00 |
| IM08T042 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 8,200.00 |
| IM10T010 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 19,000.00 |
| T09T022-A | Trico Technologies | BROWNSVILLE | STAMP TOOL (ENDS) 12.5MM | 4,700.00 |
| T09T021-A | Trico Technologies | BROWNSVILLE | STAMP TOOL (CENTER) 12.5MM | 4,500.00 |
| IM10T003 | Trico Technologies | BROWNSVILLE | ENHANCEMENT REDUCE DEFECTS | 730.00 |
| E-26563A | Trico Technologies | BROWNSVILLE | MAGNUM SERVO ROLL FEEDER | 20,000.00 |
| E-26592A | Trico Technologies | BROWNSVILLE | VIDEO JET LASER PRINTER | 9,900.00 |
| E-26574A | Trico Technologies | BROWNSVILLE | 3-TON AIR COOLED CHILLER | 3,800.00 |
| E-26591A | Trico Technologies | BROWNSVILLE | 30" OPTICAL COMPARATOR | 24,000.00 |
| E-26568A | Trico Technologies | BROWNSVILLE | FIRE DRAFT CURTAIN RECEIVING A | 9,900.00 |
| E-25214A & E-25216A | Trico Technologies | BROWNSVILLE | REBUILD CUTTERS | 34,000.00 |
| IM09T015 & IM09T015-A | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD FOR L | 19,000.00 |
| IM09T016 & IM09T016-A | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD FOR S | 16,000.00 |
| E-26562A | Trico Technologies | BROWNSVILLE | GRIPPER AIR FEEDER-LINE#5 VER | 6,700.00 |
| E-26593A | Trico Technologies | BROWNSVILLE | MONSATO MOONFY VISCOMETER | 20,000.00 |
| E-26605A - E-26609A | Trico Technologies | BROWNSVILLE | EXTERIOR CCTV CAMERAS | 6,600.00 |
| E-24187A-02 | Trico Technologies | BROWNSVILLE | SALT BATH EXHAUST AIR SENSORS | 2,000.00 |
| E-17382A-02 | Trico Technologies | BROWNSVILLE | SALT BATH EXHAUST AIR SENSORS | 2,000.00 |
| E-30468A-01 | Trico Technologies | BROWNSVILLE | SALT BATH EXHAUST AIR SENSORS | 2,000.00 |
| E-30469A-01 | Trico Technologies | BROWNSVILLE | SALT BATH EXHAUST AIR SENSORS | 2,000.00 |
| E-24880A-1 | Trico Technologies | BROWNSVILLE | CURVATURE CMM 1 UPGRADE | 9,500.00 |
| IM09T020 | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD 91619- | 17,000.00 |
| IM09T021 | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD 91619- | 16,000.00 |
| E-26575A & E-26576A | Trico Technologies | BROWNSVILLE | EVAPORATOR COILS FOR AHU #2 | 22,000.00 |
| E-26594A | Trico Technologies | BROWNSVILLE | BALLWAY HAND FEED GRINDER | 13,000.00 |
| GAT10T007 | Trico Technologies | BROWNSVILLE | PROFILE & LOCATION GAGE | 1,000.00 |
| E-26631A - E-26633A | Trico Technologies | BROWNSVILLE | BENDI FORKLIFTS-SHIPPING RECE | 9,000.00 |
| E-26590A | Trico Technologies | BROWNSVILLE | GRANULATOR | - |
| E-26619A | Trico Technologies | BROWNSVILLE | GRANULATOR | 7,800.00 |
| E-41022A-03 | Trico Technologies | BROWNSVILLE | NIAGRA VERTEBRA #7 | 25,000.00 |
| E-26603A | Trico Technologies | BROWNSVILLE | LAMPS | 7,200.00 |
| E-18172A-04 | Trico Technologies | BROWNSVILLE | SMART PAC AP207-PROTECTION P | 13,000.00 |
| E-19615-02 | Trico Technologies | BROWNSVILLE | SMART PAC AP208-PROTECTION P | 11,000.00 |
| E-26595 | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER | 3,600.00 |
| E-26596A & E-26597A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKERS | 4,800.00 |
| E-26635A & E-26636A | Trico Technologies | BROWNSVILLE | DATA COMMUNICATION SETUP FO | 1,000.00 |
| E-26662A | Trico Technologies | BROWNSVILLE | SURPASS LICENSE MONARCH | 6,900.00 |
| IM10T027 | Trico Technologies | BROWNSVILLE | 16 CAVITY MOLD PN 91619-18 | 18,000.00 |
| E-26612A | Trico Technologies | BROWNSVILLE | SIDE DRAFT SPRAY BOOTH | 4,800.00 |
| IM10T025 | Trico Technologies | BROWNSVILLE | 16 CAVITY MOLD P/N 87862-16 | 14,000.00 |

CONFIDENTIAL

ONSET_00035226
FBG_CH1_00091948

DEBTORS' EXHIBIT NO. 175
Page 1723 of 1907
JOINT EXHIBIT NO. 51
Page 1723 of 1907

EXHIBIT A

| | | | | |
|---|---|---|---|---|
| IM10T028 THRU IM10T031 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLDS 2015 T | 50,000.00 |
| GFP10T046 - GFP10T053 | Trico Technologies | BROWNSVILLE | GAGES (SEE LIST FOR REST) | 1,600.00 |
| E-26670A | Trico Technologies | BROWNSVILLE | MOISTURE ANALYZER REPLACEME | 4,800.00 |
| E-26614A | Trico Technologies | BROWNSVILLE | FLIR THERMATRACK CAMERA T400 | 13,000.00 |
| E-24522A-05 | Trico Technologies | BROWNSVILLE | AC MOTOR REPL FOR EXTRUSION | 18,000.00 |
| E-26669A | Trico Technologies | BROWNSVILLE | VIDEO JET LASER PRINTER | 15,000.00 |
| E-19489A-03 | Trico Technologies | BROWNSVILLE | CAM BOXES FOR BURGER 1&2 | 11,000.00 |
| E-20018A-03 | Trico Technologies | BROWNSVILLE | CAM BOXES FOR BURGER 1&2 | 11,000.00 |
| IM09T022-IM09T025 | Trico Technologies | BROWNSVILLE | D&B 4 & 8 CAVITY MOLDS 2015 TAG | 68,000.00 |
| IM10T023-IM10T024 | Trico Technologies | BROWNSVILLE | D&B 4 & 8 CAVITY INJECTION MOLD | 12,000.00 |
| E-26628A | Trico Technologies | BROWNSVILLE | METTLER TOLEDO SCALE | 7,300.00 |
| E-26688A THRU E-26691A | Trico Technologies | BROWNSVILLE | 4 LOWER CAMS BT66442-0016 | 10,000.00 |
| E-26698A | Trico Technologies | BROWNSVILLE | SML-150 STRETCH WRAPPER | 7,600.00 |
| IM11T011 | Trico Technologies | BROWNSVILLE | 4+4 CAVITY FAMILY INJECTION MO | 20,000.00 |
| BT10T002 | Trico Technologies | BROWNSVILLE | COINING STATION | 1,100.00 |
| E-26697A | Trico Technologies | BROWNSVILLE | RACKS - SHIPPING WAREHOUSE | 22,000.00 |
| E-25213A & E-25215A | Trico Technologies | BROWNSVILLE | CUTTERS FOR RUBBER LINE 5 | - |
| T09T034-A | Trico Technologies | BROWNSVILLE | 6MM END CUT OFF TOOL | 8,800.00 |
| E-26687A | Trico Technologies | BROWNSVILLE | SURFACE GRINDER | 17,000.00 |
| E-26755A & E-26756A | Trico Technologies | BROWNSVILLE | 2 ZEBRA PRINTERS tag-2015 102200 | 3,600.00 |
| GVA09T010 | Trico Technologies | BROWNSVILLE | GAUGE; VARIABLE PHASE II | 4,400.00 |
| T-65574-1 | Trico Technologies | BROWNSVILLE | TOOL FOR PIVOT LEVER MODIFICA | 1,300.00 |
| IM10T026 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD | 19,000.00 |
| E-26709A | Trico Technologies | BROWNSVILLE | ENGEL 110T INJECTION MOLD MAC | 94,000.00 |
| E-26714A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER | 11,000.00 |
| E-26715A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER | 3,700.00 |
| E-26716A | Trico Technologies | BROWNSVILLE | GRANULATOR | - |
| E-26717A | Trico Technologies | BROWNSVILLE | THERMOLATOR | 3,400.00 |
| E-26718A | Trico Technologies | BROWNSVILLE | CONVEYOR | 1,600.00 |
| E-26744A THRU E-26746A | Trico Technologies | BROWNSVILLE | GRANULATORS | 30,000.00 |
| E-26693A | Trico Technologies | BROWNSVILLE | SERVO ROLL FEED FOR MINSTER A | 34,000.00 |
| E-26545A | Trico Technologies | BROWNSVILLE | INFORM MAINSAVER PLANT 4 & 5 | 48,000.00 |
| E-26599A | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER | 810.00 |
| E-26511A 01 | Trico Technologies | BROWNSVILLE | SUMANTEC BACKUPE/CMMS SERV | 860.00 |
| E-26748A THRU E-26752A | Trico Technologies | BROWNSVILLE | PORTABLE DRYERS 2015 TAG# 106 | 43,000.00 |
| E-26772A | Trico Technologies | BROWNSVILLE | RIVERBED STEELHEAD NA BANDW | 15,000.00 |
| E-26694A THRU E-26696A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER | 38,000.00 |
| E-26699A THRU E-26701A | Trico Technologies | BROWNSVILLE | CONVEYORS | 6,000.00 |
| RMLEASE2 | Trico Technologies | BROWNSVILLE | EMC MASTER LEASE-BVILLE | 86,000.00 |
| E-26747A | Trico Technologies | BROWNSVILLE | KEYENCE MEASURING SYSTEM | 34,000.00 |
| T11T021 | Trico Technologies | BROWNSVILLE | 6MM/7MM CENTER PUNCHING TOO | 14,000.00 |
| T11T030 | Trico Technologies | BROWNSVILLE | END ARM TOOLING | 730.00 |
| T11T036 & T11T037 | Trico Technologies | BROWNSVILLE | END ARM TOOLING 88776-608,8877 | 1,100.00 |
| E-26819A THRU E-26838A | Trico Technologies | BROWNSVILLE | COMPURTER (20) WYSE | 3,225.00 |
| E-26839A | Trico Technologies | BROWNSVILLE | PRMS/GENTRANS EDI TRANS-O'RE | 7,700.00 |
| E-26634A | Trico Technologies | BROWNSVILLE | PRE-SLIT TRIM MACHINE | 72,000.00 |
| E-19489A-04 | Trico Technologies | BROWNSVILLE | BURGER #1 UPGRADE | 490,000.00 |
| E-19490A-03 | Trico Technologies | BROWNSVILLE | MAIN/SLAVE GEAR BOX | 30,000.00 |
| E-26792A | Trico Technologies | BROWNSVILLE | SCANNERS MOTOROLA WLAN IMAG | 1,500.00 |
| E-26794A & E-26795A | Trico Technologies | BROWNSVILLE | SCANNERS MOTOROLA WLAN IMAG | 3,100.00 |
| E-26804A & E-26805A | Trico Technologies | BROWNSVILLE | SCANNERS MOTOROLA WLAN IMAG | 3,100.00 |
| E-26807A E-26808A E-2681 | Trico Technologies | BROWNSVILLE | 4 SLOW BATTERY CHRG W/PS COR | 440.00 |
| E-26806A | Trico Technologies | BROWNSVILLE | SCANNERS MOTOROLA WLAN IMAG | 1,500.00 |
| E-26793A | Trico Technologies | BROWNSVILLE | SCANNERS MOTOROLA WLAN IMAG | 1,500.00 |
| E-26789A - E-26791A | Trico Technologies | BROWNSVILLE | SCANNERS MOTOROLA WLAN IMAG | 4,500.00 |
| E-26796A - E-26803A | Trico Technologies | BROWNSVILLE | SCANNERS MOTOROLA WLAN IMAG | 12,000.00 |
| E-25032-04 | Trico Technologies | BROWNSVILLE | EXTRUDER GEAR PUMP-LINE #2 | 17,000.00 |
| E-26676A | Trico Technologies | BROWNSVILLE | RADWIN WIRELESS WAN CONNECT | 2,500.00 |
| E-26679A | Trico Technologies | BROWNSVILLE | PLT 4 WIRELESS INFRASTRUCTUR | 14,000.00 |
| E-26770A & E-26771A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKERS | 24,000.00 |
| E-26788A - E-26789A | Trico Technologies | BROWNSVILLE | CONVEYORS | 6,100.00 |
| IM11T001 - IM11T010 | Trico Technologies | BROWNSVILLE | 4 & 8 CAVITY INJECTION MOLD (SEE | 230,000.00 |
| GAT11T006-GAT11T016, | Trico Technologies | BROWNSVILLE | GFP10T046-49, GFP11T007-14, GPL | 6,600.00 |
| T12T009 | Trico Technologies | BROWNSVILLE | END ARM TOOLING | 640.00 |
| E-26742A | Trico Technologies | BROWNSVILLE | SLUDGE DRYER | 88,000.00 |
| T11T024 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE-TOP PLATE | 1,300.00 |
| T10T036 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE-PN 91615-53 | 30,000.00 |
| IM11T020 | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD | 44,000.00 |
| E-26883A | Trico Technologies | BROWNSVILLE | DESIGN DEVELOPMENT | 4,400.00 |
| IM11T012 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD | 22,000.00 |
| IM10T010-A | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 39,000.00 |
| BVT12T001 & BVT12T002 | Trico Technologies | BROWNSVILLE | CUT OFF DIES AND GAGE | 15,000.00 |
| IM09T018-01, IM09T018A-0 | Trico Technologies | BROWNSVILLE | INJECTION MOLDS | 8,700.00 |
| E-26816A | Trico Technologies | BROWNSVILLE | INJECTION MOLDING MACHINE | 110,000.00 |
| E-26817A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER | 15,000.00 |
| E-26818A | Trico Technologies | BROWNSVILLE | HOT RUNNER (ALTNIUM) CONTROL | 7,800.00 |
| E-26851A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER | 12,000.00 |
| IM12T007 - IM12T016 | Trico Technologies | BROWNSVILLE | INJECTION MOLDS 2015 TAG# 1064 | 290,000.00 |
| IM12T007 - IM12T016 | Trico Technologies | BROWNSVILLE | INJECTION MOLDS 2015 TAG# 1063 | 3,100.00 |
| E-26726A - E-26733A | Trico Technologies | BROWNSVILLE | AUT PAN CHANGING SYSTEMS 100 | 110,000.00 |
| IM09T003-02, IM09T003-02 | Trico Technologies | BROWNSVILLE | TOOL MODIFICATION, IM09T005A | 38,000.00 |
| IM12T018 & IM12T019 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLDS | 54,000.00 |
| IM12T020 THRU IM12T022 | Trico Technologies | BROWNSVILLE | TOOLS | 130,000.00 |
| E-26852A | Trico Technologies | BROWNSVILLE | BRIDGE CRANE | 49,000.00 |
| E-26853A-E-26858A,E-2686 | Trico Technologies | BROWNSVILLE | RESIN DRYER,GRANULATOR,THER | 190,000.00 |
| T12T020 & -A, T12T025 & -A | Trico Technologies | BROWNSVILLE | ROLL FORM SPLINE TOOLING | 15,000.00 |
| E-26868A | Trico Technologies | BROWNSVILLE | HOT RUNNER (ALTNIUM) CONTROL | 8,500.00 |
| GFP13T004-GFP13T010 | Trico Technologies | BROWNSVILLE | 32 GAGES (SEE LIST FOR 2015 TAG | 3,900.00 |
| T13T016 | Trico Technologies | BROWNSVILLE | TOOL P/N 88776-956/957 | 2,400.00 |
| IM12T004-IM12T006 | Trico Technologies | BROWNSVILLE | 4 CAVITY MOLD & (2) 8 CAVITY MOL | 59,000.00 |
| BT12T001 | Trico Technologies | BROWNSVILLE | ARMFRONT STAMPS | 450.00 |
| E-25649A-1 & E-25650A-1 | Trico Technologies | BROWNSVILLE | ESI CUTTERS REBUILD FOR LINE 3 | 49,000.00 |
| E-26380A-02 | Trico Technologies | BROWNSVILLE | ROLL FORM EQUIPMENT | 79,000.00 |
| E-26866A | Trico Technologies | BROWNSVILLE | RACKS | 33,000.00 |
| E-26739A | Trico Technologies | BROWNSVILLE | DAVIS STANDARD EXTRUDER STR | 1,000,000.00 |
| E-26719A | Trico Technologies | BROWNSVILLE | HOT WATER CONDITIONING WITH T | 7,100.00 |

CONFIDENTIAL

ONSET_00035227
FBG_CH1_00091949

**DEBTORS' EXHIBIT NO. 175**
**Page 1724 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1724 of 1907**

EXHIBIT A

| | | | | |
|---|---|---|---|---:|
| E-26740A | Trico Technologies | BROWNSVILLE | TURBO SPRAY | 180,000.00 |
| E-26741A | Trico Technologies | BROWNSVILLE | PLASMA TREAT | 79,000.00 |
| E-26082A-01 & E-26083-01 | Trico Technologies | BROWNSVILLE | CHILLER REPLACEMENT | 52,000.00 |
| E-26846A | Trico Technologies | BROWNSVILLE | ROBOSHOT S2000 INJECTION MOL | 170,000.00 |
| E-26847A | Trico Technologies | BROWNSVILLE | GRANULATOR | 11,000.00 |
| E-26848A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER | 4,400.00 |
| E-26849A | Trico Technologies | BROWNSVILLE | CONVEYOR | 6,500.00 |
| E-26850A | Trico Technologies | BROWNSVILLE | THERMOLATOR | 4,700.00 |
| E-26867A | Trico Technologies | BROWNSVILLE | HOT RUNNER (ALTANIUM) CONTRO | 8,400.00 |
| T11T055-A | Trico Technologies | BROWNSVILLE | DB PROGRAM DIE | 50,000.00 |
| E-26859A | Trico Technologies | BROWNSVILLE | THERMOLATOR | 5,500.00 |
| E-26380A-1 | Trico Technologies | BROWNSVILLE | UPGRADE ROLL FORM EQUIP | 3,700.00 |
| T12T040 & T12T040A | Trico Technologies | BROWNSVILLE | NOTCH TOOLS | 10,000.00 |
| IM12T004-01 - IM12T006-01 | Trico Technologies | BROWNSVILLE | ADDL CHARGES 4 CAVITY MOLD & | 440.00 |
| E-26957A | Trico Technologies | BROWNSVILLE | VIDEO JET LASER PRINTER | 31,000.00 |
| E-26922A | Trico Technologies | BROWNSVILLE | FUME SCRUBBER-POLLUTION SYS | 110,000.00 |
| GAT12T075 - GAT12T079 | Trico Technologies | BROWNSVILLE | GAGES | 1,200.00 |
| GAT12T076A, GAT12T076B | Trico Technologies | BROWNSVILLE | GAT12T077A & GAT12T077B (SEE L | 960.00 |
| GFP12T075, GFP12T078 & | Trico Technologies | BROWNSVILLE | GAT12T079 GAGES | 720.00 |
| GFP12T032, GFP12T032A | Trico Technologies | BROWNSVILLE | GFP12T033B GAGES | 720.00 |
| GPL12T055 - GPL12T061 | Trico Technologies | BROWNSVILLE | GAGES | 1,700.00 |
| T11T041-T11T050, 1&2 | Trico Technologies | BROWNSVILLE | T11T058 & T11T059 D&B PROG DIES | 690,000.00 |
| IM11T021 - IM11T023 | Trico Technologies | BROWNSVILLE | INJECTION MOLDS | 190,000.00 |
| T11T051 - T11T057 | Trico Technologies | BROWNSVILLE | D&B PROG DIES (SEE LIST FOR TH | 269,571.43 |
| T13T003 | Trico Technologies | BROWNSVILLE | CRIMPING FIXTURE | 7,300.00 |
| GAT12T105 - GAT12T110 & | Trico Technologies | BROWNSVILLE | GRI12T004-GRI12T006 GAGES (SEE | 2,100.00 |
| E-26939A | Trico Technologies | BROWNSVILLE | 3 TON CHAIN HOIST | 12,000.00 |
| E-26555A | Trico Technologies | BROWNSVILLE | PRMS INTERFACE DEVELOPMENT | 3,173.91 |
| E-26952A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKERS | 4,439.88 |
| IM13T009 - IM13T014 | Trico Technologies | BROWNSVILLE | INJECTION MOLDS 2015 TAG# 1067 | 300,513.72 |
| E-26938A | Trico Technologies | BROWNSVILLE | CONVEYOR | 3,274.44 |
| E-26937A | Trico Technologies | BROWNSVILLE | THERMOLATOR | 3,043.86 |
| E-26936A | Trico Technologies | BROWNSVILLE | GRANULATOR | 11,609.05 |
| E-26935A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER | 13,031.19 |
| E-26933A | Trico Technologies | BROWNSVILLE | MOLDING MACHINE | 254,417.90 |
| E-26934A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER | 25,451.76 |
| IM12T001-IM12T002 | Trico Technologies | BROWNSVILLE | PLASTIC INJECTION MOLDS | 47,493.79 |
| BT02T001 CUT 1350-1353 | Trico Technologies | BROWNSVILLE | STAMPS | 530.26 |
| T13T033&A, T13T034&A | Trico Technologies | BROWNSVILLE | COMPLETE CENTER TOOL | 22,529.12 |
| E-26380A-03 | Trico Technologies | BROWNSVILLE | MODIFY MACHINE | 1,508.94 |
| E-26932A | Trico Technologies | BROWNSVILLE | THERMOLATOR | 3,043.86 |
| IM13T015 & IM13T016 | Trico Technologies | BROWNSVILLE | 8-CAVITY INJECTION MOLD | 60,504.04 |
| IM12T023 - IM12T024 | Trico Technologies | BROWNSVILLE | TOOLS | 104,263.54 |
| GFP12T048, GFP12T048A | Trico Technologies | BROWNSVILLE | GAGES - NO COST GAT12T113 & GA | 1,124.57 |
| IM13T003 THRU IM13T008 | Trico Technologies | BROWNSVILLE | TOOLS 2015 TAG# 106645,106476,10 | 194,530.15 |
| E-26961A - E-26962A | Trico Technologies | BROWNSVILLE | ROYAL TCU THERMOLATORS | 33,652.62 |
| GVA09T001-01 | Trico Technologies | BROWNSVILLE | MODIFY CURVATURE GAGE | 28,960.94 |
| E-27013A | Trico Technologies | BROWNSVILLE | STORAGE FOR DVILLE INF SYSTEM | 23,009.39 |
| E-26940A - E-26942A | Trico Technologies | BROWNSVILLE | ROBOT SPRUE PICKER | 43,745.85 |
| E-26977A - E-26978A | Trico Technologies | BROWNSVILLE | CONVEYORS | 7,319.69 |
| E-26958A - E-26960A | Trico Technologies | BROWNSVILLE | GRANULATORS | 42,765.32 |
| E-26777A | Trico Technologies | BROWNSVILLE | DESMA 560 INJECTION PRESS | 396,166.01 |
| RT11T001 | Trico Technologies | BROWNSVILLE | RUBBER INJECTION TOOL | 180,002.56 |
| E-26778A | Trico Technologies | BROWNSVILLE | JENCO CHLORINATOR DRYER & IN | 74,546.08 |
| GAT01T012-D | Trico Technologies | BROWNSVILLE | GAGE | 5,597.29 |
| E-267980A | Trico Technologies | BROWNSVILLE | RECEIVER TANK | 8,222.39 |
| T-11T050-01 | Trico Technologies | BROWNSVILLE | ADDL $ TO T11T050 | 4,219.87 |
| RMLEASE PHONE 2 | Trico Technologies | BROWNSVILLE | CISCO TELEPHONE SYSTEM BROW | 136,420.03 |
| E-27043A | Trico Technologies | Brownsville | XR 46 CYLINDRICAL RIDER FLOOR | 32,076.91 |
| T13T044, T13T044-1 -T13T | Trico Technologies | Brownsville | DB DIE | 78,331.53 |
| GAT12T071 | Trico Technologies | Brownsville | GAGE | 712.50 |
| GAT12T072 | Trico Technologies | Brownsville | GAGE | 712.50 |
| GAT12T073 | Trico Technologies | Brownsville | GAGE | 712.50 |
| GAT12T035 | Trico Technologies | Brownsville | GAGE | 1,757.50 |
| GAT12T036 | Trico Technologies | Brownsville | GAGE | 1,757.50 |
| GAT12T037 | Trico Technologies | Brownsville | GAGE | 1,757.50 |
| GAT12T039 | Trico Technologies | Brownsville | GAGE | 1,757.50 |
| GAT12T046 | Trico Technologies | Brownsville | GAGE | 1,757.50 |
| GAT12T040 | Trico Technologies | Brownsville | GAGE | 1,757.50 |
| GAT12T047 | Trico Technologies | Brownsville | GAGE | 1,757.50 |
| GAT12T064 | Trico Technologies | Brownsville | GAGE | 807.50 |
| GAT12T066 | Trico Technologies | Brownsville | GAGE | 1,757.50 |
| GAT12T067 | Trico Technologies | Brownsville | GAGE | 1,757.50 |
| GAT12T065 | Trico Technologies | Brownsville | GAGE | 1,757.50 |
| GAT12T048 | Trico Technologies | Brownsville | GAGE | 1,757.50 |
| GAT12T049 | Trico Technologies | Brownsville | GAGE | 1,757.50 |
| GAT12T051 | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T053 | Trico Technologies | Brownsville | GAGE | 342.00 |
| GPL12T053 | Trico Technologies | Brownsville | GAGE | 285.00 |
| GPL12T053-A | Trico Technologies | Brownsville | GAGE | 285.00 |
| GPL12T053-B | Trico Technologies | Brownsville | GAGE | 285.00 |
| GPL12T053-C | Trico Technologies | Brownsville | GAGE | 285.00 |
| GPL12T053-D | Trico Technologies | Brownsville | GAGE | 285.00 |
| GPL12T053-E | Trico Technologies | Brownsville | GAGE | 285.00 |
| GAT12T050 | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T050-A | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T050-B | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T052 | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T052-A | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T052-B | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T038 | Trico Technologies | Brownsville | GAGE | 1,757.50 |
| GAT12T045 | Trico Technologies | Brownsville | GAGE | 1,757.50 |
| GFP12T027-B | Trico Technologies | Brownsville | GAGE | 285.00 |
| GFP12T027-C | Trico Technologies | Brownsville | GAGE | 285.00 |
| GFP12T027-D | Trico Technologies | Brownsville | GAGE | 285.00 |
| GFP12T027-E | Trico Technologies | Brownsville | GAGE | 285.00 |

CONFIDENTIAL

ONSET_00035228
FBG_CH1_00091950

DEBTORS' EXHIBIT NO. 175
Page 1725 of 1907
JOINT EXHIBIT NO. 51
Page 1725 of 1907

EXHIBIT A

| | | | | |
|---|---|---|---|---|
| GFP12T028-B | Trico Technologies | Brownsville | GAGE | 285.00 |
| GFP12T028-C | Trico Technologies | Brownsville | GAGE | 285.00 |
| GFP12T028-D | Trico Technologies | Brownsville | GAGE | 285.00 |
| GFP12T028-E | Trico Technologies | Brownsville | GAGE | 285.00 |
| GAT12T070-D | Trico Technologies | Brownsville | GAGE | 712.50 |
| GFP12T025 | Trico Technologies | Brownsville | GAGE | 342.00 |
| GFP12T025-A | Trico Technologies | Brownsville | GAGE | 342.00 |
| GFP12T025-B | Trico Technologies | Brownsville | GAGE | 342.00 |
| GFP12T025-C | Trico Technologies | Brownsville | GAGE | 342.00 |
| GFP12T026 | Trico Technologies | Brownsville | GAGE | 342.00 |
| GPL09T022-D | Trico Technologies | Brownsville | GAGE | 285.00 |
| GPL09T022-E | Trico Technologies | Brownsville | GAGE | 285.00 |
| GPL09T022-F | Trico Technologies | Brownsville | GAGE | 285.00 |
| GPL09T022-G | Trico Technologies | Brownsville | GAGE | 285.00 |
| GAT12T034 | Trico Technologies | Brownsville | GAGE | 1,757.50 |
| GAT12T054 | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T054-A | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T054-B | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T054-C | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T056 | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T056-A | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T056-B | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T056-C | Trico Technologies | Brownsville | GAGE | 342.00 |
| GFP12T027 | Trico Technologies | Brownsville | GAGE | 285.00 |
| GFP12T027-A | Trico Technologies | Brownsville | GAGE | 285.00 |
| GFP12T028 | Trico Technologies | Brownsville | GAGE | 285.00 |
| GFP12T028-A | Trico Technologies | Brownsville | GAGE | 285.00 |
| GAT12T059 | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T059-A | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T059-B | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T059-C | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T060 | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T060-A | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T060-B | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T060-C | Trico Technologies | Brownsville | GAGE | 342.00 |
| GAT12T061 | Trico Technologies | Brownsville | GAGE | 237.50 |
| GAT12T061-A | Trico Technologies | Brownsville | GAGE | 237.50 |
| GAT12T061-B | Trico Technologies | Brownsville | GAGE | 237.50 |
| GAT12T061-C | Trico Technologies | Brownsville | GAGE | 237.50 |
| GAT12T063 | Trico Technologies | Brownsville | GAGE | 807.50 |
| GFP13T018 - GFP13T023 | Trico Technologies | Brownsville | 6 GAGES @ $74.03 each | 421.97 |
| E-26975A | Trico Technologies | Brownsville | RAY FLUORENCE SPECTOMETER | 32,878.60 |
| E-23198A-05 | Trico Technologies | Brownsville | EDI INTEGRATION FOR NISSAN | 17,737.21 |
| IM12T030 | Trico Technologies | Brownsville | INJECTION MOLDS | 42,940.23 |
| IM12T031 | Trico Technologies | Brownsville | INJECTION MOLDS | 47,523.56 |
| IM12T032 | Trico Technologies | Brownsville | INJECTION MOLDS | 33,773.57 |
| GFP13T004 - GPF13T011, - | Trico Technologies | Brownsville | 24 GAGES @ $145.00 EACH (SEE LIS | 3,190.00 |
| T13T008 , T13T009 | Trico Technologies | Brownsville | END ARM TOOLING 88776-1912,887 | 1,751.75 |
| E-27038A - E-27041A | Trico Technologies | BROWNSVILLE | PRINTEK 4603 MODEL PRINTER 108 | 14,085.79 |
| E-26631A-01 - E-26633A-U1 | Trico Technologies | BROWNSVILLE | BATTERIES $6,312.00 EACH | 18,548.67 |
| E-26631A-02 - E-26633A-02 | Trico Technologies | BROWNSVILLE | CHARGERS $3,295.00 EACH | 9,682.81 |
| E-27023A | Trico Technologies | BROWNSVILLE | INJ MOLD MACHINE 385T MILACRO | 268,364.55 |
| RT12T001 | Trico Technologies | BROWNSVILLE | RUBBER INJECTION TOOL | 67,403.47 |
| E-26976A | Trico Technologies | BROWNSVILLE | COATINGS ETC. | 49,353.93 |
| IM12T004-01 | Trico Technologies | BROWNSVILLE M | UPGRADE TOOL | 9,313.89 |
| IM13T001 | Trico Technologies | BROWNSVILLE | MOLD | 32,222.21 |
| IM13T017 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 60,845.11 |
| IM13T018 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 60,845.11 |
| IM13T019 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 55,038.30 |
| E-26999A | Trico Technologies | BROWNSVILLE | VNFXE300 FOR CUSTOMS | 11,660.78 |
| RMLEASE PHONE 2A | Trico Technologies | BROWNSVILLE | CISCO TELEPHONE SYSTEM BROW | 34,130.64 |
| GAT01T012-E | Trico Technologies | BROWNSVILLE | GAGE | 5,597.00 |
| E-27034A | Trico Technologies | BROWNSVILLE | RO WATER SYSTEM | 88,317.70 |
| E-27032A | Trico Technologies | BROWNSVILLE | TRANSFORMER | 4,600.00 |
| E-27035A | Trico Technologies | BROWNSVILLE | AIR RECEIVER | 8,500.00 |
| BT66423-0138-01 | Trico Technologies | BROWNSVILLE | TOOLS | 693.80 |
| BT02T001-03 | Trico Technologies | BROWNSVILLE | TOOLS | 664.06 |
| BT13T002 | Trico Technologies | BROWNSVILLE | TOOLS | 1,171.94 |
| E-27048A & E-27049A | Trico Technologies | BROWNSVILLE | A/C UNITS - 80 TON | 183,143.64 |
| T11T058-1 & T11T059-1 | Trico Technologies | BROWNSVILLE | DETAILS FOR TOOLS | 9,128.59 |
| E-27051A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER | 13,218.95 |
| E-27050A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER | 13,218.96 |
| E-27052A | Trico Technologies | BROWNSVILLE | PORTABLE DRYER | 13,218.95 |
| E-27115A-E-27116A | Trico Technologies | BROWNSVILLE | GRANULATORS (RA.601.168950.30.3 | 21,902.00 |
| E-27117A | Trico Technologies | BROWNSVILLE | GRANULATOR | 11,265.90 |
| E-27129A-E-27131A | Trico Technologies | BROWNSVILLE | THERMOLATORS | 10,017.75 |
| E-27118A | Trico Technologies | BROWNSVILLE | DUAL MIXER TUMBLER | 7,571.00 |
| GAT14T012 | Trico Technologies | BROWNSVILLE | GAGE | 151.55 |
| GFP14T004 | Trico Technologies | BROWNSVILLE | GAGE | 166.40 |
| GR114T004 | Trico Technologies | BROWNSVILLE | GAGE | 180.00 |
| T14T048-B | Trico Technologies | BROWNSVILLE | TOOL | 4,300.00 |
| T14T048-C | Trico Technologies | BROWNSVILLE | TOOL | 4,300.00 |
| T12T040-B | Trico Technologies | BROWNSVILLE | TOOL | 4,489.56 |
| T12T040-C | Trico Technologies | BROWNSVILLE | TOOL | 4,489.56 |
| T14T0033 | Trico Technologies | BROWNSVILLE | END OF ARM TOOL-1835 | 936.18 |
| T14T0034 | Trico Technologies | BROWNSVILLE | END OF ARM TOOL-1836 | 936.17 |
| IM14T002 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 24,623.50 |
| IM14T003 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 26,323.51 |
| IM14T004 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 22,173.50 |
| E-27045A | Trico Technologies | BROWNSVILLE | SHUTTLE VAN | 30,629.96 |
| E-24429A | Trico Technologies | BROWNSVILLE | KILLION LAB EXTRUDER UNITTRIDO | 2,600.00 |
| E-24431A | Trico Technologies | BROWNSVILLE | LAB OVEN UNIT BLUE MTRIDON TR | 530.00 |
| E-24590A | Trico Technologies | BROWNSVILLE | NISSIE 120T INJ MOLD MACHINE#2 | 14,000.00 |
| E-24598A | Trico Technologies | BROWNSVILLE | NISSIE 210T INJ MACHIM#15 | 19,000.00 |
| E-30011A | Trico Technologies | BROWNSVILLE | NISSIE 120T INJ MOLD MACHIM#3 T | 14,000.00 |
| E-30021A | Trico Technologies | BROWNSVILLE | NISSIE #42 MOLDING MACHIM#4 TR | 14,000.00 |

CONFIDENTIAL

ONSET_00035229
FBG_CH1_00091951

DEBTORS' EXHIBIT NO. 175
Page 1726 of 1907
JOINT EXHIBIT NO. 51
Page 1726 of 1907

EXHIBIT A

| | | | | |
|---|---|---|---|---|
| E-30082A | Trico Technologies | BROWNSVILLE | NISSIE 160T INJ MOLD MACHIM#5 T | - |
| E-30106A | Trico Technologies | BROWNSVILLE | SLITTER UNIT WITH DIES TRIDON T | 10,000.00 |
| E-30153A | Trico Technologies | BROWNSVILLE | NISSIE INJ MOLD MACHINEIM#12 TR | 14,000.00 |
| E-30158A | Trico Technologies | BROWNSVILLE | NISSIE MOLDING MACHINEIM#6 TR | 14,000.00 |
| E-30162A | Trico Technologies | BROWNSVILLE | NISSIE MOLDING MACHINEIM#8 TR | 14,000.00 |
| E-30166A | Trico Technologies | BROWNSVILLE | NISSIE MOLDING MACHINEIM#7 TR | - |
| E-30339A | Trico Technologies | BROWNSVILLE | ALEXANDER TOOL GRINDERTRIDO | 6,000.00 |
| E-30467A | Trico Technologies | BROWNSVILLE | RUBBER CUTTER LINE 2 TRIDON TR | 4,200.00 |
| E-30468A | Trico Technologies | BROWNSVILLE | SALT BATH  LINE #1TRIDON TRANS | 15,000.00 |
| E-30469A | Trico Technologies | BROWNSVILLE | SALT BATH  LINE #2TRIDON TRANS | 15,000.00 |
| E-30474A | Trico Technologies | BROWNSVILLE | CHLORINATOR TRIDON TRANSFER | 9,100.00 |
| E-11235A | Trico Technologies | BROWNSVILLE | SURFACE & PROFILE GRIND.MACH | 1,600.00 |
| E-11547A 01 | Trico Technologies | BROWNSVILLE | EXPERIMENTAL RUBBER TRIMMAC | 2,200.00 |
| E-11602A 01 | Trico Technologies | BROWNSVILLE | MULTISLIDE MACHINE MS#7M/S#7 | 14,000.00 |
| E-11742A | Trico Technologies | BROWNSVILLE | AP107 OAK LAM PRESSALTER STR | 11,000.00 |
| E-11742A 01 | Trico Technologies | BROWNSVILLE | AP107 OAK LAM PRESSOAK LAMIN | 14,000.00 |
| E-12017A | Trico Technologies | BROWNSVILLE | POWER DRIVEN STOCK STRAIGHT | 1,600.00 |
| E-12040A 02 | Trico Technologies | BROWNSVILLE | AP201 OAK LAM PRESSAP201 LAMI | 37,000.00 |
| E-12040A 08 | Trico Technologies | BROWNSVILLE | AP201 OAK LAM PRESSROTARY LIM | 870.00 |
| E-12040A 51 | Trico Technologies | BROWNSVILLE | AP201 OAK LAM PRESSNITRO DYN | 770.00 |
| E-12044A | Trico Technologies | BROWNSVILLE | CLARK A/C BLANK FEEDER | 2,000.00 |
| E-12144A | Trico Technologies | BROWNSVILLE | FOOT PRESS#5 SNOW TAPPERTAP | 1,200.00 |
| E-12199A | Trico Technologies | BROWNSVILLE | CHLORINATION FIBERGLASSTANK | 1,600.00 |
| E-12199A 01 | Trico Technologies | BROWNSVILLE | CHLORINATOR | 950.00 |
| E-12310A 01 | Trico Technologies | BROWNSVILLE | V&O 90 TON PRESS | 12,000.00 |
| E-12525A 01 | Trico Technologies | BROWNSVILLE | SIP JIG BORING MACHINE | 5,800.00 |
| E-12686A | Trico Technologies | BROWNSVILLE | AP103 OAK LAM PRESSPOWER DR | 1,700.00 |
| E-12783A 02 | Trico Technologies | BROWNSVILLE | ADJUSTABLE TRIM MACHINE | 240.00 |
| E-12832A 02 | Trico Technologies | BROWNSVILLE | VENTED RUBBER EXT | 10,000.00 |
| E-12840A | Trico Technologies | BROWNSVILLE | SALT BATH W/HEATERS | 13,000.00 |
| E-12998A 01 | Trico Technologies | BROWNSVILLE | HARTFORD SOLID DIE COLDHEADE | 15,000.00 |
| E-13032A 01 | Trico Technologies | BROWNSVILLE | NATIONAL 56 3-BLOW 2-DIEHEADE | 42,000.00 |
| E-13210A | Trico Technologies | BROWNSVILLE | AP108 OAK LAM PRESSALTER STR | 9,600.00 |
| E-13210A 01 | Trico Technologies | BROWNSVILLE | AP108 OAK LAM PRESSSTRAIGHT S | 15,000.00 |
| E-13263A 01 | Trico Technologies | BROWNSVILLE | MULTI-SLIDE MACHINE MS#8M/S#8 | 16,000.00 |
| E-13329A 01 | Trico Technologies | BROWNSVILLE | AP101 OAK LAM PRESS30-LP-60 SID | 12,000.00 |
| E-13330A 01 | Trico Technologies | BROWNSVILLE | AP102 OAK LAM PRESS STRAIGHT | 12,000.00 |
| E-13357A 01 | Trico Technologies | BROWNSVILLE | AP106 OAK LAM PRESSOAK STRAIG | 27,000.00 |
| E-13358A 01 | Trico Technologies | BROWNSVILLE | AP105 OAK LAM PRESSOAK STRAIG | 26,000.00 |
| E-13392A | Trico Technologies | BROWNSVILLE | AP202 OAK LAM PRESSROTARY LIM | 870.00 |
| E-13392A 02 | Trico Technologies | BROWNSVILLE | AP202 OAK LAM PRESSOAK LAMIN | 55,000.00 |
| E-13892A | Trico Technologies | BROWNSVILLE | SUPER-PERCISION TOOL ROOM LA | 2,900.00 |
| E-13903A 01 | Trico Technologies | BROWNSVILLE | HARTFORD THREAD ROLLING MAC | 13,000.00 |
| E-14012A | Trico Technologies | BROWNSVILLE | CLARK A/C PRESS FEEDER | 3,300.00 |
| E-14375A | Trico Technologies | BROWNSVILLE | DRYER; DEHUMIDIFINGCONAIR | 1,200.00 |
| E-14563A | Trico Technologies | BROWNSVILLE | AP202 OAK LAM PRESSHYTROL ME | 1,100.00 |
| E-14644A | Trico Technologies | BROWNSVILLE | AP102 OAK LAMP PRESSPOWER D | 1,400.00 |
| E-15145A | Trico Technologies | BROWNSVILLE | BLISS PRESS 45-TON V#3C-45 | 4,200.00 |
| E-15391A | Trico Technologies | BROWNSVILLE | BLISS PRESS 45-TON V#2C-45 | 4,700.00 |
| E-15931A 01 | Trico Technologies | BROWNSVILLE | BORING CHUCK FITTER W/SHANK A | 1,600.00 |
| E-16411A | Trico Technologies | BROWNSVILLE | AP101 OAK LAM PRESSLOAD ANAL | 4,400.00 |
| E-16511A | Trico Technologies | BROWNSVILLE | AP103 OAK LAM PRESS SPEEDAP1 | 19,000.00 |
| E-16540A | Trico Technologies | BROWNSVILLE | AP104 MINSTER CENTERINGLITTEL | 2,500.00 |
| E-16727A | Trico Technologies | BROWNSVILLE | AP102 OAK LAM PRESSWINTRESS | 350.00 |
| E-16985A | Trico Technologies | BROWNSVILLE | AP203 MINSTER PRESSDIE PRESS | 18,000.00 |
| E-16988A 01 | Trico Technologies | BROWNSVILLE | AP203 MINSTER PRESS85160 REEL | 1,900.00 |
| E-16989A | Trico Technologies | BROWNSVILLE | AP203 MINSTER PRESSPOWERED | 10,000.00 |
| E-17258A | Trico Technologies | BROWNSVILLE | BIG JOE LIFT HYDRAULICLIFT W/BA | 230.00 |
| E-17382A | Trico Technologies | BROWNSVILLE | SALT PRE-MELT TANK W/SUPP.& H | 26,000.00 |
| E-17382A 01 | Trico Technologies | BROWNSVILLE | SALT TANK#3 ADD'L CHARGESLINE | 1,600.00 |
| E-17383A | Trico Technologies | BROWNSVILLE | SALT PRE-MELT TANK W/SUPP.& H | 16,000.00 |
| E-17384A | Trico Technologies | BROWNSVILLE | UNARCO PALLET STORAGE RACK S | 17,000.00 |
| E-17384A 01 | Trico Technologies | BROWNSVILLE | PALLET STORAGE RACK FACILITIE | 5,700.00 |
| E-17397A | Trico Technologies | BROWNSVILLE | AP206 MINSTER STAMPINGHOIST B | 930.00 |
| E-17397A 01 | Trico Technologies | BROWNSVILLE | AP206 MINSTER STAMPINGHEAVY | 99,000.00 |
| E-17400A | Trico Technologies | BROWNSVILLE | AP206 MINSTER STAMPINGDECK L | 4,400.00 |
| E-17401A | Trico Technologies | BROWNSVILLE | AP206 MINSTER STAMPINGSGL. EN | 8,900.00 |
| E-17402A | Trico Technologies | BROWNSVILLE | AP206 MINSTER STAMPINGSTOCK | 20,000.00 |
| E-17402A 01 | Trico Technologies | BROWNSVILLE | AP206 MINSTER STAMPINGPARTS | 260.00 |
| E-17705A | Trico Technologies | BROWNSVILLE | POST CHLORINATION TANKLINE#3 | 800.00 |
| E-17763A | Trico Technologies | BROWNSVILLE | ALLIANT VERTICAL MILLINGMACHIN | 300.00 |
| E-18025A | Trico Technologies | BROWNSVILLE | ELEC-ROOM CONTROL FOR COMP | 1,300.00 |
| E-18051A | Trico Technologies | BROWNSVILLE | 1 1/2 HP DELTA BELT & DISC MACH | 240.00 |
| E-18054A | Trico Technologies | BROWNSVILLE | LANTECH SVS SPIRAL STRETCH W | 1,900.00 |
| E-18091A | Trico Technologies | BROWNSVILLE | HUNTER ELEVATING PLATFORMLO | 2,700.00 |
| E-18172A | Trico Technologies | BROWNSVILLE | AP207 MINSTER STAMPERSTRAIGH | 26,000.00 |
| E-18172A 01 | Trico Technologies | BROWNSVILLE | AP207 MINSTER STAMPERTOP PLA | 560.00 |
| E-18172A 02 | Trico Technologies | BROWNSVILLE | AP207 MINSTER STAMPERHEAVY S | 1,900.00 |
| E-18175A | Trico Technologies | BROWNSVILLE | WASTE TREATMENT SYSTEMMODU | 30,000.00 |
| E-18235A | Trico Technologies | BROWNSVILLE | AP207 MINSTER STAMPERLITTELL | 5,100.00 |
| E-18235A 01 | Trico Technologies | BROWNSVILLE | AP207 MINSTER STAMPERHYDRAU | 4,900.00 |
| E-18235A 02 | Trico Technologies | BROWNSVILLE | AP207 MINSTER STAMPERADD'L CH | 760.00 |
| E-18286A | Trico Technologies | BROWNSVILLE | ELECTRIC DOUBLE GIRDERCRANE | 5,700.00 |
| E-18287A | Trico Technologies | BROWNSVILLE | ELECTRIC DOUBLE GIRDERCRANE | 5,700.00 |
| E-18290A | Trico Technologies | BROWNSVILLE | ELECTRIC SINGLE GIRDER CRANE | 1,900.00 |
| E-18340A | Trico Technologies | BROWNSVILLE | LAS150-4 ELECTRO-MATIC DEMAG | 480.00 |
| E-18345A | Trico Technologies | BROWNSVILLE | PORT. NITROGEN CONTAINER | 300.00 |
| E-18355A | Trico Technologies | BROWNSVILLE | K.O. LEE HAND FEED SURFACE GR | 2,400.00 |
| E-18414A | Trico Technologies | BROWNSVILLE | NAT'L 4-DIE LONG STROKEBOLTMA | 65,000.00 |
| E-18421A | Trico Technologies | BROWNSVILLE | VAN DORN INJ MOLD MACHINEIM | 24,000.00 |
| E-18421A 03 | Trico Technologies | BROWNSVILLE | 230-RS-14F HT MOLDING MCH | 19,000.00 |
| E-18493A | Trico Technologies | BROWNSVILLE | CHIEF OIL SYSTEM W/PUMPS | 730.00 |
| E-18586A | Trico Technologies | BROWNSVILLE | HOIST BRIDGE SUPPORT | 370.00 |
| E-18587A | Trico Technologies | BROWNSVILLE | HOIST BRIDGE SUPPORT | 370.00 |
| E-18588A | Trico Technologies | BROWNSVILLE | HOIST BRIDGE SUPPORT | 370.00 |
| E-18589A | Trico Technologies | BROWNSVILLE | HOIST BRIDGE SUPPORT | 370.00 |

CONFIDENTIAL

ONSET_00035230
FBG_CH1_00091952

DEBTORS' EXHIBIT NO. 175
Page 1727 of 1907
JOINT EXHIBIT NO. 51
Page 1727 of 1907

EXHIBIT A

| | | | | |
|---|---|---|---|---|
| E-18606A | Trico Technologies | BROWNSVILLE | HOBART TIG SYBERWAREWELDER | 670.00 |
| E-18709A | Trico Technologies | BROWNSVILLE | LANTECH SPIRAL STRETCHWRAPP | 1,800.00 |
| E-18740A | Trico Technologies | BROWNSVILLE | PRIME MOVER ELECTRICPALLET J | 510.00 |
| E-18810A | Trico Technologies | BROWNSVILLE | STAMPINGS CRANE SUPPORT | 28,000.00 |
| E-18812A | Trico Technologies | BROWNSVILLE | LOADING DOCKS | 14,000.00 |
| E-18963A | Trico Technologies | BROWNSVILLE | CHAVALIER MDL FSG-618 SURF. GR | 1,200.00 |
| E-19093A | Trico Technologies | BROWNSVILLE | CONAIR CD-30A DEHUMIDIFYING D | 790.00 |
| E-19094A | Trico Technologies | BROWNSVILLE | CONAIR CD-30A DEHUMIDIFYING D | 790.00 |
| E-19095A | Trico Technologies | BROWNSVILLE | CONAIR CD-30A DEHUMIDIFYING D | 790.00 |
| E-19139A | Trico Technologies | BROWNSVILLE | DRUM CRUSHER MDL 55ECOMPAC | 5,100.00 |
| E-19154A | Trico Technologies | BROWNSVILLE | LEWIS WIRE STRAIGHT & CUTOFF | 6,500.00 |
| E-19227A | Trico Technologies | BROWNSVILLE | REVERSE OSMOSIS WATERTREAT | 13,000.00 |
| E-19278A | Trico Technologies | BROWNSVILLE | AUTO INDEXING GRAVITYFILTER S | 890.00 |
| E-19319A | Trico Technologies | BROWNSVILLE | CHECKMASTER COORDINATEMFA | 2,800.00 |
| E-19320A | Trico Technologies | BROWNSVILLE | UBH42M UPBLAST EXHAUSTFAN F- | 540.00 |
| E-19321A | Trico Technologies | BROWNSVILLE | UBH42M UPBLAST EXHAUSTFAN F- | 540.00 |
| E-19322A | Trico Technologies | BROWNSVILLE | UBH42M UPBLAST EXHAUSTFAN F- | 540.00 |
| E-19323A | Trico Technologies | BROWNSVILLE | UBH42M UPBLAST EXHAUSTFAN F- | 540.00 |
| E-19324A | Trico Technologies | BROWNSVILLE | UBH48M UPBLAST EXHAUSTFAN F- | 540.00 |
| E-19325A | Trico Technologies | BROWNSVILLE | UBH48M UPBLAST EXHAUSTFAN F- | 540.00 |
| E-19326A | Trico Technologies | BROWNSVILLE | UBH48M UPBLAST EXHAUSTFAN F- | 540.00 |
| E-19334A | Trico Technologies | BROWNSVILLE | FOOT PRESS#11 BLISS 35TBLISS C | 7,700.00 |
| E-19335A | Trico Technologies | BROWNSVILLE | FOOT PRESS#15 BLISS 35TBLISS C | 12,000.00 |
| E-19336A | Trico Technologies | BROWNSVILLE | FOOT PRESS#18 BLISS 35TONBLIS | 12,000.00 |
| E-19351A | Trico Technologies | BROWNSVILLE | AP106 OAK LAM PRESSP/A STRAIG | 4,900.00 |
| E-19356A | Trico Technologies | BROWNSVILLE | AP105 OAK LAM PRESS DUALCOIL | 8,600.00 |
| E-19357A | Trico Technologies | BROWNSVILLE | AP106 OAK LAM PRESS DUALDSRA | 8,600.00 |
| E-19358A | Trico Technologies | BROWNSVILLE | AP107 OAK LAM PRESS DUALDSRA | 8,600.00 |
| E-19359A | Trico Technologies | BROWNSVILLE | AP108 OAK LAM PRESS DUALDSRA | 8,600.00 |
| E-19371A | Trico Technologies | BROWNSVILLE | GALBREATH COMPACTOR | 1,100.00 |
| E-19374A | Trico Technologies | BROWNSVILLE | BLISS MDL C35 OBI PRESSV#0 C-35 | 7,700.00 |
| E-19375A | Trico Technologies | BROWNSVILLE | FOOT PRESS#3 BLISS C-35BLISS C | 7,700.00 |
| E-19607A | Trico Technologies | BROWNSVILLE | THERMOLATORCONAIR | 1,000.00 |
| E-19611A | Trico Technologies | BROWNSVILLE | FOOT PRESS#14 BLISS 35T35TON O | 7,700.00 |
| E-19613A | Trico Technologies | BROWNSVILLE | BIG JOE ELECTRIC LIFT | 270.00 |
| E-19614A | Trico Technologies | BROWNSVILLE | BIG JOE ELECTRIC LIFT | 270.00 |
| E-19723A | Trico Technologies | BROWNSVILLE | C.MILACRON INJ MOLD MACHIM#14 | - |
| E-19895A | Trico Technologies | BROWNSVILLE | AP201 OAK LAM PRESSELECTONIC | - |
| E-20018A | Trico Technologies | BROWNSVILLE | BURGER MACHINE #3 | 410,000.00 |
| E-20050A | Trico Technologies | BROWNSVILLE | BRIDGE CRANE (BURGER'SSECTIO | 5,700.00 |
| E-20054A | Trico Technologies | BROWNSVILLE | EXHAUST FAN FOR PLATINGROOF | 470.00 |
| E-20057A | Trico Technologies | BROWNSVILLE | EXHAUST FAN FOR PLATINGROOF | 470.00 |
| E-20145A | Trico Technologies | BROWNSVILLE | EXHAUST FAN FOR PLATINGROOF | 470.00 |
| E-20146A | Trico Technologies | BROWNSVILLE | EXHAUST FAN FOR PLATINGROOF | 470.00 |
| E-36927 | Trico Technologies | BROWNSVILLE | CINCINNATI BICKFORD DRILL PRES | 2,900.00 |
| E-36945 01 | Trico Technologies | BROWNSVILLE | KODAK CONTOUR PROJECTOR | 1,200.00 |
| E-36971 01 | Trico Technologies | BROWNSVILLE | JIG BORING & MILLING MACH | 36,000.00 |
| E-37448 01 | Trico Technologies | BROWNSVILLE | VAN NORMAN MILLING MACH | 5,800.00 |
| E-39098 01 | Trico Technologies | BROWNSVILLE | MD1 3 MOORE PREC. JIG GRINDER | 2,300.00 |
| E-39254 01 | Trico Technologies | BROWNSVILLE | AUTOMATIC BLANK FEEDER | 2,200.00 |
| E-40324 | Trico Technologies | BROWNSVILLE | TABLE, LITTELL AUTOCENTERING R | 630.00 |
| E-40489 01 | Trico Technologies | BROWNSVILLE | HYDROLAIR LAB. PRESS | 1,200.00 |
| E-41022 02 | Trico Technologies | BROWNSVILLE | OPEN BACK INCLINABLE PRESS | 2,000.00 |
| E-41023 02 | Trico Technologies | BROWNSVILLE | OPEN BACK INCLINABLE PRESS | 2,100.00 |
| E-41023 04 | Trico Technologies | BROWNSVILLE | W18993 CONNECTION COMPOSIT | 550.00 |
| E-41045 02 | Trico Technologies | BROWNSVILLE | OPEN BACK INCLINABLE POWER P | 4,900.00 |
| E-41045 05 | Trico Technologies | BROWNSVILLE | | - |
| E-41046 01 | Trico Technologies | BROWNSVILLE | OPEN BACK INCLINABLE POWER P | 4,500.00 |
| E-41438 | Trico Technologies | BROWNSVILLE | OPTICAL COMPARATORREBUILT | 500.00 |
| E-41574 01 | Trico Technologies | BROWNSVILLE | MULTI-SLIDE MACHINE MS#6M/S#6 | 11,000.00 |
| E-41794 01 | Trico Technologies | BROWNSVILLE | OPEN BACK INCLINABLE PRESS | 4,900.00 |
| E-42527 | Trico Technologies | BROWNSVILLE | VDF MDL. 42S LATHE | 3,500.00 |
| E-44075 01 | Trico Technologies | BROWNSVILLE | 2D ROTARY HEAD MILLING MACHIN | 7,700.00 |
| E-44542 01 | Trico Technologies | BROWNSVILLE | FOOT PRESS#9 VERSON 110TOPEN | 3,500.00 |
| E-44841 | Trico Technologies | BROWNSVILLE | NIAGAR #68 POWER SQUARINGSHE | 5,800.00 |
| E-45069 | Trico Technologies | BROWNSVILLE | AP101 OAK LAM PRESSEGAN CENT | 2,500.00 |
| E-45079 | Trico Technologies | BROWNSVILLE | 360 GR HYD. SURFACE GRINDER | 2,000.00 |
| E-45325 01 | Trico Technologies | BROWNSVILLE | FOOT PRESS#2 VERSON 110TOPEN | 7,900.00 |
| E-46402 | Trico Technologies | BROWNSVILLE | PRECISION HONING MACH. | 470.00 |
| E-48079 | Trico Technologies | BROWNSVILLE | AUTOMATIC HORIZON. STOCKREE | 530.00 |
| E-48292 | Trico Technologies | BROWNSVILLE | MICRO BUTT WELDER | 800.00 |
| E-48293 | Trico Technologies | BROWNSVILLE | JOHANSSON RADIAL DRILLING MAC | 1,100.00 |
| E-48941 01 | Trico Technologies | BROWNSVILLE | HYDRAULIC FEED SURFACEGRIND | 2,000.00 |
| E-49485 | Trico Technologies | BROWNSVILLE | FOOT PRESS#6 BLISS C-110PARTS | 2,300.00 |
| E-49485 01 | Trico Technologies | BROWNSVILLE | OPEN BACK INCLINABLE PRESS | 9,800.00 |
| E-49994 | Trico Technologies | BROWNSVILLE | AP201 OAK LAM PRESSSINGLE STO | 810.00 |
| E-20288A | Trico Technologies | BROWNSVILLE | WLD7 SPOT WELDERRESISTANCE | 2,700.00 |
| F-30012A | Trico Technologies | BROWNSVILLE | CON-AIR MATL DRYER UNITTRIDON | 880.00 |
| E-30022A | Trico Technologies | BROWNSVILLE | CON-AIR MATL DRYER UNITTRIDON | 890.00 |
| E-30154A | Trico Technologies | BROWNSVILLE | CONAIR MATL DRYER UNITTRIDON | 870.00 |
| E-30159A | Trico Technologies | BROWNSVILLE | CONAIR MATL DRYER UNITTRIDON | 870.00 |
| E-30163A | Trico Technologies | BROWNSVILLE | CONAIR MATL DRYER UNITTRIDON | 870.00 |
| E-30248A | Trico Technologies | BROWNSVILLE | CONAIR MATLHOPPER&DRYERTR | 870.00 |
| E-19209A 01 | Trico Technologies | BROWNSVILLE | AP204 MINSTER PRESS150 TON PR | 14,000.00 |
| E-19391A | Trico Technologies | BROWNSVILLE | AP305 MINSTER PRESS150TON LEA | 50,000.00 |
| E-19396A | Trico Technologies | BROWNSVILLE | AP306 MINSTER PRESSLEASE BUY | 50,000.00 |
| E-19449A 01 | Trico Technologies | BROWNSVILLE | SHEFFIELD COORDINATELEASE BU | - |
| E-19455A | Trico Technologies | BROWNSVILLE | FOOT PRESS#13 KOMATSU 110KOM | 16,000.00 |
| E-19456A | Trico Technologies | BROWNSVILLE | KOMATSU PRESS 60S V#1LEASE BU | 10,000.00 |
| E-19489A 01 | Trico Technologies | BROWNSVILLE | BURGER #1-(LSHLD IMP)LEASE BUY | 54,000.00 |
| E-22337A 01 | Trico Technologies | BROWNSVILLE | AP209 CCIMSI 300TON LEASE BUYO | 17,000.00 |
| E-24484A | Trico Technologies | BROWNSVILLE | COORD MEASURING MACHLEASE B | - |
| E-19576 | Trico Technologies | BROWNSVILLE | AP307 KOMATSU220 TON PRESS | 100,000.00 |
| E-19577A | Trico Technologies | BROWNSVILLE | AP304 KOMATSU PRESS220 TON | 100,000.00 |
| E-19615A | Trico Technologies | BROWNSVILLE | AP208 KOMATSU DANLY300 TON K | 110,000.00 |
| E-19616A | Trico Technologies | BROWNSVILLE | AP208 KOMATSU DANLYFEEDER M | 13,000.00 |

LEASE SCHEDULE NO. 008                        Page 14 of 24                        CARNABY FA, LLC

CONFIDENTIAL

ONSET_00035231
FBG_CH1_00091953

DEBTORS' EXHIBIT NO. 175
Page 1728 of 1907
JOINT EXHIBIT NO. 51
Page 1728 of 1907

EXHIBIT A

| | | | | |
|---|---|---|---|---|
| E-19617A | Trico Technologies | BROWNSVILLE | AP208 KOMATSU DANLYSTRAIGHT | 7,600.00 |
| E-19618A | Trico Technologies | BROWNSVILLE | AP208 KOMATSU DANLYSTOCK RE | 10,000.00 |
| E-19625A | Trico Technologies | BROWNSVILLE | AP208 KOMATSU DAILY THREADIN | 1,700.00 |
| E-19628A | Trico Technologies | BROWNSVILLE | AP304 KOMATSUP/A STRAIGHTENE | 7,600.00 |
| E-19630A | Trico Technologies | BROWNSVILLE | AP304 KOMATSUP/A STOCK REEL | 10,000.00 |
| E-19631A | Trico Technologies | BROWNSVILLE | AP307 KOMASTSUP/A STOCK REEL | 10,000.00 |
| E-19633A | Trico Technologies | BROWNSVILLE | AP307 KOMATSUP/A THREADING T | 1,700.00 |
| E-18692A | Trico Technologies | BROWNSVILLE | SECURITY SYSTEM | 4,000.00 |
| E-18800A | Trico Technologies | BROWNSVILLE | IAC BOOTH 250 MDL SERIESW/CAS | 460.00 |
| E-19102A | Trico Technologies | BROWNSVILLE | BOARD,"QUARTET QVONICS"CONF | 670.00 |
| E-22133A 03 | Trico Technologies | BROWNSVILLE | OFFICE FURNITURE TRANS.BOARD | 20,000.00 |
| E-24101A | Trico Technologies | BROWNSVILLE | 10X10 MODULAR OFFICETUBE BEN | 700.00 |
| E-24480A | Trico Technologies | BROWNSVILLE | FINISHED GOODS STORAGERACKS | 4,200.00 |
| E-20851A | Trico Technologies | BROWNSVILLE | TROUBLE SHOOTER ANALYZER | 700.00 |
| E-24267A | Trico Technologies | BROWNSVILLE | ENVELOP STUFFER/SEALING STUF | 870.00 |
| E-22655A | Trico Technologies | BROWNSVILLE | THERMAL ANALYSIS SYSTEM | 950.00 |
| IM99T310 | Trico Technologies | BROWNSVILLE | 4 CAV INJ MOLDTRIDON TRANSFER | 2,100.00 |
| IM99T320 | Trico Technologies | BROWNSVILLE | 3 CAV INJECTION MOLDTRIDON TR | 740.00 |
| IM99T329 | Trico Technologies | BROWNSVILLE | 8 CAV INJECTION MOLDTRIDON TR | 2,800.00 |
| IM99T339 | Trico Technologies | BROWNSVILLE | 2 CAV INJECTION MOLDTRIDON TR | 2,200.00 |
| IMT-61914 65 | Trico Technologies | BROWNSVILLE | INSERTS FOR MOLD UNIT | 1,800.00 |
| IMT-63632 | Trico Technologies | BROWNSVILLE | ALTER PARTS FOR 8-CAVPLASTIC | 280.00 |
| IMT-64475 D | Trico Technologies | BROWNSVILLE | "H"STYLE MOLD FRAME FORMUD U | 250.00 |
| IMT 64475 70 | Trico Technologies | BROWNSVILLE | 2 CAVITY INSERT FOR MUD MOLD | 560.00 |
| IMT-65266 29 | Trico Technologies | BROWNSVILLE | EJECTOR SUB-INSERT & INSERT D | 560.00 |
| IMT-65811 | Trico Technologies | BROWNSVILLE | 16 CAVITY PLASTIC INJECTION MO | 6,600.00 |
| IMT65826 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC INJECTION MOL | 690.00 |
| IMT-66258 | Trico Technologies | BROWNSVILLE | 4 CAV SUB-GATED INJ MOLD | 730.00 |
| IMT-66260 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC INJECTION MOL | 2,600.00 |
| IMT-66261 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC INJECTION MOL | 2,100.00 |
| IMT-66262 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC INJECTION MOL | 1,200.00 |
| IMT-66492 | Trico Technologies | BROWNSVILLE | 4 CAVITY PLASTIC INJECTION MOL | 9,500.00 |
| T-6396711B | Trico Technologies | BROWNSVILLE | INTER. DETAILS FOR PROG.DIE | 1,800.00 |
| T-65462 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE | 4,700.00 |
| T-65538 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE | 3,400.00 |
| T-65642 | Trico Technologies | BROWNSVILLE | FULL PROG. DIE | 1,600.00 |
| T-65645 1 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE | 3,600.00 |
| T-65688 | Trico Technologies | BROWNSVILLE | NEW PROG. DIE | 1,800.00 |
| T-65688 3 | Trico Technologies | BROWNSVILLE | 87742-123 FORM PUNCH | 330.00 |
| 765689 | Trico Technologies | BROWNSVILLE | NEW PROG. DIE | 1,500.00 |
| T-65689 05 | Trico Technologies | BROWNSVILLE | 91617-54 INTER DETAILS PROGESS | 230.00 |
| T-65689 01 | Trico Technologies | BROWNSVILLE | 91617-54 PROGESSIVE DIE INTER D | 350.00 |
| T-65837 | Trico Technologies | BROWNSVILLE | NEW PROG. DIE | 430.00 |
| T-65872 | Trico Technologies | BROWNSVILLE | DBL. PROG. PERF. STAMP | 1,400.00 |
| T-65873 | Trico Technologies | BROWNSVILLE | AMPCO TYPE FORM COMPLETEDIE | 1,000.00 |
| T-65913 02 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE | 2,900.00 |
| T-65945 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE | 7,500.00 |
| T-65946 | Trico Technologies | BROWNSVILLE | NEW PROGRESSIVE DIE | 2,500.00 |
| T-65946 A | Trico Technologies | BROWNSVILLE | 86682-212 PROGRESSIVE DIE | 1,400.00 |
| T-65946A | Trico Technologies | BROWNSVILLE | 86682-212 PROGRESSIVE DIE | 1,400.00 |
| T-65947 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE | 3,700.00 |
| T-65948 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE | 3,600.00 |
| T-65949 01 | Trico Technologies | BROWNSVILLE | ALTER PROG DIE | 790.00 |
| T-65952 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE | 10,000.00 |
| T-65953 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE | 2,900.00 |
| T-65964 | Trico Technologies | BROWNSVILLE | 89108-350 DOUBLE PROGRESSIVE | 9,000.00 |
| T-66156 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE | 4,500.00 |
| T-66157 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE | 3,900.00 |
| T-66158 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE | 3,200.00 |
| T-66158 2 | Trico Technologies | BROWNSVILLE | 86682-216 PROGRESSIVE DIEADDIT | 1,500.00 |
| T-66159 | Trico Technologies | BROWNSVILLE | 91617-22 PROGRESSIVE DIE | 3,700.00 |
| T-66247 | Trico Technologies | BROWNSVILLE | SINGLE PROGRESSIVE DIE | 5,900.00 |
| T-66263 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE 88776-106SCRE | 590.00 |
| T-66283 01 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE | 2,500.00 |
| T-66503 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIE | 11,000.00 |
| T-66743A | Trico Technologies | BROWNSVILLE | 91617-19 PROG. DIE | 4,000.00 |
| T-66744 | Trico Technologies | BROWNSVILLE | 91617-20 PROG. DIE | 3,900.00 |
| IMT-63211 56 | Trico Technologies | BROWNSVILLE | MOLD FOR ADAPTER CLIP | 490.00 |
| IMT-65983 02 | Trico Technologies | BROWNSVILLE | LATCH BODY MOLD INSERT | 470.00 |
| T-65946A 01 | Trico Technologies | BROWNSVILLE | 212 YOKE ADDITIONAL CHARGE | 2,200.00 |
| T-66743 | Trico Technologies | BROWNSVILLE | PROG DIE-PRIMARY LEVER | 2,500.00 |
| IMT-66729-A | Trico Technologies | BROWNSVILLE | INJECTION MOLD FOR PN88776-114 | 8,000.00 |
| IMT-67154 | Trico Technologies | BROWNSVILLE | 2-CAVITY MOLD | 3,100.00 |
| IMT-67511 | Trico Technologies | BROWNSVILLE | FST MOLD ACETAL KNUCKLES/MO | 2,500.00 |
| IMT-67462 A | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD88776-114 HOOK CL | 9,200.00 |
| T-67798 | Trico Technologies | BROWNSVILLE M | STAMPNG DIEPLASTIC REFILL END | 3,900.00 |
| BVT-67653 02 | Trico Technologies | BROWNSVILLE | DIE MODIFICATION AND DETAILS | 4,100.00 |
| IMT-67486 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD/HOOK CLIP P/N 887 | 7,600.00 |
| IMT-67687 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLDP/N 88776-123 HOO | 12,000.00 |
| IMT-67996 | Trico Technologies | BROWNSVILLE | Y CONNECTOR REPLACEMENT MO | 4,600.00 |
| IMT 76319 | Trico Technologies | BROWNSVILLE | VISIONAL UNIVRSL ADAPTOR | 6,400.00 |
| IMT-76341 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC SUPPLY MOLD B | 6,500.00 |
| T-63834 | Trico Technologies | BROWNSVILLE | PROGRESSIVE MODIFY CUSTMER | 840.00 |
| T-67683 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIEP/N 87742-6EC | 12,000.00 |
| T-67684 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIEP/N 91617-63 | 10,000.00 |
| T-67689 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIEP/N 86682-5 YOK | 12,000.00 |
| T-67744 | Trico Technologies | BROWNSVILLE | DIE; PROGRESSIVEP/N 91617-67 | 14,000.00 |
| T-67830 | Trico Technologies | BROWNSVILLE | TOOL FOR DEW98 CONN ARMMOD | 1,400.00 |
| T-67873 | Trico Technologies | BROWNSVILLE | 91617-103 ROGRESSIVE DIEP/N 916 | 12,000.00 |
| T-73837 | Trico Technologies | BROWNSVILLE | TOOLCARRIER ASSY | 280.00 |
| T-73985 | Trico Technologies | BROWNSVILLE | POSITION GAGEP/N 91617-62 | 240.00 |
| IM-99T170 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD | 10,000.00 |
| IMT-67154-137 | Trico Technologies | BROWNSVILLE | SNGL-OUT PROGRESSIVE DIE16" V | 1,900.00 |
| IMT-76337 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC MOLD SUPPLY B | 12,000.00 |
| IMT-76338 | Trico Technologies | BROWNSVILLE | 4 CAVITY PLASTIC MOLD SUPPLY B | 6,300.00 |
| IMT-76339 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC MOLD SUPPLY B | 12,000.00 |

CONFIDENTIAL

ONSET_00035232
FBG_CH1_00091954

DEBTORS' EXHIBIT NO. 175
Page 1729 of 1907
JOINT EXHIBIT NO. 51
Page 1729 of 1907

EXHIBIT A

| | | | | |
|---|---|---|---|---|
| IMT-76340 | Trico Technologies | BROWNSVILLE | 8 CAVITY PLASTIC MOLD SUPPLY B | 12,000.00 |
| T-65168 0304 | Trico Technologies | BROWNSVILLE | 3RD DIE | 240.00 |
| T-67684-1 | Trico Technologies | BROWNSVILLE | INTERCHANGEABLE DETAILSPART | 380.00 |
| T-67684-2 | Trico Technologies | BROWNSVILLE | INTERCHANGEABLE DETAILSPART | 410.00 |
| T-74037 | Trico Technologies | BROWNSVILLE | VAR. DATA GAGE FOR LENGTH | 530.00 |
| T-74114 | Trico Technologies | BROWNSVILLE | PROFILE & LOCATION GAGE91499- | 300.00 |
| T-74115 | Trico Technologies | BROWNSVILLE | PROFILE & LOCATION GAGE91499- | 290.00 |
| T-74116 | Trico Technologies | BROWNSVILLE | PROFILE & LOCATION GAGE91500- | 280.00 |
| T-74138 | Trico Technologies | BROWNSVILLE | TRUE POSITION GAGEPART 91617- | 360.00 |
| T-74139 | Trico Technologies | BROWNSVILLE | TRUE POSITION GAGEPART 87742- | 360.00 |
| T-74143 | Trico Technologies | BROWNSVILLE | TRUE POSITION GAGEPART 86682- | 330.00 |
| T-74143-A | Trico Technologies | BROWNSVILLE | TRUE POSITION GAGEPART 86682- | 280.00 |
| T-76066 | Trico Technologies | BROWNSVILLE | SNGL-OUT PROGRESSIVE DIE18" V | 11,000.00 |
| T-76134 | Trico Technologies | BROWNSVILLE | SNGL-OUT PROGRESSIVE DIEPART | 11,000.00 |
| T-76135 01 | Trico Technologies | BROWNSVILLE | SNGL-OUT PROGRESSIVE DIEPART | 10,000.00 |
| T-99T038 | Trico Technologies | BROWNSVILLE | ONE-OUT PROGRESSIVE DIE | 9,800.00 |
| BVT-67653 | Trico Technologies | BROWNSVILLE | MODIFY TOOL 2002 NISSAN ALTIMA | 260.00 |
| BVT-67714 01 | Trico Technologies | BROWNSVILLE | NEW DETAILS FOR T-67653 | 630.00 |
| BVT-76369-1 | Trico Technologies | BROWNSVILLE | BARBED VERTEBRA TOOL DETAILS | 5,600.00 |
| GAT00T005 | Trico Technologies | BROWNSVILLE | TRUE POSITION GAGE JAGUAR X35 | 510.00 |
| IM00T055 | Trico Technologies | BROWNSVILLE | D&B 4 CAVITY MOLD LAWRENCEBU | 8,400.00 |
| IM00T056 | Trico Technologies | BROWNSVILLE | D&B 8 CAVITY MOLD LAWRENCEBU | 10,000.00 |
| IM00T058 | Trico Technologies | BROWNSVILLE | D&B 8 CAVITY INJECTION MOLD LA | 19,000.00 |
| IM00T059 | Trico Technologies | BROWNSVILLE | D&B 8 CAVITY INJECTION MOLD LA | 18,000.00 |
| IM00T060 | Trico Technologies | BROWNSVILLE | D&B 4 CAVITY MOLD LAWRENCEBU | 9,300.00 |
| IM00T061 | Trico Technologies | BROWNSVILLE | D&B E CAVITY MOLD LAWRENCEBU | 11,000.00 |
| IM00T062 | Trico Technologies | BROWNSVILLE | D&B 8 CAVITY INJECTION MOLD LA | 11,000.00 |
| IM99C390 | Trico Technologies | BROWNSVILLE | STEEL MOLD BASEPEC | 730.00 |
| IM99C390 01 | Trico Technologies | BROWNSVILLE | STEEL MOLD BASE-2ND CAVPEC | 980.00 |
| IM99C391 | Trico Technologies | BROWNSVILLE | STEEL MOLD BASEPEC | 730.00 |
| IM-99T095 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD U152 PL | 9,400.00 |
| IMT-67973-D | Trico Technologies | BROWNSVILLE | KNKLE MOLD REPL 91619-2112 & 13 | 6,300.00 |
| IMT-76306 | Trico Technologies | BROWNSVILLE | ADD BOSS TO LIFTER GMT800 REA | 540.00 |
| IMT-76306 01 | Trico Technologies | BROWNSVILLE | ADD 4 DROP HOTRUNNER SYSTM G | 1,200.00 |
| IMT-76306 02 | Trico Technologies | BROWNSVILLE | EXPEDITING CHGS-INJECTION MOL | 1,200.00 |
| IMT-76306 03 | Trico Technologies | BROWNSVILLE | MOLD FLOW ANALYSIS ON MOLD G | 1,000.00 |
| IMT99T095-567 | Trico Technologies | BROWNSVILLE | OUT RIGGER FOR TOOL 91421-1 | 490.00 |
| IMT99T170 | Trico Technologies | BROWNSVILLE | D&B 4 CAVITY MOLD 91422-1 | 570.00 |
| T-65945-1 | Trico Technologies | BROWNSVILLE | 86682-211 CUTTING DEVICESPAINT | 810.00 |
| T-65946-1 | Trico Technologies | BROWNSVILLE | 86682-212 CUTTING DEVICESPAINT | 780.00 |
| T-65947-1 | Trico Technologies | BROWNSVILLE | 87742-129 CUTTING DEVICESPAINT | 1,800.00 |
| T-65948-1 | Trico Technologies | BROWNSVILLE | 87742-130 CUTTING DEVICESPAINT | 1,600.00 |
| T-65950-1 | Trico Technologies | BROWNSVILLE | 86682-213 CUTTING DEVICESPAINT | 1,700.00 |
| T-65952-1 | Trico Technologies | BROWNSVILLE | 87742-127 CUTTING DEVICESPAINT | 430.00 |
| T-65953-1 | Trico Technologies | BROWNSVILLE | 87742-128 CUTTING DEVICE PAINT | 1,600.00 |
| T-65954-2 | Trico Technologies | BROWNSVILLE | 91617-19 CUTTING DEVICESPAINT | 450.00 |
| T-66156-1 | Trico Technologies | BROWNSVILLE | 86682-215 CUTTING DEVICESPAINT | 580.00 |
| T-66157-1 | Trico Technologies | BROWNSVILLE | 87742-133 CUTTING DEVICESPAINT | 1,100.00 |
| T-66158-1 | Trico Technologies | BROWNSVILLE | 86682-216 CUTTING DEVICESPAINT | 600.00 |
| T-66159-4 | Trico Technologies | BROWNSVILLE | 91617-22 CUTTING DEVICESPAINT | 350.00 |
| T-66246-1 | Trico Technologies | BROWNSVILLE | CUTTING DEVICESPAINT ON STRIP | 1,200.00 |
| T-66247-1 | Trico Technologies | BROWNSVILLE | 87742-149 CUTTING DEVICESPAINT | 670.00 |
| T-66283-1 | Trico Technologies | BROWNSVILLE | 86682-214 CUTTING DEVICESPAINT | 730.00 |
| T-66744-4 | Trico Technologies | BROWNSVILLE | 91617-20 CUTTING DEVICESPAINT | 500.00 |
| T-66745 | Trico Technologies | BROWNSVILLE | 86682-210 TOOL MODIFICATIONSPA | 240.00 |
| T-66745 02 | Trico Technologies | BROWNSVILLE | 86682-210 MODIFY PROG DIES2000 | 240.00 |
| T-66745-1 | Trico Technologies | BROWNSVILLE | 86682-210 CUTTING DEVICESPAINT | 1,100.00 |
| T-67247-1 | Trico Technologies | BROWNSVILLE | D&B SET OF DETAILSJEEP TJ MOTO | 540.00 |
| T-67282-2 | Trico Technologies | BROWNSVILLE | 78717 652 &B NEW PUNCHESJEEP | 500.00 |
| T-67684-2 01 | Trico Technologies | BROWNSVILLE | 91617-87 D&B SET OF DETAILSGLO | 590.00 |
| T-74002 | Trico Technologies | BROWNSVILLE | TRUE POSITION GAGE1999 HONDA | 310.00 |
| T-74237 | Trico Technologies | BROWNSVILLE | PROFILE & LOCATION GAGCHRY 20 | 460.00 |
| T-74257 | Trico Technologies | BROWNSVILLE | VARIABLE DATA GAGE CHRY 2000D | 530.00 |
| T-74282 | Trico Technologies | BROWNSVILLE | D&B VARIABLE DATA GAGE FREIGH | 470.00 |
| T-74289 | Trico Technologies | BROWNSVILLE | PROFILE GAGEGMT315 PLATFORM | 310.00 |
| T-74300 | Trico Technologies | BROWNSVILLE | VARIABLE LENGTH GAGFGMT315 P | 470.00 |
| T-74327 | Trico Technologies | BROWNSVILLE | VARIABLE DATA GAGE GMT315PLA | 420.00 |
| T-74327-A | Trico Technologies | BROWNSVILLE | VARIABLE LENGTH GAGE 2002NGV | 400.00 |
| T-74336 | Trico Technologies | BROWNSVILLE | PROFILE & LOCATION GAGE2002 N | 520.00 |
| T-74365 | Trico Technologies | BROWNSVILLE | CONCENTRICITY GAGE 2002NGV R | 480.00 |
| T99T010 | Trico Technologies | BROWNSVILLE M | MODIFY PROGRESSIVE DIEFORD U | 1,800.00 |
| T99T014 | Trico Technologies | BROWNSVILLE | D&B 2-OUT PROG DIEFORD U204 J1 | 9,100.00 |
| T99T014-1 | Trico Technologies | BROWNSVILLE | 89108-409 NEW PROG DIE DETAILS | 780.00 |
| T99T035 | Trico Technologies | BROWNSVILLE | 91617.73 NEW PROG DIE PRIM LEVE | 14,000.00 |
| T99T036 | Trico Technologies | BROWNSVILLE | 87742-14 D&B NEW PROG DIE-2ND | 11,000.00 |
| T99T037 | Trico Technologies | BROWNSVILLE | 86682-239 NEW PROG DIE YOKE 10 | 9,700.00 |
| T99T055 | Trico Technologies | BROWNSVILLE M | MODIFY PROGRESSIVE DIEFORD U | 1,800.00 |
| BVT-67653 1A | Trico Technologies | BROWNSVILLE | BLD ADD'L PIERCE DIE | 1,300.00 |
| BVT-67653 3B | Trico Technologies | BROWNSVILLE | BLD ADD'L FORM DIE | 1,900.00 |
| BVT76369 3 | Trico Technologies | BROWNSVILLE | D&B NEW ADAPTER BLOCK | 350.00 |
| HT00T003 | Trico Technologies | BROWNSVILLE | D&B PUNCHES & DIES2002DR PLAT | 2,400.00 |
| IM00T002 | Trico Technologies | BROWNSVILLE | D&B 8 CAVITY MOLD | 9,300.00 |
| IM00T002 1 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD MODIFY | 240.00 |
| IM00T003 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD MODIFY | 490.00 |
| IM00T003 01 | Trico Technologies | BROWNSVILLE | D&B 8 CAVITY MOLD | 13,000.00 |
| IM00T009 | Trico Technologies | BROWNSVILLE | BUILD 16 CAVITY TOOL | 8,200.00 |
| IM00T018 | Trico Technologies | BROWNSVILLE | D&B NEW 8 CAVITY TOOL | 10,000.00 |
| IM99T095-494 | Trico Technologies | BROWNSVILLE | OUT RIGGERS 4 CAVITY MOLD 2002 | 220.00 |
| IM99T095-A | Trico Technologies | BROWNSVILLE | D&B 4 CAVITY MOLD 2002 DR PLAT | 11,000.00 |
| T00T001 | Trico Technologies | BROWNSVILLE M | D&B PROG DIE SEC LEVER | 9,400.00 |
| T00T015 | Trico Technologies | BROWNSVILLE | 89108-410 D&B PROGRESSIVE DIEN | 12,000.00 |
| T00T017 | Trico Technologies | BROWNSVILLE | PROGRESSIVE DIEP/N 89108-408 | 11,000.00 |
| T-65951-1 | Trico Technologies | BROWNSVILLE | 86682-210 CUTOFF FEATURE DETA | 1,300.00 |
| BT-66423-980 | Trico Technologies | BROWNSVILLE | BURGER STAMP CUT "980'2002 J29 | 450.00 |
| BT-66423-981 | Trico Technologies | BROWNSVILLE | BURGER STAMP CUT "981'J2902 SA | 730.00 |
| BT-66423-987 | Trico Technologies | BROWNSVILLE | PART#91095-987 STAMP U207/P207 | 450.00 |

CONFIDENTIAL

ONSET_00035233
FBG_CH1_00091955

**DEBTORS' EXHIBIT NO. 175**
**Page 1730 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1730 of 1907**

EXHIBIT A

| | | | | |
|---|---|---|---|---|
| BT-66423-988 | Trico Technologies | BROWNSVILLE | PART#91095-988 STAMP U207/P207 | 550.00 |
| BVT 67714 | Trico Technologies | BROWNSVILLE | BARBED VERTEBRA PROGRESSIVE | 4,900.00 |
| BVT67736-1 | Trico Technologies | BROWNSVILLE | INTER DETAILS BARBED VERTEBR | 850.00 |
| BVT-76369-2 | Trico Technologies | BROWNSVILLE | BARBED VERTEBRA TOOL DETAILS | 640.00 |
| GAT01T037 | Trico Technologies | BROWNSVILLE | PROFILE GAGE D&B GM H2 PLATFO | 210.00 |
| GAT01T038 | Trico Technologies | BROWNSVILLE | PROFILE GAGE D&B GM H2 PLATFO | 210.00 |
| GAT01T052 | Trico Technologies | BROWNSVILLE | FUNCTIONAL GAGE FORDEN114 PR | 950.00 |
| GVA01T016 | Trico Technologies | BROWNSVILLE | VARIABLE DATA GAGE D&BFORD U | 240.00 |
| IM00T055 01 | Trico Technologies | BROWNSVILLE | 4 CAVITY MOLD MODIFY LAWRENC | 400.00 |
| IM01T001 | Trico Technologies | BROWNSVILLE | HOT RUNNER MOLD D&B FORD EN | 16,000.00 |
| IM01T002 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD | 6,100.00 |
| IM01T005 | Trico Technologies | BROWNSVILLE | 2 CAVITY INJECTION MOLD FORD E | 5,200.00 |
| IM01T011 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD GLOBA | 3,500.00 |
| IM01T012 | Trico Technologies | BROWNSVILLE | 2 CAVITY INJECTION MOLD GLOBA | 4,200.00 |
| IM99C391 2 | Trico Technologies | BROWNSVILLE | 2ND CAVITY MOLDP/N 24000083 | 1,100.00 |
| IM99T095 | Trico Technologies | BROWNSVILLE | 4 CAVITY MOLDDFORD U152 PLATF | 350.00 |
| IM99T170-500 | Trico Technologies | BROWNSVILLE | OUT RIGGER ASSY MOLD FORD EN | 520.00 |
| IMT-76337 01 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD MODIFYCUSTOM T | 1,100.00 |
| IMT-76339 01 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD MODIFY PFC | 1,400.00 |
| IMT-76340 01 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD MODIFY PLASTIC E | 1,400.00 |
| T01T006 | Trico Technologies | BROWNSVILLE | HOLDING FIXTUREGMT315 PLATFO | 730.00 |
| T01T057 | Trico Technologies | BROWNSVILLE | TQB FORMING TOOLFORD EN114 P | 4,800.00 |
| T01T111 | Trico Technologies | BROWNSVILLE | 86682-206 D&B PROGRESSIVE DIE | 11,000.00 |
| T01T124 | Trico Technologies | BROWNSVILLE | END FORM TOOL MODIFYFORD EN | 2,800.00 |
| T01T124 01 | Trico Technologies | BROWNSVILLE | END FORM TOOLING D&BFORD EN | 5,500.00 |
| T01T131 | Trico Technologies | BROWNSVILLE | D&B COINING TOOLSATURN LS | 890.00 |
| T01T150 | Trico Technologies | BROWNSVILLE | 78717-1013 PROG DIEGMX365 PLAT | 4,200.00 |
| T01T150 1 | Trico Technologies | BROWNSVILLE | PROG DIE INTER-DETAILSGMX365 | 1,500.00 |
| T-64029-3 | Trico Technologies | BROWNSVILLE | 89047-223 18' TUBULAR LEVERAFT | 550.00 |
| T-76135 | Trico Technologies | BROWNSVILLE | STRIP SENSOR P/N 87742-8 | 410.00 |
| T99T010 01 | Trico Technologies | BROWNSVILLE M | PROGRESSIVE DIEFORD U204 J11 | 10,000.00 |
| T99T055 01 | Trico Technologies | BROWNSVILLE M | PROGRESSIVE DIEFORD U204 J11 | 11,000.00 |
| GAT01T027 | Trico Technologies | BROWNSVILLE | PROFILE&LOCATION GAGE GMX36 | 420.00 |
| GAT01T033 | Trico Technologies | BROWNSVILLE | PROFILE&LOCATION GAGEGMX365 | 390.00 |
| GAT01T034 | Trico Technologies | BROWNSVILLE | PROFILE & LOCATION GAGEGMX36 | 800.00 |
| GVA01T007 | Trico Technologies | BROWNSVILLE | VARIABLE LENGTH GAGE GMX365 | 840.00 |
| IM01T007 | Trico Technologies | BROWNSVILLE | 8 CAVITY MOLD GMX365/367 PROG | 630.00 |
| IM01T008 | Trico Technologies | BROWNSVILLE | CAVITY COLD RUNNER GMX 365/36 | 9,100.00 |
| IM15T001 | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD | 88,446.67 |
| F-27161A | Trico Technologies | BROWNSVILLE | DIESEL FIRE PUMP MOTOR | 88,725.85 |
| E-27137A | Trico Technologies | BROWNSVILLE | DELL DESKTOP | 1,169.15 |
| E-27179A | Trico Technologies | BROWNSVILLE | MITSUBISHI SINKER EDM EA8S | 106,863.24 |
| T14T051 | Trico Technologies | BROWNSVILLE | D&B DIE TOOL | 89,918.00 |
| IM14T016 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 44,867.15 |
| IM14T017 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 49,317.15 |
| IM14T018 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 33,267.15 |
| IM14T019 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 58,622.77 |
| IM14T015 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 9,073.37 |
| E-27115A-01 - E-27117A-01 | Trico Technologies | BROWNSVILLE | ADDS TO EQUIPMENT | 552.49 |
| E-27129A-01 - E-27131A-01 | Trico Technologies | BROWNSVILLE | ADDS TO EQUIPMENT | 552.48 |
| E-27118A-01 | Trico Technologies | BROWNSVILLE | ADDS TO EQUIPMENT | 844.67 |
| E-27125A & E-27126A | Trico Technologies | BROWNSVILLE | CONVEYORS | 4,588.10 |
| E-27127A & E-27128A | Trico Technologies | BROWNSVILLE | DUAL ARM PICK ROBOTS | 33,183.50 |
| IM14T011 | Trico Technologies | BROWNSVILLE T | INJECTION MOLD | 32,895.20 |
| IM14T012 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 47,567.24 |
| IM14T013 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 22,200.16 |
| IM14T006 | Trico Technologies | BROWNSVILLE | DB CAVITY | 18,137.30 |
| IM14T007 | Trico Technologies | BROWNSVILLE | DB CAVITY | 20,030.42 |
| E-27158A | Trico Technologies | BROWNSVILLE | MITSUBISHI MV200S WIRE EDM | 114,881.15 |
| E-27246A | Trico Technologies | BROWNSVILLE | TRANF AC UNIT | 3,541.94 |
| E-27258A | Trico Technologies | BROWNSVILLE | 200 TON TRANE CHILLER | 133,843.00 |
| E-27186A | Trico Technologies | BROWNSVILLE | 200 TON TRANE CHILLER | 35,960.65 |
| E-27258A-01 | Trico Technologies | BROWNSVILLE | ADDS 200 TON TRANE CHILLER | 11,042.05 |
| E-27190A & E-27191A | Trico Technologies | BROWNSVILLE | DUSTO COLLECTOR/GRATE MAG | 26,790.00 |
| IM15T007 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 97,608.81 |
| PLANT 4 B1 S/O 13464 | Trico Technologies | BROWNSVILLE | PLANT 4 BB1 S/O 13464 | 43,821.57 |
| T13T033-B&C T12T040-D& | Trico Technologies | BROWNSVILLE | T12T010-E  TOOLS | 40,867.16 |
| T14T035 | Trico Technologies | BROWNSVILLE | TOOLS | 5,000.00 |
| GVA14T001 | Trico Technologies | BROWNSVILLE | CURVATURE GAUGE | 43,984.78 |
| T12T020 B & T12T020 -C | Trico Technologies | BROWNSVILLE | TOOLS | 8,400.00 |
| T14T048-49, T14T048-A, & | Trico Technologies | BROWNSVILLE | T14T049-B  INSERT TOOLS | 18,185.78 |
| T14T013-A & T14T013-B | Trico Technologies | BROWNSVILLE | LASER END CUT TOOLS | 10,314.02 |
| T14T012-A & T14T012-B | Trico Technologies | BROWNSVILLE | LASER CENTER TOOLS | 8,981.60 |
| T09T022-D | Trico Technologies | BROWNSVILLE | ROLL FORM BEAM BLADE | 4,918.56 |
| T-13T034-B & T13T034-C | Trico Technologies | BROWNSVILLE | END TOOLS (same cost each) | 8,418.56 |
| T14T074 | Trico Technologies | BROWNSVILLE | INSERT TOOL | 4,200.00 |
| E-27138A | Trico Technologies | BROWNSVILLE | 250 MT INJECTION MOLDING MACH | 246,753.46 |
| E-27139A | Trico Technologies | BROWNSVILLE | 385T INJECTION MOLDING MACHIN | 189,388.63 |
| T15T002-T15T005 | Trico Technologies | BROWNSVILLE | END ARM TOOLING | 4,490.32 |
| T15T006-T15T007 | Trico Technologies | BROWNSVILLE | END ARM TOOLING | 4,522.15 |
| F-27140A & E-27141A | Trico Technologies | BROWNSVILLE | RESIN DRYERS | 28,304.00 |
| E-27189A | Trico Technologies | BROWNSVILLE | PRESS GRANULATOR | 11,026.20 |
| E-27148A & E-27149A | Trico Technologies | BROWNSVILLE | THERMOLATORS | 7,227.62 |
| E-27145A | Trico Technologies | BROWNSVILLE | SPEED CONVEYOR | 2,365.36 |
| E-27143A | Trico Technologies | BROWNSVILLE | DUAL ARM ROBOT FOR PART PICK | 17,450.78 |
| E-27144A | Trico Technologies | BROWNSVILLE | DUAL ARM ROBOT FOR PART PICK | 15,498.27 |
| E-27142A | Trico Technologies | BROWNSVILLE | CONVEYOR | 2,365.37 |
| IM14T037 | Trico Technologies | BROWNSVILLE | 16 CAVITY INJECTION MOLD | 38,321.42 |
| E-27159A & E-27160A | Trico Technologies | BROWNSVILLE | 2 PORTABLE INJECTION MOLD CHI | 15,614.54 |
| E-27070A | Trico Technologies | BROWNSVILLE | PRF SLIT MACHINE | 84,002.72 |
| E-27134A | Trico Technologies | BROWNSVILLE | SOFTWARE CARQUEST EDI INTEGR | 10,260.00 |
| E-27146A & E-27147A | Trico Technologies | BROWNSVILLE | GRANULATOR | 23,250.90 |
| E-27260A | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER | 2,718.38 |
| E-27261A | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER | 2,718.39 |
| E-27297A | Trico Technologies | BROWNSVILLE | CHARGER | 340.64 |
| E-27262A | Trico Technologies | BROWNSVILLE | SCANNER | 2,756.55 |

CONFIDENTIAL

ONSET_00035234
FBG_CH1_00091956

DEBTORS' EXHIBIT NO. 175
Page 1731 of 1907
JOINT EXHIBIT NO. 51
Page 1731 of 1907

EXHIBIT A

| Asset | Company | Location | Description | Amount |
|---|---|---|---|---|
| E-27265A | Trico Technologies | BROWNSVILLE | SCANNER | 2,756.55 |
| E-27263A | Trico Technologies | BROWNSVILLE | SCANNER | 2,756.56 |
| E-27264A | Trico Technologies | BROWNSVILLE | SCANNER | 2,756.55 |
| E-27133A | Trico Technologies | BROWNSVILLE | PEUGEOT 208 TEST BUCK | 4,496.64 |
| H14T002 | Trico Technologies | BROWNSVILLE | HEADING DIE | 336.05 |
| H14T002-9 | Trico Technologies | BROWNSVILLE | KNOCK OUT PIN | 192.00 |
| E-27267A | Trico Technologies | BROWNSVILLE | 50 TON TRANE CONDENSER | 44,838.87 |
| E-27120A | Trico Technologies | BROWNSVILLE | RESIN DRYER | 17,416.00 |
| E-27121A | Trico Technologies | BROWNSVILLE | GRANULATOR | 11,261.20 |
| E-27122A | Trico Technologies | BROWNSVILLE | THERMOLATOR | 3,339.25 |
| E-27124A | Trico Technologies | BROWNSVILLE | CONVEYOR | 2,294.05 |
| E-27182A | Trico Technologies | BROWNSVILLE | ROTATING DRUM SEPARATOR | 4,954.00 |
| E-27123A | Trico Technologies | BROWNSVILLE M | ARM ROBOT FOR PART PICKING | 14,976.75 |
| E-27119A | Trico Technologies | BROWNSVILLE | 385T INJ MOLDING MACHINE | 279,056.66 |
| E-27174A | Trico Technologies | BROWNSVILLE | FILTER PRESS FOR BATCH TREATM | 22,021.00 |
| E-27139A-01 | Trico Technologies | BROWNSVILLE | ADD$$ 385T INJECTION MOLDING M | 500.31 |
| E-24516A-01 | Trico Technologies | BROWNSVILLE | UPGRADE OVEN | 12,495.00 |
| E-25212A-01 | Trico Technologies | BROWNSVILLE | UPGRADE OVEN | 8,718.82 |
| E-25942A-02 | Trico Technologies | BROWNSVILLE | UPGRADE OVEN | 8,322.50 |
| E-22993A-03 | Trico Technologies | BROWNSVILLE | UPGRADE OVEN | 7,632.50 |
| E-27163A | Trico Technologies | BROWNSVILLE | RESIN DRYER | 14,100.00 |
| E-27164A | Trico Technologies | BROWNSVILLE | THERMOLATOR | 3,339.25 |
| E-27167A | Trico Technologies | BROWNSVILLE | HOT RUNNER | 10,130.20 |
| IM14T034 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 72,522.65 |
| IM14T035 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 101,322.65 |
| IM15T002 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 109,134.78 |
| IM15T005 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 52,075.42 |
| T15T008 | Trico Technologies | BROWNSVILLE | 6MM CENTER INSERT TOOLS | 4,885.00 |
| T15T008-A | Trico Technologies | BROWNSVILLE | 6MM CENTER INSERT TOOLS | 4,885.00 |
| IM15T003/IM15T004 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 271,512.12 |
| E-27181A | Trico Technologies | BROWNSVILLE | SERVO ROLL FEEDER | 42,308.91 |
| IM13T008-1 | Trico Technologies | BROWNSVILLE | MODIFICATION OF CAVITY MOLD | 7,240.00 |
| E-27255A | Trico Technologies | BROWNSVILLE | RACK COMPONENTS | 70,032.73 |
| E-27252A | Trico Technologies | BROWNSVILLE | PALLET RACKING | 249,254.82 |
| E-27303A & E-27304A | Trico Technologies | BROWNSVILLE | STRETCH WRAPPERS | 22,860.00 |
| BT66423-0137-02 | Trico Technologies | BROWNSVILLE | STAMP | 372.15 |
| BT15T005 | Trico Technologies | BROWNSVILLE | STAMP | 356.00 |
| E-27322A | Trico Technologies | BROWNSVILLE | SCANNER | 3,012.99 |
| E-27284A | Trico Technologies | BROWNSVILLE | DUBLE DRUM TUMBLER | 7,571.00 |
| E-27198A - E-27199A | Trico Technologies | BROWNSVILLE | 24 ZONE CONTROLLER | 19,230.00 |
| E-27348A | Trico Technologies | BROWNSVILLE | MERIAL RACK SYSTEM | 8,308.00 |
| E-27280A | Trico Technologies | BROWNSVILLE | REVERSIBLE VARIABLE SPEED CO | 2,929.77 |
| E-27279A | Trico Technologies | BROWNSVILLE | DUAL ARM PART PICK ROBOT | 34,395.00 |
| E-27289A | Trico Technologies | Brownsville | NEW ALARM PANEL | 11,937.27 |
| E-27288A | Trico Technologies | Brownsville | TRANE HVAC FRONT OFFICES | 116,790.93 |
| E-27321A | Trico Technologies | BROWNSVILLE | OMEGASONIC/ULTRA SONIC CLEAN | 15,496.34 |
| E-27190A-01 - E-27191A-01 | Trico Technologies | BROWNSVILLE | ADD$$ E-27190A - E-27191A | 1,615.00 |
| E-27156A | Trico Technologies | BROWNSVILLE | LABORATORY MILL | 54,855.00 |
| E-27249A | Trico Technologies | BROWNSVILLE | RUBBER MIXING CONTAINER DIVID | 5,073.00 |
| E-27248A | Trico Technologies | BROWNSVILLE | 1 SCALES | 3,403.20 |
| E-27157A | Trico Technologies | BROWNSVILLE | ACCUMULATION WEIGHTMENT STA | 24,393.96 |
| IM15T010 | Trico Technologies | BROWNSVILLE | FLEX PROGRAM TOOLS | 96,118.03 |
| IM15T011 & IM15T012 | Trico Technologies | BROWNSVILLE | FLEX PROGRAM TOOLS | 108,119.39 |
| IM15T013 | Trico Technologies | BROWNSVILLE | FLEX PROGRAM TOOLS | 92,783.84 |
| IM15T014 | Trico Technologies | BROWNSVILLE | CAVITY MOLDS | 128,593.07 |
| IM15T015 | Trico Technologies | BROWNSVILLE | CAVITY MOLDS | 79,154.68 |
| IM15T016 | Trico Technologies | BROWNSVILLE | CAVITY MOLDS | 52,224.55 |
| IM15T016-A | Trico Technologies | BROWNSVILLE | CAVITY MOLDS | 52,224.56 |
| IM15T017 | Trico Technologies | BROWNSVILLE | CAVITY MOLDS | 52,224.56 |
| IM15T026 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 32,939.68 |
| IM10T028-02 | Trico Technologies | BROWNSVILLE | 4+ CAVITY INJECTION MOLDS | 8,625.00 |
| IM10T029-02 | Trico Technologies | BROWNSVILLE | 4+ CAVITY INJECTION MOLDS | 8,625.00 |
| IM10T030-02 | Trico Technologies | BROWNSVILLE | 4+ CAVITY INJECTION MOLDS | 5,680.00 |
| GFP16T001-GFP16T008 | Trico Technologies | BROWNSVILLE | GAGES | 1,480.00 |
| E-27154A | Trico Technologies | BROWNSVILLE | ACCUMULATOR CONVEYOR | 38,142.25 |
| PLANT 4 B1 S/O 14256 | Trico Technologies | BROWNSVILLE | INSTALLATION FOR #PLANT 4 B1 S/ | 92,800.00 |
| E-27375A | Trico Technologies | BROWNSVILLE | SPRUE PICKER ROBOT | 3,102.00 |
| E-27323A- E27325A | Trico Technologies | Brownsville | 50 TON HVAC SPLIT/ SAME COST | 257,005.01 |
| E-27268A | Trico Technologies | Brownsville | BRAID MULTISLIDE MACHINE # 35 | 98,555.00 |
| E-27360A | Trico Technologies | Brownsville | RETURNABLE CONTAINERS | 47,018.83 |
| RMLEASE NAPA 01 | Trico Technologies | BROWNSVILLE | NAPA PELLET RACKING | 24,072.67 |
| RMLEASE WALMART 01 | Trico Technologies | BROWNSVILLE | WALMART-NEW HIGH CAVIATION E | 77,035.17 |
| RMLEASE ROLL FORM BB | Trico Technologies | BROWNSVILLE | ROLL FORM BEAM BLADE LINE 2 | 186,930.42 |
| RMLEASE UNIVERSAL CLI | Trico Technologies | BROWNSVILLE | UNIV CLIP OPTIMIZ P/N 88776-837 | 9,825.23 |
| RMLEASE INTERNAL MIXIN | Trico Technologies | BROWNSVILLE | INTL MIXING COST IMPROVEMENT | 62,484.52 |
| T15T033 | Trico Technologies | Brownsville | UNITIZING TOOLS | 1,600.00 |
| T15T026 | Trico Technologies | Brownsville | UNITIZING TOOLS | 4,600.00 |
| T15T027 | Trico Technologies | Brownsville | UNITIZING TOOLS | 2,000.00 |
| T15T028 | Trico Technologies | Brownsville | UNITIZING TOOLS | 1,800.00 |
| T15T029 | Trico Technologies | Brownsville | UNITIZING TOOLS | 2,500.00 |
| T15T030 | Trico Technologies | Brownsville | UNITIZING TOOLS | 2,000.00 |
| T15T031 | Trico Technologies | Brownsville | UNITIZING TOOLS | 2,000.00 |
| T15T032 | Trico Technologies | Brownsville | UNITIZING TOOLS | 12,200.00 |
| T15T034 | Trico Technologies | Brownsville | UNITIZING TOOLS | 1,800.00 |
| IM15T027 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 37,554.99 |
| E-27349A | Trico Technologies | Brownsville | AIR HANDLER FRO RTU# 4 | 31,163.01 |
| E-26401A-01 | Trico Technologies | Brownsville | UPGRADE LASER MARKER | 11,832.60 |
| E-27334A | Trico Technologies | Brownsville | SERVO ROLL FEEDER | 46,444.65 |
| E-12570A-01 | Trico Technologies | Brownsville | REBUILD MACH STRIM OP | 55,000.00 |
| E-26437A-01 | Trico Technologies | Brownsville | UPGRADE TO FIRE PROTECTION S | 28,480.58 |
| E-27374A | Trico Technologies | Brownsville | TEX-MEX INTERNET | 27,227.79 |
| E-27320A | Trico Technologies | Brownsville | 80 TON HVAC UNIT | 91,557.85 |
| E-27430A | Trico Technologies | Brownsville | ROCKWELL HARDNESS TESTER | 17,792.85 |
| E-25733A | Trico Technologies | Brownsville | SMARTPAC 2 DIE PRETOFECTION | 15,768.40 |
| MS15T001 | Trico Technologies | Brownsville | ARM TOOLING | 2,955.94 |
| E-27378A | Trico Technologies | Brownsville | WIG WAG | 34,790.00 |

CONFIDENTIAL

ONSET_00035235
FBG_CH1_00091957

**DEBTORS' EXHIBIT NO. 175**
**Page 1732 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1732 of 1907**

EXHIBIT A

| | | | | |
|---|---|---|---|---|
| IM15T024 | Trico Technologies | BROWNSVILLE | 4 CAVITY MOLD | 33,173.49 |
| IM15T025 | Trico Technologies | Brownsville | 4 CAVITY MOLD | 34,273.48 |
| E-27381A | Trico Technologies | Brownsville | STRETCH WRAPPER | 12,440.00 |
| E-27382A | Trico Technologies | Brownsville | STRETCH WRAPPER | 12,440.00 |
| E-27383A | Trico Technologies | Brownsville | SCALE | 2,205.00 |
| E-27380A | Trico Technologies | Brownsville | NAPA WAREHOUSE | 62,455.01 |
| E-27377A | Trico Technologies | Brownsville | NAPA WAREHOUSE | 9,201.32 |
| E-27385A | Trico Technologies | Brownsville | WIFI EQUIPMENT FOR NAPA | 16,280.51 |
| IM15T012-1 | Trico Technologies | BROWNSVILLE | MODIFY TOOL IM15T012-1 | 17,830.00 |
| IM15T013-1 | Trico Technologies | BROWNSVILLE | MODIFY CAVITY MOLD FOR INTERC | 11,940.00 |
| IM14T011-1 | Trico Technologies | BROWNSVILLE | MODIFY TOOL IM14T011-1 | 11,900.00 |
| E-27354A | Trico Technologies | Brownsville | ZEBRA 110XI4 PRINTER | 2,514.64 |
| E-27355A | Trico Technologies | Brownsville | ZEBRA 110XI4 PRINTER | 2,514.64 |
| E-27356A | Trico Technologies | Brownsville | ZEBRA 110XI4 PRINTER | 2,514.64 |
| IM16T026 | Trico Technologies | Brownsville | 8 CAV INJECTION MOLD | 48,800.00 |
| IM12T002A | Trico Technologies | BROWNSVILLE | 8 CAVITY INJECTION MOLD | 26,721.42 |
| GAT16T009 | Trico Technologies | Brownsville | GO/NO GO GAGE | 250.00 |
| GFP16T001A | Trico Technologies | BROWNSVILLE M | GG/NO GO CLAW WIDTH GAGE | 185.00 |
| GFP16T001B | Trico Technologies | BROWNSVILLE | GG/NO GO CLAW WIDTH GAGE | 185.00 |
| GFP16T001C | Trico Technologies | BROWNSVILLE | GG/NO GO CLAW WIDTH GAGE | 185.00 |
| GFP16T002A | Trico Technologies | BROWNSVILLE | GO/NO GO CLAW WIDTH GAGE | 185.00 |
| GFP16T002B | Trico Technologies | BROWNSVILLE | GO/NO GO CLAW WIDTH GAGE | 185.00 |
| GFP16T002C | Trico Technologies | BROWNSVILLE | GG/NO GO CLAW WIDTH GAGE | 185.00 |
| GFP16T003A | Trico Technologies | BROWNSVILLE | GG/NO GO CLAW WIDTH GAGE | 185.00 |
| GFP16T003B | Trico Technologies | BROWNSVILLE | GG/NO GO CLAW WIDTH GAGE | 185.00 |
| GFP16T003C | Trico Technologies | BROWNSVILLE | GG/NO GO CLAW WIDTH GAGE | 185.00 |
| GFP16T004A | Trico Technologies | BROWNSVILLE | GO/NO GO CLAW WIDTH GAGE | 185.00 |
| GFP16T004B | Trico Technologies | BROWNSVILLE | GG/NO GO CLAW WIDTH GAGE | 185.00 |
| GFP16T004C | Trico Technologies | BROWNSVILLE | GG/NO GO CLAW WIDTH GAGE | 185.00 |
| IM16T001 | Trico Technologies | BROWNVILLE | 2 CAVITY INJECTION MOLD | 29,852.74 |
| E-27376A | Trico Technologies | BROWNSVILLE | 18 ZONE ALTANIUM CONTROLLER | 8,942.00 |
| IM16T003 | Trico Technologies | BROWNSVILLE | 2 CAVITY INJECTION MOLD | 33,393.99 |
| IM16T004 | Trico Technologies | BROWNSVILLE | 2 CAVITY INJECTION MOLD | 33,393.99 |
| IM16T024 | Trico Technologies | Brownsville | 8 CAVITY MOLD | 40,471.40 |
| RMLEASE ROLL NEW FOR | Trico Technologies | BROWNSVILLE | ROLL FORM NEW BEAM BLADE | 1,073,119.97 |
| RMLEASE NEW NAPA | Trico Technologies | BROWNSVILLE | NEW NAPA | 377,506.70 |
| RMLEASE NEW WALMART | Trico Technologies | BROWNSVILLE | NEW WALMART | 357,089.41 |
| RMLEASE NEW MILACRON | Trico Technologies | BROWNSVILLE | NEW MILACRON | 134,750.46 |
| RMLEASE NEW RUBBER M | Trico Technologies | BROWNSVILLE | NEW RUBBER MIX | 758,000.59 |
| E-27370A | Trico Technologies | Brownsville | VISION SYSTEM EQUIPMENT | 2,621.70 |
| E-27371A | Trico Technologies | Brownsville | VISION SYSTEM EQUIPMENT | 2,621.70 |
| E-27482A | Trico Technologies | Brownsville | RCM32' BALE CUTTER | 28,490.41 |
| IM12T020-1 | Trico Technologies | Brownsville | MODIFY REMOVE LOGO | 17,681.11 |
| E-27299A | Trico Technologies | BROWNSVILLE | 1 LIFT TABLES | 5,527.55 |
| BT18T001-A - H | Trico Technologies | BROWNSVILLE | CUSTOMER STAMPS (BT18T001-A - | 1,331.60 |
| IM16T021 - 22 | Trico Technologies | BROWNSVILLE | 8 CAVITY INJ MOLDS IM16T021-22 | 28,605.99 |
| E-16018A 05 | Trico Technologies | BROWNSVILLE | INJECTION MOLDING MACHINE | 1,500.00 |
| E-21179A | Trico Technologies | BROWNSVILLE | DRYER   AIR 460V 3 PHASE | 1,800.00 |
| T99T036-2 | Trico Technologies | Brownsville | DETAILS | 1,790.00 |
| IM09T013-1 | Trico Technologies | Brownsville | 8 CAVITY MOLD | 7,840.00 |
| IM09T012-1 | Trico Technologies | Brownsville | 8 CAVITY MOLD | 6,860.00 |
| IM10T030-1 | Trico Technologies | BROWNSVILLE | 2 CAVITY MOLD | 8,300.00 |
| BT17T001 | Trico Technologies | Brownsville | CUSTOMER STAMP | 747.77 |
| BT17T002 | Trico Technologies | Brownsville | CUSTOMER STAMP | 686.50 |
| E-27471A | Trico Technologies | Brownsville | BRUSHES SELF CONTAINED VACUU | 16,790.00 |
| E-27443A | Trico Technologies | Brownsville | VISION SYSTEM | 18,516.31 |
| E-16018A 04 | Trico Technologies | BROWNSVILLE | MACHINE INJECTION MOLDINGREB | 8,000.00 |
| E-27611A | Trico Technologies | Brownsville | ZEBRA SCANNER | 2,517.44 |
| E-27612A | Trico Technologies | Brownsville | DESKTOP PC | 1,643.45 |
| IM18T023 | Trico Technologies | Brownsville | 32 CAN INJECTION MOLD | 175,492.92 |
| E-27604A | Trico Technologies | Brownsville | ZEBRA PRINTER | 2,081.00 |
| E-27605A TO E-27609A | Trico Technologies | Brownsville | PALLET TRUCK / PACKING-PRINTE | 2,057.00 |
| IM16T001-01 | Trico Technologies | Brownsville | COUPLER 150MM MODIFICATION | 1,581.79 |
| IM16T003-01 | Trico Technologies | BROWNSVILLE | COUPLER 150MM MODIFICATION | 1,581.79 |
| IM19T001 | Trico Technologies | BROWNSVILLE | INJECTION MOLD  COUPLER 88776 | 32,444.26 |
| IM19T002 | Trico Technologies | BROWNSVILLE | INJECTION MOLD  COUPLER 88776 | 26,044.24 |
| IM19T003 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLD  COUPLER 8877 | 28,544.24 |
| IM19T004 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLD  COUPLER 8877 | 25,994.24 |
| IM19T005 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLD  COUPLER 8877 | 26,044.24 |
| IM19T006 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLD  COUPLER 8877 | 23,244.24 |
| IM19T007 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLD  COUPLER 8877 | 27,544.24 |
| IM19T008 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLD  COUPLER 8877 | 26,044.24 |
| IM19T009 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLD COUPLER 88776 | 26,044.24 |
| IM19T010 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLD  COUPLER 8877 | 26,144.24 |
| E-27690A | Trico Technologies | BROWNSVILLE | Portable Drayer Mold 11 (FM136441) | 7,458.10 |
| E-27689A | Trico Technologies | BROWNSVILLE | Gamma Flux Controllers (FM134218) | 0.01 |
| E-27688A | Trico Technologies | BROWNSVILLE | CINN. INJECTION MOLD #4 (FM1319 | 0.01 |
| E-27687A | Trico Technologies | BROWNSVILLE | CINN. INJECTION MOLD #9 (FM1319 | 0.01 |
| E-27686A | Trico Technologies | BROWNSVILLE | Portable Drayer 02 (FM137017) | 0.01 |
| E-27685A | Trico Technologies | BROWNSVILLE | Temperature control Unit (FM137015) | 0.01 |
| E-27684A | Trico Technologies | BROWNSVILLE | Portable Drayer 16 (FM137019) | 0.01 |
| E-27691A | Trico Technologies | BROWNSVILLE | INJECTION MOLDING MACHINE (FM | 0.01 |
| E-27692A | Trico Technologies | BROWNSVILLE | Temperature control Unit (FM137006) | 0.01 |
| E-27693A | Trico Technologies | BROWNSVILLE | INJECTION MOLDING MACHINE (FM | - |
| E-27694A | Trico Technologies | BROWNSVILLE | Drayer HT120NRMQ1K 480 V3 Phase | 4,335.68 |
| E-27695A | Trico Technologies | BROWNSVILLE | Controller ART 01 (FM137029) | 0.01 |
| E-27696A | Trico Technologies | BROWNSVILLE | Portable Drayer Mold 13 (FM136443) | 7,568.64 |
| E-26459A -E-26459A 01 | Trico Technologies | BROWNSVILLE | ZEBRA PINTER 110X1 THERMAL (E- | 375.00 |
| E-26458A -E-26458A 14 | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER 110X1 THERMAL(E | 1,966.65 |
| E-26086A | Trico Technologies | BROWNSVILLE | BAR CODE LABEL PRINTER | 230.00 |
| E-26908A - E-26911A | Trico Technologies | BROWNSVILLE | 4 ZEBRA PRINTERS | 2,125.00 |
| E-26460A - E-26460A 01 | Trico Technologies | BROWNSVILLE | ZEBRA PRINTER 170X1 THERMAL | 650.00 |
| IM18T002 | Trico Technologies | Brownsville | INJECTIONS MOLDS | 62,121.28 |
| IM18T003 | Trico Technologies | Brownsville | INJECTIONS MOLDS | 47,081.39 |
| IM18T005 | Trico Technologies | Brownsville | INJECTIONS MOLDS | 47,081.39 |
| IM18T022 | Trico Technologies | BROWNSVILLE | 32 CAV INJECTION MOLD | 140,316.02 |

LEASE SCHEDULE NO. 008                                    Page 19 of 24                                    CARNABY FA, LLC

CONFIDENTIAL

ONSET_00035236
FBG_CH1_00091958

DEBTORS' EXHIBIT NO. 175
Page 1733 of 1907
JOINT EXHIBIT NO. 51
Page 1733 of 1907

EXHIBIT A

| | | | | |
|---|---|---|---|---|
| IM18T027 | Trico Technologies | Brownsville | 32 CAVITY COLD RUNNER MOLD | 36,685.71 |
| E-27677A | Trico Technologies | Brownsville | TURNKEY INSTALLATION OF 60 TO | 59,586.38 |
| E-27522A | Trico Technologies | BROWNSVILLE | 385T PLASTIC INJECTION MOLDING | 132,393.36 |
| IM18T011-IM18T014 | Trico Technologies | BROWNSVILLE | INJECTIONS MOLDS | 426,000.00 |
| IM18T007-IM18T010 | Trico Technologies | BROWNSVILLE | INJECTION MOLDS | 298,000.00 |
| E-27526A TO E-27529A | Trico Technologies | BROWNSVILLE | 2-CAMARA VISION SYSTEM | 23,207.19 |
| E-27530A/E-27534A | Trico Technologies | BROWNSVILLE | CONVEYORS TUMBER DIVERTER | 12,591.00 |
| GAT18T021-24/ GFP18T01 | Trico Technologies | BROWNSVILLE | GAGES ADAPTOR BRACKET | 593.00 |
| E-27561A | Trico Technologies | Brownsville | ROFIN LASER MARKER | 88,958.68 |
| GAT01T064-1 | Trico Technologies | Brownsville | GAGES | 9,326.75 |
| E-27596A | Trico Technologies | BROWNSVILLE | 2-CAMARA VISION SYSTEM | 5,899.96 |
| GVA18T010 TO 014 | Trico Technologies | BROWNSVILLE | PUSH ON/PULL OFF FORCE GAGES | 5,280.00 |
| IM18T012-A/13A/T016 | Trico Technologies | BROWNSVILLE | 16-32CAV INJEC MOLD HOT RUNNE | 264,586.40 |
| E-27616A | Trico Technologies | BROWNSVILLE | HOT RUNNER TEMP CONTROLLER | 7,165.62 |
| E-27581A/E-27583A | Trico Technologies | BROWNSVILLE | FLEX HOTRUNNER TEMPCONTROL | 28,922.86 |
| E-27552A | Trico Technologies | Brownsville | DUAL ARM ROBOT | 29,500.00 |
| E-27497A | Trico Technologies | Brownsville | PLUMBING SYSTEM | 5,073.85 |
| E-27538A | Trico Technologies | Brownsville | FIXTURE Z7 COATING | 3,075.11 |
| E-27496A | Trico Technologies | Brownsville | SPRAY SYSTEM | 26,489.04 |
| E-27535A TO E-27537A | Trico Technologies | Brownsville | VISION SYSTEM | 17,289.00 |
| E-27518A | Trico Technologies | BROWNSVILLE M | DUAL ARM ROBOT | 13,254.00 |
| E-27574A | Trico Technologies | Brownsville | 52 MM MACHINE UPGRADE PACKA | 16,674.80 |
| E-27584A, E-27587A | Trico Technologies | BROWNSVILLE | PHASER HOTRUNNER TEMPCONTR | 45,457.46 |
| IM18T017-020 | Trico Technologies | BROWNSVILLE | INJECT MOLDS COUPLER /AIRFOIL | 431,000.00 |
| IM18T021 | Trico Technologies | BROWNSVILLE | 4 CAVITY TOOL | 26,200.00 |
| GFP18T006-12- GAT18T01 | Trico Technologies | Brownsville | GAGES COUPLER | 992.00 |
| E-27500A-2JA-7551A- 7613 | Trico Technologies | Brownsville | ROLL FORM LINE 3 | 1,432,643.77 |
| IM18T028 | Trico Technologies | BROWNSVILLE M | BUILD 8 CAVITY HOT RUNNER MOL | 120,000.00 |
| T17T004-C,D,E/ T09T031 | Trico Technologies | Brownsville | DUPLICATE END CUT TOOLING | 17,400.00 |
| E-27670A & E-27671A | Trico Technologies | Brownsville | SCALES (2) | 5,550.00 |
| E-27735A | Trico Technologies | Brownsville | Header-5 (AUTOLITE) | 169,864.95 |
| E-27734A | Trico Technologies | Brownsville | Header-8 (AUTOLITE) | 38,468.03 |
| E-27733A | Trico Technologies | Brownsville | Header-9 (AUTOLITE) | 31,469.34 |
| E-27732A | Trico Technologies | Brownsville | Chucker-7 (AUTOLITE) | 34,999.73 |
| E-27731A | Trico Technologies | Brownsville | Chucker-9 (AUTOLITE) | 44,576.20 |
| E-27730A | Trico Technologies | Brownsville | Welder-10 (AUTOLITE) | 31,498.04 |
| E-27729A | Trico Technologies | Brownsville | C. Wire-4 (AUTOLITE) | 31,446.45 |
| E-27728A | Trico Technologies | Brownsville | C. Wire-5 (AUTOLITE) | 31,446.45 |
| E-27727A | Trico Technologies | Brownsville | C. Wire-7 (AUTOLITE) | 31,446.45 |
| E-27726A | Trico Technologies | Brownsville | Chucker 11 (AUTOLITE) | 31,446.45 |
| E-27725A | Trico Technologies | Brownsville | Chucker-10 (AUTOLITE) | 31,446.45 |
| E-27724A | Trico Technologies | Brownsville | Chucker-18 (AUTOLITE) | 31,446.45 |
| E-27723A | Trico Technologies | Brownsville | Chucker-19 (AUTOLITE) | 31,446.45 |
| E-27722A | Trico Technologies | Brownsville | Chucker-5 (AUTOLITE) | 31,446.45 |
| E-27721A | Trico Technologies | Brownsville | Header-3 (AUTOLITE) | 31,446.45 |
| E-27720A | Trico Technologies | Brownsville | RCB-3 (AUTOLITE) | 31,446.45 |
| E-27719A | Trico Technologies | Brownsville | RCB-4 (AUTOLITE) | 31,446.45 |
| E-27718A | Trico Technologies | Brownsville | RCB-7 (AUTOLITE) | 31,446.45 |
| E-27717A | Trico Technologies | Brownsville | RCB-8 (AUTOLITE) | 31,446.45 |
| E-27716A | Trico Technologies | Brownsville | Welder-11 (AUTOLITE) | 31,446.45 |
| E-27715A | Trico Technologies | Brownsville | Welder-12 (AUTOLITE) | 31,446.45 |
| E-27714A | Trico Technologies | Brownsville | Welder-13 (AUTOLITE) | 31,446.45 |
| E-27713A | Trico Technologies | Brownsville | Welder-14 (AUTOLITE) | 31,446.45 |
| E-27712A | Trico Technologies | Brownsville | Welder-15 (AUTOLITE) | 31,446.45 |
| E-27711A | Trico Technologies | Brownsville | Welder-19 (AUTOLITE) | 31,446.45 |
| E-27665A | Trico Technologies | Brownsville | RESTROOMS | 16,835.04 |
| E-27500 & E27613A | Trico Technologies | Brownsville | ROLL FORM LINE 3 (E-27500-27523- | 27,981.38 |
| E-27616A-02 | Trico Technologies | BROWNSVILLE | HOT RUNNER TEMP CONTROLLER | 967.82 |
| E-25932A 01 | Trico Technologies | Brownsville | UPDATE RUBBER EXTRUSION LINE | 13,180.00 |
| E-27702A | Trico Technologies | BROWNSVILLE | RIGAKU NEX QC EDXRF ANALYZER | 30,290.00 |
| E-27752A | Trico Technologies | BROWNSVILLE | 200 HP Air Compressor EG160-125 A7 | 56,113.82 |
| E-27751A | Trico Technologies | BROWNSVILLE | 200 HP Air Compressor A700930 Auto | 45,791.87 |
| E-27750A | Trico Technologies | BROWNSVILLE | Air Dryer Replacement CIP700624 A70 | 8,030.13 |
| E-27749A | Trico Technologies | BROWNSVILLE | 750 COLDFORMER CF10 PC605086 | 20.14 |
| E-27748A | Trico Technologies | BROWNSVILLE | #10 CF11 AIR FILTRATION PC90311 | 2.14 |
| E-27747A | Trico Technologies | BROWNSVILLE | COLD FORMING CF6 COF PA43066 | 80,339.50 |
| E-27746A | Trico Technologies | BROWNSVILLE | Davenport Chuckers rebuild CF14 {Qty | 84,357.42 |
| E-27745A | Trico Technologies | BROWNSVILLE | CHUCKER DOOR SAFETY INTERLO | 1,123.71 |
| E-27744A | Trico Technologies | BROWNSVILLE | CHUCKER DAVENPORT CH6 PA606 | 1,500.31 |
| E-27743A | Trico Technologies | BROWNSVILLE | Allen Bradley 25HP DC Drive CW6 A7 | 29,797.53 |
| E-27742A | Trico Technologies | BROWNSVILLE | BOWL FEEDER FOR NEW FORMAX | 2,895.89 |
| E-27741A | Trico Technologies | BROWNSVILLE | Spare Air Compressor A700591 Autoli | 39,063.72 |
| E-27740A | Trico Technologies | BROWNSVILLE | SPINNERS PART WASHER PS00910 | 30.61 |
| E-27739A | Trico Technologies | BROWNSVILLE | Wire Drawer light curtain A700263 Aut | 3,337.82 |
| GAT01T064-2 GVA14T001- | Trico Technologies | BROWNSVILLE | UPGRADE GAGES GAT01T064-2 GV | 7,560.00 |
| IM18T008-01 & 009-01 | Trico Technologies | Brownsville | INJECTION MOLDS | 715.00 |
| E-27708A | Trico Technologies | Brownsville | TEMPERATURE CONTROLLER | 14,530.00 |
| BT17T007-01 | Trico Technologies | Brownsville | NEST DETAILS {88775-1009 MOUNT | 1,375.00 |
| IM19T012 | Trico Technologies | Brownsville | INJECTION MOLD 16 CAVITY | 94,826.68 |
| IM19T015 | Trico Technologies | BROWNSVILLE | 16 CAVITY MOLD {88776-9982/9987} | 109,923.53 |
| IM19T013 | Trico Technologies | Brownsville | INJECTION MOLD 32 CAVITY | 127,273.08 |
| E-27795A | Trico Technologies | Brownsville | AS400 JUAREZ {2} | 4,311,198.88 |
| E-27845A | Trico Technologies | BROWNSVILLE | CW2 | 148,334.96 |
| E-27844A | Trico Technologies | BROWNSVILLE | CW8 | 148,334.96 |
| E-27843A | Trico Technologies | BROWNSVILLE | CW9 | 148,334.96 |
| E-27842A | Trico Technologies | BROWNSVILLE | Jenfab CW washer | 148,334.96 |
| E-27841A | Trico Technologies | BROWNSVILLE | Tang Forming Machines | 148,334.96 |
| E-27840A | Trico Technologies | BROWNSVILLE | Tool Room Equipment | 148,334.96 |
| E-27839A | Trico Technologies | BROWNSVILLE | W18 | 148,334.96 |
| E-27838A | Trico Technologies | BROWNSVILLE | Air Dryers (2) | 148,334.96 |
| E-27837A | Trico Technologies | BROWNSVILLE | CF1 | 148,334.96 |
| E-27836A | Trico Technologies | BROWNSVILLE | CF2 | 148,334.96 |
| E-27835A | Trico Technologies | BROWNSVILLE | CH1 | 148,334.96 |
| E-27834A | Trico Technologies | BROWNSVILLE | CH12 | 148,334.96 |
| E-27833A | Trico Technologies | BROWNSVILLE | CH13 | 148,334.96 |
| E-27832A | Trico Technologies | BROWNSVILLE | CH2 | 148,334.96 |

CONFIDENTIAL

ONSET_00035237
FBG_CH1_00091959

DEBTORS' EXHIBIT NO. 175
Page 1734 of 1907
JOINT EXHIBIT NO. 51
Page 1734 of 1907

| | | | | |
|---|---|---|---|---|
| E-27831A | Trico Technologies | BROWNSVILLE | CH20 | 148,334.96 |
| E-27830A | Trico Technologies | BROWNSVILLE | CH21 | 148,334.96 |
| E-27829A | Trico Technologies | BROWNSVILLE | CH23 | 148,334.96 |
| E-27828A | Trico Technologies | BROWNSVILLE | CH25 | 148,334.96 |
| E-27827A | Trico Technologies | BROWNSVILLE | CH26 | 148,334.96 |
| E-27826A | Trico Technologies | BROWNSVILLE | CH27 | 148,334.96 |
| E-27825A | Trico Technologies | BROWNSVILLE | CH28 | 148,334.96 |
| E-27824A | Trico Technologies | BROWNSVILLE | CH29 | 148,334.96 |
| E-27823A | Trico Technologies | BROWNSVILLE | CH3 | 148,334.96 |
| E-27822A | Trico Technologies | BROWNSVILLE | CH4 | 148,334.96 |
| E-27821A | Trico Technologies | BROWNSVILLE | CH8 | 148,334.96 |
| E-27820A | Trico Technologies | BROWNSVILLE | CW3 | 148,334.96 |
| E-27819A | Trico Technologies | BROWNSVILLE | RCB1 | 148,334.96 |
| E-27818A | Trico Technologies | BROWNSVILLE | RCB10 | 148,334.96 |
| E-27817A | Trico Technologies | BROWNSVILLE | RCB11 | 148,334.96 |
| E-27816A | Trico Technologies | BROWNSVILLE | RCB12 | 148,334.96 |
| E-27815A | Trico Technologies | BROWNSVILLE | RCB2 | 148,334.96 |
| E-27814A | Trico Technologies | BROWNSVILLE | RCB5 | 148,334.96 |
| E-27813A | Trico Technologies | BROWNSVILLE | RCB9 | 148,334.96 |
| E-27812A | Trico Technologies | BROWNSVILLE | Reed Knurler | 148,334.96 |
| E-27811A | Trico Technologies | BROWNSVILLE | SH1, SH5, SH 10, SH3, SH8 | 148,334.96 |
| E-27810A | Trico Technologies | BROWNSVILLE | Smog Hogs (4) | 148,334.96 |
| E-27809A | Trico Technologies | BROWNSVILLE | W1 | 148,334.96 |
| E-27808A | Trico Technologies | BROWNSVILLE | W16 | 148,334.96 |
| E-27807A | Trico Technologies | BROWNSVILLE | W17 | 148,334.96 |
| E-27806A | Trico Technologies | BROWNSVILLE | W2 | 148,334.96 |
| E-27805A | Trico Technologies | BROWNSVILLE | W20 | 148,334.96 |
| E-27804A | Trico Technologies | BROWNSVILLE | W21 | 148,334.96 |
| E-27803A | Trico Technologies | BROWNSVILLE | W22 | 148,334.96 |
| E-27802A | Trico Technologies | BROWNSVILLE | W23 | 148,334.96 |
| E-27801A | Trico Technologies | BROWNSVILLE | W24 | 148,334.96 |
| E-27800A | Trico Technologies | BROWNSVILLE | W25 | 148,334.96 |
| E-27799A | Trico Technologies | BROWNSVILLE | W6 | 148,334.96 |
| E-27798A | Trico Technologies | BROWNSVILLE | W7 | 148,334.96 |
| E-27797A | Trico Technologies | BROWNSVILLE | W8 | 148,334.96 |
| E-27796A | Trico Technologies | BROWNSVILLE | W9 | 148,334.96 |
| GAT20T001 | Trico Technologies | BROWNSVILLE | END CAP PULL OFF GAGE | 640.00 |
| E-27709A | Trico Technologies | BROWNSVILLE | RETURNABLE CONTAINER | 13,015.50 |
| T05T005-03 | Trico Technologies | BROWNSVILLE | MODIFICATION TO TOOL | 673.60 |
| E-27878A | Trico Technologies | BROWNSVILLE | KRONOS INTOUCH (8) | 21,803.72 |
| E-27738A | Trico Technologies | BROWNSVILLE | DUAL HEAD PLASMA TECH | 28,070.00 |
| E-27757A | Trico Technologies | BROWNSVILLE | VIDEOJET LASER PRINTER LINEA 1 | 28,005.82 |
| BT20T001-004 | Trico Technologies | BROWNSVILLE | ARM FRONT STAMPS | 798.51 |
| GAT20T012 & T013 | Trico Technologies | BROWNSVILLE | BARREL & PLUG GAGE | 1,200.00 |
| E-27500A-01 | Trico Technologies | BROWNSVILLE | INSTALLATIONS OF E-27500A | 8,603.50 |
| IM18T012-A-01 | Trico Technologies | BROWNSVILLE | 16-32CAV INJEC MOLD HOT RUNNE | 2,841.71 |
| E-27951A | Trico Technologies | BROWNSVILLE | JUAREZ (14918,14968,14994,14995,1 | 2,227,054.05 |
| E-27615A | Trico Technologies | BROWNSVILLE | LASER MARKING | 27,607.04 |
| GAT19T005 TO 021/ GFP19 | Trico Technologies | BROWNSVILLE | GAUGE | 9,065.00 |
| IM18T014-01&01A | Trico Technologies | BROWNSVILLE | MOLD 64 CAVITIES | 5,545.00 |
| E-27758A | Trico Technologies | BROWNSVILLE | SPRAY BOOTH | 12,614.20 |
| E-27783A | Trico Technologies | BROWNSVILLE | AIR EMMISIONS PERMIT-EXHAUST | 8,061.25 |
| E-27794A | Trico Technologies | BROWNSVILLE | PRE-WASH SYSTEM | 55,990.00 |
| E-27667A | Trico Technologies | BROWNSVILLE | IT EQUIPMENT | 123,266.76 |
| T22T003 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO | 814,428.01 |
| T22T004 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO | 4,042,500.00 |
| I---699-01 | Trico Technologies | BROWNSVILLE | I---699-01 REPAVE EMPLOYEE PAR | 80,410.74 |
| E-27920A -21A | Trico Technologies | BROWNSVILLE | E-27920A -21A  PRINTER & SCANNE | 11,520.85 |
| E-27703A | Trico Technologies | BROWNSVILLE | E-27703A RETURNABLE TOTES Wh | 272,479.71 |
| E-27757A | Trico Technologies | BROWNSVILLE | INFRARED TUNNEL OVEN - IR-137 | 49,700.84 |
| E-27790A | Trico Technologies | BROWNSVILLE | E-27790A NICKEL PLATING LINE | 28,781.13 |
| E-27926A | Trico Technologies | BROWNSVILLE | CHILLER RUBER | 96,650.00 |
| E-27943A | Trico Technologies | BROWNSVILLE | AIR COMPRESSOR CAPACITY | 64,703.98 |
| T19T003-A-T19T004-A | Trico Technologies | BROWNSVILLE | T19T003-A(4) AND T19T004-A (4) TW | 36,000.00 |
| T19T003-004 | Trico Technologies | BROWNSVILLE | TWO-OUT PHASER END CUT TOOL | 24,880.00 |
| E-27887A | Trico Technologies | BROWNSVILLE | OIL MIST COLECTION SYSTEM | 38,296.11 |
| E-27464A TO E-27470A | Trico Technologies | BROWNSVILLE | PACKING STATION | 3,930.89 |
| E-27464A-01 TO E-27470A- | Trico Technologies | BROWNSVILLE | PACKING STATION | 1,880.12 |
| E-27472A | Trico Technologies | BROWNSVILLE | ASSEMBLY CELL EQUIPMENT | 3,810.54 |
| E-27463A | Trico Technologies | BROWNSVILLE | PACK CELL STATION | 1,253.43 |
| E-27459A | Trico Technologies | BROWNSVILLE | ZEBRA PRINT ENGINE | 11,203.50 |
| E-27538A-01 | Trico Technologies | BROWNSVILLE | FIXTURE Z7 COATING | 7,984.35 |
| E-27451A TO 458A | Trico Technologies | BROWNSVILLE | COMPUTER PRINTER SCANNER SO | 5,225.88 |
| E-27449A/E-27450A | Trico Technologies | BROWNSVILLE | ZEBRA EVM MC92N0G SCANNER | 2,476.12 |
| E-27500A | Trico Technologies | BROWNSVILLE | ROLL FORM LINE 3 | 64,933.07 |
| E-27623A | Trico Technologies | BROWNSVILLE | LASER MARKING SYSTEM | 14,136.11 |
| E-27617A | Trico Technologies | BROWNSVILLE | STRIP ACCUMULATOR | 14,385.00 |
| GAT01T064-1-01 | Trico Technologies | BROWNSVILLE | GAGES | 4,413.90 |
| T17T004-C-01,D-01,E-01/ T | Trico Technologies | BROWNSVILLE | DUPLICATE END CUT TOOLING | 10,900.00 |
| T17T044-B | Trico Technologies | BROWNSVILLE | PHASER END CUT STAMPING | 2,250.00 |
| BA18T016 / 016-A | Trico Technologies | BROWNSVILLE | ASSEMBLY SPLINES | 2,650.00 |
| BA18T017/-1/-2/-A/1A/2A | Trico Technologies | BROWNSVILLE | NEST PLATE FOR COUPLER BA18T | 1,275.00 |
| BA18T018 | Trico Technologies | BROWNSVILLE | SUB-ASSEMBLY AIRFOIL | 2,362.50 |
| E-27498A | Trico Technologies | BROWNSVILLE | CLAM SHELL HEATERS | 4,722.50 |
| E-27473A | Trico Technologies | BROWNSVILLE | TEST BUCK/CHAMBER/POWER SUP | 2,791.82 |
| E-27523A | Trico Technologies | BROWNSVILLE | ROFIN LASER MARKER E25 | 1,512.50 |
| T22T031 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO | 1,031,680.56 |
| T22T029 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO | 5,493,299.61 |
| T23T012 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO | 1,459,429.81 |
| T23T013 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO | 1,975,270.21 |
| T23T015 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO | 180,128.06 |
| T23T016 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO | 6,424,507.56 |
| E-28423A | Trico Technologies | BROWNSVILLE | AIDA 2 POINT STRAIGHSIDE | 417.06 |
| T23T017 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO | 2,877,321.51 |
| T24T005 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO | 1,539,251.00 |
| T24T006 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO | 5,141.00 |

CONFIDENTIAL

ONSET_00035238
FBG_CH1_00091960

DEBTORS' EXHIBIT NO. 175
Page 1735 of 1907
JOINT EXHIBIT NO. 51
Page 1735 of 1907

EXHIBIT A

| | | | | |
|---|---|---|---|---|
| T24T007 | Trico Technologies | BROWNSVILLE | PROJECT RECLASS-MRO | 293,946.00 |
| T24T007 | Trico Technologies | BROWNSVILLE | TOOLING ASSY | 56,590.00 |
| T24T008 | Trico Technologies | BROWNSVILLE | ASSY TOOL & PIVOT | 23,940.00 |
| T24T009 | Trico Technologies | BROWNSVILLE | PRECISION BELT PULLER | 39,205.45 |
| T24T010 | Trico Technologies | BROWNSVILLE | TRIM STATION | 38,855.88 |
| T24T011 | Trico Technologies | BROWNSVILLE | MULTI TECH MT 4B FILTRATION SY | 54,730.00 |
| T24T012 | Trico Technologies | BROWNSVILLE | CONTROLLER W/ENCODERS AND L | 63,920.00 |
| T24T013 | Trico Technologies | BROWNSVILLE | BLADE TOOL | 48,890.00 |
| T24T014 | Trico Technologies | BROWNSVILLE | BLADE TOOL | 60,230.00 |
| T24T015 | Trico Technologies | BROWNSVILLE | TRAY TOOLING | 53,340.00 |
| T24T016 | Trico Technologies | BROWNSVILLE | INJECTION MOLD | 39,900.00 |
| T24T017 | Trico Technologies | BROWNSVILLE | TOOL- STATION A | 52,230.00 |
| T24T018 | Trico Technologies | BROWNSVILLE | TOOLING ASSY | 35,000.00 |
| T24T019 | Trico Technologies | BROWNSVILLE | TRAY TOOLING | 48,900.00 |
| T24T020 | Trico Technologies | BROWNSVILLE | DIE CAST MOLDS PLK | 74,000.00 |
| T24T021 | Trico Technologies | BROWNSVILLE | ROLAND & MORGAN PRESS MACHI | 59,920.00 |
| T24T022 | Trico Technologies | BROWNSVILLE | OVEN & CONVEYORSUK TRANSFER | 34,589.00 |
| T24T023 | Trico Technologies | BROWNSVILLE | BURGER XUM2000 | 12,520.00 |
| T24T024 | Trico Technologies | BROWNSVILLE | EMC MASTER TOOL | 39,990.00 |
| T24T025 | Trico Technologies | BROWNSVILLE | TOOL FOR MOLD COUPLER | 57,860.00 |
| T24T026 | Trico Technologies | BROWNSVILLE | JENCO CHLORINATOR DRYER & IN | 49,960.00 |
| T24T027 | Trico Technologies | BROWNSVILLE | LOAD GAGE | 63,790.00 |
| T24T028 | Trico Technologies | BROWNSVILLE | TOOL FOR MOLD COUPLER | 24,950.00 |
| T24T029 | Trico Technologies | BROWNSVILLE | TURBO SPRAY | 48,090.00 |
| T24T030 | Trico Technologies | BROWNSVILLE | LASER CUTTING CONTROLBEAM B | 52,290.00 |
| T24T031 | Trico Technologies | BROWNSVILLE | PRE SLIT MACHINE | 97,200.00 |
| T24T032 | Trico Technologies | BROWNSVILLE | EMC MASTER LEASE-BVILLE | 58,300.00 |
| T24T033 | Trico Technologies | BROWNSVILLE | PROGRESSIVE STAMPING DIE | 57,600.00 |
| T24T034 | Trico Technologies | BROWNSVILLE | D&B DIE TOOL | 39,500.00 |
| T24T035 | Trico Technologies | BROWNSVILLE | TOOL REFURBISHMENT88013-8 | 78,900.00 |
| T24T036 | Trico Technologies | BROWNSVILLE | TOOLS FOR INJECTION MOLD (SEE | 54,525.00 |
| T24T037 | Trico Technologies | BROWNSVILLE | TOOL INJECTION MOLD MAC | 39,784.00 |
| T24T038 | Trico Technologies | BROWNSVILLE | FLEX PROGRAM TOOLS | 77,200.00 |
| T24T039 | Trico Technologies | BROWNSVILLE | INJECTION MOLD TOOL | 66,229.00 |
| T24T040 | Trico Technologies | BROWNSVILLE | FLEX ULTRA TYPE PACKAGE | 77,449.00 |
| T24T041 | Trico Technologies | BROWNSVILLE | DEGREASER METKLEEN 2140 TOTE | 89,300.00 |
| T24T042 | Trico Technologies | BROWNSVILLE | TOOL-BRUSHPLATE | 77,550.00 |
| T24T043 | Trico Technologies | BROWNSVILLE | DB STATION | 52,540.00 |
| T24T044 | Trico Technologies | BROWNSVILLE | THERMOCOUPLE FOR SALT TANK TJ | 97,456.00 |
| T24T045 | Trico Technologies | BROWNSVILLE | CMPT PRINTER APPLICATOR | 98,774.00 |
| T24T046 | Trico Technologies | BROWNSVILLE | TOOL SPRUE PICKER | 57,391.00 |
| T24T047 | Trico Technologies | BROWNSVILLE | DIE CASTING TOOL | 44,970.00 |
| T24T048 | Trico Technologies | BROWNSVILLE | SPHERICAL BEARING | 52,280.00 |
| T24T049 | Trico Technologies | BROWNSVILLE | CUTTING STN/GNRATORBE | 47,200.00 |
| T24T050 | Trico Technologies | BROWNSVILLE | PALLETS FOR RUBBER BLADES | 54,900.00 |
| T24T051 | Trico Technologies | BROWNSVILLE | TOOL ASSY | 58,400.00 |
| T24T052 | Trico Technologies | BROWNSVILLE | TRAY TOOLING | 67,200.00 |
| T24T053 | Trico Technologies | BROWNSVILLE | TESTER CONTROL | 41,900.00 |
| T24T054 | Trico Technologies | BROWNSVILLE | BLADE TOOL | 44,700.00 |
| T24T055 | Trico Technologies | BROWNSVILLE | TOOL INJECTION MOLD | 33,900.00 |
| T24T056 | Trico Technologies | BROWNSVILLE | MOTOR ASSY TOOL | 44,200.00 |
| T24T057 | Trico Technologies | BROWNSVILLE | FIXTURE TOOL | 56,900.00 |
| T24T058 | Trico Technologies | BROWNSVILLE | DB STATION | 65,400.00 |
| T24T059 | Trico Technologies | BROWNSVILLE | OFFICE BUILD OUT | 47,200.00 |
| T24T060 | Trico Technologies | BROWNSVILLE | MOTOR TOOLING | 53,900.00 |
| T24T061 | Trico Technologies | BROWNSVILLE | TOOLING ASSY | 35,400.00 |
| T24T062 | Trico Technologies | BROWNSVILLE | PAD PRINTING | 45,700.00 |
| T24T063 | Trico Technologies | BROWNSVILLE | RACK COMPONENTS | 51,200.00 |
| T24T064 | Trico Technologies | BROWNSVILLE | COMPRESSOR | 56,900.00 |
| T24T065 | Trico Technologies | BROWNSVILLE | TOOLINGS TRTF | 31,200.00 |
| T24T066 | Trico Technologies | BROWNSVILLE | ASSEMBLE ADAPTER STATION | 56,500.00 |
| T24T067 | Trico Technologies | BROWNSVILLE | FIXTURES  BA17T002-A BA17T005/5 | 45,300.00 |
| T24T068 | Trico Technologies | BROWNSVILLE | TOOLINGS TWIN RAIL #2 | 23,800.00 |
| T24T069 | Trico Technologies | BROWNSVILLE | 4 CAVITY INJECTION MOLD  P/N 887 | 67,500.00 |
| T24T070 | Trico Technologies | BROWNSVILLE | GAGE  FOR PULL AT END CAP | 46,200.00 |
| T24T071 | Trico Technologies | BROWNSVILLE | TOOLING MOLD | 55,900.00 |
| T24T072 | Trico Technologies | BROWNSVILLE | TOOL PARA MAQUINAS MOLDEADORAS | 62,400.00 |
| T24T073 | Trico Technologies | BROWNSVILLE | GAGE  FOR PULL AT END CAP | 46,700.00 |
| T24T074 | Trico Technologies | BROWNSVILLE | Robots YUSHIN | 55,000.00 |
| T24T075 | Trico Technologies | BROWNSVILLE | TOOL SPIN | 57,300.00 |
| T24T076 | Trico Technologies | BROWNSVILLE | TOOL PARA MAQUINAS MOLDEADORAS | 67,200.00 |
| T24T077 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM | 58,400.00 |
| T24T078 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS | 53,900.00 |
| T24T079 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM | 31,400.00 |
| T24T080 | Trico Technologies | BROWNSVILLE | TOOL SPIN | 56,200.00 |
| T24T081 | Trico Technologies | BROWNSVILLE | Robots YUSHIN PARA PROYECTO | 57,456.00 |
| T24T082 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS | 45,678.00 |
| T24T083 | Trico Technologies | BROWNSVILLE | IN PVC SCHEDULE | 89,076.00 |
| T24T084 | Trico Technologies | BROWNSVILLE | INSTAL BANCO DE CAPACITORES AL MINIMO REQU | 67,555.00 |
| T24T085 | Trico Technologies | BROWNSVILLE | Del/ AREA TOOL | 45,700.00 |
| T24T086 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT T-2344667 TOOL | 67,200.00 |
| T24T087 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS | 78,400.00 |
| T24T088 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS | 34,900.00 |
| T24T089 | Trico Technologies | BROWNSVILLE | WELDER MILLER SO 15607 | 65,400.00 |
| T24T090 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT | 56,598.00 |
| T24T091 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg | 23,948.00 |
| T24T092 | Trico Technologies | BROWNSVILLE | 2871594  MOLD CLEANER 24OZ JUM | 39,213.45 |
| T24T093 | Trico Technologies | BROWNSVILLE | INSTRUCTION SHEET SR#56522-B | 38,863.88 |
| T24T094 | Trico Technologies | BROWNSVILLE | TOOL SPIN | 54,738.00 |
| T24T095 | Trico Technologies | BROWNSVILLE | Del/ AREA TOOL | 63,928.00 |
| T24T096 | Trico Technologies | BROWNSVILLE | E-28417A T-253478 MODIFICATIONS TO 08-1022B | 48,898.00 |
| T24T097 | Trico Technologies | BROWNSVILLE | Robots YUSHIN PARA PROYECTO | 60,238.00 |
| T24T098 | Trico Technologies | BROWNSVILLE | Robots YUSHIN PARA PROYECTO | 53,348.00 |
| T24T099 | Trico Technologies | BROWNSVILLE | TOOL SPIN | 39,908.00 |
| T24T100 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT T-2344667 TOOL | 52,238.00 |
| T24T101 | Trico Technologies | BROWNSVILLE | THERMOFORMING | 35,008.00 |

CONFIDENTIAL

ONSET_00035239
FBG_CH1_00091961

**DEBTORS' EXHIBIT NO. 175**
**Page 1736 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1736 of 1907**

EXHIBIT A

| | | | | |
|---|---|---|---|---|
| T24T102 | Trico Technologies | BROWNSVILLE | Robots YUSHIN PARA PROYECTO | 48,908.00 |
| T24T103 | Trico Technologies | BROWNSVILLE | GEAR COVER INJECTION/OVERMOLD | 74,008.00 |
| T24T104 | Trico Technologies | BROWNSVILLE | E-27898A TO 903A 160 TON STAMTEC GAP PRESSE: | 59,928.00 |
| T24T105 | Trico Technologies | BROWNSVILLE | Rotary Cutter Assemblies | 34,597.00 |
| T24T106 | Trico Technologies | BROWNSVILLE | PLASTIC MOLDING | 12,528.00 |
| T24T107 | Trico Technologies | BROWNSVILLE | AFTERMARKET WAREHOUSE MOLD | 39,998.00 |
| T24T108 | Trico Technologies | BROWNSVILLE | E-28409A LASER MARKING SYSTEM | 57,868.00 |
| T24T109 | Trico Technologies | BROWNSVILLE | Conveyors Robots Yushin, para productos Horizon | 49,968.00 |
| T24T110 | Trico Technologies | BROWNSVILLE | PARA MAQUINAS MOLDEADORAS | 63,798.00 |
| T24T111 | Trico Technologies | BROWNSVILLE | CONTAINMENT MACHINERY | 24,958.00 |
| T24T112 | Trico Technologies | BROWNSVILLE | DEGREASER MET | 48,098.00 |
| T24T113 | Trico Technologies | BROWNSVILLE | E-27898A TO 903A 160 TON STAMTEC GAP PRESSE: | 52,298.00 |
| T24T114 | Trico Technologies | BROWNSVILLE | THERMOFORMING | 97,208.00 |
| T24T115 | Trico Technologies | BROWNSVILLE | ROLL FORM BEAM BLADE | 58,308.00 |
| T24T116 | Trico Technologies | BROWNSVILLE | Conveyors Robots Yushin, para product | 57,608.00 |
| T24T117 | Trico Technologies | BROWNSVILLE | PLASTIC MOLDING | 39,508.00 |
| T24T118 | Trico Technologies | BROWNSVILLE | Size Xl Nitrile Coated | 78,908.00 |
| T24T119 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS | 54,533.00 |
| T24T120 | Trico Technologies | BROWNSVILLE | Robots YUSHIN | 39,792.00 |
| T24T121 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT | 77,208.00 |
| T24T122 | Trico Technologies | BROWNSVILLE | IN PVC SCHEDULE | 66,237.00 |
| T24T123 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg | 77,457.00 |
| T24T124 | Trico Technologies | BROWNSVILLE | TOOL PARA MAQUINAS MOLDEADORAS | 89,308.00 |
| T24T125 | Trico Technologies | BROWNSVILLE | Dolly Repair Item Restoration, | 77,558.00 |
| T24T126 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE | 52,548.00 |
| T24T127 | Trico Technologies | BROWNSVILLE | 2871594  MOLD CLEANER 24OZ JUM | 97,464.00 |
| T24T128 | Trico Technologies | BROWNSVILLE | TOOL SPIN | 98,782.00 |
| T24T129 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS | 57,399.00 |
| T24T130 | Trico Technologies | BROWNSVILLE | Size Xl Nitrile Coated | 44,978.00 |
| T24T131 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg | 52,288.00 |
| T24T132 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM | 47,208.00 |
| T24T133 | Trico Technologies | BROWNSVILLE | 2871594  MOLD CLEANER 24OZ JUM | 54,908.00 |
| T24T134 | Trico Technologies | BROWNSVILLE | Robots YUSHIN | 58,408.00 |
| T24T135 | Trico Technologies | BROWNSVILLE | Dolly Repair Item Restoration, | 67,208.00 |
| T24T136 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg | 41,908.00 |
| T24T137 | Trico Technologies | BROWNSVILLE | T-234589-A | 44,708.00 |
| T24T138 | Trico Technologies | BROWNSVILLE | TOOL SPIN | 33,908.00 |
| T24T139 | Trico Technologies | BROWNSVILLE | IN PVC SCHEDULE | 44,208.00 |
| T24T140 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE | 56,908.00 |
| T24T141 | Trico Technologies | BROWNSVILLE | Robots YUSHIN | 65,408.00 |
| T24T142 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS | 47,208.00 |
| T24T143 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT | 53,908.00 |
| T24T144 | Trico Technologies | BROWNSVILLE | 2871594  MOLD CLEANER 24OZ JUM | 35,408.00 |
| T24T145 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM | 45,708.00 |
| T24T146 | Trico Technologies | BROWNSVILLE | TOOLING MOLD | 51,208.00 |
| T24T147 | Trico Technologies | BROWNSVILLE | T-2334507-A  MOLDING | 56,908.00 |
| T24T148 | Trico Technologies | BROWNSVILLE | WELDER MILLER SO 15607 | 31,208.00 |
| T24T149 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE | 56,508.00 |
| T24T150 | Trico Technologies | BROWNSVILLE | Dolly Repair Item Restoration, | 45,308.00 |
| T24T151 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg | 23,808.00 |
| T24T152 | Trico Technologies | BROWNSVILLE | Robots YUSHIN | 67,508.00 |
| T24T153 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS | 46,208.00 |
| T24T154 | Trico Technologies | BROWNSVILLE | TOOL SPIN | 55,908.00 |
| T24T155 | Trico Technologies | BROWNSVILLE | IN PVC SCHEDULE | 62,408.00 |
| T24T156 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE | 46,708.00 |
| T24T157 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM | 55,012.00 |
| T24T158 | Trico Technologies | BROWNSVILLE | Size Xl Nitrile Coated | 57,312.00 |
| T24T159 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE | 67,212.00 |
| T24T160 | Trico Technologies | BROWNSVILLE | Robots YUSHIN | 58,412.00 |
| T24T161 | Trico Technologies | BROWNSVILLE | TOOLING MOLD | 53,912.00 |
| T24T162 | Trico Technologies | BROWNSVILLE | TOOL EXTRUSION/EXTRUDER MACHINE | 31,412.00 |
| T24T163 | Trico Technologies | BROWNSVILLE | PLASTIC MOLDING | 56,212.00 |
| T24T164 | Trico Technologies | BROWNSVILLE | 2871594  MOLD CLEANER 24OZ JUM | 57,468.00 |
| T24T165 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg | 45,690.00 |
| T24T166 | Trico Technologies | BROWNSVILLE | Robots YUSHIN | 89,088.00 |
| T24T167 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS | 67,567.00 |
| T24T168 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT | 45,712.00 |
| T24T169 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM | 67,212.00 |
| T24T170 | Trico Technologies | BROWNSVILLE | T-2334507-A MOLDING | 78,412.00 |
| T24T171 | Trico Technologies | BROWNSVILLE | Dolly Repair Item Restoration, | 34,912.00 |
| T24T172 | Trico Technologies | BROWNSVILLE | T-2334507-A  TOOLING | 65,412.00 |
| T24T173 | Trico Technologies | BROWNSVILLE | TOOL EXTRUSION/EXTRUDER MACHINE | 56,610.00 |
| T24T174 | Trico Technologies | BROWNSVILLE | Robots YUSHIN | 23,960.00 |
| T24T175 | Trico Technologies | BROWNSVILLE | Size Xl Nitrile Coated | 39,225.45 |
| T24T176 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE | 38,875.88 |
| T24T177 | Trico Technologies | BROWNSVILLE | TOOL SPIN | 54,750.00 |
| T24T178 | Trico Technologies | BROWNSVILLE | TOOLING MOLD | 63,940.00 |
| T24T179 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS | 48,910.00 |
| T24T180 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT T-2344667 TOOL | 60,250.00 |
| T24T181 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT | 53,360.00 |
| T24T182 | Trico Technologies | BROWNSVILLE | Size Xl Nitrile Coated | 39,920.00 |
| T24T183 | Trico Technologies | BROWNSVILLE | Robots YUSHIN | 52,250.00 |
| T24T184 | Trico Technologies | BROWNSVILLE | TOOLING MOLD | 35,020.00 |
| T24T185 | Trico Technologies | BROWNSVILLE | TOOL EXTRUSION/EXTRUDER MACHINE | 48,920.00 |
| T24T186 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM | 74,020.00 |
| T24T187 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg | 59,940.00 |
| T24T188 | Trico Technologies | BROWNSVILLE | 2871594  MOLD CLEANER 24OZ JUM | 34,609.00 |
| T24T189 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE | 12,540.00 |
| T24T190 | Trico Technologies | BROWNSVILLE | Robots YUSHIN | 40,010.00 |
| T24T191 | Trico Technologies | BROWNSVILLE | TOOLING MOLD | 57,880.00 |
| T24T192 | Trico Technologies | BROWNSVILLE | WELDER MILLER SO 15607 | 49,980.00 |
| T24T193 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM | 63,810.00 |
| T24T194 | Trico Technologies | BROWNSVILLE | 2871594  MOLD CLEANER 24OZ JUM | 24,970.00 |
| T24T195 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS | 48,110.00 |
| T24T196 | Trico Technologies | BROWNSVILLE | Dolly Repair Item Restoration, | 52,310.00 |
| T24T197 | Trico Technologies | BROWNSVILLE | Robots YUSHIN | 97,220.00 |

CONFIDENTIAL

ONSET_00035240
FBG_CH1_00091962

DEBTORS' EXHIBIT NO. 175
Page 1737 of 1907
JOINT EXHIBIT NO. 51
Page 1737 of 1907

EXHIBIT A

| | | | | |
|---|---|---|---|---|
| T24T198 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg | 58,320.00 |
| T24T199 | Trico Technologies | BROWNSVILLE | TOOLING MOLD | 57,620.00 |
| T24T200 | Trico Technologies | BROWNSVILLE | PLASTIC MOLDING | 39,520.00 |
| T24T201 | Trico Technologies | BROWNSVILLE | MOLDING ASSEMBLY | 78,920.00 |
| T24T202 | Trico Technologies | BROWNSVILLE | Robots YUSHIN | 54,545.00 |
| T24T203 | Trico Technologies | BROWNSVILLE | TOOL SPIN | 39,804.00 |
| T24T204 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS | 77,220.00 |
| T24T205 | Trico Technologies | BROWNSVILLE | Robots YUSHIN | 66,249.00 |
| T24T206 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT T-2344667 TOOL | 77,469.00 |
| T24T207 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM | 89,320.00 |
| T24T208 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE | 77,570.00 |
| T24T209 | Trico Technologies | BROWNSVILLE | FACTORY EQUIPMENT | 52,560.00 |
| T24T210 | Trico Technologies | BROWNSVILLE | Tooling, Brg Pivot Hsg | 97,476.00 |
| T24T211 | Trico Technologies | BROWNSVILLE | PLASTIC MOLDING | 98,794.00 |
| T24T212 | Trico Technologies | BROWNSVILLE | CUT/MOLD/RACKSRiggg and assemble 2nd UMD | 57,411.00 |
| T24T213 | Trico Technologies | BROWNSVILLE | MOLD CLEANER 24OZ JUM | 44,990.00 |
| T24T214 | Trico Technologies | BROWNSVILLE | EXTRUDER MACHINE | 52,300.00 |
| T24T215 | Trico Technologies | BROWNSVILLE | PLASTIC MOLDING | 47,220.00 |
| T24T216 | Trico Technologies | BROWNSVILLE | INJECT MOLDS COUPLER /AIRFOIL | 54,920.00 |
| T24T217 | Trico Technologies | BROWNSVILLE | CUT/MOLD/RACKSRiggg and assemble 2nd UMD | 58,420.00 |
| T24T218 | Trico Technologies | BROWNSVILLE | PERISHABLE TOOLS | 67,220.00 |
| T24T219 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE | 41,920.00 |
| T24T220 | Trico Technologies | BROWNSVILLE | PLASTIC MOLDING | 44,720.00 |
| T24T221 | Trico Technologies | BROWNSVILLE | PLASTIC MOLDING | 33,920.00 |
| T24T222 | Trico Technologies | BROWNSVILLE | ROBOT, APEX SB-800DM | 44,220.00 |
| T24T223 | Trico Technologies | BROWNSVILLE | Conveyors Robots Yushin, para product | 56,920.00 |
| T24T224 | Trico Technologies | BROWNSVILLE | INJECTION MOLDS | 65,420.00 |
| T24T225 | Trico Technologies | BROWNSVILLE | 16-32CAV INJEC MOLD HOT RUNNE | 47,220.00 |
| T24T226 | Trico Technologies | BROWNSVILLE | FIXTURE Z7 COATING | 53,920.00 |
| T24T227 | Trico Technologies | BROWNSVILLE | TOOLINGS TWIN RAIL #2 | 35,420.00 |
| T24T228 | Trico Technologies | BROWNSVILLE | GAGE  FOR PULL AT END CAP | 45,720.00 |
| T24T229 | Trico Technologies | BROWNSVILLE | DIE CUTTER TOOL /STAMPING DIE | 51,220.00 |
| T24T230 | Trico Technologies | BROWNSVILLE | Robots YUSHIN | 56,920.00 |
| T24T231 | Trico Technologies | BROWNSVILLE | TOOL SPINDLE | 31,220.00 |
| T24T232 | Trico Technologies | BROWNSVILLE | INJECT MOLDS COUPLER /AIRFOIL | 56,520.00 |
| T24T233 | Trico Technologies | BROWNSVILLE | MOLD CLEANER 24OZ JUM | 45,320.00 |
| T24T234 | Trico Technologies | BROWNSVILLE | EXTRUDER MACHINE | 23,820.00 |
| T24T235 | Trico Technologies | BROWNSVILLE | DUPLICATE END CUT TOOLING | 67,520.00 |
| T24T236 | Trico Technologies | BROWNSVILLE | DIVERTER CONVEYOR SEPARATOR | 10,905.00 |
| | | | | **91,663,260.11** |

each line item as may be more fully described on the referenced invoice(s) and related underlying quotes, purchase orders, etc., and all such Property to include any and all attachments, replacements, parts, substitution, additions, repairs, accessions and accessories incorporated therein and/or affixed thereto.

CONFIDENTIAL

ONSET_00035241
FBG_CH1_00091963

**DEBTORS' EXHIBIT NO. 175**
**Page 1738 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1738 of 1907**

CONFIDENTIAL

ONSET_00000503
FBG_CH1_00091964

CONFIDENTIAL

ONSET_00000504
FBG_CH1_00091965

CONFIDENTIAL

ONSET_00000505
FBG_CH1_00091966

GRAMMER AMERICAS APPENDIX 4

**Inventory of Plant and Equipment located at:**

**515 East Gypsy Lane,
Bowling Green,
Ohio, USA**

**as at 20th August 2024**

| Assets | Orderly Liquidation Value |
|---|---|
| **Blow Moulding Cell #10, consisting of:** Milacron T1600-120G-D15 dual-head accumulator blow moulding machine, s/n B78A0100012 (2003) w/ Yaskawa A1000 Drive (2019) Uniloy Mosaic QTC Control System | 61,000 |
| AEC OS-070-3 Optimum series gravimetric blender, s/n 34A0224 w/ Feed hopper unit | |
| Sarka elevated rubber belt part conveyor | |
| Rotogran plastic granulator w/ sound enclosure & AC drive motor | |
| MMT 60" x 30" vertical hydraulic trim press | |
| **Blow Moulding Cell #12, consisting of:** Milacron T800-90G-D10 dual-head accumulator blow moulding machine, s/n B83A0197003 (1998) w/ Uniloy Camac 486C Control system | 48,000 |
| Maguire WSB gravimetric blender, s/n 'inaccessible' w/ Feed hopper unit | |
| Granutec TFG 1624 feed granulator, s/n 4298-3332 w/ sound enclosure & AC drive motor | |
| (2) MMT vertical hydraulic trim press | |
| Sarka elevated rubber belt part conveyor | |
| **Blow Moulding Cell #13, consisting of:** Milacron UA-1800-120G  D15FS17 dual-head accumulator blow moulding machine, s/n B7801AA030007 (2019) w/ Uniloy Mosaic QTC Control System | 345,000 |
| Conair TB900-8 gravimetric blender system, s/n TBM-511555 (2021) w/ Sesotec Rapid Vario-FS 100-PP metal separator (2020) Feed hopper unit | |
| Conair Viper plastic granulator, (2019) w/ sound enclosure & AC drive motor | |
| Sarka elevated rubber belt part conveyor | |
| MMT 80" x 30" vertical hydraulic trim press | |

CONFIDENTIAL

ONSET_00000506
FBG_CH1_00091967

GRAMMER AMERICAS                                        APPENDIX 4

Conair vacuum pump system w/ sound enclosure

**Blow Moulding Cell #14, consisting of:**                                81,000
Milacron T800-120-D10 dual-head accumulator blow moulding machine, s/n
B83A0100026 (2003) w/
Uniloy Milacron xtreem QTS Control system

Granutec TFG 1632 feed granulator, s/n 603-3888 w/ sound enclosure & AC drive
motor

80" x 30" vertical hydraulic trim press

Sarka elevated rubber belt part conveyor


**Blow Moulding Cell #15, consisting of:**                               106,000
Milacron T1600-150G-D25FS dual-head accumulator blow moulding machine, s/n
B78A0100013 (2006) w/
Uniloy Milacron xtreem QTS Control system

Granutec TFG 2048 feed granulator, s/n 806-4340 w/ sound enclosure & AC drive
motor

80" x 30" vertical hydraulic trim press

Sarka elevated rubber belt part conveyor

AEC BD-4000-4 gravimetric blender system, s/n 36B1168 w/
Feed hopper unit
4 bag house dust collection unit
Mesutronic metal detector

Republic Machine Horizontal Shredder, s/n 101032338020 w/
Feed hopper unit
20-HP gear box
Blower unit


**Blow Moulding Cell #25, consisting of:**                               125,000
Milacron UA-1800-120G  D15FS17 dual-head accumulator blow moulding machine,
s/n B7801AA030003 (2014) w/
Uniloy Mosaic QTC Control System

Sarka elevated rubber belt part conveyor

Conair TB-900 TruBlend SB-2 gravimetric blender system w/
Feed hopper unit
6-baghouse dust collection unit
S+S Primus metal separator

Conair CW-1836 plastic granulator, s/n RA-501.166005 w/ sound enclosure & AC
drive motor

Conair vacuum pump system w/ sound enclosure

Conair plastic granulator, s/n 'inaccessible' w/
Vertical conveyor belt

CONFIDENTIAL                                            ONSET_00000507
                                                                        FBG_CH1_00091968

| | |
|---|---|
| GRAMMER AMERICAS | APPENDIX 4 |

| | |
|---|---|
| Vecoplan VAZ 1100 XL rotary shredder, s/n 17909-010 (2022) w/<br>Rotogran elevated feed conveyor<br>80" x 30" vertical hydraulic trim press | 127,000 |
| **Blow Moulding Cell #24, consisting of:**<br>Milacron UA-1800 dual-head accumulator blow moulding machine, s/n<br>B7801AA030002 (2014) w/<br>Uniloy Mosaic QTC Control System<br><br>Conair CW-1836 plastic granulator, s/n RA-501.163744 w/ sound enclosure & AC<br>drive motor<br><br>Sarka elevated rubber belt part conveyor<br><br>Conair TB-900 TruBlend SB-2 gravimetric blender system w/<br>Feed hopper unit<br>S+S Primus metal separator<br><br>Conair FLX-128 Plus conveyor control system w/<br>Conair vacuum pump system w/ sound enclosure<br><br>80" x 30" vertical hydraulic trim press | 100,000 |
| **Blow Moulding Cell #23, consisting of:**<br>Milacron T800 dual-head accumulator blow moulding machine, s/n<br>B8301AA060005 (2014) w/<br>Uniloy Mosaic QTC Control System<br><br>Conair TB-900 TruBlend SB-2 gravimetric blender system w/<br>Feed hopper unit<br>S+S Primus metal separator<br><br>Conair plastic granulator, w/ sound enclosure & AC drive motor<br><br>Sarka elevated rubber belt part conveyor<br><br>(2) MMT vertical hydraulic trim press | 91,000 |
| **Blow Moulding Cell #22, consisting of:**<br>Milacron T800-90G-D10 dual-head accumulator blow moulding machine, s/n<br>883A0100010 (2000) w/<br>Uniloy Camac 486C Control system<br><br>(2) MMT vertical hydraulic trim press<br><br>Conair TB-900 TruBlend SB-3 gravimetric blender system w/<br>Sesotec Rapid Vario-FS 100-PP metal separator<br>Feed hopper unit<br>Vacuum pump system w/ sound enclosure<br>Dust collector w/ baghouse unit<br><br>Sarka elevated rubber belt part conveyor | 36,000 |

CONFIDENTIAL

GRAMMER AMERICAS                                                 APPENDIX 4

Granutec TFG 1624 feed granulator, s/n 1298-3328 w/ sound enclosure & AC drive
motor

**Blow Moulding Cell #21, consisting of:**                                    34,000
Milacron T800-90G-D10 dual-head accumulator blow moulding machine, s/n
B83A0198003 (1998) w/
Uniloy Camac 486C Control system

Maguire WSB gravimetric blender, s/n 'inaccessible' w/
Sesotec Rapid Vario-FS 100-PP metal separator, s/n 1001312-PP (2016)
Feed hopper unit
Dust collector w/ baghouse unit

Granutec TFG 1624 feed granulator, s/n 298-3147 w/ sound enclosure & AC drive
motor

Sarka elevated rubber belt part conveyor

MMT vertical hydraulic trim press

**Blow Moulding Cell #20, consisting of:**                                    35,000
Milacron T800-90G-D10 dual-head accumulator blow moulding machine, s/n
B83A0198004 (1998) w/
Uniloy Camac 486C Control system

Maguire WSB gravimetric blender, s/n 'inaccessible' w/
Foremost metal separator
Feed hopper unit
Dust collector w/ baghouse unit

Conair Viper plastic granulator,  w/ sound enclosure & AC drive motor

Sarka elevated rubber belt part conveyor

(2) MMT vertical hydraulic trim press

**Blow Moulding Cell #30, consisting of:**                                    59,000
Sterling dual-head accumulator blow moulding machine, s/n 09870 (1995)

Maguire WSB gravimetric blender system, s/n 'inaccessible' w/
S+S Primus metal separator
6-baghouse dust collector unit
Vacuum pump system w/ sound enclosure

Granutec feed granulator, w/ sound enclosure & AC drive motor

**Blow Moulding Cell #31, consisting of:**                                    46,000
Milacron E90-D-5 dual-head accumulator blow moulding machine, s/n
B72A0100003 (1999) w/
Uniloy Camac 486C Control system

Maguire WSB gravimetric blender, s/n 'inaccessible' w/
S+S Primus metal separator
Feed hopper unit

CONFIDENTIAL

ONSET_00000509
FBG_CH1_00091970

GRAMMER AMERICAS                                                 APPENDIX 4

6-baghouse dust collector unit
Vacuum pump system w/ sound enclosure

Granutec TFG 1624 feed granulator, s/n 401-3782 w/ sound enclosure & AC drive
motor

MMT 60" x 30" vertical hydraulic trim press

**Blow Moulding Cell #32, consisting of:**                                 51,000
Milacron E90-D-5 dual-head accumulator blow moulding machine, s/n
B72A0100008 (2001) w/
Uniloy Camac 486C Control system

Maguire WSB gravimetric blender, s/n 'inaccessible' w/
Metal detector
Feed hopper unit
Baghouse dust collector unit
Vacuum pump system w/ sound enclosure

Granutec TFG 1624 feed granulator, s/n 110-3773 w/ sound enclosure & AC drive
motor

MMT 60" x 30" vertical hydraulic trim press

**Blow Moulding Cell #40, consisting of:**                                563,000
Uniloy Milacron UA1800-120G-D25FS17 dual-head accumulator blow moulding
machine, s/n B7801AA030009 (2021) w/
Uniloy Mosaic QTC Control System

Conair TB-900-4 gravimetric blender system, s/n 'inaccessible' w/
Sesotec Rapid Vario-FS 100-PP metal separator
Conair FLX-128 Plus conveyor control system
Feed hopper unit
Baghouse dust collector unit
Conair vacuum pump system w/ sound enclosure

Rapid 500-90 feed granulator, s/n 503073-10-1 (2021) w/ sound enclosure & AC
drive motor

Sarka elevated rubber belt part conveyor

MMT 60" x 30" vertical hydraulic trim press

**Blow Moulding Cell #42, consisting of:**                              1,011,000
Davis Standard dual-head accumulator blow moulding machine, s/n M2275-19
(2020)

Conair TB-900-4 gravimetric blender system, s/n 'inaccessible' w/
Sesotec Rapid Vario-FS 100-PP metal separator
Feed hopper unit
Baghouse dust collector unit
Conair vacuum pump system w/ sound enclosure

Rotogran HD-3636 plastic granulator, s/n CM36360310101W0 (2003) w/ sound
enclosure & AC drive motor

CONFIDENTIAL

ONSET_00000510
FBG_CH1_00091971

DEBTORS' EXHIBIT NO. 175
Page 1746 of 1907
JOINT EXHIBIT NO. 51
Page 1746 of 1907

GRAMMER AMERICAS                                          APPENDIX 4

(2) MMT vertical hydraulic trim press

Sarka elevated rubber belt part conveyor

**Blow Moulding Cell #50, consisting of:**                                    43000
Milacron T800-90G-D10 dual-head accumulator blow moulding machine, s/n
B83A0100022 (2002) w/
Uniloy Camac 486C Control system

Maguire WSB gravimetric blender, s/n 'inaccessible' w/
Metal detector
Feed hopper unit
Baghouse dust collector unit
Vacuum pump system w/ sound enclosure

Granutec TFG 1624 feed granulator, s/n 600 3577 w/ sound enclosure & AC drive
motor

Sarka elevated rubber belt part conveyor

MMT 60" x 30" vertical hydraulic trim press

**Blow Moulding Cell #51, consisting of:**                                    30000
Milacron E90-D-5 dual-head accumulator blow moulding machine, s/n
B72A0100012 (2002) w/
Uniloy Milacron xtreem QTS Control system

Conair TB-900-4 gravimetric blender system, s/n 'inaccessible' w/
Sesotec Rapid Vario-FS 100-PP metal separator
Feed hopper unit
Baghouse dust collector unit
Conair vacuum pump system w/ sound enclosure

MMT 60" x 30" vertical hydraulic trim press

Granutec TFG 1624 feed granulator, w/ sound enclosure & AC drive motor

**Blow Moulding Cell #52, consisting of:**                                    33000
Milacron T800-120G-D10 dual-head accumulator blow moulding machine, s/n
B83A0100028 (2003) w/
Uniloy Milacron xtreem QTS Control system

AEC OS-070-3 Optimum series gravimetric blender, s/n 34A0224 w/
Metal detector
Feed hopper unit
Baghouse dust collector unit

MMT 60" x 30" vertical hydraulic trim press

Sarka elevated rubber belt part conveyor

Granutec TFG 1632 feed granulator, s/n 603-3012 w/ sound enclosure & AC drive
motor

CONFIDENTIAL

ONSET_00000511
FBG_CH1_00091972

| GRAMMER AMERICAS | APPENDIX 4 |
|---|---|
| **KMT Robotic Solution 2 station Trim Cell (2011), consisting of:** | 18000 |
| (2) Fanuc 20iM 6-axis robots w/ R-30i control system | |
| Rotary trunnion table | |
| Sarka elevated rubber belt part conveyor | |
| PLC Control | |
| Vacuum System w/ hopper unit | |
| | |
| **Cooling Tower System (2019) consisting of:** | 221000 |
| Marley Cooling tower (2019) w/ cement pad *(Mezzainine mounted)* | |
| (2) Amiad PEP SMF polymeric media filter (2019), w/ electrical controls, PVC valves, & associated pipework *(Mezzaine mounted)* | |
| (6) Baldor-Reliance AC drive motor pump (2019) | |
| (3) Alfa Laval T5-MFG heat exchange unit, s/n(s) 301020-89665 / 301020-89666 / 301020-89667 (2019) | |
| (2) Conair stainless steel strainer (2019) | |
| Culligan water softener (2019) w/ (3) Fiberglass tank & salt storage *(Mezzainine mounted)* | |
| Eagle Engineering Water Technology LLC PLC, associated PVC piping and valves | |
| Trane Earthwise water chiller (2012) w/ (8) pumps, water softener, heat exhanger, associated PVC piping | |
| | |
| (2) Columbian Tec-tank welded carbon, Steel Cone Bottom Skirted Glass Filled Pellet Storage Silos, s/n 06-5858 (2006) w/ AEC delievery pumps | 10000 |
| | |
| (6) AEC whitlock vacuum pumps w/ hopper | 3000 |
| | |
| **Air Compressors** | |
| Quincy QSi-300 rotary screw air compressor, s/n UTY325079 (2023) w/ 2,560 gallon carbon steel air receiver tank | 102000 |
| | |
| Quincy QSi-1500 rotary screw air compressor, s/n UTY202972 (2018) | 53000 |
| | |
| Quincy QSi-1000 rotary screw air compressor, s/n UN097247 (2007) | 22000 |
| | |
| Quincy QSi-1000 powersync rotary screw air compressor, s/n UN097247 (1990) w/ AC drive motor (2020) | 20000 |
| | |
| Quincy QED-1600 air dryer, s/n ITJ057145 (2017) | 8000 |
| | |
| Domnick Hunter CRD1000 air dryer, s/n 2861570002 | 3000 |
| | |
| Airtek CT-1000 air dryer, s/n 08D-D07204 | 3000 |
| | |
| Zeks 1600H air dryer, s/n WCH1072612 (2012) | 4000 |
| | |
| **Ancillary Assets Blow Mouding Lines** | |
| *Themolators* | 2,000 |
| (3) AEC thermolator temperature control unit | |
| | |
| (3) Thermal Care thermolator temperature control unit | |
| | |
| (5) Conair thermolator temperature control unit | |

CONFIDENTIAL

ONSET_00000512
FBG_CH1_00091973

| GRAMMER AMERICAS | APPENDIX 4 |
|---|---|

(2) Aquatherm thermolator temperature control unit

**Conveyor Belts Systems**

(3) Ferris wheel type part conveyor ............................................................... 3,000

(circa 25) Sarka small approx. 30" x 30" elevated conveyor unit ...................... 10,000

**Super Critical Fuild Delivery Systems** .......................................................... 100,000

Trexel B-120 MuCell® continuous flow super critical fluid delivery system, s/n T11098 (2019)

Trexel B-120 MuCell® continuous flow super critical fluid delivery system, s/n T08579 (2019)

Trexel B-120 MuCell® continuous flow super critical fluid delivery system, s/n T11358 (2019)

Trexel B-120 MuCell® continuous flow super critical fluid delivery system, (2019)

Trexel B-120 MuCell® continuous flow super critical fluid delivery system, s/n T11616 (2019)

**Custom Designed Secondary Mould Vacuum Systems** ................................ 24,000
(4) Custom designed secondary mould vacuum process control unit w/
Busch MM-1142-BV vacuum pump
Air receiver tank
4-wheel cart mount

**Miscellaneous, Ancillary assets, and Accessory across site**

30' x 12' mezzanine platform & office block w/ access stairs & perimeter safety railing ... 6,000

8' x 12' modular office ..................................................................................... 5,000

**Mobile Equipment**

Skyjack SJ III 4830 wheeled electric platform lift .............................................. 2,000

Genie Z34/22N electric boom lift, s/n Z34N-1730 (2017) .................................. 26,000

Skyjack SJ III 4632 wheeled electric platform lift .............................................. 2,000

**Maintenance, Tooling, & General P&E** ....................................................... 73,000
Dake 200T 4 post vertical hydraulic press, s/n 190326 (1993)

Bridgeport vertical milling machine, s/n HDNG4734M w/
Acu-Rite 2-axis digital readout unit
Power table feed

DoAll 3613 36" vertical bandsaw, s/n 149-60127 (1960)

Fadal VMC-6030 3-axis CNC vertical machining centre, s/n 0119901-449 (1990)

CONFIDENTIAL

ONSET_00000513
FBG_CH1_00091974

GRAMMER AMERICAS                                              APPENDIX 4

Bohl 10T floor-fixed gantry crane, s/n 31218 (2018) w/
10T electric cable hoist

Birmingham H-10010 hydraulic sheer, s/n 67117 2014) w/
(2) front support arm

(4) 5,000lb steel fabricated saw horse units

Clausing colchester lathe, s/n SG1012 (2017)

Bergonzi TR40 radial arm drill

Jet horizontal band saw

Metabo chop saw w/ belt grinder & steel work table

Bridgeport vertical milling machine, s/n 13414 (1951)

Clausing colchester lathe

60" box & pan brake w/ full set of fingers

Dayton 48WE50A dual disc grinder

Jet dual disc grinder

Dayton 53UH09 drill sharpner

| | |
|---|---:|
| (4) Global Industrial 1185 ultra-IBC hard top steel spill control containers (2023) | 16,000 |
| Wulftec WHP-200 stretch wrapper, s/n 2187-1-0301 | 2,000 |
| Gateway recycling V63HD vertical hydraulic baler (2022) | 11,000 |
| Grieve TB-300 500°F electric oven, s/n 10305A0704 | 1,000 |

Gorbel 2T crane system  w/ 2T electric hoist

Powermatic 2013-1 vertical bandsaw, s/n 08052013274

Jet pillar drill

Sunex 5720 20T H-frame press

Clausing colchester lathe

Bridgeport vertical milling machine

Rockford vertical linishing belt

Thermal dynamics Cutmaster-38 plasma cutter

Miller Millermatic-212 250A welder

Miller Synchrowave 250DX 250A welder

Miller Millermatic 250X 250A welder

CONFIDENTIAL                                              ONSET_00000514
                                                             FBG_CH1_00091975

DEBTORS' EXHIBIT NO. 175
Page 1750 of 1907
JOINT EXHIBIT NO. 51
Page 1750 of 1907

GRAMMER AMERICAS                                           APPENDIX 4

| | |
|---|---:|
| Miller Synchrowave 250 200A welder | |
| Miller Millermatic-252 250A welder | |
| Miller Dialarc-250 250A welder | |
| Miller Aerowave 250A welder | |
| Productive Robotics OB7 robotic arm w/ controller mounted on wheeled push cart | 23,000 |
| ***General plant support and ancillary assets to include:*** | 40,000 |
| Multi-tier pallet racking | |
| Mould racking | |
| Part storage cabinets | |
| Plastic totes | |
| Aluminium steps and extension ladders | |
| Flammable storage cabinets | |
| Banding Carts | |
| Lifting devices and pallet trucks | |
| Safety cages | |
| Electronic scales | |
| Measuring devices | |
| Hand and power tools | |
| Safety matts | |
| Air lines w/ retractable reels | |
| Battery charger units | |
| Work benches | |
| Welding tables | |
| Oxy-acetylene carts | |
| Arbour presses | |
| Additional conveyor units / blenders / vacuum pumps / Hot runners / Thermalotors etc. | |
| **Total  $** | **3,838,000** |

CONFIDENTIAL

ONSET_00000515
FBG_CH1_00091976

DEBTORS' EXHIBIT NO. 175
Page 1751 of 1907
JOINT EXHIBIT NO. 51
Page 1751 of 1907

GRAMMER AMERICAS                                                                APPENDIX 4

**Inventory of Plant and Equipment located at:**

**11 East Park Drive,
Fayetteville,
Tennessee, USA**

**as at 22nd August 2024**

| Assets | Orderly Liquidation Value |
|---|---|
| **Injection Moulding Cell #137, consisting of:** Engel DUO 16050 / 3500 US 3,596T injection moulding machine, s/n 186715 (2013) w/ Sepro 4070 pick and place robot, s/n P18813 / 6' x 25' conveyor belt / Conair TB-500 gravitmetric resin blender system, s/n 261698 | 417,000 |
| **Injection Moulding Cell #135, consisting of:** Engel DUO 16050 / 3500 US 3,596T injection moulding machine, s/n 186706 (2012) w/ Sepro 4070 pick and place robot, s/n P18812 / Conair TB-500 gravitmetric resin blender system, s/n 265216 | 350,000 |
| **Injection Moulding Cell #133, consisting of:** Engel DUO 16050 / 2500 US 2,585T injection moulding machine, s/n 186696 (2013) w/ Sepro 4070 pick and place robot, s/n P18810 / 6' x 25' conveyor belt / Conair vacuum system w/ sound enclosure unit | 365,000 |
| **Injection Moulding Cell #129, consisting of:** Milacron MM110 179 2-stage injection moulding machine, s/n H32A0200040 (2002) w/ Milacron secondary injection unit, s/n I9001AA010009 (2018) Sepro S7-55 pick and place robot, s/n R003652-01 / 4' x 15' conveyor belt | 36,000 |
| **Injection Moulding Cell #127, consisting of:** Milacron MGS 2000 2-stage injection moulding machine, s/n M7501AB030050 (2018) w/ Milacron EM4 secondary injection unit, s/n C5409333-10 (2020) Sepro 7X-100 pick and place robot, s/n R007332-01 / Conair TB-500 gravitmetric resin blender system, s/n 414692 / 4' x 15' conveyor belt | 375,000 |

CONFIDENTIAL

ONSET_00000516
FBG_CH1_00091977

DEBTORS' EXHIBIT NO. 175
Page 1752 of 1907
JOINT EXHIBIT NO. 51
Page 1752 of 1907

GRAMMER AMERICAS                                    APPENDIX 4

**Injection Moulding Cell #125, consisting of:**                          320,000
Engel DUO 16050 / 3000 US 3,034T injection moulding machine, s/n 186698
(2012) w/
Sepro SR4060 LDS3 pick and place robot, s/n P18811

6' x 25' conveyor belt

Conair TB-500 gravitmetric resin blender system, s/n 261697

Conair DX200 mobiel cart dryer unit, s/n 409077

**Injection Moulding Cell #123, consisting of:**                          32,000
Milacron MM880 179 injection moulding machine, s/n H45A0100058 (2003) w/
Sepro S7-45 pick and place robot, s/n R007645-01

4' x 15' conveyor belt

**Injection Moulding Cell #119, consisting of:**                          394,000
Milacron MGS 2000 2-stage injection moulding machine, s/n M7501AB020043
(2018) w/
Milacron EM4-500 secondary injection unit, s/n M5354955 (2018)
Sepro 7X-100 pick and place robot, s/n R004443-01

AEC BD-900-8FF gravimetric resin blender system, s/n35F0448

Conair RWH24 mobile hot air dryer, s/n 389836

6' x 25' conveyor belt

Maguire SW-4825 unloading sweeper, s/n SW41934

**Injection Moulding Cell #117, consisting of:**                          21,000
Milacron MH 500-54 injection moulding machine, s/n H05A0496031 (1996) w/
Sepro S5-35 pick and place robot, s/n R004835-01

4' x 25' conveyor belt

Conair NCF-810 plastic granulator, s/n RA-375.243304.10.1

**Injection Moulding Cell #115, consisting of:**                          146,000
Milacron MPS-950 2-stage injection moulding machine, s/n M6901AA010011
(2016) w/
Milacron 630 secondary injection unit, s/n 9001AA010006 (2015)
Sepro S745-S3 pick and place robot, s/n R001473-02

4' x 25' conveyor belt

Conair TB-250 gravimetric resin blender system, s/n 378328

Maguire SW-4825 unloading sweeper, s/n SW4121

CONFIDENTIAL                                    ONSET_00000517
                                                   FBG_CH1_00091978

GRAMMER AMERICAS                                          APPENDIX 4

**Injection Moulding Cell #113, consisting of:**                                     147,000
Milacron MPS-950 2-stage injection moulding machine, s/n H5901AD010161
(2016) w/
Milacron 630 secondary injection unit, s/n 9001AA010004 (2015)
Sepro S745-S3 pick and place robot, s/n R001473-01

Cinpress C3000MF compact pressure control

Conair TB-250 gravimetric resin blender system, s/n 378330

Conair MDCW-200 mobile hot air dryer, s/n 379955

Maguire SW-4825 unloading sweeper, s/n SW4119

**Injection Moulding Cell #111, consisting of:**                                     32,000
Milacron MM580 85 injection moulding machine, s/n 52A0100067 (2004) w/
Sepro S7-45 pick and place robot, s/n R006797-01

**Blow Moulding Cell #105, consisting of:**                                          392,000
David Standard SE410D dual-head accumulator blow moulding machine, s/n M-
2054-17 (2018) w/
Maco 6500 DSC control

Conair TB500-4 gravimetric resin blender system, s/n 'inaccessible' w/
Sesotec metal separator

Conair CGW-1436 plastic granulator s/n 660.500985.20.1 w/
Sound proof enclosure
Baghouse dust collection system

(2) Sandusky hydraulic trim press

25' x 45' elevated belt conveyor

**Blow Moulding Cell #103, consisting of:**                                          438,000
David Standard SE615D dual-head accumulator blow moulding machine, s/n
M2802 (2016) w/
Maco 6500 DSC control

Conair TB500 gravimetric resin blender system, s/n 'inaccessible', w/
Sesotec metal separator

(2) Sandusky hydraulic trim press

Conair CGW-1836 plastic granulator s/n RA.501.257174.30.1 w/
Sound proof enclosure
Baghouse dust collection system

25' x 45' elevated belt conveyor

CONFIDENTIAL                                                     ONSET_00000518
                                                                 FBG_CH1_00091979

DEBTORS' EXHIBIT NO. 175
Page 1754 of 1907
JOINT EXHIBIT NO. 51
Page 1754 of 1907

| GRAMMER AMERICAS | APPENDIX 4 |
|---|---|

**Blow Moulding Cell #101, consisting of:** — 438,000
David Standard SE615D dual-head accumulator blow moulding machine, s/n M2800 (2016) w/
Maco 6500 DSC control

Conair TB500 gravimetric resin blender system, s/n inaccessible', w/
Sesotec metal separator

Sandusky hydraulic trim press

Conair CGW-1836 plastic granulator s/n RA.501.257174.20.1 w/
Sound proof enclosure
Baghouse dust collection system

25' x 45' elevated belt conveyor

**Blow Moulding Cell #201, consisting of:** — 124,000
Sterling dual-head accumulator blow moulding machine, s/n 77772 (2002) w/
Maco Euortherm control system

Conair TB500 gravimetric resin blender system, s/n inaccessible', w/
Sesotec metal separator

Sandusky hydraulic trim press

Conair CGW-1836 plastic granulator s/n RA.501.257174.10.1 w/
Sound proof enclosure
Baghouse dust collection system

25' x 45' elevated belt conveyor

**Blow Moulding Cell #205, consisting of:** — 228,000
Milacron UA 800 dual-head accumulator blow moulding machine, s/n B83A0100029 (2016 refurbished) w/
Uniloy Mosaic Control system

AEC OS-070-3 gravimetric resin blender system, s/n 34A0225

Sandusky hydraulic trim press

Conair CGW-1436 plastic granulator s/n 660.255371.20.1 w/
Sound proof enclosure
Baghouse dust collection system

25' x 45' elevated belt conveyor

**Blow Moulding Cell #207, consisting of:** — 79,000
David Standard dual-head accumulator blow moulding machine, s/n M2801-15 (2016) w/
Maco 6500 DSC control

Sandusky hydraulic trim press

Granutec TFG 1624 plastic granulator s/n 603-3889 w/

CONFIDENTIAL

ONSET_00000519
FBG_CH1_00091980

GRAMMER AMERICAS                                          APPENDIX 4

Sound proof enclosure
Baghouse dust collection system

Conair TB500 gravimetric resin blender system, s/n inaccessible', w/
Sesotec metal separator

**Blow Moulding Cell #209, consisting of:**                            63,000
Milacron E90-D-5 dual-head accumulator blow moulding machine, s/n
B72A0198005 (1999) w/
Uniloy Camac 486C Control system

Sandusky hydraulic trim press

Conair CGW-1424 plastic granulator s/n 650.501029.10.1 w/
Sound proof enclosure
Baghouse dust collection system

Conair TB500 gravimetric resin blender system, s/n inaccessible', w/
Sesotec metal separator

**Blow Moulding Cell #211, consisting of:**                            62,000
Milacron T1600-120G-D15 dual-head accumulator blow moulding machine, s/n
B78A0100005 (2002) w/
Uniloy Xtreem QTS control system

Sandusky hydraulic trim press

Conair TB500-4 gravimetric resin blender system, s/n 'inaccessible' w/
Sesotec metal separator

25' x 45' elevated belt conveyor

Granutec TFG 1632 plastic granulator s/n 903-3957 w/
Sound proof enclosure
Baghouse dust collection system

**Blow Moulding Cell #213, consisting of:**                            57,000
Milacron T800-90G-D10 dual-head accumulator blow moulding machine, s/n
B83A0100006 (2000) w/
Uniloy Camac 486C Control system

Sandusky hydraulic trim press

Granutec TFG 1624 plastic granulator s/n 500-3576 w/
Sound proof enclosure
Baghouse dust collection system

Sarky 36" x 45' incline belt conveyor

**Blow Moulding Cell #215, consisting of:**                           494,000
David Standard SE13015D dual-head accumulator blow moulding machine, s/n
M1453-18 (2019) w/
Maco 6500 DSC control

Sandusky hydraulic trim press

CONFIDENTIAL

ONSET_00000520
FBG_CH1_00091981

GRAMMER AMERICAS                                                    APPENDIX 4

Rotogran WO-2236-8P-TB-WC plastic granulator s/n OPM2236STP (2022) w/
Sound proof enclosure
Baghouse dust collection system

Sarky 36" x 45' incline belt conveyor

**Blow Moulding Cell #217, consisting of:**                              88,000
Sterling DS dual-head accumulator blow moulding machine, s/n 67953 (2000) w/
Maco 6500 DSC control

Sandusky hydraulic trim press

Granutec TFG 1624 plastic granulator s/n 396-2754 w/
Sound proof enclosure
Baghouse dust collection system

Rotogran elevated conveyor belt

Wittman gravimetric resin blender system, s/n 'inaccessible' w/
Sesotec metal separator

**Blow Moulding Cell #219, consisting of:**                              98,000
Milacron T800-90G-D10 dual-head accumulator blow moulding machine, s/n
B83A0100021 (2001) w/
Uniloy Camac 486C Control system

Sandusky hydraulic trim press

Sarky 36" x 45' incline belt conveyor

Granutec TFG 1624 plastic granulator s/n 1298-3330 w/
Sound proof enclosure
Baghouse dust collection system

Maguire WSB gravimetric resin blender system, s/n 'inaccessible' w/
Metal separator

**Blow Moulding Cell #221, consisting of:**                             485,000
Davis Standard dual-head accumulator blow moulding machine, s/n M2272-19
(2020) w/
Maco 6500 DSC control

(2) Sandusky hydraulic trim press

Sarky 36" x 45' incline belt conveyor

Conair plastic granulator
Sound proof enclosure
Baghouse dust collection system

Conair TB500 gravimetric resin blender system, s/n 'inaccessible' w/
Sesotec metal separator

CONFIDENTIAL                                                ONSET_00000521
                                                           FBG_CH1_00091982

| GRAMMER AMERICAS | APPENDIX 4 |
|---|---|

| | |
|---|---|
| **Blow Moulding Cell #223, consisting of:** | 232,000 |
| Milacron T1600 dual-head accumulator blow moulding machine w/ UniloyXtreem QTS control system | |
| Sandusky hydraulic trim press | |
| Sarky 36" x 45' incline belt conveyor | |
| Plastic granulator w/ Sound proof enclosure Baghouse dust collection system | |
| Maguire WSB gravimetric resin blender system, s/n 'Inaccessible' w/ Metal separator Feed hopper | |
| **Blow Moulding Cell #225, consisting of:** | 1,312,000 |
| Davis Standard dual-head accumulator blow moulding machine, s/n 206721(2022) | |
| Sandusky hydraulic trim press | |
| Sarky 36" x 45' incline belt conveyor | |
| Rotogran plastic granulator w/ Sound proof enclosure Baghouse dust collection system | |
| Conair TBM-531610 gravimetric resin blender system w/ Sesotec metal separator Feed hopper | |
| **Ancillary Assets Injection & Blow Mouding Lines** | |
| Bohl 25T 60' double girder bridge crane, s/n 32099 w/ (1) 25T electric cable hoist (1) 15T electric cable hoist | 28,000 |
| Bohl 40T 60' double pirder bridge crane, s/n 32966 w/ (1) 40T electric cable hoist (1) 25T electric cable hoist | 47,000 |
| ***Themolators*** | 16,000 |
| (22) Conair Thermolator heaTrac TH-D temperature control unit s/n(s) 377187 / 422903 / 415042 / 554381 / 399112 / 399110 / 407187 / 407188 / 387774 / 387775 / 415043 / 415041 / 398989 / 407178 / 377190 / 377188 / 377189 / 377191 / 399111 / 422905 / 422904 / 'inaccessible' | |
| (3) Conair Thermolator TW temperature control unit s/n(s) 277626 / 264962 / 264941 | |
| (6) Conair Thermolator TY-D temperature control unit s/n 377222 / 377224 / 377220 / 500175 / 377217 / 503238 | |
| (2) AEC TCU500 Thermolator temperature control unit s/n(s) 35F0269 / 35F0270 | |

CONFIDENTIAL

ONSET_00000522
FBG_CH1_00091983

**DEBTORS' EXHIBIT NO. 175**
**Page 1758 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1758 of 1907**

GRAMMER AMERICAS                                                    APPENDIX 4

(2) Thermal care RQ0975 thermolator temperature control unit
s/n(s) 'inaccessible' / 'inaccessible'

**Hot Runner Temperature Controllers**                                    95,000
(20) Husky Altanium Neo-2 hot runner
s/n(s) 917608 / 970269 / 869888 / 869862 / 94452 / 927555 / 927553 / 114586 /
'inaccessible' / 114585 / 869861 / 917609 / 'inaccessible' / 114587 / 869863 /
869890 / 970270 / 869856 / 970272 / 346696

(5) Yodo 8-station hot runner unit

(2) Fast Heat K040953VX hot runner
s/n(s) 800-14126 / 800-14632

American MSI Corp Af24 hot runner
s/n 230123

**Vibration Welders**
Branson VW8H-2 vibration welder, s/n 18R197209 (2018)                      70,000

Branson VW8H-2 vibration welder, s/n 14R864488 (2014)                      14,000

Branson GVX-2 vibration welder, s/n 18R182251 (2018)                       70,000

**Shredder Area, consisting of:**                                         126,000
Rotogran VAZ1100 XL XR plastic shredder, s/n 17547-010 (2021) w/
Rotogran dust collection system

Rotogran I-MD-CONV-3087 24" x 30' incline belt conveyor w/
Fortress Phantom metal detector, s/n CD29078

**Compressors & Chillers**
Quincy QSI-500 rotary screw air compressor, s/n 94198J w/                   4,000
Sullair SR-700 air dryer, s/n 2541400001
Vertical air storage tank

Quincy QPNC 1600 air dryer, s/n ITJ165118 (2018)                           9,000

Quincy QPNC 1600 air dryer, s/n CAI942992 (2016)                           8,000

Quincy QPNC 1600 air dryer, s/n CAI947168 (2016)                           8,000

Quincy QSI-1400 rotary screw air compressor, s/n UTY203401 (2019)         55,000

Quincy QSI-1400 rotary screw air compressor, s/n UTY202158 (2016)         41,000

Quincy QSI-1400 rotary screw air compressor, s/n UTY202157 (2016)         41,000

Approx. 2,000 gallon vertical air storage tank                             1,000

**Chilled Water System, consisting of:**                                 318,000
Chiller #1 - Trane RTWD-200F 200T chiller unit, s/n U1606296

CONFIDENTIAL                                                    ONSET_00000523
                                                                    FBG_CH1_00091984

| GRAMMER AMERICAS | APPENDIX 4 |
|---|---|

Chiller #2 - Trane RTWD-200F 200T chiller unit, s/n U1606297
Chiller #3 - Trane RTWD-200F 200T chiller unit, s/n U1606298
Chiller #4 - Trane RTWD-200F 200T chiller unit, s/n U18K02277

(4) Kelvin platen filter press

Conair PTS2800 chilled water storage, s/n Q-25243011612 w/
(1) holding tank, (4) pumps

Conair PTS2800 chilled water storage, s/n Q-29116011811 w/
(1) holding tank, (4) pumps

Conair PTS6000 chilled water storage, s/n Q-225243011612 w/
(1) holding tank, (10) pumps

Conair PTS6000 chilled water storage, s/n Q-29116011812 w/
(1) holding tank, (10) pumps

(4) Fiberglass reverse osmosis system

**Resin Handling Systems, consisting of:**                                    206,000
Dryer #1 - Conair 180847011ASM resin hot air dryer, s/n 3399078
Dryer #2 - Conair 180847011ASM resin hot air dryer, s/n 3399077
Conair W1000 DCT resin hot air dryer, s/n 399377

Conair TB500 gravimetric resin blender system, s/n 265223

Conair CW1836 plastic granulator s/n 501.200484.10.1
Sound proof enclosure
Baghouse dust collection system
Storage hopper
Kongskilde cyclone & rotary airlock

Granutec TFG1624 plastic granulator s/n 110-33885
Sound proof enclosure
Baghouse dust collection system
Storage hopper
Kongskilde cyclone & rotary airlock

Granutec TFG1624 plastic granulator s/n 903-3884
Sound proof enclosure
Baghouse dust collection system
Storage hopper
Kongskilde cyclone & rotary airlock

Conair CW1424 plastic granulator s/n RA.650.241786.20.1
Sound proof enclosure
Baghouse dust collection system
Storage hopper
Kongskilde cyclone & rotary airlock

**Mezanine Floor**
(14) Conair vacuum system w/ Gardner Denver vacuum pump & sound enclosure
(6) ConairPD15 vacuum system w/ Gardner Denver vacuum pump & sound
enclosure
(5) Conair DC2 vacuum dust collector w/ Conair EQP hopper
(17) Conair DC vacuum dust collector w/ Conair EQP hopper

CONFIDENTIAL

ONSET_00000524
FBG_CH1_00091985

GRAMMER AMERICAS                                                APPENDIX 4

(6) Conair RSS resin selection station

**Outside**
Resin Silo #1 5,558 cubic feet stainless steel resin silo, s/n 603619SC17942-02 (2017)
Resin Silo #2 5,558 cubic feet stainless steel resin silo, s/n 603619SC17942-01 (2017)
Resin Silo #3 5,558 cubic feet stainless steel resin silo

Resin Silo #4 5,558 cubic feet stainless steel resin silo, s/n 6041887SC17963-02
(2016)
Resin Silo #5 5,558 cubic feet stainless steel resin silo, s/n 6041887SC17963-01
(2016)
*Not in use on date of visit*
Resin Silo #6 5,558 cubic feet stainless steel resin silo, s/n 6127251SC18546-01 (2019)

**Miscellaneous, Ancillary assets, and Accessory across site**
(4) Oil storage tanks w/ spill containment and pumps                             1,000

**Warehouse**                                                                    2,000
Predator XS rotary pallet wrapper

Conair gaylord tipper

**Lab**                                                                         16,000
Hexagon 50 Absolute CMM

(7) Tree LCT digital lab scales

36" x 48" granite surface plate

XNR-400 melt flow metre

Thermo Scientific Thermolyne Lab oven

Shimadzu Autograph AGS-X 10-Kn Tensile tester

**Mobile Equipment**
FLT #1 Hyster S30FT Gas FLT s/n F010V03269U                                     90,000
FLT #4 Hyster S30FT Gas FLT s/n F010V02412R
FLT #5 Hyster S30FT Gas FLT s/n F010V02908T
FLT #6 Hyster S30FT Gas FLT s/n F010V03334U
FLT #7 Hyster S30FT Gas FLT s/n F010V02867S
FLT #8 Hyster S30FT Gas FLT s/n F010V03341U
FLT #9 Hyster S30FT Gas FLT s/n F010V03343U
FLT #10 Hyster S30FT Gas FLT s/n F010V03342U
FLT #11 Hyster S30FT Gas FLT s/n F010V03268U
FLT #13 Hyster S155FT Gas FLT s/n G024V02787P
FLT #14 Caterpillar GC70K diesel FLT, s/n AT89300037
FLT #15 Hyster S30FT Gas FLT s/n F010V03547V
FLT #16 Hyster S80FT Gas FLT s/n J004V03564R
FLT #17 JLG Aerial s/n M200004831
FLT #18 JLG E400 AJP Electric boom lift s/n 300225004

**Maintenance, Tooling, & General P&E**                                          32,000
Ellis 9400 pillar drill
Jet HB5-812G horizontal band saw
Clausing colchester lathe
Bridgeport vertical milling machine

DEBTORS' EXHIBIT NO. 175
Page 1761 of 1907
JOINT EXHIBIT NO. 51
Page 1761 of 1907

GRAMMER AMERICAS                                              APPENDIX 4

20T hydraulic H-press
Balder disc grinder
Miller 300DX 22A welder
Miller spectrum 625 plasma cutter
Fadal VMC6030 CNC vertical machining centre, 032005057779 (2005)
Mitsui 4" surface grinder
Jet ETM-949 EVS vertical milling machine, s/n 20050163 w/ Newall digital readout
36" x 48" granite surface plate
Jet GH-1440 ZX colchester lathe, s/n 210510ZX3561
Jet vertical bandsaw
Ellis 9400 pillar drill
Lincoln Precision Tig 275 tig welder (2013)
Miller multimatic 255 welder
Dake 918-624 4 post press
Rigid 300 pipe threader
Rigid 535 pipe threader
Rigid 1224 pipe threader
Miller Bobcat 250 welder generator


                                        Total  $              8,523,000


CONFIDENTIAL                                                    ONSET_00000526
                                                                         FBG_CH1_00091987

**DEBTORS' EXHIBIT NO. 175**
**Page 1762 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1762 of 1907**

GRAMMER AMERICAS                                          APPENDIX 4

| Inventory of fixtures and equipment located at:<br><br>1440 North Maule Road,<br>Tiffin, OH, USA<br><br>as at 21st August 2024<br><br>Assets | Orderly Liquidation Value |
|---|---|
| **#201 Injection Moulding Line, Consisting of:**<br>Milacron Model MM-950 Maxima,950-Ton x 232-Oz Horizontal,Hydraulic Injection Molding,Machine, S/N H5901ACO20046, (2011), with Mosaic CNC Controller<br><br>#TR201 Sepro Model 4050 S3, Pick & Place Robot, S/N P17190, with Controller w/Remote Teach Pendant<br>Sarka Conveyors & Automation, 4' x 12' Powered Rubber Belt, Part Conveyor<br>American MSI Model V24, 24-Station Hot Runner | 289,000 |
| **#203 Injection Moulding Line, Consisting of:**<br>Milacron Model MH-400-54 Magna, 400-Ton x 54-Oz Shot Size, Horizontal Hydraulic Injection Molding Machine, S/N H04A0497003 (New 1997), with CAMAC 486G CNC Controller<br>#TR203 AEC Sytrama Model 201 SV-SL, Pick & Place Robot, S/N 03K9508-3394 (New 2003), with Controller w/Remote Teach Pendant<br>Sarka Conveyors & Automation Sarka Conveyors & Automation Part Conveyor<br>Thermalcare (Aquatherm) Thermolator<br>Fast heat KP040955VX Hot runner unit | 28,000 |
| **#205 Injection Moulding Line, Consisting of:**<br>Milacron Model MM-880-179 Maxima, 880-Ton x 179-0z Shot Size, Horizontal Hydraulic Injection Molding Machine, S/N H4540100065 (New 2003)<br>#TR205 Sepro Model 57-55, Pick & Place Robot, S/N R013292-01 (New 2021), with Controller, w/Remote Teach Operator Pendant Controller<br>Sarka Conveyors & Automation 36" x lot Powered Rubber Belt, Part Conveyor<br>American MSI Model V24, 24-Station Hot Runner<br>Temptek Thermolator | 98,000 |
| **#207 Injection Moulding Line, Consisting of:**<br>Milacron Model MM-950 Maxima, 950-Ton Horizontal Hydraulic Injection Molding Machine, SIN H5901ACO20074 (New 2013), with Mosaic CNC Controller<br>#TR207 Sepro Model 57-55, Pick & Place Robot, SIN R002555-01 (New 2013), with Controller w/Remote Teach Operator Console<br>Sarka 4 x 12' Powered Rubber Belt Part Conveyor<br>Husky Altanium C2 NEO5 Hot Runner<br>(2) Conair TW thermolator temperature control unit, s/n 276394 / 276395 | 326,000 |

CONFIDENTIAL                                          ONSET_00000527
                                                    FBG_CH1_00091988

DEBTORS' EXHIBIT NO. 175
Page 1763 of 1907
JOINT EXHIBIT NO. 51
Page 1763 of 1907

GRAMMER AMERICAS                                                    APPENDIX 4

**#209 Injection Moulding Line, Consisting of:**                                        70,000
Milacron Model MM-1100-179, 1100-Ton x 179-Oz Shot Size, Horizontal Hydraulic
Injection Molding Machine, SlN H32A0200032 (New 2002), with Mosaic CNC
Controller
#TR209 Sepro Model 4050 LD 53, Pick & Place Robot, SlN P22930, with Controller
w/Remote Operator Teach Console
Sarka Conveyors & Automation, 4' x 12' Powered Rubber Belt Part Conveyor
Yudo Model TW-600, 8-Station Hot Runner
Fast heat KP04095SVX Hot runner unit
(2) Conair TH-D thermolator temperature control unit, s/n 377114 / 377119
Forward Technology Hot Plate welder, s/n 2081-57192-0405
BK Burst pressure tester

**#215 Injection Moulding Line, Consisting of:**                                        252,000
Milacron Model MM-950 Maxima, 950-Ton Horizontal Hydraulic Injection Molding
Machine, S/N H5901ACO20045 (New 2011), with Mosaic CNC Controller
#TR215 Sepro Model 4050 S3, Pick & Place Robot, S/N P17189, with Controller
Sarka Conveyors & Automation 36" x 10' Powered Rubber Belt Part Conveyor
Fast heat KP04095SVX Hot runner unit
AEC TCU300 thermolator temperature control unit
Conair TH-D thermolator temperature control unit, s/n 377117

**#217 Injection Moulding Line, Consisting of:**                                        89,000
Milacron Model MM-580 Maxima, 580-Ton x 85-Oz Horizontal Hydraulic Injection
Molding Machine, S/N H5201AE020074 (New 2013), 90mm Screw Dia, with Mosaic
CNC Controller
#TR217 Sepro Model SF-35 83, Pick & Place Robot, S/N P19861, with Controller
Sarka Conveyors & Automation x 10'L Powered Rubber Belt Part Conveyor
Husky Altanium C2 NEO5 Hot Runner
Thermalcare (Aquatherm) Thermolator
ACU TCU100 Thermolator temperature control unit

**#301 Injection Moulding Line, Consisting of:**                                        298,000
Milacron Model MM-950 Maxima, 950-Ton Horizontal Hydraulic, Injection Molding
Machine, S/N H5901ACO20078 (New 2013), with Mosaic CNC Controller
#TR301 Sepro Model 4040 83, Pick & Place Robot, SlN P18808, with Controller
w/Remote Operator Teach Console
Sarka Conveyors & Automation 36" x 10'L Powered Rubber Belt, Part Conveyor
Husky Altanium C2 NEO5 Hot Runner
Yudo Model TW-600, 8-Station Hot Runner
Thermalcare (Aquatherm) Thermolator
ACU TCU300 Thermolator temperature control unit
Forward Technology Hot Plate welder, s/n 2318-336011-0112

**#303 Injection Moulding Line, Consisting of:**                                        298,000
Milacron Model MM-950 Maxima, 950-Ton Horizontal Hydraulic Injection Molding
Machine, S/N H5901ACO20100 (New 2013), with Mosaic CNC Controller
#TR303 Sepro Model 450 S3, P19858 Pick & Place Robot, with Controller, Remote
Operator Teach Console

CONFIDENTIAL                                                       ONSET_00000528
                                                                   FBG_CH1_00091989

GRAMMER AMERICAS                                                    APPENDIX 4

Sarka Conveyors & Automation 36" x 101 Powered Rubber Belt Part Conveyor
Fast Heat Hot Runner
American MSI Model V24, 24-Station Hot Runner
Temptek Thermolator
Forward Technology Hot Plate welder, s/n 2718-1147911-0223


**#315 Injection Moulding Line, Consisting of:**                                21,000
Toshiba Model ISG190N, 185-Ton x 7-Oz Horizontal Hydraulic Injection Molding
Machine, S/N 88L171 (New 2001)
AEC WD100 dryer unit, s/n 33M0323
Fast Heat hot runner
24" x 96" Under Press Elevated Part Conveyor
SI Ink stamper
ACU TCU100 Thermolator temperature control unit


**#313 Injection Moulding Line, Consisting of:**                                11,000
#313 Toshiba Model ISG190N, 190-Ton x 7-Oz Horizontal Hydraulic Injection
Molding Machine, S/N 88L162 (New 2000)
#1R313 Sepro Model S5-25, Pick & Place Robot, S/N R010162-01, with Controller
AEC Blender, with Conair Drier w/Hopper
Thermal Care R0093A thermolator temperature control unit


**#309 Injection Moulding Line, Consisting of:**                                32,000
#309 Milacron Model MM-580 Maxima, 580-Ton Horizontal Hydraulic Injection
Molding Machine, S/N H52A00069 (New 2004), with Mosaic CNC Controller

#TR309 Sepro Model 4050 53, Pick & Place Robot, S/N P16448, with Controller
w/Remote Operator Teach Console
Sarka Conveyors & Automation 36" x 10'L Powered Rubber Belt Part Conveyor
Fast heat KP04095SVX Hot runner unit
(2) Conair TW thermolator temperature control unit, s/n 276973 / 276974
Thermalcare (Aquatherm) Thermolator


**#311 Injection Moulding Line, Consisting of:**                                84,000
#311 Milacron Model MM-580 Maxima, 580-Ton Horizontal Hydraulic Injection
Molding Machine, S/N H5201AE020032 (New 2014), with Mosaic CNC Controller

#TR311 Sepro Model 4050 53, Pick & Place Robot, S/N P17188, with Controller
w/Remote Operator Teach Console
Sarka Conveyors & Automation 36" x 10'L Powered Rubber Belt Part Conveyor
Conair MX Thermolator temperature control
ACU TCU100 Thermolator temperature control unit
American MSI Model V24, 24-Station Hot Runner


**#317 Injection Moulding Line, Consisting of:**                               573,000
#317 Milacron Model MGS-3300 Maxima-Servo, 3300-Ton Horizontal Servo-
Hydraulic Injection Molding Machine, S/N M7901AA060014 (New 2016), with
Mosaic CNC Controller

CONFIDENTIAL                                                          ONSET_00000529
                                                                    FBG_CH1_00091990

| GRAMMER AMERICAS | APPENDIX 4 |
|---|---|

Sepro Pick & Place Robot, with Controller w/Remote Operator Teach Console, s/n P24036
Sarka Conveyors & Automation 36" x 10'L Powered Rubber Belt Part Conveyor
Husky Altanium Model Neo2, 24-Zone Hot Runner
Husky Altanium Model Neo2, 24-Zone Hot Runner
(2) Conair Model THDABKC&AO000, Thermolators, S/N 377118, 37115
Fusion leak tester

**#405 Injection Moulding Line, Consisting of:**   72,000
#405 Milacron Model ML-2200-288, 2200-Ton x 288-0z Horizontal Hydraulic Injection Molding Machine, S/N M36A0300010 (New 2005), with Mosaic CNC Controller
#TR405 Sepro Model 4050 LD, Pick & Place Robot, S/N P22863, with Controller w/Remote Operator Teach Console
Sarka Conveyors & Automation 36" x 10'L Powered Rubber Belt Part Conveyor
Fast heat KP04095SVX Hot runner unit
American MSI Model V24, 24-Station Hot Runner
(2) ACU TCU500 Thermolator temperature control unit
Conair DX200 mobile hot air dryer unit, s/n 531178 w/ hopper
Conair W150 dryer unit w/ feed shooper s/n 249948
AEC BD-900-6 gravitmetric resin blender system, s/n 38D0561

**#403 Injection Moulding Line, Consisting of:**   410,000
#403 Milacron Model MGS-2600 Maxima-Servo, 2600-Ton Horizontal Servo-Hydraulic Injection Molding Machine, S/N M7701AA010004 (New 2013), with Mosaic CNC Controller,
#1R403 Sepro Model SR 4060 53 TRANS, Pick & Place Robot, S/N P19860, with Controller w/Remote Operator Teach Console
Sarka Conveyors & Automation 36" x 10'L Powered Rubber Belt Part Conveyor
(2) Thermalcare (Aquatherm) Thermolators
(2) Fast heat KP04095SVX Hot runner unit
Conair TB500 gravitmetric resin blender system, s/n 272799

**#404 Injection Moulding Line, Consisting of:**   62,000
#404 Milacron Model ML-1760-288 Maxima, 1760-Ton x 288-0z Horizontal Hydraulic Injection Molding Machine, SIN H35A0200006 (New 2002), with Mosaic CNC Controller,
#1R404 Sepro Model 57-55 HL, Pick & Place Robot, S/N R005338-01, with Controller w/Remote Operator Teach Console
Sarka Conveyors & Automation 36" x 10'L Powered Rubber Belt Part Conveyor
Husky Altanium Model Neo-5, 24-Zone Hot Runner (New 2021)
(2) Thermalcare (Aquatherm) Thermolators

**#408 Injection Moulding Line, Consisting of:**   298,000
#408 Milacron Model MGS-1800, Maxima-Servo, 1800-Ton Horizontal, Servo-Hydraulic Injection Molding Machine, SIN M7401AA010007 (New 2014), with Mosaic CNC Controller,
Sepro Model S7-55 HL, Pick & Place Robot, with Controller w/Remote Operator Teach Console, s/n P20515

CONFIDENTIAL

DEBTORS' EXHIBIT NO. 175
Page 1766 of 1907
JOINT EXHIBIT NO. 51
Page 1766 of 1907

| GRAMMER AMERICAS | APPENDIX 4 |
|---|---|

Thermalcare (Aquatherm) Thermolator
Sarka Conveyors & Automation 36" x 10'L Powered Rubber Belt Part Conveyor
(2) American MSI Model V24, 24-Station Hot Runner

**#410 Injection Moulding Line, Consisting of:**     191,000
#410 Haitian Model JU20000/1S800J Jupiter, 2300-Ton Horizontal Hydraulic Injection Molding Machine, SIN 20105200020572 (New 2010), with Mosaic CNC Controller,
#TR410 Sepro Model SR 4060 S3, Pick & Place Robot, S/N P16624, with Controller w/Remote Operator Teach Console
Sarka Conveyors & Automation 60" x 12'L Powered Rubber Belt Part Conveyor
(2) Thermalcare (Aquatherm) Thermolators
Maguire WSB gravimetric resin blender system

**#312 Injection Moulding Line, Consisting of:**     46,000
#312 Milacron Model MM-580 Maxima, 580-Ton Horizontal Hydraulic Injection Molding Machine, S/N H5201AE0200039 (New 2002),
#TR312 Sepro Model 4050 S3, Pick & Place Robot, S/N P16188, with Controller w/Remote Operator Teach Console
American MSI Model V24, 24-Station Hot Runner
Yudo Model TW-600, 12-Station Hot Runner
Sarka Conveyors & Automation 42" x 10'L Powered Rubber Belt Part Conveyor
ACU TCU100 Thermolator temperature control unit
Conair TW thermolator temperature control unit

**#310 Injection Moulding Line, Consisting of:**     336,000
#310 Milacron Model MGS-2000 Maxima-Servo, 2000-Ton Horizontal Servo-Hydraulic Injection Molding Machine, SIN M7501AA060026 (New 2016), with Mosaic CNC Controller
#TR310 Sepro Model S7-55, Pick & Place Robot, SIN R001763-01, with Controller w/Remote Operator Teach Console
Husky Altanium Model Neo2, 24-Zone Hot Runner
American MSI Model V24, 24-Station Hot Runner
Milacron Temp tech temperature control unit
Sarka Conveyors &Automation 60 x 12'L Powered Rubber Belt Part Conveyor
(2) Thermalcare (Aquatherm) Thermolators

**#308 Injection Moulding Line, Consisting of:**     57,000
#308 Milacron Model MM-580-85 Maxima, 580-Ton x 85-0z Horizontal Hydraulic Injection Molding Machine, S/N H5201A0100066 (New 2004),
#TR308 Sepro Model S7-55, Pick & Place Robot, S/N R013293-01, with Controller w/Remote Operator Teach Console
Husky Altanium Hot Runner
Yudo Model TW-600, 12-Station Hot Runner
Sarka Conveyors & Automation 42" x 101 Powered Rubber Belt Part Conveyor
(2) Thermalcare (Aquatherm) Thermolators
Conair CS301 hot air dryer unit w/ hopper

CONFIDENTIAL

ONSET_00000531
FBG_CH1_00091992

GRAMMER AMERICAS                                                          APPENDIX 4

**#306 Injection Moulding Line, Consisting of:**                                      89,000
#306 Milacron Model MM-580 Maxima, 580-Ton Horizontal Hydraulic Injection
Molding Machine, S/N H5201AE020057 (New 2012)
Milacron 450 secondary injection, s/n I9201AA020001
#TR306 Sepro Model 55-35, Pick & Place Robot, S/N P18805, with Controller
w/Remote Operator Teach Console
Fast heat KP04095SVX Hot runner unit
Yudo Model TW-600, 12-Station Hot Runner
Milacron Temp tech temperature control unit
Sarka Conveyors & Automation 42'x 10'L Powered Rubber Belt Part Conveyor
Thermalcare (Aquatherm) Thermolators

**#304 Injection Moulding Line, Consisting of:**                                      84,000
Milacron Model MM-580 Maxima,580-Ton Horizontal Hydraulic Injection Molding
Machine, S/N H5201AE010016 (New 2011)
#TR304 Sepro Model 4050 S3,Pick & Place Robot, S/N P16743, with Controller
w/Remote Teach Pendant
American MSI Model V24, 24-Station Hot Runner
Sarka Conveyors & Automation 36" x 10'L Powered Rubber Belt Part Conveyor
Conair TW thermolator temperature control unit
Maguire WSB gravimetric resin blender system

**#300 Injection Moulding Line, Consisting of:**                                      23,000
Milacron Model MH-300-36 Magna, 300-Ton x 36-0z Shot Size, Horizontal
Hydraulic Injection Molding Machine, S/N H03A0497013 (New 1997), with CAMAC
486G Controller
#TR300 Sepro Model SR 25-35 53, Pick & Place Robot, S/N P17035, with
Controller w/Remote Teach Pendant
American MSI Model V24, 24-Station Hot Runner
Sarka Conveyors & Automation 36" x 10'L Powered Rubber Belt Part Conveyor
ACU TCU100 Thermolator temperature control unit
Conair TW thermolator temperature control unit

**#302 Injection Moulding Line, Consisting of:**                                      26,000
#302 Milacron Model MH-300-36 Magna, 300-Ton x 36-0z Shot Size, Horizontal
Hydraulic Injection Molding Machine, S/N 1-103A0497012 (New 1997), with
CAMAC 486G Controller
Sarka Conveyors & Automation 36" x 10'L Powered Rubber Belt Part Conveyor
ACU TCU100 Thermolator temperature control unit

**#216 Injection Moulding Line, Consisting of:**                                      303,000
#216 Milacron Model MM-950 Maxima,950-Ton Horizontal Hydraulic Injection
Molding Machine, S/N H5901ACO20077 (New 2013), with Mosaic CNC Controller
#TR216 Sepro Model SR4040 53 Pick & Place Robot, S/N P18816, with Controller
w/Remote Teach Pendant
Husky Altanium Hot Runner
Yudo Model TW-600, 10-Station Hot Runner
Sarka Conveyors & Automation 36" x 101 Powered Rubber Belt Part Conveyor
(2) Conair TW thermolator temperature control unit

CONFIDENTIAL                                                    ONSET_00000532
                                                                         FBG_CH1_00091993

GRAMMER AMERICAS                                                    APPENDIX 4

**#214 Injection Moulding Line, Consisting of:**                                 72,000
Milacron Model MM-1100-179 Maxima, 1100-Ton x 179-Oz Shot Size, Double
Shot, Horizontal Hydraulic Injection Molding Machine, SIN H32A0200033 (New
2002), with Mosaic CNC Controller
#1R209 Sepro Model 4050 LD S3, Pick & Place Robot, S/N P22930, with
Controller w/Remote Teach Pendant
Fast heat KP04095SVX Hot runner unit
Sarka Conveyors & Automation 36" x 10'L Powered Rubber Belt Part Conveyor

**#210 Injection Moulding Line, Consisting of:**                                 294,000
#210 Milacron Model MM-950 Maxima, 950-Ton Horizontal Hydraulic Dual Shot
Injection Molding Machine, S/N H5901ACO20079 (New 2013), with 630-INJ
Secondary Shot Injection Molding Machine, S/N: 19001AA010003 (New 2014),
Mosaic CNC Controller
#TR210 Sepro Model SR 4040 53, Pick & Place Robot, S/N P18807, with Controller
w/Remote Teach Pendant
American MSI Model V24, 24-Station Hot Runner
Sarka Conveyors & Automation 36" x lot Powered Rubber Belt Part Conveyor
Conair TW thermolator temperature control unit

**#204 Injection Moulding Line, Consisting of:**                                 62,000
#204 Milacron Model MM-1100-179 Maxima, 1100-Ton x 179-0z Shot Size,
Horizontal Hydraulic Injection Molding Machine, S/N H32A0200047 (New 2002),
with Mosaic CNC Controller
#TR204 Sepro Model SR 4050 S3, Pick & Place Robot, S/N P19859, with Controller
w/Remote Operator Teach Console
AEC Model BD-900-8FF Blender, S/N 3780573
Husky Altanium Hot runner
Sarka Conveyors & Automation 36" x 10'L Powered Rubber Belt Part Conveyor
(2) Conair TW thermolator temperature control unit

**#206 Injection Moulding Line, Consisting of:**                                 62,000
#206 Milacron Model MM-1100-179 Maxima, 1100-Ton x 179-Oz Shot Size,
Horizontal Hydraulic Injection Molding Machine, S/N H32A0200032 (New 2002),
with Mosaic CNC Controller
#TR206 Sepro Model SR 4050 S3, Pick & Place Robot, S/N P17036, with Controller
w/Remote Operator Teach Console
AEC BD-900-8FF gravimteric blender
Husky Altanium Hot runner
Sarka Conveyors & Automation 36" x 10'L Powered Rubber Belt Part Conveyor
(2) Conair TW thermolator temperature control unit

**#208 Injection Moulding Line, Consisting of:**                                 62,000
#208 Milacron Model MM-1100-179 Maxima, 1100-Ton x 179-Oz Horizontal
Hydraulic Dual Shot Injection Molding Machine, S/N H32A0200042 (New 2003),
with 970 Frame Secondary Shot Injection Molding Machine, S/N: 19001AA010011
(New 2021), Mosaic Controller

CONFIDENTIAL                                                ONSET_00000533
                                                             FBG_CH1_00091994

GRAMMER AMERICAS                                                    APPENDIX 4

#TR208 Sepro Model SR 4050 S3, Pick & Place Robot, S/N RO 12461-01, with
Controller w/Remote Operator Teach Console
AEC BD-900-8FF gravimetric blender
Husky Altanium Hot runner
Husky Altanium Hot runner
(2) Yudo Model TW-600, 8-Station Hot Runner
Sarka Conveyors & Automation 36" x 10'L Powered Rubber Belt Part Conveyor
ACU TCU100 Thermolator temperature control unit
Conair TW thermolator temperature control unit

| | |
|---|---:|
| Conair Model Munters DX30 DC-C PREM, Dehumidifying Resin Dryer, S/N 531178, (New 2022) | 14,000 |

**#110 Blow Molding Cell, Consisting of:**                                36,000
#110 Davis-Standard 20# Single Head Accumulator Blow Molding Machine, S/N 62181 (New 1998)
Con Air Model TB-900-4, 4-Color Blender, S/N TBM-509662, with Vacuum Hopper, Sesotec Metal Separator
MMT 60" x 30" Vertical Hydraulic 4-Post De-Flash Press
Sarka Conveyors & Automation 36"W x 301 Elevated Rubber Belt Part Conveyor
Conair Model HD, Plastic Granulator, SIN RA-501.170234,2, with Sound Enclosure, 75-HP AC Drive Motor
Thermal Care Model Aquatherm,Thermolator

**#108 Blow Molding Cell, Consisting of:**                                634,000
#108 Davis-Standard 15# Single Head Accumulator Blow Molding Machine (New 2020)
Con Air Model TB-900-4, 4-Color Blender, S/N TBM-509662, with Vacuum Hopper, Sesotec Metal Separator
MMT 60" x 30" Vertical Hydraulic 4-Post De-Flash Press
Sarka Conveyors & Automation 48"W x 301 Elevated Rubber Belt Part Conveyor
Rapid Model 400-600, Plastic Plastic Granulator, S/N 503700-10-1 (New 2022), with Sound Enclosure, 125-HP AC Drive Motor
Thermal Care Model Aquatherm, Thermolator

**#111 Blow Molding Cell, Consisting of:**                                121,000
#111 Uniloy Milacron Model T800, 15# Single Head Accumulator, S/N 88302AA050003 (New 2013)
AEC Model OS-070-3, Optimum Series Blender, with Hopper
MMT 60" x 30" Vertical Hydraulic 4-Post De-Flash Press
Sarka Conveyors & Automation 48"W x 30'L Elevated Rubber Belt Part Conveyor
Rotogran Plastic Plastic Granulator, with Sound Enclosure, 75-HP AC Drive Motor
Thermal Care Model Aquatherm,Thermolator

**#115 Blow Molding Cell, Consisting of:**                                67,000
#115 Davis-Standard 15# Single Head Accumulator Blow Molding Machine, S/N 09764 (New 1994)
AEC Model OS-070-3, Optimum Series Blender, with Hopper
M MT 60" x 30" Vertical Hydraulic 4-Post De-Flash Press
Sarka Conveyors & Automation 48"W x 30'L Elevated Rubber Belt Part Conveyor

CONFIDENTIAL

ONSET_00000534
FBG_CH1_00091995

| GRAMMER AMERICAS | APPENDIX 4 |
|---|---|

Rotogran Plastic Granulator, with Sound Enclosure, 75-HP AC Drive Motor
Thermal Care Model Aquatherm,Thermolator

| | |
|---|---|
| **#114 Blow Molding Cell, Consisting of:** | 67,000 |
| Davis-Standard 15# Single Head Accumulator Blow Molding Machine, SIN 09765 (New 1994) | |
| AEC Model OS-070-3, Optimum Series Blender, with Hopper | |
| MMT 60" x 30" Vertical Hydraulic 4-Post De-Flash Press | |
| Sarka Conveyors & Automation 48"W x 30'L Elevated Rubber Belt Part Conveyor | |
| Rotogran Plastic Plastic Granulator, with Sound Enclosure, 75-HP AC Drive Motor | |
| Thermal Care Model Aquatherm,Thermolator | |
| | |
| **#112 Blow Molding Cell, Consisting of:** | 185,000 |
| Uniloy Milacron Model 11600-120G-D15, 15# Single Head Accumulator Blow Molding Machine, S/N B78A0100011 (New 2003) | |
| AEC Model 05-070-3, Optimum Series Blender, S/N 34AD224, with Hopper | |
| MMT 60" x 30" Vertical Hydraulic 4-Post De-Flash Press | |
| Sarka Conveyors & Automation 48"W x 30'L Elevated Rubber Belt Part Conveyor | |
| Rotogran Plastic Plastic Granulator, with Sound Enclosure, 75-HP AC Drive Motor | |
| Thermal Care Model Aquatherm,Thermolator | |
| | |
| **Ultrasonic Welder Units** | |
| Branson Model HH42A, Ultrasonic Welder, Curtains, Allen Bradley PLC Controller, s/n 04R530016 | 5,000 |
| Branson VW6X ultransonic welder, s/n 12R800783 | 5,000 |
| Branson VW6X ultransonic welder, s/n BPJ-671-852 | 5,000 |
| Branson Model VW8H-2, Ultrasonic Welder, S/N 12R819021 (New 2012), with Safety Light Curtains, Allen Bradley PLC Controller | 14,000 |
| Branson Model VW8H-2, Ultrasonic Welder, S/N 18R169878 (New 2018), with Safety Light Curtains, Allen Bradley PLC Controller | 33,000 |
| Daeyoung Ultrasonic Model 740E, Ultrasonic Welder, S/N 5958 (New 2017) | 33,000 |
| Daeyoung Ultrasonic Model 740E, Ultrasonic Welder, S/N 221213-1101 (New 2023) | 80,000 |
| Daeyoung Ultrasonic Model 740E, Ultrasonic Welder, S/N 191101 (New 2020), with Safety Light Curtains, Allen Bradley PLC | 89,000 |
| Daeyoung Ultrasonic Model 740E, Ultrasonic Welder, S/N 6258 (New 2017) | 65,000 |
| Rotogran Model TN-4436-36-HD, 36" x 36" Plastic Granulator, S/N 0PM443636HD1505100TN (New 2015), with 150-HP AC Drive Motor, Incline Conveyor, Metal Detector, Sterling Dust Collector with 6-Bag House Unit, (2) Cone 5-HP Vacuum Pumps with Dust Collectors | 51,000 |

CONFIDENTIAL

ONSET_00000535
FBG_CH1_00091996

DEBTORS' EXHIBIT NO. 175
Page 1771 of 1907
JOINT EXHIBIT NO. 51
Page 1771 of 1907

GRAMMER AMERICAS                                                              APPENDIX 4

**RESIN DELIVERY**
**Resin Delivery System, Consisting of:**                                      107,000
Conar Model CS-101, Resin Dryer, S/N 73706, with Conair Model CH18-4 Vacuum
Hopper
AEC Whitlock Stainless Steel Resin Dryer, with Con-Air Vacuum Hopper
Conair Carousel Model CS401, Resin Dryer, with Vacuum Hopper
Conair Model 05-007-4, Resin Blender, SIN 32G0473
Conair Model Carousel Plus, Resin Dryer, S/N 259002, with Vacuum Hopper
Conair Franklin Blender, with AEC-Whitlock Vacuum Hopper, Dust Collector
Granutec Model TFG-1632-60, 16" x 32", 3-Knife Plastic Granulator, S/N 306-4389,
with 60-HP AC Drive Motor, Sound Enclosure
Conair Model GCW-1424, 14" x 24" Plastic Granulator, S/N RA-650.154655.10-1,
with Sound Enclosure
Granutec Model TFG-1624-40, 16" x 24", 3-Knife Plastic Granulator, S/N 593-2080,
with 40-HP AC Drive Motor, Sound Enclosure
Conair Franklin Model Compu-Dry, Resin Dryer, S/N 258825, with Vacuum Hopper

Conair Franklin Model W-300, Resin Dryer, S/N D52100, with Vacuum Hopper
AEC Whitlock Model WD-Series, Dehumidifying Resin Dryer, with Vacuum Hopper

AEC Whitlock Model WD-Series, Dehumidifying Resin Dryer, with Vacuum Hopper
(2) Conair Model PD-7.5, 7.5-Hp Positive Dispacement Vacuum Pumps, with Dust
Collectors
(3) Conair Model PD-5, 5-Hp Positive Displacement Vacuum Pumps, with Dust
Collectors
(3) AEC Whitlock Model VIP-7.5, 7.5-Hp Positive Displacement Vacuum Pumps,
with Dust Collector
AEC Model ADL-1050, Large Dehumidifying Resin Dryer, S/N 35F0452, with AEC
SD-90 Stainless Steel Vacuum Hopper, SN: 35F0453
AEC Model ADL-1050, Large Dehumidifying Resin Dryer, S/N 35F0456, with AEC
SD-90 Stainless Steel Vacuum Hopper, SN: 35F0456
Miscellaneous Resin Delivery Equipment, Consisting of:
Day Hoppers, Vacuum Pumps, Metal Detectors, Dryers, Vacuum Hoppers, Resin
Selection Stations, Dust Collectors, Bag Houses, Etc.


**WATER SYSTEMS**
**Cooling Tower Water System, Consisting of:**                                  140,000
(4) Thermal Care Mezzanine Mounted Cooling Towers
Thermal Care Model TWC-180, 180-Ton Chiller, SIN 23383011510 (New 2018)
Thermal Care Model TWC-180, 180-Ton Chiller, SIN 19908011308
Culligan Water Sofener, with (2) Fiberglas Tanks, (2) Salt Storage Units
AEC 750-Gallon Welded Carbon Steel Water Storage Tank, with (4) 25-HP AC
Drive Pumps
AEC 750-Gallon Welded Carbon Steel Water Storage Tank, with (4) 20-HP AC
Drive Pumps
2) Carrier Model 301-IXC


**CRANES**
Kone Cranes 15-Ton x 60' Span Double Girder Top Running Overhead Bridge         19,000
Crane, with 15-Ton Electric Cable Hoist, w/Radio Controller

CONFIDENTIAL                                                           ONSET_00000536
                                                                             FBG_CH1_00091997

**DEBTORS' EXHIBIT NO. 175**
**Page 1772 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1772 of 1907**

| GRAMMER AMERICAS | APPENDIX 4 |
|---|---|
| Crane-Teo 15-Ton x 60 Span Double Girder Top Running Overhead Bridge Crane, with 15-Ton Electric Cable Hoist, w/Radio Controller | 19,000 |
| Kohl 15T double girder overhead bridge crane w/ 15T electric cable hoist & radio controller | 19,000 |
| EMH 40-Ton x 60' Span Double Girder Top Running Overhead Bridge Crane, with 15-Ton Electric Cable Hoist, w/Radio Controller | 33,000 |
| Bohl Crane 25-Ton x 60' Span, Top Running Wide Spread Double Girder Overhead Bridge Crane, with R&M 25-Ton Electric Cable Hoist, w/Radio Controller | 33,000 |
| **GENERAL P&E** | |
| (6) Silos | 30,000 |
| Peabody TecTank Silo | 10,000 |
| Romer Model RA-7530-SEI, SIN C7530SEI-8241-U (New 2018), with Brunson Model 231 Short Heavy Duty Metrology Stand, S/N: 00026559, Travel Cases, Granite Surface Table, Black Widow 1-Ton Engine Hoist | 37,000 |
| Numerex Model 4860-36, Coordinate Measuring Machine, SIN CMM881000246 (New 1988), with Nikon Metrology Controller (New 2013) | 1,500 |
| Hyster Model D004008921X, 8000# Siting Rider LPG Forklift Truck, S/N D004D08921X (New 2000), with Side Shift, Overhead Guard, Solid Cushion Tires | 4,000 |
| Miller Model Synchrowave 250, 250-Amp Welding Power Source (New 1988) | 500 |
| Jet Double End Pedestal Grinder, Double-End Pedestal Grinder, Balder Double-End Carbide Grinder, Wilton Combination Disc/Belt Grinder | 500 |
| DeAll Model 1612-*, 12" Vertical Band Saw, S/N 493-91103 (New 1001) | 500 |
| Clausing Model CSG-3A818, 8" x 18" Hand Feed Horizontal Surface Grinder | 2,500 |
| Bridgeport Vertical Milling Machine, with Power Draw Bar, 2-Axis Power Feed, 2-Axis DRO, Kurt Vise | 6,500 |
| LeBlond 16" x 60" Engine Lathe | 3,500 |
| **Miscellaneous General Plant Support Equipment, Consisting of:** Multi-Tier Pallet Racking, Mold Racking, Part Storage Cabinets, Plastic Totes, Box and Pedestal Fans Fiberglas and Aluminum Step and Extension Ladders, Flammable Storage Cabinets, Banding Carts, Chains Straps, and Lifting Devices, 4-Wheeled Plastic Portable Trash Dumpsters, Safety Cages, Scales, and Measuring Devices, Hand and Power Tools, Safety Mats, Air Lines with Retractable Reels, Battery Chargers, Work Benches, Welding Tables wNises, Oxy-Acetylene Carts, Arbor Presses; Digital Scales, Pallets, Spare Parts, Modular Offces and Enclosures, Conveyor, Blenders, Vacuum Pumps, Hot Runners, Thermolators, Etc. | 60,000 |
| Total  $ | 7,048,500 |

CONFIDENTIAL

ONSET_00000537
FBG_CH1_00091998

**DEBTORS' EXHIBIT NO. 175**
**Page 1773 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1773 of 1907**

GRAMMER AMERICAS                                                             APPENDIX 4

| Inventory of fixtures and equipment located at: Mexico S.R.L. DE C.V Av. Amistad #109, Parque Ind. Amistad, Bajío, Apaseo el Grande, GTO, Celaya, Guanajuator as at 19th August 2024 | |
|---|---|
| **Assets** | **Orderly Liquidation Value** |

**BLOW MOLDER**

**#214**
Toshiba Model IG5310 WV10-19 AT IS280GSW-19, 310-Ton Injection Molding Machine, s/n 945512 (1999) in addition to a Robot and Controller Robot
Manufacturer: Sepro, Capacity 110Kg, Model: SS-35, Serial: R010372-1 (2020) — 27,000

**#39**
Conair Model DL 15, 15-Lb. Vacuum Receiver s/n SD (2016)
Reliable Receivers for Pellets and Regrind Conveying — 1,000

**#IMM#100**
Milacron Model MH 500-54, 500-Ton Injection Molding Machine, s/n H05A0400044 (2000) in addition to a Robot
Manufacturer: Sepro, Capacity 100 Kg., Model: SS-35, Serial: R001586-01 (2016) — 40,000

Conair Model RWH 18-6, Drying Hopper, s/n 376083 (2016)
Volume f3 6.0 Capacity 35 lb/f3 lb 210.0 Inside Diameter OD 2.5 — 1,000

Conair Model DL 15, 15-Lb. Vacuum Receiver, s/n 379035 (2016)
Reliable Receivers for Pellets and Regrind Conveying — 1,000

Husky Model X-C6-1-NE02-12, 45-Kva Hot Runner Process Controller, s/n 784694 (2012) — 4,000

Conair Model THDABJEYAO000OAO, 2-HP Thermolator, s/n 406558 (2016)
Capacity: 12 Kw, 40 To 250 °F
Cooling Valve: 3/8 in solenoid Cv 2.5 — 2,000

Conair Model MDCW200, insulated Drying Hopper, s/n 379777 (2016)
Carousel Plus(TM) Dryer Dehumidifers
Drying Temperature 150° - 375° F, Dewpoint -40° — 13,000

Conair Model 180567030W, Insulated Drying Hopper, s/n 37XXX4 (2016)
Conair Carousel Plus(TM) Dryer
Dehumidifiers up to 400 lbs/hr
Drying Temperature 1000 - 375°F features a
FilterLess Conair Brand Model FL 10
Capacity, Vol. f3 (Liters) 0.28 (7.9) — 13,000

Mac Conveyor, s/nF345894-100 w/
Mobile Hepa FFU System
Manufacturer: Technical Air Products
Model: 421 SPX, Serial: 7783
Capacity: 700 CFM — 7,000

**#IMM#101**
Milacron Model MS500, 500-Ton Injection Molding Machine, s/n H5201AE020104 (2015) in addition to a robot
Manufacturer: Sepro, Capacity 100 Kg.
Model: SR 4040 S3 TRANS, Serial: P22S94 (2015) — 109,000

Husky Model X-C6-1-NE02-24, 45-Kva Hot Runner Process Controller, s/n 784689 (2016) — 4,000

Conair Model TW, 2-HP Thermolator, s/n 299409 (2016)
Capacity: 12 Kw, 40 to 250 °F.
Cooling Valve: 3/8 in solenoid Cv 2.5 — 2,000

Conair Model TW, 2-HP Thermolator, s/n 299404 (2016)
Capacity: 12 Kw, 40 to 250 °F.
Cooling Valve: 3/8 in solenoid Cv 2.5 — 1,000

**#19**
Conair Model DL 20, 20-Lb. Vacuum Receiver, s/n 299830 (2016)
Reliable Receivers for Pellets and Regrind Conveying — 1,000

Conair Model MDCW200, insulated Drying Hopper, s/n 299600 (2016)
Carousel Plus(TM) Dryer Dehumidifiers
Drying temperature, 150° — 375° F, Dewpoint -40° — 13,000

CONFIDENTIAL

ONSET_00000538
FBG_CH1_00091999

GRAMMER AMERICAS                                                         APPENDIX 4

| | |
|---|---:|
| Conair Model 1805670303W, Insulated Drying Hopper, s/n 299432 (2016)<br>Conair Carousel Plus(TM) Dryer Dehumidifiers up to 400 Lbs/Hr<br>Drying Temperature 100° — 375°F features a<br>FilterLess Conair Brand Model FL 10<br>Capacity, Vol. f3 (Liters) 0.28 (7.9) | 13,000 |
| Conair Tolva Mobile Storage (2016)<br>Capacity are available the 350 pounds<br>(159 kg) | 1,000 |
| Mac Conveyor w/ Mobile Hepa FFU System<br>Manufacter: Megalam Panel<br>Model: 85502A262<br>Serial: F726850<br>Capacity: 709 CFM | 7,000 |
| **#IMM#102**<br>Milacron Model MS950, 950-Ton Injection Molding Machine, s/n H5901ACO20128 (2015) in addition to a<br>Plastic Injector Robot and Controller Robot<br>Manufacturer: Sepro, Capacity 100 Kg.<br>Model: SR 4050 S3 TRANS, Serial: P22596 (2015) | 145,000 |
| Husky Model H-C2-NEOS-24, 45-Kva Hot Runner Process Controller, s/n 158985 (2020) | 4,000 |
| **#CTM15**<br>Conair Model THDABJEYAO0C00, 2-HP Thermolator, s/n 377295 (2016)<br>Capacity: 12 Kw, 40 To 250 °F.<br>CoolingValve: 3/8 in Solenoid Cv 2.5 | 2,000 |
| **#CTM13**<br>Conair Model TW, 2-HP Thermolator, s/n 299402 (2016)<br>Capacity: 12 Kw, 40 To 250 °F.<br>Cooling Valve: 3/8 in Solenoid Cv 2.5 | 2,000 |
| **#CTM20**<br>Conair Model THDABJEYAO0C00A0, 2-HP Thermolator, s/n 408444 (2016)<br>Capacity: 12 Kw, 40 To 250 °F.<br>Cooling Valve: 3/8 in Solenoid Cv 2.5 | 2,000 |
| **#21**<br>Conair Model DL 20, 20-Lb. Vacuum Receiver, s/n 298520 (2016)<br>Reliable Receivers for Pellets and Regrind Conveying | 1,000 |
| Conair Model TB250-4, Gravimetric Blender, s/n TBM-507452 (2016)<br>Mixing Hopper w/ Weighing<br>Manufacturer: Conair Model TB250-4<br>(3) Pellet Loaders | 18,000 |
| Mac Conveyor (2016) w/<br>Mobile Hepa FFU system<br>Manufacter: Megalam Panel<br>Model: 85502A262<br>Serial: F726850-064<br>Capacity: 709 CFM | 7,000 |
| **#IMM#103**<br>Milacron Model MS580 580-Ton Injection Molding Machine, s/n H5201AE020105 (2015) in addition to a<br>Plastic Injector Robot and Controller Robot<br>Manufacturer: Sepro, Capacity 100 Kg.<br>Model: SR 4040 S3 TRANS<br>Serial: P22595 Year 2015 | 111,000 |
| Husky Model X-C6-1-NEO2-24, 45-Kva Hot Runner Process Controller, s/n 139246 (2020) | 4,000 |
| Conair Model TW, 2-HP Thermolator, s/n 299403 (2016)<br>Capacity: 12 Kw, 40 to 250 °F.<br>Cooling Valve: 3/8 in Solenoid Cv 2.5 | 2,000 |
| Conair Model TW, 2-HP Thermolator, s/n 299408 (2016)<br>Capacity: 12 Kw, 40 To 250 °F.<br>Cooling Valve: 3/8 in Solenoid Cv 2.5 | 2,000 |
| Conair Model MDCW200, Insulated Drying Hopper, s/n 299589 (2016)<br>Carousel Plus(TM) Dryer Dehumidifiers<br>Drying temperature, 150° — 375° F, Dewpoint -40° | 13,000 |
| Conair Model 1805670303W, Insulated Drying Hopper, s/n 299433 (2016)<br>Conair Carousel Plus(TM) Dryer Dehumidifiers up to 400 Lbs/Hr<br>Drying Temperature 100° — 375°F features a | 13,000 |

CONFIDENTIAL

ONSET_00000539
FBG_CH1_00092000

GRAMMER AMERICAS                                                                APPENDIX 4

FilterLess Conair Brand Model FL 10
Capacity, Vol. Ft3 (Liters) 0.28 (7.9)

**#22**
Conair Model DL 20, 20-Lb. Vacuum Receiver, s/n 298829 (2016)                          1,000
Reliable Receivers for Pellets and Regrind Conveying

Conair Model T6250-4, Gravimetric Blender, s/n TBM-507459 (2016)                       18,000
Mixing hopper w/ Weighing
Manufacturer: Conair Model TB250-4
(3) Pellet Loaders

Emi Corporation Model R M-48-16-20, Conveyor, s/n 15-03191 (2016) w/                    8,000
Belt of 1.23 x 4.83 MTS Approx.

**#IMM#104**
Milacron Model M5950, 950-Ton Injection Molding Machine, s/n H5901ACO20133 (2015) in addition to a    145,000
Plastic Injector Robot and Controller Robot
Manufacturer: Sepro, Capacity 100 Kg.
Model: SR 4050 S3 TRANS
Serial: P22597 Year 2015

Husky Model X-F-3-NE02-36, 45-Kva Hot Runner Process Controller, s/n 764691 (2016)      4,000

Conair Model TW, 2-HP Thermolator, s/n 299407 (2016)                                    2,000
Capacity: 12 Kw, 40 To 250 °F.
Cooling Valve: 3/8 in Solenoid Cv 2.5

Conair Model TW, 2-HP Thermolator, s/n 299406 (2016)                                    2,000
Capacity: 12 Kw, 40 To 250 °F.
Cooling Valve: 3/8 in Solenoid Cv 2.5

                                                                                        1,000
Conair Model DL 20, 20-Lb. Vacuum Receiver, s/n 288521 (2016)
Reliable Receivers for Pellets and
Regrind Conveying

Emi Corporation Model RM-48-16-20 Conveyor, s/n 15-03190 (2016) w/                      8,000
Belt of 1.23 x 4.83 MTS approx.

**#IMM#105**
Milacron Model MGS1800, 1800-Ton Injection Molding Machine, S/N M7401AA060017 (2016) in addition to a    298,000
Plastic Injector Robot and Controller Robot
Manufacturer: Sepro, Capacity 100 Kg.
Model: S7-55, Serial: P24376 Year 2016

Conair Model DL 20, 20-Lb. Vacuum Receiver, s/n 310881 (2016)                           1,000
Reliable Receivers for Pellets and Regrind Conveying

Husky Model H-C6-2-NE02-24, 45-Kva Hot Runner Process Controller, s/n 871948 (2016)     4,000

Husky Model H-C6-2-NE02-24, 45-Kva Hot Runner Process Controller, s/n 830438 (2016)     4,000

Conair Model THDABJEYAO0C00A0, 2-HP Thermolator, s/n 406559 (2016)                       2,000
Capacity: 12 Kw, 40 To 250 °F.
Cooling Valve: 3/8 in Solenoid Cv 2.5

Conair Model TW, 2-HP Thermolator, s/n 311443 (2016)                                    2,000
Capacity: 12 Kw, 40 To 250 °F.
Cooling Valve: 3/8 in Solenoid Cv 2.5

Conair Model THDABJEYAO0C00A0, 2-HP Thermolator, s/n 507096 (2016)                       2,000
Capacity: 12 Kw, 40 To 250 °F.
Cooling Valve: 3/8 in Solenoid Cv 2.5

Conair Model TB250-4 Mixing Hopper, s/n TBM-407523 (2016) w/ Weighing                   18,000
Manufacturer: Conair Model TB250-4
(3) Pellet Loaders

Helios Automatic Discharging Station (2016) w/                                          5,000
Octabin and Big Bag Suction Head Type S
Conveying Line
38/45/50mm

**#IMM#106**
Milacron Model M H500-29 500-Ton Injection Molding Machine, s/n H05A0400048 (2000) in addition to a    35,000
Plastic Injector Robot and Controller Robot
Manufacturer: Sepro, Capacity 100 Kg.
Model: S7-35
Serial: R006472-1 Year 2018

CONFIDENTIAL                                                ONSET_00000540
                                                                              FBG_CH1_00092001

**DEBTORS' EXHIBIT NO. 175**
**Page 1776 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1776 of 1907**

GRAMMER AMERICAS                                                                       APPENDIX 4

| | |
|---|---|
| Husky Model H-C6-2-NE05-24 45-Kva Hot Runner Process Controller, s/n 949295 (2016) | 4,000 |
| **#CTM14**<br>Conair Model THDABJEYAO0C00, 2-HP Thermolator, s/n 377296 (2016)<br>Capacity: 12 Kw, 40 To 250 °F.<br>Cooling Valve: 3/8 In Solenoid Cv 2.5 | 2,000 |
| **#CTM26**<br>Conair Model THDABJEYAO0C00A0, 2-HP Thermolator, s/n 501678 (2016).<br>Capacity: 12 Kw, 40 To 250 °F.<br>Cooling Valve: 3/8 In Solenoid Cv 2.5 | 2,000 |
| Conair Model DL 20, 20-Lb. Vacuum Receiver, s/n 377430 (2016)<br>Reliable Receivers for Pellets and Regrind Conveying | 1,000 |
| Mac Model HD-14-48-HEAVY DUTY CONVEYOR<br>Conveyor, s/n 010182003627-04-01-01 (2016) w/<br>Belt of 1.30 x 5.00 MTS Approx. | 7,000 |
| **#IMM#107**<br>Milacron Model MM1000-79, 1000-Ton Injection Molding Machine, s/n H31A0100016 (1999) in addition to a<br>Plastic Injector Robot and Controller Robot<br>Manufacturer: Sepro, Capacity 100 Kg.<br>Model: 4050 S3 TRANS<br>Serial: P17005 Year 2011 | 53,000 |
| Single Model WP4-180-24-120, 24-Kva Hot Runner Process Controller, s/n 211347 (2021)<br>Booster Pump for System for Filling (WP4-180/200)<br>Safety Temperature Limiter (STB) in the Heater (WP4-200)<br>Manometer in the Flow Line at the Back of the Device | 4,000 |
| Husky Model H-C2-NE05-24, 45-Kva Hot Runner Process Controller, s/n 158984 (2020)<br>Conair Model DL 20, 20-Lb. Vacuum Receiver (2016)<br>Reliable Receivers for Pellets and<br>Regrind Conveying | 4,000 |
| **#CTM28**<br>Conair Model THDABJEYAO0C00A0, 2-HP Thermolator, s/n 507058 (2016)<br>Capacity: 12 Kw, 40 To 250 °F.<br>Cooling Valve: 3/8 In Solenoid Cv 2.5 | 2,000 |
| **#CTM26**<br>Conair Model THDABJEYAO0C00A0<br>2-HP Thermolator, s/n 507057 (2016)<br>Capacity: 12 Kw, 40 To 250 °F.<br>Cooling Valve: 3/8 In Solenoid Cv 2.5 | 2,000 |
| Conair Model D300 DC-C Prem<br>Dryer Humidifier, s/n 506984 (2016)<br>Carousel Plus(TM) Dryer Dehumidifiers<br>Drying Temperature, 100° — 375° F, Dewpoint -40° | 13,000 |
| Emi Corporation Model RM-48-16-20<br>Conveyor, s/n 15-03189 (2016) w/<br>Belt of 1.23 x 4.83 MTS Approx. | 8,000 |
| **#IMM#108**<br>Milacron Model MM508 41<br>Injection Molding Machine, s/n H52A0100058 (2003) in addition to a<br>Plastic Injector Robot and Controller Robot<br>Manufacturer: Sepro, Capacity 100 Kg.<br>Model: S7-55<br>Serial: R00618-01 Year 2018 | 35,000 |
| Conair Model DL 20<br>20-Lb. Vacuum Receiver, s/n 507387 (2016)<br>Reliable Receivers for Pellets and<br>Regrind Conveying | 1,000 |
| Husky Model X-F-3-NE02-36<br>45-Kva Hot Runner Process Controller, s/n 784693 (2016) | 4,000 |
| **#CTM29**<br>Conair Model THDABJEYAO0C00A0<br>2-HP Thermolator, s/n 501677 (2016)<br>Capacity: 12 Kw, 40 To 250 °F.<br>Cooling Valve: 3/8 In Solenoid Cv 2.5 | 2,000 |

CONFIDENTIAL

ONSET_00000541
FBG_CH1_00092002

GRAMMER AMERICAS                                                    APPENDIX 4

**#CTM30**

Conair Model THDABJEYA00C00A0                                        2,000
2-HP Thermolator, s/n 501679 (2016)
Capacity: 12 Kw, 40 To 250 °F.
Cooling Valve: 3/8 In Solenoid Cv 2.5

Conair Model RWH 24-9                                                1,000
Insulated Drying Hopper, s/n 414403 (2016)
Standard Hopper Capacity 85.5-Lb
Drying Temperature, 150° — 375° F
Long Distance Conveying Option 15 Vertical 50 ft

Conair Model DX75 DC-C PREM                                         13,000
Insulated Drying Hopper, s/n S06675 (2016)
Carousel Plus(TM) Dryer Dehumidifiers
Drying Temperature 150° — 375°F

Conair Tolva Mobile Storage                                          1,000
Capacity are Available the 350-Lb. (159 Kg)

Emi Corporation Model RM-48-16-20                                    8,000
Conveyor, s/n 15-03188 (2016) w/
Belt of 1.23 x 4.83 MTS Approx.

**#IMM#109**

Milacron Model MH 500-54                                            33,000
500-Ton Injection Molding Machine, s/n H05A0496019 (1996) in addition to a
Plastic Injector Robot and Controller Robot
Manufacturer: Sepro, Capacity 595 Kg.
Model: S5-35
Serial: R004966-01 Year 2017

Conair Model DL 20                                                   1,000
20-Lb. Vacuum Receiver (2016)
Reliable Receivers for Pellets and
Regrind Conveying

Conair Model D300 DC-C Prem                                         13,000
Dryer Humidifier, s/n 520807 (2016)
Carousel Plus(TM) Dryer Dehumidifiers
Drying Temperature, 100° — 375° F, Dewpoint -40°

Conair Model 18099301 R39-35 c.f.                                  13,000
Insulated Drying Hopper, s/n 520738 (2016)
Conair Carousel Plus(TM) Dryer Dehumidifiers up to 400 Lbs/Hr
Drying Temperature 100° — 375°F features a
FilterLess Conair Brand Model FL 10
Capacity, Vol. ft3 (Liters) 0.28 (7.9)

Sarka Conveyor (2016) w/                                             7,000
Belt of 1.23 x 4.83 MTS Approx.

RoboTrim Model Robotrim RT-1002                                    40,000
Robotic Milling Cell, s/n 3685 (2018) w/
(2) Fanuc Robots
Model M M-20 i A
Series: E18930794 and E18930795
Rotary Table with Anti-Shock Detection System in addition to an
Electrical Panel and a
Dust Collector Kogerair Model 10-2-482
Series 8838

**#BMM#200**

Milacron Model UA 1800                                             817,000
1,800-Ton Blow Molder, s/n 187825AA030004 (2015)
Clear Platen Area: 74 x 74"
Clamp Force: 200-Ton, Clamp Stroke: 50"
Daylight Maximum: 66 includes
Control Board
Milacron Material Loader and
Conair Vacuum Material Receiver

**#Cagador #6**

Conair Model FL-24 FilterLess (2021)                                 1,000
Vol. f3 (litros) 4.0 (113.3)
Conveys Dusty Materials and
Free-Flowing Dust Over 100 Microns In Diameter

Conair In-Plant Surge Bin (2015)                                     1,000

CONFIDENTIAL                                              ONSET_00000542
                                                                    FBG_CH1_00092003

GRAMMER AMERICAS                                                        APPENDIX 4

Conair Loaders Model DL 20
Guillotine Valve for Intercepting Powdered or Granulated Products and
Nederman NFP-200 Powder Collector

Conair Model TB 900, Gravimetric Blender (2016)                              18,000
Mixing Hopper w/ Weighing
Manufacturer: Conair Model TB 900
(3) Pellet Loaders and a Metal Separator
Brand S+S Model Rapid Vario-FS 100 PM,
Series: SD of the Year 2014

**#CTM22**
Conair Model THDABJEYAO0C00                                                   1,000
2-HP Thermolator, s/n 377348 (2016)
Capacity: 12 Kw, 40 To 250 °F.
Cooling Valve: 3/8 in Solenoid Cv 2.5

Conair Model CW1836                                                          17,000
Granulator, s/n RA-501.177360.10.1 (2016)
Chamber Sizes: 18" x 24"; 36" / 48" (450mm x 600-1200mm)
Chamber Type: Super Tangential (Standard)
Tangential
Modified (Restricted) Tangential Rotor
Type: Open 3-Blade (Optional 5-Blade)
Rotor Access: Wide Open Access
Tilt-Back Hopper Type Feed: Batch (Meter Feed Available)
Maximum Throughput: Up to 2,800 Lb/Hr (1,270 Kg/Hr)

Sarka Conveyor (2016)                                                         8,000
Inclined Plastic Bucket Type
Dimension: 11.00x.92m

**#BMM#201**
Milacron Model UA 800                                                        67,000
81-Ton Blow Molder, s/n B83315AA050006 (2015)
Clear Platen Area: 74 x 74 In
Clamp Force: 200-Ton
Clamp Stroke: 50
Daylight Maximum: 66" includes
Control Board,
Milacron Material Loader and
Conair Vacuum Material Receiver

Conair Model FL-24                                                            1,000
FilterLess, s/n 298788 (2021)
Conveys Dusty Materials and
Free-Flowing Dust Over 100 Microns In Diameter

Conair Model MSB-6-64                                                         1,000
350-Lb. In-Plant Surge Bin, s/n 299615 (2015)
In-plant Overload Containers w/
Conair Loaders Model DL 20
Guillotine Valve for Intercepting Powdered or Granulated Products and
Nederman NFP-200 Powder Collector

Conair Model TB 900                                                          18,000
Gravimetric Blender, s/n TBM-29994 (2016)
Mixing Hopper w/ Weighing
Manufacturer: Conair Model TB 900
(3) Pellet Loaders and a Metal Separator
Brand S+S Model Rapid Vario-FS 100 PM,
Series: 11441020859-P (New 2014)

**#CTM22**
Conair Model THDABJEYA00000A0                                                 2,000
2-HP Thermolator, s/n 521272 (2016)
Capacity: 12 Kw, 40 To 250 °F.
Cooling Valve: 3/8 in Solenoid Cv 2.5

Conair 1,200-Lb./Hr. Granulator, s/n RA-660.178468.30.1 (2016)              11,000
Chamber sizes: 14" x 18"; 124" / 36"; 148" (350 mm x 450 mm-1200 mm)
Chamber Type: Super Tangential (Standard)
Tangential Rotor
Type: Open 3-Blade (Optional 5 Blade)
Rotor Access: Wide Open Access
Type Feed: Batch (Meter Feed Available)
Maximum Throughput: Up to 1,200 Lb/Hr (545 Kg/Hr)

(3) Sarka Conveyor (2016)                                                    24,000

CONFIDENTIAL                                                      ONSET_00000543
                                                                 FBG_CH1_00092004

**DEBTORS' EXHIBIT NO. 175**
**Page 1779 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1779 of 1907**

GRAMMER AMERICAS                                                          APPENDIX 4

Inclined Plastic Bucket Type
Dimension: 11.00 x .92 m

**#BMM#202**
Milacron Model T 800-90G-D15, 81-Ton Blow Molder, s/n 883A0100027 (2003)    74,000
Clear Platen Area 74 x 74 in
Clamp Force: 200-Ton, Clamp Stroke: 50"
Daylight Maximum: 66" includes
Control Board
Milacron Material Loader and
Conair Vacuum Material Receiver

AEC Inc. Model SRC30, FilterLess, s/n 33M0215 (2021)                          1,000
Vol. ft3 (Litros) 4.0 (113.3)
Conveys Dusty Materials and Free-Flowing Dust Over 100 Microns in Diameter

Conair Model MSB-6-64, 350-Lb. In-Plant Surge Bin (2015)                      1,000
 In-plant Overload Containers w/
Conair Loaders Model DL 20
Guillotine Valve for Intercepting Powdered or Granulated Products and
Nederman NFP-200 Powder Collector

Conair 350-Lb. Tolva Mobile Storage                                          1,000

AEC Inc. Model OS-070-3, 4-Vacuum Hopper, s/n 33M0103 (2016)                 18,000
Mixing hopper w/ weighing
Manufacturer: EAC Inc. Model OS-070-3
It has three pellet loaders and a metal separator

Conair Model TW, 2-HP Thermolator, s/n 299587 (2016)                         2,000
 Capacity 12 Kw, 40 To 250 °F
Cooling Valve: 3/8 In Solenoid Cv 2.5

Conair Model CGW-1436, 1,200-Lb./Hr. Granulator, s/n RA-660 254056.10.1 (2016)   11,000
Chamber sizes: 14" x 18" / 24" / 36" / 48" (350 mm x 450 mm-1200 mm)
Chamber type: Super Tangential (Standard)
Tangential Rotor Type: Open 3-Blade (Optional 5-Blade)
Rotor Access: Wide Open Access
Type Feed: Batch (Meter Feed Available)
Maximum Throughput: Up to 1,200 Lb/Hr (545 Kg/Hr)

Sarka Conveyor (2016)                                                        8,000
Inclined Plastic Bucket Type
Dimension: 11.00 x .92 m

**#BMM#203**
Milacron Model UA 1800, 1800-Ton Blow Molder, s/n B78A0100008 (2017)        501,000
Clear Platen Area: 74 x 74 In
Clamp Force: 200-Ton
Clamp Stroke: 50"
Daylight Maximum: 66" includes
Control Board
Milacron Material Loader and
Conair Vacuum Material Receiver

Conair Model FL-24, FilterLess, s/n 377315 (2021)                            1,000
Conveys Dusty Materials and  Free-Flowing Dust Over 100 Microns in Diameter
Vol. l3 (litros) 4.0 (113.3)

AEC Inc. Model MSB-6-64, 2-Capacity Material Hoppers are available in 350 lbs (159 kg) Surge Bin, s/n Sd (2015)   1,000
In-plant overload containers w/
Conair loaders model DL 20
Guillotine valve for intercepting powdered or granulated products and
Nederman NFP-200 powder collector

AEC Inc. Model OS-070-3, Gravimetric Blender, s/n 33A0207 (2016)             16,000
(4) Vacuum Hoppers are Available
Mixing hopper w/ weighing
Manufacturer: EAC Inc. Model 05-070-3
It has three pellet loaders and a metal separator

**#TDM-F01107**
Conair Model THDABJEYAO0C00, 2-HP Thermolator, s/n 377219 (2016)             2,000
Kw, 40 To 250 F.
Cooling Valve: 3/8 In solenoid Cv 2.5

Rotogran Model W0-2236-SP, Up to 1,200 lb/hr (545 kg/hr) Granulator, s/n GM2236P041214SW0 (2004)   19,000
Chamber sizes: 14"x 18" / 24" / 36" / 48" (350 mm x450 mm-1200 mm)
Chamber type: Super tangential (standard)

CONFIDENTIAL

ONSET_00000544
FBG_CH1_00092005

DEBTORS' EXHIBIT NO. 175
Page 1780 of 1907
JOINT EXHIBIT NO. 51
Page 1780 of 1907

GRAMMER AMERICAS                                                                    APPENDIX 4

Tangential Rotor type: Open 3-blade (optional 5-blade)
Rotor access: Wide open access
Type feed: Batch (meter feed available)
Maximum throughput: Up to 1,200 lb/hr (545 kg/hr)

Sarka Model Sd, Conveyor (2016)                                                    8,000
Inclined Plastic Bucket Type
Dimension: 11.00 x .92 m

**#BMM204**
Uniloy Milacron Model UA1800, 200-Ton Blow Molding Machine, s/n  B7801AA030006 (2019)   519,000
Clear Platen Area: 74 X 74 in
Clamp Force: 200 Ton
Clamp Stroke: 50 in
Daylight Maximum: 66 in includes
Control Board
Milacron Material Loader and
Conair Vacuum Material Receiver
Model: FL24, s/n  406660

Conair Dosing Hopper, s/n N/A w/                                                    4,000
Kongskilde Polyvac Suction Blowing
Systems and Dust Collector

Conair Model 1B900-4, Gravimetric Blender, s/n TBM-406267 w/                       15,000
(1) Conair Chargers and Sensotec
(2) Conair Duraload Receiver
Model: DL20
Metal Detector Model: RAPID VARIO-FS100, s/n 10029233  (2018)

**#CTM16**
Conair Model TYDABLO1A00C00A0, s/n 406624                                           1,000
Thermoregulator Voltage 460/3/60

Conair 40-HP Granulator, s/n N/A                                                   14,000
Feed Throat: 18" x 36", 40 HP
Throughput: Max 2,000 lb/hr

Sarka Belt Conveyor, s/n N/A,                                                       8,000
Inclined Plastic Bucket Type
Dimension: 11.00 x .92 m

SMT 1,200-Lb. Hydraulic Press, s/n N/A                                             5,000

SMT 1,200-Lb. Hydraulic Press, s/n N/A                                             5,000


**#BMM205**
Uniloy Milacron Model T800L-90G-D10, 90-Ton Blow Molding Machine, S/N B83A0100024 (New 2001),   74,000
 Clamp Tonnage: 90 Ton, Shot Size: 15 Lbs, Head Center Spacing: 26, Platen Size: 59" Vert. X 55" Horiz, Max. Daylight: 46", includes
Control Board, Material Loader, and Conair Vacuum Material Receiver Model FL24, S/N: 425570

AEC Whitlock Dosing Hopper, S/N N/A, with Kongskilde Polyvac Suction Blowing Systems and Dust Collector   4,000

Maguire Gravimetric Blender, S/N N/A, with (2) Conair Chargers and Sensotec Metal Detector Model: RAPID VARIO-FS100, S/N:   11,000
10029454 (New 2018)

**#C1M32**
Conair Model TYDABLO1A00C00A0, Thermoregulator, S/N 500174, Voltage: 460/3/60      1,000

Granutec Model TFG1624-50, Granulator, S/N 1298-3331, Feed Throat: 16" x 24", 50-HP Capacity   12,000


**#BGCV22**
Sarka Belt Conveyor, SIN N/A, Inclined Plastic Bucket Type, Dimension: 11.00 x 92m   8,000

SMT 1,200-Lb. Hydraulic Press, S/N N/A                                             5,000


**#BMM206**
Uniloy Milacron Model E90-DS, 50-Ton Blow Molding Machine, S/N 672A0100011 (New 2003),   56,000
 Clamp Tonnage: 90 Ton, Tie Bar Spacing: 2.5", Daylight Min./Max.: 12"-24", Stroke: 20", with Control 12"-24", Stroke: 20", with Control
Board, Material Loader

Dosing Hopper, S/N N/A, with Suction Blowing Systems and Dust Collector            4,000

AEC Whitlock Model OS-070-3, 3,500-Lb.Per Hour Gravimetric Blender, S/N 33G5523,   12,000
 with (4) Conair Chargers and Metal Detector

CONFIDENTIAL                                              ONSET_00000545
                                                                                    FBG_CH1_00092006

DEBTORS' EXHIBIT NO. 175
Page 1781 of 1907
JOINT EXHIBIT NO. 51
Page 1781 of 1907

GRAMMER AMERICAS                                                                APPENDIX 4

**#CTMO9**
Conair Model TW, Thermoregulator, S/N 299588, Voltage: 460/3/60                          800

Conair 40-HP Granulator, S/N N/A, Feed Throat: 14" x 24", Motor: 40 HP, Throughput: Max 600 lb/hr      9,000

SMT 700-Lb Hydraulic Press, S/N N/A                                                     3,000

Bohl Model N/D, 25-Ton x Approx. 60' Span Double Girder Overhead Crane, S/N 31531,      30,000
with (2) Hoists, 25 and 15-Ton Capacity

**GRANULATOR**
Conair Model CGW-1424, 40-HP Granulator, S/N RA-650.255739.10.1, Feed Throat: 14" x 24, 40 HP Motor, Throughput: Max 600 lb/hr,      12,000
with Kongskilde Polyvac Suction Blowing Systems and Nederman Model NFP-5200 Dust Collector

Conair Model CGW-1424, 40-HP Granulator, SIN RA-650.176597.10.1, Feed Throat: 14" x 24, 40 HP Motor, Throughput: Max 600 lb/hr,      11,000
with Kongskilde Polyvac Suction Blowing Systems and Nederman Model NFP-5200 Dust Collector

Conair Model CW-1836, 40-HP Granulator, S/N RA-501.240356.10.1, Feed Throat: 18" x 36", 40 HP Motor, Throughput: Max 2,000      17,000
lb/hr,

Conair 40-HP Granulator, S/N N/A, Feed Throat: 18" x 36, 40 HP Motor, Throughput: Max 2,000 lb/hr,      17,000
with Kongskilde Polyvac Suction Blowing Suction Blowing Systems and Nederman Model NFP-S200 Dust Collector

Conair Model CGW-1424, 40-HP Granulator, S/N RA-650.177118.10.1, Feed Throat: 14"x 24", 40 HP Motor, Throughput: Max 600lb/hr,      11,000
with Kongskilde Polyvac Suction Blowing Systems and Nederman Model NFP-S200 Dust Collector

**COMPRESSORS**
**#M-01080**
Selena, S.A. de C.V. Model SAT-10060, 6,000-L Compressed Air Tank, S/N 15019 (New 2015),      8,000
Diameter: 1.37 m, Length: 4.43 m, Thickness: 12.70 mm, Design Pressure: 10.50 Kg/cm2

**#C-01**
Quincy Compressor Model QS1-1000, 1,000-cfm Rotary Screw Air Compressor, S/N N/A, 200 HP,      21,000
Max. Operating Pressure: 100 PSIG

**#C-02**
Quincy Compressor Model QSI-1400, 1,400-cfm Rotary Screw Air Compressor, S/N U1Y203419 (New 2019),      29,000
300 HP, Max. Operating Pressure: 100 PSIG

**#D-02**
Quincy Compressor Model QED1600, 1,600-cfm Air Dryer, S/N ITJ200166 (New 2018),      11,000
Working Pressure: 203 PSIG, Refrigerant Type: R410A, 460 V, 3 Ph, 60 Hz, 8.1 Kw

**#D-01**
Quincy Compressor Model QPNC-1250(A17)UL, 1,250-cfm Air Dryer, S/N CAI 821882 (New 2015),      6,000
Working Pressure: 188 PSIG, Refrigerant Type: R410A, 460 V, 3 Ph, 60 Hz, 10.49 Kw

**#Chiller III**
Trane Model RTWD110F2G01A1 AI AA2A1A1 X 180A000A10000000 7C0100D, 110-Ton Water Cooled Chiller, S/N U18K02192,      16,000
Refrigerant Type: 134A, 460 V, 3 Ph, 60 Hz

**#Chiller I**
Trane Model RTWD110F2F01A1 AI AA2A1A1X1B0A000A10000000 0C0I00DS, 110-Ton Water Cooled Chiller, S/N U15D0939,      14,000
Refrigerant Type: 134A, 460V, 3 Ph, 60 Hz

**#Chiller II**
Trane Model RTWD110F2F01A1A1AA2A1A1X180A000A10000000 0C0I00DS, 110-Ton Water Cooled Chiller, S/N U16M06881,      15,000
Refrigerant Type: 134A, 460V, 3 Ph, 60 Hz

Conair Pumping Unit Cooling Tower, S/N N/A, It Consists of an Insulated Tank      8,000
With an Approximate Capacity of 1500 Gallons, (4) Paco Pumps Brand Centrifugal Pumps, 25 Hp Electric Motor, Control Board, (4)
ABB Frequency

Conair Pumping Unit Chiller, S/N N/A, It Consists of: (4) Centrifugal Pumps Driven by a 25 Hp Motor,      9,000
(2) Control Boards, (2) Hydropneumatic Tanks, (5) ABB Frequency Variators

Clark Filtration System, S/N N/A (New 2014), Consisting of: (2) Zeolite Filter Tanks, Size: 3072,      3,000
(2) Carbon Filter Tanks Size: 3072, (3) Sofener Tanks Size: 2472, Includes Digital Valves

**COOLING TOWER**
**#3 Tower**
Conair/Guntner Model F/006/048/02,4/8855/NX/S/1, Cooling Tower, S/N 300/490747.0001 (New 2018),      11,000
Rated Working Pressure: 232 PSI, Refrigerant Glycol/Vater

**#2 Tower**

CONFIDENTIAL

ONSET_00000546
FBG_CH1_00092007

DEBTORS' EXHIBIT NO. 175
Page 1782 of 1907
JOINT EXHIBIT NO. 51
Page 1782 of 1907

GRAMMER AMERICAS                                                                APPENDIX 4

| | |
|---|---|
| Conair/Guntner Model F/006/048/02,4/8855/A/X/5/1, Cooling Tower, S/N 300/733938.0001 (New 2016), Rated Working Pressure: 232 PSI, Refrigerant Glycol/Water | 11,000 |
| **#1 Tower** Conair/Guntner Model F/006/048/02,4/8855/A/X/5/1, Cooling Tower, S/N 300/519122.0001 (New 2016), Rated Working Pressure: 232 PSI, Refrigerant Glycol/Water | 11,000 |
| **PLANT** Genie Model Z-45/25, 500-Lb. Articulated Platform, S/N Z452515A-54816 (New 2015), Maximum Wind Speed: 28 mph, Maximum Platform Height: 45 f 6 in, Maximum Platform Reach: 25' Genie Model GS-2646, 1,000-Lb. Scissor Platform, S/N N/A, 9.81' Lifting Height | 19,000 |
| Genie GS-2646 scissor platform, s/n LG54615A-137396 | 6,000 |
| **VACUUM PUMPS** Conair Model P0-15, 15-HP Vacuum Pump, S/N N/A, with Conair Dust Collector Model: 002, S/N: 298108, Conair Model EQP2CNV Dosing Hopper | 6,000 |
| Conair Model P0-15, 15-HP Vacuum Pump, S/N N/A, with Conair Dust Collector Model: DC2, S/N: 298086, Conair Model EQP2CNV Dosing Hopper | 5,000 |
| Conair Model P0-15, 15-HP Vacuum Pump, S/N N/A, with Conair Dust Collector Model: DC2, S/N: 298110, Conair Model EQP2CNV Dosing Hopper | 5,000 |
| Conair Model P0-15, 15-HP Vacuum Pump, S/N N/A, with Conair Dust Collector Model: DC1, S/N: 374312, Conair Model EQP2CNV Dosing Hopper | 6,000 |
| Conair Model PD-15, 15-HP Vacuum Pump, S/N 425517, with Conair Dust Collector Model: DC2, S/N: 426050, Conair Model EQP2CNV Dosing Hopper, S/N 501756 | 6,000 |
| Conair Model PD-15, 15-HP Vacuum Pump, S/N 501942, with Conair Dust Collector Model: DC2, S/N: 501581, Conair Model EQP2CNV Dosing Hopper, S/N 501757 | 5,000 |
| Conair Model PD-15, 15-HP Vacuum Pump, S/N N/A, with Conair Dust Collector Model: DC2, S/N: 405512, Conair Model EQP2CNV Dosing Hopper, S/N 407081 | 6,000 |
| Conair Model PD-15, 15-HP Vacuum Pump, S/N 377179, with Conair Dust Collector Model: DC2, S/N: 377179, Conair Model EQP2CNV Dosing Hopper, S/N 377473 | 5,000 |
| Conair Model PD-15, 15-HP Vacuum Pump, S/N 311704, with Conair Dust Collector Model: DC2, S/N: 311792, Conair Model EQP2CNV Dosing Hopper, S/N 311940 | 6,000 |
| **SUBSTATION** General Electric Model UX6W3188, 4,000-Amp Electrical Distribution Board, S/N N/A, 3 Sections: Composed of Switches of the Following Capacities: (1) 4000 Amp, (2) 2000 Amp, (2) 600 Amp, (2) 300 Amp, (3) 250 Amp, (1) 225 Amp, (3) 200 Amp, (2) 150 Amp, (1) 125 Amp, (2) 100 Amp, (5) 70 Amp | 18,000 |
| Mitutoyo Model 517-107, Granite Surface Plate, S/N 1709006, Grade: 1, Size: 1000 x 750 mm, Weight: 337 Kg | 1,000 |
| Newport Model M-RT-46-8, Optical Breadboard, S/N 1787845 (New 2016), Dim: 1200 X 1800 X 203 mm, With Thorlabs Isolators Mode | 4,000 |
| Hexagon Metrology Model RA-7525 SEI, 3D Portable Measuring Arm, S/N 75255E1-5746-UC (New 2016) | 19,000 |
| Techlab Systems Model MFI-100, 310°C Melt Flow, S/N 10007865M023 | 1,000 |
| Adam Model PMB 53, 50-g Moisture Analyzer, S/N N/A, Repeatability 0.001g | 1,000 |
| Shimadzu Model AUW120D, 120-9 Electronic Balance, S/N D449928261 (New 2016), 42 g, Readability: 0.1 mg/0.01 mg | 1,000 |
| Total $ | 4,234,800 |

CONFIDENTIAL

ONSET_00000547
FBG_CH1_00092008

**DEBTORS' EXHIBIT NO. 175**
**Page 1783 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1783 of 1907**

GRAMMER AMERICAS                                                                 APPENDIX 4

**Inventory of Plant and Equipment FMV located at:**

**515 East Gypsy Lane,**
**Bowling Green,**
**Ohio, USA**

**as at 20th August 2024**

| Plant | System Number | Asset ID | Description | Placed-in-Service Date | Fair Market Value |
|---|---|---|---|---|---|
| BG | 6464 | | Press # 40 - original asset 6252 | 01/12/2021 | 1,464,629 |
| BG | 6001 | F-02110 | 15lb Blow Molding Press - Press #42 | 01/12/2020 | 1,090,847 |
| BG | 5659 | F-01057 | UA-1800 Blow Molding Dual Head 15lb Press #13 | 01/05/2019 | 808,526 |
| BG | 4177 | D-04099 | UA 1800 Blow Mold Press | 01/10/2018 | 510,228 |
| BG | 4176 | D-04054 | UA 1800 Blow Mold Press | 01/10/2018 | 502,655 |
| BG | 4178 | D-04084 | UA 800 Blow Mold Press | 01/10/2018 | 396,872 |
| BG | 5820 | F-01045 | Tower System | 01/01/2020 | 439,540 |
| BG | 5641 | T-01437 | Press #10 Clamp Refurbishment | 01/04/2019 | 161,968 |
| BG | 6251 | | Press #30 | 01/12/2021 | 181,570 |
| BG | 4463 | | Fire Protection System | 01/10/2018 | 127,696 |
| BG | 6703 | F-02225 | Veloplan VAZ 1100, Metal Detecting Conveyor and Incline Conveyor | 20/12/2022 | 127,947 |
| BG | 6689 | F-02150 | 300 HP Quincy Air Compressor, QSI-300 Rotary Air Compressor | 01/10/2023 | 135,560 |
| BG | 4536 | T-01712 | Press 22 Rebuild | 01/10/2018 | 64,084 |
| BG | 5569 | F-01044 | Quincy QSI 1500 Compressor | 01/12/2018 | 62,314 |
| BG | 6013 | F-02112 | Conair Grinder - Press #42 | 01/12/2020 | 71,933 |
| BG | 3737 | T-01671 | 20# Blow Molding Machine | 01/10/2018 | 54,714 |
| BG | 6092 | F-02102 | Blender Press 13 | 01/04/2021 | 55,614 |
| BG | 6002 | F-02109 | Deflash Base | 01/12/2020 | 49,278 |
| BG | 5836 | F-02101 | 44 X 95 Jumbo Deflash Base | 01/02/2020 | 48,916 |
| BG | 5791 | F-01047 | Deflash Base | 01/11/2019 | 44,179 |
| BG | 5686 | F-01051 | Deflash Base | 01/07/2019 | 43,965 |
| BG | 5622 | F-01052 | MuCell System (B-120) | 01/03/2019 | 42,611 |
| BG | 5787 | F-01053 | Mucell Unit | 01/11/2019 | 42,518 |
| BG | 6075 | D-04098 | Mucell Control System | 11/05/2020 | 46,571 |
| BG | 5788 | F-01054 | Mucell Unit | 01/11/2019 | 42,061 |
| BG | 5789 | F-01058 | Mucell Unit | 01/11/2019 | 40,862 |
| BG | 5790 | F-01059 | Mucell Unit | 01/11/2019 | 40,862 |
| BG | 5684 | F-01050 | Material Handling System | 01/07/2019 | 40,355 |
| BG | 5816 | F-01048 | SAP Unit | 01/12/2019 | 40,008 |
| BG | 6165 | F-02128 | Mucell Control System-REV Flow Elements | 11/05/2020 | 44,289 |
| BG | 6155 | W-01042 | 1995 STERLING PLASTIC INJECTION BLOW MOLDING MACHINE | 01/10/2018 | 33,645 |
| BG | 6690 | F-02151 | ZEKS HeatSink Cycling Compressed Air Dryer 1600HSFA4P8N | 01/10/2023 | 52,769 |
| BG | 6161 | W-01206 | SAP Unit Replacement and Rebuild | 01/08/2020 | 40,918 |
| BG | 4702 | T-01437 | Control Upgrade - Sigmatek to Mosaic | 01/10/2018 | 31,812 |
| BG | 5642 | F-01056 | Grinder for Press #13 | 01/04/2019 | 32,502 |
| BG | 5892 | F-02193 | 21352 Duct Clip Assy, Sonic Weld, Error Proof | 01/06/2020 | 35,781 |
| BG | 6688 | F-01365 | Model CW-1836 Granulator | 01/10/2018 | 28,321 |
| BG | 6687 | F-02202 | Gearbox for Uniloy UA 1800 Blow Molding Press | 01/12/2021 | 38,909 |
| BG | 5963 | F-02105 | Flash Conveyor Press 42 | 01/10/2020 | 34,738 |
| BG | 6705 | F-02120 | Rotogran Grinder | 01/12/2023 | 44,053 |
| BG | 6704 | F-02139 | Gearbox, UNEX7.1 EXTRUDER REDUCER | 21/12/2023 | 42,436 |
| BG | 5644 | F-01055 | Grinder Conveyor for Press #13 | 01/04/2019 | 28,719 |
| BG | 6012 | F-02111 | Conair Blender - Press #42 | 01/12/2020 | 30,136 |
| BG | 3700 | D-04005 | Building to House Chiller Mechanics | 01/10/2018 | 28,219 |
| BG | 6159 | W-01175 | Maco Compact Control Board Synchronous Shoot | 01/05/2019 | 22,598 |
| BG | 3699 | D-04004 | New Chiller | 01/10/2018 | 19,770 |
| BG | 6309 | N/A | 21312 DUCT ASSY - ADD ERROR PROOFING FOR WELD QUALITY 21312 WELDER CAMER/ | 01/04/2022 | 28,888 |
| BG | 6008 | F-02108 | Cobot | 01/12/2020 | 23,833 |
| BG | 4985 | F-01037 | Blender Press 22 | 01/10/2018 | 18,854 |
| BG | 6076 | F-02194 | SAP Unit (Lightweight) | 01/10/2018 | 18,391 |
| BG | 6219 | F-02114 | VW-416 Ducts - Leak Test Base refurbishment | 01/12/2021 | 25,457 |
| BG | 6079 | D-04054 | Extruder Gearbox | 01/03/2021 | 25,114 |
| BG | 5397 | F-01031 | Retro Fit SAP Unit a/k/a Vacuum Process Controller for Light Weight | 01/10/2018 | 17,973 |
| BG | 6211 | F-02195 | 3D Suction Blow Molding-Press Repair | 01/11/2021 | 24,778 |
| BG | 6361 | N/A | Noise Reduction Equipment-Accoustial Barrier GPS Area | 01/08/2022 | 25,693 |
| BG | 3364 | T-01651 | T800-90G-D10 Blow Molding Machine (Press #14) | 01/10/2018 | 17,273 |
| BG | 3365 | T-01652 | T800-90G-D10 Blow Molding Machine (Press #52) | 01/10/2018 | 17,250 |
| BG | 3575 | D-04771 | Outside Storage Building | 01/10/2018 | 21,205 |
| BG | 4531 | D-04089 | Flashing Conveyor with Metal Detector | 01/10/2018 | 16,352 |
| BG | 4532 | D-04088 | Flashing Conveyor with Metal Detector | 01/10/2018 | 16,352 |
| BG | 4530 | D-04090 | Flashing Coveyor with Metal Detector | 01/10/2018 | 16,352 |
| BG | 6634 | | High speed shipping door, FasTrax LD Door by Rite-Hite | 01/07/2023 | 27,667 |
| BG | 4110 | D-04052 | Grinder BRG-22 (Model CGW-1836) | 01/10/2018 | 16,207 |
| BG | 6053 | F-02121 | Head Tool Changer | 01/01/2021 | 22,242 |
| BG | 6646 | T-01372 | Lathe | 01/10/2018 | 16,004 |
| BG | 4123 | D-04051 | Grinder BRG-21 (Model CW-1836) | 01/10/2018 | 15,995 |
| BG | 5087 | F-01035 | Light Weight Cramming Equipment Press 23 | 01/10/2018 | 15,992 |
| BG | 6157 | W-01157 | Part Take Out (PTO) Press 21 | 01/10/2018 | 15,943 |
| BG | 6158 | W-01159 | Production Vac Unit Controller (Lightweight) | 01/10/2018 | 15,825 |
| BG | 6164 | F-02127 | Material Handling System | 11/05/2020 | 19,463 |
| BG | 6393 | D-04051 | Rotor Parcel, 500-90, 3 Blade Beam for Rapid grinder BGR-23 | 01/02/2023 | 24,739 |
| BG | 5568 | W-01006 | Gearbox and Motor - 2011 KMT Robotic Trim Cell | 01/12/2018 | 15,134 |
| BG | 4457 | | Fire Alarm/Security System | 01/10/2018 | 18,350 |
| BG | 4996 | F-01040 | Vacuum Process Controller for Light Weight | 01/10/2018 | 14,195 |
| BG | 4997 | F-01041 | Vacuum Process Controller for Light Weight | 01/10/2018 | 14,195 |
| BG | 4998 | F-01042 | Vacuum Process Controller for Light Weight | 01/10/2018 | 14,195 |
| BG | 4999 | F-01043 | Vacuum Process Controller for Light Weight | 01/10/2018 | 14,195 |
| BG | 4106 | D-04031 | 44 X 95 Deflash Base (2 of 4) | 01/10/2018 | 14,185 |
| BG | 4107 | D-04032 | 44 X 95 Deflash Base (3 of 4) | 01/10/2018 | 14,185 |
| BG | 4108 | D-04033 | 44 X 95 Deflash Base (4 of 4) | 01/10/2018 | 14,185 |
| BG | 4105 | D-04030 | 44 X 95 Deflash Base (1 of 4) | 01/10/2018 | 14,185 |

CONFIDENTIAL

ONSET_00000548
FBG_CH1_00092009

DEBTORS' EXHIBIT NO. 175
Page 1784 of 1907
JOINT EXHIBIT NO. 51
Page 1784 of 1907

GRAMMER AMERICAS                                                                                              APPENDIX 4

| | | | | | |
|---|---|---|---|---|---|
| BG | 4984 | F-01032 | Vacuum Process Controller | 01/10/2018 | 14,054 |
| BG | 4179 | D-04066 | 44" X 95" Deflash Base | 01/10/2018 | 13,852 |
| BG | 4180 | D-04067 | 44" X 95" Deflash Base | 01/10/2018 | 13,852 |
| BG | 4994 | F-01038 | Blender Press 51 | 01/10/2018 | 13,840 |
| BG | 4193 | D-04082 | PolyVac and Air Wash 50 System | 01/10/2018 | 13,815 |
| BG | 6523 | N/A | Security System | 01/10/2018 | 16,191 |
| BG | 6672 | | Replacement BKG NorCon SCREEN CHANGER HYD EH60 for P42 | 01/08/2023 | 19,845 |
| BG | 6322 | | 5 DOK Guardion Safety Barriers by Rite-Hite | 17/06/2022 | 19,043 |
| BG | 6451 | | Dock Safety Barriers by Rite-Hite - Dok Guardian with interlock, Qty 5 | 01/03/2023 | 19,891 |
| BG | 6293 | | Cavity 4 20156 Duct - New Molds | 01/11/2021 | 15,723 |
| BG | 6294 | | CAVITY 3 20156 New Molds | 01/11/2021 | 15,723 |
| BG | 4109 | D-04053 | Grinder BRG-23 (Model CGW-1436) | 01/10/2018 | 11,246 |
| BG | 4704 | | Tower Repair and Paint | 01/10/2018 | 10,870 |
| BG | 5608 | T-01437 | Yaskawa A1000 Drive-Press 10 | 01/02/2019 | 11,623 |
| BG | 6090 | D-04054 | UA-1800 Extruder Driver (Yaskawa A1000) | 01/04/2021 | 14,401 |
| BG | 3366 | T-01624 | E90-D-S Blow Molding Machine (Press #51) | 01/10/2018 | 10,198 |
| BG | 3302 | T-01609 | T800-90G-D10 Extrusion Blow Molding Machine - Press #50 | 01/10/2018 | 10,182 |
| BG | 4200 | D-04065 | Warehouse Racking | 01/10/2018 | 9,696 |
| BG | 6156 | W-01143 | Blender Equipment | 01/10/2018 | 9,646 |
| BG | 6695 | | THK Rails and Bearings T-800 Press 24 | 01/11/2023 | 15,321 |
| BG | 6673 | | Security System - Card Readers and online interface | 01/08/2023 | 16,116 |
| BG | 4652 | T-01437 | Gearbox for Press 10 | 01/10/2018 | 9,293 |
| BG | 4183 | D-04055 | Grinder Flashing Conveyor 36" | 01/10/2018 | 8,921 |
| BG | 4188 | D-04075 | Grinder Flashing Conveyor 36" | 01/10/2018 | 8,921 |
| BG | 6003 | | 10" HEAD TOOLING | 01/12/2020 | 14,871 |
| BG | 4175 | D-04064 | Paging Systems | 01/10/2018 | 8,724 |
| BG | 5901 | | Milacron 486 Controller | 01/07/2020 | 10,747 |
| BG | 5893 | T-01437 | 2 15FS-17 Pushout Cylinders and Seal Kits-Press 10 | 01/06/2020 | 10,742 |
| BG | 4196 | D-04076 | Grinder Flashing Conveyor 32" | 01/10/2018 | 8,547 |
| BG | 6371 | F-02119 | Cardboard Baler | 01/11/2022 | 12,247 |
| BG | 4040 | D-04036 | High Speed Door - Shipping | 01/10/2018 | 11,852 |
| BG | 6452 | | Replacement Drive for P-24 for UA1800 blow molding press | 01/03/2023 | 12,868 |
| BG | 6006 | D-04076 | Grinder Rebuild | 01/12/2020 | 9,837 |
| BG | 6091 | D-01054 | Extruder Motor Press 24 | 01/04/2021 | 10,969 |
| BG | 4201 | D-04070 | 10 Ton Bohl Crane System | 01/10/2018 | 7,754 |
| BG | 5810 | T-01651 | Extruder Motor for Press 14 | 01/12/2019 | 8,414 |
| BG | 4199 | D-04068 | IDF Cabinet and Switch | 01/10/2018 | 7,477 |
| BG | 3301 | T-01600 | E90-D-S Extrusion Blow Molding Machine-Press #32 | 01/10/2018 | 7,453 |
| BG | 5683 | W-01022 | 2012 KMT ROBOTIC SOLUTIONS  ROBOTIC TRIM CELL | 01/10/2018 | 7,243 |
| BG | 4656 | T-01437 | Housing Sleeve and Feed Replacement for Press 10 | 01/10/2018 | 7,240 |
| BG | 5903 | T-01699 | Yaskawa Drive | 01/07/2020 | 8,596 |
| BG | 4525 | | 120mm Koelmann Gear Box | 01/10/2018 | 6,775 |
| BG | 3393 | T-01437 | T1600 Dual 15# Blow Mold Machine (Press 20?) | 01/10/2018 | 6,586 |
| BG | 6520 | F-01392 | Resin Material Conveyance System Surge Bin | 01/10/2018 | 6,559 |
| BG | 6481 | | Noise Reduction Equipment,P40 Grinder~ Housing enclosure | 01/05/2023 | 10,309 |
| BG | 6482 | | Noise Reduction Equipment,P42 Grinder~ Housing Enclosure | 01/05/2023 | 10,309 |
| BG | 5835 | | Roof Modifications for Tower | 01/02/2020 | 9,338 |
| BG | 5409 | W-01006 | 2011 KMT ROBOTIC SOLUTIONS ROBOTIC TRIM CELL | 01/10/2018 | 6,036 |
| BG | 6011 | F-02110 | Platforms and Railings - Press #42 | 01/12/2020 | 7,377 |
| BG | 4205 | D-04091 | Trim and Drill Storage Racks | 01/10/2018 | 5,746 |
| BG | 4206 | D-04092 | Trim and Drill Storage Racks | 01/10/2018 | 5,746 |
| BG | 4207 | D-04094 | Trim and Drill Storage Racks | 01/10/2018 | 5,746 |
| BG | 4208 | D-04093 | Trim and Drill Storage Racks | 01/10/2018 | 5,746 |
| BG | 6162 | W-01043 | 1994 GRANUTEC MODEL TFG1632-75 , PLASTIC GRANULATOR | 01/10/2018 | 5,691 |
| BG | 6154 | W-01005 | 1996 GRANUTEC MODEL TFG1632-75 , PLASTIC GRANULATOR | 01/10/2018 | 5,691 |
| BG | 5819 | | 2016 Ford F-250 Truck | 01/01/2020 | 10,823 |
| BG | 4651 | A-01356 | MP&L Manager's Office | 01/10/2018 | 6,898 |
| BG | 5961 | F-02103 | 12 ft Dome Scrap Conveyor Press 42 | 01/10/2020 | 6,796 |
| BG | 5962 | F-02104 | 12 ft Dome Scrap Conveyor Press 42 | 01/10/2020 | 6,796 |
| BG | 6007 | | 9" Diverge Head Tooling | 01/12/2020 | 9,240 |
| BG | 4987 | T-01712 | Light Weight Screw fro Press 22 | 01/10/2018 | 5,397 |
| BG | 6212 | | 3D Suction Blow Molding Press-Replace High Temp Therm | 01/11/2021 | 7,350 |
| BG | 6010 | | 8" Converge Tail Head Tooling | 01/12/2020 | 8,957 |
| BG | 4988 | | FS-17 7" Head Tooling for Light Weight Press 24 | 01/10/2018 | 8,207 |
| BG | 4989 | | FS-17 7" Head Tooling for Light Weight Press 24 | 01/10/2018 | 8,207 |
| BG | 6364 | | 20232 retrofit of the robotic routing machine to add part take out capability | 01/09/2022 | 7,582 |
| BG | 4533 | D-04087 | Hydraulic Sheet Metal Shear | 01/10/2018 | 5,110 |
| BG | 5939 | N/A | Grammer Sign - Bowling Green | 01/08/2020 | 7,382 |
| BG | 1482 | | CONSTRUCTION OF BLDG - M&E PORTION | 01/10/2018 | 4,950 |
| BG | 5902 | T-01624 | E-90 Press Screw for Light Weight | 01/07/2020 | 6,006 |
| BG | 6160 | W-01175 | Reprogram P21-Synchronous Shoot | 01/07/2019 | 5,196 |
| BG | 5311 | T-01755 | Barrel Replacement on Press #21 | 01/10/2018 | 4,637 |
| BG | 5001 | D-04047 | Blender Retrofit for Light Weight (Press 23) | 01/10/2018 | 4,603 |
| BG | 5000 | D-04046 | Blender Retrofit for Light Weight (Press 24) | 01/10/2018 | 4,603 |
| BG | 4993 | F-01036 | Filter System for Tower & Chiller Water Systems | 01/10/2018 | 4,596 |
| BG | 4992 | F-01035 | Filter System for Tower & Chiller Wavter Systems | 01/10/2018 | 4,596 |
| BG | 6093 | F-02106 | Metal Separator Press 13 | 01/04/2021 | 6,180 |
| BG | 5838 | F-01043 | Tower System - Electrical | 01/05/2020 | 5,513 |
| BG | 4187 | D-04081 | PolyVac 50 System | 01/10/2018 | 4,456 |
| BG | 5488 | D-04772 | Metal Detector ELS-700 on Press 22 Conveyor | 01/10/2018 | 4,443 |
| BG | 6671 | A-01275 | BLENDER | 01/10/2018 | 4,404 |
| BG | 6316 | N/A | New Valve for Press 23 - VLV, PRF NG10(R) | 01/05/2022 | 6,336 |
| BG | 6297 | | STAFFA MOTOR HYDRAULIC HMB-20023-F04-70-PL285 | 01/02/2022 | 6,315 |
| BG | 6166 | F-02129 | METAL SEPARATOR | 11/05/2020 | 5,310 |
| BG | 5812 | T-01600 | E-90 Screw for Press 32 | 01/12/2019 | 4,793 |
| BG | 3866 | D-04019 | Production Office Mezzanine | 01/10/2018 | 5,330 |
| BG | 3868 | D-04017 | Shipping Mezzanine | 01/10/2018 | 5,330 |
| BG | 4114 | D-04045 | TB 900-4 True Blend Blender | 01/10/2018 | 4,124 |
| BG | 4115 | D-04046 | TB 900-4 True Blend Blender | 01/10/2018 | 4,124 |
| BG | 4119 | D-04047 | TB 900-4 True Blend Blender | 01/10/2018 | 4,124 |
| BG | 6647 | | 2016 Ford F550 | 28/12/2020 | 7,937 |
| BG | 6670 | A-01266 | BLENDER | 01/10/2018 | 4,097 |

CONFIDENTIAL

ONSET_00000549
FBG_CH1_00092010

GRAMMER AMERICAS

APPENDIX 4

| | | | | | |
|---|---|---|---|---|---|
| BG | 4635 | D-04080 | Head Tooling Press 25 | 01/10/2018 | 6,363 |
| BG | 6009 | F-01049 | Cap Tension Check Fixture | 01/12/2020 | 5,026 |
| BG | 6635 | F-02118 | Hydraulic Oil Filtration Cart and 2.5 MICRON BETA 1000 FILTER | 01/07/2023 | 6,418 |
| BG | 5813 | T-01600 | E-90 Barrel for Press 32 | 01/12/2019 | 4,508 |
| BG | 4120 | D-04048 | Vacuum Pump BVP-10 | 01/10/2018 | 3,966 |
| BG | 4121 | D-04049 | Vacuum Pump BVP-11 | 01/10/2018 | 3,966 |
| BG | 4122 | D-04050 | Vacuum Pump BVP-12 | 01/10/2018 | 3,966 |
| BG | 3698 | D-04770 | High Speed Door in Shipping Dept | 01/10/2018 | 4,893 |
| BG | 3802 | D-04014 | Secondary Equipment Stand | 01/10/2018 | 3,874 |
| BG | 6645 | T-01370 | Roll Back Tarp for F-550 Truck | 01/10/2018 | 3,834 |
| BG | 4990 | F-01033 | FLX Central Loading Controller | 01/10/2018 | 3,815 |
| BG | 4991 | F-01034 | FLX Central Loading Controller | 01/10/2018 | 3,815 |
| BG | 5399 | D-04083 | Magna-Mike 8600 Hall Effect Thickness Gage | 01/10/2018 | 3,807 |
| BG | 4986 | T-01706 | Blender Retrofit for Press 21 | 01/10/2018 | 3,696 |
| BG | 4657 | T-01624 | Replacement Screw for Press 51 | 01/10/2018 | 3,638 |
| BG | 4995 | F-01039 | Rapid Vario FS 100 Primus + Control Metal Detector Press 21 Blender | 01/10/2018 | 3,612 |
| BG | 5624 | N/A | 14.5" Diverge Tooling | 01/03/2019 | 5,736 |
| BG | 5625 | N/A | 14.5" Diverge Tooling | 01/03/2019 | 5,736 |
| BG | 5900 | F-01769 | Screw for Press #31 | 01/07/2020 | 4,329 |
| BG | 4209 | D-04079 | Modular Leak Tester | 01/10/2018 | 3,424 |
| BG | 5544 | F-01046 | Sigmatek Diagnostic Unit | 01/10/2018 | 3,424 |
| BG | 5643 | | 6" Head Tooling | 01/04/2019 | 5,585 |
| BG | 3731 | D-04007 | Super Size Deflash Base | 01/10/2018 | 3,409 |
| BG | 3732 | D-04008 | Super Size Deflash Base | 01/10/2018 | 3,409 |
| BG | 5809 | T-01699 | Screw for Press 20 | 01/12/2019 | 3,650 |
| BG | 6468 | | Low level alarm for tower water system with strobe light | 01/04/2023 | 5,145 |
| BG | 1494 | | 10 LB SPECIAL CINCINNATI BLOW MOLD MACHINE PRESS#21 | 01/10/2018 | 3,173 |
| BG | 3701 | D-04006 | High Speed Door - NE Corner of Build | 01/10/2018 | 3,894 |
| BG | 6674 | | Security System - Electric strikes, panic bars | 01/08/2023 | 5,258 |
| BG | 5686 | F-01057 | Railings and Upper Catwalk for Press #13 | 01/07/2019 | 3,322 |
| BG | 5786 | | 20S64/55 Sonic Welder Power Supply | 01/11/2019 | 3,312 |
| BG | 6324 | | 2018 Dodge Grand Caravan SE 3.6LV6 | 15/06/2022 | 5,302 |
| BG | 6280 | | SPEDE LINESIDE LABELING FOR HONDA TRANSFERS FROM JEFFERSON | 01/12/2021 | 3,743 |
| BG | 6323 | | T-800 Tonnage Cylinder - Refurbishment Front Tonnage Press 50 | 01/06/2022 | 3,899 |
| BG | 6005 | D-04778 | Shredder Rebuild | 01/12/2020 | 3,300 |
| BG | 4116 | D-04054 | 10" D15 Head Tooling | 01/10/2018 | 3,999 |
| BG | 4595 | A-01406 | Dome conveyor | 01/10/2018 | 2,555 |
| BG | 4655 | S-03360 | Rebuild Grinder | 01/10/2018 | 2,497 |
| BG | 5600 | W-01006 | 2011 KMT Robotic Trim Cell Electrical and Rigging | 03/01/2019 | 2,715 |
| BG | 6167 | F-02130 | Thermolator (Mold Temperature Control) | 11/05/2020 | 2,915 |
| BG | 6014 | F-02113 | Conair Mold Temperature Controller | 01/12/2020 | 2,915 |
| BG | 6394 | F-02123 | IBC Hard Top, Steel Model, to hold waste oil containers | 01/02/2023 | 3,600 |
| BG | 6395 | F-02122 | IBC Hard Top, Steel Model, to hold waste oil containers | 01/02/2023 | 3,600 |
| BG | 6396 | F-02125 | IBC Hard Top, Steel Model, to hold waste oil containers | 01/02/2023 | 3,600 |
| BG | 6397 | F-02124 | IBC Hard Top, Steel Model, to hold waste oil containers | 01/02/2023 | 3,600 |
| BG | 4705 | T-01600 | Hydraulic Motor | 01/10/2018 | 2,249 |
| BG | 4524 | N/A | Ice Stops and Spouting for Overhangs | 01/10/2018 | 2,799 |
| BG | 4181 | D-04060 | Pivoting Conveyor 22' Flat | 01/10/2018 | 2,203 |
| BG | 5815 | F-01052 | MuCell System (B-120 Upgrade) | 01/12/2019 | 2,449 |
| BG | 6472 | F-01401 | 36" Color Plotter, Model IPF85 | 01/10/2018 | 793 |
| BG | 6363 | F-02116 | 6000 LB Telescoping Forklift Pivot Boom Attachment | 01/09/2022 | 3,132 |
| BG | 2006 | T-01639 | 2500KVA Transformer 4000amp Switchgear | 01/10/2018 | 2,075 |
| BG | 5085 | | Head Tooling Press 52 | 01/10/2018 | 3,136 |
| BG | 5086 | | Head Tooling Press 52 | 01/10/2018 | 3,136 |
| BG | 5623 | N/A | 6" 5lb Head Tooling | 01/03/2019 | 3,242 |
| BG | 6365 | F-02117 | Security System - Truck Drive Cage WireCrafters 840 Style 3 sided No Ceiling 5'X | 01/09/2022 | 2,900 |
| BG | 4658 | T-01611 | Vacuum Pump Station 6 Row 50 | 01/10/2018 | 1,909 |
| BG | 4528 | D-04054 | Machine Platform | 01/10/2018 | 1,899 |
| BG | 4529 | D-04080 | Machine Platform | 01/10/2018 | 1,899 |
| BG | 6279 | | SPEDE LINESIDE LABELING FOR HONDA TRANSFERS FROM JEFFERSON | 01/12/2021 | 2,349 |
| BG | 6318 | N/A | P-13 Flash Grinder (Viper) - 50 HP Motor | 03/05/2022 | 2,632 |
| BG | 4197 | D-04069 | Pivoting Conveyor 12' Flat | 01/10/2018 | 1,792 |
| BG | 4198 | D-04077 | Pivoting End Dome Conveyor 12' Flat | 01/10/2018 | 1,792 |
| BG | 4204 | D-04078 | Pivoting End Dome Conveyor 12' Flat | 01/10/2018 | 1,792 |
| BG | 5312 | | 8" Head Tooling Press 52 | 01/10/2018 | 2,706 |
| BG | 5313 | | 8" Head Tooling Press 52 | 01/10/2018 | 2,706 |
| BG | 4211 | A-01360 | Aero 1500 Air Cooled Press (Vulcanizer) | 01/10/2018 | 1,670 |
| BG | 4191 | D-04059 | Metal Separator-Rapid Vario FS 100MM | 01/10/2018 | 1,598 |
| BG | 4192 | D-04058 | Metal Separator-Rapid Vario FS 100MM | 01/10/2018 | 1,598 |
| BG | 4186 | D-04056 | Metal Separator-Rapid Vario-FS 100MM | 01/10/2018 | 1,598 |
| BG | 5471 | W-01112 | Double Head Spindle Motor | 01/10/2018 | 1,544 |
| BG | 4654 | A-01357 | Hydraulic Oil Filter Cart | 01/10/2018 | 1,514 |
| BG | 3645 | D-04016 | Leak Test Assembly Station | 01/10/2018 | 1,497 |
| BG | 3697 | T-01799 | Secondary Equipment Stand | 01/10/2018 | 1,495 |
| BG | 4703 | F-01030 | Oil-Water Separation Unit | 01/10/2018 | 1,475 |
| BG | 6105 | F-01057 | P13 LW Upgrade Electrical Drop 480V/30A | 01/05/2021 | 2,007 |
| BG | 4182 | D-04057 | Grinder Hood to fit Conair Grinder | 01/10/2018 | 1,448 |
| BG | 4194 | D-04073 | Grinder Hood to fit Conair Grinder | 01/10/2018 | 1,448 |
| BG | 4195 | D-04074 | Grinder Hood to fit Conair Grinder | 01/10/2018 | 1,448 |
| BG | 6281 | | SPEDE LINESIDE LABELING FOR HONDA TRANSFERS FROM JEFFERSON | 01/12/2021 | 1,974 |
| BG | 4594 | A-01405 | Flat Rubber Belted Conveyor | 01/10/2018 | 1,423 |
| BG | 3627 | D-04767 | In Plant Office for Maint Clerk | 01/10/2018 | 1,669 |
| BG | 6455 | F-01489 | Pro-face 12.1" Color Touchscreen | 01/10/2018 | 1,201 |
| BG | 6456 | F-01488 | Pro-face 12.1" Color Touchscreen | 01/10/2018 | 1,201 |
| BG | 4653 | A-01358 | Floor Sweeper | 01/10/2018 | 1,178 |
| BG | 3867 | D-04018 | Shipping Office Addition | 01/10/2018 | 1,455 |
| BG | 4212 | T-01712-1 | Press #22 Yaskawa Drive | 01/10/2018 | 1,166 |
| BG | 4527 | D-04084 | Machine Platform | 01/10/2018 | 1,162 |
| BG | 4104 | D-04039 | Stand Alone Spin Welder for CD391 | 01/10/2018 | 1,154 |
| BG | 4202 | D-04071 | 13.5" Diverge Tooling for 15 lb Machine | 01/10/2018 | 1,635 |
| BG | 4203 | D-04072 | 13.5" Diverge Tooling for 15 lb Machine | 01/10/2018 | 1,635 |
| BG | 5399 | F-01031 | Machine Base for SAP Unit | 01/10/2018 | 1,037 |

CONFIDENTIAL

ONSET_00000550
FBG_CH1_00092011

GRAMMER AMERICAS                                                                      APPENDIX 4

| BG | 2564 | T-01699 | Blow Molding Press #20 | 01/10/2018 | 1,017 |
|----|------|---------|------------------------|------------|-------|
| BG | 3197 | T-01712 | 10# Press #22 | 01/10/2018 | 1,009 |
| BG | 3803 | D-04012 | Dome Conveyor - #1 | 01/10/2018 | 1,006 |
| BG | 3804 | D-04013 | Dome Conveyor - #2 | 01/10/2018 | 1,006 |
| BG | 2563 | T-01698 | Blow Molding Press #12 | 01/10/2018 | 978 |
| BG | 3945 | D-04023 | Lg Deflash Press with Flash Removal System | 01/10/2018 | 962 |
| BG | 3946 | D-04024 | Lg Deflash Press with Flash Removal System | 01/10/2018 | 962 |
| BG | 6534 | D-04086 | Miller TIG Welder | 01/10/2018 | 926 |
| BG | 2670 | T-01769 | 5lb Press #31 | 01/10/2018 | 800 |
| BG | 3947 | D-04022 | Harvard Oil Filter Cart | 01/10/2018 | 734 |
| BG | 1747 | | Electrical Buss 480V & 120V Expansion | 01/10/2018 | 703 |
| BG | 3021 | T-01670 | Grinder - Press 15 | 01/10/2018 | 652 |
| BG | 4113 | D-04044 | FLX Material Handling System Loader Control Panel | 01/10/2018 | 591 |
| BG | 4526 | D-04095 | Thermolator | 01/10/2018 | 581 |
| BG | 2268 | | Chiller Tower System | 01/10/2018 | 542 |
| BG | 6642 | T-01399 | Facial Machining Center | 01/10/2018 | 454 |
| BG | 6643 | T-01345 | Facial VMC 6030HT | 01/10/2018 | 426 |
| BG | 3628 | D-04003 | 12ft Dome Conveyor | 01/10/2018 | 420 |
| BG | 3629 | D-04002 | 12ft Dome Conveyor | 01/10/2018 | 420 |
| BG | 3801 | D-04011 | Capacity Tool built by Laskey for 11877 - BUX | 01/10/2018 | 643 |
| BG | 6640 | T-01070 | 100TON 4 POST HYD SPOT PRESS | 01/10/2018 | 404 |
| BG | 1722 | T-01733 | Quincy QSI-Rotary Screw Air Compressor | 01/10/2018 | 370 |
| BG | 3291 | D-04757 | HPW & Assembly Machine | 01/10/2018 | 364 |
| BG | 4112 | D-04041 | Thermolator (8TH-21) | 01/10/2018 | 339 |
| BG | 4111 | D-04038 | Thermolator (8TH-22) | 01/10/2018 | 339 |
| BG | 4117 | D-04042 | Thermolator (8TH-23) | 01/10/2018 | 339 |
| BG | 4118 | D-04043 | Thermolator (8TH-24) | 01/10/2018 | 339 |
| BG | 2586 | T-01696 | Material Handling System | 01/10/2018 | 334 |
| BG | 3215 | D-04760 | AIR COMPRESSOR | 01/10/2018 | 333 |
| BG | 3246 | D-04027 | Deflasher - 30x80 | 01/10/2018 | 310 |
| BG | 3086 | D-04026 | Deflash Press | 01/10/2018 | 307 |
| BG | 2800 | T-01668 | Deflash Press | 01/10/2018 | 294 |
| BG | 3038 | D-04029 | Deflash Press | 01/10/2018 | 294 |
| BG | 6686 | T-01069 | 150 TON SPOTTING PRESS | 01/10/2018 | 285 |
| BG | 6644 | T-01358 | Bridgeport Milling Machine | 01/10/2018 | 259 |
| BG | 3584 | D-04744 | Lakewood Data Collection | 01/10/2018 | 93 |
| BG | 3392 | T-01436 | Deflash Press | 01/10/2018 | 256 |
| BG | 3087 | T-10663 | Auto Flash Handling | 01/10/2018 | 245 |
| BG | 3488 | D-04778 | Purge Recovery System | 01/10/2018 | 242 |
| BG | 2241 | T-01655 | Grinder (TFG1632) - Press #14 | 01/10/2018 | 241 |
| BG | 2266 | T-01672 | Modular Base (8) | 01/10/2018 | 237 |
| BG | 3248 | D-04742 | Flash Conveyor | 01/10/2018 | 236 |
| BG | 4644 | S-03360 | Grinder (TFG 1632) | 01/10/2018 | 236 |
| BG | 3486 | D-04748 | Auto-Deflash System - Press 12 | 01/10/2018 | 236 |
| BG | 3547 | D-04772 | Auto Deflash - Press 21 | 01/10/2018 | 235 |
| BG | 3548 | D-04775 | Auto Deflash - Press 22 | 01/10/2018 | 235 |
| BG | 3546 | D-04777 | Auto Deflash - Press 50 | 01/10/2018 | 235 |
| BG | 2395 | S-03475 | AEC Dryer | 01/10/2018 | 230 |
| BG | 2201 | T-01645 | Modular Base (7) | 01/10/2018 | 230 |
| BG | 2202 | T-01646 | Modular Base (1) | 01/10/2018 | 228 |
| BG | 3394 | T-01488 | Grinder-Model TFG1632 75 HP 460V | 01/10/2018 | 228 |
| BG | 1988 | T-01626 | Deflash Press#51 | 01/10/2018 | 226 |
| BG | 2244 | T-01657 | Deflasher Press-Press # 52 (36 x 80) | 01/10/2018 | 226 |
| BG | 2250 | T-01659 | Grinder-Press #52 | 01/10/2018 | 224 |
| BG | 3032 | T-01669 | Thermolator & Blender - Press 15 | 01/10/2018 | 219 |
| BG | 1949 | | Racking System | 01/10/2018 | 217 |
| BG | 2249 | T-01658 | Material Dryer-Press #14 | 01/10/2018 | 215 |
| BG | 3409 | D-04784 | Auto Deflash Conveyor | 01/10/2018 | 211 |
| BG | 1741 | D-04035 | Deflash Press-Press #41 | 01/10/2018 | 207 |
| BG | 3033 | T-01672 | Grinder Conveyor - Press 15 | 01/10/2018 | 206 |
| BG | 1633 | D-04096 | Deflash Trim Press #22 | 01/10/2018 | 201 |
| BG | 2542 | T-01649 | PCR Resin Material Handling System | 01/10/2018 | 199 |
| BG | 3407 | D-04781 | Auto Deflash Conveyor | 01/10/2018 | 199 |
| BG | 2806 | T-01664 | Storage Shelves | 01/10/2018 | 198 |
| BG | 1491 | | DEFLASHER PRESS (BM03-PRESS#20) | 01/10/2018 | 196 |
| BG | 1492 | | DEFLASHER PRESS (BM04-PRESS#21) | 01/10/2018 | 196 |
| BG | 3286 | D-01668 | Conveyor | 01/10/2018 | 193 |
| BG | 6074 | D-04611 | Silo/Material Handling for T1 Program 12x60' | 01/10/2018 | 193 |
| BG | 3799 | D-04009 | Leak Test Chassis - #1 (XL Washer Bottle) | 01/10/2018 | 186 |
| BG | 3800 | D-04010 | Leak Test Chassis - #2 (XL Washer Bottle) | 01/10/2018 | 186 |
| BG | 1910 | T-01610 | Grinder-Press #50 (TFG1624 50HP 460V) | 01/10/2018 | 166 |
| BG | 1860 | T-01601 | Grinder-Press #32 (TGF1624 Granulator 30 HP, ODP 460V) | 01/10/2018 | 161 |
| BG | 3545 | D-04781 | Addition to Shipping Office | 15/11/2011 | - |
| BG | 1487 | | BG SIGN | 15/11/2011 | - |
| BG | 3467 | D-04782 | Catwalk with Roof Access | 15/11/2011 | - |
| BG | 1639 | | Dock Locks (Truck Restraint) | 15/11/2011 | - |
| BG | 2246 | | Lighting Fixtures for Press Area | 15/11/2011 | - |
| BG | 3487 | D-04774 | Lighting Project | 15/11/2011 | - |
| BG | 2805 | T-01665 | Mezzanine | 15/11/2011 | - |
| BG | 1484 | | NORSTARR TELEPHONE SYSTEM | 15/11/2011 | - |
| BG | 2307 | | Relocate Trash Compactor | 15/11/2011 | - |
| BG | 1485 | | SECURITY SYSTEM BLDG | 15/11/2011 | - |
| BG | 1972 | | Steel Support System for Water Lines (Press # 15) | 15/11/2011 | - |
| BG | 1486 | | SUPERVISORS OFFICE OMNIFLEX 300 | 15/11/2011 | - |
| BG | 2245 | | Ventilation Fans for Building | 15/11/2011 | - |
| BG | 3193 | D-04758 | Ventilation System | 15/11/2011 | - |
| BG | 1721 | | 1" Head Tooling for 10lb Machine | 01/10/2018 | - |
| BG | 3653 | D-04746 | 10' Dome Conveyor | 01/10/2018 | - |
| BG | 1496 | | 10" HEAD TOOLING | 01/10/2018 | - |
| BG | 3552 | D-04768 | 12' Dome Conveyor | 01/10/2018 | - |
| BG | 3554 | D-04738 | 12' Dome Conveyor | 01/10/2018 | - |
| BG | 2304 | T-01677 | 12' Flat Conveyor | 01/10/2018 | - |

CONFIDENTIAL

ONSET_00000551
FBG_CH1_00092012

GRAMMER AMERICAS                                          APPENDIX 4

| | | | | | |
|---|---|---|---|---|---|
| BG | 1909 | | 12" Head Tooling - Press #50 | 01/10/2018 | - |
| BG | 1497 | | 3 ADJUSTABLE WORK TABLES | 01/10/2018 | - |
| BG | 6638 | T-01060 | 36" VERTICAL CUTTING BAND SAW | 01/10/2018 | - |
| BG | 1627 | T-01705 | 460V Thermolator Press #22 | 01/10/2018 | - |
| BG | 1629 | T-01720 | 460V Thermolator Press #40 | 01/10/2018 | - |
| BG | 1510 | | 5" HEAD TOOLING | 01/10/2018 | - |
| BG | 1990 | | 5" Head Tooling E-90 - Press #51 | 01/10/2018 | - |
| BG | 1624 | | 5" Head Tooling Press #31 | 01/10/2018 | - |
| BG | 1511 | | 7" HEAD TOOLING | 01/10/2018 | - |
| BG | 1823 | | 8" Head Tooling - Press #42 | 01/10/2018 | - |
| BG | 1863 | | 8" Head Tooling E90-Press #32 | 01/10/2018 | - |
| BG | 1623 | | 8" Head Tooling Press #22 | 01/10/2018 | - |
| BG | 3263 | D-04747 | 8000lb. Forklift | 01/10/2018 | - |
| BG | 2305 | T-01678 | 9' Angled Conveyor | 01/10/2018 | - |
| BG | 3275 | D-04737 | AC Drive | 01/10/2018 | - |
| BG | 1635 | | Adjustable Table | 01/10/2018 | - |
| BG | 2396 | S-03482 | AEC Dryer | 01/10/2018 | - |
| BG | 2575 | C-02010 | AIR COMPRESSOR | 01/10/2018 | - |
| BG | 1947 | T-01618 | Automatic External Defibrillator-"Power Heart" | 01/10/2018 | - |
| BG | 6639 | T-01057 | BELT SANDER | 01/10/2018 | - |
| BG | 2569 | T-01683 | Blender for Press #20 | 01/10/2018 | - |
| BG | 2571 | T-01685 | Blender for Press #31 | 01/10/2018 | - |
| BG | 1865 | T-01605 | Blender WS8941-Press #32 | 01/10/2018 | - |
| BG | 3397 | T-01440 | Blender-Metal Detector | 01/10/2018 | - |
| BG | 1914 | T-01614 | Blender-Press # 50 | 01/10/2018 | - |
| BG | 2238 | T-01652 | Blender-Press #14 | 01/10/2018 | - |
| BG | 2256 | T-01664 | Blender-Press #52 | 01/10/2018 | - |
| BG | 2548 | T-01643 | Blower System for Trim & Drill Machine | 01/10/2018 | - |
| BG | 2551 | | Blower System for Trim & Drill Machine | 01/10/2018 | - |
| BG | 2552 | | Blower System for Trim & Drill Machine | 01/10/2018 | - |
| BG | 2553 | | Blower System for Trim & Drill Machine | 01/10/2018 | - |
| BG | 2554 | | Blower System for Trim & Drill Machine | 01/10/2018 | - |
| BG | 2555 | | Blower System for Trim & Drill Machine | 01/10/2018 | - |
| BG | 2556 | | Blower System for Trim & Drill Machine | 01/10/2018 | - |
| BG | 2549 | | Blower System for Trim & Drill Machines | 01/10/2018 | - |
| BG | 2550 | | Blower System for Trim & Drill Machines | 01/10/2018 | - |
| BG | 2306 | T-01679 | Box Dumper | 01/10/2018 | - |
| BG | 2700 | D-04721 | Brechbuhler Scale for Press 30 | 01/10/2018 | - |
| BG | 6480 | T-01332 | BRIDGEPORT BTJ-5 | 01/10/2018 | - |
| BG | 2303 | T-01675 | C170 Washer Bottle (6874) Cooling Conveyor | 01/10/2018 | - |
| BG | 4136 | T-01061 | CLAUSING COLCHESTER LATHE | 01/10/2018 | - |
| BG | 1681 | T-01728 | Conveyor | 01/10/2018 | - |
| BG | 2601 | D-04712 | Conveyor for Dome Blower System (1 of 6) | 01/10/2018 | - |
| BG | 2603 | D-04714 | Conveyor for Dome Blower System (3 of 6) | 01/10/2018 | - |
| BG | 2605 | D-04716 | Conveyor for Dome Blower System (5 of 6) | 01/10/2018 | - |
| BG | 1954 | T-01620 | Conveyor for Modular Frame # 1 | 01/10/2018 | - |
| BG | 1955 | T-01621 | Conveyor for Modular Frame # 2 | 01/10/2018 | - |
| BG | 2206 | T-01648 | Conveyor-Modular Base (1) | 01/10/2018 | - |
| BG | 2207 | T-01649 | Conveyor-Modular Base (2) | 01/10/2018 | - |
| BG | 2262 | T-01668 | Conveyor-Modular Base (3) | 01/10/2018 | - |
| BG | 2263 | T-01669 | Conveyor-Modular Base (4) | 01/10/2018 | - |
| BG | 2264 | T-01670 | Conveyor-Modular Base (5) | 01/10/2018 | - |
| BG | 2265 | T-01671 | Conveyor-Modular Base (6) | 01/10/2018 | - |
| BG | 1859 | C-02019 | Conveyor-Press #32 | 01/10/2018 | - |
| BG | 1986 | | Conveyor-Press #51 | 01/10/2018 | - |
| BG | 1680 | T-01727 | Cooling Conveyor | 01/10/2018 | - |
| BG | 2267 | T-01667 | Cooling Conveyor 6449 (P221-AIS) | 01/10/2018 | - |
| BG | 3171 | D-04321 | Crane for NE Corner | 01/10/2018 | - |
| BG | 3250 | D-04741 | Deflash Arm Removal Mechanism | 01/10/2018 | - |
| BG | 2584 | T-01771 | Deflash Press - #21 | 01/10/2018 | - |
| BG | 3354 | D-04765 | Deflasher Grid | 01/10/2018 | - |
| BG | 3395 | T-01438 | Dust and Regrind System | 01/10/2018 | - |
| BG | 2540 | T-01645 | Electric Batch Oven for Head Tooling | 01/10/2018 | - |
| BG | 2242 | | Electrical-Press #14 | 01/10/2018 | - |
| BG | 1996 | | Electrical-Press #51 | 01/10/2018 | - |
| BG | 2255 | | Electrical-Press #52 | 01/10/2018 | - |
| BG | 2199 | T-01643 | EMI Scrap Conveyor S880/81 | 01/10/2018 | - |
| BG | 2200 | T-01644 | EMI Scrap Conveyor S882 | 01/10/2018 | - |
| BG | 3288 | D-04750 | Flash Removal Fingers | 01/10/2018 | - |
| BG | 3247 | D-04735 | Flash Stripping Arms | 01/10/2018 | - |
| BG | 5335 | A-01000 | Genie Z34/22N Boom Lift (34-39ft) | 01/10/2018 | - |
| BG | 2574 | C-02008 | Granulator for Press #12 | 01/10/2018 | - |
| BG | 2582 | T-01693 | Grinder for Press #12 | 01/10/2018 | - |
| BG | 2578 | T-01689 | Grinder for Press #20 | 01/10/2018 | - |
| BG | 2579 | T-01690 | Grinder for Press #21 | 01/10/2018 | - |
| BG | 2581 | T-01692 | Grinder for Press #31 | 01/10/2018 | - |
| BG | 3355 | D-04766 | Grinder Hood | 01/10/2018 | - |
| BG | 3408 | D-04781 | Grinder Hood Attachment | 01/10/2018 | - |
| BG | 3410 | D-04785 | Grinder Hood Attachment | 01/10/2018 | - |
| BG | 1643 | T-01710 | Grinder TFG1624 Press #22 | 01/10/2018 | - |
| BG | 1987 | T-01625 | Grinder-Press #51 (TFG1624 Granulator 30hp ODP 460V) | 01/10/2018 | - |
| BG | 3576 | T-01651 | Hand Held Sonic Welder | 01/10/2018 | - |
| BG | 3398 | S-03348 | Head Tooling (Complete Sets 5" Tooling for 58 Press) | 01/10/2018 | - |
| BG | 1396 | | HEAD TOOLING 1/2 7" & 1/2 11" - PRESS #4 | 01/10/2018 | - |
| BG | 1744 | | Head Tooling 12" Press #41 | 01/10/2018 | - |
| BG | 1504 | | HOPPER | 01/10/2018 | - |
| BG | 1648 | T-01711 | Hopper System Press #22 | 01/10/2018 | - |
| BG | 1649 | T-01700 | Hopper System Press #31 | 01/10/2018 | - |
| BG | 1647 | T-01714 | Hopper System Press #40 | 01/10/2018 | - |
| BG | 1677 | T-01724 | Hot Plate Welder | 01/10/2018 | - |
| BG | 2583 | D-04034 | Hydraulic Deflash Press - #11 | 01/10/2018 | - |
| BG | 6621 | S-03695 | Isaac HD MultiFunction Leak Tester | 01/10/2018 | - |

CONFIDENTIAL

ONSET_00000552
FBG_CH1_00092013

GRAMMER AMERICAS                                                                APPENDIX 4

| | | | | | |
|---|---|---|---|---|---|
| BG | 4184 | D-04062 | Lakewood Panel | 01/10/2018 | - |
| BG | 4185 | D-04061 | Lakewood Panel | 01/10/2018 | - |
| BG | 4190 | D-04063 | Lakewood Panel | 01/10/2018 | - |
| BG | 3888 | D-04020 | Leak Test Station (D18LI program) | 01/10/2018 | - |
| BG | 1678 | T-01725 | Leak Tester | 01/10/2018 | - |
| BG | 1969 | T-01623 | Material Dryer-Press # 30 Air Induction | 01/10/2018 | - |
| BG | 2276 | | Material Handling Control-Press #51 | 01/10/2018 | - |
| BG | 2566 | T-01680 | Material Handling for Press #2 | 01/10/2018 | - |
| BG | 1651 | T-01721 | Material Handling Press #22 | 01/10/2018 | - |
| BG | 1652 | T-01722 | Material Handling Press #40 | 01/10/2018 | - |
| BG | 2247 | | Material Handling System | 01/10/2018 | - |
| BG | 2572 | T-01666 | Material Handling System for Press #2 | 01/10/2018 | - |
| BG | 2257 | | Mechanical-Press #14 | 01/10/2018 | - |
| BG | 1995 | | Mechanical-Press #51 | 01/10/2018 | - |
| BG | 2258 | | Mechanical-Press #52 | 01/10/2018 | - |
| BG | 1397 | T-01757 | METAL SEPARATOR | 01/10/2018 | - |
| BG | 1399 | | METAL SEPARATOR | 01/10/2018 | - |
| BG | 1400 | | METAL SEPARATOR | 01/10/2018 | - |
| BG | 1643 | | Metal Separator Press #31 | 01/10/2018 | - |
| BG | 1644 | T-01716 | Metal Separator Press #40 | 01/10/2018 | - |
| BG | 2259 | T-01665 | Metal Separator-Press #14 | 01/10/2018 | - |
| BG | 2260 | T-01666 | Metal Separator-Press #52 | 01/10/2018 | - |
| BG | 1501 | | MILLER MM250 MIG WELDER | 01/10/2018 | - |
| BG | 3670 | T-01050 | MILLING MACHINE | 01/10/2018 | - |
| BG | 1960 | | Misc Items - Press # 50 | 01/10/2018 | - |
| BG | 1871 | | Misc Items Press #32 | 01/10/2018 | - |
| BG | 2253 | | Misc Items-Press #14 | 01/10/2018 | - |
| BG | 2254 | | Misc Items-Press #52 | 01/10/2018 | - |
| BG | 1488 | | OFFICE FURNITURE | 01/10/2018 | - |
| BG | 1640 | | OFFICE FURNITURE | 01/10/2018 | - |
| BG | 3307 | | OFFICE FURNITURE | 01/10/2018 | - |
| BG | 1374 | | Office furniture (Portable Office) | 01/10/2018 | - |
| BG | 1626 | T-01704 | Omniflex 300 Pre-Fab Shipping Office | 01/10/2018 | - |
| BG | 3846 | D-04015 | Part Cooling Wheel - VN127 | 01/10/2018 | - |
| BG | 3252 | D-04726 | Part Removal System | 01/10/2018 | - |
| BG | 3284 | D-04759 | Pick & Place - 10S08 | 01/10/2018 | - |
| BG | 3084 | S-04754 | Pick & Place - DS Bottles | 01/10/2018 | - |
| BG | 1498 | | PLUG GAUGES (QC EQUIPMENT) | 01/10/2018 | - |
| BG | 1868 | T-01607 | Polyvac20 Regrind System-Press #32 | 01/10/2018 | - |
| BG | 2240 | T-01654 | Polyvac40 Regrind System-Press #14 | 01/10/2018 | - |
| BG | 2243 | T-01696 | Polyvac40 Regrind System-Press #52 | 01/10/2018 | - |
| BG | 2886 | T-01667 | Portable Caster for Deflast Press | 01/10/2018 | - |
| BG | 1959 | | Press # 50 Electrical | 01/10/2018 | - |
| BG | 1662 | | Press #22 Electrical | 01/10/2018 | - |
| BG | 1665 | | Press #22 Mechanical | 01/10/2018 | - |
| BG | 1822 | | Press #22 Mechanical | 01/10/2018 | - |
| BG | 1659 | | Press #22 Misc Set Up Items | 01/10/2018 | - |
| BG | 1663 | | Press #31 Electrical | 01/10/2018 | - |
| BG | 1666 | | Press #31 Mechanical | 01/10/2018 | - |
| BG | 1660 | | Press #31 Misc Set Up Items | 01/10/2018 | - |
| BG | 1870 | | Press #32 Electrical | 01/10/2018 | - |
| BG | 1869 | | Press #32 Mechanical | 01/10/2018 | - |
| BG | 1908 | | Press #50 Mechanical | 01/10/2018 | - |
| BG | 3241 | D-04723 | PTO Gripper - Press 12 | 01/10/2018 | - |
| BG | 3242 | D-04725 | PTO Gripper - Press 20 | 01/10/2018 | - |
| BG | 3194 | D-04758 | PTO Grippers | 01/10/2018 | - |
| BG | 3213 | D-04763 | PTO Unit | 01/10/2018 | - |
| BG | 3214 | D-04764 | PTO Unit | 01/10/2018 | - |
| BG | 1685 | | QC Display Scale | 01/10/2018 | - |
| BG | 1686 | T-01732 | QC-Digital Ultrasonic Thickness Gage | 01/10/2018 | - |
| BG | 6641 | T-01080 | RADIAL ARM DRILL PRESS | 01/10/2018 | - |
| BG | 1912 | T-01612 | R8 Series Aquatherm 460V | 01/10/2018 | - |
| BG | 1864 | T-01604 | R8 Series Aquatherm 460V Thermolator-Press #32 | 01/10/2018 | - |
| BG | 1833 | T-01791 | R8 Series Aquatherm 460V | 01/10/2018 | - |
| BG | 1401 | | RECEIVER TANK FOR COMPRESSOR | 01/10/2018 | - |
| BG | 1913 | T-01613 | Regrind System-Press #50 | 01/10/2018 | - |
| BG | 1994 | T-01631 | Regrind System-Press #51 (CVS-50) | 01/10/2018 | - |
| BG | 3550 | D-04728 | Scrap Conveyor, 13634 Process | 01/10/2018 | - |
| BG | 3416 | D-04779 | Secondary Equipment Rack | 01/10/2018 | - |
| BG | 3085 | D-04753 | Secondary Equipment Storage Rack | 01/10/2018 | - |
| BG | 3245 | D-04731 | SICK Sensor - Press 14 | 01/10/2018 | - |
| BG | 3243 | D-04732 | SICK Sensor - Press 52 | 01/10/2018 | - |
| BG | 1490 | | SKYJACK SCISSOR LIFT MODEL S.III 48/30 (DC) | 01/10/2018 | - |
| BG | 3249 | D-04741 | Small Secondary Flash Conveyor | 01/10/2018 | - |
| BG | 2701 | D-04722 | Spark Depo Welder | 01/10/2018 | - |
| BG | 1489 | | STORAGE CABINET - OFFICE FURNITURE | 01/10/2018 | - |
| BG | 3238 | T-01661 | Storage Rack | 01/10/2018 | - |
| BG | 1641 | | Storage Racks for Molds & Dies | 01/10/2018 | - |
| BG | 1749 | T-01784 | Stretch Wrap Machine-Wulftec WHP-200 (DN186FR) | 01/10/2018 | - |
| BG | 1637 | T-01708 | Surge Bin (60"x60") Press #22 | 01/10/2018 | - |
| BG | 1638 | T-01701 | Surge Bin (60"x60") Press #31 | 01/10/2018 | - |
| BG | 1636 | T-01717 | Surge Bin (60"x60") Press #40 | 01/10/2018 | - |
| BG | 1957 | T-01615 | Surge Bin-Press # 50 | 01/10/2018 | - |
| BG | 1866 | T-01606 | Surge Bin-Press #32 | 01/10/2018 | - |
| BG | 1993 | T-01630 | Surge Bin-Press #51 | 01/10/2018 | - |
| BG | 3083 | D-04755 | Surge Suppressor | 01/10/2018 | - |
| BG | 1961 | | T&T Metal Separator-Press # 50 | 01/10/2018 | - |
| BG | 1862 | T-01603 | T&T Metal Separator-Press #32 | 01/10/2018 | - |
| BG | 1991 | T-01628 | TCU500-Q 460/3/60 Thermolator-Press #51 | 01/10/2018 | - |
| BG | 1743 | T-01776 | Thermolator R8 Series Aquatherm 460V Press #41 | 01/10/2018 | - |
| BG | 2251 | T-01661 | Thermolator-Press #14 | 01/10/2018 | - |
| BG | 2252 | T-01662 | Thermolator-Press #52 | 01/10/2018 | - |

CONFIDENTIAL

ONSET_00000553
FBG_CH1_00092014

GRAMMER AMERICAS                                                                          APPENDIX 4

| BG | 2480 | S-03388 | Tool Changer | 01/10/2018 | - |
| BG | 3031 | T-01666 | Torque Wrench | 01/10/2018 | - |
| BG | 1748 |  | Tower, Chiller & Air System Expansion | 01/10/2018 | - |
| BG | 1683 | T-01730 | Trash Compactor | 01/10/2018 | - |
| BG | 1956 |  | Work Station Tables & Adj Tables - Press # 50 | 01/10/2018 | - |
| BG | 1867 |  | Work Tables-Press #32 | 01/10/2018 | - |
| BG | 1630 | T-01706 | WS8-941 Material Blender Press #22 | 01/10/2018 | - |
| BG | 1632 | T-01719 | WS8-941 Material Blender Press #40 | 01/10/2018 | - |

Total  $      9,121,267

CONFIDENTIAL                                                                          ONSET_00000554
FBG_CH1_00092015

**DEBTORS' EXHIBIT NO. 175**
**Page 1790 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1790 of 1907**

GRAMMER AMERICAS                                                          APPENDIX 4

**Inventory of Plant and Equipment FMV located at:**

**11 East Park Drive,**
**Fayetteville,**
**Tennessee, USA**

**as at 22nd August 2024**

| Plant | System Number | Asset ID | Description | Placed-In-Service Date | Fair Market Value |
|---|---|---|---|---|---|
| Fayetteville | 6719 | F-02086 | Press 225 - 20 lb Blow Molding Press | 15/12/2023 | 1,458,598 |
| Fayetteville | 6043 | F-02038 | 15# Blow Molding Machine | 15/12/2020 | 1,036,181 |
| Fayetteville | 5699 | F-01915 | 15lb Blow Molding Press (SE130150) | 01/07/2019 | 878,306 |
| Fayetteville | 4861 | F-01103 | 15# Blow Mold Press | 01/10/2018 | 665,264 |
| Fayetteville | 4860 | F-01102 | 15# Blow Mold Press | 01/10/2018 | 662,494 |
| Fayetteville | 5426 | F-01235 | 10# Blow Molding Machine - Press 10S | 01/10/2018 | 626,298 |
| Fayetteville | 6578 | C-02894 | 3500 Ton Engle Press | 01/10/2018 | 575,585 |
| Fayetteville | 5443 | F-01242 | MGs 2000 Ton Injection Press (179 oz) | 01/10/2018 | 563,911 |
| Fayetteville | 5664 | F-01895 | MGS 2000T Injection Molding Press | 21/05/2019 | 573,880 |
| Fayetteville | 4859 | F-01101 | 5# Blow Mold Press | 01/10/2018 | 483,517 |
| Fayetteville | 6621 | C-02868 | 2500 Ton Engle Press | 01/10/2018 | 388,310 |
| Fayetteville | 4888 | F-01130 | Injection Press MP950 179oz w/ Platform 2 | 01/10/2018 | 352,581 |
| Fayetteville | 5762 | F-01974 | Water Filtration System | 12/08/2019 | 334,274 |
| Fayetteville | 4945 | F-01187 | T-1600 Molding Press | 01/10/2018 | 296,439 |
| Fayetteville | 4887 | F-01129 | Injection Press M5950 179ox w/ Platform 1 | 01/10/2018 | 251,150 |
| Fayetteville | 5512 | F-01286 | Milacron T-1600 Rebuild Replacements Clamp P-211 | 01/10/2018 | 244,262 |
| Fayetteville | 6588 | F-01614 | Engel 3500T Press | 17/12/2018 | 220,207 |
| Fayetteville | 4950 | F-01192 | T-800 Blow Molding System (10#) | 01/10/2018 | 213,393 |
| Fayetteville | 5620 | C-02884 | Engel 3000T Press | 17/12/2018 | 190,657 |
| Fayetteville | 5754 | F-01966 | Material Handling System | 12/08/2019 | 212,987 |
| Fayetteville | 5610 | F-01871 | Bohl 40 Ton Crane | 01/02/2019 | 161,815 |
| Fayetteville | 4921 | F-01163 | Central Loading System | 01/10/2018 | 123,784 |
| Fayetteville | 5865 | F-02006 | Secondary Injection Unit for 1100T Press | 01/05/2020 | 129,480 |
| Fayetteville | 5856 | F-02004 | Secondary Injection Unit 200T Press (VW416) | 01/04/2020 | 125,015 |
| Fayetteville | 5677 | F-01909 | 3000T Engel Press Rigging, Electrical, Mechanical and Installation | 21/05/2019 | 107,937 |
| Fayetteville | 6723 | F-02090 | Press 225 - Deflash Bases (2) | 15/12/2023 | 150,540 |
| Fayetteville | 5451 | F-01247 | Secondary Injection Unit | 01/10/2018 | 91,699 |
| Fayetteville | 5293 | F-01228 | Installation for Press 9 | 01/10/2018 | 89,304 |
| Fayetteville | 4949 | F-01191 | T-800 Blow Molding System (10#, P-107) | 01/10/2018 | 86,997 |
| Fayetteville | 6229 | F-02094 | Deflash Base - (Jumbo 44 x 95 platen) | 29/12/2021 | 121,498 |
| Fayetteville | 5645 | F-01878 | WWH-Z Welder | 12/04/2019 | 85,558 |
| Fayetteville | 6630 | F-01606 | GVX-2 Vibration Welder with Tooling Plates | 01/10/2018 | 118,526 |
| Fayetteville | 5761 | F-01973 | Evaporative Tower Water Tank | 12/08/2019 | 84,996 |
| Fayetteville | 5292 | F-01227 | Installation for Press 9 | 01/10/2018 | 75,041 |
| Fayetteville | 6228 | F-02097 | Conair Internal Parts | 29/12/2021 | 101,444 |
| Fayetteville | 5285 | F-01218 | Blenders & Dryers for CFA Processing & Grinder | 01/10/2018 | 72,301 |
| Fayetteville | 4964 | F-01206 | OFFICE FURNITURE | 01/10/2018 | 32,622 |
| Fayetteville | 5522 | F-01298 | Material Handling System | 01/10/2018 | 68,782 |
| Fayetteville | 4906 | F-01148 | Overhead Crane - 2ST/1ST | 01/10/2018 | 67,674 |
| Fayetteville | 6669 | F-01616 | Rennco Robot Cell #4470-Press 2018 | 15/02/2019 | 74,282 |
| Fayetteville | 6285 | F-02067 | SHREDDER VECOPLAN VAZ 1100 INCLUDING WATER AND ELECTRIC | 31/12/2021 | 90,265 |
| Fayetteville | 5840 | F-01994 | Silo | 01/02/2020 | 79,394 |
| Fayetteville | 6224 | F-02095 | Grinder/Conveyor WEK Press | 29/12/2021 | 87,785 |
| Fayetteville | 4732 | D-04438 | Secondary Injection Unit | 01/10/2018 | 61,319 |
| Fayetteville | 5723 | F-01939 | T-800 Press Rigging and Installation | 01/07/2019 | 67,985 |
| Fayetteville | 4917 | F-01159 | Filtration System | 01/10/2018 | 60,748 |
| Fayetteville | 4822 | W-01926 | 2002 UNILOY MILACRON MODEL T1600-120G-D15 , PLASTIC INJECTION BLOW MOLDING | 01/10/2018 | 59,601 |
| Fayetteville | 5713 | F-01930 | Robot S7-75 | 01/07/2019 | 63,846 |
| Fayetteville | 6042 | F-02037 | Synchronized Shoot Fill Board | 01/12/2020 | 67,184 |
| Fayetteville | 4824 | W-01930 | 1999 CINCINNATI MILACRON MODEL E90-O-5 , PLASTIC INJECTION BLOW MOLDING MAC | 01/10/2018 | 53,833 |
| Fayetteville | 5420 | F-01232 | Material Handling System for 500T Injection Molding Press | 01/10/2018 | 53,017 |
| Fayetteville | 6046 | F-02041 | BLENDER | 15/12/2020 | 64,903 |
| Fayetteville | 4929 | F-01171 | Loader (DL-20) | 01/10/2018 | 52,025 |
| Fayetteville | 4823 | W-01880 | 2003 CINCINNATI MILACRON MODEL T2000 , PLASTIC INJECTION BLOW MOLDING MACH | 01/10/2018 | 51,441 |
| Fayetteville | 4909 | F-01151 | Quincy Compressor QSI 1400 | 01/10/2018 | 49,317 |
| Fayetteville | 5755 | F-01967 | Central Chiller-Water Cooled | 12/08/2019 | 53,705 |
| Fayetteville | 5756 | F-01968 | Central Chiller-Water Cooled | 12/08/2019 | 53,705 |
| Fayetteville | 6721 | F-02088 | Press 225 - Utility Materials & Installation (Water, Air and Electrical) | 15/12/2023 | 72,967 |
| Fayetteville | 5444 | F-01243 | S7-75 Robot for 2000T Injection Molding Press | 01/10/2018 | 45,348 |
| Fayetteville | 6722 | F-02089 | Press 225 - Granulator 40ST 100hp | 15/12/2023 | 70,378 |
| Fayetteville | 5662 | F-01891 | 880T Press Rigging, Electrical, Mechanical and Installation | 21/05/2019 | 49,126 |
| Fayetteville | 5661 | F-01890 | CMM Romer Arm | 21/05/2019 | 47,675 |
| Fayetteville | 5741 | F-01952 | Compressor | 12/08/2019 | 46,582 |
| Fayetteville | 5438 | F-01268 | Grinder for 10# Blow Molding Press | 01/10/2018 | 40,876 |
| Fayetteville | 5700 | F-01916 | 44 X 95 Deflash Base | 01/07/2019 | 44,180 |
| Fayetteville | 5701 | F-01917 | 44 X 95 Deflash Base | 01/07/2019 | 44,180 |
| Fayetteville | 5854 | F-02002 | Deflash Base - 15# Press | 01/04/2020 | 48,679 |
| Fayetteville | 5534 | F-01868 | Grinder 18 X 36 50hp | 01/10/2018 | 39,101 |
| Fayetteville | 5763 | F-01975 | Material Handling & Process Water Systems Installation | 12/08/2019 | 43,684 |
| Fayetteville | 4960 | F-01202 | Crane Extension 50 Ft. | 01/10/2018 | 38,874 |
| Fayetteville | 6036 | F-02031 | Material Handling System | 14/12/2020 | 47,998 |
| Fayetteville | 5757 | F-01969 | Chilled Water Tank 60hp | 12/08/2019 | 42,871 |
| Fayetteville | 6121 | W-01017 | 1994 STERLING PLASTIC INJECTION BLOW MOLDING MACHINE | 01/10/2018 | 37,990 |
| Fayetteville | 5519 | F-01295 | Deflash Base Large Platen 44 X 95 | 01/10/2018 | 37,640 |
| Fayetteville | 4912 | F-01154 | Water Cooler Chiller | 01/10/2018 | 37,498 |
| Fayetteville | 6041 | F-02036 | Material Handling System | 01/12/2020 | 45,651 |
| Fayetteville | 5507 | F-01281 | Deflash Base Jumbo Size 44 X 95 "Platinum" w/ Flipper Assy | 01/10/2018 | 36,645 |
| Fayetteville | 5508 | F-01282 | Deflash Base Jumbo Size 44 X 95 "Platinum" w/ Flipper Assy | 01/10/2018 | 36,645 |

CONFIDENTIAL

ONSET_00000555
FBG_CH1_00092016

GRAMMER AMERICAS                                                                 APPENDIX 4

| Location | Number | F-code | Description | Date | Value |
|---|---|---|---|---|---|
| Fayetteville | 5433 | F-01239 | Deflash Base | 01/10/2018 | 35,979 |
| Fayetteville | 5434 | F-01266 | Deflash Base | 01/10/2018 | 35,979 |
| Fayetteville | 6660 | F-01371 | 11.5' X 60' Spiral Aluminum Silo | 01/10/2018 | 35,943 |
| Fayetteville | 6661 | F-01372 | 11.5' X 60' Spiral Aluminum Silo | 01/10/2018 | 35,943 |
| Fayetteville | 4884 | F-01126 | Grinder for 15# Press | 01/10/2018 | 35,300 |
| Fayetteville | 4885 | F-01127 | Grinder for 15# Press | 01/10/2018 | 35,300 |
| Fayetteville | 6707 | F-02074 | Press 225 Material Handling System Installation | 15/12/2023 | 54,496 |
| Fayetteville | 5981 | F-02030 | Vacuum Pump | 01/11/2020 | 42,020 |
| Fayetteville | 5518 | F-01293 | 1100T Press Electrical and Mechanical Installation | 01/10/2018 | 33,695 |
| Fayetteville | 5505 | F-01279 | Deflash Base Jumbo Size 44 X 95 "Platinum" | 01/10/2018 | 33,539 |
| Fayetteville | 5506 | F-01280 | Deflash Base Jumbo Size 44 X 95 "Platinum" | 01/10/2018 | 33,539 |
| Fayetteville | 4954 | F-01196 | Network Cabling | 01/10/2018 | 33,344 |
| Fayetteville | 5435 | F-01240 | Material Handling System for 10# Blow Molding Machine | 01/10/2018 | 33,149 |
| Fayetteville | 5531 | F-01860 | V-1000 Dryer 800lb/hr | 01/10/2018 | 32,860 |
| Fayetteville | 4930 | F-01172 | Grinder (CW-1836) | 01/10/2018 | 32,818 |
| Fayetteville | 4913 | F-01155 | Chiller Pump Tank Station | 01/10/2018 | 32,714 |
| Fayetteville | 5282 | F-01215 | Horizontal Multiple Plate Hot Plate Welder | 01/10/2018 | 32,681 |
| Fayetteville | 5517 | F-01292 | 580T Press Electrical and Mechanical Installation | 01/10/2018 | 32,556 |
| Fayetteville | 6047 | F-02042 | GRINDER | 15/12/2020 | 39,902 |
| Fayetteville | 5502 | F-01276 | Deflash Base Jumbo Size 44 X 95 "Platinum" | 01/10/2018 | 31,121 |
| Fayetteville | 5503 | F-01277 | Deflash Base Jumbo Size 44 X 95 "Platinum" | 01/10/2018 | 31,121 |
| Fayetteville | 6284 | F-02068 | GRINDER-BELOW SHREDDER | 31/12/2021 | 42,382 |
| Fayetteville | 5711 | F-01928 | Grinder 50hp | 01/07/2019 | 34,186 |
| Fayetteville | 5712 | F-01929 | Grinder 50hp | 01/07/2019 | 34,186 |
| Fayetteville | 5759 | F-01971 | Cooling Tower | 12/08/2019 | 33,955 |
| Fayetteville | 5760 | F-01972 | Cooling Tower | 12/08/2019 | 33,955 |
| Fayetteville | 5603 | F-01867 | S7-75 Robot - Servo Wrist Retrofit | 02/01/2019 | 33,912 |
| Fayetteville | 5731 | F-01948 | 880T Press Robot S7-45 | 01/07/2019 | 33,651 |
| Fayetteville | 5630 | F-01875 | S7-45 Robot (580T Press) | 25/03/2019 | 33,651 |
| Fayetteville | 6731 | F-02098 | Press 123 Controler Replacement (Milacron MM880) | 21/02/2023 | 47,633 |
| Fayetteville | 4875 | F-01117 | Deflash Press (44 X 95) 22 in. Stroke | 01/10/2018 | 29,788 |
| Fayetteville | 4874 | F-01116 | Deflash Press (44 X95) 22 in. Stroke | 01/10/2018 | 29,788 |
| Fayetteville | 5656 | F-01889 | Fire Protection System | 12/04/2019 | 33,042 |
| Fayetteville | 6726 | F-02093 | Press 225 - 36" Flash Conveyor | 15/12/2023 | 45,411 |
| Fayetteville | 5714 | F-01918 | Flash Conveyor 36" | 01/07/2019 | 31,374 |
| Fayetteville | 6044 | F-02039 | Flash Conveyor | 15/12/2020 | 34,738 |
| Fayetteville | 6283 | F-02069 | SHREDDER-FEED CONVEYOR WITH METAL DETECTION | 31/12/2021 | 38,130 |
| Fayetteville | 4886 | F-01128 | Grinder for 5# Press | 01/10/2018 | 27,103 |
| Fayetteville | 6732 | F-02099 | Press 217 Front Gate Assembly Replacement | 15/07/2023 | 42,027 |
| Fayetteville | 5284 | F-01217 | MAFS Station & Cover Workstation | 01/10/2018 | 26,188 |
| Fayetteville | 4916 | F-01158 | Tower Pump | 01/10/2018 | 26,128 |
| Fayetteville | 5440 | F-01241 | Flashing Conveyor 32" w/ Metal Detection for 10# | 01/10/2018 | 25,992 |
| Fayetteville | 5824 | F-01990 | 21352 Duct-Clip Assy, Sonic Welder, Error Proof | 21/01/2020 | 31,988 |
| Fayetteville | 5874 | F-02016 | Material Handling System for 1100T Press | 01/05/2020 | 31,608 |
| Fayetteville | 5458 | F-01254 | SS-35 Robot | 01/10/2018 | 25,366 |
| Fayetteville | 5423 | F-01233 | SS-35 Robot for 500T Injection Molding Press | 01/10/2018 | 25,232 |
| Fayetteville | 6234 | F-02096 | Gearbox-Refurbishment (expedited) | 29/12/2021 | 34,664 |
| Fayetteville | 4889 | F-01131 | S7 45 Robot for 950 Ton Press | 01/10/2018 | 24,739 |
| Fayetteville | 4890 | F-01132 | S7 45 Robot for 950 Ton Press | 01/10/2018 | 24,739 |
| Fayetteville | 5291 | F-01226 | Installation for Press 15 | 01/10/2018 | 24,132 |
| Fayetteville | 6662 | F-01385 | Central Loading Control System for Resin Material Handling | 01/10/2018 | 23,474 |
| Fayetteville | 4910 | F-01152 | Quincy Compressor QSI 1400 | 01/10/2018 | 23,380 |
| Fayetteville | 6632 | F-01497 | Line Side Label Printing Stations (qty22-touchscreen, scanner, printer) | 01/10/2018 | 8,477 |
| Fayetteville | 4866 | F-01108 | Flash Conveyor w/ Metal Detection (36 in.) | 01/10/2018 | 23,164 |
| Fayetteville | 4918 | F-01160 | Silo #1 | 01/10/2018 | 22,687 |
| Fayetteville | 4919 | F-01161 | Silo #2 | 01/10/2018 | 22,687 |
| Fayetteville | 4920 | F-01162 | Silo #3 | 01/10/2018 | 22,687 |
| Fayetteville | 4931 | F-01173 | Grinder (CW-1436) | 01/10/2018 | 22,631 |
| Fayetteville | 5520 | F-01296 | Grinder - Opening 14 X 24 40hp | 01/10/2018 | 22,306 |
| Fayetteville | 6122 | W-01028 | 1994 STERLING PLASTIC INJECTION BLOW MOLDING MACHINE | 01/10/2018 | 22,110 |
| Fayetteville | 4942 | F-01184 | Flash Conveyor 36 in. | 01/10/2018 | 22,026 |
| Fayetteville | 5290 | F-01225 | Storage Racks | 01/10/2018 | 21,743 |
| Fayetteville | 4914 | F-01156 | Tower | 01/10/2018 | 21,598 |
| Fayetteville | 4915 | F-01157 | Tower | 01/10/2018 | 21,598 |
| Fayetteville | 6120 | W-01013 | 1994 STERLING PLASTIC INJECTION BLOW MOLDING MACHINE | 01/10/2018 | 21,533 |
| Fayetteville | 4957 | F-01199 | Access Control System | 01/10/2018 | 21,183 |
| Fayetteville | 5706 | F-01923 | Material Handling System | 01/07/2019 | 23,643 |
| Fayetteville | 5726 | F-01943 | T-800 Press Material Handling System | 01/07/2019 | 23,643 |
| Fayetteville | 5718 | F-01934 | Material Handling System | 01/07/2019 | 23,632 |
| Fayetteville | 4941 | F-01183 | Flash Conveyor 32 in. | 01/10/2018 | 20,966 |
| Fayetteville | 4953 | F-01195 | Flash Conveyor 32 in. | 01/10/2018 | 20,966 |
| Fayetteville | 4925 | F-01167 | Electrical Installation for Equipment | 01/10/2018 | 20,737 |
| Fayetteville | 4867 | F-01109 | Flash Conveyor w/ Metal Detection (36 in.) | 01/10/2018 | 20,532 |
| Fayetteville | 5743 | F-01954 | Compressor Installation | 12/08/2019 | 22,364 |
| Fayetteville | 6714 | F-02081 | Press 225 Material Handling - Dust Collection System | 15/12/2023 | 31,705 |
| Fayetteville | 6233 | F-02092 | Grinder Rebuild - Controls and Wiring | 09/12/2021 | 26,953 |
| Fayetteville | 5668 | F-01900 | IDF and Cables-Communications Infrastructure | 21/05/2019 | 21,227 |
| Fayetteville | 6525 | F-01607 | KL MCA Quarter Lower LH - A-Side Assembly Fixture | 01/10/2018 | 18,932 |
| Fayetteville | 4963 | F-01205 | Boom Lift | 01/10/2018 | 18,810 |
| Fayetteville | 5283 | F-01216 | Leaktest Work Stations | 01/10/2018 | 18,666 |
| Fayetteville | 5693 | F-01894 | Smart Base Machine-CX482 Ducts | 01/07/2019 | 20,554 |
| Fayetteville | 5694 | F-01897 | Smart Base Machine-CX482 Ducts | 01/07/2019 | 20,554 |
| Fayetteville | 5504 | F-01278 | 1100T Press Rigging and Assembly | 01/10/2018 | 17,808 |
| Fayetteville | 5654 | F-01886 | 3000 Ton Press Foundation | 12/04/2019 | 19,892 |
| Fayetteville | 5653 | F-01887 | Deflash Base Rebuild-Inzi Press #5 | 15/04/2019 | 18,766 |
| Fayetteville | 5857 | F-02005 | Material Handling Installation | 01/04/2020 | 20,647 |
| Fayetteville | 5827 | F-01993 | 21049 Duct-Offline Assy Line & Add'l Station | 21/01/2020 | 20,565 |
| Fayetteville | 6291 | F-02053 | TOOL & DIE AREA FACILITIES | 01/12/2021 | 22,991 |
| Fayetteville | 4922 | F-01164 | Process Water Softening | 01/10/2018 | 16,223 |

CONFIDENTIAL

ONSET_00000556
FBG_CH1_00092017

GRAMMER AMERICAS                                                                    APPENDIX 4

| Location | No. | Tag | Description | Date | Amount |
|---|---|---|---|---|---|
| Fayetteville | 4923 | F-01165 | Transformer 3750 kVa | 01/10/2018 | 16,108 |
| Fayetteville | 4972 | F-01214 | Racking System | 01/10/2018 | 15,742 |
| Fayetteville | 4955 | F-01197 | Paging System | 01/10/2018 | 15,607 |
| Fayetteville | 6373 | F-02112 | Belt Vulcanizer/Repairer | 01/12/2022 | 22,329 |
| Fayetteville | 6587 | F-01610 | SR 4070 S3 Robot | 17/12/2018 | 15,165 |
| Fayetteville | 5436 | F-01270 | Blender Pro 10# Blow Molding Press | 01/10/2018 | 15,123 |
| Fayetteville | 5619 | C-02697 | SR 4060 S3 LD Robot | 17/12/2018 | 14,938 |
| Fayetteville | 6709 | F-02078 | Press 225 Material Handling - Polyvac Cyclone | 15/12/2023 | 23,699 |
| Fayetteville | 4969 | F-01211 | Bulk Storage Tank System | 01/10/2018 | 14,714 |
| Fayetteville | 6479 | F-01601 | Steel King SK4000 Secondary Equipment Racks | 01/10/2018 | 14,537 |
| Fayetteville | 6614 | F-01601 | Steel King SK4000 Secondary Equipment Racks | 01/10/2018 | 14,537 |
| Fayetteville | 4947 | F-01189 | Deflash Base Rebuild | 01/10/2018 | 14,484 |
| Fayetteville | 6230 | F-02080 | Holistic NQC Project-Leak Testers (Ridgeline) | 01/12/2021 | 19,808 |
| Fayetteville | 5447 | F-01245 | Material Handling System for 2000T Injection Molding Press | 01/10/2018 | 14,304 |
| Fayetteville | 6259 | F-02049 | HYBRID REGENERATIVE PUMP | 16/12/2021 | 19,595 |
| Fayetteville | 5669 | F-01901 | Paging System | 21/05/2019 | 15,717 |
| Fayetteville | 4879 | F-01121 | Deflash Base Rebuild - Inzi Deflash Base 5# Press | 01/10/2018 | 13,796 |
| Fayetteville | 4951 | F-01193 | Deflash Base Rebuild | 01/10/2018 | 13,544 |
| Fayetteville | 4952 | F-01194 | Deflash Base Rebuild | 01/10/2018 | 13,518 |
| Fayetteville | 5535 | F-01864 | King Kongskilde Polyvac Dust Collection System | 01/10/2018 | 13,366 |
| Fayetteville | 6712 | F-02079 | Press 225 Blender TB-900-4 | 15/12/2023 | 20,943 |
| Fayetteville | 6285 | F-02063 | 23425-8 DUCTS | 01/12/2021 | 18,110 |
| Fayetteville | 6288 | F-02064 | 23426-9 DUCTS | 01/12/2021 | 18,110 |
| Fayetteville | 6287 | F-02065 | 23432-3 DUCTS ERROR PROOF FIXTURE | 01/12/2021 | 18,110 |
| Fayetteville | 6720 | F-02087 | Press 225 - Rigging | 15/12/2023 | 20,770 |
| Fayetteville | 5632 | F-01877 | Vibration Weld Tooling-CX482/483-20497 Duct | 25/03/2019 | 21,192 |
| Fayetteville | 6620 | C-02867 | Sepro Robot | 01/10/2018 | 12,752 |
| Fayetteville | 6223 | F-02085 | Misc Tool & Die-Lathe (7.5 hp, 230/460 V) | 06/12/2021 | 17,635 |
| Fayetteville | 5980 | F-02029 | T-800 Flash Conveyor - Cover to "Nose Over" | 01/11/2020 | 15,741 |
| Fayetteville | 5707 | F-01924 | Blender TB900-4 | 01/07/2019 | 14,190 |
| Fayetteville | 5727 | F-01944 | T-800 Press Blender TB900-4 | 01/07/2019 | 14,190 |
| Fayetteville | 4911 | F-01153 | Water Cooled Chiller | 01/10/2018 | 12,420 |
| Fayetteville | 6048 | F-02043 | Polyvac Dust Collection | 15/12/2020 | 15,081 |
| Fayetteville | 6579 | F-01613 | SR 4050 S3 LD Robot | 17/12/2018 | 12,156 |
| Fayetteville | 5628 | F-01873 | VW Water Box Dryer (21140-21141) | 25/03/2019 | 13,546 |
| Fayetteville | 5439 | F-01267 | Polyvac 50 Dust Collection for 10# Blow Molding Press | 01/10/2018 | 12,001 |
| Fayetteville | 6715 | F-02082 | Portable Dry Ice Cleaning System | 01/09/2022 | 17,475 |
| Fayetteville | 4907 | F-01149 | Head Tool Change Mechanism | 01/10/2018 | 11,906 |
| Fayetteville | 4878 | F-01120 | Head Tool Change Mechanism (Motorized) | 01/10/2018 | 11,906 |
| Fayetteville | 4898 | F-01140 | Grinders (Evac Poly Vac & Magnet Drawer) | 01/10/2018 | 11,885 |
| Fayetteville | 4899 | F-01141 | Grinders (Evac Poly Vac & Magnet Drawer) | 01/10/2018 | 11,885 |
| Fayetteville | 5640 | S-03330 | 880T Milacron Injection Molding Press | 01/10/2018 | 11,796 |
| Fayetteville | 6286 | F-02066 | TOOL & DIE MACHINE | 01/12/2021 | 16,271 |
| Fayetteville | 5665 | F-01896 | Conveyor and Enclosure for 2000T Press | 21/05/2019 | 12,993 |
| Fayetteville | 5541 | N/A | Replacement Barrel P-212 | 01/10/2018 | 11,623 |
| Fayetteville | 5751 | F-01963 | Dust Collector System | 12/08/2019 | 12,937 |
| Fayetteville | 5330 | S-03463 | 580T Milacron Injection Molding Press #306 | 01/10/2018 | 11,544 |
| Fayetteville | 5294 | F-01239 | King Kongskilde Dust Collection System | 01/10/2018 | 11,291 |
| Fayetteville | 6725 | F-02092 | Press 225 - 12' Dome Scrap Conveyor | 15/12/2023 | 17,840 |
| Fayetteville | 5746 | F-01957 | Color Match Room | 12/08/2019 | 12,315 |
| Fayetteville | 6049 | F-02040 | Dome Scrap Conveyor | 15/12/2020 | 13,592 |
| Fayetteville | 5764 | F-01976 | Electrical-Acid 200A, 400V Panel/Transformer | 12/08/2019 | 12,181 |
| Fayetteville | 5288 | F-01223 | Screw & Barrel Replacements | 01/10/2018 | 10,756 |
| Fayetteville | 6321 | F-02106 | P122 Hyd Motor | 24/06/2022 | 15,516 |
| Fayetteville | 5724 | F-01940 | T-800 Press Flash Conveyor | 01/07/2019 | 11,798 |
| Fayetteville | 4755 | A-01311 | VW8 H-2 Vibration Welder | 01/10/2018 | 10,442 |
| Fayetteville | 6226 | F-02088 | 1100 Ton Press (P-121) - Tonnage Cylinder | 01/12/2021 | 14,435 |
| Fayetteville | 5318 | F-01230 | Rebuild Head Cylinder for P-211 | 01/10/2018 | 16,368 |
| Fayetteville | 5457 | F-01253 | 580T Screw | 01/10/2018 | 10,152 |
| Fayetteville | 6724 | F-02091 | Deflash Base Refurbishment | 31/12/2022 | 14,801 |
| Fayetteville | 4932 | F-01174 | "King" Kongskilde Polyvac System | 01/10/2018 | 10,127 |
| Fayetteville | 4933 | F-01175 | "King" Kongskilde Polyvac System | 01/10/2018 | 10,127 |
| Fayetteville | 6124 | W-01018 | 1998 ROTOGRAN MODEL RO-4036-HD , PLASTIC GRANULATOR | 01/10/2018 | 10,118 |
| Fayetteville | 5725 | F-01942 | T-800 Press Grinder Rebuild | 01/07/2019 | 11,225 |
| Fayetteville | 4948 | F-01190 | Grinder BG-13 Rebuild - Mechanical, Electrical, Panel | 01/10/2018 | 9,922 |
| Fayetteville | 6372 | F-02111 | Machine Side Sequential Gate Couplers | 01/12/2022 | 14,431 |
| Fayetteville | 4944 | F-01186 | Grinder BG-13 (75hp) Rebuild - Mechanical, Electrical, Panel | 01/10/2018 | 9,758 |
| Fayetteville | 6377 | F-02116 | Transverse Cylinder | 01/12/2022 | 14,063 |
| Fayetteville | 5515 | F-01290 | 580T Press Rigging and Assembly | 01/10/2018 | 9,494 |
| Fayetteville | 6037 | F-02032 | Grinder Rebuild | 01/12/2020 | 11,648 |
| Fayetteville | 5289 | F-01224 | Converge Head Tooling (4" and 6") | 01/10/2018 | 14,432 |
| Fayetteville | 5652 | F-01885 | Water Treatment System with 3 Water Meters | 12/04/2019 | 10,279 |
| Fayetteville | 5633 | F-01872 | VW Water Box Smart Station Base (21140-1) | 25/03/2019 | 10,236 |
| Fayetteville | 4956 | F-01198 | Camera System | 01/10/2018 | 9,058 |
| Fayetteville | 6220 | F-02098 | Replacement Screw (4.5 inch L/D 24:1) | 29/12/2021 | 12,486 |
| Fayetteville | 5979 | F-02028 | Grinder Rebuild | 01/11/2020 | 10,906 |
| Fayetteville | 5719 | F-01935 | Blender TB500-4 | 01/07/2019 | 9,661 |
| Fayetteville | 5752 | F-01964 | Dust Collector System | 12/08/2019 | 9,634 |
| Fayetteville | 5753 | F-01965 | Dust Collector System | 12/08/2019 | 9,634 |
| Fayetteville | 5742 | F-01953 | Compressor Dryer | 12/08/2019 | 9,510 |
| Fayetteville | 5960 | F-01997 | Honda Container Management System | 01/09/2020 | 2,931 |
| Fayetteville | 5425 | F-01219 | Tensile Test Machine | 01/10/2018 | 8,372 |
| Fayetteville | 5923 | T-01778 | Yaskawa AC Drive A1000 VFD for Press 41 | 01/12/2019 | 9,198 |
| Fayetteville | 5542 | A-01390 | Replacement Screw for 1100 Ton Press | 01/10/2018 | 8,156 |
| Fayetteville | 5747 | F-01958 | CM-25CG Spectrophotometer | 12/08/2019 | 9,111 |
| Fayetteville | 4962 | F-01204 | Scissor Lift | 01/10/2018 | 8,075 |
| Fayetteville | 5586 | F-01869 | Fourth Hyd Core Pull (2 moving, 2 stationary) | 01/12/2018 | 8,066 |
| Fayetteville | 5758 | F-01970 | Water Filtration Systems | 12/08/2019 | 8,819 |
| Fayetteville | 6375 | F-02114 | P-215 (Davis Standard 15) - Piston Rod replace | 01/12/2022 | 11,285 |

CONFIDENTIAL

ONSET_00000557
FBG_CH1_00092018

GRAMMER AMERICAS                                                                APPENDIX 4

| | | | | | |
|---|---|---|---|---|---|
| Fayetteville | 6225 | F-02089 | 500 Ton Press-Screw Replacement (BARR) | 01/12/2021 | 10,645 |
| Fayetteville | 6050 | F-02045 | Work Station | 15/12/2020 | 9,340 |
| Fayetteville | 5510 | F-01284 | 12ft Inline Conveyor E-610v-60-12 | 01/10/2018 | 7,318 |
| Fayetteville | 5536 | F-01299 | Vacuum Receiver 1100T | 01/10/2018 | 7,248 |
| Fayetteville | 6537 | F-01378 | Positive Displacement Vacuum Pump | 01/10/2018 | 7,135 |
| Fayetteville | 5304 | F-01219 | Tensile Test Machine | 01/10/2018 | 7,132 |
| Fayetteville | 5459 | F-01255 | Vacuum Receiver 500T | 01/10/2018 | 7,116 |
| Fayetteville | 5460 | F-01256 | Vacuum Receiver 580T | 01/10/2018 | 7,116 |
| Fayetteville | 6062 | D-04456 | Omega Smart Station | 01/10/2018 | 7,043 |
| Fayetteville | 6277 | F-02078 | P-203 TOUCHSCREEN/SCANNER/PRINTER | 16/12/2021 | 3,522 |
| Fayetteville | 6238 | F-02101 | Holistic NQC Project - Leak Testers (Ridgeline) | 08/12/2021 | 9,706 |
| Fayetteville | 6232 | F-02091 | Holistic NQC Project - Leak Testers (Ridgeline) | 08/12/2021 | 9,706 |
| Fayetteville | 6237 | 6239 | Holistic NQC Project-Leak Testers (Ridgeline) | 08/12/2021 | 9,706 |
| Fayetteville | 6231 | F-02099 | 15" Head for 153 Press | 29/12/2021 | 9,692 |
| Fayetteville | 5717 | F-01933 | Manifold Temp Controller 24 Zone | 01/07/2019 | 7,819 |
| Fayetteville | 5715 | F-01931 | Manifold Temp Controller 24 Zone | 01/07/2019 | 7,819 |
| Fayetteville | 5716 | F-01932 | Manifold Temp Controller 24 Zone | 01/07/2019 | 7,819 |
| Fayetteville | 5867 | F-02009 | Hot Run Controller 24 Zone for 1100T Press | 01/05/2020 | 8,658 |
| Fayetteville | 5868 | F-02010 | Hot Run Controller 24 Zone for 1100T Press | 01/05/2020 | 8,658 |
| Fayetteville | 5866 | F-02008 | Hot Run Controller 24 Zone for 1100T Press | 01/05/2020 | 8,658 |
| Fayetteville | 5855 | F-02003 | Hot Manifold Temp Controller 24 Zone (VW416) | 01/04/2020 | 8,533 |
| Fayetteville | 6133 | W-01191 | Honda RFID Container Management | 01/07/2020 | 2,403 |
| Fayetteville | 6534 | F-01375 | Positive Displacement Vacuum Pump | 01/10/2018 | 6,876 |
| Fayetteville | 6535 | F-01376 | Positive Displacement Vacuum Pump | 01/10/2018 | 6,876 |
| Fayetteville | 6536 | F-01377 | Positive Displacement Vacuum Pump | 01/10/2018 | 6,876 |
| Fayetteville | 5521 | F-01297 | King Kongskilde Polyvac Dust Collection System | 01/10/2018 | 6,876 |
| Fayetteville | 6626 | F-01393 | Resin Material Conveyance System Surge Bin | 01/10/2018 | 6,559 |
| Fayetteville | 5631 | F-01876 | Smart Station Bases-VW 21332-3 Guide Profiles | 25/03/2019 | 7,319 |
| Fayetteville | 5509 | F-01283 | 8ft Inline Conveyor E-610v-60-96 | 01/10/2018 | 6,530 |
| Fayetteville | 6625 | F-01605 | Hot Manifold Temp Controller | 01/10/2018 | 6,340 |
| Fayetteville | 5445 | F-01244 | Hot Manifold Temp Control Unit 24 Zone for 2000T | 01/10/2018 | 6,295 |
| Fayetteville | 5446 | F-01273 | Hot Manifold Temp Control Unit 24 Zone for 2000T | 01/10/2018 | 6,295 |
| Fayetteville | 5453 | F-01249 | Hot Manifold Temp Controller 24 Zone | 01/10/2018 | 6,295 |
| Fayetteville | 5454 | F-01250 | Hot Manifold Temp Controller 24 Zone | 01/10/2018 | 6,295 |
| Fayetteville | 6320 | F-02104 | Grinder Installation | 24/06/2022 | 9,178 |
| Fayetteville | 6717 | F-02084 | Network Cabling to 25 Presses | 01/11/2022 | 9,005 |
| Fayetteville | 5670 | F-01902 | Security Cameras | 21/05/2019 | 6,877 |
| Fayetteville | 5843 | F-01996 | Vacuum Pump 15hp - Central Material | 01/03/2020 | 7,290 |
| Fayetteville | 5655 | F-01888 | 2000 Ton Press Foundation | 12/04/2019 | 6,550 |
| Fayetteville | 6374 | F02113 | Grinder Hood/Conveyor Hood/Lower Guard | 01/12/2022 | 8,528 |
| Fayetteville | 5671 | F-01903 | Door Locks for New Addition | 21/05/2019 | 6,418 |
| Fayetteville | 4924 | F-01166 | Grinder Rebuild Mechanical | 01/10/2018 | 5,654 |
| Fayetteville | 4869 | F-01111 | Dome Conveyor 22 Ft. Power Roller | 01/10/2018 | 5,500 |
| Fayetteville | 5705 | F-01922 | Dome Scrap Conveyor | 01/07/2019 | 6,138 |
| Fayetteville | 5702 | F-01919 | Dome Scrap Conveyor-Flat 12' Long | 01/07/2019 | 6,138 |
| Fayetteville | 5703 | F-01920 | Dome Scrap Conveyor-Flat 12' Long | 01/07/2019 | 6,138 |
| Fayetteville | 5704 | F-01921 | Dome Scrap Conveyor-Flat 12' Long | 01/07/2019 | 6,138 |
| Fayetteville | 5523 | F-01852 | Vacuum Pump 15hp | 01/10/2018 | 5,427 |
| Fayetteville | 5526 | F-01855 | Vacuum Pump 15hp for Dryers | 01/10/2018 | 5,427 |
| Fayetteville | 5698 | F-01914 | Material Handling System-950T/3000T Press | 01/07/2019 | 6,062 |
| Fayetteville | 5891 | C-02339 | MM 1100-179 Injection Mold Press #8 | 01/10/2018 | 5,421 |
| Fayetteville | 5441 | F-01271 | Pivoting Dome Conveyor for 10# Blow Molding Press | 01/10/2018 | 5,297 |
| Fayetteville | 5442 | F-01272 | Pivoting Dome Conveyor for 10# Blow Molding Press | 01/10/2018 | 5,297 |
| Fayetteville | 5513 | F-01287 | T-1600 Laser Scanner P-211 | 01/10/2018 | 5,261 |
| Fayetteville | 4880 | F-01122 | Grinder Rebuild-Mechanical-Inzi 5# Rebuild | 01/10/2018 | 5,235 |
| Fayetteville | 6713 | F-02080 | Press 225 Resin Surge Bin | 15/12/2023 | 8,310 |
| Fayetteville | 6710 | F-02077 | Press 225 Material Handling - Metal Seperation Unit | 15/12/2023 | 8,233 |
| Fayetteville | 5673 | F-01905 | Network Hardware-Communications Infrastructure | 21/05/2019 | 5,756 |
| Fayetteville | 5532 | F-01861 | MDCW75 Mobile Dryer Conveyor | 01/10/2018 | 5,119 |
| Fayetteville | 4893 | F-01135 | 24 Zone Temp Controller | 01/10/2018 | 5,052 |
| Fayetteville | 4894 | F-01136 | 24 Zone Temp Controller | 01/10/2018 | 5,052 |
| Fayetteville | 4895 | F-01137 | 24 Zone Temp Controller | 01/10/2018 | 5,052 |
| Fayetteville | 4896 | F-01138 | 24 Zone Temp Controller | 01/10/2018 | 5,052 |
| Fayetteville | 4897 | F-01139 | 24 Zone Temp Controller | 01/10/2018 | 5,052 |
| Fayetteville | 5871 | F-02013 | Conveyor for 1100T Press | 01/05/2020 | 6,245 |
| Fayetteville | 6585 | F-01361 | Hot Manifold Temp Controller | 01/10/2018 | 4,956 |
| Fayetteville | 6631 | F-01312 | Hot Manifold Temp Controller | 01/10/2018 | 4,956 |
| Fayetteville | 5405 | S-03318 | MM 1100-179 Injection Mold Press #5 | 01/10/2018 | 4,931 |
| Fayetteville | 5696 | F-01912 | Temperature Control Unit (8hp)-950T Press | 01/07/2019 | 5,433 |
| Fayetteville | 6354 | F-02107 | Extreem Siemens Control Systems | 01/07/2022 | 7,094 |
| Fayetteville | 6353 | F-02106 | Used Extreem Siemens Control System | 26/09/2022 | 7,094 |
| Fayetteville | 4905 | F-01147 | 24 Zone Hot Manifold Temp Controller w/ 20' Cable | 01/10/2018 | 4,828 |
| Fayetteville | 5674 | F-01907 | Water Pump to Boost Water Pressure | 21/05/2019 | 5,278 |
| Fayetteville | 5675 | F-01908 | Water Pump to Boost Water Pressure | 21/05/2019 | 5,278 |
| Fayetteville | 6215 | F-02048 | Ford F250 pick up truck | 01/12/2021 | 9,242 |
| Fayetteville | 5424 | F-01234 | Conveyor for 500T Injection Molding Press | 01/10/2018 | 4,529 |
| Fayetteville | 6716 | F-02083 | Network Drops for Lakewood Screens & TVs | 01/11/2022 | 6,611 |
| Fayetteville | 5853 | F-02001 | Material System - Resin Lines (Dryers) | 01/04/2020 | 5,566 |
| Fayetteville | 5852 | F-02000 | Material System-2 Resin Lines (2000T & 3000T Presses) | 01/04/2020 | 5,566 |
| Fayetteville | 6376 | F02115 | Lakewood Data Collection | 01/12/2022 | 6,510 |
| Fayetteville | 4870 | F-01112 | Dome Conveyor 12 Ft. Power Roller | 01/10/2018 | 4,386 |
| Fayetteville | 4871 | F-01113 | Dome Conveyor 12 Ft. Power Roller | 01/10/2018 | 4,386 |
| Fayetteville | 5647 | F-01880 | 2 Workstations-Engineering Dept | 12/04/2019 | 2,492 |
| Fayetteville | 6706 | F-02000 | Press 225 - Grinder Hood | 15/12/2023 | 6,761 |
| Fayetteville | 5672 | F-01904 | Wireless Equipment-Communications Infrastructure | 21/05/2019 | 4,693 |
| Fayetteville | 5708 | F-01925 | Metal Separation Unit | 01/07/2019 | 4,599 |
| Fayetteville | 5728 | F-01945 | T-800 Press Metal Separation Box | 01/07/2019 | 4,599 |
| Fayetteville | 5616 | A-01293 | BLENDER | 01/10/2018 | 4,097 |
| Fayetteville | 4965 | F-01207 | PIPE THREADER | 01/10/2018 | 4,096 |

CONFIDENTIAL

ONSET_00000558
FBG_CH1_00092019

GRAMMER AMERICAS                                                                                      APPENDIX 4

| | | | | | |
|---|---|---|---|---|---|
| Fayetteville | 6727 | F-02094 | Press 225 - Surge Bin | 15/12/2023 | 6,398 |
| Fayetteville | 6308 | F-02102 | CONTROL WIRING NETWORK CABLE & 120C CIRCUIT | 29/03/2022 | 2,715 |
| Fayetteville | 5483 | A-01445 | 4050 S3 Robot | 01/10/2018 | 3,912 |
| Fayetteville | 5646 | F-01879 | 2 Gaylord Floor Sweepers | 12/04/2019 | 4,305 |
| Fayetteville | 5697 | F-01913 | Temperature Control Unit (5hp)-3000T Press | 01/07/2019 | 4,279 |
| Fayetteville | 5737 | F-01941 | 500T Press-Core Hold Installation | 12/08/2019 | 4,137 |
| Fayetteville | 6292 | F-02052 | P-42QR DUCTS OFFLINE | 01/12/2021 | 5,093 |
| Fayetteville | 4970 | F-01212 | Stretch Wrap Machine | 01/10/2018 | 3,641 |
| Fayetteville | 4818 | W-01937 | 2002 RAPID MODEL R24 , PLASTIC GRANULATOR | 01/10/2018 | 3,583 |
| Fayetteville | 4958 | F-01200 | Wireless Network Equipment | 01/10/2018 | 3,576 |
| Fayetteville | 5695 | F-01911 | Platform with Stairs-3000T Engel Press-WH416 Hard Trim | 01/07/2019 | 3,968 |
| Fayetteville | 4872 | F-01114 | Dome Conveyor 8 Ft. Power Roller | 01/10/2018 | 3,534 |
| Fayetteville | 4873 | F-01115 | Dome Conveyor 8 Ft. Power Roller | 01/10/2018 | 3,534 |
| Fayetteville | 6278 | F-02079 | P-101 TOUCHSCREEN/SCANNER/PRINTER | 16/12/2021 | 1,771 |
| Fayetteville | 6274 | F-02075 | P-209 SPEDE TOUCHSCREEN/SCANNER/PRINTER | 16/12/2021 | 1,771 |
| Fayetteville | 5585 | F-01868 | Air Ejection Circuit (Mosaic) | 01/12/2018 | 3,488 |
| Fayetteville | 6269 | F-02062 | 5 BARCODE SCANNER ZEBRA PRINTER | 01/12/2021 | 1,751 |
| Fayetteville | 5805 | F-01986 | Press 119 Ladder with Platform Dual Shot | 01/11/2019 | 3,825 |
| Fayetteville | 5823 | F-01989 | 2000T Press - Hopper Platform | 21/01/2020 | 4,236 |
| Fayetteville | 4881 | F-01123 | Head Tooling 5.5 in. for 5# Press | 01/10/2018 | 5,305 |
| Fayetteville | 5804 | F-01985 | Press 119 Ladder with Platform | 01/11/2019 | 3,797 |
| Fayetteville | 5806 | F-01988 | Press 127 Ladder with Platform | 01/11/2019 | 3,797 |
| Fayetteville | 5851 | F-01999 | Storage Racks for Components | 01/04/2020 | 4,156 |
| Fayetteville | 6627 | F-01429 | Hydraulic Surface Grinder | 01/10/2018 | 3,337 |
| Fayetteville | 4908 | F-01150 | Head Tooling 10 in. for 15# Press | 01/10/2018 | 5,174 |
| Fayetteville | 5850 | F-01998 | Cisco Phone and Network Equipment | 01/04/2020 | 4,101 |
| Fayetteville | 6282 | F-02070 | FLEX ARM DIE GRINDER FOR TOOL ROOM | 16/12/2021 | 4,566 |
| Fayetteville | 5872 | F-02014 | Conveyor Enclosure for 1100T Press | 01/05/2020 | 4,078 |
| Fayetteville | 4926 | F-01168 | Grinder #1 Rebuild Electrical | 01/10/2018 | 3,254 |
| Fayetteville | 4927 | F-01169 | Grinder #2 Rebuild Electrical | 01/10/2018 | 3,254 |
| Fayetteville | 5748 | F-01959 | SpectrightQC Luminaire | 12/08/2019 | 3,606 |
| Fayetteville | 5749 | F-01960 | SpectrightQC Luminaire | 12/08/2019 | 3,606 |
| Fayetteville | 4943 | F-01185 | Dome Conveyor 8 Ft. | 01/10/2018 | 3,211 |
| Fayetteville | 6667 | F-01459 | Central Loading Control System for Resin Material Handling-Addition | 01/10/2018 | 3,197 |
| Fayetteville | 6526 | A-01252 | BLENDER | 01/10/2018 | 3,142 |
| Fayetteville | 6531 | A-01291 | BLENDER | 01/10/2018 | 3,142 |
| Fayetteville | 6519 | A-01258 | BLENDER | 01/10/2018 | 3,142 |
| Fayetteville | 5649 | F-01882 | Melt Flow Indexer XNR400 | 12/04/2019 | 3,483 |
| Fayetteville | 4882 | F-01124 | Head Tooling 6 in. for 15# Press | 01/10/2018 | 4,822 |
| Fayetteville | 4883 | F-01125 | Head Tooling 8 in. for 15# Press | 01/10/2018 | 4,822 |
| Fayetteville | 5709 | F-01926 | Resin Surge Bins | 01/07/2019 | 3,449 |
| Fayetteville | 5729 | F-01946 | T-800 Press Resin Surge Bins | 01/07/2019 | 3,449 |
| Fayetteville | 5629 | F-01874 | Go/No Go Gage Pins-HL6 program End of Arm Tooling | 25/03/2019 | 4,964 |
| Fayetteville | 5738 | F-01949 | Data Switches-Electrical | 12/08/2019 | 3,389 |
| Fayetteville | 5842 | F-01997 | Dust Collection & Cyclone - Central Material | 01/03/2020 | 3,728 |
| Fayetteville | 6718 | F-02085 | Press 225 - Network Cabling | 15/12/2023 | 4,729 |
| Fayetteville | 5839 | F-01995 | Office Furniture-QC Manager | 01/02/2020 | 2,080 |
| Fayetteville | 6081 | F-02047 | 12' Divergence Head Tooling for 15# Sterling w/ 12" Cylinder | 01/03/2021 | 5,179 |
| Fayetteville | 6080 | F-02046 | 12' Divergence Head Tooling for 15# Sterling w/ 12" Cylinder-Press 221 | 01/03/2021 | 5,179 |
| Fayetteville | 6666 | F-01450 | 1550 Gallon Compressed Air Tank | 01/10/2018 | 2,896 |
| Fayetteville | 5744 | F-01955 | 10" Diverge Head Tooling Set-15lb Blow Mold Press | 12/08/2019 | 4,534 |
| Fayetteville | 5745 | F-01956 | 10" Diverge Head Tooling Set-15lb Blow Mold Press | 12/08/2019 | 4,534 |
| Fayetteville | 4891 | F-01133 | EMI Conveyor 1 | 01/10/2018 | 2,752 |
| Fayetteville | 4892 | F-01134 | EMI Conveyor 2 | 01/10/2018 | 2,752 |
| Fayetteville | 5524 | F-01853 | Vacuum System Dust Collector & Cyclone Dust Collector | 01/10/2018 | 2,702 |
| Fayetteville | 5527 | F-01856 | Vacuum System Dust Collector & Cyclone Dust Collector for Dryers | 01/10/2018 | 2,702 |
| Fayetteville | 4928 | F-01170 | Grinder #2 Rebuild Electrical | 01/10/2018 | 2,672 |
| Fayetteville | 6711 | F-02078 | Press 225 Blender Stand | 15/12/2023 | 4,229 |
| Fayetteville | 5319 | F-01231 | P-211 11' Head Tooling | 01/10/2018 | 4,110 |
| Fayetteville | 6123 | W-01033 | 1994 GRANUTEC MODEL TFG1616-30 , PLASTIC GRANULATOR | 01/10/2018 | 2,635 |
| Fayetteville | 6708 | F-02075 | Press 225 Temperature Control Unit | 15/12/2023 | 4,113 |
| Fayetteville | 6221 | F-02086 | Misc Tool & Die-Welder (MUM 255 Dual Cyl) | 01/12/2021 | 3,558 |
| Fayetteville | 5732 | C-02376 | Ultrasonic Hand Held Welder Handystar | 01/10/2018 | 2,481 |
| Fayetteville | 5733 | C-02377 | Ultrasonic Hand Held Welder Handystar | 01/10/2018 | 2,481 |
| Fayetteville | 5305 | F-01220 | ELO Touch Computers, Zebra Printers, Motorola Scanners (3) | 01/10/2018 | 891 |
| Fayetteville | 6040 | F-02035 | Mold Temperature Controller | 01/12/2020 | 2,915 |
| Fayetteville | 6049 | F-02044 | Mold Temperature Controller 7.5hp | 15/12/2020 | 2,915 |
| Fayetteville | 6478 | F-01500 | Mold Temperature Controller | 01/10/2018 | 2,353 |
| Fayetteville | 6474 | F-01427 | PIPE THREADER | 01/10/2018 | 2,343 |
| Fayetteville | 5784 | F-01981 | T-800 Head Tooling 10# | 01/10/2018 | 3,813 |
| Fayetteville | 4966 | F-01208 | Pneumatic Valve Gate Controller | 01/10/2018 | 2,304 |
| Fayetteville | 5678 | F-01892 | Laptop for CMM System | 21/05/2019 | 823 |
| Fayetteville | 5452 | F-01248 | Vacuum Receiver | 01/10/2018 | 2,255 |
| Fayetteville | 4820 | W-01970 | 2012 KUBOTA MODEL L3940D , TRACTOR | 01/10/2018 | 2,253 |
| Fayetteville | 6542 | F-01383 | CYCLONE DUST COLLECTOR | 01/10/2018 | 2,228 |
| Fayetteville | 6541 | F-01382 | CYCLONE DUST COLLECTOR | 01/10/2018 | 2,228 |
| Fayetteville | 6729 | F-02096 | Press 225 - Table with Paper Holder | 15/12/2023 | 3,522 |
| Fayetteville | 6355 | F-02108 | Oil Cooler Press 201 | 01/07/2022 | 3,211 |
| Fayetteville | 6356 | F-02109 | Oil Cooler Press 203 | 01/07/2022 | 3,211 |
| Fayetteville | 6357 | F-02110 | Oil Cooler Press 209 | 01/07/2022 | 3,211 |
| Fayetteville | 5730 | F-01947 | T-800 Press Temperature Control Unit | 01/07/2019 | 2,391 |
| Fayetteville | 5710 | F-01927 | Temperature Control Unit (7.5hp) | 01/07/2019 | 2,391 |
| Fayetteville | 6270 | F-02071 | P-125 TOUCHSCREEN/SCANNER/PRINTER | 16/12/2021 | 1,071 |
| Fayetteville | 6272 | F-02073 | P-129 TOUCHSCREEN/SCANNER/PRINTER | 16/12/2021 | 1,071 |
| Fayetteville | 6275 | F-02076 | P-213 SPEDE TOUCHSCREEN/SCANNER/PRINTER | 16/12/2021 | 1,071 |
| Fayetteville | 5750 | F-01961 | Micro-TRI Gloss Meter | 12/08/2019 | 2,338 |
| Fayetteville | 4968 | F-01210 | Miller Welder (MIG, TIG, Stick) | 01/10/2018 | 2,081 |
| Fayetteville | 6728 | F-02095 | Press 225 - Hopper Platform | 15/12/2023 | 3,297 |
| Fayetteville | 5722 | F-01938 | Thermolator 5hp & Rack | 01/07/2019 | 2,279 |

CONFIDENTIAL

ONSET_00000559
FBG_CH1_00092020

GRAMMER AMERICAS                                                            APPENDIX 4

| | | | | | |
|---|---|---|---|---|---|
| Fayetteville | 5511 | F-01285 | Mold Locating Hardware | 01/10/2018 | 2,027 |
| Fayetteville | 6227 | F-02093 | Grinder Hood-Redesign to reduce jams | 09/12/2021 | 2,794 |
| Fayetteville | 6576 | C-02866 | Die Platform | 01/10/2018 | 2,012 |
| Fayetteville | 6523 | F-01433 | Handystar Portable Sonic Welder w/ UHG-1000 Handheld Unit | 01/10/2018 | 2,012 |
| Fayetteville | 6524 | F-01434 | Handystart Portable Sonic Welder w/ UHG-1000 Handheld Unit | 01/10/2018 | 2,012 |
| Fayetteville | 6583 | A-01301 | Stairs and 1 Pc Platform | 01/10/2018 | 2,012 |
| Fayetteville | 5437 | F-01269 | Thermolator | 01/10/2018 | 2,000 |
| Fayetteville | 6629 | F-01485 | Cognex In-Sight 7600 Camera Inspection System | 01/10/2018 | 1,994 |
| Fayetteville | 6668 | F-01486 | Cognex In-Sight 7600 Camera Inspection System | 01/10/2018 | 1,994 |
| Fayetteville | 5450 | F-01246 | Vacuum Receiver | 01/10/2018 | 1,984 |
| Fayetteville | 4940 | F-01182 | Drop Conveyor 5# Machine (P-11) | 01/10/2018 | 1,956 |
| Fayetteville | 5781 | F-01978 | IDF and Cables-Communications Infrastructure | 01/10/2019 | 2,157 |
| Fayetteville | 5801 | F-01982 | Gaylord Sweeper | 01/11/2019 | 2,153 |
| Fayetteville | 5802 | F-01983 | Gaylord Sweeper | 01/11/2019 | 2,153 |
| Fayetteville | 5803 | F-01984 | Gaylord Sweeper | 01/11/2019 | 2,153 |
| Fayetteville | 5875 | F-02017 | Thermolator & Rack for 1100T Press | 01/05/2020 | 2,306 |
| Fayetteville | 5537 | F-01300 | Material Hopper 1100T | 01/10/2018 | 1,859 |
| Fayetteville | 6730 | F-02097 | Press 225 - Adjustable Work Tables (2) | 15/12/2023 | 2,920 |
| Fayetteville | 5431 | F-01238 | Head Tooling 12" | 01/10/2018 | 2,857 |
| Fayetteville | 5432 | F-01265 | Head Tooling 12" | 01/10/2018 | 2,857 |
| Fayetteville | 5461 | F-01257 | Material Hopper 500T | 01/10/2018 | 1,825 |
| Fayetteville | 5462 | F-01258 | Material Hopper 500T | 01/10/2018 | 1,825 |
| Fayetteville | 6628 | F-01477 | Raptor 2000 Pneumatic Wrench | 01/10/2018 | 1,820 |
| Fayetteville | 5720 | F-01936 | Thermolator 5hp | 01/07/2019 | 2,000 |
| Fayetteville | 5721 | F-01937 | Thermolator 5hp | 01/07/2019 | 2,000 |
| Fayetteville | 5873 | F-02015 | Vacuum Pump Electrical for 1100T Press | 01/05/2020 | 2,181 |
| Fayetteville | 4971 | F-01213 | Moisture Analyzer | 01/10/2018 | 1,742 |
| Fayetteville | 5538 | F-01851 | Mold Temperature Controller 5hp 1100T | 01/10/2018 | 1,712 |
| Fayetteville | 4967 | F-01209 | Plotter | 01/10/2018 | 1,698 |
| Fayetteville | 5427 | F-01236 | Head Tooling 6" | 01/10/2018 | 2,608 |
| Fayetteville | 5428 | F-01263 | Head Tooling 6" | 01/10/2018 | 2,608 |
| Fayetteville | 5429 | F-01237 | Head Tooling 8" | 01/10/2018 | 2,608 |
| Fayetteville | 5430 | F-01264 | Head Tooling 8" | 01/10/2018 | 2,608 |
| Fayetteville | 5463 | F-01259 | Mold Temp Controller 5hp 500T | 01/10/2018 | 1,668 |
| Fayetteville | 5464 | F-01260 | Mold Temp Controller 5hp 500T | 01/10/2018 | 1,668 |
| Fayetteville | 5448 | F-01274 | Thermolator for 2000T Injection Molding Press | 01/10/2018 | 1,661 |
| Fayetteville | 5449 | F-01275 | Thermolator for 2000T Injection Molding Press | 01/10/2018 | 1,661 |
| Fayetteville | 5286 | F-01221 | Band Saw | 01/10/2018 | 1,612 |
| Fayetteville | 6307 | F-02103 | TOOL & DIE WELDER INSTALLATION | 12/03/2023 | 2,343 |
| Fayetteville | 5421 | F-01261 | Thermolator for 500T Injection Molding Press | 01/10/2018 | 1,591 |
| Fayetteville | 5422 | F-01262 | Thermolator for 500T Injection Molding Press | 01/10/2018 | 1,591 |
| Fayetteville | 5876 | F-02018 | Thermolator for 1100T Press | 01/05/2020 | 1,957 |
| Fayetteville | 5877 | F-02019 | Thermolator for 1100T Press | 01/05/2020 | 1,957 |
| Fayetteville | 5969 | | Roadside Company Sign | 01/10/2020 | 1,915 |
| Fayetteville | 6261 | F-02051 | CYCLONE DUST COLLECTOR | 16/12/2021 | 2,128 |
| Fayetteville | 6260 | F-02090 | DUST COLLECTOR | 16/12/2021 | 2,124 |
| Fayetteville | 6581 | C-02879 | 72 x 240 Conveyor | 01/10/2018 | 1,474 |
| Fayetteville | 6622 | C-02876 | 72 x 240 Conveyor | 01/10/2018 | 1,474 |
| Fayetteville | 6577 | C-02878 | 72 x 240 Conveyor | 01/10/2018 | 1,474 |
| Fayetteville | 4934 | F-01176 | Mold Temperature Control Unit (7.5hp) | 01/10/2018 | 1,459 |
| Fayetteville | 4935 | F-01177 | Mold Temperature Control Unit (7.5hp) | 01/10/2018 | 1,459 |
| Fayetteville | 4936 | F-01178 | Mold Temperature Control Unit (7.5hp) | 01/10/2018 | 1,459 |
| Fayetteville | 4937 | F-01179 | Mold Temperature Control Unit (7.5hp) | 01/10/2018 | 1,459 |
| Fayetteville | 4938 | F-01180 | Mold Temperature Control Unit (7.5hp) | 01/10/2018 | 1,459 |
| Fayetteville | 4939 | F-01181 | Mold Temperature Control Unit (7.5hp) | 01/10/2018 | 1,459 |
| Fayetteville | 4961 | F-01203 | Forklift 8000# Boom | 01/10/2018 | 1,456 |
| Fayetteville | 5528 | F-01857 | Vacuum Receiver for Dryers | 01/10/2018 | 1,447 |
| Fayetteville | 5530 | F-01859 | Vacuum Receiver for Dryers | 01/10/2018 | 1,447 |
| Fayetteville | 6271 | F-02072 | P-127 TOUCHSCREEN/SCANNER/PRINTER | 16/12/2021 | 721 |
| Fayetteville | 6273 | F-02074 | P-201 TOUCHSCREEN/SCANNING/PRINTER | 16/12/2021 | 721 |
| Fayetteville | 6276 | F-02077 | P-211 SPEDE TOUCHSCREEN/SCANNING/PRINTER | 16/12/2021 | 721 |
| Fayetteville | 6262 | F-02065 | TOUCHSCREEN/BARCODE SCANNER/ZEBRA PRINTER | 01/12/2021 | 721 |
| Fayetteville | 6263 | F-02056 | TOUCHSCREEN/SCANNER/PRINTER | 01/12/2021 | 721 |
| Fayetteville | 6264 | F-02057 | TOUCHSCREEN/SCANNER/PRINTER | 01/12/2021 | 721 |
| Fayetteville | 6265 | F02058 | TOUCHSCREEN/SCANNER/PRINTER | 01/12/2021 | 721 |
| Fayetteville | 6266 | F-02059 | TOUCHSCREEN/SCANNER/PRINTER | 01/12/2021 | 721 |
| Fayetteville | 6267 | F-02060 | TOUCHSCREEN/SCANNER/PRINTER | 01/12/2021 | 721 |
| Fayetteville | 6268 | F-02061 | TOUCHSCREEN/SCANNER/PRINTER | 01/12/2021 | 721 |
| Fayetteville | 4863 | F-01105 | Mold Temp Controller | 01/10/2018 | 1,430 |
| Fayetteville | 4864 | F-01106 | Mold Temp Controller | 01/10/2018 | 1,430 |
| Fayetteville | 4862 | F-01104 | Mold Temp Controller | 01/10/2018 | 1,428 |
| Fayetteville | 6473 | F-01425 | Variable Speed Drill Press | 01/10/2018 | 1,412 |
| Fayetteville | 5965 | | Pneumatic Valve Gate Control (TW600-8) | 01/10/2020 | 1,735 |
| Fayetteville | 5964 | F-02023 | Pneumatic Valve Gate Controller (TW600-8) | 01/10/2020 | 1,735 |
| Fayetteville | 5869 | F-02011 | Pneumatic VG Control for 1100T Press | 01/05/2020 | 1,735 |
| Fayetteville | 5870 | F-02012 | Pneumatic VG Control for 1100T Press | 01/05/2020 | 1,735 |
| Fayetteville | 6624 | F-01464 | TrueBlend HMI Color Touchscreen for Conair Material Blender | 01/10/2018 | 1,396 |
| Fayetteville | 5782 | F-01979 | 3 Dock Cameras-Communications Infrastructure | 01/10/2019 | 1,536 |
| Fayetteville | 5666 | F-01898 | Water Manifold for 2000T Press | 21/05/2019 | 1,527 |
| Fayetteville | 5676 | F-01910 | Water Manifold for 3000T Engel Press | 21/05/2019 | 1,527 |
| Fayetteville | 5663 | F-01893 | Water Manifolds for 880T Press | 21/05/2019 | 1,527 |
| Fayetteville | 6051 | F-02046 | 4" Head Tooling | 01/12/2020 | 2,320 |
| Fayetteville | 6052 | F-02047 | 4" Head Tooling | 01/12/2020 | 2,320 |
| Fayetteville | 6038 | F-02033 | 5.5" Head Tooling | 01/12/2020 | 2,320 |
| Fayetteville | 6039 | F-02034 | 5.5" Head Tooling | 01/12/2020 | 2,320 |
| Fayetteville | 6665 | F-01402 | Gloss Meter | 01/10/2018 | 1,356 |
| Fayetteville | 5287 | F-01222 | Drill Press | 01/10/2018 | 1,342 |
| Fayetteville | 5739 | F-01950 | Cell Table with Paper Holders on Back-15lb Blow Mold Press | 12/08/2019 | 1,499 |
| Fayetteville | 5455 | F-01251 | TW600-8 Zone Pneumatic Valve Gate Controller | 01/10/2018 | 1,332 |

CONFIDENTIAL

ONSET_00000560
FBG_CH1_00092021

GRAMMER AMERICAS | APPENDIX 4

| | | | | | |
|---|---|---|---|---|---|
| Fayetteville | 5456 | F-01252 | TW600-8 Zopne Pneumatic Valve Gate Controller | 01/10/2018 | 1,332 |
| Fayetteville | 5780 | F-01962 | Vacuum Pumps on Mezzanine | 01/10/2019 | 1,475 |
| Fayetteville | 6539 | F-01380 | Vacuum System Dust Collector | 01/10/2018 | 1,300 |
| Fayetteville | 6540 | F-01381 | Vacuum System Dust Collector | 01/10/2018 | 1,300 |
| Fayetteville | 6664 | F-01391 | CYCLONE DUST COLLECTOR | 01/10/2018 | 1,293 |
| Fayetteville | 6254 | F-02080 | p-105 (Blow) - SPEDE Touchscreen/Scanner/Printer | 16/12/2021 | 648 |
| Fayetteville | 6255 | F-02081 | P-111 (INJECTION) - spede touchscreen/scanner/printer | 16/12/2021 | 648 |
| Fayetteville | 6256 | F-02082 | P-117 (INJECTION) - SPEDE TOUCHSCREEN/SCANNER/PRINTER | 16/12/2021 | 648 |
| Fayetteville | 6257 | F-02083 | P-121 (INJECTION) - SPEDE TOUCHSCREEN/SCANNER/PRINTER | 16/12/2021 | 648 |
| Fayetteville | 6258 | F-02084 | P-207 (BLOW) - SPEDE TOUCHSCREEN/SCANNER/PRINTER | 16/12/2021 | 648 |
| Fayetteville | 5533 | F-01862 | Vacuum Receiver | 01/10/2018 | 1,268 |
| Fayetteville | 5667 | F-01899 | TV Connections for Production Floor | 21/05/2019 | 1,373 |
| Fayetteville | 5740 | F-01951 | Hopper Platform-15lb Blow Mold Press | 12/08/2019 | 1,355 |
| Fayetteville | 6545 | F-01490 | Pro-face 12.1" Color Touchscreen | 01/10/2018 | 1,201 |
| Fayetteville | 6586 | F-01491 | Pro-face 12.1" Color Touchscreen | 01/10/2018 | 1,201 |
| Fayetteville | 5894 | F-02007 | Assembly Table-22378/9 Ducts | 01/06/2020 | 1,479 |
| Fayetteville | 4843 | C-02257 | 500T PRESS CINCI | 01/10/2018 | 1,178 |
| Fayetteville | 6290 | F-02054 | 24827 THRU 24830 COOLING RACK | 01/12/2021 | 1,626 |
| Fayetteville | 4821 | W-01975 | MISCELLANEOUS SUPPORT EQUIPMENT LOCATED IN THE MAINTENANCE SHOP AREA | 01/10/2018 | 1,167 |
| Fayetteville | 4900 | F-01142 | Thermolator | 01/10/2018 | 1,160 |
| Fayetteville | 4901 | F-01143 | Thermolator | 01/10/2018 | 1,160 |
| Fayetteville | 4902 | F-01144 | Thermolator | 01/10/2018 | 1,160 |
| Fayetteville | 4903 | F-01145 | Thermolator | 01/10/2018 | 1,160 |
| Fayetteville | 4904 | F-01146 | Thermolator | 01/10/2018 | 1,160 |
| Fayetteville | 5895 | F-02023 | Assembly Table-22163/22164/22584 Ducts | 01/06/2020 | 1,431 |
| Fayetteville | 5880 | F-02022 | Assembly Table-21169 Duct | 01/05/2020 | 1,422 |
| Fayetteville | 5529 | F-01858 | Resin Selection Station | 01/10/2018 | 1,096 |
| Fayetteville | 5879 | F-02021 | Assembly Table-21167 Duct | 01/05/2020 | 1,335 |
| Fayetteville | 6462 | F-01498 | Line Side Lable Printing Stations (qty 6-printers) | 01/10/2018 | 388 |
| Fayetteville | 5634 | T-01661 | Blow Molding Press #40 | 01/10/2018 | 1,039 |
| Fayetteville | 5922 | T-01778 | 10# Press #41 | 01/10/2018 | 1,025 |
| Fayetteville | 6222 | F-02087 | Misc Tool & Die-Welder (Spoolmatic Pro-30A) | 01/12/2021 | 1,795 |
| Fayetteville | 5966 | F-02024 | Material Storage Bin | 01/10/2020 | 1,241 |
| Fayetteville | 5630 | F-01863 | X-Rite Densitometer Model 301 | 12/04/2019 | 1,102 |
| Fayetteville | 5825 | F-01991 | 20497 Duct-Ergonomic Table for Assy | 21/01/2020 | 1,081 |
| Fayetteville | 5826 | F-01992 | 20497 Duct-Ergonomic Table for Assy | 21/01/2020 | 1,081 |
| Fayetteville | 5306 | S-03683 | Cinpres Gas Assist Control Unit | 01/10/2018 | 867 |
| Fayetteville | 5648 | F-01881 | Thermo Scientific Muffle Oven | 12/04/2019 | 898 |
| Fayetteville | 5765 | F-01977 | Electrical-TMD Chemical Board | 12/08/2019 | 846 |
| Fayetteville | 6544 | F-01390 | Vacuum System Dust Collector | 01/10/2018 | 755 |
| Fayetteville | 5525 | F-01854 | Resin Selection Station | 01/10/2018 | 737 |
| Fayetteville | 5878 | F-02020 | Assembly Table-21111 Duct | 01/05/2020 | 879 |
| Fayetteville | 5968 | F-02026 | Cooling Rack - 22376 Duct | 01/10/2020 | 879 |
| Fayetteville | 6063 | D-04568 | Resin Sweeper | 01/10/2018 | 698 |
| Fayetteville | 6064 | D-04565 | Resin Sweeper | 01/10/2018 | 698 |
| Fayetteville | 5614 | S-03649 | Ion Series 24 Zone Hotrunner Control | 01/10/2018 | 697 |
| Fayetteville | 6527 | S-03655 | Ion Series 24 Zone Hotrunner Control | 01/10/2018 | 697 |
| Fayetteville | 6528 | S-03653 | Ion Series 24 Zone Hotrunner Control | 01/10/2018 | 697 |
| Fayetteville | 4825 | W-01938 | 1997 VOLVO MODEL WG , TRUCK | 01/10/2018 | 1,196 |
| Fayetteville | 5613 | C-02847 | Sarka Conveyor 72x240 | 01/10/2018 | 632 |
| Fayetteville | 5651 | F-01884 | Dino-lite Digital Microscope with Stand | 12/04/2019 | 650 |
| Fayetteville | 5404 | C-02393 | Blender (TB500-4) | 01/10/2018 | 532 |
| Fayetteville | 5638 | C-02395 | Blender (TB500-4) | 01/10/2018 | 532 |
| Fayetteville | 5967 | F-02025 | Cooling Rack - 22375 Duct | 01/10/2020 | 621 |
| Fayetteville | 5783 | F-01980 | Tornado Button-Communications Infrastructure | 01/10/2019 | 559 |
| Fayetteville | 6522 | A-01786 | Trailer for KL Delivery to TNAP #13 | 01/10/2018 | 847 |
| Fayetteville | 6521 | A-01780 | Trailer for KL Delivery to TNAP #8 | 01/10/2018 | 847 |
| Fayetteville | 6059 | D-04538 | Resin Sweeper | 01/10/2018 | 454 |
| Fayetteville | 6060 | D-04537 | Resin Sweeper | 01/10/2018 | 454 |
| Fayetteville | 6061 | D-04536 | Resin Sweeper | 01/10/2018 | 454 |
| Fayetteville | 4841 | S-03287 | Robot w/Triple Telescopic Arm for 1450 Press | 01/10/2018 | 436 |
| Fayetteville | 5615 | C-02860 | Hopper Platform | 01/10/2018 | 436 |
| Fayetteville | 6575 | C-02663 | Work Platform | 01/10/2018 | 399 |
| Fayetteville | 6623 | A-01297 | Hopper Platform | 01/10/2018 | 382 |
| Fayetteville | 4838 | T-01634 | Deflash Press #13 | 01/10/2018 | 256 |
| Fayetteville | 5921 | D-04776 | Auto Deflash - Press 41 | 01/10/2018 | 235 |
| Fayetteville | 4837 | T-01633 | Grinder-Press #13 (TFG1632 Granulator 75hp ODP 460V) | 01/10/2018 | 234 |
| Fayetteville | 6327 | T-01641 | Quincy QSI Air Compressor (100HP-94201.8 w/Air Teck Air Dryer | 01/10/2018 | 218 |
| Fayetteville | 6584 | D-04663 | Hot Manifold Controller - 24 zone | 01/10/2018 | 205 |
| Fayetteville | 6475 | F-01473 | HD Acetylene Torch Outfit, CGA300 | 01/10/2018 | 201 |
| Fayetteville | 5912 | T-01718 | Deflash Trim Press #40 | 01/10/2018 | 201 |
| Fayetteville | 6529 | S-03680 | Mold Temperature Controller | 01/10/2018 | 162 |
| Fayetteville | 6530 | S-03679 | Mold Temperature Controller | 01/10/2018 | 162 |
| Fayetteville | 6532 | S-03668 | Mold Temperature Controller | 01/10/2018 | 162 |
| Fayetteville | 6533 | S-03667 | Mold Temperature Controller | 01/10/2018 | 162 |
| Fayetteville | 5635 | | 10" Head Tooling Press #40 | 01/10/2018 | - |
| Fayetteville | 5911 | | 7" HEAD TOOLING - PRESS #3 | 01/10/2018 | - |
| Fayetteville | 5332 | S-03488 | AEC Robot (Press #300) | 01/10/2018 | - |
| Fayetteville | 4842 | C-02342 | American MSI Altanium 20 Zone Heat Controller | 01/10/2018 | - |
| Fayetteville | 5637 | C-02341 | American MSI Altanium 20 Zone Heat Controller | 01/10/2018 | - |
| Fayetteville | 5325 | S-03337 | American MSI Mold Heat Controller | 01/10/2018 | - |
| Fayetteville | 6582 | S-03757 | Aquatherma 460V Thermolator (RQ0975) | 01/10/2018 | - |
| Fayetteville | 5329 | S-03454 | Blender UIQ | 01/10/2018 | - |
| Fayetteville | 5913 | T-01779 | Blender Press #41 | 01/10/2018 | - |
| Fayetteville | 5324 | T-01062 | CLAUSING COLCHESTER LATHE | 01/10/2018 | - |
| Fayetteville | 4830 | D-04740 | Grinder Hood Attachment | 01/10/2018 | - |
| Fayetteville | 5914 | T-01780 | Grinder Press #41 | 01/10/2018 | - |
| Fayetteville | 5636 | T-01715 | Grinder TFG1624 Press #40 | 01/10/2018 | - |
| Fayetteville | 5916 | | Head Tooling 10" Press #41 | 01/10/2018 | - |

CONFIDENTIAL

ONSET_00000561
FBG_CH1_00092022

GRAMMER AMERICAS                                                                APPENDIX 4

| | | | | | |
|---|---|---|---|---|---|
| Fayetteville | 5639 | S-03299 | Indexing Conveyor - 48 x 136 | 01/10/2018 | - |
| Fayetteville | 5596 | D-04575 | Lime Buster | 01/10/2018 | - |
| Fayetteville | 5918 | | Misc Items Press #41 (QMC, Guards, DT, ..) | 01/10/2018 | - |
| Fayetteville | 5331 | S-03479 | MSI Controller | 01/10/2018 | - |
| Fayetteville | 5917 | T-01783 | PolyvacGd 460V Regrind Vac System Press #41 | 01/10/2018 | - |
| Fayetteville | 5920 | D-04762 | PTO Unit | 01/10/2018 | - |
| Fayetteville | 5612 | S-03750 | Pulse 24 Zone Hot Runner Controller w/ 15kVA Stepdown Transformer Kit | 01/10/2018 | - |
| Fayetteville | 5326 | S-03365 | Sarka Conveyor 48 x 160 | 01/10/2018 | - |
| Fayetteville | 5401 | S-03492 | Sarka Conveyor TC66 | 01/10/2018 | - |
| Fayetteville | 5333 | S-03495 | Sarka Conveyor TC69 | 01/10/2018 | - |
| Fayetteville | 4833 | D-04719 | SICK Sensor - Press 13 | 01/10/2018 | - |
| Fayetteville | 5915 | T-01781 | Surge Bin Press #41 | 01/10/2018 | - |
| Fayetteville | 5919 | T-01790 | T&T Met Sep Primus Non-Ferrous Separator - Press #41 | 01/10/2018 | - |
| Fayetteville | 4832 | T-01642 | T&T Metal Separator Press #13 | 01/10/2018 | - |
| Fayetteville | 6580 | A-01285 | Thermolator | 01/10/2018 | - |
| Fayetteville | 4836 | T-01439 | Thermolator-Model TCU 1000U-Q | 01/10/2018 | - |
| Fayetteville | 5327 | S-03422 | Thermulator | 01/10/2018 | - |
| Fayetteville | 5328 | S-03432 | Thermulator | 01/10/2018 | - |
| Fayetteville | 5402 | S-03402 | Thermulator | 01/10/2018 | - |
| Fayetteville | 5403 | S-03423 | Thermulator | 01/10/2018 | - |
| Fayetteville | 6059 | D-04544 | Work Station - V363 | 01/10/2018 | - |

Total  $    18,999,809

CONFIDENTIAL

ONSET_00000562
FBG_CH1_00092023

GRAMMER AMERICAS                                                                    APPENDIX 4

**Inventory of fixtures and equipment FMV located at:**

**1440 North Maule Road,
Tiffin, OH, USA**

**as at 21st August 2024**

| Plant | System Number | Asset ID | Description | Placed-in-Service Date | Fair Market Value |
|---|---|---|---|---|---|
| Tiffin | 5982 | F-01712 | 15# Blow Molding Machine | 02/11/2020 | 974,569 |
| Tiffin | 6565 | F-01302 | 3300 Ton Injection Molding Press | 01/10/2018 | 702,768 |
| Tiffin | 6200 | F-01303 | 2000 Ton Injection Molding Press | 01/10/2018 | 519,659 |
| Tiffin | 6557 | A-01319 | 1800 Ton Injection Molding Press | 01/10/2018 | 383,814 |
| Tiffin | 5799 | F-01707 | Milacron 2600T Injection Press | 15/11/2019 | 273,291 |
| Tiffin | 4019 | A-01283 | 580 Ton Press | 01/10/2018 | 214,104 |
| Tiffin | 6182 | D-04791 | 580T Milacron Press | 01/10/2018 | 214,104 |
| Tiffin | 5081 | A-01452 | 580T Press | 01/10/2018 | 214,104 |
| Tiffin | 5053 | A-01430 | Miacron 580T Press | 01/10/2018 | 214,104 |
| Tiffin | 5774 | A-01309 | Milacron Blow Molding Machine 10# | 01/10/2019 | 202,397 |
| Tiffin | 6548 | C-02874 | Milacron 950 Ton Press | 01/10/2018 | 180,258 |
| Tiffin | 3881 | C-02869 | Milacron 950Ton Press | 01/10/2018 | 180,258 |
| Tiffin | 5945 | D-04582 | 950 T Milacron Press | 01/10/2018 | 180,004 |
| Tiffin | 6398 | D-04585 | 950T Milacron Press | 01/10/2018 | 180,004 |
| Tiffin | 6115 | W-01136 | Press 13 Conversion from Single Head 50lb to Dual Head 30lb | 01/10/2018 | 157,671 |
| Tiffin | 5581 | A-01478 | Thermoform Machine - CX483 | 01/12/2018 | 150,466 |
| Tiffin | 6020 | F-01732 | 15# Blow Molding Machine Infrastructure Upgrades | 01/12/2020 | 174,105 |
| Tiffin | 5545 | | Milacron T-1600 Rebuild (P-112) | 01/10/2018 | 140,078 |
| Tiffin | 6019 | F-01731 | Material Handling System | 01/12/2020 | 172,474 |
| Tiffin | 6099 | F-01768 | Material Handling System | 01/04/2021 | 169,049 |
| Tiffin | 6169 | F-01779 | MATERIAL HANDLING EQUIPMENT | 01/07/2021 | 158,697 |
| Tiffin | 6088 | F-01765 | Secondary Injection Unit, 100T press, Sequence 2 Component | 15/03/2021 | 151,793 |
| Tiffin | 5845 | F-01710 | Bosch Palletized Race Track Assembly/U725 Assy Line | 16/03/2020 | 132,952 |
| Tiffin | 5052 | A-01429 | Haitian Press Model JU20000J | 01/10/2018 | 103,342 |
| Tiffin | 6131 | W-01141 | Chiller | 01/10/2018 | 102,984 |
| Tiffin | 5554 | A-01462 | 740e Vibration Welder | 01/11/2018 | 101,176 |
| Tiffin | 5896 | F-01711 | 740e Vibration Welder | 01/06/2020 | 125,171 |
| Tiffin | 6601 | D-04551 | 950T Milcron Press | 15/11/2019 | 110,560 |
| Tiffin | 6633 | F-02240 | VW-8HD-2 Vibration welder | 18/07/2023 | 154,362 |
| Tiffin | 5062 | A-01437 | Vibration Welder | 01/10/2018 | 83,109 |
| Tiffin | 5079 | A-01450 | 950T Press | 01/10/2018 | 69,300 |
| Tiffin | 5080 | A-01451 | 950T Press | 01/10/2018 | 69,300 |
| Tiffin | 6110 | W-01030 | 1998 STERLING PLASTIC INJECTION BLOW MOLDING MACHINE | 01/10/2018 | 60,860 |
| Tiffin | 6379 | F-02226 | Quincy QSI-300 Rotary Air Compressor | 20/12/2023 | 83,308 |
| Tiffin | 6701 | F-01813#6103 | Hot Plate Welder-transfer from Delphos | 01/11/2023 | 84,455 |
| Tiffin | 6700 | #6384 | Leak tester-transfer from Delphos | 01/11/2023 | 84,452 |
| Tiffin | 6181 | D-04792 | Injection Unit, 2-Component, 450 Frame 580T Press | 01/10/2018 | 52,741 |
| Tiffin | 6566 | F-01304 | Sepro Model SR 4070 S5 Robot | 01/10/2018 | 51,326 |
| Tiffin | 4588 | A-01392 | IR Base Welder-Honda | 01/10/2018 | 51,099 |
| Tiffin | 5395 | A-01455 | S7-55 Robot | 01/10/2018 | 43,767 |
| Tiffin | 6329 | F-02215 | Model 400-60 Granulator | 01/07/2022 | 60,783 |
| Tiffin | 6126 | F-01777 | Jumbo Deflash Base (44 X 49 Platen) | 10/06/2021 | 56,430 |
| Tiffin | 6125 | F-01778 | Jumbo Deflash Base (44 X 49 Platen) | 10/06/2021 | 56,430 |
| Tiffin | 6170 | F-01780 | S7 55 ROBOT HL; 60KG | 13/08/2021 | 56,390 |
| Tiffin | 6032 | F-01744 | Deflash Base | 28/12/2020 | 50,348 |
| Tiffin | 6033 | F-01745 | Deflash Base | 28/12/2020 | 50,348 |
| Tiffin | 6244 | F-02205 | S7-55 Robot | 07/12/2021 | 55,542 |
| Tiffin | 6245 | F-02204 | S7-55 Robot | 02/12/2021 | 55,542 |
| Tiffin | 5489 | A-01461 | Absolute Arm 7 Axis 7530 SI, Brunson Stand | 01/10/2018 | 39,869 |
| Tiffin | 5986 | F-01716 | Deflash Base 44" X 95" with 20" Stroke | 02/11/2020 | 49,278 |
| Tiffin | 5985 | F-01715 | Deflash Base 44" X 95" with 20" Stroke | 02/11/2020 | 48,130 |
| Tiffin | 6197 | F-01796 | MATERIAL HANDLING EQUIPMENT FOR JEFFERSON PRESS 13 TRANSFER | 01/10/2021 | 53,670 |
| Tiffin | 6109 | W-01019 | 1996 STERLING PLASTIC INJECTION BLOW MOLDING MACHINE | 01/10/2016 | 37,375 |
| Tiffin | 5418 | A-01458 | Deflash Base | 01/10/2018 | 35,921 |
| Tiffin | 3589 | S-03412 | 2200T Press | 01/10/2018 | 35,811 |
| Tiffin | 6466 | W-00179 | Compressed Air Dryer | 01/11/2019 | 38,107 |
| Tiffin | 5948 | D-04400 | Secondary Injection Unit for 950 Ton Press | 01/10/2018 | 33,899 |
| Tiffin | 6246 | F-02203 | Extruder AC Vector Drive Controller Upgrade Kit | 08/12/2021 | 44,073 |
| Tiffin | 6111 | W-01035 | 1994 STERLING PLASTIC INJECTION BLOW MOLDING MACHINE | 01/10/2018 | 31,723 |
| Tiffin | 6199 | F-01305 | Sepro Model S7 55 Robot | 01/10/2018 | 30,538 |
| Tiffin | 6597 | F-01012 | S7-55 Robot | 01/10/2018 | 30,008 |
| Tiffin | 5071 | A-01443 | S7-55 Robot | 01/10/2018 | 30,008 |
| Tiffin | 5488 | A-01460 | Trim Press (20 Ton) - Hydraulic | 01/10/2018 | 29,694 |
| Tiffin | 6135 | W-01147 | Secondary Tooling Deflash Base - Honda Accord | 01/10/2018 | 45,820 |
| Tiffin | 5070 | A-01422 | Servo IR Welder | 01/10/2018 | 29,174 |
| Tiffin | 6248 | F-02201 | 125 mm Milacron Injection Screw and Barrel | 06/12/2021 | 39,794 |
| Tiffin | 6025 | F-01737 | Flash Conveyor | 01/12/2020 | 34,738 |
| Tiffin | 6026 | F-01738 | Flash Conveyor 36" Wide | 01/12/2020 | 34,738 |
| Tiffin | 6031 | F-01743 | Flash Conveyor 36" Wide, Nose Over | 23/12/2020 | 34,738 |
| Tiffin | 6653 | F-01366 | Model CW-1836 Granulator | 01/10/2018 | 27,905 |
| Tiffin | 6016 | F-01728 | Hubbel Arc Flash Disconnected Installation | 01/12/2020 | 34,476 |
| Tiffin | 6699 | #6383 | Work station-transfer from Delphos | 01/11/2023 | 43,692 |
| Tiffin | 6339 | S-03296 | Barrel Size Increase | 01/10/2018 | 27,072 |
| Tiffin | 6107 | F-01776 | Interchangable base for 24516 ILX Defroster Nozzle | 01/05/2021 | 36,645 |
| Tiffin | 6137 | W-01167 | Roll Conveyor System for Offline Cell | 01/10/2018 | 25,275 |
| Tiffin | 6328 | F-02206 | Gear Box Red 18:1 11 2 SCR SP=98 | 01/07/2022 | 36,677 |
| Tiffin | 5997 | F-01727 | S5-25 DI ST Robot with Riser | 20/11/2020 | 30,795 |

CONFIDENTIAL

ONSET_00000563
FBG_CH1_00092024

GRAMMER AMERICAS                                                                APPENDIX 4

| | | | | | |
|---|---|---|---|---|---|
| Tiffin | 6030 | F-01742 | Automatic Cleanliness Analysis System | 01/12/2020 | 29,327 |
| Tiffin | 6028 | F-01740 | Robot SS-25 | 01/12/2020 | 29,012 |
| Tiffin | 5821 | F-01704 | U725 Bronco CHMSL Assembly Station | 14/01/2020 | 28,405 |
| Tiffin | 5392 | A-01454 | Deflash Base - Jumbo Size 44X95 "Platinum" | 01/10/2018 | 22,923 |
| Tiffin | 4545 | A-01388 | 4050 Robot - 1760T Milacron - Model #4050-53 | 01/10/2018 | 22,660 |
| Tiffin | 6388 | F-01623 | 250.4 Drop Bulk Containers for Honda 21289 | 01/05/2021 | 31,249 |
| Tiffin | 6147 | W-01205 | P9 PTO Unit | 01/08/2020 | 27,895 |
| Tiffin | 6330 | D-04462 | Robot | 01/10/2018 | 22,170 |
| Tiffin | 6194 | F-01793 | HEATER DUCT SNAP TOOL PACK PART #22589 | 04/10/2021 | 30,419 |
| Tiffin | 6392 | F-02235 | Tie Bar, JU 20000/15800 | 01/02/2023 | 34,369 |
| Tiffin | 6596 | T-01870 | Tip Assembly, Screw, Barrel P-2013 | 01/10/2018 | 21,173 |
| Tiffin | 6139 | W-01187 | P9 Shoot Fill Manifolds & Shoot Cylinders | 01/05/2020 | 25,721 |
| Tiffin | 3368 | S-03361 | #15 Milacron Blow Molding Press (T-1600-120G-D15) | 01/10/2018 | 19,616 |
| Tiffin | 5066 | A-01438 | Assembly Tooling for 20547/49 Tire Carrier | 01/10/2018 | 30,470 |
| Tiffin | 4709 | N/A | Replacement Barrel P-313 | 01/10/2018 | 19,436 |
| Tiffin | 6204 | F-01799 | Feed Throat 4.5" Sterling Grooved Feed Throat | 12/11/2021 | 26,847 |
| Tiffin | 6241 | F-02209 | Smart Base Machine for 24450 & 22589 (Honda Civic) | 06/12/2021 | 26,529 |
| Tiffin | 6242 | F-02208 | Heater Duct Snap Tool Pack-24450 | 02/12/2021 | 25,467 |
| Tiffin | 5574 | A-01471 | Smart Station XL - 20514/20515 Nozzles - CX483 | 01/12/2018 | 18,268 |
| Tiffin | 5800 | F-01708 | Sepro Robot for 2600T Press | 15/11/2019 | 20,410 |
| Tiffin | 6381 | F-02229 | Pass through fixture for 22271-22289 & 22272-22290 | 19/12/2022 | 26,511 |
| Tiffin | 5571 | | P-112 Rebuild Screw (Milacron T-1600) | 01/12/2018 | 17,682 |
| Tiffin | 6702 | F-02107 | OB7 Collaborative Robot #2 | 01/10/2021 | 23,235 |
| Tiffin | 6116 | W-01137 | Press 13 Upgrades-Heater Band & Drive Replacement, Hydraulic Clamp Manifold | 01/10/2018 | 16,312 |
| Tiffin | 6514 | F-01603 | Component Storage Racks | 01/10/2018 | 16,174 |
| Tiffin | 4094 | A-01320 | Quincy QSI-1500 Water Cooled Compressor | 01/10/2018 | 16,027 |
| Tiffin | 5396 | A-01456 | Smart Station (Interchangeable) | 01/10/2018 | 16,020 |
| Tiffin | 6136 | W-01155 | Part Take Out (PTO) Press 13 | 01/10/2018 | 15,895 |
| Tiffin | 6556 | A-01321 | Sepro SR 4050 S3 LD Robot (1800 Ton Press) | 01/10/2018 | 15,880 |
| Tiffin | 5983 | F-01713 | Head Tooling Changer | 02/11/2020 | 26,929 |
| Tiffin | 4166 | A-01339 | CW Heavy Duty Central Granulator | 01/10/2018 | 15,776 |
| Tiffin | 5069 | A-01441 | Hot Plate Welder | 01/10/2018 | 15,570 |
| Tiffin | 5575 | A-01472 | Smart Station Bases - 20522/3 and 20525 - CX483 | 01/12/2018 | 15,330 |
| Tiffin | 4589 | A-01393 | Washer Bottle Lease Test Station Base | 01/10/2018 | 15,330 |
| Tiffin | 5572 | A-01469 | Vibratory Insert Feeder - 22768 | 01/12/2018 | 15,315 |
| Tiffin | 4005 | C-02896 | Konecranes 15 Ton Crane | 01/10/2018 | 19,103 |
| Tiffin | 5487 | A-01459 | Smart Station | 01/10/2018 | 14,946 |
| Tiffin | 3369 | S-03332 | 1100T Milacron Injection Molding Press | 01/10/2018 | 14,858 |
| Tiffin | 4159 | A-01332 | JK Rear Door (LH) (RH) #2 | 01/10/2018 | 14,823 |
| Tiffin | 4158 | A-01331 | JK Rear Door (LH)(RH) #1 | 01/10/2018 | 14,823 |
| Tiffin | 3305 | S-03309 | 1760T Inj Molding Press - P #9 | 01/10/2018 | 14,815 |
| Tiffin | 4160 | A-01333 | Sepro 4050 S3 Robot for Press 214 | 01/10/2018 | 14,799 |
| Tiffin | 3371 | S-03350 | 1100T Milacron Injection Molding Press | 01/10/2018 | 14,796 |
| Tiffin | 6145 | W-01203 | P13 Motor Replacement | 01/08/2020 | 18,270 |
| Tiffin | 5417 | A-01457 | Smart Station | 01/10/2018 | 14,716 |
| Tiffin | 6144 | W-01201 | P18 Steel Plating | 01/06/2020 | 18,071 |
| Tiffin | 6239 | F-02210 | FSTX-Rite-Hite LD Fastrax Door | 23/12/2021 | 22,695 |
| Tiffin | 6240 | F-02211 | FSTX-Rite-Hite LD Fastrax Door | 23/12/2021 | 22,695 |
| Tiffin | 6615 | T-01303 | Upgrade to CMM Machine | 01/10/2018 | 14,317 |
| Tiffin | 6243 | F-02207 | DS4608-HD Lineside Labeling System | 01/12/2021 | 19,391 |
| Tiffin | 6117 | W-01140 | Press 18 Control Upgrade | 01/10/2018 | 13,826 |
| Tiffin | 6089 | F-01766 | Feed Troat Assembly for UA-1600 Press | 15/03/2021 | 19,021 |
| Tiffin | 5039 | | 125 mm Barel (X-800) 1760 Ton | 01/10/2018 | 13,652 |
| Tiffin | 3879 | S-03792 | Central Chiller (180Ton) | 01/10/2018 | 13,257 |
| Tiffin | 6018 | F-01730 | 15# Blow Molding Machine Rigging | 01/12/2020 | 16,373 |
| Tiffin | 3262 | S-03733 | 25 Ton Crane for North Bay | 01/10/2018 | 16,508 |
| Tiffin | 6072 | F-01757 | Header Saddle Taps and Piping Headers for 2 BM Machines | 02/02/2021 | 18,039 |
| Tiffin | 6134 | W-01108 | Part Take Out (PTO) Modifications Press 18 | 01/10/2018 | 12,775 |
| Tiffin | 6138 | W-01184 | P18 Cylinder Rebuild | 01/05/2020 | 15,678 |
| Tiffin | 6359 | F-02220 | DX200 Carousel Plus dX Dryer | 05/06/2022 | 18,499 |
| Tiffin | 6017 | F-01729 | 15# Blow Molding Machine Mechanical Installation | 01/12/2020 | 15,615 |
| Tiffin | 6299 | F-02212 | 3.25" id x 8.25" od x 82.375" injection barrel, 3.25" 20:1 single stage screw | 04/01/2022 | 18,336 |
| Tiffin | 5837 | F-01706 | Screw for P201 (950Ton) | 11/02/2020 | 15,132 |
| Tiffin | 5037 | A-01412 | JL Subwoofer - Leak Test Base | 01/10/2018 | 11,974 |
| Tiffin | 5038 | C-02373 | JL Subwoofer - Leak Test Base | 01/10/2018 | 11,974 |
| Tiffin | 6119 | W-01149 | Secondary Tooling Deflash Base Rebuilt - Honda Accord | 01/10/2018 | 18,560 |
| Tiffin | 6476 | F-01474 | Component Storage Racks | 01/10/2018 | 11,842 |
| Tiffin | 6358 | | Screw & Barrel for P204 and Screw for P104 | 23/12/2021 | 16,316 |
| Tiffin | 3473 | S-03466 | 580T Milacron Injection Molding Press | 01/10/2018 | 11,596 |
| Tiffin | 3477 | S-03485 | 580T Milacron Injection Molding Press #309 | 01/10/2018 | 11,548 |
| Tiffin | 6457 | D-04436 | Leak Test Base | 01/10/2018 | 11,242 |
| Tiffin | 5074 | | 110 mm Barrel | 01/10/2018 | 11,121 |
| Tiffin | 6654 | F-01368 | Polyvac 50 Resin Regrind Filter System | 01/10/2018 | 11,075 |
| Tiffin | 6655 | F-01369 | Polyvac 50 Resin Regrind Filter System | 01/10/2018 | 11,075 |
| Tiffin | 6296 | F-02213 | TIE ROD STRAIN M140 GROV'D 145.0 OD | 08/02/2022 | 16,047 |
| Tiffin | 6500 | F-02238 | Barrel 090 MM INJ CYL X-800 BM-58 | 10/05/2023 | 17,389 |
| Tiffin | 3303 | S-03292 | 1100 Ton Press - P #7 | 01/10/2018 | 10,513 |
| Tiffin | 5660 | A-01282 | Extruder Motor | 08/05/2019 | 11,630 |
| Tiffin | 5627 | A-01480 | Extruder Motor Replacement P214 | 15/03/2019 | 11,630 |
| Tiffin | 6186 | F-01791 | 26:1 DM2 NIT135 83 NIT MX | 02/09/2021 | 14,361 |
| Tiffin | 6385 | F-02230 | 90MM 24:1 Cincinnati Mazima MM580-4880 Machine Type Injection Single Stage | 19/01/2023 | 16,399 |
| Tiffin | 6386 | F-02231 | 90MM:1 Cincinnati Mazima MM580-4880 Machine Type Injection Single Stage | 19/01/2023 | 16,399 |
| Tiffin | 5570 | | P-217 Screw Replacement 90mm 20:1 | 01/12/2018 | 10,282 |
| Tiffin | 6337 | S-03296 | 1100 Ton Press - P #10 | 01/10/2018 | 10,219 |
| Tiffin | 5073 | | 110 mm Screw (C-83) 1100 Ton | 01/10/2018 | 10,201 |
| Tiffin | 6185 | F-01790 | Hi Temp Mold Temp Control Advanced WP4-180-24-120 | 01/09/2021 | 13,682 |
| Tiffin | 6477 | F-01494 | Rapid Vario-FS 100 Metal Separation Unit | 01/10/2018 | 9,718 |
| Tiffin | 4544 | A-01354 | 32' Scissors Lift Genie Model GS3232 | 01/10/2018 | 9,658 |

CONFIDENTIAL

ONSET_00000564
FBG_CH1_00092025

GRAMMER AMERICAS                                                                                          APPENDIX 4

| | | | | | |
|---|---|---|---|---|---|
| Tiffin | 6553 | F-01374 | TrueBlend TB-500-4 Gravimetric Batch Blender | 01/10/2018 | 9,461 |
| Tiffin | 6656 | F-01373 | TrueBlend TB-500-4 Gravimetric Batch Blender | 01/10/2018 | 9,461 |
| Tiffin | 6382 | F-02227 | 45"x21' Conveyor with cage and controls | 20/12/2022 | 13,659 |
| Tiffin | 6602 | | Barrel for Press 303 | 23/07/2020 | 11,062 |
| Tiffin | 4156 | A-01329 | JK Heat Stake Base #1 | 01/10/2018 | 8,842 |
| Tiffin | 4157 | A-01330 | JK Heat Stake Base #2 | 01/10/2018 | 8,842 |
| Tiffin | 6142 | W-01190 | P9 Tonnage and Kicker Cylinders Replace and Rechrome | 01/05/2020 | 10,861 |
| Tiffin | 6187 | F-1792 | 30:1 DM2 4340 83 CH MIX | 15/09/2021 | 11,779 |
| Tiffin | 6202 | F-01797 | 090 MM INJ CYL X-800 BM-58 | 01/11/2021 | 11,760 |
| Tiffin | 6501 | F-02239 | INS HDR4845-25, Spare Tire Carrier (30units) ,HDMP4845-25-22 Black (30 units) | 18/05/2023 | 13,342 |
| Tiffin | 6201 | F-01798 | 90MM 24:1 CINCINNATI MAXIMA MM580-4880 MACHINE TYPE INJ SINGLE STAGE | 01/11/2021 | 11,462 |
| Tiffin | 5049 | | 90 mm Screw (C-83) 580 Ton | 01/10/2018 | 8,195 |
| Tiffin | 4546 | A-01369 | Smart Station for JK Parts | 01/10/2018 | 6,176 |
| Tiffin | 6195 | F-01794 | 30:1 BARREL CARBIDE LINER | 01/10/2021 | 11,283 |
| Tiffin | 6681 | F-02223 | V-363 Short Shot Detection - Sensor Platform/ Image Sensor/ Amplifier/link/Plate | 05/09/2022 | 11,839 |
| Tiffin | 6549 | C-02889 | Sepro Robot (TP108 | 01/10/2018 | 8,090 |
| Tiffin | 4637 | A-01409 | Bridgeport Mill | 01/10/2018 | 7,768 |
| Tiffin | 6180 | D-04793 | Robot | 01/10/2018 | 7,678 |
| Tiffin | 4020 | A-01305 | Sepro Robot | 01/10/2018 | 7,678 |
| Tiffin | 5957 | D-04584 | Robot | 01/10/2018 | 7,600 |
| Tiffin | 6403 | D-04583 | Robot | 01/10/2018 | 7,600 |
| Tiffin | 6141 | W-01189 | P9 Shoot Cylinder Rebuild and Rechrome | 01/05/2020 | 9,256 |
| Tiffin | 4006 | S-03647 | Granutec Grinder | 01/10/2018 | 7,398 |
| Tiffin | 6102 | F-01775 | Electrical for Press 22 - 200 amp panel/50 amp receptacles | 01/04/2021 | 10,172 |
| Tiffin | 6022 | F-01734 | 13 to 24 Zone ALT NeoX-Manifold Controller | 01/12/2020 | 8,829 |
| Tiffin | 6506 | A-01323 | TB 500-4 True Blend Blender (580 Ton Press) | 01/10/2018 | 7,126 |
| Tiffin | 4102 | A-01324 | TB500-4 True Blend Blender (1800 Ton Press) | 01/10/2018 | 7,126 |
| Tiffin | 6066 | F-01751 | 24 Zone Controller Neo 5 | 20/02/2021 | 9,695 |
| Tiffin | 6067 | F-01752 | 24 Zone Controller Neo 5 | 20/02/2021 | 9,695 |
| Tiffin | 6068 | F-01753 | 24 Zone Controller Neo 5 | 20/02/2021 | 9,695 |
| Tiffin | 6069 | F-01754 | 24 Zone Controller Neo 5 | 20/02/2021 | 9,695 |
| Tiffin | 6070 | F-01755 | 24 Zone Controller Neo 5 | 20/02/2021 | 9,695 |
| Tiffin | 6132 | W-01191 | Honda RFID Container Management | 01/07/2020 | 2,401 |
| Tiffin | 4015 | A-01312 | Blow Molding Press | 01/10/2018 | 6,855 |
| Tiffin | 5573 | A-01470 | Head Tooling Sets 8" Converge Tooling CX483 Ducts | 01/12/2018 | 10,662 |
| Tiffin | 4009 | A-01270 | BLENDER | 01/10/2018 | 6,822 |
| Tiffin | 5798 | F-01703 | Screw and Barrel P106 | 01/11/2019 | 7,582 |
| Tiffin | 6569 | F-01310 | 6' X 15' Conveyor w/ Forward/Reverse Controls | 01/10/2018 | 6,705 |
| Tiffin | 4547 | N/A | Building Automation System Upgrade | 01/10/2018 | 6,643 |
| Tiffin | 5990 | F-01720 | 22' Dome Conveyor | 02/11/2020 | 8,193 |
| Tiffin | 6023 | F-01735 | Dome Scrap Conveyor 22' Long | 01/12/2020 | 8,193 |
| Tiffin | 6196 | F-01795 | 26:1 BARREL CARBIDE LINER, 4.5" 26:1 STERLING BARREL WITH CARBIDE BI-METALLIC | 01/10/2021 | 9,161 |
| Tiffin | 6682 | F-02224 | Barcode Label Printer for Leak Test Base Machine - TMD2904 | 15/09/2022 | 9,469 |
| Tiffin | 5611 | A-01479 | P-112 Milacron T-1600 Replacement Barrel | 01/02/2019 | 7,051 |
| Tiffin | 6325 | | Dome Scrap Conveyor - Flat 22 ft long Press #40 | 01/12/2021 | 8,710 |
| Tiffin | 4685 | A-01411 | 2 Workstations for JK On Demart Labels | 01/10/2018 | 2,222 |
| Tiffin | 4541 | A-01351 | Forklift 2011 Hyster Model S40FTS | 01/10/2018 | 5,876 |
| Tiffin | 6390 | F-02233 | MTR, Servo 2000RPM 345RPM 23.1K | 06/02/2023 | 9,331 |
| Tiffin | 6387 | F-02232 | MTR, Servo 200RPM 345RPM 23,K | 15/01/2023 | 9,331 |
| Tiffin | 6675 | F-02217 | No nose hood, conveyor, nose lower guard | 05/08/2022 | 8,528 |
| Tiffin | 6035 | F-01747 | Platform and Railing | 28/12/2020 | 7,169 |
| Tiffin | 5026 | | 125 mm Screw (X-800) 1760 Ton | 01/10/2018 | 5,733 |
| Tiffin | 5027 | | 90 mm Barrel (X-800) 580 Ton | 01/10/2018 | 5,719 |
| Tiffin | 4013 | A-01278 | Grinder System | 01/10/2018 | 5,707 |
| Tiffin | 3887 | C-02893 | Grinder (CGW-1424) | 01/10/2018 | 5,651 |
| Tiffin | 6380 | F-02228 | MTR, Servo 2000RPM 345NM 23.KW | 22/12/2022 | 8,177 |
| Tiffin | 6559 | F-01311 | 5' X 10' Conveyor w/ Forward/Reverse Controls | 01/10/2018 | 5,555 |
| Tiffin | 5054 | A-01431 | Sepro Drawer System for Insert Loading and Integration | 01/10/2018 | 5,535 |
| Tiffin | 4543 | A-01353 | Screw for 580T | 01/10/2018 | 5,498 |
| Tiffin | 5991 | F-01721 | 12' Dome Conveyor | 02/11/2020 | 6,796 |
| Tiffin | 5992 | F-01722 | 12' Dome Conveyor | 02/11/2020 | 6,796 |
| Tiffin | 5987 | F-01717 | Dome Scrap Conveyor (12') with Power Roller | 02/11/2020 | 6,796 |
| Tiffin | 5996 | F-01726 | Dome Scrap Conveyor (12') with Power Roller | 02/11/2020 | 6,796 |
| Tiffin | 6680 | A-01269 ADD | GMC box Truck improvements-Floor and box repairs, addition to asset A-01269 | 03/08/2022 | 9,883 |
| Tiffin | 5940 | N/A | Grammer Sign - Tiffin | 01/08/2020 | 7,382 |
| Tiffin | 6143 | W-01197 | P18 Rack & Pinion Assembly | 01/08/2020 | 6,246 |
| Tiffin | 6510 | F-02236 | Hot Manifold Temp Controller | 01/10/2018 | 4,956 |
| Tiffin | 6570 | F-01313 | Hot Manifold Temp Controller | 01/10/2018 | 4,956 |
| Tiffin | 5051 | A-01428 | 4060 S3 High Speed Precision Robot | 01/10/2018 | 4,922 |
| Tiffin | 6203 | F-01800 | 125MM SCREW TIP ASSEMBLY | 01/11/2021 | 6,786 |
| Tiffin | 5057 | A-01436 | CHMSL Assembly Station 20774-20777 #1 | 01/10/2018 | 4,880 |
| Tiffin | 5058 | A-01435 | CHMSL Assembly Station 20774-20777 #2 | 01/10/2018 | 4,880 |
| Tiffin | 5059 | A-01434 | CHMSL Assembly Station 20774-20777 #3 | 01/10/2018 | 4,880 |
| Tiffin | 5064 | | Keyence IV Visions Sensors Stations 1-4 | 01/10/2018 | 4,879 |
| Tiffin | 4634 | A-01407 | Battery Hold Down Nut Press | 01/10/2018 | 4,854 |
| Tiffin | 6453 | F-01625 | Servo Motor for Press 122 (Replacement) | 05/07/2022 | 7,059 |
| Tiffin | 6574 | F-01987 | Press 127 Stairs | 01/11/2019 | 5,281 |
| Tiffin | 6250 | | White F250 Truck | 01/12/2021 | 9,242 |
| Tiffin | 3474 | S-03473 | 190T Toshiba Injection Molding Press (Model #ISG190MV21-7B) | 01/10/2018 | 4,659 |
| Tiffin | 6679 | F-02221 | 2-100 amp disconnect | 05/08/2022 | 6,646 |
| Tiffin | 4590 | A-01394 | 1100-Injection Screw for Press 2016 | 01/10/2018 | 4,519 |
| Tiffin | 5993 | F-01723 | 10" Head Tooling for 15# Press | 02/11/2020 | 7,436 |
| Tiffin | 5994 | F-01724 | 10" Head Tooling for 15# Press | 02/11/2020 | 7,436 |
| Tiffin | 6678 | F-02209 UPG | Upgrade to PLC Memory to 2.0 MB to - Fusion (F-02209 Assets tag) 6241# | 05/08/2022 | 6,348 |
| Tiffin | 5391 | A-01453 | Spede 4K IP Camera Server Module | 01/10/2018 | 1,574 |
| Tiffin | 2224 | S-03393 | 1100T Milacron Injection Molding Machine | 01/10/2018 | 4,302 |
| Tiffin | 5076 | A-01477 | 4050 S3 Robot | 01/10/2018 | 4,247 |
| Tiffin | 5078 | A-01449 | 4050 S3 Robot | 01/10/2018 | 4,247 |

CONFIDENTIAL

ONSET_00000565
FBG_CH1_00092026

DEBTORS' EXHIBIT NO. 175
Page 1801 of 1907
JOINT EXHIBIT NO. 51
Page 1801 of 1907

GRAMMER AMERICAS | APPENDIX 4

| | | | | | |
|---|---|---|---|---|---|
| Tiffin | 6600 | D-04551 | Drive Replacement | 23/09/2019 | 4,649 |
| Tiffin | 3990 | A-01276 | BLENDER | 01/10/2018 | 4,097 |
| Tiffin | 3992 | A-01271 | BLENDER | 01/10/2018 | 4,097 |
| Tiffin | 6505 | A-01253 | BLENDER | 01/10/2018 | 4,097 |
| Tiffin | 5958 | D-04430 | BLENDER | 01/10/2018 | 4,037 |
| Tiffin | 6140 | W-01188 | Head Tooling 13" for MDX Ducts 22209-10 P13 | 01/05/2020 | 6,850 |
| Tiffin | 3797 | C-02877 | Check Fixture Rack | 01/10/2018 | 4,024 |
| Tiffin | 6306 | F-02214 | CANON IMAGE PROGRAF TM-300 MFP L36SI 36IN 5-COLOR PRINTER WITH 36IN SCAN | 10/04/2022 | 5,724 |
| Tiffin | 5075 | A-01446 | 4050 S3 Robot | 01/10/2018 | 3,912 |
| Tiffin | 5077 | A-01448 | 4050 S3 Robot | 01/10/2018 | 3,912 |
| Tiffin | 6188 | F-01788 | 16" Diverge Tooling Sets for 20,30,40 # Sterling | 13/09/2021 | 6,964 |
| Tiffin | 6189 | F-01789 | 16" Diverge Tooling Sets for 20, 30, 40 # Sterling | 13/09/2021 | 6,964 |
| Tiffin | 6146 | W-01204 | P9 Shoot Cylinder & Manifold Installation | 01/08/2020 | 4,741 |
| Tiffin | 6657 | F-01398 | Spectrophotometer Model Ci6X | 01/10/2018 | 3,828 |
| Tiffin | 5048 | | 90 mm Screw (C-56) | 01/10/2018 | 3,745 |
| Tiffin | 5394 | N/A | 950T-Fourth Core Pull | 01/10/2018 | 3,725 |
| Tiffin | 6065 | F-01750 | 14.5" Set Diverge Head Tooling for a FS17 Head | 05/02/2021 | 6,613 |
| Tiffin | 6118 | W-01148 | 15" Diverge Head Tooling for 20# Press (P13) | 01/10/2018 | 5,638 |
| Tiffin | 5047 | | 50 mm Screw (C-83) 190 Ton | 01/10/2018 | 3,574 |
| Tiffin | 5946 | D-04582 | Core Pull | 01/10/2018 | 3,555 |
| Tiffin | 6391 | F-02234 | Nut, Strain Rod M140 MM580 WP | 06/02/2023 | 5,596 |
| Tiffin | 5050 | C-02387 | 4050 S3 High Speed Precision Robot | 01/10/2018 | 3,516 |
| Tiffin | 4089 | S-03417 | Addition to JK Modular Enclosure on Mezzanine | 01/10/2018 | 4,373 |
| Tiffin | 6595 | D-04551 | Core Pull | 01/10/2018 | 3,464 |
| Tiffin | 2274 | S-03394 | 880T Milacron Injection Molding Press | 01/10/2018 | 3,374 |
| Tiffin | 6094 | F-01767 | U625 Defroster Duct Stake Machine (20222) | 01/04/2021 | 4,598 |
| Tiffin | 4023 | A-01292 | BLENDER | 01/10/2018 | 3,285 |
| Tiffin | 4636 | N/A | Screw/Tip Assy 50MM 6B 7B | 01/10/2018 | 3,214 |
| Tiffin | 4638 | A-01410 | Jib Crane System-Grobel 500lb Capacity | 01/10/2018 | 3,148 |
| Tiffin | 3988 | A-01274 | BLENDER | 01/10/2018 | 3,142 |
| Tiffin | 6198 | F-01387 | Mold Change Platform for 3300 Ton Press (P204) | 01/10/2018 | 3,050 |
| Tiffin | 5056 | A-01433 | Guarding - Operator Side | 01/10/2018 | 3,006 |
| Tiffin | 5055 | A-01432 | Powered Insert Drawer | 01/10/2018 | 2,977 |
| Tiffin | 5576 | A-01473 | 620G-Eclipse Soft Sided Dock Shelter | 13/12/2018 | 3,671 |
| Tiffin | 5577 | A-01474 | 620G-Eclipse Soft Sided Dock Shelter | 13/12/2018 | 3,671 |
| Tiffin | 5578 | A-01475 | 620G-Eclipse Soft Sided Dock Shelter | 13/12/2018 | 3,671 |
| Tiffin | 5579 | A-01476 | 620G-Eclipse Soft Sided Dock Shelter | 13/12/2018 | 3,671 |
| Tiffin | 5580 | A-01477 | 620G-Eclipse Soft Sided Dock Shelter | 13/12/2018 | 3,671 |
| Tiffin | 6460 | F-01399 | Spectralight | 01/10/2018 | 2,933 |
| Tiffin | 6461 | F-01400 | Spectralight | 01/10/2018 | 2,933 |
| Tiffin | 5060 | A-01444 | SS 3S Robot | 01/10/2018 | 2,906 |
| Tiffin | 5988 | F-01718 | 12" Diverge Head Tooling for 15# Press | 02/11/2020 | 4,930 |
| Tiffin | 5989 | F-01719 | 12" Diverge Head Tooling for 15# Press | 02/11/2020 | 4,930 |
| Tiffin | 6362 | F-02222 | Chain Sling for Crane 3/4" X 6'11" Gr 80 4 leg Sling w/ clevis adjusters | 06/09/2022 | 4,122 |
| Tiffin | 6591 | C-02371 | Vertical Hydraulic HPW Machine VH-2445 | 01/10/2018 | 2,730 |
| Tiffin | 6190 | D-04791 | Core Pull | 01/10/2018 | 2,629 |
| Tiffin | 4093 | A-01283 | 90 MM Mixing Screw (580 Ton Press) | 01/10/2018 | 2,615 |
| Tiffin | 6513 | F-01693 | Handystart Portable Sonic Welder w/ UHG-1000 Handheld Unit | 01/10/2018 | 2,582 |
| Tiffin | 6366 | D-04557 | Hot Plate Welder | 01/10/2018 | 2,578 |
| Tiffin | 6598 | D-04551 | Extruder Motor | 18/06/2019 | 2,880 |
| Tiffin | 6402 | D-04467 | Conveyor | 01/10/2018 | 2,555 |
| Tiffin | 5690 | F-01701 | Stairs and Platforms for Press 403 | 05/07/2019 | 2,815 |
| Tiffin | 5691 | F-01702 | Stairs and Platforms for Press 404 | 06/07/2019 | 2,815 |
| Tiffin | 4542 | A-01352 | Forklift 1993 Hyster Model S155XL | 01/10/2018 | 2,499 |
| Tiffin | 6555 | A-01325 | Sarka 60" X 108" Conveyor (1800 Ton Press) | 01/10/2018 | 2,494 |
| Tiffin | 3607 | C-02350 | Romer | 01/10/2018 | 2,466 |
| Tiffin | 6333 | D-04545 | Mold Heater Controller | 01/10/2018 | 2,432 |
| Tiffin | 6499 | F-02237 | HR Steel plate to sit new cfm 1500 air compressor on. | 05/05/2023 | 3,815 |
| Tiffin | 5040 | A-01421 | Dock Lock Replacement #1 | 01/10/2018 | 2,852 |
| Tiffin | 5033 | A-01417 | Dock Lock Replacement #11 | 01/10/2018 | 2,852 |
| Tiffin | 5034 | A-01418 | Dock Lock Replacement #12 | 01/10/2018 | 2,852 |
| Tiffin | 5035 | A-01419 | Dock Lock Replacement #13 | 01/10/2018 | 2,852 |
| Tiffin | 5036 | A-01420 | Dock Lock Replacement #14 | 01/10/2018 | 2,852 |
| Tiffin | 5045 | A-01426 | Dock Lock Replacement #15 | 01/10/2018 | 2,852 |
| Tiffin | 5046 | A-01427 | Dock Lock Replacement #16 | 01/10/2018 | 2,852 |
| Tiffin | 5041 | A-01422 | Dock Lock Replacement #3 | 01/10/2018 | 2,852 |
| Tiffin | 5042 | A-01423 | Dock Lock Replacement #3 | 01/10/2018 | 2,852 |
| Tiffin | 5043 | A-01424 | Dock Lock Replacement #4 | 01/10/2018 | 2,852 |
| Tiffin | 5044 | A-01425 | Dock Lock Replacement #5 | 01/10/2018 | 2,852 |
| Tiffin | 5029 | A-01413 | Dock Lock Replacement #6 | 01/10/2018 | 2,852 |
| Tiffin | 5030 | A-01414 | Dock Lock Replacement #7 | 01/10/2018 | 2,852 |
| Tiffin | 5031 | A-01415 | Dock Lock Replacement #8 | 01/10/2018 | 2,852 |
| Tiffin | 5032 | A-01416 | Dock Lock Replacement #9 | 01/10/2018 | 2,852 |
| Tiffin | 5419 | | Deflash Base-Rear Light Curtains | 01/10/2018 | 2,276 |
| Tiffin | 3966 | A-01273 | New MP&L Office | 01/10/2018 | 1,032 |
| Tiffin | 4635 | A-01408 | Spectrophotometer | 01/10/2018 | 2,210 |
| Tiffin | 6085 | F-01762 | 200A Injection Unit for 1100T Pres | 01/03/2021 | 2,982 |
| Tiffin | 6564 | F-01624 | Servo Motor for Press 122 (Rebuild) | 02/05/2022 | 3,137 |
| Tiffin | 5067 | A-01439 | 6' Converge Head Tooling #1 | 01/10/2018 | 3,182 |
| Tiffin | 5068 | A-01440 | 6' Converge Head Tooling #2 | 01/10/2018 | 3,182 |
| Tiffin | 5065 | | Overhead LED Task Lighting | 01/10/2018 | 2,042 |
| Tiffin | 4092 | A-01283 | Multi Coupler Assembly (Closed) (580 Ton Press) | 01/10/2018 | 2,042 |
| Tiffin | 4091 | A-01283 | Multi Coupler Assembly Open Circuit (580 Ton Press) | 01/10/2018 | 1,953 |
| Tiffin | 5950 | D-04324 | 580T Maxima Press | 01/10/2018 | 1,953 |
| Tiffin | 3880 | C-02899 | SURFACE GRINDER | 01/10/2018 | 1,949 |
| Tiffin | 5984 | F-01714 | Hopper Platform | 02/11/2020 | 2,402 |
| Tiffin | 3630 | S-03620 | Vibration Welder (VW-6X) | 01/10/2018 | 1,916 |
| Tiffin | 6458 | D-04674 | Hot Plate Welder - GM Surge Tanks | 01/10/2018 | 1,911 |

CONFIDENTIAL

ONSET_00000566
FBG_CH1_00092027

GRAMMER AMERICAS                                                                      APPENDIX 4

| | | | | | |
|---|---|---|---|---|---|
| Tiffin | 6594 | D-04632 | Add Dual Pump Check Capabilities | 01/10/2018 | 1,893 |
| Tiffin | 5063 | | Final Assembly Pallets | 01/10/2018 | 1,855 |
| Tiffin | 5028 | | 50 mm Screw (X-800) 190 Ton | 01/10/2018 | 1,841 |
| Tiffin | 4153 | A-01326 | Capacity Check Fixture 14849 Duct Panel | 01/10/2018 | 1,800 |
| Tiffin | 4154 | A-01327 | Capacity Check Fixture 14850 Panel Duct | 01/10/2018 | 1,800 |
| Tiffin | 4011 | A-01279 | Kongskilde Grinder Unloader System | 01/10/2018 | 1,799 |
| Tiffin | 4587 | A-01391 | Leak Test Stand | 01/10/2018 | 1,773 |
| Tiffin | 4591 | A-01395 | Tip Assembly for Press 206 | 01/10/2018 | 1,715 |
| Tiffin | 4168 | A-01341 | Sentinel I-28 Leak Test Instrument and Filter Set | 01/10/2018 | 1,711 |
| Tiffin | 6616 | T-01369 | CMM-Three motors and pulleys | 01/10/2018 | 1,685 |
| Tiffin | 4017 | A-01280 | Press Platforms & Gating | 01/10/2018 | 1,666 |
| Tiffin | 4007 | C-02895 | Kongskilde Evac System | 01/10/2018 | 1,656 |
| Tiffin | 6599 | C-02371 | Printer added to HPW Machine-D2HPW16 | 23/07/2019 | 1,842 |
| Tiffin | 4000 | A-01300 | IP Topper Sonic Welder | 01/10/2018 | 1,622 |
| Tiffin | 6056 | F-01749 | Vacuum Oven Model 3608-5 | 15/01/2021 | 2,224 |
| Tiffin | 4024 | A-01308 | Conveyor 60' X 108" | 01/10/2018 | 1,587 |
| Tiffin | 6562 | F-01355 | Riser for Sepro 4040 Model Robot | 01/10/2018 | 1,553 |
| Tiffin | 6592 | D-04632 | Programming and Upgrades to Leak Tester | 01/10/2018 | 1,551 |
| Tiffin | 6151 | W-01211 | P9 Program Rods | 01/11/2020 | 1,865 |
| Tiffin | 6567 | F-01306 | Valve Gate Coupler Assembly | 01/10/2018 | 1,477 |
| Tiffin | 6568 | F-01307 | Valve Gate Coupler Assembly | 01/10/2018 | 1,477 |
| Tiffin | 4028 | A-01313 | Conveyor 48" X 84" | 01/10/2018 | 1,473 |
| Tiffin | 6511 | F-01463 | TrueBlend HMI Color Touchscreen for Conair Material Blender | 01/10/2018 | 1,471 |
| Tiffin | 4167 | A-01340 | Grinder Hood for Press 112 | 01/10/2018 | 1,470 |
| Tiffin | 5548 | A-01463 | Conair Mold Temp Control Unit 2hp | 01/11/2018 | 1,461 |
| Tiffin | 5549 | A-01464 | Conair Mold Temp Control Unit 2hp | 01/11/2018 | 1,461 |
| Tiffin | 5550 | A-01465 | Conair Mold Temp Control Unit 2hp | 01/11/2018 | 1,461 |
| Tiffin | 5551 | A-01466 | Conair Mold Temp Control Unit 2hp | 01/11/2018 | 1,461 |
| Tiffin | 5552 | A-01467 | Conair Mold Temp Control Unit 2hp | 01/11/2018 | 1,461 |
| Tiffin | 5553 | A-01468 | Conair Mold Temp Control Unit 2hp | 01/11/2018 | 1,461 |
| Tiffin | 6191 | D-04791 | Spring Mold Circuit | 01/10/2018 | 1,446 |
| Tiffin | 3690 | S-03659 | Vibration Welder | 01/10/2018 | 1,416 |
| Tiffin | 6021 | F-01733 | TW-600 Hyd Valve Gate Controller | 01/12/2020 | 1,735 |
| Tiffin | 6071 | F-01756 | Timer EW 600-8 Zone Air Valve Gate Controller | 15/02/2021 | 1,941 |
| Tiffin | 6086 | F-01763 | TW600 8 Zone Air Valve Gate Controller | 01/03/2021 | 1,941 |
| Tiffin | 6087 | F-01764 | TW600 8 Zone Air Valve Gate Controller | 01/03/2021 | 1,941 |
| Tiffin | 6676 | F-02218 | Timer TW600 8 Zone Controller | 05/08/2022 | 2,049 |
| Tiffin | 6677 | F-02219 | Timer TW600 8 Zone Controller | 05/08/2022 | 2,049 |
| Tiffin | 6096 | F-01769 | 15' Touchscreen PC | 05/04/2021 | 1,939 |
| Tiffin | 6097 | F-01770 | 15' Touchscreen PC | 05/04/2021 | 1,939 |
| Tiffin | 6098 | F-01771 | 15' Touchscreen PC | 05/04/2021 | 1,939 |
| Tiffin | 6099 | F-01772 | 15' Touchscreen PC | 05/04/2021 | 1,939 |
| Tiffin | 6100 | F-01773 | 15' Touchscreen PC | 05/04/2021 | 1,939 |
| Tiffin | 6454 | F-01426 | Mitre Band Saw | 01/10/2018 | 1,399 |
| Tiffin | 6512 | F-01467 | TrueBlend HMI Color Touchscreen for Conair Material Blender | 01/10/2018 | 1,396 |
| Tiffin | 6551 | F-01316 | Conair TW-S 5hp Thermolator | 01/10/2018 | 1,304 |
| Tiffin | 6552 | F-01321 | Conair TW-S 5hp Thermolator | 01/10/2018 | 1,304 |
| Tiffin | 6560 | F-01315 | Conair TW-S 5hp Thermolator | 01/10/2018 | 1,304 |
| Tiffin | 6571 | F-01317 | Conair TW-S 5hp Thermolator | 01/10/2018 | 1,304 |
| Tiffin | 6572 | F-01320 | Conair TW-S 5hp Thermolator | 01/10/2018 | 1,304 |
| Tiffin | 4155 | A-01328 | 600A 58366RG Reconditioned Bus Plug for 1800 Ton Press | 01/10/2018 | 1,285 |
| Tiffin | 6029 | F-01741 | Fluid Contam Anal Kim 230V 50H | 01/12/2020 | 1,587 |
| Tiffin | 6249 | S-03466 | TP308 Tie Bar Press Repairs | 07/12/2021 | 1,774 |
| Tiffin | 2082 | S-03241 | 400T PRESS | 01/10/2018 | 1,265 |
| Tiffin | 6338 | S-03296 | Extruder Motor Replacement for 1100 Ton Press | 01/10/2018 | 1,252 |
| Tiffin | 4003 | A-01289 | Tool Change Cart for Extol 2040 Welder | 01/10/2018 | 1,234 |
| Tiffin | 4001 | A-01299 | Hot Plate Welder | 01/10/2018 | 1,216 |
| Tiffin | 6658 | F-01487 | Pro-face 12.1" Color Touchscreen | 01/10/2018 | 1,203 |
| Tiffin | 4592 | A-01404 | Forklift 2011 Hyster 530FT | 01/10/2018 | 1,198 |
| Tiffin | 2401 | C-02312 | 300T PRESS | 01/10/2018 | 1,196 |
| Tiffin | 3795 | C-02882 | Sarka 48 x 168 Conveyor | 01/10/2018 | 1,189 |
| Tiffin | 6561 | F-01343 | Conair TW-S 3hp Thermolator | 01/10/2018 | 1,155 |
| Tiffin | 4012 | A-01315 | Dome conveyor | 01/10/2018 | 1,153 |
| Tiffin | 6334 | D-04596 | Conveyor | 01/10/2018 | 1,140 |
| Tiffin | 6593 | T-01870 | Core Pull Press 203 | 01/10/2018 | 1,139 |
| Tiffin | 3583 | S-03610 | Assy & Error Proof Machine - 13274 Outlet Duct | 01/10/2018 | 1,127 |
| Tiffin | 2081 | S-03240 | 300T PRESS | 01/10/2018 | 1,124 |
| Tiffin | 4014 | A-01296 | Metal Detector for Blender | 01/10/2018 | 1,029 |
| Tiffin | 3580 | S-03609 | IR Welder | 01/10/2018 | 1,012 |
| Tiffin | 6589 | T-01870 | 1000T Milacron Press | 01/10/2018 | 979 |
| Tiffin | 5943 | D-04305 | 190T Toshiba Press #17 (Model ISG190V10-78) | 01/10/2018 | 976 |
| Tiffin | 6148 | W-01208 | P9 Shoot Cylinder Rebuild | 01/11/2020 | 1,187 |
| Tiffin | 6149 | W-01209 | P9 Shoot Cylinder Rebuild | 01/11/2020 | 1,187 |
| Tiffin | 6150 | W-01210 | P9 Shoot Cylinder Rebuild | 01/11/2020 | 1,187 |
| Tiffin | 3637 | S-03621 | Sonic Punch | 01/10/2018 | 943 |
| Tiffin | 6101 | F-01774 | Custom Conveying & Material Storage | 10/04/2021 | 1,258 |
| Tiffin | 5995 | F-01725 | Quick Change Mold Bars for 15# Press | 02/11/2020 | 1,118 |
| Tiffin | 3415 | C-02365 | Robotic Flex Cell Sonic Weld Station | 01/10/2018 | 891 |
| Tiffin | 4016 | A-01277 | Volume Hopper | 01/10/2018 | 885 |
| Tiffin | 6658 | A-01322 | Hopper Platform (1800 Ton Press) | 01/10/2018 | 874 |
| Tiffin | 3999 | S-03766 | Cinpres Gas Assist Control Unit | 01/10/2018 | 867 |
| Tiffin | 3588 | S-03449 | Crane for 2200T Press | 01/10/2018 | 866 |
| Tiffin | 5393 | N/A | Deflash Base-Omron Light Curtain | 01/10/2018 | 862 |
| Tiffin | 6508 | A-01396 | Lakewood Panel #1 | 01/10/2018 | 312 |
| Tiffin | 6554 | A-01397 | Lakewood Panel #2 | 01/10/2018 | 312 |
| Tiffin | 6573 | A-01398 | Lakewood Panel #3 | 01/10/2018 | 312 |
| Tiffin | 4629 | A-01399 | Lakewood Panel #4 | 01/10/2018 | 312 |
| Tiffin | 4632 | A-01402 | Lakewood Panel #7 | 01/10/2018 | 312 |

CONFIDENTIAL

ONSET_00000567
FBG_CH1_00092028

GRAMMER AMERICAS                                                      APPENDIX 4

| Plant | No. | Code | Description | Date | Value |
|---|---|---|---|---|---|
| Tiffin | 4633 | A-01403 | Lakewood Panel #8 | 01/10/2018 | 312 |
| Tiffin | 3982 | C-02864 | Die Platfom | 01/10/2018 | 798 |
| Tiffin | 6400 | D-04415 | Mold Temp Controller | 01/10/2018 | 783 |
| Tiffin | 6179 | D-04794 | Conveyor | 01/10/2018 | 779 |
| Tiffin | 6515 | S-03414 | Vibration Welder(JK Glove Box) | 01/10/2018 | 769 |
| Tiffin | 5072 | | Second Runner Cutter for End of Arm Tool | 01/10/2018 | 1,178 |
| Tiffin | 6113 | W-01113 | 14" Diverge Head Tooling (20# Sterling) Press 9 | 01/10/2018 | 1,148 |
| Tiffin | 6389 | S-03481 | Branson Hot Plate Welder (GMT201) | 01/10/2018 | 724 |
| Tiffin | 3061 | D-04279 | 8 STATION ULTRASONIC WELDER SYSTEM 2905/2S06 | 01/10/2018 | 717 |
| Tiffin | 6172 | F-01781 | STANDOFF SET | 02/08/2021 | 983 |
| Tiffin | 6173 | F-01782 | STANDOFF SET | 02/08/2021 | 983 |
| Tiffin | 6174 | F-01783 | STANDOFF SET | 02/08/2021 | 983 |
| Tiffin | 6175 | F-01784 | STANDOFF SET | 02/08/2021 | 983 |
| Tiffin | 6176 | F-01785 | STANDOFF SET | 02/08/2021 | 983 |
| Tiffin | 6177 | F-01786 | STANDOFF SET | 02/08/2021 | 983 |
| Tiffin | 6502 | D-04443 | 24 Zone Mold Temp Controller | 01/10/2018 | 699 |
| Tiffin | 6399 | D-04564 | Resin Sweeper | 01/10/2018 | 698 |
| Tiffin | 6547 | S-03654 | Ion Series 24 Zone Hotrunner Control | 01/10/2018 | 697 |
| Tiffin | 3722 | S-03648 | Ion Series 24 Zone Hotrunner Control | 01/10/2018 | 697 |
| Tiffin | 3727 | S-03657 | Ion Series 24 Zone Hotrunner Control | 01/10/2018 | 697 |
| Tiffin | 3730 | S-03658 | Ion Series 24 Zone Hotrunner Control | 01/10/2018 | 697 |
| Tiffin | 6114 | W-01133 | Mold Temperature Control Unit #4 (3hp) | 01/10/2018 | 684 |
| Tiffin | 4096 | A-01318 | Change Out Station | 01/10/2018 | 672 |
| Tiffin | 6082 | F-01759 | 15" Touchscreen PC | 01/03/2021 | 916 |
| Tiffin | 6083 | F-01760 | 15" Touchscreen PC | 01/03/2021 | 916 |
| Tiffin | 6084 | F-01761 | 15" Touchscreen PC | 01/03/2021 | 916 |
| Tiffin | 6073 | F-01758 | Lineside Label Printer 15" TEK-520 POS, Windows 10 | 10/02/2021 | 916 |
| Tiffin | 6685 | T-01303 | DUAL BEAM SERIES | 01/10/2018 | 648 |
| Tiffin | 6171 | F-01787 | 126011-LOW PROF. SURGE BIN SLIDE GATE/EOP1CNV-CUSTOM CONVEYING | 29/07/2021 | 883 |
| Tiffin | 2712 | S-03456 | Dry Ice Room | 01/10/2018 | 772 |
| Tiffin | 2654 | S-03406 | IR Weld Base for 7442 | 01/10/2018 | 613 |
| Tiffin | 6034 | F-01746 | Barcode Stand | 28/12/2020 | 695 |
| Tiffin | 2889 | S-03575 | Sonic Welder | 01/10/2018 | 540 |
| Tiffin | 6401 | D-04598 | Resin Sweeper | 01/10/2018 | 463 |
| Tiffin | 2153 | S-03324 | Quincy QSI 1000 Air Compressor | 01/10/2018 | 458 |
| Tiffin | 6651 | A-01783 | Trailer for KL Delivery to TNAP #10 | 01/10/2018 | 847 |
| Tiffin | 6649 | A-01776 | Trailer for KL Delivery to TNAP #4 | 01/10/2018 | 847 |
| Tiffin | 6509 | A-01777 | Trailer for KL Delivery to TNAP #5 | 01/10/2018 | 847 |
| Tiffin | 6650 | A-01778 | Trailer for KL Delivery to TNAP #6 | 01/10/2018 | 847 |
| Tiffin | 3529 | S-03767 | Sonic Weld Station | 01/10/2018 | 430 |
| Tiffin | 3464 | S-03742 | 40SC S3 High Speed Precision Robot | 01/10/2018 | 427 |
| Tiffin | 5951 | C-02390 | 40SC S3 High Speed Precision Robot | 01/10/2018 | 427 |
| Tiffin | 3680 | S-03697 | DRYER | 01/10/2018 | 404 |
| Tiffin | 3681 | S-03696 | DRYER | 01/10/2018 | 404 |
| Tiffin | 3978 | C-02862 | Work Platform | 01/10/2018 | 399 |
| Tiffin | 3979 | C-02857 | Work Platform with Ladder | 01/10/2018 | 399 |
| Tiffin | 4030 | A-01284 | Hopper Platform | 01/10/2018 | 396 |
| Tiffin | 3685 | S-03693 | LED Bracket Error Proof Equipment | 01/10/2018 | 381 |
| Tiffin | 2874 | S-03519 | Heat Stake Base Mech | 01/10/2018 | 371 |
| Tiffin | 2875 | S-03500 | Heat Stake Base Mech | 01/10/2018 | 371 |
| Tiffin | 2225 | S-03397 | Robot AEV-201-E3SL | 01/10/2018 | 369 |
| Tiffin | 4549 | A-01355 | Lakewood Panel #1 | 01/10/2018 | 134 |
| Tiffin | 6507 | A-01381 | Lakewood Panel #2 | 01/10/2018 | 134 |
| Tiffin | 4551 | A-01382 | Lakewood Panel #3 | 01/10/2018 | 134 |
| Tiffin | 4552 | A-01383 | Lakewood Panel #4 | 01/10/2018 | 134 |
| Tiffin | 6563 | A-01384 | Lakewood Panel #5 | 01/10/2018 | 134 |
| Tiffin | 4554 | A-01385 | Lakewood Panel #6 | 01/10/2018 | 134 |
| Tiffin | 6659 | A-01386 | Lakewood Panel #7 | 01/10/2018 | 134 |
| Tiffin | 2713 | S-03430 | Mold Flipper/Splitter | 01/10/2018 | 367 |
| Tiffin | 2188 | S-03331 | AEV-201-E3SL Servo Robot | 01/10/2018 | 364 |
| Tiffin | 2180 | S-03333 | AEV-201-E3SL Servo Robot | 01/10/2018 | 363 |
| Tiffin | 3971 | C-02856 | Work Platforms | 01/10/2018 | 361 |
| Tiffin | 3972 | C-02858 | Work Platforms | 01/10/2018 | 361 |
| Tiffin | 3973 | C-02865 | Work Platforms | 01/10/2018 | 361 |
| Tiffin | 6546 | C-02852 | Work Platforms | 01/10/2018 | 361 |
| Tiffin | 3382 | T-01555 | Ultrasonic Welder | 01/10/2018 | 355 |
| Tiffin | 3965 | A-01269 | Box Truck | 01/10/2018 | 655 |
| Tiffin | 2429 | S-03498 | 6665 Assy Fixture w/Sonic Weld Unit | 01/10/2018 | 346 |
| Tiffin | 6057 | F-01748 | Ranger 3000 Scale | 22/01/2021 | 478 |
| Tiffin | 6112 | W-01055 | 2008 AUSTINBURG DEFLASHING PRESS | 01/10/2018 | 337 |
| Tiffin | 3444 | C-02346 | GRINDER | 01/10/2018 | 336 |
| Tiffin | 3322 | S-03777 | Flashing Conveyor | 01/10/2018 | 327 |
| Tiffin | 2878 | S-03520 | LH Full Frnt Dr Heat Stake Tooling | 01/10/2018 | 505 |
| Tiffin | 2877 | S-03512 | RH Full Frnt Dr Heat Stake Tooling | 01/10/2018 | 505 |
| Tiffin | 5944 | D-04593 | 190T Toshiba Hydraulic Press (Model ISG190NV10-7) | 01/10/2018 | 318 |
| Tiffin | 3633 | S-03640 | EPKC Control Panel, Hydraulic Booster & Gun Setting Head (LHM601) | 01/10/2018 | 312 |
| Tiffin | 3634 | S-03641 | EPKC Control Panel, Hydraulic Booster & Gun Setting Head (LHM601) | 01/10/2018 | 312 |
| Tiffin | 3635 | S-03642 | EPKC Control Panel, Hydraulic Booster & Gun Setting Head (LHM601) | 01/10/2018 | 312 |
| Tiffin | 3636 | S-03643 | EPKC Control Panel, Hydraulic Booster & Gun Setting Head (LHM601) | 01/10/2018 | 312 |
| Tiffin | 6590 | D-04632 | CD378/U387 Clean Air Tube Assy/Leak Tester | 01/10/2018 | 308 |
| Tiffin | 4035 | A-01261 | Riv Nut Installation Machine M8 (LH) | 01/10/2018 | 308 |
| Tiffin | 4038 | A-01264 | Riv Nut Installation Machine M8 (RH) | 01/10/2018 | 308 |
| Tiffin | 4036 | A-01262 | Riv Nut Installation Machine M6 (LH) | 01/10/2018 | 300 |
| Tiffin | 4037 | A-01263 | Riv Nut Installation Machine M6 (RH) | 01/10/2018 | 300 |
| Tiffin | 2882 | S-03418 | Grinder (JK) | 01/10/2018 | 300 |
| Tiffin | 2173 | S-03353 | 44 x 95 Trim Press | 01/10/2018 | 298 |
| Tiffin | 6298 | F-02213 | H8, Cart 400V 010KW 2W C025x615 (Cal Rod Heater) Add to FAS 6296 | 25/02/2022 | 435 |
| Tiffin | 2159 | | TMD Yard Sign for Tiffin Plant | 01/10/2018 | 367 |

CONFIDENTIAL

ONSET_00000568
FBG_CH1_00092029

GRAMMER AMERICAS                                                                        APPENDIX 4

| | | | | | |
|---|---|---|---|---|---|
| Tiffin | 3276 | T-01963 | Material Dryer | 01/10/2018 | 291 |
| Tiffin | 6367 | D-04464 | Leak Tester | 01/10/2018 | 281 |
| Tiffin | 3582 | S-03631 | Robotic Loading Station | 01/10/2018 | 277 |
| Tiffin | 2697 | S-03458 | Dryer & Tank (JK) | 01/10/2018 | 266 |
| Tiffin | 2698 | S-03459 | Dryer & Tank (JK) | 01/10/2018 | 266 |
| Tiffin | 3380 | T-01549 | Branson Vibration Welder | 01/10/2018 | 261 |
| Tiffin | 3643 | S-03626 | Thermolator | 01/10/2018 | 256 |
| Tiffin | 3591 | S-03411 | Robot for 500T Press (JK) | 01/10/2018 | 256 |
| Tiffin | 3631 | S-03628 | Smart Station Generation Base | 01/10/2018 | 254 |
| Tiffin | 3632 | S-03629 | Smart Station Generation Base | 01/10/2018 | 254 |
| Tiffin | 2880 | S-03504 | LH Full Rr Dr Heat Stake Tooling | 01/10/2018 | 395 |
| Tiffin | 2879 | S-03521 | RH Full Rr Dr Heat Stake Tooling | 01/10/2018 | 395 |
| Tiffin | 2714 | S-03444 | Grinder JK (2) | 01/10/2018 | 249 |
| Tiffin | 2699 | S-03401 | Silo 60ft | 01/10/2018 | 233 |
| Tiffin | 5474 | D-04308 | Automated O-Ring Machine Refurbishment | 01/10/2018 | 233 |
| Tiffin | 2882 | S-03567 | LH Hlf Frnt Dr Heat Stake Tooling | 01/10/2018 | 354 |
| Tiffin | 2881 | S-03522 | RH Hlf Frnt Dr Heat Stake Tooling | 01/10/2018 | 354 |
| Tiffin | 3400 | T-01423 | Sonic Welder | 01/10/2018 | 215 |
| Tiffin | 3401 | T-01424 | Sonic Welder | 01/10/2018 | 215 |
| Tiffin | 3499 | S-03751 | Maguire Blender WSB-962T | 01/10/2018 | 211 |
| Tiffin | 3500 | S-03752 | Maguire Blender WSB-962T | 01/10/2018 | 211 |
| Tiffin | 2128 | S-03381 | Interchangeable Heat Staker Base | 01/10/2018 | 209 |
| Tiffin | 6178 | D-04662 | Hot Manifold Controller - 24 zone | 01/10/2018 | 205 |
| Tiffin | 3620 | S-03611 | Ion 24 -zone Hot Runner Controller | 01/10/2018 | 205 |
| Tiffin | 3621 | S-03612 | Ion 24 -zone Hot Runner Controller | 01/10/2018 | 205 |
| Tiffin | 3622 | S-03613 | Ion 24 -zone Hot Runner Controller | 01/10/2018 | 205 |
| Tiffin | 3623 | S-03614 | Ion 24 -zone Hot Runner Controller | 01/10/2018 | 205 |
| Tiffin | 2044 | S-03884 | AIR COMPRESSOR | 01/10/2018 | 203 |
| Tiffin | 2104 | S-03274 | Granulator-TFG1624 | 01/10/2018 | 201 |
| Tiffin | 3684 | S-03691 | Ride on Floor Scrubber | 01/10/2018 | 201 |
| Tiffin | 2154 | S-03338 | Boom Lift-Genie Model #Z-34/22N | 01/10/2018 | 194 |
| Tiffin | 2820 | S-03513 | Main Console Assembly Machine | 01/10/2018 | 191 |
| Tiffin | 2711 | S-03455 | Dry Ice Cleaning Machine | 01/10/2018 | 187 |
| Tiffin | 5956 | D-04682 | Mold Heater Controller-Manifold Temperature Controller | 01/10/2018 | 184 |
| Tiffin | 3391 | T-01562 | Glove Box Blender | 01/10/2018 | 182 |
| Tiffin | 3384 | T-01553 | Door Assembly Station | 01/10/2018 | 179 |
| Tiffin | 2873 | S-03560 | LH Hlf Rr Dr Heat Stake Tooling | 01/10/2018 | 274 |
| Tiffin | 2872 | S-03523 | RH Hlf Rr Dr Heat Stake Tooling | 01/10/2018 | 274 |
| Tiffin | 2089 | S-03311 | Material Silo System | 01/10/2018 | 173 |
| Tiffin | 2822 | S-03516 | Armrest Assembly Machine | 01/10/2018 | 170 |
| Tiffin | 2069 | S-03877 | GRINDER | 01/10/2018 | 170 |
| Tiffin | 2112 | S-03201 | MATERIAL GRINDER | 01/10/2018 | 170 |
| Tiffin | 2087 | S-03258 | 12 ZONE MOLD TEMP CONTROLLERS (2) | 01/10/2018 | 169 |
| Tiffin | 2158 | | Furniture for Tiffin Facility | 01/10/2018 | 76 |
| Tiffin | 2821 | S-03517 | Glove Box Assembly Station | 01/10/2018 | 162 |
| Tiffin | 3346 | S-03791 | AEC WD 650 Drying System | 01/10/2018 | 162 |
| Tiffin | 3704 | S-03664 | Mold Temperature Controller | 01/10/2018 | 162 |
| Tiffin | 3705 | S-03681 | Mold Temperature Controller | 01/10/2018 | 162 |
| Tiffin | 3708 | S-03678 | Mold Temperature Controller | 01/10/2018 | 162 |
| Tiffin | 3709 | S-03677 | Mold Temperature Controller | 01/10/2018 | 162 |
| Tiffin | 3710 | S-03676 | Mold Temperature Controller | 01/10/2018 | 162 |
| Tiffin | 3711 | S-03675 | Mold Temperature Controller | 01/10/2018 | 162 |
| Tiffin | 3714 | S-03672 | Mold Temperature Controller | 01/10/2018 | 162 |
| Tiffin | 3715 | S-03671 | Mold Temperature Controller | 01/10/2018 | 162 |
| Tiffin | 3716 | S-03670 | Mold Temperature Controller | 01/10/2018 | 162 |
| Tiffin | 3717 | S-03669 | Mold Temperature Controller | 01/10/2018 | 162 |
| Tiffin | 3638 | S-03622 | Thermolator | 01/10/2018 | 158 |
| Tiffin | 3639 | S-03623 | Thermolator | 01/10/2018 | 158 |
| Tiffin | 3640 | S-03624 | Thermolator | 01/10/2018 | 158 |
| Tiffin | 3641 | S-03625 | Thermolator | 01/10/2018 | 158 |
| Tiffin | 3642 | S-03627 | Thermolator | 01/10/2018 | 158 |
| Tiffin | 3383 | T-01554 | Stand Alone Frame Assembly Station | 01/10/2018 | 158 |
| Tiffin | 3390 | T-01561 | Glove Box Blender | 01/10/2018 | 156 |
| Tiffin | 3570 | S-03650 | Blending System P-120 WSB-260T | 01/10/2018 | 156 |
| Tiffin | 2660 | S-03417 | 20x20x16 Modular Building (JK) | 01/10/2018 | 89 |
| Tiffin | 6696 | D-04454#4490 | Conveyor-transfer from Delphos | 01/11/2023 | 1 |
| Tiffin | 6697 | D-04486#4491 | Conveyor-transfer from Delphos | 01/11/2023 | 1 |
| Tiffin | 6698 | D-04485#4660 | Conveyor-transfer from Delphos | 01/11/2023 | 1 |
| Tiffin | 3255 | S-03717 | Mold Storage Rack | 15/11/2011 | 0 |
| Tiffin | 4169 | A-01342 | #1 Proface AGP 460IT Series HMI screen, ethernet switch and module | 01/10/2018 | 0 |
| Tiffin | 4172 | A-01345 | #4 Proface AGP 460IT Series HMI screen, ethernet switch and module | 01/10/2018 | 0 |
| Tiffin | 4173 | A-01346 | #5 Proface AGP 460IT Series HMI screen, ethernet switch and module | 01/10/2018 | 0 |
| Tiffin | 2358 | C-02195 | 1612 BAND SAW | 01/10/2018 | 0 |
| Tiffin | 2080 | S-03297 | 24 Zone Mold Heat Controller | 01/10/2018 | 0 |
| Tiffin | 2107 | S-03293 | 24 Zone Mold Heat Controller | 01/10/2018 | 0 |
| Tiffin | 2111 | S-03298 | 24 Zone Mold Heat Controller | 01/10/2018 | 0 |
| Tiffin | 2117 | S-03303 | 24 Zone Mold Heat Controller | 01/10/2018 | 0 |
| Tiffin | 2391 | C-02378 | 24 Zone Mold Heat Controller | 01/10/2018 | 0 |
| Tiffin | 2115 | S-03302 | 24 Zone Mold Heat Controller & Thermolator | 01/10/2018 | 0 |
| Tiffin | 2594 | S-03409 | 8000 lb Forklift (CT2) | 01/10/2018 | 0 |
| Tiffin | 2291 | S-03476 | AEC Dryer | 01/10/2018 | 0 |
| Tiffin | 3480 | S-03765 | AEC Servo Robot (Press 308) | 01/10/2018 | 0 |
| Tiffin | 2184 | S-03336 | American MSI Mold Heat Controller | 01/10/2018 | 0 |
| Tiffin | 2194 | S-03340 | American MSI Mold Heat Controller | 01/10/2018 | 0 |
| Tiffin | 3503 | S-03754 | Aquatherma 460V Thermolator (RQ0975) | 01/10/2018 | 0 |
| Tiffin | 3506 | S-03744 | Aquatherma 460V Thermolator (RQ0975) | 01/10/2018 | 0 |
| Tiffin | 3507 | S-03761 | Aquatherma 460V Thermolator (RQ0975) | 01/10/2018 | 0 |
| Tiffin | 6516 | S-03760 | Aquatherma 460V Thermolator (RQ0975) | 01/10/2018 | 0 |

CONFIDENTIAL

ONSET_00000569
FBG_CH1_00092030

DEBTORS' EXHIBIT NO. 175
Page 1805 of 1907
JOINT EXHIBIT NO. 51
Page 1805 of 1907

GRAMMER AMERICAS                                                                APPENDIX 4

| | | | | | |
|---|---|---|---|---|---|
| Tiffin | 2093 | S-03316 | Automatic External Defibrillator-"Power Heart" | 01/10/2018 | 0 |
| Tiffin | 2400 | C-02338 | Automatic External Defibrillator-"Power Heart" | 01/10/2018 | 0 |
| Tiffin | 2390 | S-03253 | BLENDER | 01/10/2018 | 0 |
| Tiffin | 3043 | S-03545 | BLENDER | 01/10/2018 | 0 |
| Tiffin | 2693 | S-03445 | Blender (JK) | 01/10/2018 | 0 |
| Tiffin | 2695 | S-03431 | Blender (JK) | 01/10/2018 | 0 |
| Tiffin | 2696 | S-03443 | Blender (JK) | 01/10/2018 | 0 |
| Tiffin | 2692 | S-03446 | Blender for S80T Press | 01/10/2018 | 0 |
| Tiffin | 2387 | S-03702 | CAROUSEL DEHUMID DRYER/INSULATED DRYER | 01/10/2018 | 0 |
| Tiffin | 2661 | S-03410 | Color Eye XTH 117V | 01/10/2018 | 0 |
| Tiffin | 2355 | C-02343 | Conair Blender | 01/10/2018 | 0 |
| Tiffin | 3347 | S-03794 | Conair Carousel Dryer CS401 | 01/10/2018 | 0 |
| Tiffin | 3348 | S-03793 | Conair Compu-Dry CD400 Dryer | 01/10/2018 | 0 |
| Tiffin | 2339 | C-02230 | CONAIR DRYER | 01/10/2018 | 0 |
| Tiffin | 2341 | C-02232 | CONAIR DRYER | 01/10/2018 | 0 |
| Tiffin | 2106 | S-03291 | Conair Dryer-For 6140 | 01/10/2018 | 0 |
| Tiffin | 5953 | T-01918 | Conveyor | 01/10/2018 | 0 |
| Tiffin | 2366 | S-03741 | Conveyor | 01/10/2018 | 0 |
| Tiffin | 2120 | S-03315 | Conveyor - 24 x 144 | 01/10/2018 | 0 |
| Tiffin | 2070 | S-03276 | Conveyor - Press #13 | 01/10/2018 | 0 |
| Tiffin | 3222 | T-01904 | Conveyor for Press #11 | 01/10/2018 | 0 |
| Tiffin | 5949 | D-04328 | Conveyor-Model RM 30 18 20 | 01/10/2018 | 0 |
| Tiffin | 5952 | T-01986 | Conveyor-Model RM 48 13 20 | 01/10/2018 | 0 |
| Tiffin | 2181 | S-03328 | Culligan Water Softner (2) System-Water Treatment Equipment | 01/10/2018 | 0 |
| Tiffin | 2508 | S-03433 | Data Collection Panel-GLC Panel w/8 Input & 8 Output TFT Color | 01/10/2018 | 0 |
| Tiffin | 2509 | S-03434 | Data Collection Panel-GLC Panel w/8 Input & 8 Output TFT Color | 01/10/2018 | 0 |
| Tiffin | 2511 | S-03436 | Data Collection Panel-GLC Panel w/8 Input & 8 Output TFT Color | 01/10/2018 | 0 |
| Tiffin | 3321 | S-03772 | Dome conveyor | 01/10/2018 | 0 |
| Tiffin | 5972 | T-01935 | DRYER | 01/10/2018 | 0 |
| Tiffin | 5971 | D-04669 | DRYER | 01/10/2018 | 0 |
| Tiffin | 2338 | C-02229 | DRYER | 01/10/2018 | - |
| Tiffin | 2363 | C-02253 | DRYER | 01/10/2018 | 0 |
| Tiffin | 5479 | S-03255 | DRYING EQUIPMENT | 01/10/2018 | 0 |
| Tiffin | 3494 | S-03749 | EMI 4 Foot x 48 Foot Conveyor | 01/10/2018 | 0 |
| Tiffin | 3526 | S-03600 | Error Proffing & Assy Station | 01/10/2018 | 0 |
| Tiffin | 3686 | S-03682 | Flipper Mechanism (on P112 Deflasher S-03353) | 01/10/2018 | 0 |
| Tiffin | 2157 | S-03327 | Floor Scale (60x60 Electronic Scale w/Digital Weight Indicator 525) | 01/10/2018 | 0 |
| Tiffin | 2418 | C-02119 | FORKLIFT | 01/10/2018 | 0 |
| Tiffin | 2034 | S-03169 | FORKLIFT TRUCK MED | 01/10/2018 | 0 |
| Tiffin | 2337 | 2168 | GRANITE SURFACE PLATE | 01/10/2018 | 0 |
| Tiffin | 2346 | 2216 | GRINDER | 01/10/2018 | 0 |
| Tiffin | 2381 | 2224 | GRINDER | 01/10/2018 | 0 |
| Tiffin | 2422 | 2223 | GRINDER | 01/10/2018 | 0 |
| Tiffin | 3323 | S-03662 | Grinder Hood | 01/10/2018 | 0 |
| Tiffin | 3497 | S-03770 | Handystar Handheld Welder | 01/10/2018 | 0 |
| Tiffin | 2058 | S-03267 | Heat Controller | 01/10/2018 | 0 |
| Tiffin | 2096 | S-03268 | Heat Controller | 01/10/2018 | 0 |
| Tiffin | 5973 | T-01948 | Hopper Dryer | 01/10/2018 | 0 |
| Tiffin | 3056 | D-04292 | HOT STAMPER - FLUID RESERVIOR | 01/10/2018 | 0 |
| Tiffin | 2028 | S-03136 | HYDRAULIC OIL TANKS | 01/10/2018 | 0 |
| Tiffin | 2032 | 3106 | HYDRA TRASH COMPACTOR | 01/10/2018 | 0 |
| Tiffin | 2389 | C-02324 | Hydraulic Gaylord Dumper | 01/10/2018 | 0 |
| Tiffin | 2722 | | Hydraulic Mold Gates | 01/10/2018 | 0 |
| Tiffin | 2723 | | Hydraulic Mold Gates | 01/10/2018 | 0 |
| Tiffin | 2417 | 2152 | HYDRAULIC TRASH COMPACTOR | 01/10/2018 | 0 |
| Tiffin | 2833 | S-03579 | ICS Configured Phone System | 01/10/2018 | 0 |
| Tiffin | 2114 | S-03301 | Indexing Conveyor - 48 x 300 | 01/10/2018 | 0 |
| Tiffin | 2150 | S-03379 | Infrared Welder | 01/10/2018 | 0 |
| Tiffin | 2294 | S-03477 | Instron Tensile Tester (Model 3365) | 01/10/2018 | 0 |
| Tiffin | 3381 | T-01556 | Interchangeable Base Station | 01/10/2018 | 0 |
| Tiffin | 3442 | C-02344 | Interchangeable Error Proof Base | 01/10/2018 | 0 |
| Tiffin | 4522 | S-03694 | Isaac HD Multifunction Leak Tester w/Vacuum Decay Option | 01/10/2018 | 0 |
| Tiffin | 2812 | S-03654 | JK ECOAT Robot Tooling - Full Rr Dr LH/RH | 01/10/2018 | 0 |
| Tiffin | 2813 | S-03596 | JK ECOAT Robot Tooling - Hlf Frnt Dr LH/RH | 01/10/2018 | 0 |
| Tiffin | 2814 | S-03587 | JK ECOAT Robot Tooling - Hlf Rr Dr LH/RH | 01/10/2018 | 0 |
| Tiffin | 2809 | S-03548 | JK ECOAT Robot Tooling - IP | 01/10/2018 | 0 |
| Tiffin | 2815 | S-03588 | JK ECOAT Robot Tooling - Tp Pnl ATX/MTX | 01/10/2018 | 0 |
| Tiffin | 3445 | C-02347 | King Kongskide System | 01/10/2018 | 0 |
| Tiffin | 2715 | S-03440 | Kongskide Unit | 01/10/2018 | 0 |
| Tiffin | 2716 | S-03442 | Kongskide Unit | 01/10/2018 | 0 |
| Tiffin | 3495 | S-03764 | Lakewood Data Collection Screen Press 402 | 01/10/2018 | 0 |
| Tiffin | 3496 | S-03763 | Lakewood Data Collection Screen Press 405 | 01/10/2018 | 0 |
| Tiffin | 3571 | S-03603 | Lakewood Screen | 01/10/2018 | 0 |
| Tiffin | 3572 | S-03602 | Lakewood Screen | 01/10/2018 | 0 |
| Tiffin | 3573 | S-03601 | Lakewood Screen | 01/10/2018 | 0 |
| Tiffin | 4031 | A-01316 | Lakewood Screen | 01/10/2018 | 0 |
| Tiffin | 2759 | S-03448 | Lakewood Screens | 01/10/2018 | 0 |
| Tiffin | 2761 | S-03531 | Lakewood Screens | 01/10/2018 | 0 |
| Tiffin | 2765 | S-03533 | Lakewood Screens | 01/10/2018 | 0 |
| Tiffin | 2770 | S-03511 | Lakewood Screens | 01/10/2018 | 0 |
| Tiffin | 2773 | S-03538 | Lakewood Screens | 01/10/2018 | 0 |
| Tiffin | 2774 | S-03539 | Lakewood Screens | 01/10/2018 | 0 |
| Tiffin | 2776 | S-03540 | Lakewood Screens | 01/10/2018 | 0 |
| Tiffin | 2778 | S-03543 | Lakewood Screens | 01/10/2018 | 0 |
| Tiffin | 3260 | S-03710 | Lathe | 01/10/2018 | 0 |
| Tiffin | 2864 | S-03524 | LH Full Frnt Dr Clip Assy Nest | 01/10/2018 | 0 |
| Tiffin | 2866 | S-03525 | LH Full Rr Dr Clip Assy Nest | 01/10/2018 | 0 |
| Tiffin | 2868 | S-03526 | LH Hlf Frnt Dr Clip Assy Nest | 01/10/2018 | 0 |

CONFIDENTIAL

ONSET_00000570
FBG_CH1_00092031

DEBTORS' EXHIBIT NO. 175
Page 1806 of 1907
JOINT EXHIBIT NO. 51
Page 1806 of 1907

GRAMMER AMERICAS                                                                                    APPENDIX 4

| | | | | | |
|---|---|---|---|---|---|
| Tiffin | 2871 | S-03527 | LH Hlf Rr Dr Clip Assy Nest | 01/10/2018 | 0 |
| Tiffin | 2175 | S-03361 | Machine Decking | 01/10/2018 | 0 |
| Tiffin | 3333 | S-03774 | Manifold Temp Controller (24 Zone) Model KP040953TK | 01/10/2018 | 0 |
| Tiffin | 3798 | C-02850 | Melt Flow Tester | 01/10/2018 | 0 |
| Tiffin | 2178 | S-03361 | Milacron Single Head Tooling for 15# Press | 01/10/2018 | 0 |
| Tiffin | 3259 | S-03769 | Moisture Analyzer | 01/10/2018 | 0 |
| Tiffin | 5942 | D-04396 | Mold Temp Controller Model (MF12-150) | 01/10/2018 | 0 |
| Tiffin | 3519 | S-03690 | Mold Temperature Controller Model RQ097504 | 01/10/2018 | 0 |
| Tiffin | 3521 | S-03687 | Mold Temperature Controller Model RQ097504 | 01/10/2018 | 0 |
| Tiffin | 3522 | S-03617 | Mold Temperature Controller Model RQ097504 | 01/10/2018 | 0 |
| Tiffin | 3524 | S-03616 | Mold Temperature Controller Model RQ097504 | 01/10/2018 | 0 |
| Tiffin | 3525 | S-03779 | Mold Temperature Controller Model RQ097504 | 01/10/2018 | 0 |
| Tiffin | 3543 | S-03797 | Mold Temperature Controller Model RQ097504 | 01/10/2018 | 0 |
| Tiffin | 3544 | S-03798 | Mold Temperature Controller Model RQ097504 | 01/10/2018 | 0 |
| Tiffin | 5954 | S-03688 | Mold Temperature Controller Model RQ097504 | 01/10/2018 | 0 |
| Tiffin | 2152 | S-03705 | Mold Transfer Cart (5'x10' Die Cart w/2 runway tracks 30'-0") | 01/10/2018 | 0 |
| Tiffin | 2226 | S-03398 | MSI Controller | 01/10/2018 | 0 |
| Tiffin | 2287 | S-03471 | MSI Controller | 01/10/2018 | 0 |
| Tiffin | 2676 | S-03452 | MSI Controller | 01/10/2018 | 0 |
| Tiffin | 2677 | S-03451 | MSI Controller | 01/10/2018 | 0 |
| Tiffin | 2678 | S-03453 | MSI Controller | 01/10/2018 | 0 |
| Tiffin | 5955 | S-03480 | MSI Controller | 01/10/2018 | 0 |
| Tiffin | 2105 | S-03275 | MSI Temperature Controller-Press #18 | 01/10/2018 | 0 |
| Tiffin | 2333 | | OFFICE FURNITURE | 01/10/2018 | 0 |
| Tiffin | 3122 | | PIPE THREADER | 01/10/2018 | 0 |
| Tiffin | 2720 | | Platform for Blender Accessability | 01/10/2018 | 0 |
| Tiffin | 2719 | | Platform for Blender Accessability w/ Gates w/ Hinges | 01/10/2018 | 0 |
| Tiffin | 2721 | | Platform for Blender Accessability | 01/10/2018 | 0 |
| Tiffin | 3702 | C-02848 | Plotter Printer | 01/10/2018 | 0 |
| Tiffin | 3433 | C-02360 | Powermiser Q-9000-11044 (Press 204) | 01/10/2018 | 0 |
| Tiffin | 3434 | C-02358 | Powermiser Q-9000-11044 (Press 205) | 01/10/2018 | 0 |
| Tiffin | 3436 | C-02359 | Powermiser Q-9000-11044 (Press 208) | 01/10/2018 | 0 |
| Tiffin | 3437 | C-02362 | Powermiser Q-9000-11044 (Press 210) | 01/10/2018 | 0 |
| Tiffin | 3440 | C-02355 | Powermiser Q-9000-11044 (Press 214) | 01/10/2018 | 0 |
| Tiffin | 3429 | C-02392 | Powermiser Q-9000-5544 (Press 404) | 01/10/2018 | 0 |
| Tiffin | 3431 | C-02396 | Powermiser Q-9000-5544 (Press 405) | 01/10/2018 | 0 |
| Tiffin | 3438 | C-02368 | Powermiser Q-9000-7544 (Press 211) | 01/10/2018 | 0 |
| Tiffin | 3423 | C-02385 | Powermiser Q-9000-7544 (Press 301) | 01/10/2018 | 0 |
| Tiffin | 3425 | C-02364 | Powermiser Q-9000-7544 (Press 308) | 01/10/2018 | 0 |
| Tiffin | 3426 | C-02363 | Powermiser Q-9000-7544 (Press 309) | 01/10/2018 | 0 |
| Tiffin | 3430 | C-02383 | Powermiser Q-9000-7544 (Press 404) | 01/10/2018 | 0 |
| Tiffin | 3432 | C-02397 | Powermiser Q-9000-7544 (Press 405) | 01/10/2018 | 0 |
| Tiffin | 3317 | S-03776 | PTO Secondary Part Gripper | 01/10/2018 | 0 |
| Tiffin | 3501 | S-03753 | Pulse 24 Zone Hot Runner Controller w/ 15KVA Stepdown Transformer Kit | 01/10/2018 | 0 |
| Tiffin | 3386 | T-01551 | Quick Change Cart | 01/10/2018 | 0 |
| Tiffin | 3387 | T-01552 | Quick Change Cart | 01/10/2018 | 0 |
| Tiffin | 3389 | T-01550 | Quick Change Cart | 01/10/2018 | 0 |
| Tiffin | 2060 | S-03683 | RESIN MIXER | 01/10/2018 | 0 |
| Tiffin | 2865 | S-03562 | RH Full Frt Dr Clip Assy Nest | 01/10/2018 | 0 |
| Tiffin | 2867 | S-03595 | RH Full Rr Dr Clip Assy Nest | 01/10/2018 | 0 |
| Tiffin | 2869 | S-03561 | RH Hlf Frnt Dr Clip Assy Nest | 01/10/2018 | 0 |
| Tiffin | 2870 | S-03569 | RH Hlf Rr Dr Clip Assy Nest | 01/10/2018 | 0 |
| Tiffin | 2279 | S-03464 | Sarka Conveyor | 01/10/2018 | 0 |
| Tiffin | 2281 | S-03483 | Sarka Conveyor | 01/10/2018 | 0 |
| Tiffin | 6850 | S-03780 | Sarka Conveyor | 01/10/2018 | 0 |
| Tiffin | 6503 | D-04645 | Sarka Conveyor (36x282) | 01/10/2018 | 0 |
| Tiffin | 2538 | S-03429 | Sarka Conveyor 30" x 108" | 01/10/2018 | 0 |
| Tiffin | 2190 | S-03364 | Sarka Conveyor 48 x 160 | 01/10/2018 | 0 |
| Tiffin | 2195 | S-03366 | Sarka Conveyor 48 x 160 | 01/10/2018 | 0 |
| Tiffin | 2148 | S-03376 | Sarka Conveyor 48 x 192 | 01/10/2018 | 0 |
| Tiffin | 2145 | S-03373 | Sarka Conveyor 48 x 96 | 01/10/2018 | 0 |
| Tiffin | 2680 | S-03457 | Sarka Conveyor 48"x168" | 01/10/2018 | 0 |
| Tiffin | 2679 | S-03441 | Sarka Conveyor 72"x240" | 01/10/2018 | 0 |
| Tiffin | 2227 | S-03396 | Sarka Conveyor PHBS 48 x 160 | 01/10/2018 | 0 |
| Tiffin | 2298 | S-03493 | Sarka Conveyor TC67 | 01/10/2018 | 0 |
| Tiffin | 3536 | S-03787 | Sarka Takeaway Conveyor | 01/10/2018 | 0 |
| Tiffin | 3537 | S-03789 | Sarka Takeaway Conveyor | 01/10/2018 | 0 |
| Tiffin | 3538 | S-03788 | Sarka Takeaway Conveyor | 01/10/2018 | 0 |
| Tiffin | 3316 | S-03661 | Sick Sensor | 01/10/2018 | 0 |
| Tiffin | 2662 | S-03416 | SPL (D65/L30) Dual Lum 110v/117v | 01/10/2018 | 0 |
| Tiffin | 2419 | S-03722 | SURFACE GRINDER | 01/10/2018 | 0 |
| Tiffin | 2883 | S-03556 | Surge Suppressors | 01/10/2018 | 0 |
| Tiffin | 2884 | S-03549 | Surge Suppressors | 01/10/2018 | 0 |
| Tiffin | 2885 | S-03542 | Surge Suppressors | 01/10/2018 | 0 |
| Tiffin | 2843 | S-03502 | T3 Walk-Behind Floor Scrubber | 01/10/2018 | 0 |
| Tiffin | 2155 | S-03323 | Tennsco Locker System | 01/10/2018 | 0 |
| Tiffin | 2196 | S-03341 | Thermal Care Thermolator | 01/10/2018 | 0 |
| Tiffin | 2197 | S-03342 | Thermal Care Thermolator | 01/10/2018 | 0 |
| Tiffin | 6331 | D-04523 | Thermolator | 01/10/2018 | 0 |
| Tiffin | 6332 | D-04533 | Thermolator | 01/10/2018 | 0 |
| Tiffin | 6504 | D-04528 | Thermolator | 01/10/2018 | 0 |
| Tiffin | 2283 | S-03469 | Thermolator | 01/10/2018 | 0 |
| Tiffin | 2286 | S-03484 | Thermolator | 01/10/2018 | 0 |
| Tiffin | 3044 | S-03557 | Thermolator | 01/10/2018 | 0 |
| Tiffin | 3045 | S-03558 | Thermolator | 01/10/2018 | 0 |
| Tiffin | 4026 | A-01302 | Thermolator | 01/10/2018 | 0 |
| Tiffin | 4027 | A-01286 | Thermolator | 01/10/2018 | 0 |
| Tiffin | 2685 | S-03403 | Thermulator | 01/10/2018 | 0 |

CONFIDENTIAL

ONSET_00000571
FBG_CH1_00092032

GRAMMER AMERICAS                                                            APPENDIX 4

| Tiffin | 2686 | S-03404 | Thermulator | 01/10/2018 | 0 |
|--------|------|---------|-------------|------------|---|
| Tiffin | 2690 | S-03439 | Thermulator | 01/10/2018 | 0 |
| Tiffin | 2590 | S-03400 | Torcup Pneumatic/Head Tooling Torque Wrench | 01/10/2018 | 0 |
| Tiffin | 3568 | S-03608 | Tow Motor S50FT | 01/10/2018 | 0 |
| Tiffin | 3675 | C-02846 | Ultrasonic Hand Held Welder | 01/10/2018 | 0 |
| Tiffin | 2156 | | Video Camera System (4 Cameras w/pan-tilt-zoom & digital recorder) | 01/10/2018 | 0 |
| Tiffin | 3446 | C-02345 | Weigh Blender & Color Feeder | 01/10/2018 | 0 |
| Tiffin | 5947 | D-04518 | Work Station - V383 | 01/10/2018 | 0 |

Total  $         11,663,349

CONFIDENTIAL                                                        ONSET_00000572
                                                                               FBG_CH1_00092033

GRAMMER AMERICAS                                                        APPENDIX 4

**Inventory of fixtures and equipment located at:**

**Mexico S.R.L. DE C.V Av. Amistad #105, Parque Ind. Amistad, Bajio, Apaseo el Grande, GTO, Celaya, Guanajuato**

**as at 19th August 2024**

| Plant | Asset ID | Description | Fair Market Value |
|---|---|---|---|
| | | **BLOW MOLDER** | |
| Celaya | 1 | **#214** | 43,000 |
| Celaya | | Toshiba Model IGS310 WV10-19 AT iS280GSW-19, 310-Ton Injection Molding Machine, s/n 94S512 (1999) in addition to a | |
| Celaya | | Robot and Controller Robot | |
| Celaya | | Manufacturer: Sepro, Capacity 110Kg, Model: SS-35, Serial: R010372-1 (2020) | |
| Celaya | 2 | **#39** | 2,000 |
| Celaya | | Conair Model DL 15, 15-Lb. Vacuum Receiver s/n SD (2016) | |
| Celaya | | Reliable Receivers for Pellets and Regrind Conveying | |
| Celaya | 3 | **#IMM#100** | 64,000 |
| Celaya | | Milacron Model MH 500-54, 500-Ton Injection Molding Machine, s/n H05A0400044 (2000) in addition to a | |
| Celaya | | Robot | |
| Celaya | | Manufacturer: Sepro, Capacity 100 Kg., Model: SS-35, Serial: R001586-01 (2016) | |
| Celaya | 4 | Conair Model RWH 18-6, Drying Hopper, s/n 376083 (2016) | 2,000 |
| Celaya | | Volume f3 6.0 Capacity 35 lb/f3 lb 210.0 Inside Diameter OD 2.5 | |
| Celaya | 5 | Conair Model DL 15, 15-Lb. Vacuum Receiver, s/n 379035 (2016) | 2,000 |
| Celaya | | Reliable Receivers for Pellets and Regrind Conveying | |
| Celaya | 6 | Husky Model X-C6-1-NE02-12, 45-Kva Hot Runner Process Controller, s/n 784694 (2012) | 7,000 |
| Celaya | 7 | Conair Model THDABJEYAO000OAO, 2-HP Thermolator, s/n 406558 (2016) | 3,000 |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F | |
| Celaya | | Cooling Valve: 3/8 in solenoid Cv 2.5 | |
| Celaya | 8 | Conair Model MDCW200, Insulated Drying Hopper, s/n 379777 (2016) | 21,000 |
| Celaya | | Carousel Plus(TM) Dryer Dehumidifers | |
| Celaya | | Drying Temperature 150° – 375° F, Dewpoint -40° | |
| Celaya | 9 | Conair Model 180S67030W, Insulated Drying Hopper, s/n 37XXX4 (2016) | 21,000 |
| Celaya | | Conair Carousel Plus(TM) Dryer | |
| Celaya | | Dehumidifiers up to 400 lbs/hr | |
| Celaya | | Drying Temperature 1000 - 375°F features a | |
| Celaya | | FilterLess Conair Brand Model FL 10 | |
| Celaya | | Capacity, Vol. f3 (Liters) 0.28 (7.9) | |
| Celaya | 10 | Mac Conveyor, s/nf345894-100 w/ | 11,000 |
| Celaya | | Mobile Hepa FFU System | |
| Celaya | | Manufacturer: Technical Air Products | |
| Celaya | | Model: 421 SPX, Serial: 7780 | |
| Celaya | | Capacity: 700 CFM | |
| Celaya | | **#IMM#101** | |
| Celaya | 11 | Milacron Model MS500, 500-Ton Injection Molding Machine, s/n HS201AE020104 (2015) in addition to a robot | 176,000 |
| Celaya | | Manufacturer: Sepro, Capacity 100 Kg. | |
| Celaya | | Model: SR 4040 53 TRANS, Serial: P22594 (2015) | |
| Celaya | 12 | Husky Model X-C6-1-NE02-24, 45-Kva Hot Runner Process Controller, s/n 784689 (2016) | 7,000 |
| Celaya | 13 | Conair Model TW, 2-HP Thermolator, s/n 299409 (2016) | 3,000 |
| Celaya | | Capacity: 12 Kw, 40 to 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in solenoid Cv 2.5 | |
| Celaya | 14 | Conair Model TW, 2-HP Thermolator, s/n 299404 (2016) | 2,000 |
| Celaya | | Capacity: 12 Kw, 40 to 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in solenoid Cv 2.5 | |
| Celaya | 15 | **#19** | 2,000 |
| Celaya | | Conair Model DL 20, 20-Lb. Vacuum Receiver, s/n 299830 (2016) | |
| Celaya | | Reliable Receivers for Pellets and Regrind Conveying | |
| Celaya | 16 | Conair Model MDCW200, Insulated Drying Hopper, s/n 299600 (2016) | 21,000 |
| Celaya | | Carousel Plus(TM) Dryer Dehumidifiers | |
| Celaya | | Drying temperature, 150° — 375° F, Dewpoint -40° | |
| Celaya | 17 | Conair Model 180S670303W, Insulated Drying Hopper, s/n 299432 (2016) | 21,000 |
| Celaya | | Conair Carousel Plus(TM) Dryer Dehumidifiers up to 400 Lbs/Hr | |
| Celaya | | Drying Temperature 100° — 375°F features a | |
| Celaya | | FilterLess Conair Brand Model FL 10 | |
| Celaya | | Capacity, Vol. f3 (Liters) 0.28 (7.9) | |
| Celaya | 18 | Conair Tolva Mobile Storage (2016) | 1,000 |
| Celaya | | Capacity are available the 350 pounds | |
| Celaya | | (159 kg) | |
| Celaya | 19 | Mac Conveyor w/ Mobile Hepa FFU System | 11,000 |
| Celaya | | Manufacter: Megalam Panel | |
| Celaya | | Model: 85502A262 | |

CONFIDENTIAL

ONSET_00000573
FBG_CH1_00092034

GRAMMER AMERICAS                                                                         APPENDIX 4

| | | | |
|---|---|---|---|
| Celaya | | Serial: F726850 | |
| Celaya | | Capacity: 709 CFM | |
| Celaya | | **#IMM#102** | |
| Celaya | 20 | Milacron Model MS950, 950-Ton Injection Molding Machine, s/n HS901ACO20128 (2015) in addition to a | 233,000 |
| Celaya | | Plastic Injector Robot and Controller Robot | |
| Celaya | | Manufacturer: Sepro, Capacity: 100 Kg. | |
| Celaya | | Model: SR 4050 S3 TRANS, Serial: P22596 (2015) | |
| Celaya | 21 | Husky Model H-C2-NEOS-24, 45-Kva Hot Runner Process Controller, s/n 158985 (2020) | 7,000 |
| Celaya | | **#CTM15** | |
| Celaya | 22 | Conair Model THDABJEYAO0C00, 2-HP Thermolator, s/n 377295 (2016) | 3,000 |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F. | |
| Celaya | | CoolingValve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | | **#CTM13** | |
| Celaya | 23 | Conair Model TW, 2-HP Thermolator, s/n 299402 (2016) | 3,000 |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | | **#CTM20** | |
| Celaya | 24 | Conair Model THDABJEYAO0C00A0, 2-HP Thermolator, s/n 408444 (2016) | 3,000 |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | | **#21** | |
| Celaya | 25 | Conair Model DL 20, 20-Lb. Vacuum Receiver, s/n 298520 (2016) | 2,000 |
| Celaya | | Reliable Receivers for Pellets and Regrind Conveying | |
| Celaya | 26 | Conair Model TB250-4, Gravimetric Blender, s/n TBM-507462 (2016) | 28,000 |
| Celaya | | Mixing Hopper w/ Weighing | |
| Celaya | | Manufacturer: Conair Model TB250-4 | |
| Celaya | | (3) Pellet Loaders | |
| Celaya | 27 | Mac Conveyor (2016) w/ | 11,000 |
| Celaya | | Mobile Hepa FFU system | |
| Celaya | | Manufacter: Megalam Panel | |
| Celaya | | Model: 85502A262 | |
| Celaya | | Serial: F726850-064 | |
| Celaya | | Capacity: 709 CFM | |
| Celaya | | **#IMM#103** | |
| Celaya | 28 | Milacron Model MS580 580-Ton Injection Molding Machine, s/n HS201AE020105 (2015) in addition to a | 177,000 |
| Celaya | | Plastic Injector Robot and Controller Robot | |
| Celaya | | Manufacturer: Sepro, Capacity: 100 Kg. | |
| Celaya | | Model: SR 4040 S3 TRANS | |
| Celaya | | Serial: P22595 Year 2015 | |
| Celaya | 29 | Husky Model X-C6-1-NEO2-24, 45-Kva Hot Runner Process Controller, s/n 139246 (2020) | 7,000 |
| Celaya | 30 | Conair Model TW, 2-HP Thermolator, s/n 299403 (2016) | 3,000 |
| Celaya | | Capacity: 12 Kw, 40 to 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | 31 | Conair Model TW, 2-HP Thermolator, s/n 299408 (2016) | 3,000 |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | 32 | Conair Model MOCW200, Insulated Drying Hopper, s/n 299589 (2016) | 21,000 |
| Celaya | | Carousel Plus(TM) Dryer Dehumidifiers | |
| Celaya | | Drying temperature, 150° — 375° F, Dewpoint -40° | |
| Celaya | 33 | Conair Model 180S670303W, Insulated Drying Hopper, s/n 299433 (2016) | 21,000 |
| Celaya | | Conair Carousel Plus(TM) Dryer Dehumidifiers up to 400 Lbs/Hr | |
| Celaya | | Drying Temperature 100° — 375°F features a | |
| Celaya | | FilterLess Conair Brand Model FL 10 | |
| Celaya | | Capacity, Vol. Ft3 (Liters) 0.28 (7.9) | |
| Celaya | | **#22** | |
| Celaya | 34 | Conair Model DL 20, 20-Lb. Vacuum Receiver, s/n 298829 (2016) | 2,000 |
| Celaya | | Reliable Receivers for Pellets and Regrind Conveying | |
| Celaya | 35 | Conair Model T6250-4, Gravimetric Blender, s/n TBM-507459 (2016) | 28,000 |
| Celaya | | Mixing hopper w/ Weighing | |
| Celaya | | Manufacturer: Conair Model TB250-4 | |
| Celaya | | (3) Pellet Loaders | |
| Celaya | 36 | Emi Corporation Model R M-48-16-20, Conveyor, s/n 15-03191 (2016) w/ | 13,000 |
| Celaya | | Belt of 1.23 x 4.83 MTS Approx. | |
| Celaya | | **#IMM#104** | |
| Celaya | 37 | Milacron Model MS950, 950-Ton Injection Molding Machine, s/n HS901ACO20133 (2015) in addition to a | 233,000 |
| Celaya | | Plastic Injector Robot and Controller Robot | |
| Celaya | | Manufacturer: Sepro, Capacity: 100 Kg. | |
| Celaya | | Model: SR 4050 S3 TRANS | |
| Celaya | | Serial: P22597 Year 2015 | |
| Celaya | 38 | Husky Model X-F-3-NEO2-36, 45-Kva Hot Runner Process Controller, s/n 764691 (2016) | 7,000 |
| Celaya | 39 | Conair Model TW, 2-HP Thermolator, s/n 299407 (2016) | 3,000 |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F. | |

CONFIDENTIAL

ONSET_00000574
FBG_CH1_00092035

DEBTORS' EXHIBIT NO. 175
Page 1810 of 1907
JOINT EXHIBIT NO. 51
Page 1810 of 1907

GRAMMER AMERICAS                                              APPENDIX 4

| Loc | # | Description | Value |
|---|---|---|---|
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | 40 | Conair Model TW, 2-HP Thermolator, s/n 299406 (2016) | 3,000 |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| | | | 2,000 |
| Celaya | 41 | Conair Model DL 20, 20-Lb. Vacuum Receiver, s/n 288521 (2016) | |
| Celaya | | Reliable Receivers for Pellets and | |
| Celaya | | Regrind Conveying | |
| Celaya | 42 | Emi Corporation Model RM-48-16-20 Conveyor, s/n 15-03190 (2016) w/ | 12,000 |
| Celaya | | Belt of 1.23 x 4.83 MTS approx. | |
| Celaya | | #MM#105 | |
| Celaya | 43 | Milacron Model MGS1800, 1800-Ton Injection Molding Machine, S/N M7401AA060017 (2016) in addition to a | 478,000 |
| Celaya | | Plastic Injector Robot and Controller Robot | |
| Celaya | | Manufacturer: Sepro, Capacity 100 Kg. | |
| Celaya | | Model: S7-55, Serial: P24376 Year 2016 | |
| Celaya | 44 | Conair Model DL 20, 20-Lb. Vacuum Receiver, s/n 310881 (2016) | 2,000 |
| Celaya | | Reliable Receivers for Pellets and Regrind Conveying | |
| Celaya | 45 | Husky Model H-C6-2-NE02-24, 45-Kva Hot Runner Process Controller, s/n 871948 (2016) | 7,000 |
| Celaya | 46 | Husky Model H-C6-2-NE02-24, 45-Kva Hot Runner Process Controller, s/n 830438 (2016) | 7,000 |
| Celaya | 47 | Conair Model THDABJEYAO0C00A0, 2-HP Thermolator, s/n 406559 (2016) | 5,000 |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | 48 | Conair Model TW, 2-HP Thermolator, s/n 311443 (2016) | 3,000 |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | 49 | Conair Model THDABJEYAO0C00A0, 2-HP Thermolator, s/n 507096 (2016) | 3,000 |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | 50 | Conair Model TB250-4 Mixing Hopper, s/n TBM-407523 (2016) w/ Weighing | 28,000 |
| Celaya | | Manufacturer: Conair Model TB250-4 | |
| Celaya | | (3) Pellet Loaders | |
| Celaya | 51 | Helios Automatic Discharging Station (2016) w/ | 8,000 |
| Celaya | | Octabin and Big Bag Suction Head Type 5 | |
| Celaya | | Conveying Line | |
| Celaya | | 38/45/50mm | |
| Celaya | | #MM#106 | |
| Celaya | 52 | Milacron Model M HS00-29 500-Ton Injection Molding Machine, s/n H05A0400048 (2000) in addition to a | 55,000 |
| Celaya | | Plastic Injector Robot and Controller Robot | |
| Celaya | | Manufacturer: Sepro, Capacity 100 Kg. | |
| Celaya | | Model: S7-35 | |
| Celaya | | Serial: R006472-1 Year 2018 | |
| Celaya | 53 | Husky Model H-C6-2-NE05-24 45-Kva Hot Runner Process Controller, s/n 949295 (2016) | 7,000 |
| Celaya | | #CTM14 | |
| Celaya | 54 | Conair Model THDABJEYAO0C00, 2-HP Thermolator, s/n 377296 (2016) | 3,000 |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | | #CTM26 | |
| Celaya | 55 | Conair Model THDABJEYAO0C00A0, 2-HP Thermolator, s/n 501678 (2016), | 3,000 |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | 56 | Conair Model DL 20, 20-Lb. Vacuum Receiver, s/n 377430 (2016) | 2,000 |
| Celaya | | Reliable Receivers for Pellets and Regrind Conveying | |
| Celaya | 57 | Mac Model HD-14-48-HEAVY DUTY CONVEYOR | 11,000 |
| Celaya | | Conveyor, s/n 010182003627-04-01-01 (2016) w/ | |
| Celaya | | Belt of 1.30 x 5.00 MTS Approx. | |
| Celaya | | #MM#107 | |
| Celaya | 58 | Milacron Model MM1000-79, 1000-Ton Injection Molding Machine, s/n H31A0100016 (1999) in addition to a | 85,000 |
| Celaya | | Plastic Injector Robot and Controller Robot | |
| Celaya | | Manufacturer: Sepro, Capacity 100 Kg. | |
| Celaya | | Model: 4050 S3 TRANS | |
| Celaya | | Serial: P17005 Year 2011 | |
| Celaya | 59 | Single Model WP4-180-24-120, 24-Kva Hot Runner Process Controller, s/n 211347 (2021) | 7,000 |
| Celaya | | Booster Pump for System for Filling (WP4-180/200) | |
| Celaya | | Safety Temperature Limiter (STB) in the Heater (WP4-200) | |
| Celaya | | Manometer in the Flow Line at the Back of the Device | |
| Celaya | 60 | Husky Model H-C2-NE05-24, 45-Kva Hot Runner Process Controller, s/n 158984 (2020) | 7,000 |
| Celaya | | Conair Model DL 20, 20-Lb. Vacuum Receiver (2016) | |
| Celaya | | Reliable Receivers for Pellets and | |
| Celaya | | Regrind Conveying | |
| Celaya | | #CTM28 | |
| Celaya | 61 | Conair Model THDABJEYAO0C00A0, 2-HP Thermolator, s/n 507058 (2016) | 3,000 |

CONFIDENTIAL

ONSET_00000575
FBG_CH1_00092036

DEBTORS' EXHIBIT NO. 175
Page 1811 of 1907
JOINT EXHIBIT NO. 51
Page 1811 of 1907

GRAMMER AMERICAS                                                                    APPENDIX 4

| | | | |
|---|---|---|---|
| Celaya | | Capacity: 12 Kw, 40 To 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | | | |
| Celaya | | **#CTM26** | |
| Celaya | 62 | Conair Model THDABJEYA0XC00A0 | 3,000 |
| Celaya | | 2-HP Thermolator, s/n 507057 (2016) | |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | 63 | Conair Model D300 DC-C Prem | 21,000 |
| Celaya | | Dryer Humidifier, s/n 506984 (2016) | |
| Celaya | | Carousel Plus(TM) Dryer Dehumidifiers | |
| Celaya | | Drying Temperature, 100° — 375° F, Dewpoint -40° | |
| Celaya | 64 | Emi Corporation Model RM-48-16-20 | 13,000 |
| Celaya | | Conveyor, s/n 15-03189 (2016) w/ | |
| Celaya | | Belt of 1.23 x 4.83 MTS Approx. | |
| Celaya | | **#IMM#108** | |
| Celaya | 65 | Milacron Model MMS08 41 | 56,000 |
| Celaya | | Injection Molding Machine, s/n HS2A0100058 (2003) in addition to a | |
| Celaya | | Plastic Injector Robot and Controller Robot | |
| Celaya | | Manufacturer: Sepro, Capacity 100 Kg. | |
| Celaya | | Model: S7-55 | |
| Celaya | | Serial: R00618-01 Year 2018 | |
| Celaya | 66 | Conair Model DL 20 | 2,000 |
| Celaya | | 20-Lb. Vacuum Receiver, s/n 507387 (2016) | |
| Celaya | | Reliable Receivers for Pellets and | |
| Celaya | | Regrind Conveying | |
| Celaya | 67 | Husky Model X-F-3-NED2-36 | 7,000 |
| Celaya | | 45-Kva Hot Runner Process Controller, s/n 784693 (2016) | |
| Celaya | | **#CTM29** | |
| Celaya | 68 | Conair Model THDABJEYA0XC00A0 | 3,000 |
| Celaya | | 2-HP Thermolator, s/n 501677 (2016) | |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | | **#CTM30** | |
| Celaya | 69 | Conair Model THDABJEYA00C00A0 | 3,000 |
| Celaya | | 2-HP Thermolator, s/n 501679 (2016) | |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | 70 | Conair Model RWH 24-9 | 2,000 |
| Celaya | | Insulated Drying Hopper, s/n 414403 (2016) | |
| Celaya | | Standard Hopper Capacity 85.5-Lb | |
| Celaya | | Drying Temperature, 150° — 375° F | |
| Celaya | | Long Distance Conveying Option 15 Vertical 50 ft | |
| Celaya | 71 | Conair Model DX75 DC-C PREM | 21,000 |
| Celaya | | Insulated Drying Hopper, s/n 506675 (2016) | |
| Celaya | | Carousel Plus(TM) Dryer Dehumidifiers | |
| Celaya | | Drying Temperature 150° — 375°F | |
| Celaya | 72 | Conair Tolva Mobile Storage | 2,000 |
| Celaya | | Capacity are Available the 350-Lb. (159 Kg) | |
| Celaya | 73 | Emi Corporation Model RM-48-16-20 | 12,000 |
| Celaya | | Conveyor, s/n 15-03188 (2016) w/ | |
| Celaya | | Belt of 1.23 x 4.83 MTS Approx. | |
| Celaya | | **#IMM#109** | |
| Celaya | 74 | Milacron Model MH 500-54 | 52,000 |
| Celaya | | 500-Ton Injection Molding Machine, s/n H0SA0496019 (1996) in addition to a | |
| Celaya | | Plastic Injector Robot and Controller Robot | |
| Celaya | | Manufacturer: Sepro, Capacity 595 Kg. | |
| Celaya | | Model: S5-35 | |
| Celaya | | Serial: R004966-01 Year 2017 | |
| Celaya | 75 | Conair Model DL 20 | 2,000 |
| Celaya | | 20-Lb. Vacuum Receiver (2016) | |
| Celaya | | Reliable Receivers for Pellets and | |
| Celaya | | Regrind Conveying | |
| Celaya | 76 | Conair Model D300 DC-C Prem | 21,000 |
| Celaya | | Dryer Humidifier, s/n 520807 (2016) | |
| Celaya | | Carousel Plus(TM) Dryer Dehumidifiers | |
| Celaya | | Drying Temperature, 100° — 375° F, Dewpoint -40° | |
| Celaya | 77 | Conair Model 18099301 R39-35 c.f. | 21,000 |
| Celaya | | Insulated Drying Hopper, s/n 520738 (2016) | |
| Celaya | | Conair Carousel Plus(TM) Dryer Dehumidifiers up to 400 Lbs/Hr | |
| Celaya | | Drying Temperature 100° — 375°F features a | |
| Celaya | | FilterLess Conair Brand Model FL 10 | |
| Celaya | | Capacity, Vol. ft3 (Liters) 0.28 (7.9) | |
| Celaya | 78 | Sarka Conveyor (2016) w/ | 11,000 |
| Celaya | | Belt of 1.23 x 4.83 MTS Approx. | |

CONFIDENTIAL

ONSET_00000576
FBG_CH1_00092037

GRAMMER AMERICAS                                                                    APPENDIX 4

| | | | |
|---|---|---|---|
| Celaya | 79 | RoboTrim Model Robotrim RT-1002 | 64,000 |
| Celaya | | Robotic Milling Cell, s/n 3685 (2018) w/ | |
| Celaya | | (2) Fanuc Robots | |
| Celaya | | Model M M-20 i A | |
| Celaya | | Series: E18930794 and E18930795 | |
| Celaya | | Rotary Table with Anti-Shock Detection System in addition to an | |
| Celaya | | Electrical Panel and a | |
| Celaya | | Dust Collector Kogerair Model 10-2-482 | |
| Celaya | | Series 8838 | |
| | | | |
| Celaya | | #BMM#200 | |
| Celaya | 80 | Milacron Model UA 1800 | 1,313,000 |
| Celaya | | 1,800-Ton Blow Molder, s/n 187825AA030004 (2015) | |
| Celaya | | Clear Platen Area: 74 x 74" | |
| Celaya | | Clamp Force: 200-Ton, Clamp Stroke: 50" | |
| Celaya | | Daylight Maximum: 66 includes | |
| Celaya | | Control Board | |
| Celaya | | Milacron Material Loader and | |
| Celaya | | Conair Vacuum Material Receiver | |
| | | | |
| Celaya | | #Cagador #6 | |
| Celaya | 81 | Conair Model FL-24 FilterLess (2021) | 2,000 |
| Celaya | | Vol. l3 (litros) 4.0 (113.3) | |
| Celaya | | Conveys Dusty Materials and | |
| Celaya | | Free-Flowing Dust Over 100 Microns in Diameter | |
| | | | |
| Celaya | 82 | Conair In-Plant Surge Bin (2015) | 2,000 |
| Celaya | | Conair Loaders Model DL 20 | |
| Celaya | | Guillotine Valve for Intercepting Powdered or Granulated Products and | |
| Celaya | | Nederman NFP-200 Powder Collector | |
| | | | |
| Celaya | 83 | Conair Model TB 900, Gravimetric Blender (2016) | 28,000 |
| Celaya | | Mixing Hopper w/ Weighing | |
| Celaya | | Manufacturer: Conair Model TB 900 | |
| Celaya | | (3) Pellet Loaders and a Metal Separator | |
| Celaya | | Brand S+S Model Rapid Vario-FS 100 PM | |
| Celaya | | Series: SD of the Year 2014 | |
| | | | |
| Celaya | | #CTM22 | |
| Celaya | 84 | Conair Model THDABJEYAO0C00 | 3,000 |
| Celaya | | 2-HP Thermolator, s/n 377348 (2016) | |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| | | | |
| Celaya | 85 | Conair Model CW1836 | 35,000 |
| Celaya | | Granulator, s/n RA-501.177360.10.1 (2016) | |
| Celaya | | Chamber Sizes: 18" x 24", 36" / 48" (450mm x 600-1200mm) | |
| Celaya | | Chamber Type: Super Tangential (Standard) | |
| Celaya | | Tangential | |
| Celaya | | Modified (Restricted) Tangential Rotor | |
| Celaya | | Type: Open 3-Blade (Optional 5-Blade) | |
| Celaya | | Rotor Access: Wide Open Access | |
| Celaya | | Tilt-Back Hopper Type Feed: Batch (Meter Feed Available) | |
| Celaya | | Maximum Throughput: Up to 2,800 Lb/Hr (1,270 Kg/Hr) | |
| | | | |
| Celaya | 86 | Sarka Conveyor (2016) | 13,000 |
| Celaya | | Inclined Plastic Bucket Type | |
| Celaya | | Dimension: 11.00x .92m | |
| | | | |
| Celaya | | #BMM#201 | |
| Celaya | 87 | Milacron Model UA 800 | 123,000 |
| Celaya | | 81-Ton Blow Molder, s/n 883315AA050006 (2015) | |
| Celaya | | Clear Platen Area: 74 x 74 in | |
| Celaya | | Clamp Force: 200-Ton | |
| Celaya | | Clamp Stroke: 50 | |
| Celaya | | Daylight Maximum: 66" Includes | |
| Celaya | | Control Board, | |
| Celaya | | Milacron Material Loader and | |
| Celaya | | Conair Vacuum Material Receiver | |
| | | | |
| Celaya | 88 | Conair Model FL-24 | 2,000 |
| Celaya | | FilterLess, s/n 298788 (2021) | |
| Celaya | | Conveys Dusty Materials and | |
| Celaya | | Free-Flowing Dust Over 100 Microns in Diameter | |
| | | | |
| Celaya | 89 | Conair Model MSB-6-64 | 2,000 |
| Celaya | | 350-Lb. In-Plant Surge Bin, s/n 299615 (2015) | |
| Celaya | | In-plant Overload Containers w/ | |
| Celaya | | Conair Loaders Model DL 20 | |
| Celaya | | Guillotine Valve for Intercepting Powdered or Granulated Products and | |
| Celaya | | Nederman NFP-200 Powder Collector | |
| | | | |
| Celaya | 90 | Conair Model TB 900 | 28,000 |
| Celaya | | Gravimetric Blender, s/n TBM-29994 (2016) | |
| Celaya | | Mixing Hopper w/ Weighing | |
| Celaya | | Manufacturer: Conair Model TB 900 | |
| Celaya | | (3) Pellet Loaders and a Metal Separator | |
| Celaya | | Brand S+S Model Rapid Vario-FS 100 PM | |
| Celaya | | Series: 11441020859-P (New 2014) | |
| | | | |
| Celaya | | #CTM22 | |
| Celaya | 91 | Conair Model THDABJEYA00000A0 | 3,000 |

CONFIDENTIAL

ONSET_00000577
FBG_CH1_00092038

GRAMMER AMERICAS                                                                                 APPENDIX 4

| | | | |
|---|---|---|---|
| Celaya | | 2-HP Thermolator, s/n 521272 (2016) | |
| Celaya | | Capacity: 12 Kw, 40 To 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | 92 | Conair 1,200-Lb./Hr. Granulator, s/n RA-660.17846&30.1 (2016) | 17,000 |
| Celaya | | Chamber sizes: 14" x 18" 124" / 36" 148" (350 mm x 450 mm-1200 mm) | |
| Celaya | | Chamber Type: Super Tangential (Standard) | |
| Celaya | | Tangential Rotor | |
| Celaya | | Type: Open 3-Blade (Optional 5 Blade) | |
| Celaya | | Rotor Access: Wide Open Access | |
| Celaya | | Type Feed: Batch (Meter Feed Available) | |
| Celaya | | Maximum Throughput: Up to 1,200 Lb/Hr (545 Kg/Hr) | |
| Celaya | 93 | (3) Sarka Conveyor (2016) | 36,000 |
| Celaya | | Inclined Plastic Bucket Type | |
| Celaya | | Dimension: 11.00 x .92 m | |
| Celaya | | #BMM#202 | |
| Celaya | 94 | Milacron Model T 800-90G-D15, 81-Ton Blow Molder, s/n B83A0100027 (2003) | 145,000 |
| Celaya | | Clear Platen Area 74 x 74 in. | |
| Celaya | | Clamp Force: 200-Ton, Clamp Stroke: 50" | |
| Celaya | | Daylight Maximum: 66" includes | |
| Celaya | | Control Board | |
| Celaya | | Milacron Material Loader and | |
| Celaya | | Conair Vacuum Material Receiver | |
| Celaya | 95 | AEC Inc. Model SRC30, FilterLess, s/n 33M0215 (2021) | 2,000 |
| Celaya | | Vol. ft3 (Litros) 4.0 (113.3) | |
| Celaya | | Conveys Dusty Materials and Free-Flowing Dust Over 100 Microns in Diameter | |
| Celaya | 96 | Conair Model MSB-6-64, 350-Lb. In-Plant Surge Bin (2015) | 2,000 |
| Celaya | | In-plant Overload Containers w/ | |
| Celaya | | Conair Loaders Model DL 20 | |
| Celaya | | Guillotine Valve for Intercepting Powdered or Granulated Products and | |
| Celaya | | Nederman NFP-200 Powder Collector | |
| Celaya | 97 | Conair 350-Lb. Tolva Mobile Storage | 2,000 |
| Celaya | 98 | AEC Inc. Model OS-070-3, 4-Vacuum Hopper, s/n 33M0103 (2016) | 28,000 |
| Celaya | | Mixing hopper w/ weighing | |
| Celaya | | Manufacturer: EAC Inc. Model OS-070-3 | |
| Celaya | | It has three pellet loaders and a metal separator | |
| Celaya | 99 | Conair Model TW, 2-HP Thermolator, s/n 299587 (2016) | 3,000 |
| Celaya | | Capacity 12 Kw, 40 To 250 °F. | |
| Celaya | | Cooling Valve: 3/8 in Solenoid Cv 2.5 | |
| Celaya | 100 | Conair Model CGW-1436, 1,200-Lb./Hr. Granulator, s/n RA-660 2S4056.10.1 (2016) | 17,000 |
| Celaya | | Chamber sizes: 14" x 18" / 24" / 36" / 48" (350 mm x 450 mm-1200 mm) | |
| Celaya | | Chamber type: Super Tangential (Standard) | |
| Celaya | | Tangential Rotor Type: Open 3-Blade (Optional 5-Blade) | |
| Celaya | | Rotor Access: Wide Open Access | |
| Celaya | | Type Feed: Batch (Meter Feed Available) | |
| Celaya | | Maximum Throughput: Up to 1,200 Lb/Hr (545 Kg/Hr) | |
| Celaya | 101 | Sarka Conveyor (2016) | 13,000 |
| Celaya | | Inclined Plastic Bucket Type | |
| Celaya | | Dimension: 11.00 x .92 m | |
| Celaya | | #BMM#203 | |
| Celaya | 102 | Milacron Model UA 1800, 1800-Ton Blow Molder, s/n B78A0100008 (2017) | 958,000 |
| Celaya | | Clear Platen Area: 74 x 74 in | |
| Celaya | | Clamp Force: 200-Ton | |
| Celaya | | Clamp Stroke: 50" | |
| Celaya | | Daylight Maximum: 66" includes | |
| Celaya | | Control Board | |
| Celaya | | Milacron Material Loader and | |
| Celaya | | Conair Vacuum Material Receiver | |
| Celaya | 103 | Conair Model FL-24, FilterLess, s/n 377315 (2021) | 2,000 |
| Celaya | | Conveys Dusty Materials and Free-Flowing Dust Over 100 Microns in Diameter | |
| Celaya | | Vol. f3 (litros) 4.0 (113.3) | |
| Celaya | 104 | AEC Inc. Model MSB-6-64, 2-Capacity Material Hoppers are available in 350 lbs (159 kg) Surge Bin, s/n Sd (2015) | 2,000 |
| Celaya | | In-plant overload containers w/ | |
| Celaya | | Conair loaders model DL 20 | |
| Celaya | | Guillotine valve for intercepting powdered or granulated products and | |
| Celaya | | Nederman NFP-200 powder collector | |
| Celaya | 105 | AEC Inc. Model OS-070-3, Gravimetric Blender, s/n 33A0207 (2016) | 26,000 |
| Celaya | | (4) Vacuum Hoppers are Available | |
| Celaya | | Mixing hopper w/ weighing | |
| Celaya | | Manufacturer: EAC Inc. Model OS-070-3 | |
| Celaya | | It has three pellet loaders and a metal separator | |
| Celaya | | #TDM-F01107 | |
| Celaya | 106 | Conair Model THDABJEYAO0C00, 2-HP Thermolator, s/n 377219 (2016) | 3,000 |
| Celaya | | Kw, 40 To 250 F. | |
| Celaya | | Cooling Valve: 3/8 in solenoid Cv 2.5 | |
| Celaya | 107 | Rotogran Model WO-2236-SP, Up to 1,200 lb/hr (545 kg/hr) Granulator, s/n GM2236P0412145W0 (2004) | 29,000 |
| Celaya | | Chamber sizes 14"x 18" / 24" / 36" / 48" (350 mm x450 mm-1200 mm) | |

CONFIDENTIAL

ONSET_00000578
FBG_CH1_00092039

DEBTORS' EXHIBIT NO. 175
Page 1814 of 1907
JOINT EXHIBIT NO. 51
Page 1814 of 1907

GRAMMER AMERICAS                                                                APPENDIX 4

| | | | |
|---|---|---|---|
| Celaya | | Chamber type: Super tangential (standard) | |
| Celaya | | Tangential Rotor type: Open 3-blade (optional 5-blade) | |
| Celaya | | Rotor access: Wide open access | |
| Celaya | | Type feed: Batch (meter feed available) | |
| Celaya | | Maximum throughput: Up to 1,200 lb/hr (545 kg/hr) | |
| Celaya | 108 | Sarka Model Srl, Conveyor (2016) | 13,000 |
| Celaya | | Inclined Plastic Bucket Type | |
| Celaya | | Dimension: 11.00 x .92 m | |
| Celaya | | #BMM204 | |
| Celaya | 109 | Uniloy Milacron Model UA1800, 200-Ton Blow Molding Machine, s/n B7801AA030006 (2019) | 1,010,000 |
| Celaya | | Clear Platen Area: 74 X 74 in | |
| Celaya | | Clamp Force: 200 Ton | |
| Celaya | | Clamp Stroke: 50 in | |
| Celaya | | Daylight Maximum: 66 in includes | |
| Celaya | | Control Board | |
| Celaya | | Milacron Material Loader and | |
| Celaya | | Conair Vacuum Material Receiver | |
| Celaya | | Model: FL24, s/n 406660 | |
| Celaya | 110 | Conair Dosing Hopper, s/n N/A w/ | 6,000 |
| Celaya | | Kongskilde Polyvac Suction Blowing | |
| Celaya | | Systems and Dust Collector | |
| Celaya | 111 | Conair Model 1B900-4, Gravimetric Blender, s/n TBM-406267 w/ | 23,000 |
| Celaya | | (1) Conair Chargers and Sensotec | |
| Celaya | | (2) Conair Duraload Receiver | |
| Celaya | | Model: DL20 | |
| Celaya | | Metal Detector Model: RAPID VARIO-FS100, s/n 10029233 (2018) | |
| Celaya | | #CTM16 | |
| Celaya | 112 | Conair Model TYDABLO1A00C00A0, s/n 406624 | 2,000 |
| Celaya | | Thermoregulator Voltage 460/3/60 | |
| Celaya | 113 | Conair 40-HP Granulator, s/n N/A | 21,000 |
| Celaya | | Feed Throat: 18" x 36", 40 HP | |
| Celaya | | Throughput Max 2,000 lb/hr | |
| Celaya | 114 | Sarka Belt Conveyor, s/n N/A, | 13,000 |
| Celaya | | Inclined Plastic Bucket Type | |
| Celaya | | Dimension: 11.00 x .92 m | |
| Celaya | 115 | SMT 1,200-Lb. Hydraulic Press, s/n N/A | 8,000 |
| Celaya | 116 | SMT 1,200-Lb. Hydraulic Press, s/n N/A | 8,000 |
| Celaya | | #BMM205 | |
| Celaya | 117 | Uniloy Milacron Model T800L-90G-D10, 90-Ton Blow Molding Machine, S/N B83A0100024 (New 2001), Clamp Tonnage: 90 Ton, Shot Size: 15 Lbs, Head Center Spacing: 26, Platen Size: 59" Vert. X 55" Horiz, Max. Daylight: 46", Includes Control Board, Material Loader, and Conair Vacuum Material Receiver Model FL24, S/N 425570 | 142,000 |
| Celaya | 118 | AEC Whitlock Dosing Hopper, S/N N/A, with Kongskilde Polyvac Suction Blowing Systems and Dust Collector | 6,000 |
| Celaya | 119 | Maguire Gravimetric Blender, S/N N/A, with (2) Conair Chargers and Sensotec Metal Detector Model: RAPID VARIO-FS100, S/N 10029454 (New | 16,000 |
| Celaya | | #C1M32 | |
| Celaya | 120 | Conair Model TYDABLO1A00C00A0, Thermoregulator, S/N 500174, Voltage: 460/3/60 | 2,000 |
| Celaya | 121 | Granutec Model TFG1624-50, Granulator, S/N 1298-3331, Feed Throat: 16" x 24", 50-HP Capacity | 18,000 |
| Celaya | | #BGCV22 | |
| Celaya | 122 | Sarka Belt Conveyor, S/N N/A, Inclined Plastic Bucket Type, Dimension 11.00 x 92m | 13,000 |
| Celaya | 123 | SMT 1,200-Lb. Hydraulic Press, S/N N/A | 7,000 |
| Celaya | | #BMM206 | |
| Celaya | 124 | Uniloy Milacron Model E90-D5, 50-Ton Blow Molding Machine, S/N 672A0100011 (New 2003), Clamp Tonnage: 90 Ton, Tie Bar Spacing: 25", Daylight Min/Max: 12"-24", Stroke: 20", with Control 12"-24", Stroke: 20", with Control Board, Material Loader | 109,000 |
| Celaya | 125 | Dosing Hopper, S/N N/A, with Suction Blowing Systems and Dust Collector | 6,000 |
| Celaya | 126 | AEC Whitlock Model QS-070-3, 3,500-Lb.Per Hour Gravimetric Blender, S/N 33G5523, with (4) Conair Chargers and Metal Detector | 18,000 |
| Celaya | | #CTM09 | |
| Celaya | 127 | Conair Model TW, Thermoregulator, S/N 299388, Voltage: 460/3/60 | 1,200 |
| Celaya | 128 | Conair 40-HP Granulator, S/N N/A, Feed Throat: 14" x 24", Motor: 40 HP, Throughput: Max 600 lb/hr | 14,000 |
| Celaya | 129 | SMT 700-Lb. Hydraulic Press, S/N N/A | 4,750 |
| Celaya | 130 | Bohi Model N/D, 25-Ton x Approx. 60' Span Double Girder Overhead Crane, S/N 31531, with (2) Hoists, 25 and 15-Ton Capacity | 55,000 |
| Celaya | | GRANULATOR | |
| Celaya | 131 | Conair Model CGW-1424, 40-HP Granulator, S/N RA-650.255739.10.1, Feed Throat: 14" x 24, 40 HP Motor, Throughput: Max 600 lb/hr, with Kongskilde Polyvac Suction Blowing Systems and Nederman Model NFP-5200 Dust Collector | 17,500 |

CONFIDENTIAL                                                       ONSET_00000579
                                                                               FBG_CH1_00092040

GRAMMER AMERICAS                                                                APPENDIX 4

| Celaya | 132 | Conair Model CGW-1424, 40-HP Granulator, S/N RA-650.176597.10.1, Feed Throat: 14" x 24, 40 HP Motor, Throughput: Max 600 lb/hr, with Kongskilde Polyvac Suction Blowing Systems and Nederman Model NFP-S200 Dust Collector | 17,000 |
|---|---|---|---|
| Celaya | 133 | Conair Model CW-1836, 40-HP Granulator, S/N RA-501.240356.10.1, Feed Throat: 18" x 36', 40 HP Motor, Throughput: Max 2,000 lb/hr, with Kongskilde Polyvac Suction Blowing Systems and Nederman Model NFP-S200 Dust Collector | 25,000 |
| Celaya | 134 | Conair 40-HP Granulator, S/N N/A, Feed Throat: 18" x 36, 40 HP Motor, Throughput: Max 2,000 lb/hr, with Kongskilde Polyvac Suction Blowing Suction Blowing Systems and Nederman Model NFP-S200 Dust Collector | 25,000 |
| Celaya | 135 | Conair Model CGW-1424, 40-HP Granulator, S/N RA-650.177118.10.1, Feed Throat: 14"x 24", 40 HP Motor, Throughput: Max 600lb/hr, with Kongskilde Polyvac Suction Blowing Systems and Nederman Model NFP-S200 Dust Collector | 17,000 |
| Celaya | | **COMPRESSORS** | |
| Celaya | | **#M-01080** | |
| Celaya | 136 | Selena, S.A. de C.V. Model SAT-10060, 6,000-L Compressed Air Tank, S/N 15019 (New 2015), Diameter: 1.37 m, Length: 4.43 m, Thickness: 12.70 mm, Design Pressure: 10.50 Kg/cm2 | 13,000 |
| Celaya | | **#C-01** | |
| Celaya | 137 | Quincy Compressor Model QS1-1000,1,000-cfm Rotary Screw Air Compressor, S/N N/A, 200 HP, Max. Operating Pressure: 100 PSIG | 35,000 |
| Celaya | | **#C-02** | |
| Celaya | 138 | Quincy Compressor Model QSI-1400, 1,400-cfm Rotary Screw Air Compressor, S/N U1Y203419 (New 2019), 300 HP, Max. Operating Pressure: 100 PSIG | 46,000 |
| Celaya | | **#D-02** | |
| Celaya | 139 | Quincy Compressor Model QED1600, 1,600-cfm Air Dryer, S/N ITJ200166 (New 2018), Working Pressure: 203 PSIG, Refrigerant Type: R410A, 460 V, 3 Ph, 60 Hz, 8.1 Kw | 17,000 |
| Celaya | | **#D-01** | |
| Celaya | 140 | Quincy Compressor Model QPNC-1250A17JUL, 1,250-cfm Air Dryer, S/N CAI 821882 (New 2015), Working Pressure: 188 PSIG, Refrigerant Type: R410A, 460 V, 3 Ph, 60 Hz, 10.49 Kw | 9,000 |
| Celaya | | **#Chiller III** | |
| Celaya | 141 | Trane Model RTWD110F2G01A1 AI AA2A1A1 X 1B0A000A10000000 7C0100D, 110-Ton Water Cooled Chiller, S/N U18K02192, Refrigerant Type: 134A, 460 V, 3 Ph, 60 Hz | 27,000 |
| Celaya | | **#Chiller I** | |
| Celaya | 142 | Trane Model RTWD110F2F01A1 AI AA2A1A1X1B0A000A10000000 OCOIOODS, 110-Ton Water Cooled Chiller, S/N U15D0939, Refrigerant Type: 134A, 460V, 3 Ph, 60 Hz | 23,000 |
| Celaya | | **#Chiller II** | |
| Celaya | 143 | Trane Model RTWD110F2F01A1A1AA2A1A1X1B0A000A10000000 OCOIOGDS, 110-Ton Water Cooled Chiller, S/N U16M06881, Refrigerant Type: 134A, 460V, 3 Ph, 60 Hz | 26,000 |
| Celaya | 144 | Conair Pumping Unit Cooling Tower, S/N N/A, It Consists of an Insulated Tank With an Approximate Capacity of 1500 Gallons, (4) Paco Pumps Brand Centrifugal Pumps, 25 Hp Electric Motor, Control Board, (4) ABB Frequency | 13,000 |
| Celaya | 145 | Conair Pumping Unit Chiller, S/N N/A, It Consists of: (4) Centrifugal Pumps Driven by a 25 Hp Motor, (2) Control Boards, (2) Hydropneumatic Tanks, (5) ABB Frequency Variators | 15,000 |
| Celaya | 146 | Clark Filtration System, S/N N/A (New 2014), Consisting of: (2) Zeolite Filter Tanks, Size: 3072, (2) Carbon Filter Tanks Size: 3072, (3) Softener Tanks Size: 2472, Includes Digital Valves | 5,000 |
| Celaya | | **COOLING TOWER** | |
| Celaya | | **#3 Tower** | |
| Celaya | 147 | Conair/Guntner Model F/006/048/02,4/8855/NX/S/1, Cooling Tower, S/N 300/490747.0001 (New 2018), Rated Working Pressure: 232 PSI, Refrigerant GlycoINVater | 19,000 |
| Celaya | | **#2 Tower** | |
| Celaya | 148 | Conair/Guntner Model F/006/048/02,4/8855/A/X/S/1, Cooling Tower, S/N 300/733938.0001 (New 2016), Rated Working Pressure: 232 PSI, Refrigerant Glycol/Water | 18,000 |
| Celaya | | **#1 Tower** | |
| Celaya | 149 | Conair/Guntner Model F/006/048/02,4/8855/A/X/S/1, Cooling Tower, S/N 300/519122.0001 (New 2016), Rated Working Pressure: 232 PSI, Refrigerant Glycol/Water | 18,000 |
| Celaya | | **PLANT** | |
| Celaya | 150 | Genie Model Z-45/25, 500-Lb. Articulated Platform, S/N Z452515A-54816 (New 2015), Maximum Wind Speed: 28 mph, Maximum Platform Height: 45 f 6 in, Maximum Platform Reach: 25' Genie Model GS-2646, 1,000-Lb. Scissor Platform, S/N N/A, 9.81" Lifting Height | 29,000 |
| Celaya | 151 | Genie GS-2646 scissor platform, s/n LG54615A-137396 | 8,000 |
| Celaya | | **VACUUM PUMPS** | |
| Celaya | 152 | Conair Model PO-15, 15-HP Vacuum Pump, S/N N/A, with Conair Dust Collector Model: 002, S/N: 298108, Conair Model EQP2CNV Dosing Hopper | 9,000 |
| Celaya | 153 | Conair Model PO-15, 15-HP Vacuum Pump, S/N N/A, with Conair Dust Collector Model DC2, S/N: 298086, Conair Model EQP2CNV Dosing Hopper | 8,000 |
| Celaya | 154 | Conair Model PO-15, 15-HP Vacuum Pump, S/N N/A, with Conair Dust Collector Model: DC2, S/N: 298110, Conair Model EQP2CNV Dosing Hopper | 8,000 |
| Celaya | 155 | Conair Model PO-15, 15-HP Vacuum Pump, S/N N/A, with Conair Dust Collector Model: DC1, S/N: 374312, Conair Model EQP2CNV Dosing Hopper | 9,000 |
| Celaya | 156 | Conair Model PD-15, 15-HP Vacuum Pump, S/N 425517, with Conair Dust Collector Model: DC2, S/N: 426050, Conair Model EQP2CNV Dosing Hopper, S/N: 501756 | 9,000 |
| Celaya | 157 | Conair Model PD-15, 15-HP Vacuum Pump, S/N 501942, with Conair Dust Collector Model: DC2, S/N: 501581, Conair Model EQP2CNV Dosing Hopper, S/N 501757 | 8,000 |

CONFIDENTIAL

ONSET_00000580
FBG_CH1_00092041

DEBTORS' EXHIBIT NO. 175
Page 1816 of 1907
JOINT EXHIBIT NO. 51
Page 1816 of 1907

GRAMMER AMERICAS                                                                APPENDIX 4

| | | | |
|---|---|---|---|
| Celaya | 158 | Conair Model PD-15, 15-HP Vacuum Pump,S/N N/A, with Conair Dust Collector Model: DC2, S/N: 405512, Conair Model EQP2CNV Dosing Hopper, S/N 407081 | 9,000 |
| Celaya | 159 | Conair Model PD-15, 15-HP Vacuum Pump, S/N 377179, with Conair Dust Collector Model: DC2, S/N: 377179, Conair Model EQP2CNV Dosing Hopper, S/N 377473 | 8,000 |
| Celaya | 160 | Conair Model PD-15, 15-HP Vacuum Pump, S/N 311704, with Conair Dust Collector Model: DC2, S/N: 311792, Conair Model EQP2CNV Dosing Hopper, S/N 311940 | 9,000 |
| Celaya | | **SUBSTATION** | |
| Celaya | 161 | General Electric Model UX6W3188, 4,000-Amp Electrical Distribution Board, S/N N/A, 3 Sections: Composed of Switches of the Following Capacities: (1) 4000 Amp, (2) 2000 Amp, (2) 600 Amp, (2) 300 Amp, (3) 250 Amp, (1) 225 Amp, (3) 200 Amp,(2) 150 Amp, (1) 125 Amp,(2) 100 Amp, (5) 70 Amp | 34,000 |
| Celaya | 162 | Mitutoyo Model 517-107, Granite Surface Plate, S/N 1709006, Grade: 1, Size: 1000 x 750 mm, Weight: 337 Kg | 1,000 |
| Celaya | 163 | Newport Model M-RT-46-8, Optical Breadboard, S/N 1787845 (New 2016), Dim: 1200 X 1800 X 203 mm, With Thorlabs Isolators Model: RL-200 | 6,000 |
| Celaya | 164 | Hexagon Metrology Model RA-7525 S8i, 3D Portable Measuring Arm, S/N 7525SE1-5746-UC (New 2016) | 24,000 |
| Celaya | 165 | Techlab Systems Model MFI-100, 310°C Melt Flow, S/N 10007865M023 | 2,000 |
| Celaya | 166 | Adam Model PMB 53, 50-g Moisture Analyzer, S/N N/A, Repeatability 0.001g | 2,000 |
| Celaya | 167 | Shimadzu Model AUW120D, 120-9 Electronic Balance, S/N D449928261 (New 2016), 42 g, Readability: 0.1 mg/0.01 mg | 2,000 |
| | | Total $ | 7,210,450 |

CONFIDENTIAL

ONSET_00000581
FBG_CH1_00092042

**DEBTORS' EXHIBIT NO. 175**
**Page 1817 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1817 of 1907**

# Exhibit 27

FBG_CH1_00092043

DEBTORS' EXHIBIT NO. 175
Page 1818 of 1907
JOINT EXHIBIT NO. 51
Page 1818 of 1907



April 22, 2024

Edward James
Executive Vice President
Carnaby FA, LLC
3010 LBJ Freeway, Suite 1200
Dallas, Texas 75234

Re:     Lease Schedule No. 003 dated April 22, 2024 to Master Lease Agreement No. OFI1545465 dated October 24, 2023, between **ONSET FINANCIAL, INC.** (the "Lessor") and **CARNABY FA, LLC** (the "Lessee"), hereinafter referred to as the "Lease".

| | |
|---|---|
| Base Period: | Thirty-Six (36) Base Period Monthly Rental payments remaining |
| Monthly Rental: | Payments 1-6:   $1,333,200.00<br>Payments 7-36:   $1,864,400.00 |
| Lease Commencement Date: | July 1, 2024 |

Dear Mr. James:

Notice is hereby given that Lessor has or will assign the Lease and sell the underlying property (the "Property") to **FIRST GUARANTY BANK** headquartered at 400 E. Thomas Street, Hammond, LA 70401 (the "Successor Lessor").

Lessee is hereby directed and by signature below agrees, to pay directly to the Successor Lessor at the address set forth below, all amounts required to be paid by the Lessee under the Lease including, but not limited to, all lease payments, casualty, loss or termination payments, accelerated payments upon default, attorney's fees and expenses of collection and enforcement of the Lease.

All amounts from time to time payable under the Lease to the Lessor shall be paid as follows:
- Six (6) Base Period Monthly Rental payments of $1,333,200.00 commencing on July 1, 2024 through and including the payment due on December 1, 2024 are payable to Successor Lessor
- Twenty-One (21) Base Period Monthly Rental payments of $1,864,400.00 due on January 1, 2025 through and including the payment due on September 1, 2026 are payable to Successor Lessor
- Nine (9) Base Period Monthly Rental payments of $1,864,400.00 due on October 1, 2026 through and including the payment due on June 1, 2027 are payable to Lessor

Lessee, by signature below, acknowledges notice of the foregoing sale and assignment, and agrees that: the Lease is in full force and effect and Lessee is not in default thereunder; Lessee's obligations to make all payments under the Lease and the rights of Successor Lessor in and to such amounts, shall be as set forth in the Lease; the Lessee has received no notice of a prior transfer, assignment, hypothecation or pledge of the Lease or of the rents reserved thereunder; and the Lessee will not modify or consent to any modification of the terms of the Lease or enter into any sublease of the Property or assignment of the Lease without the prior written consent of the Successor Lessor; the Successor Lessor shall not have any affirmative obligation under the Lease except to take no action to impair Lessee's quiet enjoyment and use of the Property so long as the Lessee is not in default under the terms of the Lease.

Sincerely,

**ONSET FINANCIAL, INC.**

BY:   ~~Kristina Allen~~
       Kristina Allen
TITLE:   Executive Vice President

[Signature(s) on following page]

Page 1 of 2

C:\USERS-VS-WFS01\OFFI Local\Lease Operations\Master Library\Endocution\First Guaranty Bank\OFI\Notice of Assignment.docx

CONFIDENTIAL

ONSET_00000061
FBG_CH1_00092044

**DEBTORS' EXHIBIT NO. 175**
**Page 1819 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1819 of 1907**

[Notice of Assignment Carnaby FA, LLC Lease Schedule No. 003 Signature Page]

The foregoing is hereby acknowledged and agreed to by the undersigned:

CARNABY FA, LLC

BY: _Edward James_

Edward James

TITLE: Executive Vice President

DATE: 04/24/2024

Page 2 of 2

CONFIDENTIAL

ONSET_00000062
FBG_CH1_00092045

**DEBTORS' EXHIBIT NO. 175**
**Page 1820 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1820 of 1907**

# Exhibit 28

FBG_CH1_00092046

**DEBTORS' EXHIBIT NO. 175**
**Page 1821 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1821 of 1907**



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective June 28, 2022.

BETWEEN:  **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at: 274 West 12300 South, Draper, Utah 84020

AND:  **CARNABY CAPITAL HOLDINGS, LLC** (the "Guarantor"), a limited liability company organized and existing under the laws of the state of Delaware, with its head office located at: 19111 Dallas Parkway, Suite 170, Dallas, Texas 75287.

## RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **CARNABY INVENTORY IV, LLC**, and one or more co-Lessees (collectively, the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1445416 dated June 28, 2022, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease, whether entered into on, or before, or after the date of this Guaranty; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

1. **THE GUARANTY**

Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof. Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases. This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

2. JOINT AND SEVERAL OBLIGATIONS

Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease. If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

3. REPRESENTATIONS AND WARRANTIES

Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Guaranty\Guaranty Agreement - Corporate.dotx

CONFIDENTIAL

ONSET_00032953
FBG_CH1_00092047

**DEBTORS' EXHIBIT NO. 175**
**Page 1822 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1822 of 1907**

4.   WAIVERS

The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever.  Guarantor waives all presentments, demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights.  No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

5.   MODIFICATIONS

Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

6.   ASSIGNMENT

Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

7.   GOVERNING LAW

This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees.  Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty.  This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

8.   WAIVER OF TRIAL BY JURY

LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

9.   INVALIDITY

If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

\\UTSJ-VS-WFS01\OSFI\Local\Lease Operations\Master Library\Guaranty\Guaranty Agreement - Corporate.dotx

CONFIDENTIAL

ONSET_00032954
FBG_CH1_00092048

**DEBTORS' EXHIBIT NO. 175**
**Page 1823 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1823 of 1907**

[CARNABY CAPITAL HOLDINGS, LLC Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                        GUARANTOR:

ONSET FINANCIAL, INC.                          CARNABY CAPITAL HOLDINGS, LLC

BY:     _Kristina Allen_                       BY:     _Edward James_
        Kristina Allen                                 Edward James
TITLE:  Executive Vice President               TITLE:  Executive Vice President

Page 3 of 3

CONFIDENTIAL                                   ONSET_00032955
                                               FBG_CH1_00092049

**DEBTORS' EXHIBIT NO. 175**
**Page 1824 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1824 of 1907**

# Exhibit 29

FBG_CH1_00092050

**DEBTORS' EXHIBIT NO. 175**
**Page 1825 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1825 of 1907**



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective June 28, 2022.

BETWEEN:     **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at:  274 West 12300 South, Draper, Utah 84020

AND:     **CARNABY CAPITAL, LLC** (the "Guarantor"), a limited liability company organized and existing under the laws of the state of Delaware, with its head office located at: 19111 Dallas Parkway, Suite 170, Dallas, Texas 75287.

### RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **CARNABY INVENTORY IV, LLC**, and one or more co-Lessees (collectively, the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1445416 dated June 28, 2022, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease").  Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease, whether entered into on, or before, or after the date of this Guaranty; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

1.     THE GUARANTY
Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof.  Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases.  This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

2.   JOINT AND SEVERAL OBLIGATIONS
Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease.  If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

3.   REPRESENTATIONS AND WARRANTIES
Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Guaranty\Guaranty Agreement - Corporate.dotx

FBG_CH1_00092051

**DEBTORS' EXHIBIT NO. 175**
**Page 1826 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1826 of 1907**

4.   WAIVERS

The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever.  Guarantor waives all presentments, demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights.  No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

5.   MODIFICATIONS

Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

6.   ASSIGNMENT

Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

7.   GOVERNING LAW

This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees.  Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty.  This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

8.   WAIVER OF TRIAL BY JURY

LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

9.   INVALIDITY

If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Guaranty\Guaranty Agreement - Corporate.docx

FBG_CH1_00092052

**DEBTORS' EXHIBIT NO. 175**
**Page 1827 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1827 of 1907**

[CARNABY CAPITAL, LLC Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                          GUARANTOR:

ONSET FINANCIAL, INC.                            CARNABY CAPITAL, LLC

BY:  _Kristina Allen_                            BY:  _Edward James_
     Kristina Allen                                   Edward James
TITLE:   Executive Vice President                TITLE:   Executive Vice President

Page 3 of 3

FBG_CH1_00092053

DEBTORS' EXHIBIT NO. 175
Page 1828 of 1907
JOINT EXHIBIT NO. 51
Page 1828 of 1907

# Exhibit 30

FBG_CH1_00092054

**DEBTORS' EXHIBIT NO. 175**
**Page 1829 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1829 of 1907**



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective June 28, 2022.

BETWEEN:　　**ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at:  274 West 12300 South, Draper, Utah 84020

AND:　　**CARNABY INVENTORY HOLDINGS IV, LLC** (the "Guarantor"), a limited liability company organized and existing under the laws of the state of Delaware, with its head office located at: 19111 Dallas Parkway, Suite 170, Dallas, Texas 75287.

## RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **CARNABY INVENTORY IV, LLC**, and one or more co-Lessees (collectively, the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1445416 dated June 28, 2022, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease").  Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease, whether entered into on, or before, or after the date of this Guaranty; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

1. THE GUARANTY

Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof.  Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases.  This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

2. JOINT AND SEVERAL OBLIGATIONS

Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease.  If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

3. REPRESENTATIONS AND WARRANTIES

Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

4. WAIVERS

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operation\Master Library\Guaranty\Guaranty Agreement - Corporate.dotx

CONFIDENTIAL

ONSET_00032959
FBG_CH1_00092055

DEBTORS' EXHIBIT NO. 175
Page 1830 of 1907
JOINT EXHIBIT NO. 51
Page 1830 of 1907

The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever. Guarantor waives all presentments, demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

5. MODIFICATIONS
Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

6. ASSIGNMENT
Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

7. GOVERNING LAW
This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

8. WAIVER OF TRIAL BY JURY
LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

9. INVALIDITY
If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

CONFIDENTIAL

ONSET_00032960
FBG_CH1_00092056

**DEBTORS' EXHIBIT NO. 175**
**Page 1831 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1831 of 1907**

[CARNABY INVENTORY HOLDINGS IV, LLC Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                                      GUARANTOR:

ONSET FINANCIAL, INC.                           CARNABY INVENTORY HOLDINGS IV, LLC

BY:    _Kristina Allen_                              BY:    _Edward James_
         Kristina Allen                                          Edward James
TITLE:  Executive Vice President                TITLE:  Executive Vice President

Page 3 of 3

CONFIDENTIAL                                              ONSET_00032961
                                                                       FBG_CH1_00092057

DEBTORS' EXHIBIT NO. 175
Page 1832 of 1907
JOINT EXHIBIT NO. 51
Page 1832 of 1907

# Exhibit 31

FBG_CH1_00092058

**DEBTORS' EXHIBIT NO. 175**
**Page 1833 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1833 of 1907**



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective June 28, 2022.

BETWEEN:    **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at: 274 West 12300 South, Draper, Utah 84020

AND:    **FIRST BRANDS GROUP HOLDINGS, LLC** (the "Guarantor"), a limited liability company organized and existing under the laws of the state of Delaware, with its head office located at: Key Tower, 127 Public Square, Suite 5300, Cleveland, Ohio, 44114.

### RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **CARNABY INVENTORY IV, LLC**, and one or more co-Lessees (collectively, the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1445416 dated June 28, 2022, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease, whether entered into on, or before, or after the date of this Guaranty; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

### 1. THE GUARANTY

Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof. Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases. This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

### 2. JOINT AND SEVERAL OBLIGATIONS

Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease. If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

### 3. REPRESENTATIONS AND WARRANTIES

Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

### 4. WAIVERS

The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Guaranty\Guaranty Agreement - Corporate.dotx

FBG_CH1_00092059

**DEBTORS' EXHIBIT NO. 175**
**Page 1834 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1834 of 1907**

Lessor's power whatsoever. Guarantor waives all presentments, demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

5.   MODIFICATIONS

Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

6.   ASSIGNMENT

Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

7.   GOVERNING LAW

This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

8.   WAIVER OF TRIAL BY JURY

LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

9.   INVALIDITY

If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

FBG_CH1_00092060

**DEBTORS' EXHIBIT NO. 175**
**Page 1835 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1835 of 1907**

[FIRST BRANDS GROUP HOLDINGS, LLC Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                              GUARANTOR:

**ONSET FINANCIAL, INC.**                            **FIRST BRANDS GROUP HOLDINGS, LLC**

BY:    _Kristina Allen_                              BY:    _Edward James_
       Kristina Allen                                       Edward James
TITLE:    Executive Vice President                   TITLE:    Executive Vice President

FBG_CH1_00092061

**DEBTORS' EXHIBIT NO. 175**
**Page 1836 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1836 of 1907**

# Exhibit 32

FBG_CH1_00092062

**DEBTORS' EXHIBIT NO. 175**
**Page 1837 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1837 of 1907**



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective June 28, 2022.

BETWEEN:   **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at:  274 West 12300 South, Draper, Utah 84020

AND:   **VICEROY PRIVATE CAPITAL, LLC** (the "Guarantor"), a limited liability company organized and existing under the laws of the state of Delaware, with its head office located at: 19111 Dallas Parkway, Suite 170, Dallas, Texas, 75287.

RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **CARNABY INVENTORY IV, LLC**, and one or more co-Lessees (collectively, the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1445416 dated June 28, 2022, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease").  Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease, whether entered into on, or before, or after the date of this Guaranty; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

1.   THE GUARANTY
Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof.  Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases.  This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

2.   JOINT AND SEVERAL OBLIGATIONS
Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease.  If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

3.   REPRESENTATIONS AND WARRANTIES
Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

4.   WAIVERS
The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever.  Guarantor waives all presentments,

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Guaranty\Guaranty Agreement - Corporate.dotx

FBG_CH1_00092063

**DEBTORS' EXHIBIT NO. 175**
**Page 1838 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1838 of 1907**

demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

5. MODIFICATIONS

Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

6. ASSIGNMENT

Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

7. GOVERNING LAW

This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

8. WAIVER OF TRIAL BY JURY

LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

9. INVALIDITY

If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

\\UTSJ-VS-WFS01.OSFI.Local\Lease Operations\Master Library\Guaranty\Guaranty Agreement - Corporate.dotx

FBG_CH1_00092064

**DEBTORS' EXHIBIT NO. 175**
**Page 1839 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1839 of 1907**

[VICEROY PRIVATE CAPITAL, LLC Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                                GUARANTOR:

**ONSET FINANCIAL, INC.**                              **VICEROY PRIVATE CAPITAL, LLC**

BY:   _Kristina Allen_                                 BY:   _Edward James_
      Kristina Allen                                         Edward James
TITLE:   Executive Vice President                      TITLE:   Executive Vice President

F:\TGUY\SAVESH\ OSELI and Lease Operation\Master Library Guaranty Guaranty Agreement - Corporate.dotx

FBG_CH1_00092065

**DEBTORS' EXHIBIT NO. 175**
**Page 1840 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1840 of 1907**

# Exhibit 33

FBG_CH1_00092066

**DEBTORS' EXHIBIT NO. 175**
**Page 1841 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1841 of 1907**



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective October 24, 2023.

BETWEEN:    **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at: 274 West 12300 South, Draper, Utah 84020

AND:    **CARNABY CAPITAL HOLDINGS, LLC** (the "Guarantor"), a limited liability company organized and existing under the laws of the state of Delaware, with its head office located at: 19111 Dallas Parkway, Suite 170, Dallas, Texas 75287.

### RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **CARNABY FA, LLC**, and one or more co-Lessees (collectively, the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1545465 dated October 24, 2023, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease, whether entered into on, or before, or after the date of this Guaranty; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

**1.   THE GUARANTY**
Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof. Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases. This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

**2.   JOINT AND SEVERAL OBLIGATIONS**
Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease. If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

**3.   REPRESENTATIONS AND WARRANTIES**
Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

Page 1 of 3

CONFIDENTIAL

ONSET_00000745
FBG_CH1_00092067

**DEBTORS' EXHIBIT NO. 175**
**Page 1842 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1842 of 1907**

## 4.   WAIVERS

The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever. Guarantor waives all presentments, demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

## 5.   MODIFICATIONS

Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

## 6.   ASSIGNMENT

Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

## 7.   GOVERNING LAW

This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

## 8.   WAIVER OF TRIAL BY JURY

LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

## 9.   INVALIDITY

If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

CONFIDENTIAL

ONSET_00000746
FBG_CH1_00092068

**DEBTORS' EXHIBIT NO. 175**
**Page 1843 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1843 of 1907**

[CARNABY CAPITAL HOLDINGS, LLC Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                                    GUARANTOR:

ONSET FINANCIAL, INC.                                      CARNABY CAPITAL HOLDINGS, LLC

BY:    _____                            BY:    _____
       Kristina Allen                                            Edward James
TITLE:    Executive Vice President                        TITLE:    Executive Vice President

Page 3 of 3

CONFIDENTIAL

ONSET_00000747
FBG_CH1_00092069

DEBTORS' EXHIBIT NO. 175
Page 1844 of 1907
JOINT EXHIBIT NO. 51
Page 1844 of 1907

# Exhibit 34

FBG_CH1_00092070

**DEBTORS' EXHIBIT NO. 175**
**Page 1845 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1845 of 1907**



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective October 24, 2023.

BETWEEN:   **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at: 274 West 12300 South, Draper, Utah 84020

AND:   **CARNABY CAPITAL, LLC** (the "Guarantor"), a limited liability company organized and existing under the laws of the state of Delaware, with its head office located at: 19111 Dallas Parkway, Suite 170, Dallas, Texas 75287.

## RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **CARNABY FA, LLC**, and one or more co-Lessees (collectively, the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1545465 dated October 24, 2023, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease, whether entered into on, or before, or after the date of this Guaranty; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

1.   THE GUARANTY
Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof. Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases. This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

2.   JOINT AND SEVERAL OBLIGATIONS
Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease. If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

3.   REPRESENTATIONS AND WARRANTIES
Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

:\UTSR-V5\WFS91_OSET\Local\Lease Operations\Master Library\Guaranty\Guaranty Agreement - Corporate.dotx

CONFIDENTIAL

ONSET_00000748
FBG_CH1_00092071

**DEBTORS' EXHIBIT NO. 175**
**Page 1846 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1846 of 1907**

### 4. WAIVERS

The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever. Guarantor waives all presentments, demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

### 5. MODIFICATIONS

Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

### 6. ASSIGNMENT

Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

### 7. GOVERNING LAW

This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

### 8. WAIVER OF TRIAL BY JURY

LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

### 9. INVALIDITY

If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

CONFIDENTIAL

ONSET_00000749
FBG_CH1_00092072

**DEBTORS' EXHIBIT NO. 175**
**Page 1847 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1847 of 1907**

[CARNABY CAPITAL, LLC Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:

**ONSET FINANCIAL, INC.**

BY: _Kristina Allen_

TITLE: Executive Vice President

GUARANTOR:

**CARNABY CAPITAL, LLC**

BY: _Edward James_

TITLE: Executive Vice President

Page 3 of 3

CONFIDENTIAL

ONSET_00000750
FBG_CH1_00092073

DEBTORS' EXHIBIT NO. 175
Page 1848 of 1907
JOINT EXHIBIT NO. 51
Page 1848 of 1907

# Exhibit 35

FBG_CH1_00092074

**DEBTORS' EXHIBIT NO. 175**
**Page 1849 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1849 of 1907**



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective October 24, 2023.

BETWEEN:   **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at:  274 West 12300 South, Draper, Utah 84020

AND:   **CARNABY FA HOLDINGS, LLC** (the "Guarantor"), a limited liability company organized and existing under the laws of the state of Delaware, with its head office located at: 3010 LBJ Freeway, Suite 1200, Dallas, Texas 75234

### RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **CARNABY FA, LLC**, and one or more co-Lessees (collectively, the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1545465 dated October 24, 2023, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease, whether entered into on, or before, or after the date of this Guaranty; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

1. THE GUARANTY

Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof. Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases. This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

2. JOINT AND SEVERAL OBLIGATIONS

Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease. If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

3. REPRESENTATIONS AND WARRANTIES

Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

4. WAIVERS

The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever. Guarantor waives all presentments,

\\FFSVS-WT001\OSFLocil\Lone Operations\Master Library\Document\Guaranty Agreement - Corporate.docx

CONFIDENTIAL

ONSET_00000751
FBG_CH1_00092075

**DEBTORS' EXHIBIT NO. 175**
**Page 1850 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1850 of 1907**

demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights, nor shall any single or partial exercise of any such right, power or remedy preclude any other or further exercise thereof or the exercise of any other right, power or remedy hereunder. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

## 5.   MODIFICATIONS

Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

## 6.   ASSIGNMENT

Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

## 7.   GOVERNING LAW; BINDING EFFECT; JURISDICTION; EXPENSES

This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

## 8. ENTIRE AGREEMENT

This Guaranty sets forth the entire agreement of Guarantor and Lessor with respect to the subject matter hereof and supersedes all prior oral and written agreement and representations by Lessor to Guarantor and is in addition to, and not in derogation of, the Master Lease and any other Leases executed by Lessee.

## 9.   WAIVER OF TRIAL BY JURY

LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

## 10.   INVALIDITY

If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

\\UTSLVS-WF601.0873 Local\Lease Operations\Master Library\Guaranty\Guaranty Agreement - Corporate.docx

CONFIDENTIAL

ONSET_00000752
FBG_CH1_00092076

**DEBTORS' EXHIBIT NO. 175**
**Page 1851 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1851 of 1907**

[CARNABY FA HOLDINGS, LLC Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                              GUARANTOR:

ONSET FINANCIAL, INC.                                CARNABY FA HOLDINGS, LLC

BY:  _Kristina Allen_                                BY:  _Edward James_
     Kristina Allen                                       Edward James
TITLE   Executive Vice President                     TITLE:   Executive Vice President

CONFIDENTIAL                                         ONSET_00000753
                                                     FBG_CH1_00092077

**DEBTORS' EXHIBIT NO. 175**
**Page 1852 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1852 of 1907**

# Exhibit 36

FBG_CH1_00092078

DEBTORS' EXHIBIT NO. 175
Page 1853 of 1907
JOINT EXHIBIT NO. 51
Page 1853 of 1907



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective October 24, 2023.

BETWEEN:    **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at:  274 West 12300 South, Draper, Utah 84020

AND:    **EAGLE CASTING HOLDINGS, LLC** (the "Guarantor"), a limited liability company organized and existing under the laws of the state of Delaware, with its head office located at: 3010 LBJ Freeway, Suite 1200, Dallas, Texas 75234

### RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **CARNABY FA, LLC**, and one or more co-Lessees (collectively, the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1545465 dated October 24, 2023, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease, whether entered into on, or before, or after the date of this Guaranty; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

**1.    THE GUARANTY**
Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof. Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases. This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

**2.    JOINT AND SEVERAL OBLIGATIONS**
Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease. If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

**3.    REPRESENTATIONS AND WARRANTIES**
Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

**4.    WAIVERS**
The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever. Guarantor waives all presentments,

Page 1 of 3

CONFIDENTIAL

ONSET_00000754
FBG_CH1_00092079

**DEBTORS' EXHIBIT NO. 175**
**Page 1854 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1854 of 1907**

demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights, nor shall any single or partial exercise of any such right, power or remedy preclude any other or further exercise thereof or the exercise of any other right, power or remedy hereunder. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

5.   MODIFICATIONS

Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

6.   ASSIGNMENT

Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

7.   GOVERNING LAW; BINDING EFFECT; JURISDICTION; EXPENSES

This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

8. ENTIRE AGREEMENT

This Guaranty sets forth the entire agreement of Guarantor and Lessor with respect to the subject matter hereof and supersedes all prior oral and written agreement and representations by Lessor to Guarantor and is in addition to, and not in derogation of, the Master Lease and any other Leases executed by Lessee.

9.   WAIVER OF TRIAL BY JURY

LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

10.   INVALIDITY

If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

CONFIDENTIAL

ONSET_00000755
FBG_CH1_00092080

**DEBTORS' EXHIBIT NO. 175**
**Page 1855 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1855 of 1907**

[EAGLE CASTING HOLDINGS, LLC Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                                GUARANTOR:

ONSET FINANCIAL, INC.                                  EAGLE CASTING HOLDINGS, LLC

BY:  _____                           BY:  _____
     Kristina Allen                                         Edward James
TITLE:   Executive Vice President                      TITLE:   Executive Vice President

Page 3 of 3

CONFIDENTIAL                                            ONSET_00000756
                                                       FBG_CH1_00092081

**DEBTORS' EXHIBIT NO. 175**
**Page 1856 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1856 of 1907**

# Exhibit 37

FBG_CH1_00092082



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective October 24, 2023.

BETWEEN:  **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at: 274 West 12300 South, Draper, Utah 84020

AND:  **EAGLE CASTING, LLC** (the "Guarantor"), a limited liability company organized and existing under the laws of the state of Delaware, with its head office located at: 447 East Middle Street, Hanover, Pennsylvania 17331

### RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **CARNABY FA, LLC**, and one or more co-Lessees (collectively, the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1545465 dated October 24, 2023, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease, whether entered into on, or before, or after the date of this Guaranty; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

1. THE GUARANTY
Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof. Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases. This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

2. JOINT AND SEVERAL OBLIGATIONS
Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease. If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

3. REPRESENTATIONS AND WARRANTIES
Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

4. WAIVERS
The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever. Guarantor waives all presentments,

CONFIDENTIAL

ONSET_00000757
FBG_CH1_00092083

demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights, nor shall any single or partial exercise of any such right, power or remedy preclude any other or further exercise thereof or the exercise of any other right, power or remedy hereunder. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

### 5. MODIFICATIONS

Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

### 6. ASSIGNMENT

Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

### 7. GOVERNING LAW; BINDING EFFECT; JURISDICTION; EXPENSES

This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

### 8. ENTIRE AGREEMENT

This Guaranty sets forth the entire agreement of Guarantor and Lessor with respect to the subject matter hereof and supersedes all prior oral and written agreement and representations by Lessor to Guarantor and is in addition to, and not in derogation of, the Master Lease and any other Leases executed by Lessee.

### 9. WAIVER OF TRIAL BY JURY

LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

### 10. INVALIDITY

If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

CONFIDENTIAL

ONSET_00000758
FBG_CH1_00092084

**DEBTORS' EXHIBIT NO. 175**
**Page 1859 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1859 of 1907**

[EAGLE CASTING, LLC Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                        GUARANTOR:

ONSET FINANCIAL, INC.                          EAGLE CASTING, LLC

BY: _____                    BY: _____
      Kristina Allen
TITLE:   Executive Vice President              TITLE:   Executive Vice President

Page 3 of 3

CONFIDENTIAL

ONSET_00000759
FBG_CH1_00092085

DEBTORS' EXHIBIT NO. 175
Page 1860 of 1907
JOINT EXHIBIT NO. 51
Page 1860 of 1907

# Exhibit 38

FBG_CH1_00092086

**DEBTORS' EXHIBIT NO. 175**
**Page 1861 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1861 of 1907**



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective October 24, 2023.

BETWEEN:   **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at:  274 West 12300 South, Draper, Utah 84020

AND:   **FIRST BRANDS GROUP HOLDINGS, LLC** (the "Guarantor"), a limited liability company organized and existing under the laws of the state of Delaware, with its head office located at: Key Tower, 127 Public Square, Suite 5300, Cleveland, Ohio, 44114.

### RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **CARNABY FA, LLC**, and one or more co-Lessees (collectively, the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1545465 dated October 24, 2023, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease").  Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease, whether entered into on, or before, or after the date of this Guaranty; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

1.   THE GUARANTY
Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof.  Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases.  This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

2.   JOINT AND SEVERAL OBLIGATIONS
Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease.  If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

3.   REPRESENTATIONS AND WARRANTIES
Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

\\FTA1-VS-WFS01\ONFUL\xtel\Lease Operations\Master Leases\Guaranty\Guaranty Agreement - Corporate.docx

Page 1 of 3

CONFIDENTIAL

ONSET_00000760
FBG_CH1_00092087

4.   WAIVERS

The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever. Guarantor waives all presentments, demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

5.   MODIFICATIONS

Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

6.   ASSIGNMENT

Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case, that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

7.   GOVERNING LAW

This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

8.   WAIVER OF TRIAL BY JURY

LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

9.   INVALIDITY

If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

CONFIDENTIAL

ONSET_00000761
FBG_CH1_00092088

**DEBTORS' EXHIBIT NO. 175**
**Page 1863 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1863 of 1907**

[FIRST BRANDS GROUP HOLDINGS, LLC Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                              GUARANTOR:

ONSET FINANCIAL, INC.                                FIRST BRANDS GROUP HOLDINGS, LLC

BY: _____                 BY: _____
        Kristina Allen                                       Edward James
TITLE:  Executive Vice President                     TITLE:  Executive Vice President

Page 3 of 3

CONFIDENTIAL                                          ONSET_00000762
                                                     FBG_CH1_00092089

**DEBTORS' EXHIBIT NO. 175**
**Page 1864 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1864 of 1907**

# Exhibit 39

FBG_CH1_00092090

**DEBTORS' EXHIBIT NO. 175**
**Page 1865 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1865 of 1907**



## GUARANTY AGREEMENT

This Guaranty Agreement (the "Guaranty") is made and effective October 24, 2023.

BETWEEN: **ONSET FINANCIAL, INC.** (the "Lessor"), a corporation organized and existing under the laws of the state of Utah, with its head office located at: 274 West 12300 South, Draper, Utah 84020

AND: **VICEROY PRIVATE CAPITAL, LLC** (the "Guarantor"), a limited liability company organized and existing under the laws of the state of Delaware, with its head office located at: 19111 Dallas Parkway, Suite 170, Dallas, Texas, 75287

### RECITALS

WHEREAS, This Guaranty is a continuing guaranty given by the Guarantor to Lessor; and

WHEREAS, Lessor and **CARNABY FA, LLC**, and one or more co-Lessees (collectively, the "Lessee") have entered or intend to enter into one or more Lease Schedules (the "Schedule" or "Schedules") which incorporate the terms and conditions of Master Lease Agreement No. OFI1545465 dated October 24, 2023, including all amendments or addendums now or hereafter executed in connection therewith (collectively, the "Master Lease"). Each of the Schedules constitutes a separate lease between Lessor and Lessee and shall be referred to herein as the "Lease" or the "Leases"; and

WHEREAS, Lessor will not enter into any Leases with the Lessee unless, Guarantor unconditionally guarantees pursuant hereto the payment and performance of all of Lessee's obligations under each Lease, whether entered into on, or before, or after the date of this Guaranty; and

WHEREAS, Guarantor for their own interests, wish to induce Lessor to enter into the Leases; and

WHEREAS, Guarantor will receive reasonably equivalent value for this Guaranty; and

WHEREAS, Guarantor is willing to unconditionally guarantee the performance of all of Lessee's obligations under each Lease pursuant hereto.

NOW, THEREFORE, in consideration of the foregoing, the parties agree as follows:

**1. THE GUARANTY**
Guarantor hereby irrevocably, unconditionally guarantees, without offset or deduction, jointly and severally, the full, complete and prompt payment and proper performance by Lessee of all obligations now or hereafter due to Lessor from Lessee, including pursuant to the Leases, including without limitation the payment of rents and all amounts required or provided for under the Leases resulting from Lessee's breach or non-performance thereof. Guarantor agrees that this is an irrevocable, continuing guaranty and that Guarantor shall perform its obligations hereunder notwithstanding any amendment, waiver, renewal, continuation, compromise, acceleration or other modification of any of the terms or Lessee's obligations under the Leases. This Guaranty shall apply to each Schedule that Lessee executes in connection with any Master Lease, and Lessor shall not be required to notify Guarantor of Lessee's execution of each such Schedule before, at the time of, or after it is executed and delivered.

**2. JOINT AND SEVERAL OBLIGATIONS**
Guarantor's obligations hereunder are separate and independent of Lessee's obligations under any Lease. If an Event of Default shall occur and be continuing under any Lease, Lessor may pursue its remedies against Lessee and a separate action or actions may be brought and prosecuted against Guarantor whether or not action is brought against Lessee or whether or not Lessee be joined in any such action or actions.

**3. REPRESENTATIONS AND WARRANTIES**
Guarantor hereby represents and warrants that this Guaranty is a binding obligation of the Guarantor and is enforceable against Guarantor in accordance with its terms, and that the execution, delivery and performance of this Guaranty will not result in a breach of any agreement to which Guarantor is a party.

**4. WAIVERS**
The Guarantor waives any right to require Lessor: to (a) proceed first or otherwise against Lessee; (b) proceed against or exhaust any security it may hold; or (c) pursue any other remedy in Lessor's power whatsoever. Guarantor waives all presentments,

CONFIDENTIAL

ONSET_00000763
FBG_CH1_00092091

**DEBTORS' EXHIBIT NO. 175**
**Page 1866 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1866 of 1907**

demands for performance, notices of default, notices of protest, notices of dishonor and notices of acceptances of this Guaranty. Guarantor also waives any defense or disability available to Lessee, which might save or release it from liability including, without limitation, defect in or unenforceability of the Lease. No delay on the part of Lessor in exercising any rights under this Guaranty or failure to exercise the same shall operate as a waiver of such rights. No modification or waiver of the provisions of this Guaranty shall be effective unless in writing signed by Lessor, and no such waiver shall be applicable and effective except in the specific instance for which it is given. Guarantor waives and agrees not to exercise any rights which may be acquired by way of subrogation under this Guaranty, or any of the Leases, resulting from Guarantor's performance by any payment made hereunder or otherwise, including without limitation, the right to take or receive from Lessee, directly or indirectly, in cash or other assets or by setoff or in any other manner, payment or security on account of such subrogation rights. Guarantor assumes all responsibility for keeping informed of Lessee's financial condition and assets, and of all other circumstances bearing upon the risk of nonpayment or nonperformance of the obligations and the nature, scope, and extent of the risks that Guarantor assumes and incurs under this Guaranty and agrees that Lessor shall have no duty to advise Guarantor of information known to it regarding those circumstances or risks.

5.   MODIFICATIONS

Without causing a release of Guarantor from its obligations hereunder, and in accordance with the provisions of the Master Lease, Lessor, without notifying Guarantor, is authorized to (a) renew, extend, accelerate or otherwise change the payment schedule or other terms of any Lease; (b) accept partial payments from the Lessee; (c) take and apply any security (if applicable) and exercise any remedy against the Lessee; (d) amend, substitute, waive, subordinate or release any property or additional security or any obligations covered under any Lease; (e) settle, release, compound, compromise, collect or otherwise liquidate the obligations covered under any Lease; and (f) release Lessee from any obligations under any Lease.

6.   ASSIGNMENT

Guarantor agrees that Lessor may assign without notice all or a part of its rights hereunder and Guarantor agrees, in such case,

that any such assignee shall have the rights of Lessor hereunder and further agrees to perform any such assigned obligations for the benefit of any such assignee.

7.   GOVERNING LAW

This Guaranty and the rights and obligations of Lessor and of Guarantor hereunder shall be governed by and construed in accordance with the laws of the State of Utah and shall be binding upon Guarantor, its successors and assigns and shall inure to the benefit of and be enforceable by Lessor, its successors and assigns, including any successor assignees. Guarantor submits itself to the exclusive jurisdiction of the state or federal courts situated in Salt Lake County, State of Utah in connection with any or other proceeding brought by any party to enforce or construe this Guaranty or any matters related to or arising out of this Guaranty. This Guaranty was executed in the State of Utah by virtue of Lessor having countersigned it in the State of Utah. Guarantor agrees to immediately reimburse Lessor for all costs and expenses, including reasonable attorneys' fees, incurred by Lessor in connection with the enforcement of this Guaranty or any dispute, lawsuit or other legal or arbitration/mediation proceeding to which this Guaranty gives rise, including without limitation, actions in tort, whether incurred at the trial or appellate level, before or after judgement, and including any of the foregoing incurred in connection with any bankruptcy or insolvency proceeding (including without limitation, any adversary proceeding, contested matter or motion brought by Guarantor or any other person or entity) relating to the Lessee or any other person or entity.

8.   WAIVER OF TRIAL BY JURY

LESSOR AND GUARANTOR HEREBY WAIVE THE RIGHT TO TRIAL BY JURY OF ANY MATTERS ARISING OUT OF THE LEASE, THE PROPERTY, THIS GUARANTY, OR THE CONDUCT OF THE RELATIONSHIP BETWEEN LESSOR AND GUARANTOR.

9.   INVALIDITY

If any provision of this Guaranty contravenes or is held invalid under the laws of any jurisdiction, this Guaranty shall be construed as though it did not contain that provision, and the rights and liabilities of the parties to this Guaranty shall be construed and enforced accordingly.

[Signatures on following page]

G:\TEAM\S-W\PSB\OSPI Low\Lease Operations\Master Library\Guaranty\Guaranty Agreement - Corporate.doc

CONFIDENTIAL

ONSET_00000764
FBG_CH1_00092092

**DEBTORS' EXHIBIT NO. 175**
**Page 1867 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1867 of 1907**

[VICEROY PRIVATE CAPITAL, LLC Guaranty Agreement Signature Page]

IN WITNESS WHEREOF, Guarantor has caused this Guaranty to be duly executed and delivered to Lessor as of the month, day and year first above written.

LESSOR:                                         GUARANTOR:

ONSET FINANCIAL, INC.                           VICEROY PRIVATE CAPITAL, LLC

BY:                                             BY:
        Kristina Allen                                   Edward James
TITLE:  Executive Vice President                TITLE:   Executive Vice President

Page 3 of 3

CONFIDENTIAL                                                    ONSET_00000765
                                                                FBG_CH1_00092093

**DEBTORS' EXHIBIT NO. 175**
**Page 1868 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1868 of 1907**

# Exhibit 40

FBG_CH1_00092094

**DEBTORS' EXHIBIT NO. 175**
**Page 1869 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1869 of 1907**

Message
| | |
|---|---|
| **From:** | James, Edward [ed.james@firstbrandsgroup.com] |
| **Sent:** | 3/5/2025 11:06:07 PM |
| **To:** | Sara Anderson [sanderson@onsetfinancial.com]; Kumar, Shekhar [Shekhar.Kumar@firstbrandsgroup.com] |
| **CC:** | Justin Nielsen [jnielsen@onsetfinancial.com]; Remington Atwood [rematwood@onsetfinancial.com]; Kristina Allen [kallen@onsetfinancial.com]; Scott Finlinson [sfinlinson@onsetfinancial.com]; Lindsay Fellmeth [lfellmeth@onsetfinancial.com] |
| **Subject:** | [External]:RE: Carnaby Inventory IV, LLC Master Lease Agreement No. OFI1445416 and Lease Schedule No. 026 thereto - Initial Documentation |

**CAUTION:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

All
See Mr. James' comments. I will have Shekhar attach my signatures on the documents

**From:** Sara Anderson <sanderson@onsetfinancial.com>
**Sent:** Wednesday, March 5, 2025 5:20 PM
**To:** James, Edward <ed.james@firstbrandsgroup.com>; Kumar, Shekhar <Shekhar.Kumar@firstbrandsgroup.com>
**Cc:** Justin Nielsen <jnielsen@onsetfinancial.com>; rematwood@onsetfinancial.com; kallen@onsetfinancial.com; Scott Finlinson <sfinlinson@onsetfinancial.com>; lfellmeth@onsetfinancial.com
**Subject:** Carnaby Inventory IV, LLC Master Lease Agreement No. OFI1445416 and Lease Schedule No. 026 thereto - Initial Documentation

Mr. James,

Please forward to anybody on your side that should be copied on this email.

Attached herewith for review and authorized signature are the following listed documents relating to Master Lease Agreement No. OFI1445416 and Lease Schedule No. 026 thereto.  Upon completion of review, please print the documents, complete where applicable, execute accordingly and return via email followed by all executed documents containing wet ink signatures via overnight mail to my attention and provide us with the applicable tracking number. Please be advised that the Lease Schedule and Stipulated Loss Schedule will be stamped as "Original" upon receipt of the executed originals.

Note that the documents contained herein, while in substantially the same format as the prior Carnaby Inventory IV, LLC transactions, have been modified to reflect progress funding terms in order to facilitate a faster funding turn-around.  The closing documentation for the Schedule included herein will be sent upon Onset's receipt and satisfactory review of Lessee's and all Guarantor's year-end audited financial statements, as well as completion of all required inspections and/or site visits which we are anticipated to take place over the next 30-60 days.

Also, we have the following items requiring your attention:
• UCC-1 Filing
o Lessee/Lessor UCC-1 for Carnaby Inventory IV, LLC as the documented Lessee for your review and approval
o Bailee/Bailor UCC-1 for Brake Parts Inc LLC (as User of the Property) – Waived/not included in the enclosed package
o Bailee/Bailor UCC-1 for Carter Fuel Systems, LLC (as User of the Property) – Waived/not included in the enclosed package
o Bailee/Bailor UCC-1 for Subensambles Internacionales, S. de R.L. de C.V. (as User of the Property) – Waived (MX Entity)/not included in the enclosed package

• User(s)
o Our understanding is that the following entities will be the documented User(s) of the Property at the following location(s) during the Term of the Lease.  Confirmed

CONFIDENTIAL

ONSET_00046224
FBG_CH1_00092095

**DEBTORS' EXHIBIT NO. 175**
**Page 1870 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1870 of 1907**

- - Brake Parts Inc LLC
- 1600 Industrial Drive, McHenry, IL 60050
- As we have an executed Acknowledgement and Waiver on file for Brake Parts Inc LLC's location of 1600 Industrial Drive, McHenry, IL, this Acknowledgement and Waiver will apply to this transaction as well - please advise if you would like for us to resend a copy of the Acknowledgement and Waiver for your records
  - - Carter Fuel Systems, LLC
- 6700 Paredes Line Road, Brownsville, TX 78526
  - - Subensambles Internacionales, S. de R.L. de C.V.
- Av. Hermanos Escobar 7151, Omega, CP 32410, Cd. Juarez, Chihuahua, Mexico also referred to as 7151-C-E, Parque Industrial, Omega, CP 32320, Cd. Juarez, Chihuahua, Mexico
  o Please advise if there will be other entities using/accessing/or managing the Property
- Title TransferConfirmed
  o McHenry, IL Inventory
- Please confirm that Carnaby Inventory IV, LLC currently holds title to the assets that were included under the APA dated 12/11/2023 by Brake Parts Inc LLC (amongst others) as Seller and Carnaby Inventory IV, LLC as previously provided for in an earlier Onset transaction (Lease Schedule No. 015).
- Our understanding is that upon maturity of Schedule 015 between Onset and Carnaby, the assets reverted back to Carnaby and were not sold back to Brake Parts Inc LLC (or any other entities)
- Further, the same Asset Purchase Agreement provided with Schedule 015 will apply to this Schedule
- Please confirm the statements above.
  o Brownsville, TX Inventory
  - Our understanding is that Carnaby Inventory IV, LLC will acquire clear title to the inventory from Carter Fuel Systems, LLC prior to the closing of the Lease transaction – please confirm
  - Further, prior to funding, Onset requires that Lessee provide the items listed below evidencing title transfer satisfactory to Lessor for the Property to be leased under this Schedule
- An Asset Purchase Agreement identifying the inventory set forth on the Exhibit A (3) attached to the LS 026 documentation enclosed herewith – **received and in review at this time**
- Confirmation that such items are currently owned free and clear by Carnaby Inventory IV, LLC
  o Juarez, MX Inventory
  - Our understanding is that Carnaby Inventory IV, LLC will acquire clear title to the inventory from Subensambles Internacionales S. de R.L. de C.V. prior to the closing of the Lease transaction – please confirm
  - Further, prior to funding, Onset requires that Lessee provide the items listed below evidencing title transfer satisfactory to Lessor for the Property to be leased under this Schedule
- An Asset Purchase Agreement identifying the inventory set forth on the Exhibit A (2) attached to the LS 026 documentation enclosed herewith – **received and in review at this time**
- Confirmation that such items are currently owned free and clear by Carnaby Inventory IV, LLC
- Original Documentation
  o **OUTSTANDING ORIGINAL DOCUMENTATION**
  o Our records indicate that we have not yet received the original wet ink documentation for the following transactions.  Please ensure that all original wet-ink signatures for the following transactions are provided along with the original wet-ink signatures for this Schedule 026
  - Carnaby Inventory IV, LLC Schedule No. 024 – Complete documentation
  - Carnaby Inventory IV, LLC Schedule No. 025 – Complete documentation
  - Carnaby FA, LLC Schedule No. 008 – Complete documentation
  - Trico Products Corporation Schedule No. 023 – Closing documentation
  - Trico Products Corporation Schedule No. 025 – Amendment documentation
  - Trico Products Corporation Schedule No. 028 – Closing documentation
  - Trico Products Corporation Schedule No. 031 – Amendment documentation
  - Trico Products Corporation Schedule No. 031A – Initial documentation
  - Trico Products Corporation Schedule No. 031B – Initial documentation
  - Trico Products Corporation Schedule No. 031C – Initial documentation
- Inspection(s) and Site Visits - These items are required on a post-funding/pre-closing basis

CONFIDENTIAL

ONSET_00046225
FBG_CH1_00092096

**DEBTORS' EXHIBIT NO. 175**
**Page 1871 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1871 of 1907**

o        Please note that a site visit conducted at one or more of the included facilities will be required on a post funding basis. Our team will reach out to Mr. Ed James to coordinate such required site visits.

o        Please complete the attached Inspection Information form so that our third-party inspection company can set up a mutually-agreeable time for the inspection to take place at the following locations related to this Schedule 026

- <!--[if !supportLists]--><![endif]-->1600 Industrial Drive, McHenry, IL 60050
- <!--[if !supportLists]--><![endif]-->6700 Paredes Line Road, Brownsville, TX 78526
- <!--[if !supportLists]--><![endif]-->Av. Hermanos Escobar 7151, Omega, CP 32410, Cd. Juarez, Chihuahua, Mexico also referred to as 7151-C-E, Parque Industrial, Omega, CP 32320, Cd. Juarez, Chihuahua, Mexico
- **OUTSTANDING INSPECTIONS**: We are in the process of scheduling the following inspections and our inspection company is still trying to connect with Andy Brumberg in order to finalize the inspections set forth below. Please note that the inspections below remain outstanding and owing as of today. Please have Andy work with our third-party inspection contacts in order get these inspections completed.
- <!--[if !supportLists]--><![endif]-->Carnaby Inventory IV, LLC
- Lease Schedule No. 023
  o 301 Industrial Drive, Albion, IL 62806
  o 200 South 4th Street, Albion, IL 62806
  o 329 Industrial Drive, Albion, IL 62806
  o 549 IL-RT 130, Albion, IL 62806
  o 5501 Whitaker Avenue, Philadelphia, PA 19124
- <!--[if !supportLists]--><![endif]-->Carnaby FA, LLC
- Lease Schedule No. 003
  o 32901 West 193rd Street, Edgerton, Kansas 66021
- Lease Schedule No. 004
  o 5501 Whitaker Avenue, Philadelphia, Pennsylvania
  o Horizonte 8, Parque Industrial FINSA Oriente, Matamoros Tamaulipas 87499, Mexico
- Lease Schedule No. 008
  o 6242 Garfield Avenue, Cass City, Michigan 48726
  o AV. Amstrad #109 Parque Industrial, Amistad Bajio, Apaseo el Grande, GTL, Celaya, Guanajuato, Mexico
  o 515 East Gypsy Lane, Bowling Green, Ohio 43402
  o 11 East Park Drive, Fayetteville, Tennessee 37334
  o 1440 North Maule Road, Tiffin, Ohio 44883
  o 1900 Billy Mitchell Blvd, Brownsville, Texas 78521
  o 1995 Billy Mitchell Blvd, Brownsville, Texas 78521
- <!--[if !supportLists]--><![endif]-->Trico Products Corporation
- Lease Schedule No. 015
  o 200 South 4th Street, Albion, IL 62806
  o 301 Industrial Drive, Albion, IL 62806
  o 851 Jackson Street, Greenville, OH 45331
  o 1100 Corporate Drive, McHenry, IL 60050 - Completed pending review
  o 1900 & 1995 Billy Mitchell Blvd, Brownsville, TX 78521
  o 2701 Keystone Pacific Parkway, Suite 100, Patterson, CA 95363
  o 51180 Celeste Drive, Shelby Township, MI 48315
- Lease Schedule No. 028
  o 200 South 4th Street, Albion, IL 62806
  o 851 Jackson Street, Greenville, OH 45331
  o 1900 Billy Mitchell Blvd, Brownsville, Texas 78521
  o 1995 Billy Mitchell Blvd, Brownsville, Texas 78521
- Owner/Mortgagee Waiver
  o 1600 Industrial Drive, McHenry, IL 60050
- As we have an executed Landlord Waiver on file for this location, this Waiver will apply to this transaction as well - please advise if you would like for us to resend a copy of the document for your records
  o 6700 Paredes Line Road, Brownsville, TX 78526
- An Owner/Mortgagee Waiver has been included in the enclosed documentation package for forwarding on to the appropriate party for execution – please return for our records once executed
  o **OUTSTANDING OWNER/MORTGAGEE WAIVERS**

CONFIDENTIAL

ONSET_00046226
FBG_CH1_00092097

▪ **Carnaby FA LLC LS 008 - Lessor's receipt of the following Waivers were approved to be a post-funding requirement <u>due December 27, 2024</u>.**
***Note that these waivers are significantly past due based on the 30-day post funding timeframe that had been given. These waivers are an Underwriter requirement and should be obtained and provided to us for our records as soon as possible. Please advise if these need to be resent for completion.***

- 11 East Park Drive, Fayetteville, Tennessee 37334 – Requires execution by Volunteer Industrial II, LLC
- 515 East Gypsy Lane, Bowling Green, Ohio 43402- Requires execution by Toledo Molding & Die, LLC
- 1440 North Maule Road, Tiffin, Ohio 44883 – Requires execution by Store Master Funding XIV, LLC
- 6242 Garfield Avenue, Cass City, Michigan 48726 - Requires execution by Walbro LLC
▪ Carnaby FA LLC LS 004
- 5501 Whitaker Avenue, Philadelphia, Pennsylvania – Requires execution by NP Whitaker Ave Industrial, LLC
▪ Trico Products Corporation (various schedules)
- 1380 Corporate Drive, McHenry, Illinois 60050 – Requires execution by KitKat (IL) LLC
- 428 Peyton Street, Emporia, Kansas 66801 – Requires execution by Emporia Partners LLC
- 1100 Corporate Drive, McHenry, Illinois 60050 - Requires execution by Kitkat (IL) LLC
- 2400 NW Industrial Pkwy, Miami, Oklahoma 74354 – Requires execution by SRE Miami LLC
- 30900 West 185tth Street, Edgerton, KS - This O/M Waiver - Requires execution by IPVIII 185 Street LLC, and was returned as executed by Mr. James - Please ensure this is signed by IPVIII 185 STREET LLC, or alternatively confirm that Mr. James is authorized to sign on behalf of this entity
- 5141 36<sup>th</sup> Street, SE, Grand Rapids, MI This O/M Waiver - Requires execution by HETU Properties, LLC, and was returned as executed by Mr. James - Please ensure this is signed by HETU PROPERTIES, LLC, or alternatively confirm that Mr. James is authorized to sign on behalf of this entity
- 1900 East Jefferson Street, Warsaw, Indiana 46580 - Requires execution by Dalton Corporation
- Vague or Blanket liens
o A UCC search of your company has been ordered and in the event any filings are found that may be deemed to conflict with our security interest, subordinations from the appropriate parties will be required. An additional email will be sent with requested information upon receipt and review of the UCC search.
- Any additional items deemed necessary by Lessor may be sent under separate cover.

This documentation shall supersede all prior communications, representations, agreements, and understandings, including but not limited to offer letters, proposal letters, comfort letters, commitment letters and the like, and constitutes the entire understanding and agreement between your company and Onset Financial. Should you have any questions regarding the enclosed, please feel free to contact our team at your convenience. We look forward to working with you and your company.

Kind regards,
Sara

Sara Anderson
Documentation Specialist II
Onset Financial, Inc.



274 West 12300 South
Draper, UT 84020
801.878.0600
onsetfinancial.com

The items listed below are contained in the attachment in the order given.

CONFIDENTIAL

ONSET_00046227
FBG_CH1_00092098

**DEBTORS' EXHIBIT NO. 175**
**Page 1873 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1873 of 1907**

Schedule No. 026 Documentation
1.      Lease Schedule No. 026
2.      Stipulated Loss Schedule
3.      Insurance Requirements Form – please sign and complete
4.      Acceptance and Delivery and Approval for Progress Payment Certificate No. 1 with Exhibit A (1)* and Exhibit A (2)* thereto – please sign
5.      Disbursement Letter as it relates to Progress Payment Certificate No. 1
6.      Acceptance and Delivery and Approval for Progress Payment Certificate No. 2 with Exhibit A (3)* thereto – please sign and be advised the that date will be filled in to reflect the date of funding once processed
7.      Disbursement Letter as it relates to Progress Payment Certificate No. 2
8.      Certificate of Resolution given Carter Fuel Systems, LLC– to be signed by a separate officer of Carter Fuel Systems, LLC authorizing Ed James and/or Shekhar Kumar – please note that the executed APA provided by Lessee should be attached as Schedule A to this Resolution
9.      Certificate of Resolution given Subensambles Internacionales, S. de R.L. de C.V.– to be signed by a separate officer of Subensambles Internacionales, S. de R.L. de C.V.authorizing Ed James and/or Shekhar Kumar – please note that the executed APA provided by Lessee should be attached as Schedule A to this Resolution
10.     Bill of Sale given by Carnaby Inventory IV, LLC to Onset with Exhibit A (1)* as it relates to the inventory located at 1600 Industrial Drive, McHenry, IL 60050 – this Bill of Sale is being included to provide additional support that the APA previously provided in connection with the title transfer of the inventory remains in effect for purposes of this transaction
11.     Assignment and Transfer of Inventory with Exhibit A (1), Exhibit A (2), and Exhibit A (3) * thereto
12.     Inspection Form
13.     Acknowledgement and Waiver given by Carter Fuel Systems, LLC
14.     Acknowledgement and Waiver given by Subensambles Internacionales, S. de R.L. de C.V.
15.     Owner/Mortgagee Waiver relating to the 6700 Paredes Line Road, Brownsville, TX 78526 with Exhibit A, and Exhibit B thereto – Requires signature by the owner of the real property

*Exhibit A(s) are only included once due to size – to be attached to Acceptance and Delivery and Approval for Progress Payment Certificates, Bill of Sale, and the Assignment and Transfer of Inventory all as further detailed above

CONFIDENTIAL

ONSET_00046228
FBG_CH1_00092099

**DEBTORS' EXHIBIT NO. 175**
**Page 1874 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1874 of 1907**

# Exhibit 41

FBG_CH1_00092100

DEBTORS' EXHIBIT NO. 175
Page 1875 of 1907
JOINT EXHIBIT NO. 51
Page 1875 of 1907

**Message**

| | |
|---|---|
| **From:** | James, Edward [ed.james@firstbrandsgroup.com] |
| **Sent:** | 9/7/2024 12:34:01 AM |
| **To:** | Lindsay Fellmeth [lfellmeth@onsetfinancial.com]; Kumar, Shekhar [Shekhar.Kumar@firstbrandsgroup.com]; Brumbergs, Andy [andy.brumbergs@firstbrandsgroup.com] |
| **CC:** | Justin Nielsen [jnielsen@onsetfinancial.com]; Remington Atwood [rematwood@onsetfinancial.com]; Melinda Haynes [mhaynes@onsetfinancial.com]; Kristina Allen [kallen@onsetfinancial.com]; Scott Finlinson [sfinlinson@onsetfinancial.com] |
| **Subject:** | [External]:RE: Carnaby Inventory IV, LLC Master Lease Agreement No. OFI1445416 and Lease Schedule No. 022 thereto - Initial Documentation |

**CAUTION:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Lindsay

Thanks .. See Mr.James' respomses

Also, we have the following items requiring your attention:

- UCC-1 Filing – Please see attached the working copy of the filing listed below:
  o   UCC-1 for Carnaby Inventory IV, LLC as the documented Lessee We will review and  confirm for consistency with previous UCC
- User
  o   Our understanding is that Hopkins Manufacturing Corporation will be the documented User of the Property at 30900 West 185th Street, Edgerton, Kansas 60021 during the Term of the Lease
  o   Please advise if there will be other entities using/accessing/or managing the Property No…Only Hopkins as user
- Title Transfer
  o   Please confirm that Carnaby Inventory IV, LLC currently holds title to the assets that were included under the APA dated February 9, 2024 by Hopkins Manufacturing Corp, and Horizon Global  Company LLC as Sellers and Carnaby Inventory IV, LLC as previously provided for in earlier Onset transactions (Lease Schedule No. 020 and 021).  Confirmed
  o   Our understanding is that upon maturity of Schedule 020 and 021 between Onset and Carnaby Inventory IV, LLC, the assets will revert back to Carnaby and will not be sold back to Hopkins Manufacturing Corporation  That is correct
  o   Further, the same Asset Purchase Agreement provided with Schedule 020 and 021 will apply to this Schedule Correct
  o   Please confirm the statements above.
- Owner/Mortgagee Waiver
  o   30900 West 185th Street, Edgerton, Kansas 66021
  o   As we have an executed Landlord Waiver on file for this location, this Waiver will apply to this transaction as well – please advise if you would like for us to resend a copy of the document for your records correct
- Disbursement Letter Instructions
  o   Please note that the KeyBank account is currently included on the Disbursement Letter.  Please advise if this is no longer the correct account, and we will update the document accordingly and re-send for signature.  I will have Andy to confirm but the bank account will NOT be Key Bank… Andy kindly confirm the Bank account for Carnaby
- 

CONFIDENTIAL

ONSET_00114511
FBG_CH1_00092101

# Exhibit 42

FBG_CH1_00092102

DEBTORS' EXHIBIT NO. 175
Page 1877 of 1907
JOINT EXHIBIT NO. 51
Page 1877 of 1907

Message
_____

| | |
|---|---|
| **From:** | Ed James [ed.james@firstbrandsgroup.com] |
| **Sent:** | 4/16/2021 6:59:38 PM |
| **To:** | Cathy Lawrence [clawrence@onsetfinancial.com]; Thomas Dugan [thomas.dugan@firstbrandsgroup.com]; Kevin Dong [kevin.dong@firstbrandsgroup.com]; Kory Boughton [Kory.Boughton@FirstBrandsGroup.com] |
| **CC:** | Kristina Allen [kallen@onsetfinancial.com]; Lindsay Fellmeth [lfellmeth@onsetfinancial.com]; Laura DeAssis [ldeassis@onsetfinancial.com]; Sara Anderson [sanderson@onsetfinancial.com] |
| **Subject:** | RE: Document Verification Confirmation - Trico Products Corporation Master Lease Agreement No. OFI1045321 and Lease Schedule Nos. 015 and 016 thereto |

Thank and confirmed .

Kristina/Sara
Kindly coordinate with Tom and Kory on the fact that the wires to the Suppliers are being released and provide Fed Wires so that we will confirmation in our files for the payments. For the wires as reimbursement to FBG, kindly communicate these with Kevin Dong and we will be in the look out

**From:** Cathy Lawrence <clawrence@onsetfinancial.com>
**Sent:** Friday, April 16, 2021 2:42 PM
**To:** Ed James <ed.james@firstbrandsgroup.com>
**Cc:** Kristina Allen <kallen@onsetfinancial.com>; Lindsay Fellmeth <lfellmeth@onsetfinancial.com>; Laura de Assis <ldeassis@onsetfinancial.com>; Sara Anderson <sanderson@onsetfinancial.com>
**Subject:** Document Verification Confirmation - Trico Products Corporation Master Lease Agreement No. OFI1045321 and Lease Schedule Nos. 015 and 016 thereto

EXTERNAL SENDER - CAUTION: This email originated from outside of our organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Ed,

It has been a pleasure working with you once again on these most recent transactions.

As part of our internal funding process, we request that you respond to this email at your earliest convenience and confirm the following:

- The executed documents reflect your understanding and commitment to the transaction; and
- There are no outside arrangements, promises, or understandings to this transaction, except as included in the signed documents between our companies.

Please respond to this email and confirm that these items are correct and that you authorize and/or ratify the release of funds under the referenced Schedule.

Thank you for your confidence and trust in Onset Financial. We look forward to a long-lasting business relationship.

Sincerely,
Cathy

CONFIDENTIAL

ONSET_00172475
FBG_CH1_00092103

Cathy Lawrence
VP of Lease Operations
Onset Financial, Inc.



274 West 12300 South
Draper, UT 84020

801.878.0600

onsetfinancial.com

CONFIDENTIAL

ONSET_00172476
FBG_CH1_00092104

# Exhibit 43

FBG_CH1_00092105

**DEBTORS' EXHIBIT NO. 175**
**Page 1880 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1880 of 1907**

Message

| | |
|---|---|
| **From:** | James, Edward [ed.james@firstbrandsgroup.com] |
| **Sent:** | 4/7/2025 8:56:50 PM |
| **To:** | Lindsay Fellmeth [lfellmeth@onsetfinancial.com] |
| **CC:** | Kumar, Shekhar [Shekhar.Kumar@firstbrandsgroup.com]; Kristina Allen [kallen@onsetfinancial.com]; Sara Anderson [sanderson@onsetfinancial.com] |
| **Subject:** | [External]:RE: Document Verification Confirmation - Carnaby Inventory IV, LLC Master Lease Agreement No. OFI1445416 and Lease Schedule No. 027 |

**CAUTION:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Lindsay

Mr.James is confirming that is accurate

**From:** Lindsay Fellmeth <lfellmeth@onsetfinancial.com>
**Sent:** Monday, April 7, 2025 4:55 PM
**To:** James, Edward <ed.james@firstbrandsgroup.com>
**Cc:** Kumar, Shekhar <Shekhar.Kumar@firstbrandsgroup.com>; kallen@onsetfinancial.com; sanderson@onsetfinancial.com
**Subject:** Document Verification Confirmation - Carnaby Inventory IV, LLC Master Lease Agreement No. OFI1445416 and Lease Schedule No. 027


Dear Mr. James,

It has been a pleasure working with you and your company on this transaction.  As part of our internal funding process, we request that you respond to this email at your earliest convenience and confirm the following:

- The executed documents reflect your understanding and commitment to the transaction; and
- There are no outside arrangements, promises, or understandings to this transaction, except as included in the signed documents between our companies.

Please respond to this email and confirm that these items are correct and that you authorize the release of funds under the referenced Schedule.

Thank you for your confidence and trust in Onset Financial.  We look forward to a long-lasting business relationship.

Kind regards,


Lindsay Fellmeth
VP of Documentation
Onset Financial, Inc.



274 West 12300 South
Draper, UT 84020

801.878.0600

onsetfinancial.com

CONFIDENTIAL

ONSET_00170566
FBG_CH1_00092106

# Exhibit 44

FBG_CH1_00092107

**DEBTORS' EXHIBIT NO. 175**
**Page 1882 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1882 of 1907**

| | |
|---|---|
| **From:** | James, Edward[ed.james@firstbrandsgroup.com] |
| **Sent:** | Fri 1/3/2025 10:11:11 PM (UTC) |
| **To:** | Justin Nielsen[jnielsen@onsetfinancial.com]; Remington Atwood[rematwood@onsetfinancial.com] |
| **Cc:** | Graham, Stephen[Steve.Graham@FirstBrandsGroup.com] |
| **Subject:** | [External]:Use of Funds |

**CAUTION:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Justin/Remington

As we look at the funding on the 1/16, understanding that there is a question from your investor about the use of the funds.. We intend to deploy the funds back into FBG for both organic growth as well as for potential acquisitions . We expect with the upcoming new Administration and have seen an uptick in Sales enquiries from all our major customers that is looking to buy "Made in USA " products and are quoting over $100 – 200 million in Sales to avoid any potential impact of the expected tariffs. We also are looking at opportunistic acquisition opportunities plus replenishment of funds used for acquisitions that we did in 2024 with the proceeds .. The mantra is the same that has driven the growth of FBG to becoming a $5 billion business and growing

Happy to jump on a call to discuss if need but looking to continue the partnership with Onset in 2025

Edward James
Executive Vice President
127 Public Square Suite 5300, Cleveland, OH 44114
**Direct:** | **Email:** ed.james@firstbrandsgroup.com

**DISCLAIMER:** This electronic message together with any attachments is confidential. If you are not the intended recipient, do not copy, disclose, or use the contents in any way. Please also advise us by return e-mail that you have received the message and then please destroy. The sender is not responsible for any changes made to this message and / or any attachments after the message and attachments are initial sent. We use virus scanning software but exclude all liability for viruses or anything similar in this email or any attachment.

Edward James
Executive Vice President
127 Public Square Suite 5300, Cleveland, OH 44114
**Direct:** | **Email:** ed.james@firstbrandsgroup.com

FBG_CH1_00092108

**DEBTORS' EXHIBIT NO. 175**
**Page 1883 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1883 of 1907**

**DISCLAIMER:** This electronic message together with any attachments is confidential. If you are not the intended recipient, do not copy, disclose, or use the contents in any way. Please also advise us by return e-mail that you have received the message and then please destroy. The sender is not responsible for any changes made to this message and / or any attachments after the message and attachments are initial sent. We use virus scanning software but exclude all liability for viruses or anything similar in this email or any attachment.

FBG_CH1_00092109

**DEBTORS' EXHIBIT NO. 175**
**Page 1884 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1884 of 1907**

# Exhibit 45

FBG_CH1_00092110

**DEBTORS' EXHIBIT NO. 175**
**Page 1885 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1885 of 1907**

| | |
|---|---|
| **From:** | James, Edward[ed.james@firstbrandsgroup.com] |
| **Sent:** | Tue 2/25/2025 5:14:30 PM (UTC) |
| **To:** | Justin Nielsen[jnielsen@onsetfinancial.com]; Remington Atwood[rematwood@onsetfinancial.com] |
| **Subject:** | [External]:Funding in March- $115 m |

**CAUTION:** This email originated from outside of the organization. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Justin

As we look at the funding on the 3/4, question surrounding the Uses will continue to evolve deploying the funds for organic growth as well as for potential acquisitions . As discussed earlier in the year Sales growth due to the major customers orders for Q1 through Q4 based on the "Made in USA buy" will result in an impact of around $150 million in new sales … In junction with organic growth, we have several new Acquisition opportunities on the radar that we are looking .. highly confidential but some summaries attached

Business Type - EBITDA--
Plastic Business in EU - $100 m
Aftermarket Fuel Container Business –  $35m
Global Battery Business - $50m


Hope this helps

Edward James
Executive Vice President
127 Public Square Suite 5300, Cleveland, OH 44114
**Direct:** | **Email:** ed.james@firstbrandsgroup.com

---

DISCLAIMER: This electronic message together with any attachments is confidential. If you are not the intended recipient, do not copy, disclose, or use the contents in any way. Please also advise us by return e-mail that you have received the message and then please destroy. The sender is not responsible for any changes made to this message and / or any attachments after the message and attachments are initial sent. We use virus scanning software but exclude all liability for viruses or anything similar in this email or any attachment.

Edward James
Executive Vice President
127 Public Square Suite 5300, Cleveland, OH 44114
**Direct:** | **Email:** ed.james@firstbrandsgroup.com

---

FBG_CH1_00092111

**DEBTORS' EXHIBIT NO. 175**
**Page 1886 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1886 of 1907**

**DISCLAIMER:** This electronic message together with any attachments is confidential. If you are not the intended recipient, do not copy, disclose, or use the contents in any way. Please also advise us by return e-mail that you have received the message and then please destroy. The sender is not responsible for any changes made to this message and / or any attachments after the message and attachments are initial sent. We use virus scanning software but exclude all liability for viruses or anything similar in this email or any attachment.

FBG_CH1_00092112

**DEBTORS' EXHIBIT NO. 175**
**Page 1887 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1887 of 1907**

# Exhibit 46 -
# Filed Under Seal

FBG_CH1_00092113

**DEBTORS' EXHIBIT NO. 175**
**Page 1888 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1888 of 1907**

# Exhibit 47 -
# Filed Under Seal

FBG_CH1_00092114

**DEBTORS' EXHIBIT NO. 175**
**Page 1889 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1889 of 1907**

# Exhibit 48 -
# Filed Under Seal

FBG_CH1_00092115

# Exhibit 49

FBG_CH1_00092116

**DEBTORS' EXHIBIT NO. 175**
**Page 1891 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1891 of 1907**



**ORIGINAL**

**LEASE SCHEDULE NO. 014R**
**TO**
**MASTER LEASE AGREEMENT NO. OFI1045321**

This Lease Schedule No. 014R dated July 10, 2023 (the "Schedule") between **ONSET FINANCIAL, INC.** (the "Lessor") and **TRICO PRODUCTS CORPORATION** (the "Lessee") incorporates by reference the terms and conditions of Master Lease Agreement No. OFI1045321 dated May 9, 2018 (the "Master Lease"), the Exhibit A ("Property") and the Exhibit B ("Stipulated Loss Schedule"), and constitutes a separate lease between Lessor and Lessee and is referred to herein as the "Lease". Lessor shall have the right to replace this Schedule with multiple Schedules for the purpose of segregating the Property into separate Lease Scheduled. All capitalized terms used herein but not defined herein shall have the same meanings ascribed to them in the Master Lease.

Upon execution of this Schedule and all documents attendant hereto, (i) Lease Schedule No. 014 dated January 15, 2021, including any and all amendments thereto (collectively, the "Original Schedule"), shall be modified, amended and restated as set forth herein and shall no longer be effective, and (ii) this Schedule shall, without further action by either party, become the effective Schedule and is intended as an amendment, restatement and replacement in its entirety of the Original Schedule. Notwithstanding the foregoing, all UCC-1 financing statements and other supporting documentation, including any and all documentation resulting in title transfer of the Property to Lessor relating to the Original Schedule shall continue in full force and effect and the UCC-1 financing statements previously filed shall continue to perfect Lessor's precautionary security interest under this Schedule without cancellation or termination.

Lessee represents that it has fully complied with and performed all requirements and obligations owed under the Original Schedule and at the execution of this Schedule no Event of Default exists under the Master Lease or the Original Schedule. All amounts previously due and collected under the Original Schedule, including any and all deposits, have been applied to the obligations owed under the Original Schedule and as such, shall not be applied in any manner to any payments due under this Schedule.

SECTION 1     PROPERTY: Any and all furniture, fixtures and equipment, including manufacturing equipment, of any nature whatsoever that, as of the date of the Original Schedule, is located at the Champion Laboratories, Inc. manufacturing and distribution facility which includes the air filter and oil filter plants, and the distribution and tech centers, located in Albion, IL or any other future location (collectively, the "Facility"), including but not limited to lathes, furnaces, CNC machines, milling equipment, measuring equipment, clean room, and IT hardware and other items of Property as more fully described on the attached Exhibit A to the Acceptance and Delivery Certificate, together with any and all attachments, accessions, additions, enhancements and replacements thereto.

SECTION 2     PROPERTY LOCATION:  Location(s) as set forth on the Acceptance and Delivery Certificate.

SECTION 3     BASE PERIOD:  Thirty-six (36) months starting on the Lease Commencement Date

SECTION 4     TOTAL PROPERTY COST: $50,000,000.00

SECTION 5     MONTHLY LEASE RATE FACTOR: 0.02650

SECTION 6     MONTHLY RENTAL: $1,325,000.00, plus applicable sales/use tax

SECTION 7     RENTAL FREQUENCY:  Monthly in advance

SECTION 8     DEPOSIT:  THIS SECTION INTENTIONALLY LEFT BLANK

SECTION 9     DATE OF ACCEPTANCE:  As specified in the Acceptance and Delivery Certificate

CONFIDENTIAL

ONSET_00034729
FBG_CH1_00092117

**DEBTORS' EXHIBIT NO. 175**
**Page 1892 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1892 of 1907**



SECTION 10   FLOATING LEASE RATE FACTOR:  The Monthly Lease Rate Factor indicated in Section 5, shall increase .00006776 for every five (05) basis point increase in thirty-six (36) month U.S. Treasury Notes as of the Date of Acceptance of the Property (the "Amended Monthly Lease Rate Factor"), at which time the Monthly Rental under this Schedule shall be adjusted by multiplying the Total Property Cost, indicated in Section 4, by the Amended Monthly Lease Rate Factor.  The thirty-six (36) month U.S. Treasury Note yield used as the basis for the calculation of the Amended Monthly Lease Rate Factor herein is 4.64%.

SECTION 11   ADDITIONAL PROVISIONS:

a.   BAILEE:  Notwithstanding anything to the contrary contained herein or in the Master Lease, Lessor and Lessee acknowledge and agree that Lessee may deliver possession of the Property to one or more related companies (collectively, the "Bailee").  Inasmuch as the Property may be located at and in use by the Bailee, Lessee agrees, to (i) cooperate with Lessor in protecting Lessor's interests in the Property, (ii) authorize Lessor to take any measures necessary to protect its ownership and/or interest in the Property, and (iii) execute, or cause each Bailee to execute, any further documentation and to take any further actions, requested by Lessor to evidence ownership or to perfect the security interest granted under the Lease or to effectuate the rights granted to Lessor under the Lease.

b.   PAYMENT BY ELECTRONIC TRANSFER: In the event that a Monthly Rental payment and other monies due under the Lease are not received by Lessor or its assigns within ten (10) business days of the due date, Lessee authorizes Lessor or its assigns to electronically transfer payment due under any past due invoice from Lessee's account maintained with its financial institution, and Lessee agrees to execute and deliver a written "Authorization for Electronic Transfer" form to Lessor to affect such transfers.  Failure or refusal of Lessee to authorize such transfers or failure of Lessor or its assigns to receive such payments by electronic transfer shall constitute an additional Event of Default under the Master Lease.  Upon the occurrence of the Event of Default specified above, Lessor shall be entitled to exercise its rights and remedies under the Lease.

c.   EARLY TERMINATION OPTION:   For purposes of this Schedule only, provided Lessee has made and Lessor has received twelve (12) Base Period Monthly Rental payments, and further provided no Event of Default has occurred and is continuing under the Lease, Lessee may elect to early terminate this Schedule and to purchase the Property upon thirty (30) days prior written notice to Lessor by paying to Lessor an amount equal to the then "Current Stipulated Loss Value" (defined as the Stipulated Loss Value specified in the attached Exhibit B corresponding to the most recent payment made by Lessee), together with all applicable taxes and other amounts due under the Lease, including but not limited to sales and use tax, property tax, late charges, and any and all other sums due.  Lessor's sale of Property to the Lessee pursuant to this clause shall be on an "as-is, where-is" basis, without any representation or warranty by, or recourse to, the Lessor, except as to the absence of liens created by or through Lessor.

d.   ADDITIONAL REMEDIES ON DEFAULT - INJUNCTIVE RELIEF:  Upon the occurrence of a monetary Event of Default under the Lease, upon demand by Lessor, in addition to the remedies set forth in Section 18 of the Master Lease, Lessee shall thereupon immediately cease the use of any and all Property under each and every Schedule under the Master Lease whether such use is by Lessee or any affiliate of Lessee.  In the enforcement of the remedies described in this Section, Lessor shall be entitled to an injunction restraining Lessee, or any of Lessee's affiliates, from using the Property.  Lessee agrees that a violation of such will cause immediate and irreparable damage to Lessor and that the detriment which Lessor will suffer as a result of a breach by Lessee of the obligations contained in the Lease cannot be adequately compensated by monetary damages, and therefore Lessor shall be entitled to injunctive and other equitable relief to enforce the provisions of this Section.

Nothing contained herein shall prohibit Lessor from also pursuing any other remedies available under the Master Lease, the Schedule, or otherwise at law, and no action by Lessor in pursuing any other remedies shall constitute an election to forego other remedies. Lessee agrees that the foregoing remedies are in addition to all other rights and remedies available to Lessor under the Master Lease, the Schedule, or otherwise

CONFIDENTIAL

ONSET_00034730
FBG_CH1_00092118

**DEBTORS' EXHIBIT NO. 175**
**Page 1893 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1893 of 1907**

ORIGINAL

available provided by law. In connection with Lessor's exercise of any or all of the above-listed remedies, Lessor shall be entitled to recover all costs and expenses incurred by Lessor in the enforcement of the Lease and/or the exercise of its rights hereunder, including in disabling the Property, including without limitation, reasonable attorney fees and costs incurred by Lessor. In the event of enforcement by Lessor through judicial proceedings, Lessee hereby waives any requirement that Lessor post a bond. Lessor's failure to promptly enforce any right or remedy hereunder shall not operate as a waiver of such right or remedy, and Lessor's waiver of any default shall not constitute a waiver of any subsequent or other default. Lessee further agrees that the rights and remedies available to Lessor under the Lease may be enforced by specific performance, including by injunction.

e.  PURCHASE OPTION: For purposes of this Schedule only, and provided no Event of Default has occurred under the Lease, at the end of the Base Period, the following amendment shall apply: Option (1) of Section 2.b of the Master Lease shall be revised to state "buyout Lessee's Renewal Period obligations and purchase the Property for an amount to be determined by Lessor, in Lessor's sole discretion, of not less than thirty percent (30%) and not greater than forty-five percent (45%) of the Total Property Cost".

f.  ASSET PURCHASE AGREEMENT: The parties acknowledge that Lessor has purchased the Property from Lessee in accordance with the terms and conditions set forth in that certain Asset Purchase Agreement between Lessee, as Seller, and Lessor, as Purchaser, executed in connection with the Original Schedule and intended to further apply to this Schedule with the intent of leasing the Property to Lessee in accordance with the terms and conditions of this Lease. Lessee acknowledges and agrees that as Lessor has previously remitted the Purchase Price required under the Asset Purchase Agreement, Lessor's obligations in relation to the Leased Property are governed and contained solely in the Master Lease and the Lease Schedule and Lessor shall have no further obligation to Lessee under the Asset Purchase Agreement.

g.  COMPLIANCE WITH SENIOR CREDIT AGREEMENTS: Lessee acknowledges that its assets are encumbered by liens from various credit agreements with senior lenders. Lessee expressly represents and warrants to Lessor that (i) all conditions necessary to dispose of the Property free and clear of any and all liens from the senior credit agreements were properly followed; (ii) full and proper disclosure to such senior lenders and/or their administrative agents was made in connection with their acknowledgement and consent to the release of the Property from any liens of the senior credit agreements; and (iii) the Lessee, its parent companies and any other related entities obligated under such senior credit agreements are in full compliance with the terms and conditions of the senior credit agreements and the obligated parties under the senior credit agreements are not aware of any material breach under the credit agreements.

h.  WAIVERS: For purposes of this Lease and to ensure that Lessor shall be granted all right, title and interest in and to the Property, and to further ensure that Lessor shall be indemnified from and against any loss or damage it might incur resulting from liens, claims, security interest or encumbrances existing or of records against the Property Location or the Property, Lessee agrees (i) to provide to Lessor any documentation reasonably requested, including but not limited to bills of sale, waivers of interest, lien releases, mechanic's lien releases, mortgagee waivers, and any additional waivers (collectively the "Waivers"), and (ii) to use its commercially reasonable efforts to cause any third parties reasonably deemed necessary by Lessor to execute such Waivers. As long as the Property leased under this Schedule remains personal property and the Lessee has used commercially reasonable efforts to obtain a third-party Waiver, Lessee's failure to provide Waivers shall not constitute an additional Event of Default under the Lease.

i.  SELF-MAINTENANCE: For purposes of this Schedule only, Lessee shall, and at its own expense, either (i) enter into and maintain in force a contract with the manufacturer or other qualified maintenance organization satisfactory to Lessor for maintenance of the Property; or (ii) self-maintain the Property in accordance with the manufacturer's standard maintenance agreement. Such contract or self-maintenance as to the Property shall commence upon the earlier of the Certificate Date, if applicable, or the Date of Acceptance. Upon Lessor's request, Lessee shall furnish Lessor with a copy of such contract or provide to Lessor satisfactory evidence of self-maintenance.

Page 3 of 6

CONFIDENTIAL

ONSET_00034731
FBG_CH1_00092119

**DEBTORS' EXHIBIT NO. 175**
**Page 1894 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1894 of 1907**



j.   TRANSACTION FEE: For and in consideration of Lessor entering into this Lease, Lessee shall pay to Lessor a non-refundable transaction fee equal to $2,000,000.00 (the "Transaction Fee") which shall be paid concurrently with Lessee's execution and delivery of this Schedule. Lessee agrees that the Transaction Fee is paid in consideration of Lessor's work in underwriting, due diligence and originating the Lease. The Transaction Fee is in addition to, and shall not be applied to, any other amounts due or owed by Lessee under or in connection with the Lease, whether denominated rents, charges, fees, or expenses, including without limitation, any inspection fees, documentation fees, out of pocket expenses chargeable to Lessee, or any other fee or charge provided for in the Lease.

k.   MASTER LEASE TERMS AND CONDITIONS:  Unless otherwise specifically modified herein, all terms and conditions of the Master Lease shall continue in full force and effect without change.

SECTION 12   REPRESENTATION OF LESSEE: Lessor and Lessee agree that this Schedule is a "Finance Lease" as defined by the Uniform Commercial Code Article 2A, in that (i) Lessee has selected the Property in its sole discretion, (ii) Lessor has acquired the Property solely for the purpose of leasing such Property under this Schedule, and (iii) Lessee has received a copy of the contract evidencing Lessor's purchase of the Property.

[Signature(s) on following page]

Page 4 of 5

CONFIDENTIAL

ONSET_00034732
FBG_CH1_00092120

[Lease Schedule No. 014R Signature Page]

ORIGINAL

LESSOR:

ONSET FINANCIAL, INC.

BY: _____
    Lindsay Fellmeth
TITLE:    Vice President

LESSEE:

TRICO PRODUCTS CORPORATION

BY: _____
    Edward James
TITLE:    Executive Vice President

Page 5 of 5

CONFIDENTIAL

ONSET_00034733
FBG_CH1_00092121

DEBTORS' EXHIBIT NO. 175
Page 1896 of 1907
JOINT EXHIBIT NO. 51
Page 1896 of 1907

# Exhibit 50 -
# Filed Under Seal

FBG_CH1_00092122

DEBTORS' EXHIBIT NO. 175
Page 1897 of 1907
JOINT EXHIBIT NO. 51
Page 1897 of 1907

# Exhibit 51 -
# Filed Under Seal

FBG_CH1_00092123

**DEBTORS' EXHIBIT NO. 175**
**Page 1898 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1898 of 1907**

# Exhibit 52 -
# Filed Under Seal

FBG_CH1_00092124

**DEBTORS' EXHIBIT NO. 175**
**Page 1899 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1899 of 1907**

# Exhibit 53

FBG_CH1_00092125

**DEBTORS' EXHIBIT NO. 175**
**Page 1900 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1900 of 1907**

**Carnaby Inventory IV, LLC**
**Carnaby FA, LLC**
**19111 Dallas Parkway, Suite 170**
**Dallas, Texas 75287**

August 8, 2025

Morrison Forester
Attn: Anthony S. Fiotto
200 Clarendon Street
Floor 21
Boston, MA 02116

Dear Mr. Fiotto,

We acknowledge receipt of your correspondence dated August 6, 2025 (the "**Letter**"),[1] sent on behalf of Onset Financial, Inc ("**Onset**") to Carnaby Inventory IV, LLC and Carnaby FA, LLC (together, "**Carnaby**"). In the Letter, you advise Carnaby to make an acceptable proposal by Friday, August 8, 2025, with respect to upcoming payments due under the Leases and related Forbearance Agreement, and that if Carnaby's proposal is not satisfactory to Onset, Onset will not hesitate to immediately exercise all rights available to it.

As you are aware, Carnaby's affiliate, First Brands Group, LLC (the "**Company**"), is in the market seeking a refinancing of its funded debt obligations. This is an ongoing process, and the Company's refinancing efforts as well as Carnaby's ability to satisfy its obligations under the Leases and Forbearance Agreement would be significantly impaired should Onset declare a Forbearance Termination Event or seek to exercise remedies. Moreover, as Carnaby is not in default under the Forbearance Agreement, any actions taken by Onset would be unwarranted and would irreparably harm Carnaby and the Company. Accordingly, Carnaby and the Company reserve all rights.

Nonetheless, Carnaby very much appreciates its ongoing dialogue with Onset and is available to meet Monday, August 11, 2025, to continue progressing these conversations in a productive and cooperative direction.

Sincerely,

Carnaby Inventory IV, LLC
Carnaby FA, LLC

---

[1] Capitalized terms used but not otherwise defined shall have the meaning set forth in the Letter.

FBG_CH1_00092126

**DEBTORS' EXHIBIT NO. 175**
**Page 1901 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1901 of 1907**

# Exhibit 54 –
# Filed Under Seal

FBG_CH1_00092127

**DEBTORS' EXHIBIT NO. 175**
**Page 1902 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1902 of 1907**

# Exhibit 55

FBG_CH1_00092128

**DEBTORS' EXHIBIT NO. 175**
**Page 1903 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1903 of 1907**

### NOTICE OF EVENT OF DEFAULT AND ACCELERATION

Reference is made to the following, by and among Carnaby Inventory IV, LLC, a Delaware limited liability company ("**Carnaby IV**") and Carnaby FA, LLC, a Delaware limited liability company ("**Carnaby FA**") (unless otherwise noted, Carnaby FA and Carnaby IV are collectively referred to herein as the "**Lessee**"), each of the Guarantors identified in the Guarantees (defined below), Onset Financial, Inc., a Utah corporation ("**Onset Financial**" or "**Lessor**"), and the Guarantors:

- Master Lease Agreement No. OFI1445416, dated June 28, 2022, between Carnaby IV and Onset Financial ("**Carnaby IV Master Lease**"); and Master Lease Agreement No. OFI1545465, dated October 24, 2023 between Carnaby FA and Onset Financial ("**Carnaby FA Master Lease**") (unless otherwise noted herein, the Carnaby IV Master Lease and the Carnaby FA Master Lease shall be referred to herein collectively as the "**Master Lease**");

- Various lease schedules between Carnaby IV and Onset Financial to the Carnaby IV Master Lease as set forth in more detail on the attached Exhibit A, which is incorporated herein by this reference (the "**Carnaby IV Schedules**").

- Various lease schedules between Carnaby FA and Onset Financial to the Carnaby FA Master Lease as set forth in more detail on the attached Exhibit A (the "**Carnaby FA Schedules**") (each of the Carnaby IV Schedules and the Carnaby FA Schedules may be referred to individually as a "**Schedule**" or collectively as the "**Schedules**");

- Various guaranty agreements between Onset Financial and the entities set forth on the attached Exhibit B, which is incorporated herein by this reference, guarantying the obligations under the Carnaby IV Schedules and the Carnaby IV Master Lease (the "**Carnaby IV Guarantees**");

- Various guaranty agreements between Onset Financial and the entities set forth on the attached Exhibit B, guarantying the obligations under the Carnaby FA Schedules and the Carnaby FA Master Lease (the "**Carnaby FA Guarantees**") (each of the Carnaby IV Guarantees and the Carnaby FA Guarantees may be referred to individually as a "**Guaranty**" or collectively as the "**Guarantees**", furthermore, each party executing a Guaranty in favor of Onset Financial, as set forth on Exhibit B will be referred to herein as a "**Guarantor**" or collectively, as the "**Guarantors**");

- Master Progress Payment Agreement dated June 28, 2022 between Carnaby IV and Onset Financial ("**Carnaby IV MPPA**"); and Master Progress Payment Agreement dated October 24, 2023 between Carnaby FA and Onset Financial ("**Carnaby FA MPPA**") (unless otherwise noted herein, the Carnaby IV MPPA and the Carnaby FA MPPA shall be referred to herein collectively as the "**MPPA**");

- Forbearance Agreement dated effective as of May 1, 2025 between Carnaby IV, Carnaby FA, and Onset Financial (the "**First Forbearance Agreement**");

FBG_CH1_00092129

DEBTORS' EXHIBIT NO. 175
Page 1904 of 1907
JOINT EXHIBIT NO. 51
Page 1904 of 1907

- Forbearance Agreement dated effective as of June 1, 2025 between Carnaby IV, Carnaby FA, and Onset Financial (the "**Second Forbearance Agreement**"); and

- Forbearance Agreement dated effective as of June 30, 2025 between Carnaby IV, Carnaby FA, and Onset Financial (the "**Third Forbearance Agreement**" and together with the First Forbearance Agreement and the Second Forbearance Agreement, the "**Forbearance Agreements**").

Unless otherwise defined, capitalized terms used herein (including this preamble) without definition shall have the same meanings as set forth in the Master Lease and Third Forbearance Agreement.

The Lessor hereby notifies the Lessee that (a) Events of Default have occurred pursuant to Section 18 of the Master Lease and are continuing, including due to the failure by the Lessee to timely pay the Monthly Rental payments under Section 3 of the Master Lease (as modified by the Forbearance Agreements); and (b) Events of Default have occurred pursuant to Section 14 of the Third Forbearance Agreement and are continuing, including due to the failure by the Lessee to timely pay the Forbearance Payments under Section 4 of the Third Forbearance Agreement.  As a result of these and other Events of Default, (x) the Lessor hereby declares, pursuant to Section 19 of the Master Lease and Section 15 of the Third Forbearance Agreement, that all remaining payments and other amounts due or coming due under the Lease, all Schedules entered into pursuant thereto, and all Forbearance Payments are immediately due and payable in full; and (y)  pursuant to Section 15 of the Third Forbearance Agreement, all amounts payable thereunder, including accelerated amounts, shall bear interest at a rate equal to eighteen percent (18%) per annum, until paid in full.  The Lessor hereby demands that Lessee immediately remit or direct payment of all principal, interest, fees, and other obligations due and payable under the Master Lease and Third Forbearance Agreement to the Lessor.

The Lessor hereby further notifies the Lessee that it reserves all other rights and remedies, whether available pursuant to the Master Lease, the Third Forbearance Agreement, other aforementioned agreements, schedules, and guarantees, law or otherwise.

Dated:  September 8, 2025.


ONSET FINANCIAL, INC.


By: _____
Scott Finlinson
Its: VP and General Counsel


2

FBG_CH1_00092130

**DEBTORS' EXHIBIT NO. 175**
**Page 1905 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1905 of 1907**

EXHIBIT A

The Schedules

Carnaby IV Schedules:

- Lease Schedule 022, between Carnaby IV and Onset Financial, dated September 12, 2024
- Lease Schedule 023, between Carnaby IV and Onset Financial, dated November 4, 2024
- Lease Schedule 024, between Carnaby IV and Onset Financial, dated January 16, 2025
- Lease Schedule 025, between Carnaby IV and Onset Financial, dated February 18, 2025
- Lease Schedule 026, between Carnaby IV and Onset Financial, dated March 10, 2025
- Lease Schedule 027, between Carnaby IV and Onset Financial, dated April 7, 2025

Each a "**Schedule**" and collectively the "**Carnaby IV Schedules**".

Carnaby FA Schedules:

- Lease Schedule 003, between Carnaby FA and Onset Financial, dated April 22, 2024
- Lease Schedule 004, between Carnaby FA and Onset Financial, dated April 22, 2024
- Lease Schedule 005, between Carnaby FA and Onset Financial, dated June 18, 2024
- Lease Schedule 007, between Carnaby FA and Onset Financial, dated October 3, 2024
- Lease Schedule 008, between Carnaby FA and Onset Financial, dated November 27, 2024
- Lease Schedule 009, between Carnaby FA and Onset Financial, dated April 7, 2025

Each a "**Schedule**" and collectively the "**Carnaby FA Schedules**".

Unless otherwise designated, the Carnaby IV Schedules and Carnaby FA Schedules may be referred to herein collectively as the "**Schedules**".

3

FBG_CH1_00092131

**DEBTORS' EXHIBIT NO. 175**
**Page 1906 of 1907**
**JOINT EXHIBIT NO. 51**
**Page 1906 of 1907**

EXHIBIT B

The Guarantees

Carnaby IV Guarantees:

- Guaranty Agreement between Onset Financial and Carnaby Capital Holdings, LLC, dated June 28, 2022
- Guaranty Agreement between Onset Financial and Carnaby Capital, LLC, dated June 28, 2022
- Guaranty Agreement between Onset Financial and Carnaby Inventory Holdings IV, LLC, dated June 28, 2022
- Guaranty Agreement between Onset Financial and First Brands Group Holdings, LLC, dated June 28, 2022
- Guaranty Agreement between Onset Financial and Viceroy Private Capital, LLC, dated June 28, 2022

Each a "**Guaranty**" and collectively the "**Carnaby IV Guarantees**".


Carnaby FA Guarantees:

- Guaranty Agreement between Onset Financial and Carnaby Capital Holdings, LLC, dated October 24, 2023
- Guaranty Agreement between Onset Financial and Carnaby Capital, LLC, dated October 24, 2023
- Guaranty Agreement between Onset Financial and Carnaby FA Holdings, LLC, dated October 24, 2023
- Guaranty Agreement between Onset Financial and Eagle Casting Holdings, LLC, dated October 24, 2023
- Guaranty Agreement between Onset Financial and Eagle Casting, LLC, dated October 24, 2023
- Guaranty Agreement between Onset Financial and First Brands Group Holdings, LLC, dated October 24, 2023
- Guaranty Agreement between Onset Financial and Viceroy Private Capital, LLC, dated October 24, 2023

Each a "**Guaranty**" and collectively the "**Carnaby FA Guarantees**".

Unless otherwise designated, the Carnaby IV Guarantees and Carnaby FA Guarantees may be referred to herein collectively as the "**Guarantees**".

4

FBG_CH1_00092132