**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 258

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*statement_8026570956_2024-11-30 (FBG_CH1_00105714)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 259

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*statement_8026570956_2025-09-30 (FBG_CH1_00105741)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 260

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*statement_8026570956_2025-08-31 (FBG_CH1_00105744)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 261

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*statement_8026570956_2025-07-31 (FBG_CH1_00105747)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 262

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*statement_8026457136_2025-08-31 (FBG_CH1_00106510)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 263

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*statement_8026457136_2025-07-31 (FBG_CH1_00106514)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 264

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*statement_8026457152_2023-05-31 (FBG_CH1_00107009)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § | **(Jointly Administered)** |
|  | § § |  |

# DEBTORS' EXHIBIT NUMBER 265

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*statement_8026457152_2023-04-30 (FBG_CH1_00107018)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 266

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*xxx8573 - 2024 (FBG_CH1_00107394)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 267

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*xxx5873 - 2025 (FBG_CH1_00107608)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 268

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*2025 statement - xxxx6101 (FBG_CH1_00107676)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 269

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*2025 statement - xxxx3159 (FBG_CH1_00107736)*

(*Filed Under Seal*)

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 270

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*2025 statement - xxxx0101 (FBG_CH1_00107806)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 271

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*5570-Transportation Aftermark Enterprise Inc-20250930 (FBG_CH1_00108458)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 272

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*5570-Transportation Aftermark Enterprise Inc-20250831 (FBG_CH1_00108465)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 273

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*5570-Transportation Aftermark Enterprise Inc-20250731 (FBG_CH1_00108469)*

(*Filed Under Seal*)

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 274

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*1110-Dalton Corporation, Warsaw Manufacturing-20250531 (FBG_CH1_00108829)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 275

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*1110-Dalton Corporation, Warsaw Manufacturing-20250430 (FBG_CH1_00108839)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 276

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*1110-Dalton Corporation, Warsaw Manufacturing-20250331 (FBG_CH1_00108850)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 277

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*1110-Dalton Corporation, Warsaw Manufacturing-20250131 (FBG_CH1_00108868)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 278

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*1110-Dalton Corporation, Warsaw Manufacturing-20241231 (FBG_CH1_00108880)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 279

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*1110-Dalton Corporation, Warsaw Manufacturing-20241031 (FBG_CH1_00108901)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 280

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*1110-Dalton Corporation, Warsaw Manufacturing-20250930 (FBG_CH1_00108921)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 281

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*1110-Dalton Corporation, Warsaw Manufacturing-20250831 (FBG_CH1_00108928)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 282

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*1110-Dalton Corporation, Warsaw Manufacturing-20250731 (FBG_CH1_00108937)*

(*Filed Under Seal*)

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 283

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*1110-Dalton Corporation, Warsaw Manufacturing-20250630 (FBG_CH1_00108947)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 284

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7111-Tae Brakes, LLC-20250930 (FBG_CH1_00109157)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 285

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*7111-Tae Brakes, LLC-20250831 (FBG_CH1_00109161)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 286

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*7111-Tae Brakes, LLC-20250731 (FBG_CH1_00109166)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 287

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*24Feb6325 (FBG_CH1_00109359)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 288

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*25Sept5647 (FBG_CH1_00109708)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 289

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*25July5647 (FBG_CH1_00109733)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 290

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*25Aug5647 (FBG_CH1_00109748)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 291

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*25Sept2329 (FBG_CH1_00110029)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 292

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*25July2329 (FBG_CH1_00110049)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 293

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*25Jan2329 (FBG_CH1_00110053)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 294

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*25Aug2329 (FBG_CH1_00110061)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 295

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*24Oct2329 (FBG_CH1_00110074)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 296

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*24May2329 (FBG_CH1_00110092)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 297

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*24March2329 (FBG_CH1_00110098)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 298

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*24July2329 (FBG_CH1_00110110)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, _et al._,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 299

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

_24Dec2329 (FBG_CH1_00110137)_

(_Filed Under Seal_)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 300

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*24Aug2329 (FBG_CH1_00110141)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 301

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Account Statement_20250930_0213_410 (FBG_CH1_00112286)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 302

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Account Statement_20250831_0213_77 (FBG_CH1_00112706)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 303

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_278 (ASC) (FBG_CH1_00113610)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 304

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_269 (First Brands) (FBG_CH1_00113674)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 305

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_251 (FBG_CH1_00113856)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 306

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_249 (Carter) (FBG_CH1_00113900)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 307

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_244 (ASC) (FBG_CH1_00113958)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 308

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_235 (FBG_CH1_00114026)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 309

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_234 (FBG_CH1_00114074)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 310

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_217 (FBG_CH1_00114186)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 311

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_215 (Carter) (FBG_CH1_00114250)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 312

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_210 (FBG_CH1_00114308)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| Debtors. | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 313

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_201 (FBG_CH1_00114368)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 314

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_184 (First Brands) (FBG_CH1_00114537)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 315

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_173 (FBG_CH1_00114623)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 316

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_171 (Carter) (FBG_CH1_00114677)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 317

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_162 (ASC) (FBG_CH1_00114777)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 318

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_160 (Brake Parts) (FBG_CH1_00114799)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 319

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_149 (First Brands) (FBG_CH1_00114861)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 320

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_138 (FBG_CH1_00114961)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 321

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_011 (First Brands) (FBG_CH1_00114995)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 322

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_136 (FBG_CH1_00115045)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 323

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_127 (ASC) (FBG_CH1_00115153)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 324

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_116 (First Brands) (FBG_CH1_00115225)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 325

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_105 (FBG_CH1_00115335)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 326

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_103 (Carter) (FBG_CH1_00115389)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 327

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_249 (First Brands) (FBG_CH1_00116811)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 328

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_238 (FBG_CH1_00116919)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 329

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_236 (FBG_CH1_00116975)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 330

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_020 (FBG_CH1_00117079)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 331

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_226 (Hopkins) (FBG_CH1_00117121)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 332

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_212 (FBG_CH1_00117161)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 333

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_018 (Carter) (FBG_CH1_00117175)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 334

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_196 (FBG_CH1_00117212)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 335

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_179 (First Brands) (FBG_CH1_00117256)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 336

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_168 (Trico) (FBG_CH1_00117354)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 337

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_166 (FBG_CH1_00117394)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 338

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_165 (FBG_CH1_00117396)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 339

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_144 (FBG_CH1_00117452)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

**DEBTORS' EXHIBIT NUMBER 340**

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_102 (Trico) (FBG_CH1_00117680)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 341

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_100 (Carter) (FBG_CH1_00117732)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 342

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_006 (ASC) (FBG_CH1_00117864)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 343

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_083 (First Brands) (FBG_CH1_00117908)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 344

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_072 (FBG_CH1_00118012)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 345

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_070 (Carter) (FBG_CH1_00118052)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 346

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_061 (FBG_CH1_00118162)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 347

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_057 (First Brands) (FBG_CH1_00118190)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 348

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_056 (FRAM) (FBG_CH1_00118238)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 349

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_053 (Strongarm) (FBG_CH1_00118252)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 350

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_046 (Trico) (FBG_CH1_00118352)*

(*Filed Under Seal*)

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 351

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_482 (FBG_CH1_00118416)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 352

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_471 (FBG_CH1_00118540)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 353

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_469 (Carter) (FBG_CH1_00118604)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 354

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_044 (Carter) (FBG_CH1_00118622)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 355

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_461 (FRAM) (FBG_CH1_00118696)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 356

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_459 (FBG_CH1_00118710)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 357

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_454 (CWD) (FBG_CH1_00118762)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 358

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_453 (Champion) (FBG_CH1_00118768)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 359

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_442 (FBG_CH1_00118854)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 360

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_434 (Horizon) (FBG_CH1_00118900)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 361

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_420 (First Brands) (FBG_CH1_00119010)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 362

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_039 (ASC) (FBG_CH1_00119064)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 363

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_409 (FBG_CH1_00119106)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 364

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_407 (Carter) (FBG_CH1_00119162)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 365

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_399 (FBG_CH1_00119254)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 366

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_398 (FBG_CH1_00119260)*

(*Filed Under Seal*)

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 367

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_394 (FBG_CH1_00119294)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 368

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_388 (FBG_CH1_00119370)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 369

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_383 (Trico) (FBG_CH1_00119386)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 370

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_382 (Trico) (FBG_CH1_00119426)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 371

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_381 (FBG_CH1_00119438)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 372

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_379 (Carter) (FBG_CH1_00119454)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 373

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_376 (ASC) (FBG_CH1_00119506)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 374

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_370 (FBG_CH1_00119540)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 375

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_359 (FBG_CH1_00119598)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 376

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_351 (First Brands) (FBG_CH1_00119672)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 377

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_340 (FBG_CH1_00119792)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 378

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_338 (FBG_CH1_00119846)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 379

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_333 (FBG_CH1_00119930)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 380

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_328 (FBG_CH1_00119960)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 381

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_291 (FBG_CH1_00120214)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 382

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_280 (FBG_CH1_00120306)*

(*Filed Under Seal*)

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 383

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_278 (Carter) (FBG_CH1_00120346)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 384

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_270 (ASC) (FBG_CH1_00120450)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 385

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_024 (First Brands) (FBG_CH1_00120472)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 386

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_265 (FBG_CH1_00120544)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 387

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_254 (Trico) (FBG_CH1_00120652)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 388

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_252 (FBG_CH1_00120696)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 389

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_247 (FBG_CH1_00120758)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § § | **Case No. 25-90399 (CML)** |
| Debtors. | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 390

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_226 (First Brands) (FBG_CH1_00120910)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 391

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_215 (Trico) (FBG_CH1_00121044)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| Debtors. | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 392

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_213 (Carter) (FBG_CH1_00121098)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 393

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_208 (FBG_CH1_00121182)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 394

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_200 (FRAM) (FBG_CH1_00121238)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 395

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_191 (Champion) (FBG_CH1_00121319)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 396

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_163 (ASC) (FBG_CH1_00121615)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 397

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_158 (First Brands x6808) (FBG_CH1_00121645)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 398

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_013 (Trico) (FBG_CH1_00121703)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 399

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_147 (Trico) (FBG_CH1_00121811)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 400

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_145 (Carter) (FBG_CH1_00121857)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 401

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_140 (FBG_CH1_00121925)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 402

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_011 (Carter) (FBG_CH1_00121951)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 403

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_125 (First Brands) (FBG_CH1_00122059)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 404

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_114 (Trico) (FBG_CH1_00122185)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 405

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_112 (Carter x7021) (FBG_CH1_00122249)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 406

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_107 (ASC) (FBG_CH1_00122331)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 407

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_094 (ASC) (FBG_CH1_00122449)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 408

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_079 (First Brands) (FBG_CH1_00122551)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 409

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_068 (FBG_CH1_00122639)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  | § |  |
|---|---|---|
| In re: | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 410

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_066 (FBG_CH1_00122687)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 411

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_059 (Brake Parts) (FBG_CH1_00122769)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 412

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_057 (ASC) (FBG_CH1_00122791)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 413

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_486 (FBG_CH1_00122967)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 414

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_475 (FBG_CH1_00123063)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 415

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_473 (FBG_CH1_00123113)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 416

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_044 (First Brands) (FBG_CH1_00123187)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 417

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_466 (FBG_CH1_00123229)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 418

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_465 (FBG_CH1_00123251)*

(*Filed Under Seal*)

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 419

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_461 (First Brands) (FBG_CH1_00123277)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 420

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_450 (FBG_CH1_00123379)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 421

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_448 (Carter) (FBG_CH1_00123427)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 422

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_443 (ASC) (FBG_CH1_00123495)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 423

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_432 (First Brands) (FBG_CH1_00123621)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 424

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_430 (FBG_CH1_00123627)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 425

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_419 (Trico) (FBG_CH1_00123741)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | § | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 426

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_417 (Carter) (FBG_CH1_00123809)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 427

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_412 (FBG_CH1_00123885)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 428

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_397 (FBG_CH1_00124015)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 429

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_386 (FBG_CH1_00124107)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 430

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_384 (FBG_CH1_00124153)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 431

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_379 (ASC) (FBG_CH1_00124217)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 432

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_364 (FBG_CH1_00124345)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 433

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_353 (FBG_CH1_00124423)*

(*Filed Under Seal*)

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

## DEBTORS' EXHIBIT NUMBER 434

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_351 (Carter) (FBG_CH1_00124477)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 435

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_346 (ASC) (FBG_CH1_00124549)*

(*Filed Under Seal*)

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 436

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_337 (First Brands) (FBG_CH1_00124619)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 437

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_319 (Trico) (FBG_CH1_00124793)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 438

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_317 (Carter) (FBG_CH1_00124881)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 439

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_312 (FBG_CH1_00124951)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 440

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_303 (First Brands) (FBG_CH1_00125023)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 441

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_285 (Trico) (FBG_CH1_00125263)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 442

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_283 (FBG_CH1_00125317)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 443

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_273 (FBG_CH1_00125355)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 444

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_272 (FBG_CH1_00125395)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 445

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_271 (Carter) (FBG_CH1_00125417)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 446

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_270 (Carter) (FBG_CH1_00125429)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 447

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_269 (Carter) (FBG_CH1_00125437)*

(*Filed Under Seal*)

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 448

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_264 (FBG_CH1_00125531)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 449

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_259 (FBG_CH1_00125565)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 450

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_256 (FBG_CH1_00125585)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 451

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_219 (FBG_CH1_00125729)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 452

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_218 (FBG_CH1_00125739)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 453

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_199 (First Brands) (FBG_CH1_00125831)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 454

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_193 (FBG_CH1_00125916)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 455

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_188 (Trico) (FBG_CH1_00125936)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 456

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_187 (FBG_CH1_00125964)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 457

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_186 (Carter x7021) (FBG_CH1_00125982)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 458

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_184 (Carter) (FBG_CH1_00125998)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 459

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_179 (Brake Parts) (FBG_CH1_00126080)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 460

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_163 (FRAM) (FBG_CH1_00126132)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| Debtors. | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 461

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_148 (FBG_CH1_00126206)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 462

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_147 (Champion) (FBG_CH1_00126216)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 463

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_125 (FRAM) (FBG_CH1_00126308)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 464

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_124 (FBG_CH1_00126322)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 465

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_117 (FBG_CH1_00126410)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| Debtors. | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 466

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_111 (FBG_CH1_00126428)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
|  | § |  |
| Debtors. | § | (Jointly Administered) |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 467

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_112 (Trico) (FBG_CH1_00126446)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 468

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_110 (Carter) (FBG_CH1_00126480)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 469

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_109 (FBG_CH1_00126490)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 470

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_108 (Carter) (FBG_CH1_00126498)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 471

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_103 (Brake Parts) (FBG_CH1_00126584)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 472

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_095 (Strongarm) (FBG_CH1_00126628)*

(*Filed Under Seal*)

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 473

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_090 (Trico) (FBG_CH1_00126652)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 474

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_089 (FBG_CH1_00126702)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 475

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_088 (FBG_CH1_00126720)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 476

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_087 (FBG_CH1_00126734)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 477

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_086 (FBG_CH1_00126746)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 478

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_081 (Brake Parts) (FBG_CH1_00126826)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 479

## FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_488 (FBG_CH1_00127020)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 480

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_487 (FBG_CH1_00127034)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 481

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_469 (FRAM x9571) (FBG_CH1_00127102)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 482

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_468 (FBG_CH1_00127118)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 483

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_462 (FBG_CH1_00127198)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 484

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_457 (Trico) (FBG_CH1_00127220)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 485

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_456 (FBG_CH1_00127240)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 486

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_455 (FBG_CH1_00127258)*

(*Filed Under Seal*)

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 487

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_454 (Carter) (FBG_CH1_00127266)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 488

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_453 (Carter) (FBG_CH1_00127272)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 489

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_448 (Brake Parts) (FBG_CH1_00127346)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 490

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_432 (FRAM) (FBG_CH1_00127398)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 491

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_417 (CWD) (FBG_CH1_00127496)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 492

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_416 (FBG_CH1_00127502)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 493

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_396 (FBG_CH1_00127600)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 494

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_395 (First Brands) (FBG_CH1_00127614)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 495

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_374 (FBG_CH1_00127870)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 496

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_357 (FBG_CH1_00127928)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 497

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_354 (FBG_CH1_00127952)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 498

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_350 (FBG_CH1_00127992)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 499

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_342 (CWD) (FBG_CH1_00128038)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 500

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_341 (FBG_CH1_00128044)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 501

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_323 (FBG_CH1_00128136)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 502

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_322 (FBG_CH1_00128154)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 503

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_316 (Strongarm) (FBG_CH1_00128250)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 504

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_311 (FBG_CH1_00128272)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 505

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_310 (FBG_CH1_00128326)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 506

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_309 (FBG_CH1_00128348)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 507

## FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_308 (FBG_CH1_00128358)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 508

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_307 (FBG_CH1_00128382)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 509

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_302 (FBG_CH1_00128478)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 510

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_027 (FBG_CH1_00128526)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 511

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_263 (FBG_CH1_00128710)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 512

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_262 (FBG_CH1_00128716)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 513

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_244 (FRAM) (FBG_CH1_00128794)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 514

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_243 (FBG_CH1_00128810)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 515

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_237 (FBG_CH1_00128876)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 516

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_232 (FBG_CH1_00128898)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 517

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_231 (FBG_CH1_00128932)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 518

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_230 (FBG_CH1_00128952)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 519

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_228 (FBG_CH1_00128968)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 520

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_223 (FBG_CH1_00129060)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 521

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_207 (FBG_CH1_00129114)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 522

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_204 (Brake Parts) (FBG_CH1_00129132)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 523

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_200 (Horizon) (FBG_CH1_00129160)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 524

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_192 (FBG_CH1_00129199)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 525

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_016 (FBG_CH1_00129237)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 526

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_171 (FRAM) (FBG_CH1_00129337)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 527

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_170 (FBG_CH1_00129351)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 528

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_014 (FBG_CH1_00129409)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 529

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_163 (Strongarm) (FBG_CH1_00129433)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 530

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_158 (Trico) (FBG_CH1_00129453)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 531

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_013 (Carter) (FBG_CH1_00129497)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 532

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_157 (Trico) (FBG_CH1_00129503)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 533

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_156 (Carter x7021) (FBG_CH1_00129519)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 534

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_155 (FBG_CH1_00129529)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 535

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_154 (Carter) (FBG_CH1_00129539)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 536

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_149 (Brake Parts) (FBG_CH1_00129615)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 537

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_134 (FBG_CH1_00129673)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| Debtors. | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 538

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_131 (FBG_CH1_00129695)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  | § |  |
|---|---|---|
| In re: | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 539

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_127 (Horizon) (FBG_CH1_00129751)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 540

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_119 (CWD) (FBG_CH1_00129787)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 541

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_118 (Champion x7710) (FBG_CH1_00129793)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 542

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_102 (FRAM) (FBG_CH1_00129879)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| Debtors. | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 543

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_101 (FBG_CH1_00129891)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 544

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_007 (Horizon) (FBG_CH1_00129965)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 545

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_085 (FRAM) (FBG_CH1_00130069)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 546

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_081 (Horizon) (FBG_CH1_00130095)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 547

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_056 (First Brands) (FBG_CH1_00130201)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 548

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_492 (FRAM) (FBG_CH1_00130305)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 549

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_489 (FBG_CH1_00130325)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 550

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_476 (FBG_CH1_00130429)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 551

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_457 (First Brands) (FBG_CH1_00130521)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 552

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_446 (FBG_CH1_00130625)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 553

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_444 (FBG_CH1_00130673)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 554

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_443 (Carter) (FBG_CH1_00130683)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 555

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_422 (FRAM) (FBG_CH1_00130827)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 556

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_419 (Brake Parts) (FBG_CH1_00130851)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 557

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_417 (Horizon) (FBG_CH1_00130883)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 558

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_415 (FBG_CH1_00130893)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 559

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_406 (FBG_CH1_00130939)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 560

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_389 (FBG_CH1_00131043)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 561

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_378 (FBG_CH1_00131157)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

## DEBTORS' EXHIBIT NUMBER 562

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_376 (Carter) (FBG_CH1_00131225)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 563

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_375 (FBG_CH1_00131237)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 564

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_352 (FBG_CH1_00131379)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 565

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_349 (Brake Parts) (FBG_CH1_00131393)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

DEBTORS' EXHIBIT NUMBER 566

FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_031 (First Brands) (FBG_CH1_00131451)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 567

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_336 (FBG_CH1_00131489)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 568

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_317 (First Brands) (FBG_CH1_00131585)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 569

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_316 (Brake Parts) (FBG_CH1_00131621)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 570

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_306 (FBG_CH1_00131669)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  | § |  |
|---|---|---|
| In re: | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC, _et al._,** | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| Debtors. | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 571

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

_Reports_PI_304 (Carter) (FBG_CH1_00131719)_

(_Filed Under Seal_)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 572

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_303 (Carter) (FBG_CH1_00131729)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 573

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_439 (FBG_CH1_00131929)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 574

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_407 (First Brands) (FBG_CH1_00132207)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 575

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_368 (FBG_CH1_00132588)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 576

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_305 (FBG_CH1_00133110)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 577

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_271 (First Brands) (FBG_CH1_00133442)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 578

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_253 (FBG_CH1_00133608)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 579

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_215 (First Brands) (FBG_CH1_00133990)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 580

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_183 (FBG_CH1_00134267)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 581

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_145 (First Brands) (FBG_CH1_00134657)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 582

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_122 (FBG_CH1_00134883)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 583

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_120 (Champion) (FBG_CH1_00134897)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 584

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_118 (Champion x1879) (FBG_CH1_00134919)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 585

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_116 (Champion) (FBG_CH1_00134947)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 586

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_114 (Champion) (FBG_CH1_00134967)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 587

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_112 (Champion) (FBG_CH1_00134989)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 588

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_110 (Champion) (FBG_CH1_00135011)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 589

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_108 (Champion) (FBG_CH1_00135029)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § § | **Case No. 25-90399 (CML)** |
| Debtors. | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 590

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_107 (Champion) (FBG_CH1_00135051)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 591

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_104 (FBG_CH1_00135077)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, _et al._,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 592

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

_Reports_PI_102 (Champion) (FBG_CH1_00135101)_

(_Filed Under Seal_)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 593

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_100 (Champion) (FBG_CH1_00135123)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 594

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_098 (Champion) (FBG_CH1_00135145)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 595

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_007 (Carter) (FBG_CH1_00135163)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 596

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_096 (FRAM) (FBG_CH1_00135175)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 597

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_095 (First Brands) (FBG_CH1_00135193)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 598

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_091 (FBG_CH1_00135261)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 599

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_090 (Strongarm) (FBG_CH1_00135267)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  | § |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 600

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_006 (FBG_CH1_00135279)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 601

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_085 (Heatherton) (FBG_CH1_00135301)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 602

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_083 (Trico) (FBG_CH1_00135309)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 603

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_082 (Trico) (FBG_CH1_00135339)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 604

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_081 (Carter) (FBG_CH1_00135361)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 605

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_080 (FBG_CH1_00135371)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 606

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_079 (Carter) (FBG_CH1_00135377)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 607

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_077 (FBG_CH1_00135395)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 608

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_074 (FBG_CH1_00135475)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 609

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_073 (FBG_CH1_00135485)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 610

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_070 (ASC) (FBG_CH1_00135495)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 611

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_004 (FBG_CH1_00135507)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 612

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_063 (FBG_CH1_00135589)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 613

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_053 (Brake Parts) (FBG_CH1_00135631)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 614

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_051 (FBG_CH1_00135653)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 615

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_049 (FBG_CH1_00135657)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  | § |  |
|---|---|---|
| In re: | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| Debtors. | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 616

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_048 (Horizon) (FBG_CH1_00135663)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 617

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_002 (FBG_CH1_00135673)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 618

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_047 (IBI) (FBG_CH1_00135677)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 619

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_044 (Qualis) (FBG_CH1_00135687)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 620

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_041 (FBG_CH1_00135695)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 621

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_040 (FBG_CH1_00135699)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 622

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_038 (Cardone) (FBG_CH1_00135709)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 623

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_001 (FBG_CH1_00135715)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 624

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_036 (FBG_CH1_00135731)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 625

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_400 (FBG_CH1_00135835)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 626

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_024 (Walbro) (FBG_CH1_00135927)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 627

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_254 (First Brands) (FBG_CH1_00135993)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 628

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_022 (FBG_CH1_00136073)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 629

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_021 (FBG_CH1_00136161)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  | § |  |
|---|---|---|
| In re: | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 630

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_224 (FBG_CH1_00136293)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 631

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_221 (FBG_CH1_00136319)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 632

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_213 (Champion) (FBG_CH1_00136343)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 633

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_018 (Strongarm) (FBG_CH1_00136355)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 634

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_206 (FBG_CH1_00136363)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 635

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_203 (FBG_CH1_00136377)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 636

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_199 (Horizon) (FBG_CH1_00136395)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 637

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_197 (FBG_CH1_00136412)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 638

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_194 (FBG_CH1_00136422)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 639

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_191 (CWD) (FBG_CH1_00136430)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 640

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_190 (FBG_CH1_00136434)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 641

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_188 (Cardone) (FBG_CH1_00136444)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 642

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_186 (Carter x3245) (FBG_CH1_00136458)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
|  | § |  |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 643

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_015 (FBG_CH1_00136484)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 644

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_175 (FBG_CH1_00136502)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 645

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_174 (FBG_CH1_00136504)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 646

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_172 (FBG_CH1_00136512)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 647

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_171 (First Brands) (FBG_CH1_00136524)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 648

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_168 (Strongarm) (FBG_CH1_00136586)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 649

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_162 (Heatherton) (FBG_CH1_00136610)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 650

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_160 (Trico) (FBG_CH1_00136618)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| Debtors. | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 651

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_159 (FBG_CH1_00136646)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 652

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_158 (Carter) (FBG_CH1_00136660)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  | § |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | Case No. 25-90399 (CML) |
|  | § |  |
| Debtors. | § | (Jointly Administered) |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 653

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_157 (Carter) (FBG_CH1_00136668)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 654

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_156 (Carter x7002) (FBG_CH1_00136674)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 655

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_151 (FBG_CH1_00136744)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 656

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_149 (ASC) (FBG_CH1_00136752)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 657

FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_012 (FBG_CH1_00136762)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 658

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_142 (FBG_CH1_00136776)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 659

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_135 (FBG_CH1_00136794)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

§
In re:                                          §        Chapter 11
                                                §
FIRST BRANDS GROUP, LLC, *et al.*,              §        Case No. 25-90399 (CML)
                                                §
Debtors.                                        §        (Jointly Administered)
                                                §
                                                §
                                                §

# DEBTORS' EXHIBIT NUMBER 660

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_132 (FBG_CH1_00136808)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 661

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_130 (FBG_CH1_00136822)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 662

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_128 (FBG_CH1_00136826)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 663

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_010 (FBG_CH1_00136834)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 664

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_126 (FBG_CH1_00136870)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 665

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_123 (FBG_CH1_00136882)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 666

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_120 (CWD) (FBG_CH1_00136888)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 667

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_119 (Champion) (FBG_CH1_00136892)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 668

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_009 (FBG_CH1_00136902)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 669

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_116 (Hopkins) (FBG_CH1_00136928)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 670

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_114 (Cardone) (FBG_CH1_00136946)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 671

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_112 (Carter x3245) (FBG_CH1_00136952)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 672

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_008 (FBG_CH1_00136968)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 673

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_106 (FBG_CH1_00136978)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 674

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_098 (Walbro) (FBG_CH1_00137026)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 675

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_082 (Brake Parts) (FBG_CH1_00137084)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 676

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_070 (CWD) (FBG_CH1_00137152)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 677

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_069 (FBG_CH1_00137158)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 678

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_003 (FBG_CH1_00137220)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 679

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_499 (FBG_CH1_00137268)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 680

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_047 (FRAM) (FBG_CH1_00137278)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 681

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_497 (FBG_CH1_00137292)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 682

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_495 (FBG_CH1_00137306)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 683

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_492 (Jasper) (FBG_CH1_00137328)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 684

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_046 (First Brands) (FBG_CH1_00137350)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 685

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_484 (FBG_CH1_00137444)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 686

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_469 (FRAM x2869) (FBG_CH1_00137482)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 687

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_435 (FBG_CH1_00137646)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 688

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_434 (First Brands) (FBG_CH1_00137660)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 689

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_423 (FBG_CH1_00137764)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 690

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_422 (Trico) (FBG_CH1_00137792)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 691

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_421 (FBG_CH1_00137810)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 692

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_419 (Carter) (FBG_CH1_00137820)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 693

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_420 (Carter) (FBG_CH1_00137832)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 694

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_039 (Strongarm) (FBG_CH1_00137840)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 695

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_414 (FBG_CH1_00137914)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 696

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_395 (Brake Parts) (FBG_CH1_00137986)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 697

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_383 (CWD) (FBG_CH1_00138046)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 698

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_382 (Champion) (FBG_CH1_00138052)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 699

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_369 (FBG_CH1_00138112)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 700

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_034 (FBG_CH1_00138132)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 701

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_361 (FBG_CH1_00138200)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 702

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_358 (FBG_CH1_00138220)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 703

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_033 (FBG_CH1_00138268)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 704

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_351 (Strongarm) (FBG_CH1_00138316)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 705

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_032 (FBG_CH1_00138330)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 706

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_346 (Trico) (FBG_CH1_00138346)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 707

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_344 (FBG_CH1_00138370)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 708

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_345 (FBG_CH1_00138378)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 709

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_343 (FBG_CH1_00138396)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 710

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_342 (Carter) (FBG_CH1_00138404)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 711

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_031 (Carter) (FBG_CH1_00138486)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 712

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_337 (Brake Parts) (FBG_CH1_00138494)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 713

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_319 (FRAM) (FBG_CH1_00138560)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 714

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_304 (CWD) (FBG_CH1_00138698)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 715

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_303 (Champion) (FBG_CH1_00138704)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 716

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_000 (FBG_CH1_00138742)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 717

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_285 (FRAM) (FBG_CH1_00138816)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 718

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_284 (FBG_CH1_00138834)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 719

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_278 (Strongarm) (FBG_CH1_00138936)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 720

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_025 (FBG_CH1_00138944)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 721

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_158 (First Brands x2114) (FBG_CH1_00139078)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 722

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_096 (Champion) (FBG_CH1_00147028)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 723

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_094 (Champion) (FBG_CH1_00147046)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 724

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_474 (FBG_CH1_00147628)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 725

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_038 (Brake Parts) (FBG_CH1_00149402)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 726

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_349 (Brake Parts) (FBG_CH1_00149870)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 727

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_048 (First Brands) (FBG_CH1_00151757)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 728

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_154 (First Brands) (FBG_CH1_00155288)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 729

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_059 (Brake Parts) (FBG_CH1_00159137)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 730

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Reports_PI_204 (Brake Parts) (FBG_CH1_00161349)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 731

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Patterson - July25 (FBG_CH1_00161855)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 732

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Patterson - Jan25 (FBG_CH1_00161859)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  | § |  |
|---|---|---|
| In re: | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| Debtors. | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 733

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Patterson - Dec24 (FBG_CH1_00161863)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 734

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Patterson - Aug25 (FBG_CH1_00161865)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 735

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Patterson - Apr25 (FBG_CH1_00161869)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 736

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Patterson - Sept25 (FBG_CH1_00161873)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 737

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Patterson - June24 (FBG_CH1_00161891)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 738

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Global Assets - Mar25 (FBG_CH1_00161897)*

(*Filed Under Seal*)

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 739

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Global Assets - July25 (FBG_CH1_00161901)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  | § |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 740

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Global Assets - Dec24 (FBG_CH1_00161907)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 741

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Global Assets - Aug25 (FBG_CH1_00161909)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 742

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Global Assets - Sept25 (FBG_CH1_00161913)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 743

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby IV - Aug25 (FBG_CH1_00161917)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 744

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby IV - Apr25 (FBG_CH1_00161921)*

(*Filed Under Seal*)

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 745

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Carnaby Inventory IV - Sept 2024 (FBG_CH1_00161923)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 746

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Carnaby Inventory IV - Oct 2024 (FBG_CH1_00161925)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 747

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Carnaby Inventory IV - June 2024 (FBG_CH1_00161929)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 748

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby Inventory IV - July 2024 (FBG_CH1_00161931)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 749

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby IV - Sept25 (FBG_CH1_00161933)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 750

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby IV - Nov24 (FBG_CH1_00161939)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 751

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby Inventory IV - Aug 2024 (FBG_CH1_00161941)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 752

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby IV - Mar25 (FBG_CH1_00161947)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 753

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby IV - July25 (FBG_CH1_00161953)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 754

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby IV - Jan25 (FBG_CH1_00161957)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 755

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby IV - Feb25 (FBG_CH1_00161959)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 756

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby III - July25 (FBG_CH1_00161963)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 757

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby III - Feb25 (FBG_CH1_00161969)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 758

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby III - Aug25 (FBG_CH1_00161973)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 759

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby III - Sept25 (FBG_CH1_00161981)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 760

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Carnaby III - Nov24 (FBG_CH1_00161987)*

(*Filed Under Seal*)

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | § | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 761

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby II - July25 (FBG_CH1_00161999)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 762

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby II - Aug25 (FBG_CH1_00162009)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 763

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby II - Sept25 (FBG_CH1_00162017)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 764

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby II - June25 (FBG_CH1_00162031)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 765

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby I - July24 (FBG_CH1_00162037)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 766

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Carnaby I - Jan25 (FBG_CH1_00162039)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 767

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby I - Dec24 (FBG_CH1_00162043)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 768

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby I - Aug24 (FBG_CH1_00162047)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 769

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Carnaby Inventory I - Oct 2024 (FBG_CH1_00162053)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 770

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby Inventory I - June 2024 (FBG_CH1_00162057)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 771

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby I - Sept24 (FBG_CH1_00162069)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 772

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Carnaby I - Nov24 (FBG_CH1_00162073)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 773

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025495_2025-10-01-08.06.03.475894 (FBG_CH1_00162173)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 774

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025495_2025-08-30-08.54.52.429006 (FBG_CH1_00162175)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 775

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025495_2025-08-01-08.26.06.853677 (FBG_CH1_00162177)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| Debtors. | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 776

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Carnaby FA - HSBC - July 2024 (FBG_CH1_00162263)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 777

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Carnaby FA - Aug25 (FBG_CH1_00162273)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 778

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby FA - Aug24 (FBG_CH1_00162275)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 779

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby FA - Apr25 (FBG_CH1_00162277)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 780

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby FA - Sept25 (FBG_CH1_00162279)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 781

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby FA - Nov24 (FBG_CH1_00162285)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 782

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby FA - Mar25 (FBG_CH1_00162293)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*, | § § | Case No. 25-90399 (CML) |
| Debtors. | § § § § | (Jointly Administered) |

# DEBTORS' EXHIBIT NUMBER 783

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby FA - July25 (FBG_CH1_00162301)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 784

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby FA - Jan25 (FBG_CH1_00162305)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 785

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Carnaby FA - HSBC - Sept 2024 (FBG_CH1_00162307)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 786

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Carnaby FA - HSBC - Oct 2024 (FBG_CH1_00162309)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 787

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Carnaby FA - HSBC - June 2024 (FBG_CH1_00162313)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 788

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Pages from 398025576-Aug 2024- April 2025-5 (FBG_CH1_00162533)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
|  | § |  |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 789

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*5877_2021.03 to 2025.09 (FBG_CH1_00164120)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 790

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*eStatement Report_398025410_2025-10-01-08.06.03.446321 (FBG_CH1_00165733)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 791

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025410_2025-08-30-08.54.52.386928 (FBG_CH1_00165735)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 792

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025410_2025-08-01-08.26.06.825729 (FBG_CH1_00165737)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  | § |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 793

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025347_2025-10-01-08.06.03.420486 (FBG_CH1_00165761)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | § | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 794

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025347_2025-08-30-08.54.52.364164 (FBG_CH1_00165763)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  | § |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 795

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*eStatement Report_398025347_2025-08-01-08.26.06.808276 (FBG_CH1_00165765)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | Case No. 25-90399 (CML) |
|  | § |  |
| Debtors. | § | (Jointly Administered) |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 796

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Broad St - July25 (FBG_CH1_00165795)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 797

## FOR COMBINED HEARING HELD JULY 28–30, 2026

*Broad St - Aug25 (FBG_CH1_00165807)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 798

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Broad St - Apr25 (FBG_CH1_00165809)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 799

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Broad St - Sept25 (FBG_CH1_00165813)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 800

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*2025.07.31_7470 (FBG_CH1_00165835)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | § | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 801

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025487_2025-02-01-10.22.24.909189 (FBG_CH1_00165847)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 802

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025487_2025-01-01-09.36.39.760535 (FBG_CH1_00165853)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 803

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*eStatement Report_398025487_2024-11-30-10.02.16.055309 (FBG_CH1_00165859)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 804

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025487_2024-11-01-08.34.29.418823 (FBG_CH1_00165865)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 805

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025487_2025-10-01-08.06.03.472340 (FBG_CH1_00166054)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 806

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025487_2025-08-30-08.54.52.424558 (FBG_CH1_00166060)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 807

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025487_2025-08-01-08.26.06.849586 (FBG_CH1_00166066)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 808

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025487_2025-07-01-12.31.19.189816 (FBG_CH1_00166072)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 809

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025487_2025-05-31-08.41.32.589272 (FBG_CH1_00166078)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 810

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025487_2025-05-01-09.25.47.593253 (FBG_CH1_00166084)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  | § |  |
|---|---|---|
| In re: | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| Debtors. | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 811

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*eStatement Report_398025487_2025-04-01-09.32.06.774840 (FBG_CH1_00166090)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 812

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025487_2025-03-01-10.37.42.262511 (FBG_CH1_00166096)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 813

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025479_2025-02-01-10.22.24.899290 (FBG_CH1_00166106)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 814

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*eStatement Report_398025479_2025-01-01-09.36.39.753082 (FBG_CH1_00166112)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 815

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025479_2024-11-30-10.02.16.043704 (FBG_CH1_00166116)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| Debtors. | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 816

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*HSBC 5479_Oct 2024 (FBG_CH1_00166257)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 817

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*eStatement Report_398025479_2025-10-01-08.06.03.464874 (FBG_CH1_00166322)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 818

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*eStatement Report_398025479_2025-08-30-08.54.52.413055 (FBG_CH1_00166326)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 819

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025479_2025-08-01-08.26.06.842147 (FBG_CH1_00166330)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 820

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*eStatement Report_398025436_2025-10-01-08.06.03.457228 (FBG_CH1_00166368)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 821

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025436_2025-08-30-08.54.52.402668 (FBG_CH1_00166370)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 822

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025436_2025-08-01-08.26.06.835125 (FBG_CH1_00166372)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  | § |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
|  | § |  |
| Debtors. | § | (Jointly Administered) |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 823

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*eStatement Report_398025509_2025-10-01-08.06.03.482580 (FBG_CH1_00166400)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 824

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025509_2025-08-30-08.54.52.432635 (FBG_CH1_00166402)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 825

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*eStatement Report_398025509_2025-08-01-08.26.06.859980 (FBG_CH1_00166404)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 826

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*eStatement Report_398025550_2025-10-01-08.06.03.512170 (FBG_CH1_00166432)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 827

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*eStatement Report_398025550_2025-08-01-08.26.06.884145 (FBG_CH1_00166434)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 828

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Starlight - July25 (FBG_CH1_00166508)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 829

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Starlight - Feb25 (FBG_CH1_00166514)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 830

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*Starlight - Aug25 (FBG_CH1_00166518)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 831

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Starlight - Apr25 (FBG_CH1_00166522)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 832

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Starlight - Sept25 (FBG_CH1_00166526)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 833

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*2025_Jasper Rubber 9210 (FBG_CH1_00166919)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 834

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*2024_Jasper Rubber 9210 (FBG_CH1_00166962)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 835

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*Reports_PI_075 (FBG_CH1_00168369)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 836

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*KEYBANK-25-90399-00004523_XXX7871 STMTS (FBG_CH1_00170662)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 837

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*KEYBANK-25-90399-00003755_XXX5965 STMTS (FBG_CH1_00171620)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 838

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*KEYBANK-25-90399-00002713_XXX4032 STMTS (FBG_CH1_00172698)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 839

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*KEYBANK-25-90399-00002505_XXX3788 STMTS (FBG_CH1_00172958)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 840

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*KEYBANK-25-90399-00002085_XXX1653 STMTS (FBG_CH1_00173496)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 841

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*KEYBANK-25-90399-00001589_XXX0980 STMTS (FBG_CH1_00173992)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 842

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*7593784_01672510 (FBG_CH1_00174452)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 843

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672515 (FBG_CH1_00174482)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 844

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672469 (FBG_CH1_00175428)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 845

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672468 (FBG_CH1_00175430)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 846

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672467 (FBG_CH1_00175434)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| Debtors. | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 847

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672466 (FBG_CH1_00175438)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 848

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672465 (FBG_CH1_00175440)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  | § |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
|  | § |  |
| **Debtors.** | § | **(Jointly Administered)** |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 849

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672464 (FBG_CH1_00175442)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 850

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*7593784_01672463 (FBG_CH1_00175444)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 851

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672462 (FBG_CH1_00175446)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 852

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672461 (FBG_CH1_00175448)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 853

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672472 (FBG_CH1_00175452)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 854

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*7593784_01672471 (FBG_CH1_00175454)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 855

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672470 (FBG_CH1_00175458)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 856

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01052275 (FBG_CH1_00175570)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 857

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*7593784_02721682 (FBG_CH1_00175574)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 858

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_02615902 (FBG_CH1_00175600)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 859

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*7593784_01672492 (FBG_CH1_00175636)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 860

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*7593784_01672508 (FBG_CH1_00175708)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  | § |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
|  | § |  |
| Debtors. | § | (Jointly Administered) |
|  | § |  |
|  | § |  |

# DEBTORS' EXHIBIT NUMBER 861

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672507 (FBG_CH1_00175712)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 862

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672506 (FBG_CH1_00175716)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 863

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672505 (FBG_CH1_00175720)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 864

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672504 (FBG_CH1_00175722)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

**DEBTORS' EXHIBIT NUMBER 865**

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*7593784_01672503 (FBG_CH1_00175730)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 866

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*7593784_01672502 (FBG_CH1_00175734)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 867

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*7593784_01672501 (FBG_CH1_00175736)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | § | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 868

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*7593784_01672500 (FBG_CH1_00175738)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 869

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*7593784_01672499 (FBG_CH1_00175740)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 870

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672498 (FBG_CH1_00175744)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 871

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672497 (FBG_CH1_00175746)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 872

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*7593784_01739639 (FBG_CH1_00175768)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 873

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672622 (FBG_CH1_00175772)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| Debtors. | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 874

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*7593784_01672621 (FBG_CH1_00175776)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 875

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*7593784_01568054 (FBG_CH1_00175798)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 876

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*WF_2020-2025_x8920, x9092, x9100, x9118, x9126, x9134, x9340 (FBG_CH1_00176148)*

(*Filed Under Seal*)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC**, *et al.*, | § § | **Case No. 25-90399 (CML)** |
| **Debtors.** | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 877

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*DDA_MULTIPLE_0001478440_4861514362_09302025_1 (FBG_CH1_00177511)*

(*Filed Under Seal*)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| FIRST BRANDS GROUP, LLC, *et al.*, | § | Case No. 25-90399 (CML) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 878

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*DDA_MULTIPLE_0001478440_4860520287_09302025_1 (FBG_CH1_00179374)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § | **Case No. 25-90399 (CML)** |
| | § | |
| **Debtors.** | § | **(Jointly Administered)** |
| | § | |
| | § | |

# DEBTORS' EXHIBIT NUMBER 879

### FOR COMBINED HEARING HELD JULY 28–30, 2026

*08-31-2025 5000965565 (FBG_CH1_00182691)*

(*Filed Under Seal*)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | § § § | **Chapter 11** |
| **FIRST BRANDS GROUP, LLC,** *et al.*, | § § | **Case No. 25-90399 (CML)** |
| Debtors. | § § § § | **(Jointly Administered)** |

# DEBTORS' EXHIBIT NUMBER 880

**FOR COMBINED HEARING HELD JULY 28–30, 2026**

*08-01-2025 5000965565 (FBG_CH1_00182793)*

(*Filed Under Seal*)