# **EXHIBIT A**

(Silverberg Declaration)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>FIRST BRANDS GROUP, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 25-90399 (CML)<br><br>(Jointly Administered) |

**DECLARATION OF BENNETT S. SILVERBERG, ESQ. IN SUPPORT OF THE THIRD
INTERIM FEE APPLICATION OF BROWN RUDNICK LLP AS CO-COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIRST BRANDS
GROUP, LLC, ET AL., FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED DURING THE PERIOD
<u>FROM APRIL 1, 2026 THROUGH AND INCLUDING JUNE 30, 2026</u>**

I, Bennett S. Silverberg, declare under penalty of perjury:

1.    I am a partner in the law firm of Brown Rudnick LLP ("<u>Brown Rudnick</u>"), a law firm which maintains an office for the practice of law at Seven Times Square, New York, New York 10036.

2.    I have read the *Third Interim Fee Application of Brown Rudnick LLP as Co-Counsel to the Official Committee of Unsecured Creditors of First Brands Group, LLC, et al., for Compensation for Services Rendered and Reimbursement of Expenses Incurred During the Period from April 1, 2026 Through and Including June 30, 2026* (the "<u>Application</u>") filed contemporaneously herewith.[2]  To the best of my knowledge, information, and belief, formed after reasonable inquiry, the statements contained in the Application are true and correct.  In addition, I

---

[1]    A complete list of the Debtors in these Chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.  The Debtors' service address for these Chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2]    Capitalized terms used but not defined herein shall have the meanings assigned to them in the Application.

believe that the Application is in conformity with the applicable provisions of the Bankruptcy

Code, Federal Rules, Local Rules, this Court's orders and the U.S. Trustee Guidelines.

3.      In connection therewith, I hereby certify that:

a.      The fees and disbursements sought in the Application are billed at rates customarily employed by Brown Rudnick and generally accepted by Brown Rudnick's clients.  In addition, none of the professionals seeking compensation varied their hourly rates based on the geographic location of the Debtors' cases;

b.      In providing a reimbursable expense, Brown Rudnick does not make a profit on that expense, whether the service is performed by Brown Rudnick in-house or through a third party;

c.      In accordance with Federal Rule 2016(a) and Bankruptcy Code section 504, no agreement or understanding exists between Brown Rudnick and any other person for the sharing of compensation to be received in connection with these Chapter 11 cases except as authorized pursuant to the Bankruptcy Code, the Federal Rules, and the Local Rules; and

d.      All services for which compensation is sought were professional services on behalf of the Committee and not on behalf of any other person.

4.      In accordance with the U.S. Trustee Guidelines, Brown Rudnick responds to the

questions identified therein as follows:

| **Question** | Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? |
|---|---|
| Response | No. |
| **Question** | If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? |
| Response | The fees sought in this Application are not higher than 10% of the fee budgeted for the Interim Fee Period. |

2

**Question**                Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

Response                No.

**Question**                Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

Response                No.

**Question**                Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

Response                No.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: August 14, 2026
New York, New York

By:    */s/ Bennett S. Silverberg*
         Bennett S. Silverberg

3

**EXHIBIT B**

(Proposed Order)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>FIRST BRANDS GROUP, LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 25-90399 (CML)<br><br>(Jointly Administered) |

**ORDER GRANTING THIRD INTERIM FEE APPLICATION OF
BROWN RUDNICK LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS OF FIRST BRANDS GROUP, LLC, ET AL., FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED DURING THE PERIOD FROM
APRIL 1, 2026 THROUGH AND INCLUDING JUNE 30, 2026**

The Court has considered the *Third Interim Fee Application of Brown Rudnick LLP as Co-Counsel to the Official Committee of Unsecured Creditors of First Brands Group, LLC, et al., for Compensation for Services Rendered and Reimbursement of Expenses Incurred During the Period from April 1, 2026 Through and Including June 30, 2026* (the "Application"), filed by Brown Rudnick LLP (the "Applicant").  The Court orders:

1.      The Applicant is allowed interim compensation and reimbursement of expenses in the amount of $5,392,337.01 for the period set forth in the Application.

2.      The compensation and reimbursement of expenses allowed in this order and all previous interim allowances of compensation and reimbursement of expenses are approved on an interim basis.

---

[1]     A complete list of the Debtors in these Chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.  The Debtors' service address for these Chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

3.      The Debtor, as applicable, is hereby authorized and directed to disburse the unpaid

amount of compensation and expenses sought under this Application.

Dated: _____, 2026

_____
Honorable Christopher Lopez
United States Bankruptcy Judge

2

# EXHIBIT C

(Summary of Hours Expended and Fees Incurred by Matter Category)

## COMPENSATION BY PROJECT CATEGORY

### For the Period from April 1, 2026 through June 30, 2026

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Affiliated Non-Debtors TRO/Preliminary Injunction | 0.5 | $945.50 |
| Asset Sales and Disposition | 41.3 | $57,677.50 |
| Case Administration | 131.4 | $70,785.00 |
| Claims Administration and Objections | 1.1 | $1,797.00 |
| Committee Investigation (Lenders) | 5.2 | $5,356.00 |
| Committee Investigation (Non-Lenders)/Avoidance Actions | 1,164.9 | $1,330,304.00 |
| DIP Financing/Cash Collateral | 7.3 | $10,527.50 |
| Employee Matters | 12.8 | $19,425.00 |
| Employment and Fee Applications | 70.1 | $65,800.00 |
| Evolution Adversary Proceeding | 1.8 | $3,420.00 |
| Examiner Appointment | 23.4 | $42,692.00 |
| Hearings | 73.1 | $106,726.00 |
| Insurance | 393.9 | $585,897.50 |
| Meetings and Communications with UCC | 74.6 | $116,555.50 |
| Non-Working Travel (Billed at 50%) | 49.9 | $53,661.80 |
| Plan and Disclosure Statement | 1,579.90 | $2,616,705.50 |
| SPV Lift Stay/Dismissal/Trustee Motions | 11.5 | $22,322.50 |
| Stay Relief/Injunction Litigation | 0.1 | $75.50 |
| Tax | 33.9 | $59,387.00 |
| **TOTAL** | **3,676.7** | **$5,170,060.80** |

## **EXHIBIT D**

(Summary of Hours Expended and Fees Incurred by Professionals)

## SUMMARY OF TIME AND COMPENSATION

### For the Fee Period April 1, 2026 through June 30, 2026

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Robert J. Stark | Partner; Admitted to New Jersey Bar in 1995; New York Bar in 1996; Bankruptcy & Corporate Restructuring | $2,600 | 203.9 | $530,140.00 |
| | | $1,300[1] | 11.5 | $14,950.00 |
| Jeffrey L. Jonas | Partner; Admitted to Massachusetts Bar in 1988; New York Bar in 2021; Bankruptcy & Corporate Restructuring | $2,600 | 2.0 | $5,200.00 |
| Bennett S. Silverberg | Partner; Admitted to New York Bar in 2001; Bankruptcy & Corporate Restructuring | $2,175 | 272.0 | $591,600.00 |
| | | $1,088[2] | 11.1 | $12,076.80 |
| Steven Tyrrell | Partner; Admitted to New York Bar in 1984; Washington, DC Bar in 2011; White Collar Defense, Investigation & Compliance | $2,100 | 79.3 | $166,530.00 |
| | | $1,050[3] | 9.0 | $9,450.00 |
| Michael Winograd | Partner; Admitted to New York Bar in 2001; Litigation & Dispute Resolution | $1,950 | 336.2 | $655,590.00 |
| Kenneth J. Aulet | Partner; Admitted to New York Bar in 2012; Bankruptcy & Corporate Restructuring | $1,900 | 263.2 | $500,080.00 |
| | | $950 | 14.3 | $13,585.00 |
| Andrew Carty | Partner; Admitted to New York Bar in 2013; | $1,900 | 36.1 | $68,590.00 |

---

[1]     Non-working travel time billed at 50% of standard rates.

[2]     Non-working travel time billed at 50% of standard rates.

[3]     Non-working travel time billed at 50% of standard rates.

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| | Bankruptcy & Corporate Restructuring | | | |
| Vincent Guglielmotti | Partner; Admitted to New Jersey Bar in 2005; New York Bar in 2006; Tax | $1,900 | 10.8 | $20,520.00 |
| Sharon Dwoskin | Partner; Admitted to Massachusetts Bar in 2014; New York Bar in 2023; Bankruptcy & Corporate Restructuring | $1,800 | 223.9 | $403,020.00 |
| | | $900[4] | 4.0 | $3,600.00 |
| Tristan Axelrod | Partner; Admitted to Massachusetts Bar in 2015; New York Bar in 2023; Bankruptcy & Corporate Restructuring | $1,775 | 87.9 | $156,022.50 |
| Philip Flink | Partner; Admitted to Massachusetts Bar in 1981; Corporate | $1,750 | 7.2 | $12,600.00 |
| Steven Levine | Partner; Admitted to Massachusetts Bar in 1981; New York Bar in 2003; Finance | $1,750 | 0.6 | $1,050.00 |
| Rachel Wolkinson | Partner; Admitted to Maryland Bar in 2006; Washington, DC Bar in 2007; White Collar Defense, Investigation & Compliance | $1,700 | 7.4 | $12,580.00 |
| Nicole Bouchard | Partner; Admitted to New York Bar in 2009; Tax | $1,625 | 108.6 | $176,475.00 |
| Kevin Brown | Partner; Admitted to New Jersey Bar in 2006; New York Bar in 2008; Tax | $1,625 | 8.2 | $13,325.00 |

---

[4]   Non-working travel time billed at 50% of standard rates.

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Andrew Strehle | Partner; Admitted to Massachusetts Bar in 1994; New York Bar in 2010; Finance | $1,550 | 1.3 | $2,015.00 |
| Daniel Healy | Partner; Admitted to New York Bar in 1999; Washington, DC Bar in 2002; Maryland Bar in 2005; Litigation & Dispute Resolution | $1,450 | 69.6 | $100,920.00 |
| Andreas Andromalos | Partner; Admitted to Massachusetts Bar in 2001; Finance | $1,350 | 5.5 | $7,425.00 |
| Hayden Miller | Partner; Admitted to New York Bar in 2017; Litigation & Dispute Resolution | $1,225 | 51.0 | $62,475.00 |
| Jonathan Friedman | Partner; Admitted to California Bar in 2006; New York Bar in 2003; Massachusetts Bar in 2002; Corporate | $1,100 | 2.3 | $2,530.00 |
| **TOTAL** | | | **1,826.9** | **$3,542,349.30** |
| **PARTNER BLENDED RATE** | | **$1,938.99** | | |

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Barbara Kelly | Counsel; Admitted to New York Bar in 1982; Tax | $1,995 | 21.8 | $43,491.00 |
| Alexander Kasnetz | Associate; Admitted to New York Bar in 2018; Illinois Bar in 2018; Bankruptcy & Corporate Restructuring | $1,030 | 36.1 | $37,183.00 |
| Daniel Kerns | Associate; Admitted to New York Bar in 2019; White Collar Defense, Investigation & Compliance | $1,030 | 98.6 | $101,558.00 |
| Matthew Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Bankruptcy & Corporate Restructuring | $1,030 | 135.90 | $139,977.00 |
| Nancy Turner | Associate; Admitted to Virginia Bar in 2016; Washington, DC Bar in 2021; White Collar Defense, Investigation & Compliance | $1,030 | 60.0 | $61,800.00 |
| August Dinwiddie | Associate; Admitted to New York Bar in 2021; Bankruptcy & Corporate Restructuring | $980 | 372.20 | $364,756.00 |
| Johanna Fay | Associate; Admitted to Massachusetts Bar in 2021; Litigation and Dispute Resolution | $980 | 31.2 | $30,576.00 |
| Bryan Garcia | Associate; Admitted to New York Bar in 2024; Bankruptcy & Corporate Restructuring | $925 | 215.2 | $199,060.00 |
| Vanessa Toro-Plaza | Associate; Admitted to New York Bar in 2023; White Collar Defense, Investigation & Compliance | $925 | 8.0 | $7,400.00 |
| Elizabeth Castano | Associate; Admitted to New York Bar in 2024; | $840 | 37.7 | $31,668.00 |

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| | Bankruptcy & Corporate Restructuring | | | |
| Jase Panebianco | Associate; Admitted to Virginia Bar in 2022; Washington, DC Bar in 2025; Litigation & Dispute Resolution | $840 | 160.4 | $134,736.00 |
| Cathryn Harris-Marchesi | Counsel; Admitted to New York Bar in 1982; Tax | $800 | 2.2 | $1,760.00 |
| Jasnoor Hundal | Associate; Admitted to New York Bar in 2025; Bankruptcy & Corporate Restructuring | $755 | 389.6 | $294,148.00 |
| Jessica Liong | Associate; Admitted to Massachusetts Bar in 2024; Bankruptcy & Corporate Restructuring | $755 | 127.0 | $95,885.00 |
| Connor Aldredge | Associate; Admitted to New York Bar in 2026; Tax | $695 | 24.7 | $17,166.50 |
| **TOTAL** | | | **1,720.6** | **$1,561,164.50** |
| **ASSOCIATE & OTHER COUNSEL BLENDED RATE** | | **$907.34** | | |

2

| TIME AND COMPENSATION BREAKDOWN - PARAPROFESSIONALS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position/Numbers of Years** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Elizabeth Hosang | Paralegal; Litigation & Dispute Resolution; over 25 years | $560 | 0.2 | $112.00 |
| Duke Amponsah | Paralegal; Bankruptcy & Corporate Restructuring; over 19 years | $515 | 119.8 | $61,697.00 |
| Allison Regan | Paralegal; Litigation & Dispute Resolution; over 25 years | $515 | 9.2 | $4,738.00 |
| **TOTAL** | | | **129.2** | **$66,547.00** |
| **PARAPROFESSIONALS BLENDED RATE** | | **$515.07** | | |
| **GRAND TOTAL** | | | **3,676.7** | **$5,170,060.80** |
| **BLENDED RATE FOR ALL BROWN RUDNICK TIMEKEEPERS** | | **$1,406.17** | | |

**EXHIBIT E**

(Summary of Expenses)

**SUMMARY OF DISBURSEMENTS**

**For the Fee Period April 1, 2026 through June 30, 2026**

| Service | Cost |
|---|---|
| Airfare | $8,072.09 |
| Copies (In-House @ 10 cents per page Color and B&W) | $3,633.20 |
| Docket Monitoring | $142.50 |
| Hotel | $4,013.23 |
| In Flight Internet | $16.00 |
| Lexis | $1,850.88 |
| Meals | $1,338.03 |
| Messenger Services | $139.00 |
| Outside Copies | $7,581.21 |
| PACER | $1,212.30 |
| Parking & Tolls | $594.25 |
| Searches | $6.25 |
| Specialized Online Research Services | $178.00 |
| Taxi | $2,662.96 |
| Third Party Hosting | $119,555.52 |
| Train | $874.00 |
| Transcripts | $444.10 |
| Westlaw Online | $69,962.69 |
| **TOTAL** | **$222,276.21** |

# EXHIBIT F

(Brown Rudnick Fee Application for April 2026)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br><br>FIRST BRANDS GROUP, LLC, *et al.*,[1]<br><br><br><br>Debtors. | Chapter 11<br><br><br>Case No. 25-90399 (CML)<br><br>(Jointly Administered) |

**SEVENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIRST BRANDS GROUP, LLC, ET AL., FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED DURING THE <u>PERIOD FROM APRIL 1, 2026 THROUGH APRIL 30, 2026</u>**

> **In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals [Docket No. 699], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after service of this monthly fee statement to object to the fees and expenses requested herein.  Upon the expiration of such 14-day period, the Debtor is authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

| | | |
|---|---|---|
| **Name of applicant:** | Brown Rudnick LLP | |
| **Applicant's role in case:** | Co-Counsel for The Official Committee of Unsecured Creditors | |
| **Date order of employment signed:** | December 8, 2025, effective *nunc pro tunc* as of October 13, 2025 [Docket No. 891] | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this statement:** | April 1, 2026 | April 30, 2026 |

---

[1]   A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.  The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

| Summary of Total Fees and Expenses Requested: | |
|---|---|
| Total Brown Rudnick fees requested in this statement: | $1,813,477.00[2] (*80% = $1,450,781.60*) |
| Total Brown Rudnick expenses requested in this statement: | $81,210.43 |
| Total Brown Rudnick fees and expenses requested in this statement (inclusive of holdback amount): | $1,894,687.43 |
| Summary of Attorney Fees Requested: | |
| Total attorney fees requested in this statement: | $1,797,657.50 |
| Total actual attorney hours covered by this statement: | 1,197.5 |
| Average hourly rate of attorneys: | $1,501.18 |
| Summary of Paraprofessional Fees Requested: | |
| Total paraprofessional fees requested in this statement: | $15,819.50 |
| Total actual paraprofessional hours covered by this statement: | 30.7 |
| Average hourly rate of paraprofessionals: | $515.29 |

Brown Rudnick LLP ("Brown Rudnick"), Co-Counsel to the Official Committee of Unsecured Creditors (the "Committee") in these Chapter 11 cases, hereby files this Seventh Monthly Fee Statement (this "Seventh Monthly Fee Statement") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 699] (the "Interim Compensation Order").

Brown Rudnick requests (i) compensation for professional services rendered in the amount of $1,813,477.00 (80% of which is $1,450,781.60) for reasonable and necessary legal services rendered from April 1, 2026 through April 30, 2026 (the "Fee Period"), and (ii) reimbursement in

---

[2]  During the Fee Period, Brown Rudnick reduced its requested fees by $13,349.50. The deduction pertains to, among other things, voluntary reductions for transient timekeepers and certain other fee application preparation time that is non-compensable under the guidelines promulgated by the Office of the United States Trustee.

the amount of $81,210.43 for actual and necessary expenses incurred by Brown Rudnick during

the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Brown Rudnick partners, counsel, associates, consultants and paraprofessionals during the Fee Period with respect to each of the subject matter categories Brown Rudnick established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Brown Rudnick incurred $1,813,477.00 in fees during the Fee Period. Pursuant to this Seventh Monthly Fee Statement, Brown Rudnick seeks compensation in the amount of $1,450,781.60 or 80% of such fees.

- **Exhibit B** is a schedule providing certain information regarding the Brown Rudnick attorneys and paraprofessionals for whose work on these Chapter 11 cases compensation is sought in this Seventh Monthly Fee Statement. Attorneys and paraprofessionals of Brown Rudnick expended a total of 1,228.20 hours in connection with these Chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which reimbursement is sought in this Seventh Monthly Fee Statement.  This Seventh Monthly Fee Statement seeks reimbursement of expenses in the aggregate amount of $81,210.43.

- **Exhibit D** consists of Brown Rudnick's detailed records of fees and expenses incurred during the Fee Period in rendering professional services to the Committee during the Fee Period.

**Notice and Objection Procedures**

2.      In accordance with the Interim Compensation Order, this Seventh Monthly Fee Statement has been sent via email to each of the Fee Notice Parties (as defined under the Interim Compensation Order).  Brown Rudnick submits that in light of the relief requested, no other or further notice need be provided.

3.      Pursuant to the Interim Compensation Order, objections to this Seventh Monthly Fee Statement, if any, must be delivered via email to Brown Rudnick and each of the other Fee

Notice Parties setting forth with reasonable detail the nature of the objection and the amount at issue no later than fourteen (14) days following receipt of this Seventh Monthly Fee Statement (the "Objection Deadline").   Upon the expiration of the Objection Deadline, the Debtors will be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses requested in this Seventh Monthly Fee Statement that are not subject to an objection.

4.      All fees and expenses in this Seventh Monthly Fee Statement will be included in the next interim fee application for compensation and reimbursement of expenses to be filed and served by Brown Rudnick at a later date.

### Representations

5.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Seventh Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.   Brown Rudnick reserves the right to further apply to this Court for allowance of such fees and expenses not included herein.

WHEREFORE, Brown Rudnick requests allowance of fees and expenses incurred during the Fee Period in the total amount of $1,531,992.03, consisting of (a) $1,450,781.60, which is 80% of the fees incurred by Brown Rudnick for reasonable and necessary legal services rendered during the Fee Period, and (b) $81,210.43, which is 100% of the actual and necessary costs and expenses incurred by Brown Rudnick during the Fee Period, in accordance with the procedures set forth in the Interim Compensation Order.

[*Signature page to follow*]

4

Dated: May 29, 2026

Respectfully submitted,

*/s/ Bennett S. Silverberg*

Robert J. Stark, Esq. (admitted *pro hac vice*)
Jeffrey L. Jonas, Esq. (admitted *pro hac vice*)
Michael S. Winograd, Esq. (admitted *pro hac vice*)
Bennett S. Silverberg, Esq. (admitted *pro hac vice*)
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Andrew M. Carty, Esq. (admitted *pro hac vice*)
Hayden A. Miller, Esq. (admitted *pro hac vice*)
**BROWN RUDNICK LLP**
7 Times Square
New York, NY 10036
Telephone: (212) 209-4800
Facsimile: (212) 209-4801
rstark@brownrudnick.com
jjonas@brownrudnick.com
mwinograd@brownrudnick.com
bsilverberg@brownrudnick.com
kaulet@brownrudnick.com
acarty@brownrudnick.com
hmiller@brownrudnick.com

Tristan G. Axelrod, Esq. (admitted *pro hac vice*)
Matthew A. Sawyer, Esq. (admitted *pro hac vice*)
**BROWN RUDNICK LLP**
One Financial Center
Boston, MA 02111
Telephone: (617) 856-8200
Facsimile: (617) 856-8201
taxelrod@brownrudnick.com
msawyer@brownrudnick.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

## EXHIBIT A

### COMPENSATION BY PROJECT CATEGORY
### For the Period from April 1, 2026 through April 30, 2026

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Affiliated Non-Debtors TRO/Preliminary Injunction | 0.4 | $870.00 |
| Asset Sales and Disposition | 19.9 | $29,441.50 |
| Case Administration | 29.4 | $15,822.00 |
| Claims Administration and Objections | 0.7 | $1,385.00 |
| Committee Investigation (Lenders) | 5.2 | $5,356.00 |
| Committee Investigation (Non-Lenders) | 484.1 | $621,725.00 |
| Employee Matters | 4.1 | $4,847.50 |
| Employment and Fee Applications | 51.9 | $47,313.00 |
| Examiner Appointment | 18.8 | $33,622.00 |
| Hearings | 17.1 | $23,853.00 |
| Insurance | 286.50 | $446,806.50 |
| Meetings and Communications with Creditors' Committee | 37.3 | $58,026.50 |
| Non-Working Travel (Billed at 50%) | 13.0 | $13,050.00 |
| Plan and Disclosure Statement | 243.50 | $479,384.50 |
| SPV Lift Stay/Dismissal/Trustee Motions | 10.7 | $20,802.50 |
| Tax | 5.6 | $11,172.00 |
| **GRAND TOTAL** | **1,228.2** | **$1,813,477.00** |

**EXHIBIT B**

**SUMMARY OF HOURS BILLED**
**For the Period from April 1, 2026 through April 30, 2026**

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Robert J. Stark | Partner; Admitted to New Jersey Bar in 1995; New York Bar in 1996; Bankruptcy & Corporate Restructuring | $2,600 | 58.5 | $152,100.00 |
| Bennett S. Silverberg | Partner; Admitted to New York Bar in 2001; Bankruptcy & Corporate Restructuring | $2,175 | 89.5 | $194,662.50 |
| Steven Tyrell | Partner; Admitted to New York Bar in 1984; Washington, DC Bar in 2011; White Collar Defense, Investigation & Compliance | $2,100 | 60.3 | $126,630.00 |
| | | $1,050[1] | 9.0 | $9,450.00 |
| Michael Winograd | Partner; Admitted to New York Bar in 2001; Litigation & Dispute Resolution | $1,950 | 203.7 | $397,215.00 |
| Kenneth J. Aulet | Partner; Admitted to New York Bar in 2012; Bankruptcy & Corporate Restructuring | $1,900 | 70.8 | $134,520.00 |
| Andrew Carty | Partner; Admitted to New York Bar in 2013; Bankruptcy & Corporate Restructuring | $1,900 | 16.6 | $31,540.00 |

---

[1]    Non-working travel time billed at 50% of standard rates.

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Sharon Dwoskin | Partner; Admitted to Massachusetts Bar in 2014; New York Bar in 2023; Bankruptcy & Corporate Restructuring | $1,800 | 82.8 | $149,040.00 |
| | | $900[2] | 4.0 | $3,600.00 |
| Tristan Axelrod | Partner; Admitted to Massachusetts Bar in 2015; New York Bar in 2023; Bankruptcy & Corporate Restructuring | $1,775 | 12.3 | $21,832.50 |
| Philip Flink | Partner; Admitted to Massachusetts Bar in 1981; Corporate | $1,750 | 2.8 | $4,900.00 |
| Rachel Wolkinson | Partner; Admitted to Maryland Bar in 2006; Washington, DC Bar in 2007; White Collar Defense, Investigation & Compliance | $1,700 | 2.9 | $4,930.00 |
| Nicole Bouchard | Partner; Admitted to New York Bar in 2009; Tax | $1,625 | 16.7 | $27,137.50 |
| Kevin Brown | Partner; Admitted to New Jersey Bar in 2006; New York Bar in 2008; Tax | $1,625 | 1.9 | $3,087.50 |
| Daniel Healy | Partner; Admitted to New York Bar in 1999; Washington, DC Bar in 2002; Maryland Bar in 2005; Litigation & Dispute Resolution | $1,450 | 38.4 | $55,680.00 |
| Hayden Miller | Partner; Admitted to New York Bar in 2017; Litigation & Dispute Resolution | $1,225 | 18.1 | $22,172.50 |

---

[2]    Non-working travel time billed at 50% of standard rates.

3

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Jonathan Friedman | Partner; Admitted to California Bar in 2006; New York Bar in 2003; Massachusetts Bar in 2002; Corporate | $1,100 | 1.7 | $1,870.00 |
| **TOTAL** | | | **690.0** | **$1,340,367.50** |
| **PARTNER BLENDED RATE** | | **$1,942.56** | | |

3

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Barbara Kelly | Counsel; Admitted to New York Bar in 1982; Tax | $1,995 | 5.6 | $11,172.00 |
| Daniel Kerns | Associate; Admitted to New York Bar in 2019; White Collar Defense, Investigation & Compliance | $1,030 | 49.2 | $50,676.00 |
| Matthew Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Bankruptcy & Corporate Restructuring | $1,030 | 26.9 | $27,707.00 |
| Nancy Turner | Associate; Admitted to Virginia Bar in 2016; Washington, DC Bar in 2021; White Collar Defense, Investigation & Compliance | $1,030 | 12.7 | $13,081.00 |
| August Dinwiddie | Associate; Admitted to New York Bar in 2021; Bankruptcy & Corporate Restructuring | $980 | 110.0 | $107,800.00 |
| Johanna Fay | Associate; Admitted to Massachusetts Bar in 2021; Litigation and Dispute Resolution | $980 | 17.0 | $16,660.00 |
| Bryan Garcia | Associate; Admitted to New York Bar in 2024; Bankruptcy & Corporate Restructuring | $925 | 41.5 | $38,387.50 |
| Vanessa Toro-Plaza | Associate; Admitted to New York Bar in 2023; White Collar Defense, Investigation & Compliance | $925 | 8.0 | $7,400.00 |

4

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Jase Panebianco | Associate; Admitted to Virginia Bar in 2022; Washington, DC Bar in 2025; Litigation & Dispute Resolution | $840 | 66.9 | $56,196.00 |
| Cathryn Harris-Marchesi | Counsel; Admitted to New York Bar in 2006; Employment | $800 | 2.2 | $1,760.00 |
| Jasnoor Hundal | Associate; Admitted to New York Bar in 2025; Bankruptcy & Corporate Restructuring | $755 | 131.4 | $99,207.00 |
| Jessica Liong | Associate; Admitted to Massachusetts Bar in 2024; Bankruptcy & Corporate Restructuring | $755 | 35.9 | $27,104.50 |
| Connor Aldredge | Associate; Admitted to New York Bar in 2026; Tax | $695 | 0.2 | $139.00 |
| **TOTAL** | | | **507.5** | **$457,290.00** |
| **ASSOCIATE & OTHER COUNSEL BLENDED RATE** | | **$901.06** | | |

| TIME AND COMPENSATION BREAKDOWN - PARAPROFESSIONALS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position/Number of Years** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Elizabeth Hosang | Paralegal; Litigation & Dispute Resolution; over 25 years | $560 | 0.2 | $112.00 |
| Duke Amponsah | Paralegal; Bankruptcy & Corporate Restructuring; over 19 years | $515 | 26.4 | $13,596.00 |
| Allison Regan | Paralegal; Litigation & Dispute Resolution; over 25 years | $515 | 4.1 | $2,111.50 |
| **TOTAL** | | | **30.7** | **$15,819.50** |
| **PARAPROFESSIONALS BLENDED RATE** | | **$515.29** | | |
| **GRAND TOTAL** | | | **1,228.2** | **$1,813,477.00** |
| **BLENDED RATE FOR ALL BROWN RUDNICK TIMEKEEPERS** | | **$1,476.53** | | |

**EXHIBIT C**

**SUMMARY OF DISBURSEMENTS**
**For the Period from April 1, 2026 through April 30, 2026**

| Service | Cost |
|---|---|
| Airfare | $1,182.59 |
| Copies (In-House @ 10 cents per page, Color and B&W) | $1,209.50 |
| Hotel | $1,333.78 |
| Lexis | $541.11 |
| Meals | $402.85 |
| Pacer | $176.80 |
| Parking and Tolls | $286.00 |
| Taxi | $639.43 |
| Third Party Hosting | $42,536.97 |
| Westlaw Online Transactional Searches / Docs | $32,901.40 |
| **TOTAL** | **$81,210.43** |

## EXHIBIT D

**DETAILED DESCRIPTION OF FEES AND EXPENSES**
**For the Period from April 1, 2026 through April 30, 2026**

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041819.0002 | CASE ADMINISTRATION | 15,822.00 | 0.00 | 15,822.00 |
| 041819.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 58,026.50 | 0.00 | 58,026.50 |
| 041819.0004 | EMPLOYMENT AND FEE APPLICATIONS | 47,313.00 | 0.00 | 47,313.00 |
| 041819.0006 | PLAN AND DISCLOSURE STATEMENT | 479,384.50 | 0.00 | 479,384.50 |
| 041819.0009 | NON-WORKING TRAVEL BILLED AT 50% | 13,050.00 | 0.00 | 13,050.00 |
| 041819.0010 | COMMITTEE INVESTIGATION (LENDERS) | 5,356.00 | 0.00 | 5,356.00 |
| 041819.0011 | COMMITTEE INVESTIGATION (NON-LENDERS) | 621,725.00 | 0.00 | 621,725.00 |
| 041819.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 1,385.00 | 0.00 | 1,385.00 |
| 041819.0013 | TAX | 11,172.00 | 0.00 | 11,172.00 |
| 041819.0014 | HEARINGS | 23,853.00 | 0.00 | 23,853.00 |
| 041819.0016 | ASSET SALES AND DISPOSITION | 29,441.50 | 0.00 | 29,441.50 |
| 041819.0020 | INSURANCE | 446,806.50 | 0.00 | 446,806.50 |
| 041819.0021 | EMPLOYEE MATTERS | 4,847.50 | 0.00 | 4,847.50 |
| 041819.0022 | EXAMINER APPOINTMENT | 33,622.00 | 0.00 | 33,622.00 |
| 041819.0023 | AFFILIATED NON-DEBTORS TRO/PRELIMINARY INJUNCTION | 870.00 | 0.00 | 870.00 |
| 041819.0026 | SPV LIFT STAY/DISMISSAL/TRUSTEE MOTIONS | 20,802.50 | 0.00 | 20,802.50 |
| | **Total** | **1,813,477.00** | **0.00** | **1,813,477.00** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice 7014776
May 28, 2026                                                                              Page 2

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| | Total Current Fees | | | $1,813,477.00 |
| | 20% Holdback Amount | | | (362,695.40) |
| | 80% CURRENT BALANCE DUE | | | $1,450,781.60 |
| | Total Current Costs | | | $0.00 |
| | **Total Invoice** | | | **$1,450,781.60** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | | |
|---|---|---|
| Invoice | | 7014776 |
| Date | | May 28, 2026 |
| Client | | 041819 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0002 | CASE ADMINISTRATION | 15,822.00 | 0.00 | 15,822.00 |
| | **Total** | **15,822.00** | **0.00** | **15,822.00** |

| | |
|---|---|
| Total Current Fees | $15,822.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$15,822.00** |



RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/03/26 | HOSANG | REVIEW COURT E-NOTIFICATIONS REGARDING SERVICE ISSUE | 0.20 | 112.00 |
| 04/08/26 | LIONG | REVIEW DOCKET FOR UPDATES TO CASE CALENDAR | 1.40 | 1,057.00 |
| 04/09/26 | LIONG | REVIEW DOCKET FOR CASE CALENDAR UPDATES | 0.50 | 377.50 |
| 04/09/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); PREPARE FOR APRIL 9, 2026 HEARING (.7); REVIEW AND REVISE CALENDAR REPORT (.4) | 1.70 | 875.50 |
| 04/10/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); PREPARE FOR APRIL 10, 2026 HEARING (.6); REVIEW AND REVISE CALENDAR REPORT (.3); REGISTER TEAM FOR HEARING (.2) | 1.70 | 875.50 |
| 04/16/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); PREPARE CALENDAR REPORT (.4); PREPARE FOR APRIL 16, 2026 HEARING (.8); PREPARE FOR APRIL 16, 2026 HEARING (.5); UPDATE CASE BINDER RE MOTION TO DISMISS APPEAL BY SIDA A INSURERS (.4); LOCATE PREVIOUSLY FILED SEALED DOCUMENTS (.4); CONFER WITH J. PANEBIANCO RE SAME (.2); REGISTER TEAM FOR HEARING (.3) | 3.60 | 1,854.00 |
| 04/17/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); PREPARE CALENDAR REPORT (.4); PREPARE FOR APRIL 20, 2026 HEARING (1.1); COMPILE COMMITTEE'S SEALED DOCUMENTS CITED IN THE DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL (1.1); CONFER WITH J. PANEBIANCO RE SAME (.2) | 3.40 | 1,751.00 |
| 04/20/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); PREPARE CALENDAR REPORT (.4); PREPARE FOR APRIL 20, 2026 HEARING (.8); COMPILE COMMITTEE'S SEALED DOCUMENTS CITED IN THE DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL (.7); | 2.50 | 1,287.50 |
| 04/20/26 | HUNDAL | UPDATES TO CALENDAR TO REFLECT RECENT FILINGS | 0.30 | 226.50 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 5

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/21/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); PREPARE CALENDAR REPORT (.4); UPDATE CASE BINDER RE MOTION TO DISMISS APPEAL BY SIDA A INSURERS (1.1); CONFER WITH J. PANEBIANCO RE SAME (.2) | 2.30 | 1,184.50 |
| 04/22/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); PREPARE CALENDAR REPORT (.4); CONFER WITH J. HUNDAL RE SAME (.2) | 1.20 | 618.00 |
| 04/23/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE PRESENTATION SOURCE LIST (1.0); CONFER WITH D. KERNS RE SAME (.2); UPLOAD HEARING TRANSCRIPTS TO SHARED DRIVE (.2) | 2.40 | 1,236.00 |
| 04/24/26 | HUNDAL | UPDATES TO CASE CALENDAR | 0.10 | 75.50 |
| 04/24/26 | AMPONSAH | CIRCULATE FILINGS (.5); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4) | 1.20 | 618.00 |
| 04/27/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4) | 1.00 | 515.00 |
| 04/28/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4) | 1.00 | 515.00 |
| 04/29/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); UPLOAD TO THE SHARED FOLDER NUMEROUS FILES PROVIDED BY THE DEBTORS AFTER THE APRIL 27 MEETING (1.2); DISTRIBUTE LINK TO FILES TO THE BROWN RUDNICK TEAM AND M3 PARTNERS (.3); CONFER WITH J. HUNDAL RE SAME (.3) | 2.80 | 1,442.00 |
| 04/30/26 | HUNDAL | UPDATES TO CASE CALENDAR | 0.50 | 377.50 |
| 04/30/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); BEGING PREPPING FOR MAY 8, 2026 HEARING (.6) | 1.60 | 824.00 |
| | **Total Hours and Fees** | | **29.40** | **15,822.00** |

## TIME SUMMARY

| Professional | Hours | Rate | Value |
|---|---|---|---|



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 6

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JESSICA Y. LIONG | 1.90 | hours at | 755.00 | 1,434.50 |
| JASNOOR HUNDAL | 0.90 | hours at | 755.00 | 679.50 |
| DUKE AMPONSAH | 26.40 | hours at | 515.00 | 13,596.00 |
| ELIZABETH G. HOSANG | 0.20 | hours at | 560.00 | 112.00 |
| **Total Fees** | | | | **15,822.00** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: MEETINGS AND COMMUNICATIONS WITH UCC

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 58,026.50 | 0.00 | 58,026.50 |
| | **Total** | **58,026.50** | **0.00** | **58,026.50** |

| | |
|---|---|
| Total Current Fees | $58,026.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$58,026.50** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 8

RE: MEETINGS AND COMMUNICATIONS WITH UCC

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/26 | HUNDAL | UPDATE CASE UPDATE AND CALENDAR TO REFLECT RECENT FILINGS | 0.70 | 528.50 |
| 04/02/26 | HUNDAL | UPDATES TO CASE UPDATE AND CALENDAR TO REFLECT RECENT FILINGS | 0.90 | 679.50 |
| 04/03/26 | HUNDAL | UPDATES TO CASE UPDATE AND CALENDAR TO REFLECT RECENT FILINGS | 0.30 | 226.50 |
| 04/06/26 | SILVERBERG | ATTEND AND PARTICIPATE ON WEEKLY COMMITTEE MEETING | 0.70 | 1,522.50 |
| 04/06/26 | GARCIA | ATTEND WEEKLY COMMITTEE MEETING | 0.70 | 647.50 |
| 04/06/26 | STARK | PREPARE FOR AND CONDUCT UCC CALL | 1.00 | 2,600.00 |
| 04/06/26 | DWOSKIN | ATTEND COMMITTEE MEETING | 0.70 | 1,260.00 |
| 04/06/26 | HUNDAL | COMMUNICATIONS WITH TEAM RE: UPCOMING DEADLINES (.2); ATTEND COMMITTEE MEETING (.6); UPDATES TO CASE UPDATE AND CALENDAR TO REFLECT RECENT FILINGS (.8) | 1.60 | 1,208.00 |
| 04/07/26 | HUNDAL | UPDATES TO CALENDAR AND CASE UPDATE TO REFLECT RECENT FILINGS | 0.50 | 377.50 |
| 04/08/26 | SILVERBERG | CONFERENCE L. METZGER, M. GRILLO REGARDING CASE STATUS | 0.80 | 1,740.00 |
| 04/08/26 | AULET | DISCUSSIONS WITH CREDITORS | 1.00 | 1,900.00 |
| 04/08/26 | STARK | CONDUCT STATUS CALL WITH ORRICK RE SUPPLY CHAIN AND FACTOR TREATMENT UNDER PLAN (1.0); T/CS TEAM RE NEXT STEPS (.5) | 1.50 | 3,900.00 |
| 04/08/26 | HUNDAL | UPDATES TO CASE UPDATE AND CALENDAR TO REFLECT RECENT FILINGS | 0.20 | 151.00 |
| 04/09/26 | STARK | INTERNAL COMMUNICATIONS RE AHG LATEST SETTLEMENT POSITIONING | 1.00 | 2,600.00 |
| 04/09/26 | HUNDAL | UPDATES TO CASE UPDATE AND CALENDAR TO REFLECT RECENT FILINGS (1.4); COMMUNICATIONS WITH INTERNAL TEAM RE: THE SAME (.3) | 1.70 | 1,283.50 |
| 04/09/26 | SILVERBERG | COMMUNICATIONS COMMITTEE REGARDING HEARING, SETTLEMENT STATUS | 0.40 | 870.00 |
| 04/13/26 | SAWYER | CALL WITH CREDITOR RE CLAIM INQUIRIES (.3); COMMUNICATIONS WITH TEAM/COMMITTEE RE PROPOSED SETTLEMENT FRAMEWORK (.3) | 0.60 | 618.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 9

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/13/26 | HUNDAL | REVIEW UPDATE FROM K. AULET RE: SETTLEMENT (.2); UPDATES TO CASE UPDATE AND CALENDAR TO REFLECT RECENT FILINGS IN MAIN CASE AND ADVERSARY PROCEEDINGS (1.1) | 1.30 | 981.50 |
| 04/14/26 | HUNDAL | REVIEW RECENT FILINGS IN MAIN CASE AND ADVERSARY PROCEEDINGS AND UPDATES TO CALENDAR AND CASE UPDATE REFLECTING THE SAME | 1.60 | 1,208.00 |
| 04/16/26 | SAWYER | CALL WITH CREDITOR RE POST-PETITION ADMIN CLAIM (.2); CALLS WITH J. GEORGE RE SAME (.3) | 0.50 | 515.00 |
| 04/17/26 | HUNDAL | REVIEW RECENT DOCKET FILINGS AND UPDATES TO CASE UPDATE AND CALENDAR TO REFLECT THE SAME | 0.80 | 604.00 |
| 04/22/26 | HUNDAL | EDITS TO CASE UPDATE AND CALENDAR TO REFLECT RECENT FILINGS IN MAIN CASE AND ADVERSARY PROCEEDINGS (1.3); COMMUNICATIONS RE: PARTIES ON LISTSERV (.1) | 1.40 | 1,057.00 |
| 04/24/26 | STARK | T/CS UCC MEMBERS RE SETTLEMENT AND TRUST GOVERNANCE ISSUES | 2.00 | 5,200.00 |
| 04/27/26 | GARCIA | ATTEND WEEKLY COMMITTEE MEETING | 0.70 | 647.50 |
| 04/27/26 | SAWYER | COMMITTEE MEETING RE UPDATES AND NEXT STEPS | 0.70 | 721.00 |
| 04/27/26 | SILVERBERG | ATTEND AND PARTICIPATE ON COMMITTEE CALL | 0.80 | 1,740.00 |
| 04/27/26 | AXELROD | MEET WITH UCC RE SETTLEMENT AND STATUS | 0.70 | 1,242.50 |
| 04/27/26 | DWOSKIN | ATTEND UCC MEETING | 0.80 | 1,440.00 |
| 04/27/26 | CARTY | COMMITTEE CALL (.9); ANALYZE MATERIALS RE SAME (.5); CONFER WITH TEAM RE SAME (.2) | 1.60 | 3,040.00 |
| 04/27/26 | HUNDAL | ATTEND COMMITTEE MEETING (.7); UPDATES TO CASE UPDATE AND CALENDAR TO REFLECT RECENT FILINGS IN MAIN CASE AND ADVERSARIES (.9) | 1.60 | 1,208.00 |
| 04/27/26 | DINWIDDIE | WEEKLY COMMITTEE MEETING | 0.70 | 686.00 |
| 04/27/26 | STARK | PREPARE FOR AND CONDUCT UCC CALL | 1.00 | 2,600.00 |
| 04/29/26 | STARK | EMAIL CORRESPONDENCE WITH NUMEROUS GUCS QUESTIONING NEWLY FILED PLAN (.8); T/C UCC MEMBER RE STATUS AND STRATEGY (.7) | 1.50 | 3,900.00 |
| 04/29/26 | HUNDAL | COMMUNICATIONS WITH COMMITTEE RE: PLAN AND DISCLOSURE STATEMENT FILING (.7); EDITS TO CASE UPDATE AND CASE CALENDAR TO REFLECT RECENT FILINGS (1.0) | 1.70 | 1,283.50 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/29/26 | SILVERBERG | COMMUNICATIONS WITH COMMITTEE REGARDING PLAN NEGOTIATIONS | 0.20 | 435.00 |
| 04/30/26 | SAWYER | COMMUNICATIONS WITH J. LIONG, CREDITOR COUNSEL RE CLAIMS INQUIRIES | 0.30 | 309.00 |
| 04/30/26 | SILVERBERG | COMMUNICATIONS WITH CREDITORS REGARDING PLAN/DS FILING, MECHANICS | 1.40 | 3,045.00 |
| 04/30/26 | STARK | T/C CREDITOR RE PLAN/SETTLEMENT MECHANICS (.8); O/C TEAM RE CASE NEXT STEPS (.7) | 1.50 | 3,900.00 |
| 04/30/26 | LIONG | COMMUNICATIONS WITH INQUIRING CREDITOR PARTY RE CASE STATUS | 0.20 | 151.00 |
| | **Total Hours and Fees** | | **37.30** | **58,026.50** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ROBERT J. STARK | 9.50 | hours at | 2,600.00 | 24,700.00 |
| ANDREW M. CARTY | 1.60 | hours at | 1,900.00 | 3,040.00 |
| BENNETT S. SILVERBERG | 4.30 | hours at | 2,175.00 | 9,352.50 |
| SHARI I. DWOSKIN | 1.50 | hours at | 1,800.00 | 2,700.00 |
| TRISTAN G. AXELROD | 0.70 | hours at | 1,775.00 | 1,242.50 |
| KENNETH J. AULET | 1.00 | hours at | 1,900.00 | 1,900.00 |
| MATTHEW A. SAWYER | 2.10 | hours at | 1,030.00 | 2,163.00 |
| JESSICA Y. LIONG | 0.20 | hours at | 755.00 | 151.00 |
| JASNOOR HUNDAL | 14.30 | hours at | 755.00 | 10,796.50 |
| BRYAN GARCIA | 1.40 | hours at | 925.00 | 1,295.00 |
| AUGUST DINWIDDIE | 0.70 | hours at | 980.00 | 686.00 |
| **Total Fees** | | | | **58,026.50** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0004 | EMPLOYMENT AND FEE APPLICATIONS | 47,313.00 | 0.00 | 47,313.00 |
| | **Total** | **47,313.00** | **0.00** | **47,313.00** |

| | |
|---|---|
| Total Current Fees | $47,313.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$47,313.00** |



RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/01/26 | LIONG | PREPARE SECOND INTERIM | 1.00 | 755.00 |
| 04/06/26 | SILVERBERG | REVIEW PROPOSED RETENTION ORDER RE NARDELLO | 0.20 | 435.00 |
| 04/07/26 | SILVERBERG | FINALIZE NARDELLO RETENTION ORDER | 0.20 | 435.00 |
| 04/08/26 | SILVERBERG | FINALIZE NARDELLO RETENTION ORDER | 0.20 | 435.00 |
| 04/09/26 | SILVERBERG | REVIEW AND REVISE MARCH FEE STATEMENT | 1.00 | 2,175.00 |
| 04/10/26 | LIONG | CALL WITH M. SAWYER RE MARCH MONTHLY (.2); COORDINATE WITH BILLING AND ACCOUNTING TEAMS RE INVOICES FOR SAME (.5) | 0.70 | 528.50 |
| 04/13/26 | SAWYER | REVIEW AND COMMENT RE MARCH MONTHLY FEE APPLICATION | 1.20 | 1,236.00 |
| 04/13/26 | LIONG | COORDINATE WITH BILLING RE MARCH AND INTERIM FEE APPS (.2); PREPARE MARCH MONTHLY (1.8) | 2.00 | 1,510.00 |
| 04/13/26 | HUNDAL | REVIEW M3 FEE STATEMENT AND APPLICATION (5.1); COMMUNICATIONS WITH M3 RE: THE SAME (.1) | 5.20 | 3,926.00 |
| 04/13/26 | SILVERBERG | WORK ON MARCH MONTHLY FEE STATEMENT | 0.80 | 1,740.00 |
| 04/14/26 | LIONG | FINALIZE MARCH MONTHLY (1.9); PREPARE SECOND INTERIM FEE APP (2.2) | 4.10 | 3,095.50 |
| 04/14/26 | SAWYER | COMMUNICATIONS WITH B. SILVERBERG AND J. LIONG RE FINALIZE MARCH FEE STATEMENT AND PREPARATION OF SECOND INTERIM FEE APPLICATION | 0.70 | 721.00 |
| 04/15/26 | HUNDAL | PREPARE SECOND INTERIM FEE APPLICATION (4.5); COMMUNICATIONS WITH INTERNAL TEAM RE: THE SAME (.3) | 4.80 | 3,624.00 |
| 04/15/26 | LIONG | PREPARE SECOND INTERIM, INCLUDING FEE TABLE PREPARATION (3) AND DRAFTING AND REVIEW OF MATTER SUMMARIES (1.4) | 4.40 | 3,322.00 |
| 04/16/26 | LIONG | PREPARE SECOND INTERIM (2.1); COMMUNICATIONS WITH M. SAWYER AND BILLING RE SAME (.5) | 2.60 | 1,963.00 |
| 04/16/26 | SAWYER | WORK ON SECOND INTERIM FEE APPLICATION | 3.30 | 3,399.00 |
| 04/17/26 | SAWYER | ADDITIONAL WORK ON SECOND INTERIM FEE APPLICATION (3.0); DISCUSS SAME WITH J. LIONG (.3) | 3.30 | 3,399.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 13

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/17/26 | LIONG | REVISE SECOND INTERIM (2.2); COMMUNICATIONS WITH M. SAWYER AND BILLING RE SAME (.5); COMMUNICATIONS WITH LOCAL COUNSEL RE FILING OF SAME (.1) | 2.80 | 2,114.00 |
| 04/20/26 | LIONG | COMMUNICATIONS WITH INTERNAL BR TEAM AND LOCAL COUNSEL RE INTERIM FILING STRATEGY (.2); COMMUNICATIONS WITH BILLING RE SECOND INTERIM (.2) | 0.40 | 302.00 |
| 04/22/26 | LIONG | FOLLOW UP COMMUNICATIONS WITH BR TEAM RE SECOND INTERIM | 0.10 | 75.50 |
| 04/24/26 | LIONG | COMMUNICATIONS WITH LOCAL COUNSEL RE INTERIM FILING SCHEDULE | 0.10 | 75.50 |
| 04/28/26 | LIONG | REVISE SECOND INTERIM FEE APPLICATION | 2.70 | 2,038.50 |
| 04/28/26 | SAWYER | REVIEW COMMENTS TO SECOND INTERIM FEE APPLICATION (.3); CALL WITH J. LIONG RE SAME (.3) | 0.60 | 618.00 |
| 04/29/26 | SAWYER | COMMUNICATIONS WITH B. SILVERBERG AND J. LIONG RE SECOND INTERIM FEE APPLICATION | 0.50 | 515.00 |
| 04/29/26 | LIONG | REVISE SECOND INTERIM FEE APP | 4.40 | 3,322.00 |
| 04/29/26 | SILVERBERG | PREPARATIONS OF SECOND INTERIM FEE APPLICATION | 0.30 | 652.50 |
| 04/30/26 | AXELROD | REVIEW AND COMMENT RE FEE APP | 0.80 | 1,420.00 |
| 04/30/26 | LIONG | REVISE SECOND INTERIM | 1.70 | 1,283.50 |
| 04/30/26 | SILVERBERG | REVIEW AND REVISE INTERIM FEE APPLICATION | 0.30 | 652.50 |
| 04/30/26 | SAWYER | CALLS (X2) WITH J. LIONG RE SECOND INTERIM FEE APPLICATION (.4); REVIEW UPDATES TO SAME (.6); ADDITIONAL REVISIONS TO SAME (.5) | 1.50 | 1,545.00 |
| | **Total Hours and Fees** | | **51.90** | **47,313.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 3.00 | hours at | 2,175.00 | 6,525.00 |
| TRISTAN G. AXELROD | 0.80 | hours at | 1,775.00 | 1,420.00 |
| MATTHEW A. SAWYER | 11.10 | hours at | 1,030.00 | 11,433.00 |
| JESSICA Y. LIONG | 27.00 | hours at | 755.00 | 20,385.00 |
| JASNOOR HUNDAL | 10.00 | hours at | 755.00 | 7,550.00 |
| **Total Fees** | | | | **47,313.00** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0006 | PLAN AND DISCLOSURE STATEMENT | 479,384.50 | 0.00 | 479,384.50 |
| | **Total** | **479,384.50** | **0.00** | **479,384.50** |

| | |
|---|---|
| Total Current Fees | $479,384.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$479,384.50** |



RE: PLAN AND DISCLOSURE STATEMENT

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/01/26 | STARK | CONTINUED SETTLEMENT NEGOTIATIONS | 3.00 | 7,800.00 |
| 04/01/26 | AULET | WORK ON MEDIATED SETTLEMENT STRUCTURING | 4.30 | 8,170.00 |
| 04/02/26 | STARK | T/C M. BARR RE STATUS AND STRATEGY (1.0); CONTINUED SETTLEMENT NEGOTIATIONS (1.0) | 2.00 | 5,200.00 |
| 04/02/26 | CARTY | ANALYZE EMAILS RE CASE SITUATION, MEDIAITON, AND PATH FORWARD | 0.50 | 950.00 |
| 04/02/26 | AULET | MEDIATION WORK | 2.90 | 5,510.00 |
| 04/03/26 | STARK | CONTINUED SETTLEMENT NEGOTIATIONS | 2.50 | 6,500.00 |
| 04/03/26 | AULET | MEDIATION WORK | 3.40 | 6,460.00 |
| 04/05/26 | STARK | CONTINUED SETTLEMENT NEGOTIATIONS | 1.00 | 2,600.00 |
| 04/06/26 | AULET | MEDIATION WORK | 2.90 | 5,510.00 |
| 04/06/26 | SILVERBERG | REVIEW CURRENT STATE OF PLAN SETTLEMENT PROPOSAL (1.0); MEETINGS R. STARK, K. AULET REGARDING NEGOTIATIONS (1.7) | 2.70 | 5,872.50 |
| 04/06/26 | STARK | CONTINUED SETTLEMENT NEGOTIATIONS | 2.00 | 5,200.00 |
| 04/07/26 | STARK | CONTINUED NEGOTIATIONS | 2.00 | 5,200.00 |
| 04/07/26 | SILVERBERG | CONFERENCE R. STARK, K. AULET REGARDING CASE SETTLEMENT ISSUES | 0.50 | 1,087.50 |
| 04/07/26 | AULET | MEDIATION WORK | 0.80 | 1,520.00 |
| 04/08/26 | SILVERBERG | CONFER INTERNALLY REGARDING SETTLEMENT NEGOTIATIONS PLANNING AND STRATEGY | 0.80 | 1,740.00 |
| 04/09/26 | AULET | MEDIATION WORK | 1.10 | 2,090.00 |
| 04/09/26 | SILVERBERG | REVIEW REVISIONS RE TERM SHEET (1.3); INTERNAL COMMUNICATIONS RE SAME (.2) | 1.50 | 3,262.50 |
| 04/10/26 | STARK | CONTINUED NEGOTIATIONS, INCLUDING MEETING WITH AHG TOWARDS FINAL DEAL POINTS AND DRAFTING | 4.00 | 10,400.00 |
| 04/10/26 | AULET | MEDIATION WORK | 1.90 | 3,610.00 |
| 04/10/26 | SILVERBERG | NEGOTIATIONS OF PLAN SETTLEMENT TERM SHEET | 2.00 | 4,350.00 |
| 04/11/26 | AULET | MEDIATION DISCUSSIONS | 1.80 | 3,420.00 |
| 04/11/26 | SILVERBERG | REVIEW AND REVISE PLAN SETTLEMENT TERM SHEET | 1.00 | 2,175.00 |
| 04/12/26 | SILVERBERG | COMMENT TO PLAN SETTLEMENT TERM SHEET REVISIONS | 0.20 | 435.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 16

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/13/26 | DWOSKIN | REVIEW TERM SHEET | 1.20 | 2,160.00 |
| 04/13/26 | SILVERBERG | ATTENTION TO NEGOTIATION AND DOCUMENTATION ISSUES REGARDING PLAN SETTLEMENT TERM SHEET | 3.00 | 6,525.00 |
| 04/13/26 | AULET | MEDIATION APPROVAL AND DISCUSSIONS. | 1.30 | 2,470.00 |
| 04/14/26 | STARK | COMMUNICATIONS COMMITTEE/TEAM RE SETTLEMENT DISCUSSIONS (1.0); T/C S. SINGH RE SAME, STATUS (.5) | 1.50 | 3,900.00 |
| 04/14/26 | AXELROD | REVIEW EMAILS RE SETTLEMENT STATUS AND NEXT STEPS AFFECTING SALE AND LITIGATION MATTERS | 0.60 | 1,065.00 |
| 04/14/26 | CARTY | EMAILS ON SETTLEMENT, RSA, PLAN AND NEXT STEPS | 0.50 | 950.00 |
| 04/14/26 | DWOSKIN | REVIEW PLAN SUPPORT AGREEMENT (1.3); STRATEGIZE RE PLAN DOCUMENTS (2.1) | 3.40 | 6,120.00 |
| 04/14/26 | SILVERBERG | REVIEW ISSUES REGARDING IMPLEMENTATION OF SETTLEMENT, INCL. REVIEW PROPOSED RSA | 2.50 | 5,437.50 |
| 04/15/26 | SILVERBERG | CONFERENCE J. GEORGE, C. CARLSEN REGARDING RSA, SETTLEMENT IMPLEMENTATION | 0.50 | 1,087.50 |
| 04/15/26 | AULET | PLANNING NEXT STEPS ON CASE RESOLUTION | 1.60 | 3,040.00 |
| 04/15/26 | STARK | O/C K. AULET, B. SILVERBERG RE STATUS, STRATEGY AND NEXT STEPS | 1.00 | 2,600.00 |
| 04/15/26 | DWOSKIN | REVISE PSA AND TERM SHEETS | 4.70 | 8,460.00 |
| 04/15/26 | SILVERBERG | WORK ON SETTLEMENT/PLAN IMPLEMENTATION ISSUES | 4.50 | 9,787.50 |
| 04/16/26 | STARK | O/CS TEAM RE CASE NEXT STEPS, FINALIZING RSA, AND ANNOUNCEMENT OF DEAL AT UPCOMING STATUS CONFERENCE | 1.00 | 2,600.00 |
| 04/16/26 | HUNDAL | COMMUNICATIONS WITH B. SILVERBERG AND S. DWOSKIN RE: SETTLEMENT AND EVOLUTION SUMMARY JUDGMENT HEARING | 0.40 | 302.00 |
| 04/16/26 | DWOSKIN | REVISE PLAN TERM SHEETS AND PSA | 6.30 | 11,340.00 |
| 04/16/26 | SILVERBERG | REVIEW, REVISE AND NEGOTIATE PLAN/GOVERNANCE TERM SHEETS, PLAN SUPPORT AGREEMENT | 5.50 | 11,962.50 |
| 04/16/26 | CARTY | ANALYZE EMAILS RE SETTLEMENT (.3); ANALYZE TERM SHEETS RE SETTLEMENT AND PLAN (.8) | 1.10 | 2,090.00 |
| 04/17/26 | STARK | CONTINUED SETTLEMENT NEGOTIATIONS | 2.00 | 5,200.00 |
| 04/17/26 | DWOSKIN | REVISE PLAN TERM SHEETS AND PSA (3.2); CALL WITH DEBTORS AND AHG RE SAME (1.8) | 5.00 | 9,000.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 17

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/17/26 | SILVERBERG | REVIEW, REVISE AND NEGOTIATE SETTLEMENT TERMS SHEETS | 5.00 | 10,875.00 |
| 04/17/26 | BOUCHARD | REVIEW AND REVISE TERM SHEETS (1.5); STRATEGIZE RE: SAME (1.4) | 2.90 | 4,712.50 |
| 04/17/26 | ALDREDGE | REVISE GOVERNANCE FRAMEWORK DOCUMENTATION | 0.20 | 139.00 |
| 04/18/26 | DWOSKIN | REVISE PLAN AND GOVERNANCE TERM SHEETS | 1.40 | 2,520.00 |
| 04/18/26 | SILVERBERG | CONFER AE. GAINS, S. DWOSKIN REGARDING PLAN/GOVERNANCE TERM SHEETS, RSA | 1.00 | 2,175.00 |
| 04/19/26 | DWOSKIN | CALL WITH AHG COUNSEL RE TERM SHEETS AND FOLLOW-ON STRATEGY | 1.50 | 2,700.00 |
| 04/19/26 | SILVERBERG | NEGOTIATION OF PLAN/GOVERNANCE TERM SHEETS | 1.50 | 3,262.50 |
| 04/20/26 | DWOSKIN | REVISE TERM SHEETS (3.6); REVIEW PLAN (1.6) | 5.20 | 9,360.00 |
| 04/20/26 | SILVERBERG | CONTINUED DEVELOPMENT OF SETTLEMENT TERM SHEETS | 2.00 | 4,350.00 |
| 04/21/26 | BOUCHARD | REVIEW DRAFT PLAN (1.1); CONFERENCE WITH AHG AND DEBTOR TAX AND CAPITAL MARKETS TEAMS RE: STRUCTURE CONSIDERATIONS (1.0); STRATEGIZE WITH B. SILVERBERG AND J. FRIEDMAN RE: SAME (.5) | 2.60 | 4,225.00 |
| 04/21/26 | STARK | PREPARE FOR LITIGATION MEETING WITH AHG, G. UZZI | 4.00 | 10,400.00 |
| 04/21/26 | SILVERBERG | CONTINUED NEGOTIATION REGARDING PLAN/LITIGATION TRUST TERM SHEETS (2.0); PREPARATIONS FOR 4/22 MEETING WITH U&L, AHG (.7); REVIEW EXCLUSIVITY MOTION (.2) | 2.90 | 6,307.50 |
| 04/21/26 | DWOSKIN | REVISE TERM SHEETS AND CALLS RE SAME WITH GIBSON DUNN | 4.90 | 8,820.00 |
| 04/21/26 | FRIEDMAN | PARTICIPATED IN ALL HANDS ZOOM CALL TO DISCUSS STRUCTURING MATTERS RELATING TO BANKRUPTCY AND PREPARED FOR SAME (1.3) AND FOLLOW-ON CONFERENCE WITH N. BOUCHARD AND B. SILERBETO STRATEGIZE RE SAME (.4) | 1.70 | 1,870.00 |
| 04/22/26 | STARK | PREPARE FOR AND ATTEND MEETING WITH AHG RE LITIGATION ISSUES | 8.00 | 20,800.00 |
| 04/22/26 | DWOSKIN | MEETING WITH LITIGATION TRUSTEE AND PREPARE FOR SAME | 8.00 | 14,400.00 |
| 04/22/26 | BOUCHARD | LEGAL ANALYSIS RE: STRUCTURE OF GUC RECOVERY | 1.40 | 2,275.00 |
| 04/22/26 | SILVERBERG | COMMENT TO EXCLUSIVITY MOTION | 0.70 | 1,522.50 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 18

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/22/26 | SILVERBERG | ATTENTION TO TERM SHEET/PSA ISSUE (1.0); CONFERENCE U&L, GDC, WEIL, M3 AND HCG TEAMS REGARDING LITIGATION TRUST CLAIMS (4.0) | 5.00 | 10,875.00 |
| 04/22/26 | DINWIDDIE | CONDUCT LEGAL RESEARCH RE: COMMON INTEREST DOCTRINE | 2.10 | 2,058.00 |
| 04/23/26 | BOUCHARD | REVIEW AND ANALYSIS OF DRAFT PLAN | 2.10 | 3,412.50 |
| 04/23/26 | STARK | FINALIZING PLAN NEGOTIATIONS | 1.50 | 3,900.00 |
| 04/23/26 | DWOSKIN | REVISE PLAN AND TERM SHEETS AND CALLS RE SAME WITH WEIL AND GDC | 7.80 | 14,040.00 |
| 04/23/26 | SILVERBERG | REVIEW AND ANALYZE PLAN/GOVERNANCE TERM SHEETS (2.7); CONFERENCE S. SINGH, C. CARLSEN, J. GEORGE REGARDING TERM SHEETS (3.5) | 6.20 | 13,485.00 |
| 04/23/26 | HUNDAL | CONFER AND STRATEGIZE WITH DEBTORS AND AHG COUNSEL RE: SETTLEMENT TERMS | 3.30 | 2,491.50 |
| 04/23/26 | DINWIDDIE | RESEARCH ISSUES RE: COMMON INTEREST DOCTRINE (4.0); DRAFT MEMO RE: APPLICABILITY OF THE COMMON INTEREST DOCTRINE (3.7) | 7.70 | 7,546.00 |
| 04/24/26 | HUNDAL | REVIEW OF AND REVISIONS TO SETTLEMENT TERMS (1.2); CONFER WITH INTERNAL TEAM RE: THE SAME (.6); COMMUNICATIONS WITH INTERNAL TEAM AND M3 RE: UPCOMING MEETING WITH DEBTORS AND AHG (.4) | 2.60 | 1,963.00 |
| 04/24/26 | DWOSKIN | REVIEW EDITS TO PLAN | 1.20 | 2,160.00 |
| 04/24/26 | SILVERBERG | NEGOTIATIONS OF PLAN TERM SHEETS | 5.00 | 10,875.00 |
| 04/24/26 | CARTY | EMAILS RE PLAN ISSUES | 0.40 | 760.00 |
| 04/27/26 | FLINK | ATTEND TO CLAIMS TRUST SECURITIES LAW AND RELATED ISSUES | 0.80 | 1,400.00 |
| 04/27/26 | DWOSKIN | CALL WITH DEBTORS COUNSEL RE DIRECT CLAIMS TRUST (.5); FOLLOW UP CALL RE SAME WITH BOUCHARD, FRIEDMAN, FLINK (.5); STRATEGIZE RE SAME (.7); REVIEW PLAN AND DISCLOSURE STATEMENT (3.7) | 5.40 | 9,720.00 |
| 04/27/26 | AULET | PLAN NEGOTIATION ISSUES | 2.40 | 4,560.00 |
| 04/27/26 | BOUCHARD | MEETING WITH DEBTOR COUNSEL RE: TRUST STRUCTURE (.5); STRATEGIZE RE: SAME WITH S. DWOSKIN, P. FLINK, J. FRIEDMAN (.5); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF SAME (1.1) | 2.10 | 3,412.50 |
| 04/27/26 | SILVERBERG | NEGOTIATION OF PLAN TERM SHEET | 2.80 | 6,090.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 19

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/27/26 | SILVERBERG | CONFER WITH WEIL TEAM, K. AULET, N. BOUCHARD REGARDING TRUST STRUCTURING (.3); MEETING WITH WEIL, A&M, LITIGATION TRUSTEE TEAM, HCG, GDC REGARDING PLAN IMPLEMENTATION PREPARATIONS (2.1); ANALYSIS PROPOSED DISCLOSURE STATEMENT/PLAN DRAFTS (1.5) | 3.90 | 8,482.50 |
| 04/27/26 | STARK | CONTINUED SETTLEMENT NEGOTIATIONS (1.0); PREPARE FOR AND ATTEND LITIGATION STRATEGY SESSION AT WEIL (4.0) | 5.00 | 13,000.00 |
| 04/28/26 | SAWYER | REVIEW DISCLOSURE STATEMENT | 2.00 | 2,060.00 |
| 04/28/26 | SILVERBERG | CONFERENCE M3 TEAM, S. TYRREL, K. AULET REGARDING PLAN IMPLEMENTATION ISSUES | 0.50 | 1,087.50 |
| 04/28/26 | BOUCHARD | REVIEW DRAFT PLAN AND DISCLOSURE STATEMENT (2.1); ANALYSIS OF WEIL AND A&M SUMMARY OF FINDINGS (1.2) | 3.30 | 5,362.50 |
| 04/28/26 | STARK | CONTINUED SETTLEMENT NEGOTIATIONS | 1.00 | 2,600.00 |
| 04/28/26 | FLINK | REVIEW PRECEDENT RE STRUCTURING OF TRUSTS FOR SECURITIES LAW COMPLIANCE | 0.60 | 1,050.00 |
| 04/28/26 | SILVERBERG | CONFERENCE C. CARLSEN REGARDING PLAN/DS FILING (.3); NEGOTIATIONS OF PLAN TERM SHEET, GOVERNANCE ISSUES (2.0); REVIEW SOLICITATION ISSUES (.4); CONFER N. BOUCHARD REGARDING TAX/TRUST CONSIDERATIONS (.3); REVIEW DRAFT DISCLOSURE STATEMENT (.5) | 3.50 | 7,612.50 |
| 04/28/26 | CARTY | ANALYZE PLAN AND DISCLOSURE STATEMENT | 2.20 | 4,180.00 |
| 04/29/26 | AXELROD | REVIEW AND COMMENT RE PLAN AND DS | 3.70 | 6,567.50 |
| 04/29/26 | FLINK | ATTEND TO TRUST SECURITIES ISSUES | 1.40 | 2,450.00 |
| 04/29/26 | AULET | WORK ON PLAN ISSUES (1.2); REVIEWING PLAN/DS (1.3) | 2.50 | 4,750.00 |
| 04/29/26 | SILVERBERG | CONFERENCE AE, GAINES REGARDING PLAN NEGOTIATIONS (.3); REVIEW ISSUES REGARDING SOLICITATION MECHANICS (.7); CONFER INTERNALLY REGARDING PLAN STATUS (.4) | 1.40 | 3,045.00 |
| 04/30/26 | SILVERBERG | CONFER M. SAWYER REGARDING DIRECT TRUST DOCUMENTATION (.4); CONFER R. STARK, K. AULET REGARDING PLAN STATUS (.3) | 0.70 | 1,522.50 |
| 04/30/26 | SAWYER | CALLS WITH B. SILVERBERG (.3) AND N. BOUCHARD (.2) RE DIRECT CLAIMS TRUST AGREEMENT | 0.50 | 515.00 |

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/30/26 | BOUCHARD | REVIEW DRAFT PLAN AND DISCLOSURE STATEMENT (.7); CONSIDER TRUST ISSUES (1.6) | 2.30 | 3,737.50 |
| 04/30/26 | DWOSKIN | REVIEW DISCLOSURE STATEMENT AND ELECTION PROCEDURES | 2.30 | 4,140.00 |
| 04/30/26 | STARK | T/C M. DORF RE DIRECT CLAIMS TRUST CONSIDERATIONS | 1.00 | 2,600.00 |
| **Total Hours and Fees** | | | **243.50** | **479,384.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| PHILIP J. FLINK | 2.80 | hours at | 1,750.00 | 4,900.00 |
| ROBERT J. STARK | 42.50 | hours at | 2,600.00 | 110,500.00 |
| NICOLE M. BOUCHARD | 16.70 | hours at | 1,625.00 | 27,137.50 |
| ANDREW M. CARTY | 4.70 | hours at | 1,900.00 | 8,930.00 |
| BENNETT S. SILVERBERG | 66.80 | hours at | 2,175.00 | 145,290.00 |
| SHARI I. DWOSKIN | 58.30 | hours at | 1,800.00 | 104,940.00 |
| TRISTAN G. AXELROD | 4.30 | hours at | 1,775.00 | 7,632.50 |
| KENNETH J. AULET | 26.90 | hours at | 1,900.00 | 51,110.00 |
| MATTHEW A. SAWYER | 2.50 | hours at | 1,030.00 | 2,575.00 |
| JASNOOR HUNDAL | 6.30 | hours at | 755.00 | 4,756.50 |
| JONATHAN FRIEDMAN | 1.70 | hours at | 1,100.00 | 1,870.00 |
| AUGUST DINWIDDIE | 9.80 | hours at | 980.00 | 9,604.00 |
| CONNOR ALDREDGE | 0.20 | hours at | 695.00 | 139.00 |
| **Total Fees** | | | | **479,384.50** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: NON-WORKING TRAVEL BILLED AT 50%

### I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041819.0009 | NON-WORKING TRAVEL BILLED AT 50% | 13,050.00 | 0.00 | 13,050.00 |
| | **Total** | **13,050.00** | **0.00** | **13,050.00** |

| | |
|---|---:|
| Total Current Fees | $13,050.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$13,050.00** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice 7014776
May 28, 2026                                                                                Page 22

RE: NON-WORKING TRAVEL BILLED AT 50%

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/22/26 | TYRRELL | TRAVEL FROM DC TO NY FOR MEETING WITH TRUSTEE AND OTHERS TO DISCUSS INVESTIGATION AND POTENTIAL CLAIMS (4.5); RETURN TRAVEL FROM NY TO DC AFTER MEETING (4.5) | 9.00 | 9,450.00 |
| 04/22/26 | DWOSKIN | TRAVEL TO NY FOR MEETING WITH LITIGATION TRUSTEE | 4.00 | 3,600.00 |
| | **Total Hours and Fees** | | **13.00** | **13,050.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| SHARI I. DWOSKIN | 4.00 | hours at | 900.00 | 3,600.00 |
| STEVEN A. TYRRELL | 9.00 | hours at | 1,050.00 | 9,450.00 |
| **Total Fees** | | | | **13,050.00** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: COMMITTEE INVESTIGATION (LENDERS)

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0010 | COMMITTEE INVESTIGATION (LENDERS) | 5,356.00 | 0.00 | 5,356.00 |
| | **Total** | **5,356.00** | **0.00** | **5,356.00** |

| | |
|---|---|
| Total Current Fees | $5,356.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,356.00** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 24

RE: COMMITTEE INVESTIGATION (LENDERS)

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/01/26 | SAWYER | COMMUNICATIONS WITH K. AULET AND A. DE LEO RE FINALIZE LENDER STANDING MOTION/COMPLAINT (.7); REVIEW AND COMMENT RE SAME (3.5); PREPARE AND COORDINATE FOR FILING OF SAME (1.0) | 5.20 | 5,356.00 |
| **Total Hours and Fees** | | | **5.20** | **5,356.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| MATTHEW A. SAWYER | 5.20 | hours at | 1,030.00 | 5,356.00 |
| **Total Fees** | | | | **5,356.00** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: COMMITTEE INVESTIGATION (NON-LENDERS)

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0011 | COMMITTEE INVESTIGATION (NON-LENDERS) | 621,725.00 | 0.00 | 621,725.00 |
| | **Total** | **621,725.00** | **0.00** | **621,725.00** |

| | |
|---|---|
| Total Current Fees | $621,725.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$621,725.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 26

RE: COMMITTEE INVESTIGATION (NON-LENDERS)

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/01/26 | KERNS | DRAFT OBJECTION TO MOTION TO AEQUUM | 5.40 | 5,562.00 |
| 04/01/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING OUTSTANDING DISCOVERY REQUESTS AND PREPARATION OF RESPONSE TO MOTION TO QUASH FILED BY RECIPIENT OF RENEWED 2004 REQUEST (.8); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.5) | 1.30 | 2,730.00 |
| 04/01/26 | HUNDAL | ANALYZE ISSUES RE: SPV LENDER TRANSACTIONS | 3.30 | 2,491.50 |
| 04/01/26 | WOLKINSON | REVIEW DOCUMENTS AND EMAILS IN CONNECTION WITH INVESTIGATION | 0.40 | 680.00 |
| 04/02/26 | TYRRELL | REVIEW AND ANALYZE MISC. MATERIALS REGARDING OUTSTANDING DISCOVERY REQUESTS, DRAFT RESPONSE TO MOTION TO QUASH FILED BY RECEIPIENT OF RENEWED 2004 REQUEST, AND RELATED MATTERS (1.1); MISC. COMMUNICATIONS REGARDING SAME (.5) | 1.60 | 3,360.00 |
| 04/02/26 | KERNS | REVIEW PLEADINGS RE AEQUUM DISCOVERY (1.8); RESEARCH RE MOTIONS TO COMPEL/QUASH IN SD TEXAS (2.4); FURTHER DRAFTING OF OBJECTION TO MTQ (2.9) | 7.10 | 7,313.00 |
| 04/03/26 | TYRRELL | REVIEW AND ANALYZE MISC. MATERIALS REGARDING DRAFT RESPONSE TO MOTION TO QUASH FILED BY RECIPIENT OF RENEWED 2004 REQUEST AND RELATED MATTERS (.5); MISC. COMMUNICATIONS REGARDING SAME (.3) | 0.80 | 1,680.00 |
| 04/03/26 | HUNDAL | COMMUNICATIONS WITH INTERNAL TEAM RE: AEQUUM MOTION TO QUASH | 0.30 | 226.50 |
| 04/03/26 | KERNS | DRAFT OPPOSITION TO MOTION TO QUASH | 7.10 | 7,313.00 |
| 04/06/26 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING VIDEO CONFERENCE WITH CLIENT, TO DISCUSS STATUS OF SETTLEMENT NEGOTIATIONS AND RELATED MATTERS (.7); REVIEW AND ANALYZE MISC. MATERIALS REGARDING DRAFT RESPONSE TO MOTION TO QUASH FILED BY RECIPIENT OF RENEWED 2004 REQUEST AND RELATED MATTERS (.5); MISC. COMMUNICATIONS REGARDING SAME (.3) | 1.50 | 3,150.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 27

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/07/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF INVESTIGATION OF POTENTIAL CLAIMS AGAINST VARIOUS THIRD PARTIES ADVICE AND RELATED MATTERS (.6); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.5) | 1.10 | 2,310.00 |
| 04/07/26 | HUNDAL | REVIEW MATERIALS RE: SPV RELATED TRANSACTIONS AND FBG FINANCIAL RECORDS | 0.70 | 528.50 |
| 04/07/26 | KERNS | RESEARCH RE OPPOSITION TO MOTION TO QUASH | 2.40 | 2,472.00 |
| 04/07/26 | AULET | OUTLINING FUTURE INVESTIGATION STEPS. | 1.40 | 2,660.00 |
| 04/08/26 | DWOSKIN | REVIEW MOTIONS TO DISMISS DEBTORS' FRAUD COMPLAINT | 1.60 | 2,880.00 |
| 04/08/26 | GARCIA | ATTEND DEPOSITION OF EXPERT WITNESSES MARTINEZ AND GARAY | 2.40 | 2,220.00 |
| 04/08/26 | GARCIA | COMMUNICATIONS RESPECTING EXPERT WITNESS DEPOSITIONS | 0.40 | 370.00 |
| 04/08/26 | SILVERBERG | DILIGENCE CLAIMS AGAINST THIRD PARTIES | 0.20 | 435.00 |
| 04/08/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF INVESTIGATION OF POTENTIAL CLAIMS AGAINST VARIOUS THIRD PARTIES ADVICE AND RELATED MATTERS (.4); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.2) | 0.60 | 1,260.00 |
| 04/08/26 | HUNDAL | COMMUNICATIONS WITH INTERNAL TEAM AND M3 RE: POTENTIAL CLAIMS (1.5); RESEARCH RE: CLAIMS (4.2) | 5.70 | 4,303.50 |
| 04/09/26 | WOLKINSON | REVIEW DOCUMENTS AND EMAILS IN CONNECTION WITH INVESTIGATION | 0.60 | 1,020.00 |
| 04/09/26 | KERNS | PREP FOR MEET AND CONFER WITH AEQUUM (.3); REVIEW PAPER RE SAME (.4) | 0.70 | 721.00 |
| 04/09/26 | HUNDAL | REVIEW OF AND WORK RELATED TO POTENTIAL CLAIMS (4.5); COMMUNICATIONS WITH M3 AND INTERNAL TEAM RE: THE SAME (.8) | 5.30 | 4,001.50 |
| 04/10/26 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING VIDEO CONFERENCE WITH M3 PARTNERS, REGARDING INVESTIGATION OF POTENTIAL CLAIMS AGAINST VARIOUS THIRD PARTIES AND RELATED MATTERS (.7); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.6); MISC. COMMUNICATIONS REGARDING OUTSTANDING 2004 REQUESTS, INCLUDING MEET AND CONFER CONFERENCE WITH RECIPIENT OF REQUESTS (.4); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.4) | 2.10 | 4,410.00 |
| 04/10/26 | AULET | INVESTIGATION FOLLOW-UP ISSUES. | 2.10 | 3,990.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 28

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/10/26 | DWOSKIN | STRATEGIZE RE BDO CLAIMS (1.0); REVIEW AUDIT DOCS (1.4) | 2.40 | 4,320.00 |
| 04/10/26 | KERNS | MEET AND CONFER WITH COUNSEL FOR AEQUUM (.3); RESEARCH RE OPPOSITION TO MTQ (.7) | 1.00 | 1,030.00 |
| 04/10/26 | HUNDAL | PREPARE MEMORANDUM RE: POTENTIAL CLAIMS (3.8); CONFER AND STRATEGIZE WITH INTERNAL TEAM AND M3 RE: THE SAME (.7) | 4.50 | 3,397.50 |
| 04/12/26 | WOLKINSON | REVIEW EMAIL CORRESPONDENCE IN CONNECTION WITH INVESTIGATION | 0.20 | 340.00 |
| 04/13/26 | WOLKINSON | ATTENTION TO EMAILS AND DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.50 | 850.00 |
| 04/13/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING INVESTIGATION OF POTENTIAL CLAIMS AGAINST VARIOUS THIRD PARTIES AND RELATED MATTERS (.4); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.3) | 0.70 | 1,470.00 |
| 04/14/26 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING VIDEO CONFERENCE WITH BROWN RUDNICK TEAM, REGARDING STATUS OF SETTLEMENT DISCUSSIONS, INVESTIGATION OF POTENTIAL CLAIMS AGAINST VARIOUS THIRD PARTIES, PRESENTATION OF RESULTS OF INVESTIGATION TO VARIOUS INTERESTED PARTIES AND RELATED MATTERS (1.1); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.5) | 1.60 | 3,360.00 |
| 04/14/26 | KERNS | ATTENTION TO MOTION TO QUASH RULE 2004 | 0.40 | 412.00 |
| 04/14/26 | AULET | DISCUSSIONS RE: INVESTIGATION REPORT (.5); REVIEWING REPORT FOR UPCOMING PRESENTATION (1.1) COMMON INTEREST DISCUSSIONS (.4) | 2.00 | 3,800.00 |
| 04/15/26 | AULET | DISCUSSIONS WITH TEAM MEMBERS RE: INVESTIGATION STATUS | 1.20 | 2,280.00 |
| 04/15/26 | TYRRELL | REVIEW AND ANALYZE MOTION TO QUASH 2004 REQUESTS FILED BY THIRD PARTY (1.1); REVIEW AND REVISE DRAFT RESPONSE TO MOTION TO QUASH (1.7); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.8); MISC. COMMUNICATIONS REGARDING STATUS OF SETTLEMENT DISCUSSIONS, INVESTIGATION OF POTENTIAL CLAIMS AGAINST VARIOUS THIRD PARTIES, PRESENTATION OF RESULTS OF INVESTIGATION TO VARIOUS INTERESTED PARTIES AND RELATED MATTERS (.3) | 3.90 | 8,190.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/15/26 | MILLER | CONFER WITH K. AULET REGARDING INVESTIGATION TO SUPPORT POTENTIAL CAUSES OF ACTIONS AGAINST THIRD PARTIES (.6); RESEARCH TO SUPPORT POTENTIAL CLAIMS (.3); CONFER WITH JH AND AD REGARDING RESEARCH TO SUPPORT POTENTIAL CLAIMS (.4) | 1.30 | 1,592.50 |
| 04/15/26 | HUNDAL | CONFER AND STRATEGIZE WITH INTERNAL TEAM RE: POTENTIAL CLAIMS AND STANDING RESEARCH (.7); COMMUNICATIONS WITH M3 RE: POTENTIAL CLAIMS INVESTIGATION (.4) | 1.10 | 830.50 |
| 04/15/26 | DINWIDDIE | RESEARCH ISSUES RE: POTENTIAL CLAIMS AGAINST NON-LENDERS | 2.00 | 1,960.00 |
| 04/16/26 | TYRRELL | REVIEW AND REVISE DRAFT RESPONSE TO MOTION TO QUASH (4.3); REVIEW AND ANALYZE MISC. RELATED MATERIALS (1.1); MISC. COMMUNICATIONS REGARDING SAME AND RELATED MATTERS (.4) | 5.80 | 12,180.00 |
| 04/16/26 | GARCIA | CONDUCT RESEARCH ON POTENTIAL CLAIMS | 2.60 | 2,405.00 |
| 04/16/26 | GARCIA | COMMUNICATIONS RELATING TO CLAIMS | 0.80 | 740.00 |
| 04/16/26 | DWOSKIN | STRATEGIZE RE AEQUUM MOTION TO QUASH | 1.10 | 1,980.00 |
| 04/16/26 | KERNS | ATTENTION TO AEQUUM OPPOSITION TO MOTION TO QUASH (2.1); CALLS RE SAME (.3) | 2.40 | 2,472.00 |
| 04/16/26 | AULET | AEQUUM ISSUES (.5); PRESENTATION REVIEWS (.9). | 1.40 | 2,660.00 |
| 04/16/26 | HUNDAL | COMMUNICATIONS WITH INTERNAL TEAM RE: CLAIMS WORKSTREAM (.5); RESEARCH RE: ISSUES FOR PURSUIT OF POTENTIAL CLAIMS (4.9) | 5.40 | 4,077.00 |
| 04/16/26 | DINWIDDIE | CONSIDER CLAIMS AGAINST THIRD PARTIES, CLAIMS MEMO | 4.30 | 4,214.00 |
| 04/17/26 | WOLKINSON | ATTENTION TO LEGAL RESEARCH (.2); ATTENTION TO RESPONSE FROM PUBLISHER (.1) | 0.30 | 510.00 |
| 04/17/26 | TYRRELL | REVIEW AND REVISE DRAFT RESPONSE TO MOTION TO QUASH (5.0); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.6); MISC. COMMUNICATIONS REGARDING SAME (.5); MISC. COMMUNICATIONS REGARDING STATUS OF SETTLEMENT DISCUSSIONS (.2) | 6.30 | 13,230.00 |
| 04/17/26 | AULET | INITIAL REVIEW OF EXAMINER REPORT (.3); UPDATING INVESTIGATION REPORT (.8) | 0.80 | 1,520.00 |
| 04/17/26 | MILLER | FACT DEVELOPMENT TO SUPPORT POTENTIAL CLAIMS | 0.90 | 1,102.50 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 30

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/17/26 | HUNDAL | RESEARCH RE: ISSUES FOR CLAIMS (2.3); CONFER AND STRATEGIZE WITH INTERNAL TEAM RE: THE SAME (.6); COMMUNICATIONS TO K. AULET RE: THE SAME (.7); CONFER AND STRATEGIZE WITH M3 TEAM RE: INVESTIGATION INTO POTENTIAL CLAIMS (1.3); STRATEGIZE RE: THE SAME (1.0) | 5.90 | 4,454.50 |
| 04/17/26 | GARCIA | MEETING RELATING TO CLAIMS | 0.50 | 462.50 |
| 04/17/26 | GARCIA | COMMUNICATIONS RELATED TO POTENTIAL CAUSES OF ACTION CLAIMS | 0.30 | 277.50 |
| 04/17/26 | DINWIDDIE | CONDUCT SURVEY OF POST-CONFIRMATION LITIGATION TRUST ISSUES IN THE FIFTH CIRCUIT (2.5); CONDUCT SURVEY OF POST-CONFIRMATION LITIGATION TRUST ISSUES IN THE SECOND CIRCUIT AND THIRD CIRCUIT (2.3) | 4.80 | 4,704.00 |
| 04/19/26 | TYRRELL | REVIEW AND REVISE DRAFT RESPONSE TO MOTION TO QUASH (1.0); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.3); MISC. COMMUNICATIONS REGARDING SAME AND RELATED MATTERS (.4) | 1.70 | 3,570.00 |
| 04/19/26 | KERNS | ATTENTION TO DRAFT OPPOSITION MOTION TO MTQ | 1.60 | 1,648.00 |
| 04/20/26 | AULET | REVIEWING EXAMINER REPORT IN DETAIL (3.1); REVISING AND FINALIZING INVESTIGATION REPORT (3.2) | 3.20 | 6,080.00 |
| 04/20/26 | LIONG | COORDINATE EXHIBITS FOR OBJECTION RE AEQUUM | 0.30 | 226.50 |
| 04/20/26 | STARK | REVIEW AND WORK ON LITIGATION SLIDE DECK FOR ALL HANDS MEETING ON 4/22 (4.0); T/C UCC MEMBER RE STATUS AND STRATEGY, INCLUDING LITIGATION ISSUES/PROSECUTION/DEFENSES (1.0) | 5.00 | 13,000.00 |
| 04/20/26 | TYRRELL | REVIEW, REVISE AND FINALIZE RESPONSE TO THIRD PARTY'S MOTION TO QUASH, MOTION FOR EXPEDITED HEARING ON MOTION, AND RELATED ORDERS (4.8); MISC. COMMUNICATIONS, INCLUDING WITH LOCAL COUNSEL, COUNSEL FOR THE EXAMINER AND COUNSEL FOR THIRD PARTY, REGARDING SAME AND RELATED MATTERS (1.1); MISC. COMMUNICATIONS REGARDING VARIOUS TERMS AND ASPECTS OF ROPOSED SETTLEMENT AND PREPARATION FOR PRESENTATION REGARDING POTENTIAL CLAIMS TO COUNSEL FOR VARIOUS THIRD PARTIES (.5) | 6.40 | 13,440.00 |
| 04/20/26 | HUNDAL | REVIEW CASES RE: CLAIMS PROSECUTION (3.7); FINALIZE AND EDITS TO CAUSES OF ACTION PRESENTATION (5.2) | 8.90 | 6,719.50 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 31

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/20/26 | MILLER | CONFER WITH KA AND JH REGARDING FACT DEVELOPMENT TO SUPPORT PRESENTATION ON POTENTIAL CLAIMS | 0.30 | 367.50 |
| 04/20/26 | KERNS | FINALIZE MOTION TO QUASH | 1.50 | 1,545.00 |
| 04/20/26 | TORO-PLAZA | REVISE THE COMMITTEE'S OBJECTION TO AEQUUM'S MOTION TO QUASH AND EMERGENCY MOTION TO SCHEDULE (2.4); ANALYZE PRODUCTIONS FOR FBG'S ATTORNEY CLIENT PRIVILEGE (1.3); ANALYZE JEFFERIES PRODUCTION TO DETERMINE DOCUMENT TYPES AND SUBSTANCE (1.6); DRAFT SUMMARY RE SAME (1.3) | 6.60 | 6,105.00 |
| 04/20/26 | REGAN | GENERAL PROOF READ, BLUEBOOK, CITE, FACT AND QUOTE CHECK MOTION TO QUASH | 4.10 | 2,111.50 |
| 04/20/26 | DINWIDDIE | RESEARCH PLEADING ISSUES RE: CLAIMS AGAINST NON-LENDERS (4.0); RESEARCH MOTION TO DISMISS ISSUES RE: CLAIMS AGAINST NON-LENDERS (1.8) | 5.80 | 5,684.00 |
| 04/21/26 | GARCIA | REVIEW RELEVANT RESEARCH ON CLAIMS | 1.20 | 1,110.00 |
| 04/21/26 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING WITH LOCAL COUNSEL AND COUNSEL FOR THIRD PARTY, REGARDING THIRD PARTY'S MOTION TO QUASH 2004 REQUEST (0.4); MISC. COMMUNICATIONS REGARDING PROPOSED SETTLEMENT AND PREPARATION FOR PRESENTATION REGARDING POTENTIAL CLAIMS TO COUNSEL FOR VARIOUS THIRD PARTIES (0.4); REVIEW AND ANALYZE MISC. MATERIALS IN PREPARATION FOR PRESENTATION (1.5) | 2.30 | 4,830.00 |
| 04/21/26 | WINOGRAD | DISCUSS CLAIMS (.8); OUTLINING RE CLAIMS (1.0) | 1.80 | 3,510.00 |
| 04/21/26 | AULET | PRESENTATION PREP (3.1) OUTLINING ADDITIONAL RESEARCH ISSUES (1.0) | 4.10 | 7,790.00 |
| 04/21/26 | SILVERBERG | ATTENTION TO DISCOVERY RE AEQUUM | 0.30 | 652.50 |
| 04/21/26 | HUNDAL | COMMUNICATIONS RE: FIFTH CIRCUIT SPECIFICITY REQUIREMENTS FOR DISCLOSURE REQUIREMENTS (1.3); CONFER AND STRATEGIZE WITH INTERNAL TEAM RE: POTENTIAL CLAIMS RESEARCH AND MEMORANDUM (.7); RESEARCH RE: CLAIMS PROSECUTION ISSUES (4.1); ORGANIZE MATERIALS RE: CLAIMS RESEARCH AND PREPARE POTENTIAL CLAIMS MEMO TEMPLATE (.6) | 6.70 | 5,058.50 |
| 04/21/26 | FAY | CALL WITH H. MILLER, J. HUNDAL, A. DINWIDDIE, AND B. GARCIA TO STRATEGIZE RE: FIRST BRANDS CLAIM DEVELOPMENT RESEARCH | 0.60 | 588.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 32

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/21/26 | GARCIA | ATTEND MEETING ON POTENTIAL CAUSES OF ACTION CLAIMS | 0.60 | 555.00 |
| 04/21/26 | GARCIA | DISCUSSION RELATED TO POTENTIAL CAUSES OF ACTION CLAMS | 0.20 | 185.00 |
| 04/21/26 | DINWIDDIE | DISCUSSION WITH H. MILLER, J. HUNDAL, B. GARCIA, J. FAY RE: POTENTIAL CLAIMS AGAINST NON-LENDERS (.7); RESEARCH SUMMARY JUDGMENT ISSUES RE: POTENTIAL CLAIMS AGAINST NON-LENDERS (2.5); RESEARCH PLAN LANGUAGE RE: POTENTIAL CLAIMS AGAINST NON-LENDERS (3.2); CONDUCT LEGAL RESEARCH RE: POTENTIAL CLAIMS AGAINST NON-LENDERS (3.3) | 9.70 | 9,506.00 |
| 04/22/26 | WINOGRAD | PREP FOR MEETING RE CLAIMS (.5); MEETING RE CLAIMS (4); FOLLOW UP FROM MEETING (.3); EMAILS RE MEMO RE CLAIMS (.6); RESEARCH AND OUTLINING RE CLAIMS (1) | 6.40 | 12,480.00 |
| 04/22/26 | TYRRELL | PROVIDE PRESENATION TO THIRD PARTIES REGARDING INVESTIGATION AND POTENTIAL CAUSES OF ACTION (5.0); REVIEW AND ANALYZE MISC. MATERIALS IN PREPARATION FOR MEETING (2.6); MISC. COMMUNICATIONS REGARDING SAME (.3) | 7.90 | 16,590.00 |
| 04/22/26 | GARCIA | ATTEND ESTATE CAUSES OF ACTION PRESENTATION | 3.80 | 3,515.00 |
| 04/22/26 | GARCIA | REVIEW MATERIALS AHEAD OF ESTATE CAUSES OF ACTION PRESENTATION | 0.60 | 555.00 |
| 04/22/26 | GARCIA | COMMUNICATIONS RELATED TO ESTATE CAUSES OF ACTION PRESENTATION | 0.30 | 277.50 |
| 04/22/26 | AULET | PREPARING FOR (3.7) AND MEETING WITH DEBTORS AND AHG (3.9) | 7.60 | 14,440.00 |
| 04/22/26 | HUNDAL | PREPARE FOR ESTATE CAUSES OF ACTION MEETING (.6); ATTEND ESTATE CAUSES OF ACTION MEETING (3.7); WORK ON CLAIMS MEMORANDUM (1.3) | 5.60 | 4,228.00 |
| 04/22/26 | MILLER | TC WITH DEBTORS AND AHG REGARDING CLAIMS (2.5); ANALYSIS TO SUPPORT POTENTIAL CLAIMS (1.6) | 4.10 | 5,022.50 |
| 04/22/26 | FAY | STRATEGIZE RE: POTENTIAL CAUSES OF ACTION | 2.20 | 2,156.00 |
| 04/22/26 | GARCIA | ANALYZE ISSUES RELATED TO POTENTIAL CAUSES OF ACTION | 1.80 | 1,665.00 |
| 04/22/26 | GARCIA | DRAFT POTENTIAL CAUSES OF ACTION CLAIMS MEMO | 0.80 | 740.00 |
| 04/22/26 | DINWIDDIE | DRAFT MEMO RE: POTENTIAL CLAIMS AGAINST NON-LENDERS | 4.30 | 4,214.00 |
| 04/23/26 | GARCIA | COMMUNICATIONS RELATED TO ESTATE CAUSES OF ACTION PRESENTATION | 0.20 | 185.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/23/26 | WINOGRAD | ASSIGN RESEARCH (.5); REVIEW RESEARCH (1.3); OUTLINING RE CLAIMS (1.5) | 3.30 | 6,435.00 |
| 04/23/26 | TURNER | ATTEND TEAM STRATEGY MEETING | 0.30 | 309.00 |
| 04/23/26 | TYRRELL | MISC,. COMMUNICATIONS REGARDING FOLLOW-UP TASKS FROM PRESENTATION TO THIRD PARTIES REGARDING INVESTIGATION AND POTENTIAL CAUSES OF ACTION (.8); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.7); MISC. COMMUNICATIONS REGARDING OPPOSITION TO MOTION TO QUASH RULE 2004 REQUESTS TO THIRD PARTY (.5); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.4) | 2.40 | 5,040.00 |
| 04/23/26 | KERNS | ATTENTION TO PRESENTATION SOURCES (.4); MEETING RE PRESENTATION (.5); REIVEW OF PLEADINGS (.4) | 1.30 | 1,339.00 |
| 04/23/26 | MILLER | RESEARCH TO SUPPORT DEVELOPMENT OF POTENTIAL CLAIMS | 0.50 | 612.50 |
| 04/23/26 | HUNDAL | COMMUNICATIONS RE ESTATE RESEARCH (.6); CONFER AND STRATEGIZE WITH M3 RE: POTENIAL CLAIMS INVESTIGATION (.4); COMMUNICATIONS WITH S. TYRRELL RE: THE SAME (.2) | 1.20 | 906.00 |
| 04/23/26 | GARCIA | REVIEW RELEVANT MATERIALS FOR POTENTIAL CAUSES OF ACTION CLAIMS MEMO | 0.40 | 370.00 |
| 04/23/26 | PANEBIANCO | READ-IN ON M3 MATERIALS FOR DRAFTING CLAIMS | 1.30 | 1,092.00 |
| 04/24/26 | TYRRELL | MISC,. COMMUNICATIONS REGARDING FOLLOW-UP TASKS FROM PRESENTATION TO THIRD PARTIES REGARDING INVESTIGATION AND POTENTIAL CAUSES OF ACTION AND OPPOSITION TO MOTION TO QUASH RULE 2004 REQUESTS TO THIRD PARTY | 0.50 | 1,050.00 |
| 04/24/26 | MILLER | RESEARCH TO SUPPORT DEVELOPMENT OF POTENTIAL CLAIMS | 0.90 | 1,102.50 |
| 04/24/26 | HUNDAL | RESEARCH FOR AND EDITS TO POTENTIAL CLAIMS MEMORANDUM (2.7); COMMUNICATIONS WITH INTERNAL TEAM RE: THE SAME (.1) | 2.80 | 2,114.00 |
| 04/24/26 | DINWIDDIE | RESEARCH ISSUE RE: CLAIMS | 4.80 | 4,704.00 |
| 04/27/26 | WINOGRAD | PREP FOR MEETING WITH DEBTORS (.5); MEETING WITH DEBTORS (3.3); EMAILS RE CLAIMS (.5); RESEARCH RE CLAIMS (2.8) | 7.10 | 13,845.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/27/26 | TYRRELL | VIDEO CONFERENCE WITH CLIENT TO DISCUSS STATUS OF SETTLEMENT DISCUSSIONS AND RELATED MATTERS (.7); ATTEND PRESENTATION BY DEBTORS' FINANCIAL ADVISOR AND COUNSEL REGARDING LITIGATION TRUST MATTERS (3.1); MISC. COMMUNICATIONS REGARDING FOLLOW-UP ITEMS FROM MEETING WITH TRUSTEE AND OTHERS (.4) | 4.20 | 8,820.00 |
| 04/27/26 | DWOSKIN | PARTIAL ATTENDANCE (REMOTE) AT MEETING WITH DEBTORS AND LITIGATION TRUSTEE | 3.70 | 6,660.00 |
| 04/27/26 | AULET | ATTENDING DEBTOR INVESTIGATION PRESENTATION (3.5); REVIEWING FOLLOW-UP ISSUES (1.2) | 4.70 | 8,930.00 |
| 04/27/26 | MILLER | TC WITH JH, JF, JP, AD, AND BG REGARDING RESEARCH TO SUPPORT MEMORANDUM ON POTENTIAL CAUSES OF ACTION (.6); RESEARCH TO SUPPORT MEMORANDUM ON POTENTIAL CAUSES OF ACTION (.9); TC WITH MW REGARDING CAUSES OF ACTION (.2); CONFER WITH BG, AD, SD, MW, KA, AND JF REGARDING FACT DEVELOPMENT TO SUPPORT POTENTIAL CAUSES OF ACTION (.4) | 2.10 | 2,572.50 |
| 04/27/26 | LIONG | ANALYZE CASE LAW RE LITIGATION TRUSTS | 3.00 | 2,265.00 |
| 04/27/26 | HUNDAL | WORK ON MEMO RE: CLAIM ASSIGNMENT SPECIFICITY REQUIREMENTS (1.0); CONFER AND STRATEGIZE WITH INTERNAL TEAM RE: POTENTIAL CAUSES OF ACTION (1.3); REVIEW COMPLAINTS AND MOTIONS TO DISMISS FOR COMMON PROCEDURAL ISSUES WITH CLAIMS (4.2) | 6.50 | 4,907.50 |
| 04/27/26 | FAY | STRATEGIZE RE: PROCEDURE FOR ADDITIONAL CAUSES OF ACTION | 0.50 | 490.00 |
| 04/27/26 | FAY | ANALYZE SUMMARIES OF EVIDENCE IDENTIFIED DURING BANKRUPTCY PROCEEDINGS IN CONNECTION WITH ANALYSIS OF POTENTIAL CLAIMS | 2.70 | 2,646.00 |
| 04/27/26 | GARCIA | COMMUNICATIONS RELATED TO POTENTIAL CAUSES OF ACTION CLAIMS MEMO | 0.40 | 370.00 |
| 04/27/26 | GARCIA | DRAFT POTENTIAL CAUSES OF ACTION CLAIMS MEMO | 2.10 | 1,942.50 |
| 04/27/26 | GARCIA | MEETING TO DISCUSS POTENTIAL CAUSES OF ACTION CLAIMS MEMO | 0.60 | 555.00 |
| 04/27/26 | GARCIA | CONDUCT RESEARCH ON CAUSES OF ACTION | 3.60 | 3,330.00 |
| 04/27/26 | PANEBIANCO | MEETING WITH LITIGATION CLAIM DRAFTING TEAM (0.5); EXAMINATION OF CLAIMS (0.5) | 1.00 | 840.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 35

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/27/26 | DINWIDDIE | RESEARCH CLAIMS ISSUES (9.0); DISCUSSION WITH H. MILLER, J. FAY, B. GARCIA, J. PANEBIANCO, AND J. HUNDAL (.7) | 9.70 | 9,506.00 |
| 04/28/26 | LIONG | ANALYZE CASE LAW RE ELEMENTS OF CLAIMS PREDICATES | 1.30 | 981.50 |
| 04/28/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING PREPARATION OF SUMMARY AND PRESENTATION CONCERNING LEGAL AND EVIDENTIARY BASES FOR POTENTIAL CLAIMS (.9); REVIEW AND ANALYZE MISC. RELATED MATERIALS, INCLUDING LEGAL RESEARCH CONCERNING VARIOUS ISSUES (2.2); MISC. COMMUNICATIONS REGARDING EFFORTS TO OBTAIN DISCOVERY FROM THIRD PARTY AND DRAFT MOTION TO EXTEND RELATED CHALLENGE DEADLINE (.4) | 3.50 | 7,350.00 |
| 04/28/26 | WINOGRAD | RESEARCH AND OUTLINING RE CLAIMS, DAMAGES, AND RECOVERY RE CLAIMS | 6.50 | 12,675.00 |
| 04/28/26 | DWOSKIN | DRAFT MOTION TO EXTEND CHALLENGE DEADLINE FOR AEQUUM | 2.10 | 3,780.00 |
| 04/28/26 | AULET | REVIEWING DEBTOR INVESTIGATION DOCS (2.1); OUTLINING NEXT STEPS AND OPEN ISSUES FOR FURTHER WORK (2.5) | 4.60 | 8,740.00 |
| 04/28/26 | MILLER | TC WITH KA AND MW REGARDING MEMORANDUM IDENTIFYING POTENTIAL CAUSES OF ACTION (.5); TC WITH M3, KA, MW, AND ST REGARDING POTENTIAL CAUSES OF ACTION (.5); TC WITH DK, TL, AND NA REGARDING FACT DEVELOPMENT TO SUPPORT POTENTIAL RICO CLAIMS (.3); CONFER WITH JH, KA, ST, JF, DK, NA, JP REGARDING RESEARCH AND FACT DEVELOPMENT TO SUPPORT POTENTIAL NEGLIGENT MISREPRESENTATION, FRAUDULENT MISREPRESENTATION, AND RICO CLAIMS (1.5) | 2.80 | 3,430.00 |
| 04/28/26 | KERNS | REVIEW CLAIMS MEMORANDUM (2.6); MISC RESEARCH RE RICO (.3); REVIEW WORK PRODUCT RE INVESTIGATION (2.1) | 5.00 | 5,150.00 |
| 04/28/26 | TURNER | CONDUCT AND SUMMARIZE RESEARCH RELATED TO CLAIMS | 2.60 | 2,678.00 |
| 04/28/26 | HUNDAL | EDITS TO MEMORANDUM RE: OUTSTANDING ISSUES, CLAIM (5.3); RESEARCH RE: CLAIMS (.3); COMMUNICATIONS WITH INTERNAL TEAM RE: CLAIMS FACT DEVELOPMENT (1.3) | 6.90 | 5,209.50 |
| 04/28/26 | FAY | REVIEW AND ANALYZE CLAIMS RELATED CASE LAW (.3); SUMMARIZE AND CIRCULATE TO H. MILLER IN CONNECTION WITH MEMORANDUM (.1) | 0.40 | 392.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/28/26 | FAY | RESEARCH AND ANALYZE CLAIMS RELATED CASE LAW | 1.80 | 1,764.00 |
| 04/28/26 | FAY | SUMMARIZE CLAIMS RELATED CASE LAW AND STRATEGIZE RE: SAME | 1.20 | 1,176.00 |
| 04/28/26 | FAY | REVIEW AND ANALYZE INVESTIGATION FINDINGS IN CONNECTION WITH VIABLE CLAIMS | 1.90 | 1,862.00 |
| 04/28/26 | GARCIA | COMMUNICATIONS RELATED TO POTENTIAL CAUSES OF ACTION | 0.20 | 185.00 |
| 04/28/26 | GARCIA | CONDUCT RESEARCH RELATED TO POTENTIAL CAUSE OF ACTIONS CLAIMS | 1.20 | 1,110.00 |
| 04/28/26 | GARCIA | ANALYZE ISSUES RELATED TO POTENTIAL CAUSES OF ACTION | 2.30 | 2,127.50 |
| 04/28/26 | GARCIA | WORK ON POTENTIAL CAUSES OF ACTION CLAIMS MEMO | 4.10 | 3,792.50 |
| 04/28/26 | PANEBIANCO | ASSESSMENT OF CLAIMS AND DRAFTING FOR CLAIMS | 7.20 | 6,048.00 |
| 04/28/26 | DINWIDDIE | RESEARCH MOTION TO DISMISS ISSUES RE: POTENTIAL CLAIMS AGAINST NON-LENDERS | 4.00 | 3,920.00 |
| 04/28/26 | TORO-PLAZA | STRATEGIZE WITH N. TURNER, J. HUNDAL, AND E. CASTANO CONCERNING CLAIMS RESEARCH ISSUES (.6); EVALUATE J. HUNDAL'S MEMO CONCERNING CLAIMS ISSUE (.3) | 0.90 | 832.50 |
| 04/29/26 | WINOGRAD | CONFER WITH TEAM RE CLAIMS (.8); RESEARCH AND OUTLINING RE CLAIMS (5.7) | 6.50 | 12,675.00 |
| 04/29/26 | KERNS | REVIEW DEBTOR PRESENTATION RE INVESTIGATION (2.6); ATTENTION TO SEARCH TERM DEVELOPMENT (1.5); REVIEW CHRON WORK PRODUCT (1.8) | 5.90 | 6,077.00 |
| 04/29/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING PREPARATION OF SUMMARY AND PRESENTATION CONCERNING LEGAL AND EVIDENTIARY BASES FOR POTENTIAL CLAIMS (.7); REVIEW AND ANALYZE MISC. RELATED MATERIALS, INCLUDING LEGAL RESEARCH CONCERNING VARIOUS ISSUES (.9); MISC. COMMUNICATIONS REGARDING EFFORTS TO OBTAIN DISCOVERY FROM THIRD PARTY AND DRAFT MOTION TO EXTEND RELATED CHALLENGE DEADLINE (.5); REVIEW AND REVISE DRAFT MOTION TO EXTEND CHALLENGE DEADLINE (1.1) | 3.20 | 6,720.00 |
| 04/29/26 | TURNER | CONDUCT AND SUMMARIZE RESEARCH RELATED TO CLAIMS | 6.30 | 6,489.00 |
| 04/29/26 | GARCIA | WORK ON POTENTIAL CAUSES OF ACTION MEMO | 4.30 | 3,977.50 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 37

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/29/26 | FAY | REVIEW AND ANALYZE KEY DOCUMENTS IN CONNECTION WITH CLAIMS VERSUS THIRD PARTIES | 2.80 | 2,744.00 |
| 04/29/26 | FAY | STRATEGIZE WITH R. DARST RE: POTENTIAL CLAIMS | 0.50 | 490.00 |
| 04/29/26 | FAY | RESEARCH AND ANALYZE CLAIMS RELATED CASE LAW | 0.70 | 686.00 |
| 04/29/26 | LIONG | STRATEGIZE CLAIMS RESEARCH DIRECTION | 0.30 | 226.50 |
| 04/29/26 | AULET | OUTLINING ADDITIONAL CLAIMS (2.3) AND NEXT STEPS (1.7) | 4.00 | 7,600.00 |
| 04/29/26 | PANEBIANCO | ASSESSMENT OF CLAIMS (.7); ASSESSMENT OF MDL ACTIONS AGAINST FINANCIAL INSTITUTIONS (.5) | 1.20 | 1,008.00 |
| 04/29/26 | DWOSKIN | DRAFT MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE | 2.30 | 4,140.00 |
| 04/29/26 | DWOSKIN | REVISE MEMO ON CAUSES OF ACTION | 1.40 | 2,520.00 |
| 04/29/26 | HUNDAL | EDITS TO CLAIMS MEMORANDUM AND CONFER WITH INTERNAL TEAM RE: INVESTIGATION WORKSTREAM (4.2); REVIEW OF M3 INVESTIGATIVE FINDINGS AND COMMENTS TO M3 RE: THE SAME (3.6) | 7.80 | 5,889.00 |
| 04/29/26 | MILLER | TC WITH KA AND SD REGARDING MEMORANDUM IDENTIFYING POTENTIAL CAUSES OF ACTION (.6); TC WITH JH REGARDING CLAIMS (.4); CONFER WITH JH, KA, ST, JF, DK, NA, JP REGARDING LEGAL RESEARCH AND FACT DEVELOPMENT TO SUPPORT POTENTIAL  CLAIMS (1.3) | 2.30 | 2,817.50 |
| 04/29/26 | WOLKINSON | ATTENTION TO EMAILS AND DOCUMENTS RELATED TO INVESTIGATION | 0.40 | 680.00 |
| 04/29/26 | DINWIDDIE | RESEARCH SUMMARY JUDGMENT ISSUES RE: POTENTIAL CLAIMS AGAINST NON-LENDERS (3.0); CONDUCT SURVEY OF POTENTIAL NON-LENDER CLAIMS IN RECENT MDLS (4.5) | 7.50 | 7,350.00 |
| 04/30/26 | WINOGRAD | EMAILS RE CLAIMS VERSUS THIRD PARTIES (.8); RESEARCH AND DRAFTING RE CLAIMS (3.8); REVIEW DRAFT MEMO RE CLAIMS (.5) | 5.10 | 9,945.00 |
| 04/30/26 | KERNS | CONDUCT DOCUMENT REVIEW CHRONOLOGY DEVELOPMENT (4.3); CONDUCT SEARCHES RE SAME (2.4); REVIEW MEMORANDA RE SAME (.7) | 7.40 | 7,622.00 |
| 04/30/26 | AULET | INVESTIGATING ADDITIONAL CLAIM TYPES (1.8); REVIEWING WORK PRODUCT ON POTENTIAL TARGET AND PROVIDING FEEDBACK (2.1); OUTLINING NEXT STEPS (1.9) | 5.80 | 11,020.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 38

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/30/26 | HUNDAL | REVIEW OF RELEVANT DOCS ON RELATIVITY (.6); CONFER WITH INTERNAL TEAM RE: CLAIMS RESEARCH (1.7); STRATEGIZE RE: POTENTIAL CLAIMS (1.5); REVIEW STATE COURT COMPLAINT AGAINST POTENTIAL LITIGATION TARGET (1.2); REVIEW FACTORING AGREEMENTS (.4); RESEARCH RE: SCIENTER ACROSS JURISDICTIONS (4.3) | 9.70 | 7,323.50 |
| 04/30/26 | WOLKINSON | ATTENTION TO EMAILS AND DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.50 | 850.00 |
| 04/30/26 | LIONG | PREPARE CLAIMS RESEARCH FOR MEMO (1); INTERNAL TEAM CONFERENCE RE SAME (.5) | 1.50 | 1,132.50 |
| 04/30/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING PREPARATION OF SUMMARY AND PRESENTATION CONCERNING LEGAL AND EVIDENTIARY BASES FOR POTENTIAL CLAIMS, EFFORTS TO OBTAIN DISCOVERY FROM THIRD PARTY AND MOTION TO EXTEND RELATED CHALLENGE DEADLINE, AND RELATED MATTERS | 0.90 | 1,890.00 |
| 04/30/26 | SILVERBERG | REVIEW RESPONSE TO EXAMINER REPORT (.3), FOLLOWUP REGARDING SAME (.2); CONFER REGARDING ACQUEEM MOTION TO QUASH SUBPOENA/EXTEND CHALLENGE DEADLINE (.3) | 0.30 | 652.50 |
| 04/30/26 | FAY | REVIEW AND ANALYZE KEY DOCUMENTS RELATED TO ONSET AND THE JAMES BROTHERS IN CONNECTION WITH CLAIMS | 1.70 | 1,666.00 |
| 04/30/26 | DINWIDDIE | RESEARCH POTENTIAL CLAIMS AGAINST NON-LENDERS (6.9); DISCUSSION WITH M3 RE: POTENTIAL CLAIMS AGAINST NON-LENDERS (.2) | 7.10 | 6,958.00 |
| 04/30/26 | PANEBIANCO | ASSESSMENT OF POTENTIAL CLAIMS | 4.50 | 3,780.00 |
| 04/30/26 | TORO-PLAZA | STRATEGIZE WITH J. HUNDAL REGARDING CLAIMS VERSUS THIRD PARTY | 0.50 | 462.50 |
| 04/30/26 | DWOSKIN | RESEARCH RE TRUST CAUSES OF ACTION | 2.20 | 3,960.00 |
| 04/30/26 | TURNER | CONDUCT, ANALYZE, AND SUMMARIZE RESEARCH (2.7); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH POTENTIAL CLAIMS (.8) | 3.50 | 3,605.00 |
| 04/30/26 | MILLER | TCS WITH JH, AD, JL, AND JP REGARDING RESEARCH TO SUPPORT POTENTIAL CLAIMS (1.0); RESEARCH TO SUPPORT POTENTIAL CLAIMS (1.9) | 2.90 | 3,552.50 |
| | **Total Hours and Fees** | | **484.10** | **621,725.00** |



## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ROBERT J. STARK | 5.00 | hours at | 2,600.00 | 13,000.00 |
| BENNETT S. SILVERBERG | 0.80 | hours at | 2,175.00 | 1,740.00 |
| SHARI I. DWOSKIN | 16.80 | hours at | 1,800.00 | 30,240.00 |
| KENNETH J. AULET | 42.90 | hours at | 1,900.00 | 81,510.00 |
| DANIEL F. KERNS | 49.20 | hours at | 1,030.00 | 50,676.00 |
| RACHEL O. WOLKINSON | 2.90 | hours at | 1,700.00 | 4,930.00 |
| MICHAEL S. WINOGRAD | 36.70 | hours at | 1,950.00 | 71,565.00 |
| VANESSA TORO-PLAZA | 8.00 | hours at | 925.00 | 7,400.00 |
| JOHANNA P. FAY | 17.00 | hours at | 980.00 | 16,660.00 |
| JESSICA Y. LIONG | 6.40 | hours at | 755.00 | 4,832.00 |
| JASNOOR HUNDAL | 88.30 | hours at | 755.00 | 66,666.50 |
| STEVEN A. TYRRELL | 60.30 | hours at | 2,100.00 | 126,630.00 |
| HAYDEN A. MILLER | 18.10 | hours at | 1,225.00 | 22,172.50 |
| ALLISON C. REGAN | 4.10 | hours at | 515.00 | 2,111.50 |
| NANCY H. TURNER | 12.70 | hours at | 1,030.00 | 13,081.00 |
| JASE PANEBIANCO | 15.20 | hours at | 840.00 | 12,768.00 |
| BRYAN GARCIA | 35.70 | hours at | 925.00 | 33,022.50 |
| AUGUST DINWIDDIE | 64.00 | hours at | 980.00 | 62,720.00 |
| **Total Fees** | | | | **621,725.00** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041819.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 1,385.00 | 0.00 | 1,385.00 |
| | **Total** | **1,385.00** | **0.00** | **1,385.00** |

| | |
|---|---:|
| Total Current Fees | $1,385.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,385.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS

May 28, 2026

Invoice 7014776

Page 41

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/01/26 | CARTY | ANALYZE DRAFT STIPULATIONS SENT BY DEBTORS | 0.50 | 950.00 |
| 04/08/26 | SILVERBERG | REVIEW STIPULATION RE PROPOSED ALLOWANCE OF ADMIN CLAIM | 0.20 | 435.00 |
| | **Total Hours and Fees** | | **0.70** | **1,385.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| ANDREW M. CARTY | 0.50 | hours at | 1,900.00 | 950.00 |
| BENNETT S. SILVERBERG | 0.20 | hours at | 2,175.00 | 435.00 |
| **Total Fees** | | | | **1,385.00** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: TAX

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0013 | TAX | 11,172.00 | 0.00 | 11,172.00 |
| | **Total** | **11,172.00** | **0.00** | **11,172.00** |

| | |
|---|---|
| Total Current Fees | $11,172.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$11,172.00** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 43

RE: TAX

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| 04/18/26 | KELLY | REVIEW GOVERNANCE FRAMEWORK REFLECTED IN SETTLEMENT TERM SHEETS | 1.90 | 3,790.50 |
| 04/20/26 | KELLY | DRAFT  PROVISIONS FOR INCLUDING IN TERM SHEET TO ADDRESS TAX AND TRUST ADMINISTRATION MATTERS | 0.80 | 1,596.00 |
| 04/21/26 | KELLY | CALL WITH WEIL, GIBSON DUNN TO ADDRESS CERTAIN OPEN MATTERS RELATED TO SETTLEMENT | 1.00 | 1,995.00 |
| 04/23/26 | KELLY | REVIEW UPDATED GUC OMBUDSMAN MATTERS IN GOVERNANCE DOCUMENTS (.5); DRAFT COMMENTS FOR REVISIONS TO CLARIFY CERTAIN TAX MATTERS FOR GUC OMBUDSMAN (.8) | 1.30 | 2,593.50 |
| 04/24/26 | KELLY | REVIEW REVISED TRUST GOVERNANCE TERM SHEET (.3); DRAFT PROPOSED REVISIONS TO SAME (.3) | 0.60 | 1,197.00 |
| | **Total Hours and Fees** | | **5.60** | **11,172.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|------|------|------|------|------|
| BARBARA J. KELLY | 5.60 | hours at | 1,995.00 | 11,172.00 |
| **Total Fees** | | | | **11,172.00** |

# brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: HEARINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0014 | HEARINGS | 23,853.00 | 0.00 | 23,853.00 |
| | **Total** | **23,853.00** | **0.00** | **23,853.00** |

| | |
|---|---|
| Total Current Fees | $23,853.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$23,853.00** |



RE: HEARINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/07/26 | SAWYER | ATTEND HEARING RE SALE OF IP ASSETS | 1.00 | 1,030.00 |
| 04/07/26 | DWOSKIN | ATTEND HEARING RE IP SALE | 1.30 | 2,340.00 |
| 04/07/26 | SILVERBERG | PREPARATIONS FOR IP SALE HEARING (.3); REMOTE ATTENDANCE OF IP SALE HEARING (1.0) | 1.30 | 2,827.50 |
| 04/07/26 | HUNDAL | ATTEND HEARING RE: SALE OF IP ASSETS (.8); COMMUNICATIONS RE: MATERIALS FOR 4/9 HEARING WITH INTERNAL TEAM (.6); COMMUNICATIONS WITH CARNABY AND ONSET RE: SEALED FILINGS FOR 4/9 HEARING (.3) | 1.70 | 1,283.50 |
| 04/08/26 | HUNDAL | COMMUNICATIONS WITH DEBTORS RE: 4/9 HEARING (.4); COMMUNICATIONS WITH INTERNAL TEAM RE: THE SAME (.1); ATTEND STATUS CONFERENCE (.4); | 0.90 | 679.50 |
| 04/08/26 | HUNDAL | COMMUNICATIONS WITH INTERNAL TEAM RE: HEARING MATERIALS (.3) | 0.30 | 226.50 |
| 04/09/26 | SILVERBERG | ATTEND HEARING REGARDING CONVERSION OF EVOLUTION SPVS | 0.20 | 435.00 |
| 04/09/26 | HUNDAL | ATTEND HEARING RE: CONVERSION OF CERTAIN CHAPTER 11 CASES TO CHAPTER 7 | 0.20 | 151.00 |
| 04/10/26 | HUNDAL | COMMUNICATIONS RE: 4/10 HEARING FOR IP ASSET SALE | 0.20 | 151.00 |
| 04/16/26 | SILVERBERG | HEARING S. SINGH, C. CARLSEN, AE. GAINS, S. DWOSKIN REGARDING HEARING PREPARATIONS (.5); ATTEND AND PARTICIPATE ON STATUS CONFERENCE HEARING (.9) | 1.40 | 3,045.00 |
| 04/16/26 | GARCIA | ATTEND STATUS CONFERENCE AND HILCO HEARING | 0.80 | 740.00 |
| 04/16/26 | HUNDAL | COMMUNICATIONS WITH INTERNAL TEAM RE: HEARING MATERIALS FOR 4/20 SUMMARY JUDGMENT HEARING | 0.30 | 226.50 |
| 04/16/26 | CARTY | ATTEND HEARING (.8); ANALYZE MATERIALS RE SAME (.6) | 1.40 | 2,660.00 |
| 04/17/26 | HUNDAL | REVIEW SUMMARY JUDGMENT MATERIALS FOR 4/20 HEARING | 0.30 | 226.50 |
| 04/20/26 | SILVERBERG | ATTEND HEARING REGARDING MOTION FOR SUMMARY JUDGMENT IN CONNECTION WITH EVOLUTION ADVERSARY PROCEEDING | 2.00 | 4,350.00 |
| 04/20/26 | GARCIA | ATTEND HEARING ON EVOLUTION LIEN ON ACCOUNTS RECEIVABLE | 2.10 | 1,942.50 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 46

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/20/26 | HUNDAL | REVIEW MATERIALS FOR 4/20 HEARING | 0.20 | 151.00 |
| 04/20/26 | GARCIA | ANALYZE ISSUES RELATED TO EVOLUTION LIENS HEARING | 1.50 | 1,387.50 |
| | **Total Hours and Fees** | | **17.10** | **23,853.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| ANDREW M. CARTY | 1.40 | hours at | 1,900.00 | 2,660.00 |
| BENNETT S. SILVERBERG | 4.90 | hours at | 2,175.00 | 10,657.50 |
| SHARI I. DWOSKIN | 1.30 | hours at | 1,800.00 | 2,340.00 |
| MATTHEW A. SAWYER | 1.00 | hours at | 1,030.00 | 1,030.00 |
| JASNOOR HUNDAL | 4.10 | hours at | 755.00 | 3,095.50 |
| BRYAN GARCIA | 4.40 | hours at | 925.00 | 4,070.00 |
| **Total Fees** | | | | **23,853.00** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: ASSET SALES AND DISPOSITION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0016 | ASSET SALES AND DISPOSITION | 29,441.50 | 0.00 | 29,441.50 |
| | **Total** | **29,441.50** | **0.00** | **29,441.50** |

| | |
|---|---|
| Total Current Fees | $29,441.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$29,441.50** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 48

RE: ASSET SALES AND DISPOSITION

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/01/26 | AXELROD | EMAILS RE STIPULATIONS WITH EMPLOYEES RE CLOSURE AND TRANSITION | 0.30 | 532.50 |
| 04/04/26 | SAWYER | REVIEW FURTHER REVISED PROPOSED HILCO RETENTION ORDER | 0.70 | 721.00 |
| 04/06/26 | SAWYER | REVIEW ADDITIONAL PROPOSED CHANGES TO HILCO RETENTION | 0.30 | 309.00 |
| 04/06/26 | AXELROD | MEET WITH CLIENTS RE NEXT STEPS (.8); REVIEW NOCO OBJECTION (.3); CALL WITH DEBTORS RE SAME (.3); REVIEW FOLLOWUP SALE SUBMISSIONS AND DOCS AND STRATEGIZE RE NEXT STEPS (.4) | 1.80 | 3,195.00 |
| 04/06/26 | HUNDAL | COMMUNICATIONS WITH DEBTORS COUNSEL RE: SALE OF IP ASSETS AND RELATED OBJECTION (.3); COMMUNICATIONS RE MATERIALS FOR HEARING (.3) | 0.60 | 453.00 |
| 04/06/26 | SILVERBERG | REVIEW NOCO SALE OBJECTION (.3); CONFERENCE A. GEORGALLAS, T. AXELROD REGARDING PGI SALE HEARING PREPARATIONS (.3); CONFERENCE M. GENEREAUX, J. CREMANS REGARDING IP SALE ISSUES (.2); REVIEW PGI APA, COMPETING LOI (.3); HEARING PREPARATIONS (1.0) | 2.10 | 4,567.50 |
| 04/07/26 | CARTY | ANALYZE SALE MATERIALS ON FOR HEARING | 1.10 | 2,090.00 |
| 04/07/26 | AXELROD | ATTEND PORTION OF HEARING RE IP SALE | 0.60 | 1,065.00 |
| 04/07/26 | HUNDAL | REVIEW FILINGS RELATED TO SALE OF IP ASSETS (1.5); COMMUNICATIONS WITH DEBTORS AND INTERNAL TEAM RE: SALE AND OBJECTION (.9); PREPARE SUPPORTING ARGUMENT FOR SALE MOTION (3.4) | 5.80 | 4,379.00 |
| 04/08/26 | AXELROD | ATTEND PORTION OF HEARING RE ONSET, RELATED STATUS ISSUES | 0.20 | 355.00 |
| 04/08/26 | SILVERBERG | UPDATES REGARDING POTENTIAL IP TRANSACTION | 0.20 | 435.00 |
| 04/09/26 | SILVERBERG | MONITOR UPDATES IN CONNECTION WITH IP TRANSACTION | 0.40 | 870.00 |
| 04/10/26 | CARTY | EMAILS RE ASSET SALES AND HEARING | 0.50 | 950.00 |
| 04/13/26 | SILVERBERG | ATTENTION TO HILLCO CONSULTING AGREEMENT | 0.20 | 435.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 49

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/14/26 | HUNDAL | COMMUNICATIONS WITH DEBTORS AND INTERNAL TEAM RE: UPCOMING HEARING ON MOTION TO APPROVE CONSULTING AGREEMENT | 0.30 | 226.50 |
| 04/16/26 | HUNDAL | UPDATES TO MATERIALS FOR 4/16 HEARING ON HILCO CONSULTING AGREEMENT | 0.10 | 75.50 |
| 04/20/26 | AXELROD | REVIEW AND COMMENT RE FORM OF APA | 0.50 | 887.50 |
| 04/21/26 | SILVERBERG | CONFERENCE DEBTOR ADVISORS REGARDING ASSET SALES | 0.80 | 1,740.00 |
| 04/21/26 | AXELROD | REVIEW AND COMMENT RE APA REVISIONS | 0.50 | 887.50 |
| 04/22/26 | SILVERBERG | CONSIDER HORIZON ASSET SALE ISSUES | 0.30 | 652.50 |
| 04/24/26 | AXELROD | REVIEW AND COMMENT RE APA AND TERM SHEET REVISIONS | 1.00 | 1,775.00 |
| 04/29/26 | AXELROD | REVIEW TMD DOCUMENTS, INQUIRY TO M3 RE SAME AND STRATEGIZE RE UCC APPROVAL | 1.30 | 2,307.50 |
| 04/30/26 | AXELROD | COMMUNICATIONS TO COMMITTEE RE TMD | 0.30 | 532.50 |
| **Total Hours and Fees** | | | **19.90** | **29,441.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| ANDREW M. CARTY | 1.60 | hours at | 1,900.00 | 3,040.00 |
| BENNETT S. SILVERBERG | 4.00 | hours at | 2,175.00 | 8,700.00 |
| TRISTAN G. AXELROD | 6.50 | hours at | 1,775.00 | 11,537.50 |
| MATTHEW A. SAWYER | 1.00 | hours at | 1,030.00 | 1,030.00 |
| JASNOOR HUNDAL | 6.80 | hours at | 755.00 | 5,134.00 |
| **Total Fees** | | | | **29,441.50** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: INSURANCE

<div style="background:black;color:white;text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041819.0020 | INSURANCE | 446,806.50 | 0.00 | 446,806.50 |
| | **Total** | **446,806.50** | **0.00** | **446,806.50** |

| | |
|---|---:|
| Total Current Fees | $446,806.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$446,806.50** |



RE: INSURANCE

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 03/27/26 | WINOGRAD | REVIEW COURT ORDER (.5); RESEARCH RE CONSOLIDATION MOTION (1.8); OUTLINING FOR MOTION TO CONSOLIDATE OPPOSITION (1.5); DISCUSS MOTION TO DISMISS TIMING AND STRATEGY (.5); REVISE DRAFT STIP (.2); EMAIL TO COUNSEL WITH REVISED DRAFT STIP (.4); RESDEARCH AND OUTLINING FOR MOTION TO DISMISS (3.1) | 8.00 | 15,600.00 |
| 03/30/26 | WINOGRAD | REVIEW, RESEARCH AND EDIT DRAFT OPPOSITION (4.2); RESEARCH AND DRAFTING FOR MOTION TO DISMISS (2.8); CALLS AND EMAILS WITH COUNSEL (.8) | 7.80 | 15,210.00 |
| 03/31/26 | WINOGRAD | FINALIZE OPPOSITION (1.1); RESEARCH AND DRAFTING FOR MOTION TO STRIKE OPPOSITION (4.9); REVIEW AND RESEARCH RE DRAFT MOTION TO DISMISS (2.5); EMAILS AND CALLS WITH COUNSEL (.9) | 9.40 | 18,330.00 |
| 04/01/26 | HEALY | CF W/ M. WINOGRAD RE MEET AND CONFER AND VARIOUS MOTIONS RE SAME. | 0.30 | 435.00 |
| 04/01/26 | HEALY | REVIEW CHANGES BY J. PANEBIANCO TO MOTION TO DISMISS (.6); FURTHER REVISE DRAFT MOTION (.7); REVIEW OF SUPPORTING DOCUMENTS (.6); DRAFT COMMENTS AND CIRCULATE SAME (.3); INCORPORATE COMMENTS ON DRAFT MOTION TO DISMISS AND REVIEW CASES RE SAME (.8) | 3.00 | 4,350.00 |
| 04/01/26 | WINOGRAD | MEET AND CONFER EMAILS AND CALLS WITH COUNSEL (.9); REVIEW COMMENTS AND REVISE DRAFT STIP (1.5); RESEARCH AND DRAFTING FOR OPPOSITION TO MOTION TO CONSOLIDATE (3.9); RESEARCH RE MOTION TO DISMISS (1.9) | 8.20 | 15,990.00 |
| 04/01/26 | PANEBIANCO | MEET AND CONFER ON CONSOLIDATION STIPULATION (0.3); DRAFT EDITS TO PROPOSED STIPULATION AND ORDER REGARDING APPELLATE BRIEFING DEADLINES (0.8); ANALYSIS AND ASSESSMENT CASE LAW RE THE RECORD IS DISPUTED AND DRAFT SUMMARY OF FINDINGS FOR D. HEALY (2.4) | 3.50 | 2,940.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/02/26 | HEALY | REVIEW AND FURTHER REVISE DRAFT MOTION TO DISMISS SIDE AN INSURERS' APPEAL (.9); CFS W/ M. WINOGRAD RE STIPULATION AND MEET AND CONFER FOR VARIOUS MOTIONS (.6); REVIEW OF INFORMATION AND REVISIONS FROM J. PANEBIANCO RE MOTION TO DISMISS (.7); CF W/ J. PANEBIANCO RE SAME (.3); PROVIDE COMMENTS RE DOCKET INFORMATION (.3) | 2.80 | 4,060.00 |
| 04/02/26 | PANEBIANCO | APPEAL SCHEDULING STIPULATION M&C (.6); REVIEW AND EDIT OF PROPOSED FINAL APPEAL SCHEDULING STIPULATION (.7); REVIEW OF THE RECORD AND SURROUNDING CASE LAW REGARDING THE NOTICE REQUIREMENT FOR TREATING APPEARANCE & OBJECTION AS PREREQUISITES TO STANDING FOR BANKRUPTCY APPEAL PURSUANT TO DRAFTING MOTION TO DISMISS FOR SIDE A INSURERS APPEAL (6.4) | 7.70 | 6,468.00 |
| 04/02/26 | WINOGRAD | RESEARCH AND REVIEW RE MOTION TO DISMISS SIDE A INSURERS APPEAL (6.2); EMAILS AND NEGOTIATION RE DRAFT STIP RE APPEAL (.6); DRAFTING RE STIP (.9); DRAFTING RE MOTION TO CONSOLIDATE OBJECTION (1.1) | 8.80 | 17,160.00 |
| 04/03/26 | HEALY | FURTHER REVISE DRAFT MOTION TO DISMISS SIDE A INSURERS' APPEAL (1.1); ANALYSIS OF CASE LAW RE SAME (.7); REVIEW OF FURTHER DOCUMENTATION OF NOTICE EVIDENCE RE LIFT STAY MOTIONS (.4); CF W/ J. PANEBIANCO RE ARGUMENTS (.4); ANALYSIS OF FURTHER RESEARCH (.5); FURTHER REVISE DRAFT BRIEF (1.3) | 4.40 | 6,380.00 |
| 04/03/26 | PANEBIANCO | ANALYSIS OF SCOPE OF NOTICE GIVEN TO ONE OF THE SIDE A INSURER APPELLANTS AND CASE LAW SUFFICIENCY OF NOTICE STANDARD (1.4); ASSESSMENT OF CITED CASE IN MOTION TO DISMISS AND DRAFT EXPANDED ANALYSIS, NARRATIVE, AND TIMELINE (3.8); CORRESPONDENCE WITH APPELLATE TEAM (.1) | 5.30 | 4,452.00 |
| 04/03/26 | WINOGRAD | REVIEW AND EMAILS RE COURT ORDER IN APPEAL (.6); REVIEW AND EMAILS RE INSURER FILING IN BANKR. CT. (.3); PREPARE NOA FOR FILING (.2); RESEARCH RE MOTION TO DISMISS ISSUES (3.3); RESEARCH AND DRAFTING FOR MOTION TO DISMISS (2.8) | 7.20 | 14,040.00 |
| 04/04/26 | HEALY | ANALYSIS OF COMMENTS ON BRIEF (.4); CF W/ M. WINOGRAD DE SAME (.3) | 0.70 | 1,015.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 53

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/05/26 | HEALY | DRAFT AND REVISE PORTIONS OF MOTION TO DISMISS INSURERS APPEAL BASED ON COMMENTS RE SAME (1.1); CIRCULATE SAME AND PROVIDE COMMENTS (.3) | 1.40 | 2,030.00 |
| 04/06/26 | HEALY | ANALYSIS OF REVISIONS FROM M. WINOGRAD (.4); CF W/ M. WINOGRAD, A. DINWIDDIE AND J. PANEBIANCO RE FURTHER REVISIONS (.3); ANALYSIS OF CASES (.9); REVISE DRAFT BRIEF AND PROVIDE COMMENTS ON SAME (1.1); FURTHER CFS W/ TEAM RE CHANGES TO BRIEF (.4); FURTHER REVISE DRAFT BRIEF (1.1); PROVIDE COMMENTS ON CASES AND EVIDENCE (.9) | 5.10 | 7,395.00 |
| 04/06/26 | WINOGRAD | RESEARCH AND DRAFTING FOR MOTION TO DISMISS (5.6); REVIEW COMMENTS AND REVISE MOTION TO DISMISS (2.4); RESEARCH AND DRAFTING FROM MOTION TO DISMISS REPLY (1.3); EMAILS AND CALLS RE DRAFT MOTION TO DISMISS (.5) | 9.80 | 19,110.00 |
| 04/06/26 | CARTY | ANALYZE INSURANCE APPEAL SUBMISSIONS (.8); AND EMAILS RE SAME (.3) | 1.10 | 2,090.00 |
| 04/06/26 | PANEBIANCO | MEETING WITH APPELLATE TEAM TO DISCUSS OUTSTANDING ITEMS FOR FINALIZING MOTION TO DISMISS AND SUBSEQUENT EDITS THERETO (.9); CORRESPONDENCE WITH LOCAL COUNSEL REGARDING LOCAL RULES ON STYLING CONSOLIDATED CASES (.6); ANALYSIS OF CASE LAW RE STANDING (1.6); DISTRIBUTION OF RECORD UPDATES TO APPELLATE TEAM (.4); EDITING AND REDLINING MOTION TO DISMISS DRAFT (2.2) | 5.70 | 4,788.00 |
| 04/06/26 | DINWIDDIE | DISCUSSION WITH M. WINOGRAD, D. HEALEY, AND J. PANEBIANCO RE: MOTION TO DISMISS INSURERS' APPEAL (.5); RESEARCH APPELLATE STANDING ISSUES WITH RESPECT TO SIDE A INSURERS (4.5); CITE-CHECK MOTION TO DISMISS INSURERS' APPEAL (1.4) | 6.40 | 6,272.00 |
| 04/07/26 | WINOGRAD | RESEARCH AND DRAFTING RE MOTION TO DISMISS (5.8); DISCUSS DRAFT MOTION TO DISMISS (1); REVIEW COMMENTS AND FINALIZE MOTION TO DISMISS FOR FILING (2.8); EMAILS WITH COUNSEL (.4) | 10.00 | 19,500.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/07/26 | HEALY | REVISE DRAFT MOTION (.9), REVIEW OF RECORD RE SAME (.3); CF W/ M. WINOGRAD, A. DINWIDDIE AND J. PANEBIANCO RE MOTION AND ISSUES FOR FILING (.5); ANALYSIS OF ADDITIONAL CASES (.4); FURTHER REVISE MOTION (.6); CF W/ M. WINOGRAD RE REVISIONS (.3); FURTHER REVISE AND CIRCULATE MOTION AND PROPOSED ORDER (.4) | 3.40 | 4,930.00 |
| 04/07/26 | DINWIDDIE | REVIEW AND EDIT FINAL DRAFT OF MOTION TO DISMISS INSURERS' APPEAL OF THE BANKRUPTCY COURT'S RULING ON THE D&O INSURANCE (2.5); DISCUSSION WITH M. WINOGRAD, D. HEALEY, AND J. PANEBIANCO RE: MOTION TO DISMISS INSURERS' APPEAL (.5); COMMUNICATIONS WITH WEIL RE: REFERENCING D&O POLICY LANGUAGE IN MOTION TO DISMISS (.2) | 3.20 | 3,136.00 |
| 04/07/26 | PANEBIANCO | APPELLATE TEAM MEETING REGARDING MOTION TO DISMISS (.6); ASSISTANCE IN FINALIZING MOTION TO DISMISS (.7) | 1.30 | 1,092.00 |
| 04/07/26 | SILVERBERG | FINALIZE BRIEFING REGARDING INSURANCE APPEAL | 0.20 | 435.00 |
| 04/08/26 | WINOGRAD | RESEARCH AND OUTLINING FOR MOTION TO DISMISS REPLY (2.8); DISCUSS HEARING (.5); RESEARCH AND OUTLINING FOR APPEAL BRIEF (3.9) | 7.20 | 14,040.00 |
| 04/08/26 | PANEBIANCO | DRAFTING AND ANALYSIS OF BANKRUPTCY APPEAL STANDING CASE LAW IN PREPARATION OF MOTION TO DISMISS REPLY | 2.10 | 1,764.00 |
| 04/09/26 | HEALY | PROVIDE COMMENTS ON NEXT STEPS FOR MOTION TO DISMISS (.4); REVIEW OF REPLY FILED BY E. JAMES ON MOTION TO STRIKE | 1.10 | 1,595.00 |
| 04/09/26 | PANEBIANCO | ANALYSIS AND ASSESSMENT OF CASELAW RELEVANT TO DRAFT REPLY IN SUPPORT OF MOTION TO DISMISS AGAINST SIDE A INSURERS | 1.20 | 1,008.00 |
| 04/09/26 | WINOGRAD | REVIEW MOTION TO STRIKE REPLY (2); RESEARCH AND OUTLINING RE REPLY (4.2); OUTLINING FOR ORAL ARGUMENT (.5); RESEARCH AND OUTLINING RE MTF REPLY (1.1); RESEARCH RE APPEAL BRIEF (1.3) | 9.10 | 17,745.00 |
| 04/09/26 | DINWIDDIE | REVIEW AND ANALYZE JAMES' REPLY TO COMMITTEE'S OBJECTION TO MOTION TO STRIKE (2.0); DRAFT POTENTIAL COUNTER ARGUMENTS TO JAMES' REPLY (4.1) | 6.10 | 5,978.00 |
| 04/10/26 | PANEBIANCO | DRAFT REPLY IN SUPPORT OF MOTION TO DISMISS AGAINST SIDE A INSURERS APPEAL | 3.70 | 3,108.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/10/26 | WINOGRAD | RESEARCH RE MOTION TO STRIKE REPLY (1.1); REVIEW DRAFT REPLY ON MOTION TO DISMISS (1.3); RESEARCH AND DRAFTING FOR MOTION TO DISMISS REPLY (2.9); RESEARCH AND DRAFTING FOR APPEAL BRIEF (1.8) | 7.10 | 13,845.00 |
| 04/13/26 | WINOGRAD | REVIEW DRAFT OF MOTION TO DISMISS REPLY (.8); RESEARCH AND RAFTING FOR MOTION TO DISMISS REPLY (3.2); REVIEW COURT ORDER (.2); PREPARE FOR MOTION TO STRIKE ARGUMENT (1.5); RESEARCH FOR APPEAL BRIEF (1.3) | 7.00 | 13,650.00 |
| 04/13/26 | HEALY | REVIEW OF DRAFT REPLY IN SUPPORT OF MOTION TO DISMISS SIDE INSURERS' APPEAL (.4); ANALYSIS OF COMMENTS FROM M. WINOGRAD RE SAME (.3); DRAFT AND REVISE PORTIONS OF REPLY (.7) | 1.40 | 2,030.00 |
| 04/13/26 | DINWIDDIE | ANALYZE ISSUES WITH RESPECT TO BANKRUPTCY RULE 8009 (2.5); ANALYZE CASELAW WITHIN THE FIFTH CIRCUIT RE: MOTION TO STRIKE DESIGNATIONS (1.5); DRAFT OUTLINE OF COUNTER ARGUMENT TO REPLY TO COMMITTEE'S OBJECTION TO MOTION TO STRIKE (2.0) | 6.00 | 5,880.00 |
| 04/14/26 | HEALY | ANALYSIS OF BRIEF FILED BY SIDE A INSURANCE COMPANIES IN OPPOSITION TO MOTION TO DISMISS (.7); CIRCULATE SAME W/ EXHIBITS (.4); DRAFT CORRESPONDENCE TO OPPOSING COUNSEL FOR EXHIBITS FILED UNDER SEAL (.2); ANALYSIS OF EXHIBITS (.6); PROVIDE COMMENTS ON RESPONDING AND REPLY BRIEF (.4); DRAFT PORTIONS OF REPLY (.8). | 3.10 | 4,495.00 |
| 04/14/26 | PANEBIANCO | CORRESPONDENCE WITH (I) DEBTORS' COUNSEL AND (II) SIDE A INSURERS' COUNSEL REGARDING SEALED DOCUMENTS | 1.70 | 1,428.00 |
| 04/14/26 | DINWIDDIE | ANALYZE ISSUES WITH RESPECT TO MEET AND CONFER RULES IN THE FIFTH CIRCUIT (3.0); DRAFT OUTLINE OF ARGUMENT TO REPLY AGAINST COMMITTEE'S OBJECTION TO MOTION TO STRIKE (1.0) | 4.00 | 3,920.00 |
| 04/14/26 | WINOGRAD | EMAILS RE RECORD ON APPEAL (.4); EMAILS RE DOCKET (.2); REVIEW OUTLINE RE MOTION TO STRIKE REPLY (1.3); REVIEW AND OUTLINING RE MOTION TO DISMISS OPPOSITION (3.9); RESEARCH FOR MOTION TO DISMISS REPLY (1.2) | 7.00 | 13,650.00 |
| 04/15/26 | HEALY | CF W/ M. WINOGRAD, A. DINWIDDIE AND J. PANEBIANCO RE OPPOSITION TO MOTION TO DISMISS (.4); FURTHER REVIEW OF SAME AND EXHIBITS (.7); ANALYSIS OF INITIAL OUTLINE FOR REPLY (.4) | 1.50 | 2,175.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 56

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/15/26 | DINWIDDIE | CALL WITH M. WINOGRAD, D. HEALY, AND J. PANEBIANCO RE: ANALYZING OBJECTION TO COMMITTEE'S MOTION TO DISMISS (.3); ANALYZE CASELAW CITED TO IN OBJECTION TO COMMITTEE'S MOTION TO DISMISS (1.7) | 2.00 | 1,960.00 |
| 04/15/26 | PANEBIANCO | REVIEW OF APPELLEES OPPOSITION TO MOTION TO DISMISS (.3)  APPELLATE TEAM MEETING DISCUSSING REPLY IN SUPPORT OF MOTION TO DISMISS (0.3); DIRECTION TO OFFICE SERVICES TO CREATE BINDER OF FILINGS (.4); DIRECTION TO OFFICE SERVICES TO CREATE BINDER OF ALL CASE LAW CITED WITH THE MOTION TO DISMISS FILINGS (.5) | 1.50 | 1,260.00 |
| 04/15/26 | WINOGRAD | RESEARCH AND DRAFTING RE MOTION TO DISMISS REPLY (6.2); CALLS RE MOTION TO DISMISS OPPOSITION (1.0) | 7.20 | 14,040.00 |
| 04/16/26 | LIONG | LOCATE EXHIBITS FOR D&O INSURANCE APPEAL | 0.40 | 302.00 |
| 04/16/26 | PANEBIANCO | COORDINATE DISTRIBUTION OF BINDERS TO APPELLATE TEAM (.2); CORRESPONDENCE WITH DEBTORS' COUNSEL REGARDING CONSENT TO SEND SEALED DOCUMENTS TO SIDE A APPELLANTS (.3); COORDINATION RE SEALED DOCUMENTS TO BE SENT TO SIDE A APPELLANTS (.6); PREPARATION AND FINALIZATION OF FILE OF DEBTORS' SEALED DOCUMENTS FOR SIDE A APPELLANTS (1.2); PREPARATION FOR AND ATTENDANCE TO APPEAL TEAM MEETING TO DISCUSS REPLY IN SUPPORT OF MOTION TO DISMISS (.8) | 3.10 | 2,604.00 |
| 04/16/26 | WINOGRAD | RESEARCH AND DRAFTING RE MOTION TO DISMISS REPLY (5.8); REVIEW COMMENTS AND REVISE MOTION TO DISMISS REPLY (2.3); ATTEND HEARING (.4); EMAILS RE RECORD ON APPEAL (.2); EMAILS RE MOTION TO STRIKE (.3) | 9.00 | 17,550.00 |
| 04/16/26 | HEALY | ANALYSIS OF REVISED DRAFT RELY BRIEF (.6); REVIEW OF CASES,POLICIES AND DOCKET RE SAME (.7); DRAFT FURTHER REVISIONS AND COMMENTS TO REPLY BRIEF (.9); REVIEW RESPONSES TO COMMENTS AND FURTHER UPDATED DRAFT (.4); CF W/ M. WINOGRAD, A. INSIDE AND J. PANEBIANCO RE SAME (.5) | 3.10 | 4,495.00 |
| 04/16/26 | HUNDAL | COMMUNICATIONS WITH INTERNAL TEAM RE: SEALED EXHIBITS DESIGNATED ON APPEAL RECORD | 0.30 | 226.50 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/16/26 | DINWIDDIE | COLLECT AND COMPILE SEALED EXHIBITS (1.7); DISCUSSION WITH M. WINOGRAD, D. HEALY, AND J. PANEBIANCO RE: REPLY IN SUPPORT OF MOTION TO DISMISS INSURERS' APPEAL (.5) | 2.20 | 2,156.00 |
| 04/17/26 | HEALY | ANALYSIS OF ORDER RE RECORD ON APPEAL (.4); ANALYSIS OF FURTHER REVISED DRAFT REPLY ON MOTION TO DISMISS (.6) | 1.00 | 1,450.00 |
| 04/17/26 | WINOGRAD | REVIEW COMMENTS ON AND REVISE DRAFT MOTION TO DISMISS REPLY (2.4); RESEARCH AND DRAFTING FOR MOTION TO DISMISS REPLY (3.2); EMAILS WITH COUNSEL RE RECORD ON APPEAL (.2); REVIEW BANKRUPTCY COURT ORDER RE MOTION TO STRIKE (.9); EMAILS RE ORDER (.3) | 7.00 | 13,650.00 |
| 04/17/26 | PANEBIANCO | COORDINATION RE SEALED MATERIALS FOR SIDE A INSURER APPELLANTS (.7); CITE CHECKING, EDITING, REVIEWING AND DRAFTING FOR THE REPLY IN SUPPORT OF MOTION TO DISMISS SIDE A INSURERS' APPEAL (5.5) | 6.20 | 5,208.00 |
| 04/17/26 | DINWIDDIE | EDIT REPLY IN SUPPORT OF MOTION TO DISMISS INSURERS' APPEAL | 1.30 | 1,274.00 |
| 04/18/26 | PANEBIANCO | APPELLATE TEAM MEETING TO DISCUSS EDITS TO REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS (.4); ASSESSMENT OF MOST RECENT DRAFT OF REPLY BRIEF IN PREPARATION FOR TEAM MEETING (.4) | 0.80 | 672.00 |
| 04/18/26 | WINOGRAD | RESEARCH AND DRAFTING FOR MOTION TO DISMISS REPLY (3.6); EMAILS RE REPLY (.2) | 3.80 | 7,410.00 |
| 04/18/26 | DINWIDDIE | DISCUSS WITH M. WINOGRAD, D. HEALY, AND J. PANEBIANCO RE: REPLY IN SUPPORT OF MOTION TO DISMISS INSURERS' APPEAL | 0.30 | 294.00 |
| 04/19/26 | PANEBIANCO | DRAFTING EDITS AND FINALIZING REPLY IN SUPPORT OF MOTION TO DISMISS SIDE A INSURERS' APPEAL | 2.20 | 1,848.00 |
| 04/19/26 | WINOGRAD | REVIEW COMMENTS AND REVISED DRAFT MOTION TO DISMISS REPLY (2.3); RESEARDH ADN DRAFTING RE MOTION TO DISMISS REPLY (1.8) | 4.10 | 7,995.00 |
| 04/19/26 | DINWIDDIE | PROOF READ AND EDIT REPLY IN SUPPORT OF MOTION TO DISMISS INSURERS' APPEAL | 1.90 | 1,862.00 |
| 04/20/26 | HEALY | REVIEW AND REVISE REPLY IN SUPPORT OF MOTION TO DISMISS | 1.20 | 1,740.00 |
| 04/20/26 | WINOGRAD | REVIEW COMMENTS, REVISE AND CIRCULATE DRAFT MOTION TO DISMISS REPLY | 2.80 | 5,460.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 58

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/20/26 | PANEBIANCO | REVIEW REPLY IN SUPPORT OF MOTION TO DISMISS | 0.30 | 252.00 |
| 04/21/26 | PANEBIANCO | MANAGE CREATION OF BINDER CONTAINING CASES CITED IN MOTION TO DISMISS, OPP., JOINDER, AND REPLY (.6); CORRESPONDENCE TO COUNSEL FOR SIDE A INSURERS REGARDING SATISFYING THEIR REQUEST FOR SEALED DOCUMENTS (.7); DRAFT CORRESPONDENCE TO D&O MOVANTS SEEKING PERMISSION TO SHARE THEIR SEALED DOCUMENTS AS PART OF COMMITTEE DESIGNATIONS (.8) | 2.10 | 1,764.00 |
| 04/21/26 | WINOGRAD | REVIEW, EDIT AND FINALIZE MOTION TO DISMISS REPLY (3.6); EMAILS RE MOTION TO DISMISS STRATEGY (.5); OUTLINING FOR MOTION TO DISMISS ORAL ARGUMENT (1.2) | 5.30 | 10,335.00 |
| 04/22/26 | WINOGRAD | EMAILS RE MOTION TO DISMISS | 0.80 | 1,560.00 |
| 04/22/26 | HEALY | REVIEW OF FILINGS (.3); ANALYSIS OF ISSUES RE COMMON INTEREST (.3) | 0.60 | 870.00 |
| 04/22/26 | PANEBIANCO | EXAMINATION OF COMMON INTEREST DOCTRINE STANDARDS AND CORRESPONDENCE WITH A. DINWIDDIE FOR DRAFT MEMO | 0.40 | 336.00 |
| 04/23/26 | WINOGRAD | EMAILS AND RESEARCH RE MOTION TO DISMISS ARGUMENT (2); OUTLINING FOR MOTION TO DISMISS ARGUMENT (1.5) | 3.50 | 6,825.00 |
| 04/23/26 | PANEBIANCO | CORRESPONDENCE WITH A. DINWIDDIE REGARDING COMMON INTEREST DOCTRINE ANALYSIS | 0.20 | 168.00 |
| 04/23/26 | HEALY | ANALYSIS OF TERM SHEETS FOR LITIGATION TRUST RE INSURANCE ISSUES (.4); CF W/ B. SILVERBERG AND J. HUNDAL RE SAME AND LITIGATION TRUST ISSUES (.5) | 0.90 | 1,305.00 |
| 04/23/26 | HEALY | ANALYSIS OF ISSUES RE COMMON INTEREST(.6); PROVIDE COMMENTS ON APPEAL ISSUES (.4); ANALYSIS OF APPEAL ISSUES (.3) | 1.30 | 1,885.00 |
| 04/24/26 | HEALY | ANALYSIS OF DECISION ON MOTION TO DISMISS INSURERS APPEAL (.6); PROVIDE COMMENTS ON SAME (.3); REVIEW AND RESPONSE TO FURTHER COMMENTS ON SAME AND NEXT STEPS (.3) | 1.20 | 1,740.00 |
| 04/24/26 | WINOGRAD | REVIEW MOTION TO DISMISS DECISION (1.5); EMAILS RE MOTION TO DISMISS DECISION (.8); OUTLINING RE APPEAL ISSUES (1.1) | 3.40 | 6,630.00 |
| 04/24/26 | PANEBIANCO | ASSESSMENT OF DENIAL OF MOTION TO DISMISS AND SUMMARIZE COURT'S ORDER | 0.60 | 504.00 |
| 04/24/26 | DINWIDDIE | RESEARCH ISSUE RE: DISCOVERY IN APPEALS | 2.10 | 2,058.00 |

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/27/26 | HEALY | ABNALYSIS OF STANDARD OF REVIEW INFORMATION FROM LOCAL COUNSEL (.6); CREATE PORTIONS OF APPEAL BRIEF (.3) | 0.90 | 1,305.00 |
| 04/28/26 | PANEBIANCO | ASSESSMENT OF MATERIALS IN PREPARATION FOR DRAFTING APPELLATE BRIEF | 0.30 | 252.00 |
| 04/28/26 | WINOGRAD | RESEARCH RE APPEAL ISSUES | 1.90 | 3,705.00 |
| 04/29/26 | WINOGRAD | CALL RE DRAFT APPEAL BRIEF (.3); RESEARCH AND OUTLINING RE DRAFT BRIEF (1.0) | 1.30 | 2,535.00 |
| 04/29/26 | PANEBIANCO | ASSESSMENT OF UNDERLYING FILINGS AND COURT ORDER FOR APPELLATE BRIEF DRAFTING | 1.80 | 1,512.00 |
| 04/30/26 | WINOGRAD | RESEARCH AND DRAFTING RE APPEAL | 2.20 | 4,290.00 |
| **Total Hours and Fees** | | | **286.50** | **446,806.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ANDREW M. CARTY | 1.10 | hours at | 1,900.00 | 2,090.00 |
| BENNETT S. SILVERBERG | 0.20 | hours at | 2,175.00 | 435.00 |
| MICHAEL S. WINOGRAD | 158.90 | hours at | 1,950.00 | 309,855.00 |
| DANIEL J. HEALY | 38.40 | hours at | 1,450.00 | 55,680.00 |
| JESSICA Y. LIONG | 0.40 | hours at | 755.00 | 302.00 |
| JASNOOR HUNDAL | 0.30 | hours at | 755.00 | 226.50 |
| JASE PANEBIANCO | 51.70 | hours at | 840.00 | 43,428.00 |
| AUGUST DINWIDDIE | 35.50 | hours at | 980.00 | 34,790.00 |
| **Total Fees** | | | | **446,806.50** |

# brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: EMPLOYEE MATTERS

## INVOICE

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041819.0021 | EMPLOYEE MATTERS | 4,847.50 | 0.00 | 4,847.50 |
| | **Total** | **4,847.50** | **0.00** | **4,847.50** |

| | |
|---|---:|
| Total Current Fees | $4,847.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,847.50** |



RE: EMPLOYEE MATTERS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/01/26 | HARRIS-MARCHESI | REVIEW SETTLEMENT AGREEMENTS, EDIT, AND DISCUSS WITH K. BROWN | 2.20 | 1,760.00 |
| 04/01/26 | BROWN | CONFER WITH C. MARCHESI REGARDING EMPLOYMENT CLAIMS SETTLEMENT STIPULATIONS, CONSIDERATION RE THE SAME | 0.60 | 975.00 |
| 04/09/26 | BROWN | REVIEW OF GARZA WARN PLAINTIFFS BRIEF IN RESPONSE TO MOTION TO DISMISS AND WEIL'S REPLY BRIEF | 0.70 | 1,137.50 |
| 04/17/26 | BROWN | REVIEW OF DEBTORS' RESPONSE TO GARZA PLAINTIFFS MOTION TO CONSOLIDATE RELATED ACTIONS RESPECTING WARN MATTERS | 0.30 | 487.50 |
| 04/30/26 | BROWN | REVIEW AND CONSIDERATION OF PBGC NOTICE OF TRUSTEESHIP OF DEBTORS' PENSION PLANS | 0.30 | 487.50 |
| **Total Hours and Fees** | | | **4.10** | **4,847.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| KEVIN A. BROWN | 1.90 | hours at | 1,625.00 | 3,087.50 |
| CATHRYN HARRIS-MARCHESI | 2.20 | hours at | 800.00 | 1,760.00 |
| **Total Fees** | | | | **4,847.50** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: EXAMINER APPOINTMENT

<div style="background:black;color:white;text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041819.0022 | EXAMINER APPOINTMENT | 33,622.00 | 0.00 | 33,622.00 |
| | **Total** | **33,622.00** | **0.00** | **33,622.00** |

| | |
|---|---:|
| Total Current Fees | $33,622.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$33,622.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



RE: EXAMINER APPOINTMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/17/26 | CARTY | ANALYZE EXAMINER REPORT | 3.40 | 6,460.00 |
| 04/19/26 | STARK | STUDY EXAMINERS REPORT | 1.50 | 3,900.00 |
| 04/20/26 | SAWYER | ANALYZE UNREDACTED EXAMINER REPORT | 4.00 | 4,120.00 |
| 04/20/26 | WINOGRAD | REVIEW EXAMINERS REPORT (5.8); RESEARCH AND OUTLINING RE EXAMINER'S REPORT (2.3) | 8.10 | 15,795.00 |
| 04/20/26 | SILVERBERG | REVIEW ISSUES REGARDING EXAMINER REPORT | 1.00 | 2,175.00 |
| 04/20/26 | HUNDAL | COMMUNICATIONS WITH INTERNAL TEAM RE: SEALED EXAMINER REPORT (.2); COMMUNICATIONS RE: THE SAME WITH EXAMINER'S COUNSEL (.1); COMMUNICATION TO COMMITTEE RE: EXAMINER REPORT (.1) | 0.40 | 302.00 |
| 04/21/26 | SILVERBERG | ATTENTION TO STATUS OF EXAMINER REPORT | 0.40 | 870.00 |
| | **Total Hours and Fees** | | **18.80** | **33,622.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ROBERT J. STARK | 1.50 | hours at | 2,600.00 | 3,900.00 |
| ANDREW M. CARTY | 3.40 | hours at | 1,900.00 | 6,460.00 |
| BENNETT S. SILVERBERG | 1.40 | hours at | 2,175.00 | 3,045.00 |
| MICHAEL S. WINOGRAD | 8.10 | hours at | 1,950.00 | 15,795.00 |
| MATTHEW A. SAWYER | 4.00 | hours at | 1,030.00 | 4,120.00 |
| JASNOOR HUNDAL | 0.40 | hours at | 755.00 | 302.00 |
| **Total Fees** | | | | **33,622.00** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: AFFILIATED NON-DEBTORS TRO/PRELIMINARY INJUNCTION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0023 | AFFILIATED NON-DEBTORS TRO/PRELIMINARY INJUNCTION | 870.00 | 0.00 | 870.00 |
| | **Total** | **870.00** | **0.00** | **870.00** |

| | |
|---|---|
| Total Current Fees | $870.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$870.00** |

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 65

RE: AFFILIATED NON-DEBTORS TRO/PRELIMINARY INJUNCTION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/07/26 | SILVERBERG | REVIEW DEFENDANTS MOTIONS TO DISMISS RE FIDUCIARY DUTIES | 0.40 | 870.00 |
| | **Total Hours and Fees** | | **0.40** | **870.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 0.40 | hours at | 2,175.00 | 870.00 |
| **Total Fees** | | | | **870.00** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: SPV LIFT STAY/DISMISSAL/TRUSTEE MOTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0026 | SPV LIFT STAY/DISMISSAL/TRUSTEE MOTIONS | 20,802.50 | 0.00 | 20,802.50 |
| | **Total** | **20,802.50** | **0.00** | **20,802.50** |

| | |
|---|---|
| Total Current Fees | $20,802.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$20,802.50** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
May 28, 2026

Invoice 7014776
Page 67

RE: SPV LIFT STAY/DISMISSAL/TRUSTEE MOTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|------:|------:|
| 04/01/26 | DWOSKIN | REVIEW DEBTORS RESPONSE TO EVOLUTION MOTION TO CONVERT AND CALLS WITH DEBTORS COUNSEL RE SAME | 2.30 | 4,140.00 |
| 04/03/26 | DWOSKIN | REVIEW DEBTORS' RESPONSE TO ONSET'S LIFT STAY HEARING AND RELATED PLEADINGS | 1.30 | 2,340.00 |
| 04/06/26 | SILVERBERG | REVIEW DEBTORS RESPONSE TO ONSET MOTION TO ENFORCE AP ORDER | 0.20 | 435.00 |
| 04/07/26 | DWOSKIN | REVIEW ABL/AHG COMPLAINT VS AEQUUM | 1.30 | 2,340.00 |
| 04/07/26 | SILVERBERG | CONSIDER ISSUES REGARDING CARVAL/ONSET DISPUTE REGARDING LIFT STAY RELIEF, DUELING EXPERT REPORTS | 1.00 | 2,175.00 |
| 04/07/26 | SILVERBERG | REVIEW PROPOSED STIPULATED FACTS IN CONNECTION WITH EVOLUTION MOTION TO CONVERT (.2); CONSIDER ISSUES REGARDING EVOLUTION MOTION TO CONVERT (1.0) | 1.20 | 2,610.00 |
| 04/08/26 | CARTY | EMAILS AND RESEARCH RE AEQUUM MATTER AND NEXT STEPS | 0.50 | 950.00 |
| 04/08/26 | SILVERBERG | CONFERENCE C. CARLSON REGARDING EVOLUTION CONVERSION MOTION, ANCILLARY RELEASE MOTION (4); REVIEW PROPOSED RELEASE MOTION (.2); PARTIAL ATTENDANCE OF MEXICAN LAW EXPERT'S DEPOSITION (.2), FOLLOWUP INTERNALLY REGARDING SAME (.1) | 1.10 | 2,392.50 |
| 04/20/26 | CARTY | ANALYZE AEQUUM SUBMISSIONS | 1.30 | 2,470.00 |
| 04/28/26 | CARTY | EMAILS RE AEQUUM NEXT STEPS | 0.50 | 950.00 |
| **Total Hours and Fees** | | | **10.70** | **20,802.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|------|------:|---|------:|------:|
| ANDREW M. CARTY | 2.30 | hours at | 1,900.00 | 4,370.00 |
| BENNETT S. SILVERBERG | 3.50 | hours at | 2,175.00 | 7,612.50 |
| SHARI I. DWOSKIN | 4.90 | hours at | 1,800.00 | 8,820.00 |
| **Total Fees** | | | | **20,802.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

First Brands Official Committee of Unsecured Creditors
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7014776 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS



Remittance

**Balance Due:  $1,450,781.60**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7014777 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: COSTS

**INVOICE**

For professional services rendered in connection with the above captioned matter
through April 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0001 | COSTS | 0.00 | 81,210.43 | 81,210.43 |
| | **Total** | **0.00** | **81,210.43** | **81,210.43** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $81,210.43 |
| **Total Invoice** | **$81,210.43** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
May 28, 2026

Invoice 7014777
Page 2

## C O S T  D E T A I L

| Date | Description | Value |
|------|-------------|------:|
| 01/09/26 | LEXIS | 53.35 |
| 01/12/26 | LEXIS | 30.48 |
| 01/14/26 | LEXIS | 53.35 |
| 01/14/26 | LEXIS | 53.35 |
| 01/15/26 | LEXIS | 53.35 |
| 01/16/26 | LEXIS | 15.24 |
| 01/16/26 | LEXIS | 53.35 |
| 01/19/26 | LEXIS | 68.59 |
| 01/19/26 | LEXIS | 53.35 |
| 01/19/26 | LEXIS | 106.70 |
| 03/02/26 | PACER | 4.50 |
| 03/02/26 | PACER | 1.70 |
| 03/02/26 | PACER | 3.30 |
| 03/04/26 | PACER | 0.20 |
| 03/04/26 | PACER | 1.50 |
| 03/04/26 | MEALS - VENDOR: GRUB HUB HOLDINGS INC INVOICE#: VUKSFN-7 DATE: 3/31/2026<br>ROBERT STARK LUNCH 3/4 (TAKE TWO) 3/04/2026 | 19.60 |
| 03/04/26 | MEALS - VENDOR: GRUB HUB HOLDINGS INC INVOICE#: VUKSFN-7 DATE: 3/31/2026<br>ROBERT STARK LUNCH 3/04/2026 | 19.60 |
| 03/04/26 | PACER | 18.40 |
| 03/05/26 | PACER | 0.10 |
| 03/05/26 | PACER | 1.50 |
| 03/06/26 | PARKING AND TOLLS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051274609 DATE: 3/31/2026<br>PARKING | 30.00 |
| 03/06/26 | PACER | 5.50 |
| 03/07/26 | PACER | 0.40 |
| 03/08/26 | PACER | 5.40 |
| 03/08/26 | TAXI - VENDOR: JASNOOR HUNDAI INVOICE#: 010051267567 DATE: 3/31/2026<br>UBER | 106.79 |
| 03/08/26 | AIRFARE - VENDOR: JASNOOR HUNDAI INVOICE#: 010051267567 DATE: 3/31/2026<br>UNITED FLIGHT | 358.40 |
| 03/08/26 | PACER | 0.60 |
| 03/08/26 | PACER | 39.10 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
May 28, 2026

Invoice 7014777
Page 3

| Date | Description | Value |
|---|---|---|
| 03/09/26 | MEALS - VENDOR: GRUB HUB HOLDINGS INC INVOICE#: VUKSFN-7 DATE: 3/31/2026<br>R STARK LUNCH 3/9 3/09/2026 | 20.59 |
| 03/10/26 | AIRFARE - VENDOR: JASNOOR HUNDAI INVOICE#: 010051267567 DATE: 3/31/2026<br>UNITED FLIGHT | 341.40 |
| 03/10/26 | TAXI - VENDOR: JASNOOR HUNDAI INVOICE#: 010051267567 DATE: 3/31/2026<br>UBER TO AIRPORT | 65.73 |
| 03/10/26 | PACER | 3.00 |
| 03/10/26 | PACER | 0.10 |
| 03/10/26 | PACER | 1.60 |
| 03/11/26 | PACER | 3.00 |
| 03/12/26 | PACER | 0.10 |
| 03/12/26 | PACER | 9.80 |
| 03/12/26 | PARKING AND TOLLS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051274609 DATE: 3/31/2026<br>PARKING | 25.00 |
| 03/13/26 | PACER | 1.20 |
| 03/13/26 | PACER | 1.00 |
| 03/13/26 | PACER | 4.10 |
| 03/16/26 | PACER | 0.30 |
| 03/16/26 | PACER | 8.60 |
| 03/16/26 | PACER | 8.30 |
| 03/16/26 | PACER | 0.50 |
| 03/17/26 | PACER | 1.90 |
| 03/17/26 | PACER | 0.10 |
| 03/17/26 | PACER | 5.20 |
| 03/17/26 | PACER | 0.30 |
| 03/18/26 | PACER | 28.40 |
| 03/18/26 | MEALS - VENDOR: GRUB HUB HOLDINGS INC INVOICE#: VUKSFN-7 DATE: 3/31/2026<br>ROBERT STARK LUNCH 3/18 3/18/2026 | 19.25 |
| 03/20/26 | PARKING AND TOLLS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051274609 DATE: 3/31/2026<br>PARKING | 35.00 |
| 03/23/26 | PARKING AND TOLLS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051274609 DATE: 3/31/2026<br>PARKING | 38.00 |
| 03/23/26 | PACER | 3.00 |
| 03/23/26 | PACER | 0.10 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
May 28, 2026

Invoice 7014777
Page 4

| Date | Description | Value |
|---|---|---|
| 03/24/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051274609 DATE: 3/31/2026<br>DINNER | 81.85 |
| 03/25/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051274609 DATE: 3/31/2026<br>DINNER | 35.19 |
| 03/25/26 | PACER | 4.10 |
| 03/26/26 | PARKING AND TOLLS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051274609 DATE: 3/31/2026<br>PARKING | 67.00 |
| 03/26/26 | PACER | 0.30 |
| 03/26/26 | PACER | 3.00 |
| 03/30/26 | PACER | 2.40 |
| 03/31/26 | HOTEL - VENDOR: JASNOOR HUNDAI INVOICE#: 010051267461 DATE: 3/31/2026<br>TRAVEL TO AND FROM HOUSTON FROM SUNDAY (3/8) - TUESDAY (3/10) FOR THE FIRST BRANDS HEARING -ROOM CHARGES AND TAXES & FEES | 1,333.78 |
| 03/31/26 | PACER | 4.20 |
| 04/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 04/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 04/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 150.00 |
| 04/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 04/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/02/26 | COPIES | 9.30 |
| 04/02/26 | COPIES | 1.00 |
| 04/02/26 | COPIES | 0.20 |
| 04/02/26 | COPIES | 0.90 |
| 04/03/26 | COPIES | 1.50 |
| 04/03/26 | TAXI - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051442967 DATE: 4/8/2026<br>UBER | 99.93 |
| 04/03/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/03/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 80.00 |
| 04/03/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/05/26 | TAXI - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051442967 DATE: 4/8/2026<br>UBER | 117.45 |
| 04/06/26 | COPIES | 0.70 |
| 04/06/26 | COPIES | 0.40 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
May 28, 2026

Invoice 7014777
Page 5

| Date | Description | Value |
|------|-------------|-------|
| 04/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 04/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 04/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 135.00 |
| 04/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/07/26 | COPIES | 0.10 |
| 04/07/26 | COPIES | 0.20 |
| 04/07/26 | COPIES | 0.50 |
| 04/07/26 | COPIES | 15.50 |
| 04/07/26 | COPIES | 1.30 |
| 04/07/26 | COPIES | 1.00 |
| 04/07/26 | COPIES | 0.40 |
| 04/07/26 | COPIES | 3.00 |
| 04/07/26 | COPIES | 0.30 |
| 04/07/26 | COPIES | 0.60 |
| 04/07/26 | COPIES | 0.50 |
| 04/07/26 | COPIES | 0.30 |
| 04/07/26 | COPIES | 0.50 |
| 04/07/26 | COPIES | 15.50 |
| 04/07/26 | COPIES | 3.00 |
| 04/07/26 | COPIES | 0.10 |
| 04/07/26 | COPIES | 0.70 |
| 04/07/26 | COPIES | 0.20 |
| 04/07/26 | COPIES | 0.20 |
| 04/07/26 | COPIES | 0.10 |
| 04/07/26 | COPIES | 0.20 |
| 04/07/26 | COPIES | 0.50 |
| 04/07/26 | COPIES | 1.00 |
| 04/07/26 | COPIES | 1.30 |
| 04/07/26 | COPIES | 1.00 |
| 04/07/26 | COPIES | 0.40 |
| 04/07/26 | COPIES | 3.00 |
| 04/07/26 | COPIES | 1.00 |
| 04/07/26 | COPIES | 0.70 |
| 04/07/26 | COPIES | 0.30 |



| Date | Description | Value |
|---|---|---|
| 04/07/26 | COPIES | 0.60 |
| 04/07/26 | COPIES | 0.50 |
| 04/07/26 | COPIES | 0.30 |
| 04/07/26 | COPIES | 0.50 |
| 04/07/26 | COPIES | 15.50 |
| 04/07/26 | COPIES | 1.30 |
| 04/07/26 | COPIES | 0.10 |
| 04/07/26 | COPIES | 0.10 |
| 04/07/26 | COPIES | 3.80 |
| 04/07/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051442967 DATE: 4/8/2026<br><br>MEAL ORDER AT TACORIA | 42.40 |
| 04/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 04/08/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051469637 DATE: 4/9/2026<br><br>MEAL | 17.74 |
| 04/08/26 | THIRD PARTY HOSTING - VENDOR: EPIQ EDISCOVERY SOLUTIONS; INVOICE#: 91144032; DATE: 4/8/2026  -  HOSTING | 42,536.97 |
| 04/08/26 | COPIES | 15.50 |
| 04/08/26 | COPIES | 3.80 |
| 04/08/26 | COPIES | 0.40 |
| 04/08/26 | COPIES | 0.10 |
| 04/08/26 | COPIES | 0.20 |
| 04/08/26 | COPIES | 3.20 |
| 04/08/26 | COPIES | 3.20 |
| 04/08/26 | COPIES | 0.60 |
| 04/08/26 | COPIES | 0.50 |
| 04/08/26 | COPIES | 0.30 |
| 04/08/26 | COPIES | 0.50 |
| 04/08/26 | COPIES | 1.50 |
| 04/08/26 | COPIES | 0.50 |
| 04/08/26 | COPIES | 0.50 |
| 04/08/26 | COPIES | 0.30 |
| 04/08/26 | COPIES | 0.40 |
| 04/08/26 | COPIES | 1.00 |
| 04/08/26 | COPIES | 0.30 |
| 04/08/26 | COPIES | 0.40 |
| 04/08/26 | COPIES | 0.20 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
May 28, 2026

Invoice 7014777
Page 7

| Date | Description | Value |
|------|-------------|-------|
| 04/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 04/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 04/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 135.00 |
| 04/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/15/26 | PARKING AND TOLLS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051770364 DATE: 4/23/2026<br>350 W 42ND ST PARKING CORP | 35.00 |
| 04/16/26 | COPIES | 0.30 |
| 04/16/26 | COPIES | 0.50 |
| 04/16/26 | COPIES | 0.30 |
| 04/16/26 | COPIES | 4.00 |
| 04/16/26 | COPIES | 0.20 |
| 04/16/26 | COPIES | 4.70 |
| 04/16/26 | COPIES | 1.30 |
| 04/16/26 | COPIES | 1.40 |
| 04/16/26 | COPIES | 0.70 |
| 04/16/26 | COPIES | 0.90 |
| 04/16/26 | COPIES | 0.40 |
| 04/16/26 | COPIES | 1.00 |
| 04/16/26 | COPIES | 0.40 |
| 04/16/26 | COPIES | 0.40 |
| 04/16/26 | COPIES | 1.20 |
| 04/16/26 | COPIES | 0.50 |
| 04/16/26 | COPIES | 0.30 |
| 04/16/26 | COPIES | 0.90 |
| 04/16/26 | COPIES | 0.80 |
| 04/16/26 | COPIES | 0.80 |
| 04/16/26 | COPIES | 0.70 |
| 04/16/26 | COPIES | 0.70 |
| 04/16/26 | COPIES | 0.60 |
| 04/16/26 | COPIES | 0.50 |
| 04/16/26 | COPIES | 0.70 |
| 04/16/26 | COPIES | 0.10 |
| 04/16/26 | COPIES | 1.20 |
| 04/16/26 | COPIES | 0.40 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
May 28, 2026

Invoice 7014777
Page 8

| Date | Description | Value |
| --- | --- | --- |
| 04/16/26 | COPIES | 4.70 |
| 04/16/26 | COPIES | 0.60 |
| 04/16/26 | COPIES | 0.20 |
| 04/16/26 | COPIES | 0.10 |
| 04/16/26 | COPIES | 2.30 |
| 04/16/26 | COPIES | 1.40 |
| 04/16/26 | COPIES | 0.10 |
| 04/16/26 | COPIES | 0.10 |
| 04/16/26 | COPIES | 8.20 |
| 04/16/26 | COPIES | 2.30 |
| 04/16/26 | COPIES | 0.10 |
| 04/16/26 | COPIES | 0.50 |
| 04/16/26 | COPIES | 7.20 |
| 04/16/26 | COPIES | 0.60 |
| 04/16/26 | COPIES | 4.80 |
| 04/16/26 | COPIES | 0.10 |
| 04/16/26 | COPIES | 3.90 |
| 04/16/26 | COPIES | 0.20 |
| 04/16/26 | COPIES | 0.40 |
| 04/16/26 | COPIES | 0.40 |
| 04/16/26 | COPIES | 2.60 |
| 04/16/26 | COPIES | 0.20 |
| 04/16/26 | COPIES | 4.00 |
| 04/16/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 14.00 |
| 04/16/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 584.00 |
| 04/16/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/16/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 04/16/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/17/26 | COPIES | 0.40 |
| 04/17/26 | COPIES | 3.10 |
| 04/17/26 | COPIES | 0.40 |
| 04/17/26 | COPIES | 1.10 |
| 04/17/26 | COPIES | 1.10 |
| 04/17/26 | COPIES | 1.20 |
| 04/17/26 | COPIES | 0.70 |
| 04/17/26 | COPIES | 1.20 |
| 04/17/26 | COPIES | 0.30 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
May 28, 2026

Invoice 7014777
Page 9

| Date | Description | Value |
|---|---|---|
| 04/17/26 | COPIES | 1.40 |
| 04/17/26 | COPIES | 0.70 |
| 04/17/26 | COPIES | 0.90 |
| 04/17/26 | COPIES | 1.40 |
| 04/17/26 | COPIES | 0.20 |
| 04/17/26 | COPIES | 4.70 |
| 04/17/26 | COPIES | 1.30 |
| 04/17/26 | COPIES | 0.40 |
| 04/17/26 | COPIES | 1.00 |
| 04/17/26 | COPIES | 0.40 |
| 04/17/26 | COPIES | 0.40 |
| 04/17/26 | COPIES | 1.20 |
| 04/17/26 | COPIES | 0.50 |
| 04/17/26 | COPIES | 0.30 |
| 04/17/26 | COPIES | 0.90 |
| 04/17/26 | COPIES | 0.80 |
| 04/17/26 | COPIES | 0.80 |
| 04/17/26 | COPIES | 0.70 |
| 04/17/26 | COPIES | 0.70 |
| 04/17/26 | COPIES | 0.60 |
| 04/17/26 | COPIES | 0.50 |
| 04/17/26 | COPIES | 0.70 |
| 04/18/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051770364 DATE: 4/23/2026<br>MEAL - PAGANOS UVA RESTAURANT | 47.14 |
| 04/19/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051770364 DATE: 4/23/2026<br>MEAL - D'ARCY'S TAVERN | 61.85 |
| 04/20/26 | COPIES | 0.10 |
| 04/20/26 | COPIES | 16.30 |
| 04/20/26 | COPIES | 11.60 |
| 04/20/26 | COPIES | 0.10 |
| 04/20/26 | COPIES | 0.30 |
| 04/20/26 | COPIES | 0.50 |
| 04/20/26 | COPIES | 0.60 |
| 04/20/26 | COPIES | 91.90 |
| 04/20/26 | COPIES | 3.40 |
| 04/20/26 | COPIES | 3.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS      Invoice 7014777
RE: COSTS      Page 10
May 28, 2026

| Date | Description | Value |
|---|---|---|
| 04/20/26 | COPIES | 0.70 |
| 04/20/26 | COPIES | 0.70 |
| 04/20/26 | COPIES | 0.50 |
| 04/20/26 | COPIES | 14.10 |
| 04/20/26 | COPIES | 1.10 |
| 04/20/26 | COPIES | 1.70 |
| 04/20/26 | COPIES | 0.40 |
| 04/20/26 | COPIES | 0.60 |
| 04/20/26 | COPIES | 5.70 |
| 04/20/26 | COPIES | 1.00 |
| 04/20/26 | COPIES | 0.60 |
| 04/20/26 | COPIES | 9.80 |
| 04/20/26 | COPIES | 0.40 |
| 04/20/26 | COPIES | 0.80 |
| 04/20/26 | COPIES | 3.40 |
| 04/20/26 | COPIES | 0.20 |
| 04/20/26 | COPIES | 0.60 |
| 04/20/26 | COPIES | 0.10 |
| 04/20/26 | COPIES | 0.60 |
| 04/20/26 | COPIES | 0.30 |
| 04/20/26 | COPIES | 16.30 |
| 04/20/26 | COPIES | 11.60 |
| 04/20/26 | COPIES | 0.70 |
| 04/21/26 | COPIES | 0.40 |
| 04/21/26 | COPIES | 0.70 |
| 04/21/26 | COPIES | 1.00 |
| 04/21/26 | COPIES | 0.60 |
| 04/21/26 | COPIES | 0.50 |
| 04/21/26 | COPIES | 0.70 |
| 04/21/26 | COPIES | 0.80 |
| 04/21/26 | COPIES | 0.60 |
| 04/21/26 | COPIES | 0.70 |
| 04/21/26 | COPIES | 0.80 |
| 04/21/26 | COPIES | 0.50 |
| 04/21/26 | COPIES | 0.50 |
| 04/21/26 | COPIES | 0.30 |
| 04/21/26 | COPIES | 0.90 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
May 28, 2026

Invoice 7014777
Page 11

| Date | Description | Value |
|---|---|---|
| 04/21/26 | COPIES | 1.20 |
| 04/21/26 | COPIES | 0.40 |
| 04/21/26 | COPIES | 12.50 |
| 04/21/26 | COPIES | 12.50 |
| 04/21/26 | COPIES | 1.40 |
| 04/21/26 | COPIES | 1.00 |
| 04/21/26 | COPIES | 0.40 |
| 04/21/26 | COPIES | 0.20 |
| 04/21/26 | COPIES | 2.80 |
| 04/21/26 | COPIES | 4.70 |
| 04/21/26 | COPIES | 1.30 |
| 04/21/26 | COPIES | 1.40 |
| 04/21/26 | COPIES | 0.70 |
| 04/21/26 | COPIES | 0.90 |
| 04/21/26 | COPIES | 0.40 |
| 04/21/26 | COPIES | 0.20 |
| 04/21/26 | COPIES | 326.00 |
| 04/21/26 | COPIES | 16.30 |
| 04/21/26 | COPIES | 146.70 |
| 04/21/26 | PARKING AND TOLLS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051770364 DATE: 4/23/2026<br>350 W 42ND ST PARKING CORP | 35.00 |
| 04/22/26 | AIRFARE - VENDOR: STEVE TYRRELL INVOICE#: 010051770648 DATE: 4/23/2026<br>CLIENT MEETING | 482.79 |
| 04/22/26 | TAXI - VENDOR: STEVE TYRRELL INVOICE#: 010051770648 DATE: 4/23/2026<br>CLIENT MEETING | 120.37 |
| 04/22/26 | TAXI - VENDOR: STEVE TYRRELL INVOICE#: 010051770648 DATE: 4/23/2026<br>CLIENT MEETING | 129.16 |
| 04/22/26 | MEALS - VENDOR: STEVE TYRRELL INVOICE#: 010051770648 DATE: 4/23/2026<br>CLIENT MEETING | 37.64 |
| 04/22/26 | PARKING AND TOLLS - VENDOR: STEVE TYRRELL INVOICE#: 010051770648 DATE: 4/23/2026<br>CLIENT MEETING | 21.00 |
| 04/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 04/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 04/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 04/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
May 28, 2026

Invoice 7014777
Page 12

| Date | Description | Value |
|---|---|---|
| 04/23/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 16.00 |
| 04/23/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 164.00 |
| 04/23/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/23/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 81.66 |
| 04/23/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/23/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 65.00 |
| 04/23/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 04/24/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/24/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 80.00 |
| 04/24/26 | COPIES | 1.20 |
| 04/24/26 | COPIES | 0.80 |
| 04/24/26 | COPIES | 0.10 |
| 04/25/26 | COPIES | 0.50 |
| 04/25/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/25/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 04/25/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/26/26 | COPIES | 0.30 |
| 04/26/26 | COPIES | 0.50 |
| 04/27/26 | COPIES | 81.50 |
| 04/27/26 | COPIES | 2.90 |
| 04/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 3,832.00 |
| 04/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 7,771.00 |
| 04/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 04/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 3,234.00 |
| 04/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5,788.88 |
| 04/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 571.62 |
| 04/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 268.00 |
| 04/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 04/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,529.00 |
| 04/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 04/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 110.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
May 28, 2026

Invoice 7014777
Page 13

| Date | Description | Value |
|---|---|---|
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 792.00 |
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,380.00 |
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 890.60 |
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 163.32 |
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 95.00 |
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 184.00 |
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 81.66 |
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 04/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 65.00 |
| 04/28/26 | COPIES | 4.80 |
| 04/28/26 | COPIES | 3.70 |
| 04/28/26 | COPIES | 4.30 |
| 04/28/26 | COPIES | 0.40 |
| 04/28/26 | COPIES | 11.50 |
| 04/28/26 | COPIES | 0.40 |
| 04/28/26 | COPIES | 0.10 |
| 04/28/26 | COPIES | 0.90 |
| 04/28/26 | COPIES | 0.10 |
| 04/28/26 | COPIES | 27.40 |
| 04/28/26 | COPIES | 1.40 |
| 04/28/26 | COPIES | 4.40 |
| 04/28/26 | COPIES | 0.30 |
| 04/28/26 | COPIES | 12.70 |
| 04/28/26 | COPIES | 1.80 |
| 04/28/26 | COPIES | 0.10 |
| 04/28/26 | COPIES | 1.70 |
| 04/28/26 | COPIES | 1.60 |
| 04/28/26 | COPIES | 1.40 |
| 04/28/26 | COPIES | 0.30 |
| 04/28/26 | COPIES | 0.40 |
| 04/28/26 | COPIES | 2.20 |
| 04/29/26 | COPIES | 11.60 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
May 28, 2026

Invoice 7014777
Page 14

| Date | Description | Value |
|------|-------------|------:|
| 04/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 732.00 |
| 04/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 04/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 81.66 |
| 04/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 04/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 120.00 |
| 04/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 04/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 04/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 85.00 |
| 04/29/26 | COPIES | 0.10 |
| 04/29/26 | COPIES | 0.10 |
| 04/29/26 | COPIES | 3.40 |
| 04/29/26 | COPIES | 0.70 |
| 04/29/26 | COPIES | 1.90 |
| 04/29/26 | COPIES | 0.30 |
| 04/29/26 | COPIES | 2.20 |
| 04/30/26 | COPIES | 4.60 |
| 04/30/26 | COPIES | 2.20 |
| 04/30/26 | COPIES | 3.00 |
| 04/30/26 | COPIES | 4.20 |
| 04/30/26 | COPIES | 9.10 |
| 04/30/26 | COPIES | 20.60 |
| 04/30/26 | COPIES | 0.10 |
| 04/30/26 | COPIES | 11.60 |
| | **Total Costs** | **81,210.43** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| PARKING AND TOLLS | 286.00 |
| MEALS | 402.85 |
| AIRFARE | 1,182.59 |
| TAXI | 639.43 |
| HOTEL | 1,333.78 |
| LEXIS | 541.11 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 32,901.40 |
| PACER | 176.80 |

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
May 28, 2026

Invoice 7014777
Page 15

| Description | Value |
| --- | --- |
| THIRD PARTY HOSTING | 42,536.97 |
| COPIES | 1,209.50 |
| **Total Costs** | **81,210.43** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| Invoice | 7014777 |
| Date | May 28, 2026 |
| Client | 041819 |

RE: COSTS



Remittance

**Balance Due:  $81,210.43**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

**EXHIBIT G**

(Brown Rudnick Fee Application for May 2026)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br><br>FIRST BRANDS GROUP, LLC, *et al.*,[1]<br><br><br>Debtors. | Chapter 11<br><br>Case No. 25-90399 (CML)<br><br>(Jointly Administered) |

**EIGHTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIRST BRANDS GROUP, LLC, ET AL., FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED DURING THE <u>PERIOD FROM MAY 1, 2026 THROUGH MAY 31, 2026</u>**

> **In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals [Docket No. 699], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after service of this monthly fee statement to object to the fees and expenses requested herein.  Upon the expiration of such 14-day period, the Debtor is authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

| Name of applicant: | Brown Rudnick LLP | |
|---|---|---|
| **Applicant's role in case:** | Co-Counsel for The Official Committee of Unsecured Creditors | |
| **Date order of employment signed:** | December 8, 2025, effective *nunc pro tunc* as of October 13, 2025 [Docket No. 891] | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this statement:** | May 1, 2026 | May 31, 2026 |

---

[1]    A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.  The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

| Summary of Total Fees and Expenses Requested: | |
|---|---|
| **Total Brown Rudnick fees requested in this statement:** | $2,368,734.80[2] *(80% = $1,894,987.84)* |
| **Total Brown Rudnick expenses requested in this statement:** | $77,259.65 |
| **Total Brown Rudnick fees and expenses requested in this statement (inclusive of holdback amount):** | $2,445,994.45 |
| Summary of Attorney Fees Requested: | |
| **Total attorney fees requested in this statement:** | $2,339,997.80 |
| **Total actual attorney hours covered by this statement:** | 1,687.1 |
| **Average hourly rate of attorneys:** | $1,386.99 |
| Summary of Paraprofessional Fees Requested: | |
| **Total paraprofessional fees requested in this statement:** | $28,737.00 |
| **Total actual paraprofessional hours covered by this statement:** | 55.8 |
| **Average hourly rate of paraprofessionals:** | $515.00 |

Brown Rudnick LLP ("Brown Rudnick"), Co-Counsel to the Official Committee of Unsecured Creditors (the "Committee") in these Chapter 11 cases, hereby files this Eighth Monthly Fee Statement (this "Eighth Monthly Fee Statement") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 699] (the "Interim Compensation Order").

Brown Rudnick requests (i) compensation for professional services rendered in the amount of $2,368,734.80 (80% of which is $1,894,987.84) for reasonable and necessary legal services rendered from May 1, 2026 through May 31, 2026 (the "Fee Period"), and (ii) reimbursement in

---

[2] During the Fee Period, Brown Rudnick reduced its requested fees by $2,644.50. The deduction pertains to, among other things, voluntary reductions for transient timekeepers and certain other fee application preparation time that is non-compensable under the guidelines promulgated by the Office of the United States Trustee.

the amount of $77,259.65 for actual and necessary expenses incurred by Brown Rudnick during

the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Brown Rudnick partners, counsel, associates, consultants and paraprofessionals during the Fee Period with respect to each of the subject matter categories Brown Rudnick established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Brown Rudnick incurred $2,368,734.80 in fees during the Fee Period. Pursuant to this Eighth Monthly Fee Statement, Brown Rudnick seeks compensation in the amount of $1,894,987.84 or 80% of such fees.

- **Exhibit B** is a schedule providing certain information regarding the Brown Rudnick attorneys and paraprofessionals for whose work on these Chapter 11 cases compensation is sought in this Eighth Monthly Fee Statement. Attorneys and paraprofessionals of Brown Rudnick expended a total of 1,742.9 hours in connection with these Chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which reimbursement is sought in this Eighth Monthly Fee Statement.  This Eighth Monthly Fee Statement seeks reimbursement of expenses in the aggregate amount of $77,259.65.

- **Exhibit D** consists of Brown Rudnick's detailed records of fees and expenses incurred during the Fee Period in rendering professional services to the Committee during the Fee Period.

**Notice and Objection Procedures**

2.      In accordance with the Interim Compensation Order, this Eighth Monthly Fee Statement has been sent via email to each of the Fee Notice Parties (as defined under the Interim Compensation Order).  Brown Rudnick submits that in light of the relief requested, no other or further notice need be provided.

3.      Pursuant to the Interim Compensation Order, objections to this Eighth Monthly Fee Statement, if any, must be delivered via email to Brown Rudnick and each of the other Fee Notice

Parties setting forth with reasonable detail the nature of the objection and the amount at issue no later than fourteen (14) days following receipt of this Eighth Monthly Fee Statement (the "Objection Deadline").  Upon the expiration of the Objection Deadline, the Debtors will be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses requested in this Eighth Monthly Fee Statement that are not subject to an objection.

4.      All fees and expenses in this Eighth Monthly Fee Statement will be included in the next interim fee application for compensation and reimbursement of expenses to be filed and served by Brown Rudnick at a later date.

### Representations

5.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Eighth Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  Brown Rudnick reserves the right to further apply to this Court for allowance of such fees and expenses not included herein.

WHEREFORE, Brown Rudnick requests allowance of fees and expenses incurred during the Fee Period in the total amount of $1,972,247.49, consisting of (a) $1,894,987.84, which is 80% of the fees incurred by Brown Rudnick for reasonable and necessary legal services rendered during the Fee Period, and (b) $77,259.65, which is 100% of the actual and necessary costs and expenses incurred by Brown Rudnick during the Fee Period, in accordance with the procedures set forth in the Interim Compensation Order.

[*Signature page to follow*]

4

Dated: July 6, 2026

Respectfully submitted,

*/s/ Bennett S. Silverberg*

Robert J. Stark, Esq. (admitted *pro hac vice*)
Jeffrey L. Jonas, Esq. (admitted *pro hac vice*)
Michael S. Winograd, Esq. (admitted *pro hac vice*)
Bennett S. Silverberg, Esq. (admitted *pro hac vice*)
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Andrew M. Carty, Esq. (admitted *pro hac vice*)
Hayden A. Miller, Esq. (admitted *pro hac vice*)
**BROWN RUDNICK LLP**
7 Times Square
New York, NY 10036
Telephone: (212) 209-4800
Facsimile: (212) 209-4801
rstark@brownrudnick.com
jjonas@brownrudnick.com
mwinograd@brownrudnick.com
bsilverberg@brownrudnick.com
kaulet@brownrudnick.com
acarty@brownrudnick.com
hmiller@brownrudnick.com

Tristan G. Axelrod, Esq. (admitted *pro hac vice*)
Matthew A. Sawyer, Esq. (admitted *pro hac vice*)
**BROWN RUDNICK LLP**
One Financial Center
Boston, MA 02111
Telephone: (617) 856-8200
Facsimile: (617) 856-8201
taxelrod@brownrudnick.com
msawyer@brownrudnick.com

*Counsel to the Official Committee
of Unsecured Creditors*

5

## EXHIBIT A

**COMPENSATION BY PROJECT CATEGORY**
**For the Period from May 1, 2026 through May 31, 2026**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Affiliated Non-Debtors TRO/Preliminary Injunction | 0.1 | $75.50 |
| Asset Sales and Disposition | 21.4 | $28,236.00 |
| Case Administration | 58.7 | $30,926.50 |
| Committee Investigation (Non-Lenders) | 587.1 | $611,832.50 |
| DIP Financing/Cash Collateral | 7.3 | $10,527.50 |
| Employment and Fee Applications | 12.3 | $11,760.50 |
| Examiner Appointment | 4.4 | $8,635.00 |
| Hearings | 24.5 | $36,803.50 |
| Insurance | 61.8 | $86,673.00 |
| Meetings and Communications with Creditors' Committee | 20.7 | $35,666.00 |
| Non-Working Travel (Billed at 50%) | 22.6 | $27,026.80 |
| Plan and Disclosure Statement | 892.8 | $1,430,761.50 |
| SPV Lift Stay/Dismissal/Trustee Motions | 0.8 | $1,520.00 |
| Stay Relief/Injunction Litigation | 0.1 | $75.50 |
| Tax | 28.3 | $48,215.00 |
| **GRAND TOTAL** | **1,742.9** | **$2,368,734.80** |

## EXHIBIT B

### SUMMARY OF HOURS BILLED
### For the Period from May 1, 2026 through May 31, 2026

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Robert J. Stark | Partner; Admitted to New Jersey Bar in 1995; New York Bar in 1996; Bankruptcy & Corporate Restructuring | $2,600 | 108.7 | $282,620.00 |
| | | $1,300[1] | 11.5 | $14,950.00 |
| Jeffrey L. Jonas | Partner; Admitted to Massachusetts Bar in 1988; New York Bar in 2021; Bankruptcy & Corporate Restructuring | $2,600 | 0.5 | $1,300.00 |
| Bennett S. Silverberg | Partner; Admitted to New York Bar in 2001; Bankruptcy & Corporate Restructuring | $2,175 | 123.5 | $268,612.50 |
| | | $1,088[2] | 11.1 | $12,076.80 |
| Steven Tyrell | Partner; Admitted to New York Bar in 1984; Washington, DC Bar in 2011; White Collar Defense, Investigation & Compliance | $2,100 | 15.5 | $32,550.00 |
| Michael Winograd | Partner; Admitted to New York Bar in 2001; Litigation & Dispute Resolution | $1,950 | 87.9 | $171,405.00 |
| Kenneth J. Aulet | Partner; Admitted to New York Bar in 2012; Bankruptcy & Corporate Restructuring | $1,900 | 133.8 | $254,220.00 |

---

[1]     Non-working travel time billed at 50% of standard rates.

[2]     Non-working travel time billed at 50% of standard rates.

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Andrew Carty | Partner; Admitted to New York Bar in 2013; Bankruptcy & Corporate Restructuring | $1,900 | 16.7 | $31,730.00 |
| Vincent J. Guglielmotti | Partner; Admitted to New Jersey Bar in 2005; New York Bar in 2006; Tax | $1,900 | 10.8 | $20,520.00 |
| Sharon Dwoskin | Partner; Admitted to Massachusetts Bar in 2014; New York Bar in 2023; Bankruptcy & Corporate Restructuring | $1,800 | 80.0 | $144,000.00 |
| Tristan Axelrod | Partner; Admitted to Massachusetts Bar in 2015; New York Bar in 2023; Bankruptcy & Corporate Restructuring | $1,775 | 62.6 | $111,115.00 |
| Philip Flink | Partner; Admitted to Massachusetts Bar in 1981; Corporate | $1,750 | 4.4 | $7,700.00 |
| Steven Levine | Partner; Admitted to Massachusetts Bar in 1981; New York Bar in 2023; Finance | $1,750 | 0.6 | $1,050.00 |
| Rachel Wolkinson | Partner; Admitted to Maryland Bar in 2006; Washington, DC Bar in 2007; White Collar Defense, Investigation & Compliance | $1,700 | 3.2 | $5,440.00 |
| Nicole Bouchard | Partner; Admitted to New York Bar in 2009; Tax | $1,625 | 53.9 | $87,587.50 |

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Andrew Strehle | Partner; Admitted to Massachusetts Bar in 1994; New York Bar in 2010; Finance | $1,550 | 1.3 | $2,015.00 |
| Daniel Healy | Partner; Admitted to New York Bar in 1999; Washington, DC Bar in 2002; Maryland Bar in 2005; Litigation & Dispute Resolution | $1,450 | 23.8 | $34,510.00 |
| Andreas Andromalos | Partner; Admitted to Massachusetts Bar in 2001; Finance | $1,350.00 | 5.5 | $7,425.00 |
| Hayden Miller | Partner; Admitted to New York Bar in 2017; Litigation & Dispute Resolution | $1,225 | 39.7 | $48,632.50 |
| Jonathan Friedman | Partner; Admitted to California Bar in 2006; New York Bar in 2003; Massachusetts Bar in 2002; Corporate | $1,100 | 0.6 | $660.00 |
| **TOTAL** | | | **795.6** | **$1,540,119.30** |
| **PARTNER BLENDED RATE** | | **$1,935.80** | | |

3

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Alexander Kasnetz | Associate; Admitted to New York Bar in 2018; Illinois Bar in 2018; Bankruptcy & Corporate Restructuring | $1,030 | 19.5 | $20,085.00 |
| Daniel Kerns | Associate; Admitted to New York Bar in 2019; White Collar Defense, Investigation & Compliance | $1,030 | 49.4 | $50,882.00 |
| Matthew Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Bankruptcy & Corporate Restructuring | $1,030 | 85.7 | $88,271.00 |
| Nancy Turner | Associate; Admitted to Virginia Bar in 2016; Washington, DC Bar in 2021; White Collar Defense, Investigation & Compliance | $1,030 | 47.3 | $48,719.00 |
| August Dinwiddie | Associate; Admitted to New York Bar in 2021; Bankruptcy & Corporate Restructuring | $980 | 182.7 | $179,046.00 |
| Johanna Fay | Associate; Admitted to Massachusetts Bar in 2021; Litigation and Dispute Resolution | $980 | 14.2 | $13,916.00 |
| Bryan Garcia | Associate; Admitted to New York Bar in 2024; Bankruptcy & Corporate Restructuring | $925 | 107.3 | $99,252.50 |

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Elizabeth Castano | Associate; Admitted to New York Bar in 2024; Bankruptcy & Corporate Restructuring | $840 | 37.7 | $31,668.00 |
| Jase Panebianco | Associate; Admitted to Virginia Bar in 2022; Washington, DC Bar in 2025; Litigation & Dispute Resolution | $840 | 82.3 | $69,132.00 |
| Jasnoor Hundal | Associate; Admitted to New York Bar in 2025; Bankruptcy & Corporate Restructuring | $755 | 166.9 | $126,009.50 |
| Jessica Liong | Associate; Admitted to Massachusetts Bar in 2024; Bankruptcy & Corporate Restructuring | $755 | 74.0 | $55,870.00 |
| Connor Aldredge | Associate; Admitted to New York Bar in 2026; Tax | $695 | 24.5 | $17,027.50 |
| **TOTAL** | | | **891.5** | **$799,878.50** |
| **ASSOCIATE & OTHER COUNSEL BLENDED RATE** | | **$897.23** | | |

| TIME AND COMPENSATION BREAKDOWN - PARAPROFESSIONALS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position/Number of Years** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Duke Amponsah | Paralegal; Bankruptcy & Corporate Restructuring; over 19 years | $515 | 55.8 | $28,737.00 |
| **TOTAL** | | | **55.8** | **$28,737.00** |
| **PARAPROFESSIONALS BLENDED RATE** | | **$515.00** | | |
| **GRAND TOTAL** | | | **1,742.9** | **$2,368,734.80** |
| **BLENDED RATE FOR ALL BROWN RUDNICK TIMEKEEPERS** | | **$1,359.08** | | |

6

**EXHIBIT C**

**SUMMARY OF DISBURSEMENTS**
**For the Period from May 1, 2026 through May 31, 2026**

| Service | Cost |
|---|---|
| Airfare | $3,587.00 |
| Copies (In-House @ 10 cents per page, Color and B&W) | $1,372.80 |
| Docket Monitoring | $80.00 |
| Hotel | $2,264.11 |
| In-Flight Internet | $16.00 |
| Lexis | $905.84 |
| Meals | $347.89 |
| Messenger Services | $139.00 |
| Outside Copies | $2,566.95 |
| Pacer | $759.10 |
| Parking and Tolls | $233.25 |
| Searches | $6.25 |
| Specialized Online Research Services | $178.00 |
| Taxi | $721.35 |
| Third Party Hosting | $33,368.14 |
| Train Travel | $874.00 |
| Transcripts | $174.10 |
| Westlaw Online Transactional Searches / Docs | $29,665.87 |
| **TOTAL** | **$77,259.65** |

## EXHIBIT D

**DETAILED DESCRIPTION OF FEES AND EXPENSES**
**For the Period from May 1, 2026 through May 31, 2026**

# brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016104 |
| Date | Jun 30, 2026 |
| Client | 041819 |

RE: FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0002 | CASE ADMINISTRATION | 30,926.50 | 0.00 | 30,926.50 |
| 041819.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 35,666.00 | 0.00 | 35,666.00 |
| 041819.0004 | EMPLOYMENT AND FEE APPLICATIONS | 11,760.50 | 0.00 | 11,760.50 |
| 041819.0006 | PLAN AND DISCLOSURE STATEMENT | 1,430,761.50 | 0.00 | 1,430,761.50 |
| 041819.0007 | STAY RELIEF/INJUNCTION LITIGATION | 75.50 | 0.00 | 75.50 |
| 041819.0009 | NON-WORKING TRAVEL BILLED AT 50% | 27,026.80 | 0.00 | 27,026.80 |
| 041819.0011 | COMMITTEE INVESTIGATION (NON-LENDERS) | 611,832.50 | 0.00 | 611,832.50 |
| 041819.0013 | TAX | 48,215.00 | 0.00 | 48,215.00 |
| 041819.0014 | HEARINGS | 36,803.50 | 0.00 | 36,803.50 |
| 041819.0016 | ASSET SALES AND DISPOSITION | 28,236.00 | 0.00 | 28,236.00 |
| 041819.0018 | DIP FINANCING/CASH COLLATERAL | 10,527.50 | 0.00 | 10,527.50 |
| 041819.0020 | INSURANCE | 86,673.00 | 0.00 | 86,673.00 |
| 041819.0022 | EXAMINER APPOINTMENT | 8,635.00 | 0.00 | 8,635.00 |
| 041819.0023 | AFFILIATED NON-DEBTORS TRO/PRELIMINARY INJUNCTION | 75.50 | 0.00 | 75.50 |
| 041819.0026 | SPV LIFT STAY/DISMISSAL/TRUSTEE MOTIONS | 1,520.00 | 0.00 | 1,520.00 |
| | **Total** | **2,368,734.80** | **0.00** | **2,368,734.80** |

| | |
|---|---|
| Total Current Fees | $2,368,734.80 |
| 20% Holdback Amount | (473,746.96) |
| 80% CURRENT BALANCE DUE | $1,894,987.84 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,894,987.84** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | | |
|---|---|---|
| Invoice | 7016104 |
| Date | Jun 30, 2026 |
| Client | 041819 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0002 | CASE ADMINISTRATION | 30,926.50 | 0.00 | 30,926.50 |
| | **Total** | **30,926.50** | **0.00** | **30,926.50** |

| | |
|---|---|
| Total Current Fees | $30,926.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$30,926.50** |



RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/01/26 | LIONG | REVIEW DOCKET FOR CASE CALENDAR UPDATES | 0.20 | 151.00 |
| 05/01/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4) | 1.00 | 515.00 |
| 05/01/26 | HUNDAL | UPDATES TO CASE CALENDAR | 0.30 | 226.50 |
| 05/04/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR MAY 8, 2026 HEARING (.6) | 1.60 | 824.00 |
| 05/05/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FACTORING AGREEMENTS CHART (1.4); REGISTER TEAM FOR MAY 6, 2026 HEARING (.4) | 2.80 | 1,442.00 |
| 05/06/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE DOCUMENTS (INTERVIEWS AND NOTEWORTHY DOCUMENTS) RECEIVED FOR PRINTING (1.5); CONFER WITH K. AULET RE SAME (.3) | 2.80 | 1,442.00 |
| 05/07/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE DOCUMENTS (INTERVIEWS AND NOTEWORTHY DOCUMENTS) RECEIVED FOR PRINTING (.5) | 1.70 | 875.50 |
| 05/07/26 | HUNDAL | REVISIONS TO CASE CALENDAR | 0.20 | 151.00 |
| 05/08/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); REVIEW AND REVISE CALENDAR REPORT (.4); REGISTER TEAM FOR HEARING (.3); PREPARE ORDER FOR MAY 8, 2026 HEARING TRANSCRIPT (.3) | 1.80 | 927.00 |
| 05/10/26 | HUNDAL | REVIEW OF RECENT FILINGS AND UPDATES TO CASE CALENDAR | 0.60 | 453.00 |
| 05/11/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR MAY 13, 2025 HEARING (1.2) | 2.30 | 1,184.50 |
| 05/11/26 | HUNDAL | REVISIONS TO CASE CALENDAR TO REFLECT RECENT FILINGS | 0.10 | 75.50 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 4

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/12/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR MAY 13, 2025 HEARING (1.7); CONFER WITH J. HUNDAL RE SAME (.3); DISTRIBUTE MAY 8, 2026 HEARING TRANSCRIPT TO TEAM (.3); | 3.40 | 1,751.00 |
| 05/13/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); REVIEW AND REVISE CALENDAR REPORT (.4); CONTINUE TO PREPARE FOR MAY 13, 2026 HEARING (1.3); PREPARE FOR MAY 14, 2025 HEARING (1.1); CONFER WITH J. HUNDAL RE SAME (.3). | 3.80 | 1,957.00 |
| 05/14/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR MAY 14, 2025 HEARING (1.1); CONFER WITH J. HUNDAL RE SAME (.3). | 2.50 | 1,287.50 |
| 05/15/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR MAY 15, 2026 HEARING (.4); REGISTER TEAM FOR MAY 15, 2026 HEARING (.3) | 1.80 | 927.00 |
| 05/18/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.4); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR MAY 20, 2026 HEARING (1.5) | 2.60 | 1,339.00 |
| 05/19/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.5); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR MAY 20, 2026 HEARING (1.6) | 2.90 | 1,493.50 |
| 05/20/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR MAY 20, 2026 HEARING (.6); REGISTER TEAM FOR HEARING (.3) | 1.90 | 978.50 |
| 05/21/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR MAY 26, 2026 HEARING (1.9) | 2.90 | 1,493.50 |
| 05/22/26 | HUNDAL | REVISIONS TO THE CALENDAR TO REFLECT RECENT FILINGS | 0.20 | 151.00 |
| 05/22/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR MAY 26, 2026 HEARING (1.4) | 2.40 | 1,236.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 5

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/24/26 | AMPONSAH | PREPARE FOR MAY 26, 2026 HEARING | 1.00 | 515.00 |
| 05/25/26 | AMPONSAH | PREPARE FOR MAY 26, 2026 HEARING | 3.00 | 1,545.00 |
| 05/26/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR MAY 26, 2026 HEARING (2.4); CONFER WITH J. HUNDAL RE SAME (.4) | 3.80 | 1,957.00 |
| 05/27/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR MAY 29, 2026 HEARING (1.9); CONFER WITH J. HUNDAL RE SAME (.2) | 3.10 | 1,596.50 |
| 05/27/26 | HUNDAL | UPDATES TO CALENDAR TO REFLECT RECENT FILINGS | 0.10 | 75.50 |
| 05/28/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR MAY 29, 2026 HEARING (1.9); CONFER WITH J. HUNDAL RE SAME (.2) | 3.10 | 1,596.50 |
| 05/29/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR MAY 29, 2026 HEARING (1.1) | 2.10 | 1,081.50 |
| 05/29/26 | HUNDAL | REVISIONS TO CALENDAR AND CASE UPDATE TO REFLECT UPDATES AND RECENT FILINGS IN MAIN CASE, ADVERSARY PROCEEDINGS, AND APPEALS | 1.20 | 906.00 |
| 05/31/26 | AMPONSAH | PREPARE FOR JUNE 2, 2026 HEARING | 1.50 | 772.50 |
| | **Total Hours and Fees** | | **58.70** | **30,926.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JESSICA Y. LIONG | 0.20 | hours at | 755.00 | 151.00 |
| JASNOOR HUNDAL | 2.70 | hours at | 755.00 | 2,038.50 |
| DUKE AMPONSAH | 55.80 | hours at | 515.00 | 28,737.00 |
| **Total Fees** | | | | **30,926.50** |

**brown**rudnick

| | | |
|---|---|---|
| FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 7016104 |
| 127 PUBLIC SQUARE | Date | Jun 30, 2026 |
| SUITE 5300 | Client | 041819 |
| CLEVELAND, OH 44114 | | |

RE: MEETINGS AND COMMUNICATIONS WITH UCC

## I N V O I C E

For professional services rendered in connection with the above captioned matter through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 35,666.00 | 0.00 | 35,666.00 |
| | **Total** | **35,666.00** | **0.00** | **35,666.00** |

| | |
|---|---|
| Total Current Fees | $35,666.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$35,666.00** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 7

RE: MEETINGS AND COMMUNICATIONS WITH UCC

| **TIME DETAIL** | | | | |
|---|---|---|---|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/04/26 | STARK | T/C S. MINKOVE RE STATUS AND STRATEGY (1.0); T/C K. AULET RE SAME (1.0) | 2.00 | 5,200.00 |
| 05/05/26 | SILVERBERG | COMMUNICATIONS WITH CREDITORS REGARDING PLAN IMPLEMENTATION | 1.00 | 2,175.00 |
| 05/05/26 | HUNDAL | EDITS TO CASE UPDATE AND CALENDAR TO REFLECT RECENT FILINGS IN MAIN CASE AND ADVERSARY PROCEEDINGS | 0.80 | 604.00 |
| 05/06/26 | STARK | STRATEGY T/C S. MINKOVE (0.5); CONTINUED WORK ON NEGOTIATIONS, INCLUDING COST/BENEFIT ANALYSES OF PLAN AND CHAPTER 7 (.5) | 1.00 | 2,600.00 |
| 05/13/26 | SAWYER | COMMITTEE MEETING RE PLAN SETTLEMENT UPDATES | 1.00 | 1,030.00 |
| 05/13/26 | HUNDAL | EDITS TO CASE UPDATE AND CALENDAR TO REFLECT RECENT FILINGS (1.8); MEETING WITH COMMITTEE RE: PLAN DEVELOPMENTS (1.0) | 2.80 | 2,114.00 |
| 05/13/26 | WINOGRAD | PREP FOR CALL WITH COMMITTEE RE SETTLEMENT (1); CALL WITH COMMITTEE (1); FOLLOW UP FROM CALL (.5) | 2.50 | 4,875.00 |
| 05/13/26 | DWOSKIN | ATTEND COMMITTEE MEETING | 1.10 | 1,980.00 |
| 05/13/26 | CARTY | COMMITTEE CALL | 0.80 | 1,520.00 |
| 05/13/26 | GARCIA | MEETING WITH COMMITTEE RESPECTING GLOBAL UPDATE | 1.00 | 925.00 |
| 05/13/26 | SILVERBERG | COMMITTEE COMMUNICATIONS REGARDING PLAN STATUS, NEGOTIATIONS | 1.30 | 2,827.50 |
| 05/13/26 | DINWIDDIE | ATTEND UCC MEETING | 0.90 | 882.00 |
| 05/13/26 | STARK | PREPARE FOR AND CONDUCT OCC CALL RE POTENTIAL SETTLEMENT | 2.00 | 5,200.00 |
| 05/14/26 | SILVERBERG | COMMITTEE COMMUNICATIONS REGARDING PLAN NEGOTIATIONS | 0.80 | 1,740.00 |
| 05/15/26 | SILVERBERG | COMMUNICATIONS COMMITTEE REGARDING HEARING, PLAN STATUS | 0.20 | 435.00 |
| 05/20/26 | HUNDAL | UPDATE TO CASE UPDATE AND CALENDAR TO REFLECT RECENT FILINGS | 0.80 | 604.00 |
| 05/22/26 | HUNDAL | COMMUNICATIONS WITH COMMITTEE RE: WEEKLY COMMITTEE MEETING | 0.10 | 75.50 |
| 05/28/26 | SILVERBERG | CONFERENCE S. MINKOVE REGARDING CASE STATUS, DEVELOPMENTS | 0.30 | 652.50 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/29/26 | HUNDAL | CONFER WITH TEAM RE: UPCOMING COMMITTEE MEETING (.1); COMMUNICATIONS TO COMMITTEE MEMBERS (.2) | 0.30 | 226.50 |
| | **Total Hours and Fees** | | **20.70** | **35,666.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| ROBERT J. STARK | 5.00 | hours at | 2,600.00 | 13,000.00 |
| ANDREW M. CARTY | 0.80 | hours at | 1,900.00 | 1,520.00 |
| BENNETT S. SILVERBERG | 3.60 | hours at | 2,175.00 | 7,830.00 |
| SHARI I. DWOSKIN | 1.10 | hours at | 1,800.00 | 1,980.00 |
| MICHAEL S. WINOGRAD | 2.50 | hours at | 1,950.00 | 4,875.00 |
| MATTHEW A. SAWYER | 1.00 | hours at | 1,030.00 | 1,030.00 |
| JASNOOR HUNDAL | 4.80 | hours at | 755.00 | 3,624.00 |
| BRYAN GARCIA | 1.00 | hours at | 925.00 | 925.00 |
| AUGUST DINWIDDIE | 0.90 | hours at | 980.00 | 882.00 |
| **Total Fees** | | | | **35,666.00** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016104 |
| Date | Jun 30, 2026 |
| Client | 041819 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0004 | EMPLOYMENT AND FEE APPLICATIONS | 11,760.50 | 0.00 | 11,760.50 |
| | **Total** | **11,760.50** | **0.00** | **11,760.50** |

| | |
|---|---|
| Total Current Fees | $11,760.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$11,760.50** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 10

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/04/26 | LIONG | COORDINATION RE FINALIZATION OF SECOND INTERIM (.9); BEGIN PREPARATION OF APRIL FEE STATEMENT (.2) | 1.10 | 830.50 |
| 05/04/26 | SAWYER | FINALIZE SECOND INTERIM FEE APPLICATION | 0.70 | 721.00 |
| 05/05/26 | LIONG | FINALIZE SECOND INTERIM FEE APP (.5) AND COORDINATE FILING (.5); ATTENTION TO APRIL FEE STATEMENT (.1) | 1.10 | 830.50 |
| 05/18/26 | HUNDAL | REVIEW OF AND COMMENTS TO M3 FEBRUARY FEE APPLICATION | 1.10 | 830.50 |
| 05/20/26 | HUNDAL | REVIEW OF M3 FEBRUARY FEE APPLICATION | 0.30 | 226.50 |
| 05/26/26 | SILVERBERG | WORK ON FEE STATEMENT | 1.00 | 2,175.00 |
| 05/28/26 | LIONG | PREPARE APRIL MONTHLY | 1.10 | 830.50 |
| 05/28/26 | HUNDAL | REVIEW OF AND EDITS TO M3 MARCH FEE APPLICATION | 1.40 | 1,057.00 |
| 05/28/26 | SAWYER | REVIEW CNO AND PROPOSED ORDER RE SECOND INTERIM FEE APPLICATION | 0.30 | 309.00 |
| 05/29/26 | LIONG | PREPARE APRIL MONTHLY (1.8) AND FINALIZE FOR SERVICE (.4) | 2.20 | 1,661.00 |
| 05/29/26 | SAWYER | REVIEW AND COMMENT RE APRIL FEE STATEMENT AND FACILITATE SERVICE OF SAME | 1.80 | 1,854.00 |
| 05/29/26 | SILVERBERG | FINALIZE MONTHLY FEE STATEMENT | 0.20 | 435.00 |
| **Total Hours and Fees** | | | **12.30** | **11,760.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| BENNETT S. SILVERBERG | 1.20 | hours at | 2,175.00 | 2,610.00 |
| MATTHEW A. SAWYER | 2.80 | hours at | 1,030.00 | 2,884.00 |
| JESSICA Y. LIONG | 5.50 | hours at | 755.00 | 4,152.50 |
| JASNOOR HUNDAL | 2.80 | hours at | 755.00 | 2,114.00 |
| **Total Fees** | | | | **11,760.50** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016104 |
| Date | Jun 30, 2026 |
| Client | 041819 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041819.0006 | PLAN AND DISCLOSURE STATEMENT | 1,430,761.50 | 0.00 | 1,430,761.50 |
| | **Total** | **1,430,761.50** | **0.00** | **1,430,761.50** |

| | |
|---|---:|
| Total Current Fees | $1,430,761.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,430,761.50** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 12

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/01/26 | DWOSKIN | REVISE TRUST AGREEMENT | 2.20 | 3,960.00 |
| 05/01/26 | BOUCHARD | REVIEW AND REVISE DRAFT DIRECT CLAIMS TRUST AGREEMENT | 1.90 | 3,087.50 |
| 05/02/26 | ALDREDGE | DRAFT TRUST AGREEMENT | 4.90 | 3,405.50 |
| 05/04/26 | ALDREDGE | REVISE PLAN AND DISCLOSURE STATEMENT RE: TRUST | 0.80 | 556.00 |
| 05/04/26 | SAWYER | ANALYZE PLAN/DS RE GLOBAL SETTLEMENT/TRUST MECHANICS | 5.00 | 5,150.00 |
| 05/04/26 | DWOSKIN | REVISE PLAN AND DISCLOSURE STATEMENT | 2.00 | 3,600.00 |
| 05/04/26 | BOUCHARD | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT SECTIONS RELATED TO DIRECT CLAIMS TRUST | 2.10 | 3,412.50 |
| 05/05/26 | SAWYER | MEET WITH B. SILVERBERG, K. AULET, S. DWOSKIN, T. AXELROD RE UPDATES AND CONVERSION MOTION (.5); FOLLOW UP MEETING WITH T. AXELROD AND S. DWOSKIN RE SAME (.3); WORK ON SAME (.7) | 1.50 | 1,545.00 |
| 05/05/26 | AXELROD | STRATEGIZE RE PLAN DEVELOPMENTS AND COUNTERPROPOSAL TO CONVERT | 1.70 | 3,017.50 |
| 05/05/26 | ALDREDGE | REVISE PLAN AND DISCLOSURE STATEMENT | 3.90 | 2,710.50 |
| 05/05/26 | STARK | T/C B. SILVERBERG RE STRATEGY (.5); T/C K. AULET RE SAME (.5) ; C/C WEIL, TEAM RE CASE STATUS (1.0); T/C CREDITOR RE CASE STATUS (.5) | 2.50 | 6,500.00 |
| 05/05/26 | DWOSKIN | REVISE ELECTION PROCEDURES (1.8); DRAFT MOTION TO CONVERT (4.6) | 6.40 | 11,520.00 |
| 05/05/26 | CARTY | ANALYZE PLAN MATERIALS | 0.50 | 950.00 |
| 05/05/26 | AULET | PLAN ISSUES DISCUSSIONS. | 2.60 | 4,940.00 |
| 05/05/26 | SILVERBERG | CONFERENCE M. BARR, S. SINGH, R. STARK, K. AULET REGARDING PLAN STATUS (.8), FOLLOWUP CONFERENCE K. AULET, T. AXELROD, S. DWOSKIN REGARDING NEXT STEPS RE PLAN (.7); CONSIDER NEXT STEPS REGARDING PLAN (1.0) | 2.50 | 5,437.50 |
| 05/06/26 | AXELROD | STRATEGIZE RE CHANGES TO PLAN AND REVIEW, RESEARCH AND DRAFT CONVERSION MOTION | 5.40 | 9,585.00 |
| 05/06/26 | SAWYER | MEET WITH M3 (X2) RE CONVERSION MOTION (1.0); WORK ON SAME (6.0); REVIEW CHAPTER 7 VS 11 RISK ASSESSMENT DEMONSTRATIVE (.8) | 7.80 | 8,034.00 |

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 13

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/06/26 | AULET | WORK ON CONVERSION PLANNING | 4.30 | 8,170.00 |
| 05/06/26 | DWOSKIN | DRAFT MOTION TO CONVERT | 5.80 | 10,440.00 |
| 05/06/26 | KASNETZ | LEGAL RESEARCH RE CLAIM CLASSIFICATION ISSUES (.6); INTERNAL COMMUNICATIONS RE SAME (.2) | 0.80 | 824.00 |
| 05/06/26 | SILVERBERG | ANALYSIS OF ISSUES REGARDING PLAN MODIFICATIONS, IMPLICATIONS | 5.00 | 10,875.00 |
| 05/07/26 | ALDREDGE | REVISE TRUST AGREEMENT | 3.00 | 2,085.00 |
| 05/07/26 | BOUCHARD | REVIEW AND REVISE DRAFT DIRECT CLAIMS TRUST AGREEMENT | 1.40 | 2,275.00 |
| 05/07/26 | SAWYER | MEET WITH WEIL RE PLAN AND NEGOTIATION UPDATES (1.0); DEBRIEF MEEETING WITH R. STARK, B. SILVERBERG, K. AULET ET AL RE SAME (.6); CALL WITH K. AULET RE PLAN ARCHITECTURE RESEARCH (.2); ANALYZE REVISED PROPOSED PLAN FROM WEIL (3.0); CATCH UP MEETING WITH B. SILVERBERG, K. AULET, S. DWOSKIN RE PLAN DEVELOPMENTS (.5); ADDITIONAL REVISIONS TO CONVERSION MOTION (1.5); REVIEW FURTHER CHANGES TO CH. 11 VS CH. 7 ANALYSIS (.4) | 7.20 | 7,416.00 |
| 05/07/26 | AXELROD | REVIEW DRAFT REVISED PLAN AND COMMENT (1.1); CALL WITH DEBTORS RE SAME (.5); FOLLOWUP INTERNALLY AND REVIEW AND STRATEGIZE RE CONVERSION MOTION (1.7) | 3.30 | 5,857.50 |
| 05/07/26 | DWOSKIN | REVISE MOTION TO CONVERT (1.2); DEVELOP STRATEGY REGARDING NEW PLAN (4.7); CALL WITH DEBTORS RE SAME (1.0) | 6.90 | 12,420.00 |
| 05/07/26 | AULET | REVIEWING PLAN (1.3); OUTLINING NEXT STEPS (1.9); DISCUSSIONS ON PLAN AND STRATEGY (1.9); DISCUSSIONS ON POTENTIAL RESOLUTIONS (1.8) | 6.90 | 13,110.00 |
| 05/07/26 | SILVERBERG | CONFERENCE S. SINGH, C. CARLSEN, R. STARK, K. AULET ET AL REGARDING PLAN MODIFICATIONS, STATUS CONFERENCE (1.0); CONFERENCE K. AULET, S. DWOSKIN, T. AXELROD, R. STARK REGARDING HEARING PREPARATIONS (.5); CONFER R. STARK REGARDING HEARING PREPARATIONS (.7); CONFER R. WINNING REGARDING PLAN STATUS, MODIFICATIONS (.6); PREPARATIONS FOR STATUS CONFERENCE, CONDITIONAL DISCLOSURE STATEMENT HEARING (4.5) | 7.30 | 15,877.50 |
| 05/07/26 | SILVERBERG | PREPARE ANALYSIS OF PLAN, ALTERNATIVES | 0.80 | 1,740.00 |
| 05/07/26 | CARTY | ANALYZE DISCLOSURE STATEMENT (1.7); ANALYZE PLAN (.8) | 2.50 | 4,750.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/07/26 | STARK | ALL DAY NEGOTIATIONS, EFFORTS TO RESURRECT SETTLEMENT STRUCTURES (8.0); PREP FOR MAY 8 HEARING (1.0) | 9.00 | 23,400.00 |
| 05/08/26 | HUNDAL | CONFER WITH INTERNAL TEAM RE: OBJECTION TO DISCLOSURE STATEMENT (.6); CONDUCT RESEARCH FOR DISCLOSURE STATEMENT OBJECTION (6.7) | 7.30 | 5,511.50 |
| 05/08/26 | FRIEDMAN | PARTICIPATED IN CALL WITH P. FLINK REGARDING SECURITIES LAW QUESTIONS POSED BY K. AULET (.3); PARTICIPATED IN CALL WTIH K. AULET AND P. FLINK TO DISCUSS SECURITIES LAW MATTERS (.3). | 0.60 | 660.00 |
| 05/08/26 | AXELROD | ATTEND STATUS CONFERENCE RE PLAN AND DS SCHEDULE AND ISSUES (1.5); STRATEGIZE, OUTLINE AND DRAFT DS OBJECTION (6.7) | 8.20 | 14,555.00 |
| 05/08/26 | SAWYER | REVIEW COMMENTS TO CONVESION MOTION (.5); ADDITIONAL WORK ON SAME (1.7); MEET WITH B. SILVERBERG, K. AULET, ET AL RE HEARING DEBRIEF, DS OBJECTION STRATEGY (1.2); REVIEW RESEARCH RE CHAPTER 7 CONSIDERATIONS (2.0); SEVERAL COMMUNICATIONS WITH K. AULET, B. SILVERBERG, ET AL RE DS OBJECTION STRATEGY (.5) | 5.90 | 6,077.00 |
| 05/08/26 | GARCIA | ANALYZE ISSUES RELATED TO THE DISCLOSURE STATEMENT OBJECTION | 2.70 | 2,497.50 |
| 05/08/26 | GARCIA | CONDUCT RESEARCH RELATED TO DISCLOSURE STATEMENT OBJECTION | 3.60 | 3,330.00 |
| 05/08/26 | GARCIA | CONDUCT RESEARCH RELATED TO DISCLOSURE STATEMENT OBJECTION | 4.90 | 4,532.50 |
| 05/08/26 | GARCIA | COMMUNICATIONS RELATED TO DISCLOSURE STATEMENT OBJECTION | 0.40 | 370.00 |
| 05/08/26 | GARCIA | CONDUCT RESEARCH RELATED TO DISCLOSURE STATEMENT OBJECTION | 0.20 | 185.00 |
| 05/08/26 | AULET | OUTLINING ISSUES FOR DS OBJECTION (2.1); OUTLINING PARTICULAR ARGUMENTS FOR DISCRETE SECTIONS (3.2); INITIAL DRAFTING (3.9). | 9.20 | 17,480.00 |
| 05/08/26 | DWOSKIN | DRAFT OBJECTION TO DISCLOSURE STATEMENT MOTION | 7.40 | 13,320.00 |
| 05/08/26 | CARTY | ANALYZE MATERIALS RE DS OBJECTION (.8); VARIOUS EMAILS RE SAME (.5) | 1.30 | 2,470.00 |
| 05/08/26 | SILVERBERG | DEVELOP DISCLOSURE STATEMENT OBJECTION | 6.50 | 14,137.50 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 15

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/08/26 | STARK | PREPARE FOR AND ATTEND PLAN-DEVELOPMENTS STATUS CONFERENCE (3.0); POST-HEARING WORK PREPARING FOR LITIGATION PROMPTED BY DEBTOR'S DECISION TO LAUNCH AN ADVERSE PLAN (7.0) | 10.00 | 26,000.00 |
| 05/09/26 | AXELROD | REVIEW AND COMMENT RE DS OBJECTION DRAFTS | 1.20 | 2,130.00 |
| 05/09/26 | ALDREDGE | LEGAL RESEARCH RE: FEDERAL TAX AUTHORITIES IMPLICATED BY PLAN | 2.80 | 1,946.00 |
| 05/09/26 | SAWYER | WORK ON CONVERSION MOTION DECLARATION | 0.70 | 721.00 |
| 05/09/26 | GARCIA | CONDUCT RESEARCH RELATED TO DISCLOSURE STATEMENT OBJECTION | 5.20 | 4,810.00 |
| 05/09/26 | GARCIA | COMMUNICATIONS RELATED TO DISCLOSURE STATEMENT OBJECTION | 0.30 | 277.50 |
| 05/09/26 | GARCIA | WORK ON DISCLOSURE STATEMENT OBJECTION | 0.30 | 277.50 |
| 05/09/26 | AULET | DISCLOSURE STATEMENT OBJECTION DRAFTING. | 4.60 | 8,740.00 |
| 05/09/26 | DWOSKIN | DRAFT OBJECTION TO DISCLOSURE STATEMENT | 4.70 | 8,460.00 |
| 05/09/26 | BOUCHARD | REVIEW REVISED DRAFT OF PLAN (1.1); LEGAL ANALYSIS RE: POTENTIAL TAX IMPLICATIONS OF SAME (2.5) | 3.60 | 5,850.00 |
| 05/09/26 | SILVERBERG | CONTINUE DEVELOPMENT OF DISCLOSURE STATEMENT OBJECTION | 5.50 | 11,962.50 |
| 05/09/26 | HUNDAL | RESEARCH RE: DISCLOSURE STATEMENT OBJECTION | 3.10 | 2,340.50 |
| 05/09/26 | DINWIDDIE | DRAFT DISCLOSURE STATEMENT OBJECTION RE: BACKGROUND SECTION ON REVISED PLAN (5.0); CITE CHECK DISCLOSURE STATEMENT OBJECTION (4.6) | 9.60 | 9,408.00 |
| 05/10/26 | AXELROD | REVIEW AND COMMENT RE DS OBJECTION, STRATEGIZE RE NEXT STEPS TO FINISH BRIEF | 1.40 | 2,485.00 |
| 05/10/26 | SAWYER | WORK ON DS OBJECTION (2.0); MEET WITH B. SILVERBERG, K. AULET, ET AL RE SAME (1.0); CALL WITH M. WINOGRAD RE SAME (.3) | 3.30 | 3,399.00 |
| 05/10/26 | GARCIA | COMMUNICATIONS RELATED TO DISCLOSURE STATEMENT OBJECTIONS | 0.40 | 370.00 |
| 05/10/26 | FLINK | ATTEND TO SECURITIES LAW AND RELATED ISSUES TO OBJECTION TO PROPOSED AD HOC COMMITTEE PLAN | 3.20 | 5,600.00 |
| 05/10/26 | STARK | FULL FOCUS ON PLAN LITIGATION, UPCOMING DS HEARING (6.5); T/C S. SINGH RE SETTLEMENT OPPORTUNITIES (.5) | 7.00 | 18,200.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 16

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/10/26 | AULET | DISCLOSURE STATEMENT OBJECTION DRAFTING (4.9); ANALYSIS OF ISSUES (2.9). | 7.80 | 14,820.00 |
| 05/10/26 | DWOSKIN | DRAFT OBJECTION TO DISCLOSURE STATEMENT | 2.30 | 4,140.00 |
| 05/10/26 | BOUCHARD | LEGAL ANALYSIS RE: POTENTIAL TAX IMPLICATIONS OF REVISED PLAN AND TRUST STRUCTURE | 4.40 | 7,150.00 |
| 05/10/26 | SILVERBERG | CONFERENCE K. AULET, S. DWOSKIN, T. AXELROD, M. SAWYER RE DISCLOSURE STATEMENT OBJECTION (.9); REVIEW/REVISE PRESENTATION RELATED TO DISCLOSURE STATEMENT OBJECTION (1.0); REVIEW ISSUES REGARDING DISCLOSURE STATEMENT OBJECTION (2.0) | 3.90 | 8,482.50 |
| 05/10/26 | HUNDAL | RESEARCH RE: DISCLOSURE STATEMENT OBJECTION | 2.60 | 1,963.00 |
| 05/10/26 | WINOGRAD | EMAILS RE DISCLOSURE STATEMENT OBJECTION AND HEARING (.8); CALL RE DISCLOSURE STATEMENT OBJECTION AND HEARING (1); DRAFTING RE M3 DECLARATION (6.1) | 7.90 | 15,405.00 |
| 05/10/26 | DINWIDDIE | DRAFT OBJECTION TO DISCLOSURE STATEMENT RE: BACKGROUND SECTION ON REVISED PLAN (5.5); DRAFT DISCLOSURE STATEMENT LETTER TO CREDITORS (1.0) | 6.50 | 6,370.00 |
| 05/10/26 | ALDREDGE | LEGAL RESEARCH RE: FEDERAL TAX AUTHORITIES IMPLICATED BY PLAN (6.1); DRAFT ANALYSIS OF LEGAL RESEARCH (3) | 9.10 | 6,324.50 |
| 05/11/26 | STARK | ALL DAY WORK PREPARING FOR CONTESTED DS HEARING, WHILE PROMOTING SETTLEMENT DISCUSSIONS | 12.00 | 31,200.00 |
| 05/11/26 | SAWYER | MEET WITH BR AND M3 TEAMS RE DS OBJECTION SYNC (1.0); CALL WITH T. BIGGS RE SAME (.2); WORK ON DS OBJECTION (4.5); REVIEW COMMENTS TO DECLARATION RE SAME (.6); ATTENTION TO WITNESS AND EXHIBIT LIST CONSIDERATIONS (.4); REVIEW MOORE DECLARATION RE DS (.7); MEET WITH M3 RE UPDATED DS OBJECTION AND MOORE DECLARATION (1.0); CALL WITH K. AULET RE SAME (.2) | 8.60 | 8,858.00 |
| 05/11/26 | AXELROD | DRAFT AND REVISE OBJECTION TO DISCLOSURE STATEMENT APPROVAL | 8.40 | 14,910.00 |
| 05/11/26 | GARCIA | CONDUCT RESEARCH RELATED TO DISCLOSURE STATEMENT OBJECTION | 3.80 | 3,515.00 |
| 05/11/26 | GARCIA | ANALYZE ISSUES RELATED TO DISCLOSURE STATEMENT OBJECTION | 1.90 | 1,757.50 |
| 05/11/26 | GARCIA | COMMUNICATIONS RELATED TO DISCLOSURE STATEMENT OBJECTION | 0.70 | 647.50 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 17

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/11/26 | DWOSKIN | DRAFT OBJECTION TO DISCLOSURE STATEMENT MOTION (4.4); STRATEGIZE RE MOORE DEPOSITION (1.1) | 5.50 | 9,900.00 |
| 05/11/26 | CARTY | ANALYZE PLAN AND TREATMENT OF DIP CLAIMS (1.2); ANALYZE DIP ORDER AND RELATED MATERIALS (.7) | 1.90 | 3,610.00 |
| 05/11/26 | HUNDAL | REVIEW MATERIALS FOR 5/13 HEARING (.4); RESEARCH VARIOUS ISSUES FOR DISCLOSURE STATEMENT OBJECTION (5.3) | 5.70 | 4,303.50 |
| 05/11/26 | GARCIA | ANALYZE ISSUES RELATED TO DEBTORS PROPOSED CHAPTER 11 PLAN | 0.60 | 555.00 |
| 05/11/26 | AULET | REVISING DS OBJECTION (5.7); STRATEGIC DISCUSSIONS (2.4). | 8.10 | 15,390.00 |
| 05/11/26 | SILVERBERG | CONFERENCE AE. GAINES REGARDING PLAN (1.0), FOLLOWUP CONFERENCE R. STARK, K. AULET REGARDING PLAN NEGOTIATIONS/LITIGATION (.3); CONFERENCE S. SINGH, C. CARLSEN, J. GEORGE, R. STARK, K. AULET REGARDING PLAN/HEARING STATUS (.5); DEVELOP AND REVISE DISCLOSURE STATEMENT OBJECTION, HEARING PRESENTATION (6.5) | 8.30 | 18,052.50 |
| 05/11/26 | WINOGRAD | CALLS RE M3 DECLARATION (1.5); DRAFTING RE M3 DECLARATION (2.3); REVIEW FILED MOORE DECLARATION (1.2); RESEARCH AND OUTLINING RE MOORE DECLARATION (1); DRAFTING RE MOORE CROSS EXAM (4.6); PREP FOR WITNESS EXAMS AND HEARING (6.2) | 16.80 | 32,760.00 |
| 05/11/26 | BOUCHARD | PREPARE DISCLOSURE STATEMENT OBJECTION (4.1); PREPARE FILE MEMORANDUM RE: SAME (3.2) | 7.30 | 11,862.50 |
| 05/11/26 | DINWIDDIE | DRAFT DISCLOSURE STATEMENT LETTER FOR CREDITORS (4.2); ANALYZE DEFINED TERMS IN DISCLOSURE STATEMENT OBJECTION (2.0); CONDUCT CITE CHECK OF DISCLOSURE STATEMENT OBJECTION (1.7) | 7.90 | 7,742.00 |
| 05/11/26 | GUGLIELMOTTI | STRATEGIZE WITH TAX AND BANKRUPTCY TEAM RE: PLAN OBJECTION (1.1); REVIEW OF BRIEF AND TAX DISCUSSION CONTAINED THEREIN (.4); PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.3) | 1.80 | 3,420.00 |
| 05/12/26 | GUGLIELMOTTI | STRATEGIZE RE: OBJECTION AND RELATED TAX ARGUMENTS | 0.90 | 1,710.00 |
| 05/12/26 | GARCIA | MEETING RELATED TO DISCLOSURE STATEMENT OBJECTION | 0.50 | 462.50 |
| 05/12/26 | GARCIA | ANALYZE ISSUES RELATED TO DISCLOSURE STATEMENT OBJECTION | 0.90 | 832.50 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 18

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/12/26 | STARK | CONTINUED WORK PREPARING FOR DS HEARING, AND OTHERWISE TRYING TO RESURRECT SETTLEMENT DISCUSSIONS | 14.00 | 36,400.00 |
| 05/12/26 | WINOGRAD | DRAFTING RE M3 DECLARATION AND REDIRECT (3.2); DRAFTING RE MOORE CROSS (3.9); EMAILS RE HEARING (.4); CONTINUING WORK ON PREP FOR POSTPONED HEARING (5.5) | 13.00 | 25,350.00 |
| 05/12/26 | GARCIA | DRAFT DISCLOSURE STATEMENT OBJECTION | 3.80 | 3,515.00 |
| 05/12/26 | GARCIA | ANALYZE ISSUES RELATED TO DISCLOSURE STATEMENT OBJECTION | 2.60 | 2,405.00 |
| 05/12/26 | GARCIA | COMMUNICATIONS RELATED TO DISCLOSURE STATEMENT OBJECTON | 0.60 | 555.00 |
| 05/12/26 | GARCIA | STRATEGY MEETING RELATED TO GLOBAL SETTLEMENT AND DISCLOSURE STATEMENT OBJECTION | 1.30 | 1,202.50 |
| 05/12/26 | JONAS | MEET W/R. STARK RE STATUS, STRATEGY (LITIGATION ISSUES). | 0.50 | 1,300.00 |
| 05/12/26 | SAWYER | MEET WITH BR/M3 TEAMS RE DS STRATEGY SYNC (1.1); MEET WITH BR TEAM RE WORKSTREAM ALLOCATION (.5); REVIEW UPDATES TO DS OBJECTION (1.0); REVIEW DRAFT SLIDE PRESENTATION RE DS HEARING (1.0) | 3.60 | 3,708.00 |
| 05/12/26 | AXELROD | STRATEGIZE AND REVIEW/COMMENT RE DS OBJECTION (3.8); RESEARCH AND OUTLINE SUBCON MOTION (2.2) | 6.00 | 10,650.00 |
| 05/12/26 | CARTY | RESEARCH RE DISCLOSURE STATEMENT OBJECTION (1.6); RESEARCH RE OBJECTION TO DIP CLAIM TREATMENT (1.4) | 3.00 | 5,700.00 |
| 05/12/26 | FLINK | FOLLOW-UP ON SECURITIES LAW ISSUES RE LITIGATION TRUST STRUCTURE | 0.40 | 700.00 |
| 05/12/26 | HUNDAL | CONFER WITH TEAM RE: DISCLOSURE STATEMENT OBJECTION AND NEXT STEPS (2.5); RESEARCH FOR AND EDITS TO DISCLOSURE STATEMENT OBJECTION (6.1) | 8.60 | 6,493.00 |
| 05/12/26 | SILVERBERG | PREPARATION OF DISCLOSURE STATEMENT OBJECTION (8.5); REENGAGE NEGOTIATIONS TO RESOLVE PLAN (1.0) | 9.50 | 20,662.50 |
| 05/12/26 | DWOSKIN | DRAFT DISCLOSURE STATEMENT OBJECTION (5.3); MOTION TO CONVERT (3.0) | 8.30 | 14,940.00 |
| 05/12/26 | AULET | WORK ON DS OBJECTION (4.5); WORK ON ANALYSIS OF ALTERNATIVES (2.7); DISCUSSIONS RE: SETTLEMENT STRUCTURES (1.1) | 8.30 | 15,770.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/12/26 | DINWIDDIE | MEETING WITH M3 RE: REVISED PLAN & DISCLOSURE STATEMENT (1.3); CALL WITH TEAM RE: DISCLOSURE STATEMENT OBJECTION (.5);  DRAFT SUB CON MOTION (2.6) | 4.40 | 4,312.00 |
| 05/13/26 | CASTANO | REVIEW UPDATES RE PLAN AND CASE POSTURE (.3); COMMITTEE MEETING RE UPDATED PLAN AND NEXT STEPS (1) | 1.30 | 1,092.00 |
| 05/13/26 | SAWYER | MEET WITH BR AND M3 TEAMS RE REVISED PLAN AND DEAL STRUCTURE (.7); REVIEW REVISED DRAFT PLAN (2.5) | 3.20 | 3,296.00 |
| 05/13/26 | AXELROD | REVIEW AND COMMENT RE FURTHER REVISED PLAN PROPOSAL (2.4); STRATEGIZE RE SAME AND DISCUSS WITH UCC AND OPPOSING COUNSEL (3.7) | 6.10 | 10,827.50 |
| 05/13/26 | STARK | CONTINUED ALL DAY SETTLEMENT NEGOTIATIONS AND PREP FOR DS TRIAL | 7.00 | 18,200.00 |
| 05/13/26 | AULET | DISCLOSURE OBJECTION DRAFTING/STRATEGY (2.9); ANALYSIS OF SETTLEMENT AND ALTERNATIVES (2.6); ANALYSIS OF PROPOSED PLAN (1.9); DISCUSSIONS WITH COMMITTEE (1); SETTLEMENT DISCUSSIONS (1.1). | 9.50 | 18,050.00 |
| 05/13/26 | DWOSKIN | REVIEW REVISED PLAN (2.6); CALLS WITH DEBTORS COUNSEL AND LENDER COUNSEL RE SAME (1.5); STRATEGIZE RE REVISED PLAN (.8) | 4.90 | 8,820.00 |
| 05/13/26 | GARCIA | ANALYZE ISSUES RELATED TO DEBTORS NEW PLAN | 1.10 | 1,017.50 |
| 05/13/26 | GARCIA | COMMUNICATIONS RELATED TO AEQUUM CHALLENGE DEADLINE | 0.40 | 370.00 |
| 05/13/26 | GARCIA | COMMUNICATIONS RELATED TO NEW CHAPTER 11 PLAN FILED BY DEBTORS | 0.30 | 277.50 |
| 05/13/26 | GARCIA | RESEARCH RELATED TO ISSUES IN A POTENTIAL CHAPTER 7 CONVERSION | 1.20 | 1,110.00 |
| 05/13/26 | SILVERBERG | REVIEW MODIFIED PLAN (.4); CONFERENCE R. STARK, K. AULET, R. WINNING ET AL. REGARDING MODIFIED PLAN (.6); CONFERENCES C. CARLSEN REGARDING PLAN MODIFICATIONS (.8); CONFERENCE R. WINNING REGARDING PLAN MODIFICATIONS (.2); REVIEW AND NEGOTIATE PLAN MODIFICATIONS (4.5) | 6.50 | 14,137.50 |
| 05/13/26 | DINWIDDIE | CONDUCT LEGAL RESEARCH RE: PREFERENCE LIABILITY | 0.80 | 784.00 |
| 05/13/26 | DINWIDDIE | DRAFT SUBSTANTIVE CONSOLIDATION MOTION | 3.50 | 3,430.00 |
| 05/14/26 | STARK | FINALIZING PLAN SETTLEMENT, FINALIZING LITIGATION PREP IN CASE SETTLEMENT FAILS AGAIN | 8.00 | 20,800.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/14/26 | AXELROD | REVIEW COMMUNICATIONS AND DRAFTS RE PLAN SETTLEMENT, UST OBJECTION AND RELATED CONFIRMATION PREP | 1.80 | 3,195.00 |
| 05/14/26 | SAWYER | REVIEW FURTHER REVISED DRAFT PLAN | 1.70 | 1,751.00 |
| 05/14/26 | DWOSKIN | REVIEW REVISED PLAN | 2.80 | 5,040.00 |
| 05/14/26 | AULET | PLAN DISCUSSION AND REVIEW. | 4.90 | 9,310.00 |
| 05/14/26 | SILVERBERG | TELEPHONE CONFERENCE WITH C. CARLSEN REGARDING PLAN NEGOTIATIONS (.6);CONFERENCE AE. GAINS, C. CARLSEN ET AL. REGARDING PLAN NEGOTIATIONS (.5); FINALIZE NEGOTIATIONS OF PLAN, REVIEW REVISIONS (6.5) | 7.60 | 16,530.00 |
| 05/14/26 | GARCIA | INVESTIGATE CH. 7 ISSUES | 0.80 | 740.00 |
| 05/14/26 | GARCIA | COMMUNICATIONS RELATED TO CHAPTER 7 ISSUES | 0.20 | 185.00 |
| 05/15/26 | DWOSKIN | REVIEW REVISED PLAN | 1.40 | 2,520.00 |
| 05/15/26 | STARK | FIRST BRANDS: CONTINUE FINALIZING PLAN DEAL, AND PREPARING FOR NEXT CASE STEPS (5.0); PREPARE FOR AND ATTEND STATUS HEARING WHERE PLAN DEAL WILL BE ANNOUNCED (1.5) | 6.50 | 16,900.00 |
| 05/15/26 | AXELROD | REVIEW REVISED PLAN AND DS (1.3); ATTEND HEARING RE ANTICIPATED PLAN ISSUES (.8); FOLLOWUP STRATEGY RE DS AND TIMING (.4) | 2.50 | 4,437.50 |
| 05/15/26 | WINOGRAD | EMAILS AND DISCUSSION RE SETTLEMENT (.8); OUTLINING RE HEARING (.5) | 1.30 | 2,535.00 |
| 05/15/26 | CARTY | ANALYZE REVISED PLAN | 0.70 | 1,330.00 |
| 05/15/26 | AULET | WORK ON PLAN/SETTLEMENT ISSUES | 2.60 | 4,940.00 |
| 05/15/26 | GARCIA | COMMUNICATIONS RELATED TO CAUSES OF ACTION | 0.40 | 370.00 |
| 05/15/26 | SILVERBERG | REVIEW/REVISE/COMMENT TO PLAN IN ADVANCE OF HEARING (3.5); PREPARATIONS FOR DISCLOSURE STATEMENT HEARING, DEVELOP BRIEFING (2.0) | 5.50 | 11,962.50 |
| 05/15/26 | DINWIDDIE | RESEARCH LEGAL ISSUES RE: PREFERENCE LIABILITY | 1.20 | 1,176.00 |
| 05/16/26 | DINWIDDIE | RESEARCH LEGAL ISSUES RE: PREFERENCE LIABILITY | 2.80 | 2,744.00 |
| 05/17/26 | BOUCHARD | REVIEW REVISED DISCLOSURE STATEMENT (2.3); PREPARE COMMENTS RE: SAME (.8) | 3.10 | 5,037.50 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/18/26 | SILVERBERG | CONFERENCE UBS LEGAL TEAM REGARDING PLAN PROCESS (.9); CONFERENCE D. BANKER REGARDING PLAN TREATMENT OF FBG CREDITORS (.3); CONFER WITH CREDITOR REGARDING PLAN STRUCTURE (.8) | 2.00 | 4,350.00 |
| 05/18/26 | CASTANO | RESEARCH AND ANALYZE POTENTIAL CLAIMS AND CAUSES OF ACTION RELATING TO THE PLAN | 2.20 | 1,848.00 |
| 05/18/26 | DINWIDDIE | CALL WITH K. AULET, M. WINOGRAD, AND H. MILLER RE: PREFERENCE ACTIONS (.2); CALL WITH BROWN RUDNICK TEAM AND M3 TEAM RE; PREFERENCE ACTIONS (.5); CONDUCT RESEARCH RE: ORDINARY COURSE DEFENSE AND FRAUD (6.1); ANALYZE M3 PREFERENCE ANALYSIS (1.4) | 8.20 | 8,036.00 |
| 05/18/26 | AXELROD | REVIEW DS REDLINE AND 9019 MOTION AND RELATED EMAILS AND STRATEGIZE WITH TEAM RE SAME | 1.80 | 3,195.00 |
| 05/18/26 | SAWYER | REVIEW REVISED DS (2.0); BEGIN DRAFT COMMITTEE RECOMMENDATION LETTER (.5) | 2.50 | 2,575.00 |
| 05/18/26 | HUNDAL | EDITS TO 9019 SETTLEMENT MOTION | 1.40 | 1,057.00 |
| 05/18/26 | AULET | PLAN ISSUES FOR COMMITTEE REVIEW (3.7); PLANNING FOR DS HEARING (2.1); REVIEWING FILINGS (1.1) | 6.90 | 13,110.00 |
| 05/18/26 | GARCIA | RESEARCH ON PREFERENCE LIABILITY AND ACTIONS | 3.60 | 3,330.00 |
| 05/18/26 | SILVERBERG | CONFER N. BOUCHARD REGARDING DISCLOSURE STATEMENT REVISIONS (.3); REVIEW PROPOSED SETTLEMENT WITH PBGC (.2); REVIEW/REVISE MOTION RE APPROVAL OF GLOBAL SETTLEMENT (2.0); REVIEW DISCLOSURE STATEMENT RELATED FILINGS (2.0); PREPARATIONS FOR HEARING (3.0) | 7.50 | 16,312.50 |
| 05/18/26 | HUNDAL | REVIEW MATERIALS FOR CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT HEARING (.7); CONFER WITH TEAM RE: PREFERENCE EXPOSURE AND RELATED RESEARCH (.6) | 1.30 | 981.50 |
| 05/18/26 | STARK | PREPARE FOR DS HEARING, INCLUDING FINAL DEAL POINTS | 1.50 | 3,900.00 |
| 05/18/26 | GARCIA | MEETING RESPECTING PREFERENCE LIABILITY | 0.40 | 370.00 |
| 05/18/26 | BOUCHARD | REVIEW REVISED DISCLOSURE STATEMENT (1.2); PREPARE REVISIONS TO SAME (1.4) | 2.60 | 4,225.00 |
| 05/18/26 | LIONG | ANALYZE CASE LAW RE PREFERENCE DEFENSES (3.8); INTERNAL TEAM CALL RE SAME (.4) | 4.20 | 3,171.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 22

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/19/26 | AXELROD | REVIEW AND STRATEGIZE RE DS OBJECTIONS (1.2); REVIEW UCC LETTER RE PLAN AND DS AND COMMENTS RE SAME (.6) | 1.80 | 3,195.00 |
| 05/19/26 | SAWYER | MEET WITH WEIL, GB RE PLAN DISCUSSIONS (.8); CONTINUE DRAFT COMMITTEE RECOMMENDATION LETTER (3.5); DRAFT PREFERENCE ELECTION LETTER (2.0) | 6.30 | 6,489.00 |
| 05/19/26 | STARK | CONTINUE PREP FOR DS HEARING, INCLUDING FINAL NEGOTIATIONS | 1.00 | 2,600.00 |
| 05/19/26 | GARCIA | ANALYZE DISCLOSURE STATEMENT OBJECTIONS | 2.10 | 1,942.50 |
| 05/19/26 | GARCIA | COMMUNICATIONS RELATED TO PREFERENCE LIABILITY | 0.30 | 277.50 |
| 05/19/26 | GARCIA | MEETING RELATED TO PREFERENCE LIABILITY | 0.50 | 462.50 |
| 05/19/26 | BOUCHARD | PREPARE REVISIONS TO PLAN AND DISCLOSURE STATEMENT | 1.40 | 2,275.00 |
| 05/19/26 | DINWIDDIE | DS OBJECTION CHART | 1.40 | 1,372.00 |
| 05/19/26 | SILVERBERG | CONFERENCE WEIL, GDC TEAMS, K. AULET, ET AL. REGARDING PREPARATIONS FOR DS APPROVAL HEARING, PLAN MODIFICATIONS (1.0), FOLLOWUP CONFERENCE WITH K. AULET REGARDING PLAN MODIFICATIONS (.2); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER (.5); REVISIONS TO PREFERENCE SETTLEMENT ELECTION FORM (.2); REVIEW/REVISE COMMITTEE SUPPORT LETTER (.5); REVIEW/REVISE SETTLEMENT MOTION (2.0); PREPARATIONS FOR 5/20 HEARING RE CONDITIONAL APPROVAL OF DS (1.0); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT, CONSIDER RESPONSE (1.5) | 6.90 | 15,007.50 |
| 05/19/26 | SILVERBERG | CONFERENCE WARN ACT CLASS COUNSEL (J. RAISNER, R. ROUPINIAN) REGARDING PLAN MECHANICS (.8); COMMUNICATIONS COMMITTEE MEMBER REGARDING HEARING, GOVERNANCE ISSUES (.2) | 1.00 | 2,175.00 |
| 05/19/26 | AULET | REVIEWING AND COMMENTING ON PLAN DOCUMENTS AND FILINGS (4.8); ORGANIZING ADDITIONAL WORK STREAMS (1.6); HEARING PLANNING (1.6). | 8.00 | 15,200.00 |
| 05/19/26 | HUNDAL | CONFER WITH DEBTORS RE: PLAN AND DISCLOSURE STATEMENT (.8); EDITS TO 9019 MOTION (.1); PREPARE MATERIALS FOR CONDITIONAL DISCLOSURE STATEMENT HEARING (.3) | 1.20 | 906.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/19/26 | HUNDAL | RESEARCH RE: PREFERENTIAL TRANSFERS (4.2); REVIEW M3 DECK ON PREFERENTIAL TRANSFERS (.6); CONFER WITH M3 RE: THE SAME (.5); PREPARE PREFERENTIAL TRANSFER MEMO (3.1) | 8.40 | 6,342.00 |
| 05/19/26 | CASTANO | RESEARCH AND ANALYZE POTENTIAL CLAIMS AND CAUSES OF ACTION RELATING TO THE PLAN | 2.90 | 2,436.00 |
| 05/19/26 | GARCIA | RESEARCH ON PREFERENCE LIABILITY AND CAUSE OF ACTIONS | 6.40 | 5,920.00 |
| 05/19/26 | LIONG | ANALYZE CASE LAW RE PREFERENCE ACTIONS AND DEFENSES (6.3); STRATEGY CALL WITH M3 RE SAME (.5) | 6.80 | 5,134.00 |
| 05/20/26 | BOUCHARD | ANALYSIS OF REVISED PLAN AND DISCLOSURE STATEMENT PROVIDED BY DEBTOR | 3.20 | 5,200.00 |
| 05/20/26 | HUNDAL | ATTEND CONDITIONAL DISCLOSURE STATEMENT HEARING (.5); ATTENTION TO MATERIALS FOR CONDITIONAL DISCLOSURE STATEMENT HEARING (.7) | 1.20 | 906.00 |
| 05/20/26 | AXELROD | REVIEW OBJECTIONS AND REPLY FILINGS AND ATTEND HEARING RE DS APPROVAL | 2.20 | 3,905.00 |
| 05/20/26 | SAWYER | REVIEW DRAFT DISCLOSURE STATEMENT REPLY (1.0) AND COMMENTS FROM B. SILVERBERG THERETO (.5) | 1.50 | 1,545.00 |
| 05/20/26 | STARK | CONTINUED PLAN NEGOTIATIONS UP TO DS HEARING (2.5); PREPARE FOR AND ATTEND DS HEARING (2.5) | 5.00 | 13,000.00 |
| 05/20/26 | GARCIA | ATTEND DISCLOSURE STATEMENT HEARING | 0.70 | 647.50 |
| 05/20/26 | GARCIA | RESEARCH RELATED TO PREFERENCE LIABILITY | 4.80 | 4,440.00 |
| 05/20/26 | GARCIA | DRAFT PREFERENCE LIABILITY MEMORANDUM | 1.60 | 1,480.00 |
| 05/20/26 | GARCIA | ANALYZE ISSUES RELATED TO DISCLOSURE STATEMENT OBJECTIONS | 0.50 | 462.50 |
| 05/20/26 | AULET | PREPARING FOR (3.1) AND ATTENDING DS HEARING (.7); ANALYSIS OF CHANGES AND DISCUSSIONS WITH DEBTORS ON PLAN (1.9); REVIEW OF FILINGS (1.1); ANALYSIS OF RELATED ISSUES (.7). | 7.50 | 14,250.00 |
| 05/20/26 | DINWIDDIE | RESEARCH LEGAL ISSUES RE: PREFERENCE LIABILITY (4.0); RESEARCH LEGAL ISSUES RE: SUBSEQUENT TRANSFEREE (3.5); DRAFT MEMO RE: PREFERENCE LIABILITY (3.3) | 10.80 | 10,584.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/20/26 | SILVERBERG | CONFERENCE C. CARLSON, K. AULET REGARDING PLAN MODIFICATIONS (.8); CONFERENCE AE. GAINS, C. CARLSON REGARDING PLAN MODIFICATIONS (.5); CONFERENCE S. SINGH, R. STARK REGARDING PLAN MODIFICATIONS (.3); REVIEW AND COMMENT TO DS REPLY, PLAN MODIFICATIONS (3.0) | 4.60 | 10,005.00 |
| 05/20/26 | LIONG | ANALYZE CASE LAW RE PREFERENCE DEFENSES (5.8); SYNTHESIZE RESEARCH INTO PREFERENTIAL TRANSFERS MEMO (.8) | 6.60 | 4,983.00 |
| 05/21/26 | CASTANO | RESEARCH AND ANALYSIS RE POTENTIAL CLAIMS AND CAUSES OF ACTION IN PLAN | 6.00 | 5,040.00 |
| 05/21/26 | SAWYER | REVIEW REVISED PBGC SETTLEMENT TERM SHEET | 0.50 | 515.00 |
| 05/21/26 | GARCIA | WORK ON PREFERENCE LIABILITY MEMORANDUM | 1.60 | 1,480.00 |
| 05/21/26 | HUNDAL | CONFER WITH TEAM RE: CONTINUED DISCLOSURE STATEMENT HEARING | 0.50 | 377.50 |
| 05/21/26 | DINWIDDIE | RESEARCH LEGAL ISSUES RE: SUBSEQUENT TRANSFEREE DEFENSE UNDER SECTION 550(B) (1.0); DRAFT MEMO RE: SUBSEQUENT TRANSFEREE DEFENSE UNDER SECTION 550(B) (3.6) | 4.60 | 4,508.00 |
| 05/21/26 | LIONG | WORK ON MEMO RE PREFERENCES | 0.30 | 226.50 |
| 05/22/26 | SILVERBERG | CONFERENCE R. STARK, J. SCHERER, J. CREMEANS REGARDING POSSIBLE PLAN TESTIMONY (.2); CONFERENCE C. CARLSEN, K. AULET ET AL. REGARDING DISCLOSURE STATEMENT HEARING, 9019 MOTION (.6) | 0.80 | 1,740.00 |
| 05/22/26 | SAWYER | EMAILS WITH BR TEAM RE DS OPPOSITION STRATEGY (.5); MEET WITH WEIL RE SAME (.6) | 1.10 | 1,133.00 |
| 05/22/26 | GARCIA | COMMUNICATIONS RELATED TO PREFERENCE LIABILITY | 0.40 | 370.00 |
| 05/22/26 | GARCIA | RESEARCH RELATED TO PREFERENCE LIABILITY | 1.30 | 1,202.50 |
| 05/22/26 | AULET | PLAN/DS REVISIONS AND ANALYSIS (1.6); PREP FOR HEARING (1.9); 9019 DISCUSSIONS (.7); ADDITIONAL ANALYSIS OF RELATED ISSUES (2.3) | 6.50 | 12,350.00 |
| 05/22/26 | STARK | PREPARATION FOR CONDITIONAL DISCLOSURE HEARING (2.0); STRATEGY CALL WITH OCC FINANCIAL ADVISORS (.7) | 2.70 | 7,020.00 |
| 05/22/26 | LIONG | INTERNAL CALL RE NEXT STEPS FOR PREFERENCE MEMO | 0.10 | 75.50 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 25

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/22/26 | DINWIDDIE | RESEARCH LEGAL ISSUES RE: ORDINARY COURSE OF BUSINESS DEFENSE (3.5); DRAFT MEMO RE: PREFERENTIAL TRANSFER LIABILITY (4.1) | 7.60 | 7,448.00 |
| 05/24/26 | DINWIDDIE | CONDUCT LEGAL RESEARCH RE: SECTION 547(C)(2) SUBJECTIVE PRONG (3.0); CONDUCT LEGAL RESEARCH RE: SECTION 547(C)(2) OBJECTIVE PRONG (3.2) | 6.20 | 6,076.00 |
| 05/25/26 | BOUCHARD | REVIEW AND ANALYSIS OF REVISED PLAN | 2.00 | 3,250.00 |
| 05/25/26 | DINWIDDIE | CONDUCT LEGAL RESEARCH RE: SECTION 547(C)(2) (4.5); DRAFT PREFERENCE MEMO RE: ORDINARY BUSINESS TERMS (2.7) | 7.20 | 7,056.00 |
| 05/26/26 | GARCIA | ATTEND DISCLOSURE STATEMENT HEARING | 3.00 | 2,775.00 |
| 05/26/26 | GARCIA | ANALYZE ISSUES RELATED TO PREFERENCE LIABILITY MEMO | 4.60 | 4,255.00 |
| 05/26/26 | GARCIA | MEETING RESPECTING PREFERENCE LIABILITY MEMO | 0.50 | 462.50 |
| 05/26/26 | GARCIA | DRAFT PREFERENCE LIABILITY MEMO | 1.40 | 1,295.00 |
| 05/26/26 | SAWYER | ANALYZE DEBTORS' DS HEARING DEMONSTRATIVE | 1.50 | 1,545.00 |
| 05/26/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING HEARING CONCERNING PROPOSED DISCLOSURE STATEMENT AND PLAN AND NEXT STEPS | 0.40 | 840.00 |
| 05/26/26 | STARK | PREPARE FOR AND ATTEND CONDITIONAL DISCLOSURE STATEMENT HEARING | 8.00 | 20,800.00 |
| 05/26/26 | WINOGRAD | EMAILS AND SUMMARY RE DS HEARING AND RULING | 0.80 | 1,560.00 |
| 05/26/26 | GARCIA | CONDUCT RESEARCH RELATED TO CHAPTER 7 CONVERSION | 0.70 | 647.50 |
| 05/26/26 | CARTY | DISCLOSURE STATEMENT HEARING (1.8); ANALYZE BRIEFS RE SAME (.7) | 2.50 | 4,750.00 |
| 05/26/26 | DINWIDDIE | DRAFT MEMO ON PREFERENCES RE: ORDINARY BUSINESS TERMS (1.6); CONDUCT LEGAL RESEARCH RE: PREFERENTIAL TRANSFERS (.5); ; CALL WITH K. AULET, B. GARCIA, J. LIONG, J. HUNDAL RE: PREFERENTIAL TRANSFER MEMO (.5); CONDUCT LEGAL RESEARCH RE: SECTION 547(C)(2) (4.4) | 7.00 | 6,860.00 |
| 05/26/26 | HUNDAL | ATTEND HEARING ON CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT (2.9); REVIEW PREPARED MATERIALS FO HEARING AND COMMUNICATIONS WITH INTERNAL TEAM RE: THE SAME (.8); CONDUCT RESEARCH FOR AND EDITS TO PREFERENTIAL TRANSFER MEMORANDUM (3.8) | 7.50 | 5,662.50 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/26/26 | AULET | PREPARING FOR HEARING (2.4); ATTENDING DS HEARING (2.8); STRATEGIZING RE NEXT STEPS (1.9). | 7.10 | 13,490.00 |
| 05/26/26 | SILVERBERG | CONFERENCE C. CARLSEN, R. STARK RE PREPARATIONS FOR HEARING, ARGUMENT (.5); PREPARATIONS FOR HEARING (3.0) | 3.50 | 7,612.50 |
| 05/26/26 | LIONG | ANALYZE CASE LAW RE SUBSTANTIVE CONSOLIDATION | 2.60 | 1,963.00 |
| 05/26/26 | BOUCHARD | PREPARE REVISIONS TO REVISED PLAN RECEIVED FROM DEBTORS | 0.70 | 1,137.50 |
| 05/27/26 | GARCIA | CONDUCT RESEARCH RELATED TO CHAPTER 7 CONVERSION | 0.80 | 740.00 |
| 05/27/26 | DINWIDDIE | RESEARCH LEGAL ISSUES RE: CONVERSION TO CHAPTER 7 | 5.80 | 5,684.00 |
| 05/27/26 | SAWYER | DISCUSS MEETING WITH WEIL/GD WITH S. DWOSKIN RE PLAN AND DS OPTIONS | 0.50 | 515.00 |
| 05/27/26 | STARK | INTERNAL MEETING TO STRATEGIZE A NEW PLAN SOLUTION (1.0); MEETING WITH WEIL GOTSCHAL RE SAME (1.0); PREPARE FOR AND ATTEND ALL-HANDS SETTLEMENT DISCUSSION, INCLUDING GIBSON DUNN, TO DISCUSS POTENTIAL NEXT STEPS (2.0); T/CS OCC MEMBER RE SAME (.5); T/C SECOND OCC MEMBER RE SAME (.5); O/C COUNSEL TO FACTORS AND SUPPLY-CHAIN FINANCIERS RE CASE STATUS AND STRATEGY (1.0) | 6.00 | 15,600.00 |
| 05/27/26 | LIONG | ANALYZE CASE LAW RE SUBSTANTIVE CONSOLIDATION | 1.10 | 830.50 |
| 05/27/26 | AULET | STRATEGIZING INTERNALLY AND WITH CASE PARTIES RE: NEXT STEPS IN LIGHT OF DS RULING | 3.90 | 7,410.00 |
| 05/27/26 | HUNDAL | CONDUCT RESEARCH RE: VARIOUS CHAPTER 7 ISSUES | 4.40 | 3,322.00 |
| 05/27/26 | DWOSKIN | ALL HANDS CALL REGARDING NEXT STEPS | 1.00 | 1,800.00 |
| 05/27/26 | SILVERBERG | DEVELOP STRATEGIC PLAN FOR ADVANCING CASE EXIT (3.0); CONFERENCE GDC, WEIL, R. STARK, K. AULET REGARDING EXIT STRATEGIES (1.0); CONFERENCE R. WINNING REGARDING EXIT OPTIONS (.8) | 4.80 | 10,440.00 |
| 05/28/26 | SILVERBERG | CONFER R. STARK, K. AULET REGARDING PLAN/EXIT NEXT STEPS, OPTIONS | 0.20 | 435.00 |
| 05/28/26 | LIONG | ANALYZE CASE LAW RE SUBSTANTIVE CONSOLIDATION | 2.20 | 1,661.00 |
| 05/28/26 | FLINK | ATTEND TO ALTERNATIVE PLAN STRUCTURING ISSUES RE POTENTIAL SECURITIES LAW ISSUES | 0.80 | 1,400.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/28/26 | STARK | INTERNAL STRATEGY O/C WITH TEAM DISCUSSING PLAN STRUCTURE ISSUES AND NEXT STEPS | 1.00 | 2,600.00 |
| 05/28/26 | HUNDAL | CONDUCT RESEARCH RE: CHAPTER 7 TRUSTEE ELECTION PROCESS | 0.80 | 604.00 |
| 05/28/26 | LEVINE | EMAILS TO/FROM BOUCHARD AND FLINK RE CHAPTER 7 | 0.60 | 1,050.00 |
| 05/28/26 | AXELROD | REVIEW UPDATES RE DS APPROVAL, NEXT STEPS AND RELATED TRANSACTION PROGRESS ISSUES | 1.50 | 2,662.50 |
| 05/28/26 | SILVERBERG | DEVELOP GOING FORWARD PLAN FOR ALTERNATIVE CASE EXIT | 2.00 | 4,350.00 |
| 05/28/26 | AULET | STRATEGIZING RE: NEXT STEPS IN LIGHT OF DS RULING | 4.30 | 8,170.00 |
| 05/29/26 | STARK | PREPARE FOR AND ATTEND SETTLEMENT MEETING WITH WEIL AND GIBSON (1.0); POST-MEETING STRATEGY T/C S. SINGH (.5) | 1.50 | 3,900.00 |
| 05/29/26 | AULET | NEXT STEPS PLANNING AND DISCUSSIONS. | 3.30 | 6,270.00 |
| 05/29/26 | WINOGRAD | REVIEW AND EMAILS RE STRATEGY | 1.00 | 1,950.00 |
| 05/29/26 | DWOSKIN | ALL HANDS CALL RE REVISED PLAN | 0.70 | 1,260.00 |
| 05/29/26 | SILVERBERG | CONFERENCE WEIL, GDC, R. STARK, S. DWOSKIN REGARDING POTENTIAL ALTERNATIVE PLAN (1.1); PLANNING AND STRATEGY REGARDING EXIT ALTERNATIVES (4.5) | 5.60 | 12,180.00 |
| 05/30/26 | STARK | ATTEND STRATEGY MEETING WEIL AND TEAM | 1.00 | 2,600.00 |
| 05/30/26 | AULET | DISCUSSIONS WITH DEBTORS, RESEARCHING FINAL DIP ISSUES. | 1.30 | 2,470.00 |
| 05/30/26 | SILVERBERG | CONFERENCE S. SINGH, C. CARLSEN, R. STARK, K. AULET REGARDNG EXIT ALTERNATIVES (.7); DEVELOP CORRESPONDENCE TO DEBTORS REGARDING TRIGGER NOTICE (.3) | 1.00 | 2,175.00 |
| 05/31/26 | AULET | DRAFTING POSITION LETTER RE: CHAPTER 7 CONVERSION | 3.20 | 6,080.00 |
| | **Total Hours and Fees** | | **892.80** | **1,430,761.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN B. LEVINE | 0.60 | hours at | 1,750.00 | 1,050.00 |
| PHILIP J. FLINK | 4.40 | hours at | 1,750.00 | 7,700.00 |
| JEFFREY L. JONAS | 0.50 | hours at | 2,600.00 | 1,300.00 |
| ROBERT J. STARK | 103.70 | hours at | 2,600.00 | 269,620.00 |



| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| VINCENT J. GUGLIELMOTTI | 2.70 | hours at | 1,900.00 | 5,130.00 |
| NICOLE M. BOUCHARD | 33.70 | hours at | 1,625.00 | 54,762.50 |
| ANDREW M. CARTY | 12.40 | hours at | 1,900.00 | 23,560.00 |
| BENNETT S. SILVERBERG | 108.80 | hours at | 2,175.00 | 236,640.00 |
| SHARI I. DWOSKIN | 62.30 | hours at | 1,800.00 | 112,140.00 |
| TRISTAN G. AXELROD | 53.30 | hours at | 1,775.00 | 94,607.50 |
| KENNETH J. AULET | 120.80 | hours at | 1,900.00 | 229,520.00 |
| MICHAEL S. WINOGRAD | 40.80 | hours at | 1,950.00 | 79,560.00 |
| MATTHEW A. SAWYER | 62.40 | hours at | 1,030.00 | 64,272.00 |
| ELIZABETH C. CASTANO | 12.40 | hours at | 840.00 | 10,416.00 |
| ALEXANDER F. KASNETZ | 0.80 | hours at | 1,030.00 | 824.00 |
| JESSICA Y. LIONG | 23.90 | hours at | 755.00 | 18,044.50 |
| JASNOOR HUNDAL | 54.00 | hours at | 755.00 | 40,770.00 |
| STEVEN A. TYRRELL | 0.40 | hours at | 2,100.00 | 840.00 |
| JONATHAN FRIEDMAN | 0.60 | hours at | 1,100.00 | 660.00 |
| BRYAN GARCIA | 74.30 | hours at | 925.00 | 68,727.50 |
| AUGUST DINWIDDIE | 95.50 | hours at | 980.00 | 93,590.00 |
| CONNOR ALDREDGE | 24.50 | hours at | 695.00 | 17,027.50 |
| **Total Fees** | | | | **1,430,761.50** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016104 |
| Date | Jun 30, 2026 |
| Client | 041819 |

RE: STAY RELIEF/INJUNCTION LITIGATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0007 | STAY RELIEF/INJUNCTION LITIGATION | 75.50 | 0.00 | 75.50 |
| | **Total** | **75.50** | **0.00** | **75.50** |

| | |
|---|---|
| Total Current Fees | $75.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$75.50** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 30

RE: STAY RELIEF/INJUNCTION LITIGATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/21/26 | HUNDAL | CONFER WITH DEBTORS RE: STATUS OF UMB BANK STAY RELIEF MOTIONS | 0.10 | 75.50 |
| | **Total Hours and Fees** | | **0.10** | **75.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JASNOOR HUNDAL | 0.10 | hours at | 755.00 | 75.50 |
| **Total Fees** | | | | **75.50** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016104 |
| Date | Jun 30, 2026 |
| Client | 041819 |

RE: NON-WORKING TRAVEL BILLED AT 50%

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0009 | NON-WORKING TRAVEL BILLED AT 50% | 27,026.80 | 0.00 | 27,026.80 |
| | **Total** | **27,026.80** | **0.00** | **27,026.80** |

| | |
|---|---|
| Total Current Fees | $27,026.80 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$27,026.80** |



RE: NON-WORKING TRAVEL BILLED AT 50%

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/20/26 | SILVERBERG | TRAVEL TO HOUSTON, TX/OFFICE FOR CONDITIONAL DS HEARING (FLIGHT CANCELLED DUE TO INCLEMENT WEAHTER) | 3.10 | 3,372.80 |
| 05/20/26 | STARK | TRAVEL TO HOUSTON, FLIGHT DELAYED THEN CANCELED | 3.50 | 4,550.00 |
| 05/26/26 | SILVERBERG | TRAVEL TO HOUSTON TX FOR CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT HEARING | 4.00 | 4,352.00 |
| 05/26/26 | STARK | TRAVEL TO/FROM HOUSTON FOR DS HEARING | 8.00 | 10,400.00 |
| 05/26/26 | SILVERBERG | TRAVEL BACK TO NEW YORK FROM CONDITIONAL APPROVAL HEARING | 4.00 | 4,352.00 |
| **Total Hours and Fees** | | | **22.60** | **27,026.80** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ROBERT J. STARK | 11.50 | hours at | 1,300.00 | 14,950.00 |
| BENNETT S. SILVERBERG | 11.10 | hours at | 1,088.00 | 12,076.80 |
| **Total Fees** | | | | **27,026.80** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016104 |
| Date | Jun 30, 2026 |
| Client | 041819 |

RE: COMMITTEE INVESTIGATION (NON-LENDERS)

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041819.0011 | COMMITTEE INVESTIGATION (NON-LENDERS) | 611,832.50 | 0.00 | 611,832.50 |
| | **Total** | **611,832.50** | **0.00** | **611,832.50** |

| | |
|---|---:|
| Total Current Fees | $611,832.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$611,832.50** |



RE: COMMITTEE INVESTIGATION (NON-LENDERS)

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/26 | PANEBIANCO | ASSESSMENT OF CLAIMS | 5.50 | 4,620.00 |
| 05/01/26 | TURNER | DRAFT, REVIEW, AND REVISE RESEARCH MEMO (4.1); REVIEW DOCUMENTS PRODUCED BY DEBTORS AND THIRD PARTIES IN CONNECTION WITH INVESTIGATION (2.8) | 6.90 | 7,107.00 |
| 05/01/26 | CASTANO | CONFER WITH BR TEAM RE POTENTIAL CAUSES OF ACTION (.3); RESEARCH RE POTENTIAL CAUSES OF ACTION (1.3) | 1.60 | 1,344.00 |
| 05/01/26 | LIONG | ANALYZE CASE LAW RE PAYMENT PROCESSOR FRAUD | 3.70 | 2,793.50 |
| 05/01/26 | KERNS | DOC REVIEW RE HELIOS COMMS | 2.20 | 2,266.00 |
| 05/01/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING PREPARATION OF SUMMARY AND PRESENTATION CONCERNING LEGAL AND EVIDENTIARY BASES FOR POTENTIAL CLAIMS, EFFORTS TO OBTAIN DISCOVERY FROM THIRD PARTY AND MOTION TO EXTEND RELATED CHALLENGE DEADLINE, AND RELATED MATTERS (.4); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.7) | 1.10 | 2,310.00 |
| 05/01/26 | WINOGRAD | RESEARCH AND DRAFTING RE POTENTIAL CLAIMS (5.8); EMAILS RE CLAIMS (1.2) | 7.00 | 13,650.00 |
| 05/01/26 | HUNDAL | COMMUNICATIONS RE: FRAUD CLAIMS RESEARCH | 1.40 | 1,057.00 |
| 05/01/26 | MILLER | TC WITH AD AND JP REGARDING RESEARCH TO SUPPORT POTENTIAL CLAIMS AND RESEARCH (.5); RESEARCH TO SUPPORT POTENTIAL CLAIMS (.6) | 1.10 | 1,347.50 |
| 05/01/26 | AULET | FURTHER DEVELOPMENT OF ADDITIONAL INVESTIGATION TOPICS | 4.20 | 7,980.00 |
| 05/01/26 | DINWIDDIE | CALL WITH E. CASTANO AND J. HUNDAL RE: MEMO ON POTENTIAL CLAIMS AGAINST NON-LENDERS (.2); CALL WITH H. MILLER AND J. PANEBIANCO RE: MEMO ON POTENTIAL CLAIMS AGAINST NON LENDERS (.6); CONDUCT RESEARCH RE: POTENTIAL CLAIMS AGAINST NON-LENDERS (3.0); ANALYZE DATA FROM M-3 RE: POTENTIAL CLAIMS AGAINST NON-LENDERS (2.1) | 5.90 | 5,782.00 |
| 05/02/26 | PANEBIANCO | ASSESSMENT OF CLAIMS  (1.0); ASSESSMENT OF FACTUAL RECORD TO SUPPORT SAID CLAIMS (1.0) | 2.00 | 1,680.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 35

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/02/26 | LIONG | ANALYZE FACT DEVELOPMENT AND APPLICATION TO LAW FOR LITIGATION MEMO | 1.20 | 906.00 |
| 05/02/26 | DINWIDDIE | CONDUCT LEGAL RESEARCH RE: CLAIMS | 0.50 | 490.00 |
| 05/03/26 | CASTANO | RESEARCH RE POTENTIAL COAS AND CLAIMS | 1.10 | 924.00 |
| 05/03/26 | HUNDAL | ATTENTION TO AND REVIEW OF DOCUMENTS PRODUCED IN DISCOVERY | 3.20 | 2,416.00 |
| 05/03/26 | DINWIDDIE | DRAFT MEMO RE: POTENTIAL CLAIMS AGAINST NON-LENDERS | 3.10 | 3,038.00 |
| 05/04/26 | CASTANO | RESEARCH CASELAW RE POTENTIAL COAS AND CLAIMS | 7.40 | 6,216.00 |
| 05/04/26 | LIONG | RESEARCH FOR (2.6) AND DRAFT (2.6) LITIGATION MEMO | 5.20 | 3,926.00 |
| 05/04/26 | TURNER | CONDUCT RESEARCH RELATED TO POTENTIAL CLAIMS (2.1); ANALYZE DOCUMENTS PRODUCED BY DEBTORS AND THIRD PARTIES IN CONNECTION WITH INVESTIGATION (4.4) | 6.50 | 6,695.00 |
| 05/04/26 | PANEBIANCO | ASSESSMENT AND DRAFT MEMO OF CLAIMS | 6.10 | 5,124.00 |
| 05/04/26 | FAY | RESEARCH AND ANALYZE CLAIMS CASE LAW | 1.70 | 1,666.00 |
| 05/04/26 | FAY | REVIEW AND ANALYZE KEY DOCUMENTS RELATED TO ONSET AND THE JAMES BROTHERS | 2.40 | 2,352.00 |
| 05/04/26 | FAY | STRATEGIZE AND DRAFT ASSESSMENT OF POTENTIAL CLAIMS AGAINST ONSET AND THE JAMES BROTHERS | 2.50 | 2,450.00 |
| 05/04/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING PREPARATION OF SUMMARY AND PRESENTATION CONCERNING LEGAL AND EVIDENTIARY BASES FOR POTENTIAL CLAIMS, EFFORTS TO OBTAIN DISCOVERY FROM THIRD PARTY AND MOTION TO EXTEND RELATED CHALLENGE DEADLINE, AND RELATED MATTERS (.5); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.3) | 0.80 | 1,680.00 |
| 05/04/26 | KERNS | ATTENTION TO CHRONS/DOCS RE INVESTIGATION TO SUPPORT CLAIMS MEMORANDUM AND WORKPLAN | 4.30 | 4,429.00 |
| 05/04/26 | AULET | WORK ON ADDITIONAL INVESTIGATION WORKSTREAMS | 3.30 | 6,270.00 |
| 05/04/26 | HUNDAL | REVIEW OF M3 MATERIALS (2.5); CONFER WITH M3 (1.1); REVIEW OF EXAMINERS REPORT AND DEBTORS PRESENTATION (1.8); REVIEW OF PRODUCED DOCUMENTS (.6); CONFER WITH INTERNAL TEAM RE: POTENTIAL CLAIMS MEMO (.8); EDITS TO POTENTIAL CLAIMS MEMO (6.6) | 13.40 | 10,117.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 36

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/04/26 | MILLER | RESEARCH TO SUPPORT POTENTIAL CAUSES OF ACTIONS AGAINST THIRD PARTIES (1.3); TC WITH KA REGARDING POTENTIAL CAUSES OF ACTION AGAINST THIRD PARTIES (.2); CONFER WITH KA, JH, AD, JP, AND JL REGARDING MEMORANDUM TO SUPPORT POTENTIAL CAUSES OF ACTIONS AGAINST THIRD PARTIES (.7) | 2.20 | 2,695.00 |
| 05/04/26 | DINWIDDIE | RESEARCH CLAIMS ISSUES (4.8); DRAFT MEMO RE: POTENTIAL CLAIMS AGAINST NON-LENDERS (5.4) | 10.20 | 9,996.00 |
| 05/05/26 | FAY | STRATEGIZE AND DRAFT SUMMARY OF POTENTIAL CLAIMS AGAINST ONSET AND THE JAMES BROTHERS | 2.30 | 2,254.00 |
| 05/05/26 | WINOGRAD | RESEARCH AND DRAFTING RE POTENTIAL CLAIMS | 3.30 | 6,435.00 |
| 05/05/26 | TYRRELL | REVIEW AND REVISE MEMORANDUM REGARDING POTENTIAL CLAIMS (1.5); MISC. COMMUNICATIONS REGARDING SAME (.5); MISC. COMMUNICATIONS REGARDING STATUS OF SETTLEMENT DISCUSSIONS, EFFORTS TO OBTAIN DISCOVERY FROM THIRD PARTY AND MOTION TO EXTEND RELATED CHALLENGE DEADLINE, AND RELATED MATTERS (.5); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.4) | 2.90 | 6,090.00 |
| 05/05/26 | PANEBIANCO | ASSESSMENT OF FACTORING PURCHASE AGREEMENTS (3.0); CLAIM ASSESSMENT AND MEMO DRAFTING OF CLAIMS (5.0); GROUP MEMO GLOBAL EDITING (1.6) | 9.60 | 8,064.00 |
| 05/05/26 | CASTANO | RESEARCH RE POTENTIAL CLAIMS AND CAUSES OF ACTION | 5.40 | 4,536.00 |
| 05/05/26 | LIONG | WORK ON CAUSES OF ACTION LITIGATION MEMO, INCLUDING RESEARCH (4) AND DRAFTING (4) | 8.00 | 6,040.00 |
| 05/05/26 | KERNS | DOCUMENT REVIEW RE ASC STANDARD (1.3); REVIEW DOCUMENT IN CONNECTION WITH DEVELOPMENT OF CLAIMS (4.5); CONFER WITH TEAM MEMBERS RE SAME (.3); | 6.10 | 6,283.00 |
| 05/05/26 | WOLKINSON | ATTENTION TO EMAIL CORRESPONDENCE AND DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.30 | 510.00 |
| 05/05/26 | AULET | INVESTIGATION ISSUES | 2.10 | 3,990.00 |
| 05/05/26 | TURNER | CONDUCT RESEARCH AND REVISE LEGAL MEMORANDUM REFLECTING RESEARCH (2.1); REVIEW DOCUMENTS PRODUCED BY DEBTORS AND THIRD PARTIES IN CONNECTION WITH INVESTIGATION (4.4) | 6.50 | 6,695.00 |
| 05/05/26 | HUNDAL | RESEARCH RE: FRAUD AND WORK ON CAUSES OF ACTION MEMO | 10.20 | 7,701.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 37

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/05/26 | DINWIDDIE | ANALYZE M3 FINANCIAL SUMMARIES RE: POTENTIAL CLAIMS AGAINST NON-LENDERS (3.2); DRAFT MEMO RE: POTENTIAL CLAIMS AGAINST NON-LENDERS (6.8) | 10.00 | 9,800.00 |
| 05/06/26 | FAY | DRAFT OUTLINE OF POTENTIAL CLAIMS AND STRATEGY, CIRCULATE TO L. CASTANO | 0.80 | 784.00 |
| 05/06/26 | CASTANO | RESEARCH AND DRAFT ANALYSIS RE VARIOUS CLAIMS AND CAUSES OF ACTION | 7.30 | 6,132.00 |
| 05/06/26 | LIONG | REVIEW FACTORING AGREEMENTS (2.8); RESEARCH (1.5) AND DRAFT (2.1) LITIGATION CLAIMS MEMO | 6.40 | 4,832.00 |
| 05/06/26 | PANEBIANCO | ASSESSMENT AND DRAFT OF CLAIMS FOR MEMO (4.3); GLOBAL EDITS TO GROUP MEMO (0.9) | 5.20 | 4,368.00 |
| 05/06/26 | TYRRELL | REVIEW AND REVISE MEMORANDUM REGARDING POTENTIAL CLAIMS (1.1); MISC. COMMUNICATIONS REGARDING SAME (.3); MISC. COMMUNICATIONS REGARDING STATUS OF SETTLEMENT DISCUSSIONS, EFFORTS TO OBTAIN DISCOVERY FROM THIRD PARTY AND MOTION TO EXTEND RELATED CHALLENGE DEADLINE, AND RELATED MATTERS (.4); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.4) | 2.20 | 4,620.00 |
| 05/06/26 | GARCIA | WORK ON CAUSES OF ACTION MEMO | 5.80 | 5,365.00 |
| 05/06/26 | GARCIA | COMMUNICATIONS RELATED TO CAUSES OF ACTION MEMO | 0.50 | 462.50 |
| 05/06/26 | GARCIA | ANALYZE ISSUES RELATED TO CAUSES OF ACTION MEMO | 2.60 | 2,405.00 |
| 05/06/26 | TURNER | REVIEW AND REVISE LEGAL MEMORANDUM (.6); CONDUCT LEGAL RESEARCH (.9); ANALYZE DOCUMENTS PRODUCED BY DEBTORS AND THIRD PARTIES IN CONNECTION WITH INVESTIGATION (2.6) | 4.10 | 4,223.00 |
| 05/06/26 | KERNS | REVIEW OF NOTABLE DOCUMENTS FROM DEBTORS/INTERVIEWS RE SAME (5.4); REVISE CLAIMS MEMO IN CONNECTION WITH SAME (.8); COMMS WITH DEBTORS (.1); ATTENTION TO RELATIVITY UPLOAD RE SAME (.3) | 6.40 | 6,592.00 |
| 05/06/26 | WINOGRAD | RESEARCH AND DRAFTING RE POTENTIAL CLAIMS | 3.00 | 5,850.00 |
| 05/06/26 | HUNDAL | RESEARCH FOR AND EDITS TO CAUSE OF ACTION MEMO | 11.60 | 8,758.00 |
| 05/06/26 | FAY | STRATEGIZE WITH E. CASTANO RE: CLAIMS | 0.20 | 196.00 |
| 05/06/26 | DINWIDDIE | DRAFT MEMO RE: POTENTIAL CLAIMS AGAINST NON-LENDERS | 6.60 | 6,468.00 |
| 05/07/26 | GARCIA | DRAFT CAUSE OF ACTION MEMO | 1.50 | 1,387.50 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 38

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/07/26 | GARCIA | WORK ON CAUSES OF ACTION MEMO | 3.90 | 3,607.50 |
| 05/07/26 | GARCIA | MEETING TO DISCUSS CAUSES OF ACTION MEMO | 0.30 | 277.50 |
| 05/07/26 | GARCIA | COMMUNICATIONS RELATED TO CAUSES OF ACTION MEMO | 0.50 | 462.50 |
| 05/07/26 | LIONG | REVISE LITIGATION CLAIMS MEMO | 5.20 | 3,926.00 |
| 05/07/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF SETTLEMENT DISCUSSIONS, EFFORTS TO OBTAIN DISCOVERY FROM THIRD PARTY AND MOTION TO EXTEND RELATED CHALLENGE DEADLINE, AND RELATED MATTERS (.9); REVIEW AND ANALYZE MISC. RELATED MATERIALS (.3); REVIEW DRAFT REPLY MEMO IN SUPPORT OF MOTION TO EXTEND CHALLENGE DEADLINE (.1) | 1.30 | 2,730.00 |
| 05/07/26 | CASTANO | RESEARCH ON POTENTIAL CLAIMS AND CAUSES OF ACTION | 1.10 | 924.00 |
| 05/07/26 | PANEBIANCO | MEETING WITH H. MILLER AND J. HUNDAL ON REVISIONS TO CLAIMS MEMO (1.0); MEETING WITH DRAFTING TEAM TO TASK OUT REVISIONS TO CLAIMS MEMO (.2); FACT AND CLAIM ANALYSIS AND DRAFTING FOR CLAIMS (7.3) | 8.50 | 7,140.00 |
| 05/07/26 | HUNDAL | RESEARCH FOR AND EDITS TO CAUSES OF ACTION MEMO | 8.70 | 6,568.50 |
| 05/07/26 | KERNS | REVIEW OF DEBTOR DOCUMENTS/INTERVIEW MEMORANDA | 6.40 | 6,592.00 |
| 05/07/26 | MILLER | DRAFT MEMORANDUM REGARDING POTENTIAL CLAIMS AGAINST THIRD PARTIES (2.6); FACT DEVELOPMENT TO SUPPORT POTENTIAL CLAIMS AGAINST THIRD PARTIES (.7); CONFER WITH JP, AD, AND JH REGARDING POTENTIAL CLAIMS (.9) | 4.20 | 5,145.00 |
| 05/07/26 | TURNER | CONDUCT LEGAL RESEARCH IN CONNECTION WITH POTENTIAL CLAIMS (1.1); ANALYZE DOCUMENTS PRODUCED BY DEBTORS AND THIRD PARTIES IN CONNECTION WITH INVESTIGATION (4.3) | 5.40 | 5,562.00 |
| 05/07/26 | FAY | ANALYZE CLAIMS RELATED RESEARCH, SUMMARIZE AND CIRCULATE TO B. GARCIA | 0.40 | 392.00 |
| 05/07/26 | DINWIDDIE | DRAFT MEMO RE: POTENTIAL CLAIMS AGAINST NON-LENDERS | 6.00 | 5,880.00 |
| 05/08/26 | HUNDAL | CONFER WITH TEAM RE: CAUSES OF ACTION WORKSTREAM | 0.20 | 151.00 |
| 05/08/26 | WINOGRAD | RESEARCH AND OUTLINING RE CLAIMS (3.5); EMAILS RE STRATEGY (.5) | 4.00 | 7,800.00 |

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/08/26 | LIONG | REVISE AND DETERMINE AREAS FOR FURTHER DEVELOPMENT IN LITIGATION MEMO (.8); INTERNAL TEAM CONFERENCE RE SAME (.5) | 1.30 | 981.50 |
| 05/08/26 | TURNER | ANALYZE DOCUMENTS PRODUCED BY DEBTORS AND THIRD PARTIES IN CONNECTION WITH INVESTIGATION | 3.70 | 3,811.00 |
| 05/08/26 | WOLKINSON | ATTENTION TO EMAIL CORRESPONDENCE AND DOCUMENTS RELATED TO INVESTIGATION | 0.40 | 680.00 |
| 05/08/26 | PANEBIANCO | FACT DEVELOPMENT FOR CLAIMS (.5); MEMO DRAFTING TEAM MEETING (.5) | 1.00 | 840.00 |
| 05/08/26 | TYRRELL | ATTEND STATUS CONFERENCE VIA VIDEO (1.4); REVIEW AND ANALYZE MISC. MATERIALS IN PREPARATION FOR STATUS CONFERENCE (.6); MISC. COMMUNICATIONS REGARDING STATUS OF SETTLEMENT DISCUSSIONS, EFFORTS TO OBTAIN DISCOVERY FROM THIRD PARTY AND MOTION TO EXTEND RELATED CHALLENGE DEADLINE, AND RELATED MATTERS (.4); REVIEW COURT ORDER GRANTING MOTION TO QUASH 2004 REQUEST AND RELATED COMMUNICATIONS (.2) | 2.60 | 5,460.00 |
| 05/08/26 | KERNS | FURTHER REVIEW OF DEBTOR DOCUMENTS RE INVESTIGATION | 2.50 | 2,575.00 |
| 05/08/26 | MILLER | ANALYZE MEMORANDUM SUPPORTING POTENTIAL CAUSE OF ACTIONS AGAINST THIRD PARTIES (1.4); TCS WITH KA, MW, JH, BG, AD, JL, AND JP REGARDING POTENTIAL CAUSES OF ACTION AGAINST THIRD PARTIES (.5); CONFER WITH JL AND AD REGARDING ADDITIONAL FACT DEVELOPMENT TO SUPPORT CLAIMS AGAINST THIRD PARTIES (.4) | 2.30 | 2,817.50 |
| 05/08/26 | DINWIDDIE | DRAFT MEMO RE: POTENTIAL CLAIMS AGAINST NON-LENDERS | 2.50 | 2,450.00 |
| 05/09/26 | LIONG | COMMUNICATIONS WITH WC TEAM RE FACT DEVELOPMENT FOR LITIGATION MEMO | 0.20 | 151.00 |
| 05/11/26 | TURNER | CONDUCT LEGAL RESEARCH (.4); ANALYZE DOCUMENTS PRODUCED BY DEBTORS AND THIRD PARTIES IN CONNECTION WITH INVESTIGATION (2.8) | 3.20 | 3,296.00 |
| 05/11/26 | LIONG | REFINE FACT DEVELOPMENT FOR LITIGATION MEMO | 0.80 | 604.00 |
| 05/11/26 | WOLKINSON | ATTENTION TO EMAILS AND DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.50 | 850.00 |
| 05/11/26 | KERNS | PREPARE NOTE RE PAYMENT PROCESSORS (1.8); DOCUMENT REVIEW IN SUPPORT OF DEVELOPMENT OF SAME (4.1) | 5.90 | 6,077.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/11/26 | MILLER | FACT DEVELOPMENT TO SUPPORT ANALYSIS OF CLAIMS (1.3); RESEARCH TO SUPPORT ANALYSIS OF CLAIMS (1.2) | 2.50 | 3,062.50 |
| 05/12/26 | FAY | CALL WITH H. MILLER, A. DINWIDDIE, J. PANEBIANCO, AND J. LIONG TO STRATEGIZE RE: KEY FACTUAL SUPPORT FOR POTENTIAL CLAIMS | 0.30 | 294.00 |
| 05/12/26 | WOLKINSON | ATTENTION TO EMAILS AND DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.50 | 850.00 |
| 05/12/26 | LIONG | WORK ON CLAIMS MEMO (1.8); INTERNAL TEAM CALL RE SAME (.3) | 2.10 | 1,585.50 |
| 05/12/26 | PANEBIANCO | CLAIMS MEMO DRAFTING TEAM MEETING | 0.30 | 252.00 |
| 05/12/26 | TURNER | ANALYZE DOCUMENTS PRODUCED BY DEBTORS AND THIRD PARTIES IN CONNECTION WITH INVESTIGATION | 1.40 | 1,442.00 |
| 05/12/26 | MILLER | FACT DEVELOPMENT TO SUPPORT ANALYSIS OF POTENTIAL CREDITOR CLAIMS (.8); RESEARCH TO SUPPORT ANALYSIS OF CREDITOR CLAIMS (1.1); DRAFT MEMORANDUM REGARDING POTENTIAL CLAIMS AGAINST THIRD PARTIES (2.2) | 4.10 | 5,022.50 |
| 05/12/26 | KERNS | ANALYSIS OF PAYMENT PROCESSOR DOCUMENTS | 2.90 | 2,987.00 |
| 05/12/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF SETTLEMENT DISCUSSIONS, POTENTIAL NEXT STEPS IN LITIGATION, AND RELATED MATTERS | 0.40 | 840.00 |
| 05/12/26 | DINWIDDIE | DRAFT MEMO RE: POTENTIAL CLAIMS AGAINST NON-LENDERS | 0.70 | 686.00 |
| 05/13/26 | LIONG | PROOF AND CITE CHECK AEQUUM STANDING MOTION (6.7); WORK ON CLAIMS MEMO (2.3) | 9.00 | 6,795.00 |
| 05/13/26 | KASNETZ | ANALYZE ISSUES RE LITIGATION STATUS, STRATEGY (1.5); INTERNAL COMMUNICATIONS RE SAME (.6); REVIEW AND EDIT AEQUUM COMPLAINT (.6); FACT DEVELOPMENT SUPPORTING SAME (.8) | 3.50 | 3,605.00 |
| 05/13/26 | HUNDAL | REVIEW OF FILINGS RELATED TO MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE (.6); CONFER WITH COLE SCHOTZ AND INTERNAL TEAM RE: THE SAME (.6); CONFER RE: AEQUUM COMPLAINT (.7); EDITS TO AEQUUM COMPLAINT (2.3); ATTENTION TO CREDIT FACILITY STRUCTURE AND AGREEMENTS (2.7) | 6.90 | 5,209.50 |
| 05/13/26 | WOLKINSON | ATTENTION TO EMAILS AND DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.60 | 1,020.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 41

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/13/26 | PANEBIANCO | ASSESSMENT OF POTENTIAL CAUSE OF ACTION . | 5.70 | 4,788.00 |
| 05/13/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF SETTLEMENT DISCUSSIONS, POTENTIAL NEXT STEPS IN LITIGATION, AND RELATED MATTERS | 0.40 | 840.00 |
| 05/13/26 | TURNER | ANALYZE DOCUMENTS PRODUCED BY DEBTORS AND THIRD PARTIES IN CONNECTION WITH PRESENTATION | 2.70 | 2,781.00 |
| 05/13/26 | DWOSKIN | DRAFT AEQUUM COMPLAINT AND STANDING MOTION | 4.80 | 8,640.00 |
| 05/13/26 | MILLER | DRAFT MEMORANDUM REGARDING POTENTIAL CAUSES OF ACTION AGAINST THIRD PARTIES (3.8); ATTEND COMMITTEE CALL (.7); RESEARCH TO SUPPORT MEMORANDUM REGARDING POTENTIAL CAUSES OF ACTION AGAINST THIRD PARTIES (1.5) | 6.00 | 7,350.00 |
| 05/13/26 | KERNS | REIVEW M3 WORK PRODUCT RE PAYMENT PROCESSORS (.8); DOC REVIEW RE SAME (.7) | 1.50 | 1,545.00 |
| 05/13/26 | DINWIDDIE | DRAFT SLIDES RE: POTENTIAL CLAIMS AGAINST NON-LENDERS | 1.00 | 980.00 |
| 05/14/26 | FAY | STRATEGIZE RE: SLIDE DECK OF POTENTIAL CLAIMS AND WORK PRODUCT RELATED TO KEY DOCUMENTS SUPPORTING CLAIMS | 0.50 | 490.00 |
| 05/14/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF SETTLEMENT DISCUSSIONS, POTENTIAL NEXT STEPS IN LITIGATION, AND RELATED MATTERS (.4); REVIEW AND REVISE MEMORANDUM SETTING FORTH LEGAL ANALYSIS OF CLAIMS  (1.0) | 1.40 | 2,940.00 |
| 05/14/26 | KERNS | REVIEW DOCUMENT RE INVESTIGATION (2.4); ATTENTION TO BANK ACCOUNTS (1.3) | 3.70 | 3,811.00 |
| 05/14/26 | CASTANO | REVIEW MEMO RE POTENTIAL CLAIMS AND CAUSES OF ACTION AND PREPARE PRESENTATION RE SAME | 1.40 | 1,176.00 |
| 05/14/26 | KASNETZ | ANALYZE ISSUES RE AEQUUM LITIGATION (1.8); REVIEW AND EDIT COMPLAINT (4.2); FACT DEVELOPMENT SUPPORTING SAME (1.5); COMMUNICATIONS INTERNALLY AND WITH M3 RE FINANCIAL DILIGENCE, ET AL. (.9) | 8.40 | 8,652.00 |
| 05/14/26 | TURNER | ASSIST WITH DEVELOPMENT OF CLIENT PRESENTATION | 1.30 | 1,339.00 |
| 05/14/26 | SAWYER | STRATEGIZE REVISIONS TO STANDING MOTION AND COMPLAINT RE AEQUUM (1.4); REVISE SAME (2.0); REVIEW COMMENTS TO COMPLAINT FROM M3 (.8) | 4.20 | 4,326.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/14/26 | DWOSKIN | REVISE AEQUUM COMPLAINT AND STANDING MOTION | 4.10 | 7,380.00 |
| 05/14/26 | HUNDAL | CONFER RE: AEQUUM COMPLAINT (.3); EDITS TO AEQUUM COMPLAINT (4.2) | 4.50 | 3,397.50 |
| 05/14/26 | HUNDAL | CONFER WITH INTERENAL TEAM AND M3 RE: PRESENTATION MATERIALS (.7); PREPARE PRESENTATION MATERIALS (2.0) | 2.70 | 2,038.50 |
| 05/14/26 | PANEBIANCO | FACT DEVELOPMENT OF CLAIMS (5.5); MEMO DRAFTING TEAM MEETING DISCUSSING SLIDE DECK CREATION (.5); ASSESSMENT OF CHOICE OF LAW RE CLAIMS (1.6); DRAFT SLIDE DECK SLIDES FOR CLAIMS (3.5) | 10.10 | 8,484.00 |
| 05/14/26 | MILLER | RESEARCH TO SUPPORT CLAIMS AGAINST THIRD PARTIES (1.9); FACT DEVELOPMENT TO SUPPORT CLAIMS AGAINST THIRD PARTIES (.9); TC WITH JF, JP, BG, JH, AND AD TO SUPPORT CLAIMS AGAINST THIRD PARTIES (.5); DRAFT SLIDE DECK REGARDING CLAIMS AGAINST THIRD PARTIES (.5); RESEARCH TO SUPPORT PROCEDURAL BASIS TO BRING CLAIMS POST-PETITION (.7) | 4.50 | 5,512.50 |
| 05/14/26 | GARCIA | MEETING ON CAUSES OF ACTION PRESENTATION | 0.50 | 462.50 |
| 05/14/26 | GARCIA | DRAFT MATERIALS RELATED TO POTENTIAL CAUSES OF ACTION | 4.60 | 4,255.00 |
| 05/14/26 | GARCIA | COMMUNICATIONS RELATED TO CAUSES OF ACTION PRESENTATION | 0.30 | 277.50 |
| 05/14/26 | GARCIA | DRAFT MATERIALS FOR CAUSES OF ACTION PRESENTATION | 3.10 | 2,867.50 |
| 05/14/26 | FAY | REVIEW AND ANALYZE MEMORANDA AND PRESENTATIONS RE: FACTUAL SUPPORT FOR CLAIMS AGAINST ONSET AND JAMES' BROTHERS IN CONNECTION WITH SLIDE DECK ON POTENTIAL CLAIMS | 0.80 | 784.00 |
| 05/14/26 | DINWIDDIE | MEETING WITH TEAM RE: POTENTIAL CLAIMS AGAINST NON-LENDERS (.3); DRAFT PRESENTATION RE: CLAIMS (2.3) | 2.60 | 2,548.00 |
| 05/15/26 | DWOSKIN | FINALIZE AND FILE COMPLAINT AND STANDING MOTION AGAINST AEQUUM | 4.70 | 8,460.00 |
| 05/15/26 | HUNDAL | EDITS TO AND FINALIZATION OF AEQUUM STANDING MOTION AND COMPLAINT (5.8); CONFER WITH M3 AND CO-COUNSEL RE: THE SAME (.5) | 6.30 | 4,756.50 |
| 05/15/26 | HUNDAL | PREPARE POTENTIAL CLAIMS PRESENTATION MATERIALS | 2.10 | 1,585.50 |
| 05/15/26 | KERNS | ATTENTION TO SEARCH DEVELOPMENT AND REVIEW RE BANK ACCOUNTS | 1.50 | 1,545.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/15/26 | TURNER | ANALYZE DOCUMENTS PRODUCED BY DEBTORS AND THIRD PARTIES (2.7); ASSIST IN DEVELOPING DECK FOR CLIENT PRESENTATION (.9) | 3.60 | 3,708.00 |
| 05/15/26 | WINOGRAD | RESEARCH AND DRAFTING RE CLAIMS | 3.30 | 6,435.00 |
| 05/15/26 | SAWYER | REVIEW ADDITIONAL COMMENTS TO STANDING MOTION AND COMPLAINT (1.0); REVISE STANDING MOTION (2.0); COORDINATE FINALIZING AND PREPARATION OF SAME FOR FILING WITH TEAM (2.2) | 5.20 | 5,356.00 |
| 05/15/26 | PANEBIANCO | CREATION OF SLIDE DECK SLIDES FOR CLAIMS | 2.60 | 2,184.00 |
| 05/15/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF SETTLEMENT DISCUSSIONS, FILING COMPLAINT AND STANDING MOTION AGAINST THIRD PARTY, AND RELATED MATTERS | 0.50 | 1,050.00 |
| 05/15/26 | GARCIA | DRAFT MATERIALS RELATED TO POTENTIAL CAUSES OF ACTION | 2.60 | 2,405.00 |
| 05/15/26 | KASNETZ | REVIEW AND EDIT COMPLAINT (3.5); CONFER WITH BR TEAM AND M3 RE SAME (1.5); COORDINATE FILING (.5) | 5.50 | 5,665.00 |
| 05/15/26 | DINWIDDIE | DRAFT PRESENTATION RE: POTENTIAL CLAIMS AGAINST NON-LENDERS | 7.40 | 7,252.00 |
| 05/16/26 | DINWIDDIE | DRAFT PRESENTATION RE: POTENTIAL CLAIMS AGAINST NON-LENDERS | 4.10 | 4,018.00 |
| 05/17/26 | HUNDAL | EDITS TO CAUSE OF ACTION PREPARATION MATERIALS | 1.30 | 981.50 |
| 05/17/26 | DINWIDDIE | DRAFT PRESENTATION RE: POTENTIAL CLAIMS AGAINST NON-LENDERS. | 6.70 | 6,566.00 |
| 05/18/26 | FAY | DRAFT SLIDES FOR CLAIMS AGAINST ONSET AND JAMES BROTHERS WITH ANALYSIS OF CLAIMS AND FACTUAL SUPPORT | 2.30 | 2,254.00 |
| 05/18/26 | TURNER | ANALYZE DOCUMENTS PRODUCED BY DEBTORS AND THIRD PARTIES (.8); ASSIST IN DRAFTING AND REVISING DECK FOR CLIENT PRESENTATION (.4) | 1.20 | 1,236.00 |
| 05/18/26 | KERNS | REVIEW DOCUMENTS IN CONNECTION WITH PRESENTATION DEVELOPMENT | 2.60 | 2,678.00 |
| 05/18/26 | PANEBIANCO | ASSESSMENT AND DRAFTING OF CHOICE OF LAW ANALYSIS | 2.10 | 1,764.00 |
| 05/18/26 | GARCIA | WORK ON CAUSE OF ACTION MATERIALS | 3.80 | 3,515.00 |
| 05/18/26 | GARCIA | COMMUNICATIONS RELATED TO CAUSE OF ACTION MATERIALS | 0.60 | 555.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 44

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/18/26 | MILLER | TCS WITH KA, AD, MW, AND BG TO SUPPORT PRESENTATION ON POTENTIAL CLAIMS AGAINST THIRD PARTIES (.6); CONFER WITH KA, AD, JP, MW, BG, AND JF TO SUPPORT PRESENTATION ON POTENTIAL CLAIMS AGAINST THIRD PARTIES (.3); DRAFT PRESENTATION ON POTENTIAL CLAIMS AGAINST THIRD PARTIES (1.7) | 2.60 | 3,185.00 |
| 05/18/26 | HUNDAL | PREPARE CAUSES OF ACTION PRESENTATION | 5.60 | 4,228.00 |
| 05/18/26 | DINWIDDIE | DRAFT SLIDES RE: POTENTIAL CLAIMS AGAINST NON-LENDERS | 0.40 | 392.00 |
| 05/18/26 | KASNETZ | DEVELOP FACTUAL RECORD | 0.70 | 721.00 |
| 05/19/26 | WINOGRAD | REVIEW SUMMARY OF CLAIMS (1.9); EMAILS RE SUMMARY (.5) | 2.40 | 4,680.00 |
| 05/19/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF SETTLEMENT DISCUSSIONS AND RELATED MATTERS (.3); REVIEW DRAFT PRESENTATION REGARDING POTENTIAL CLAIMS (.9) | 1.20 | 2,520.00 |
| 05/19/26 | PANEBIANCO | FACT ANALYSIS OF CLAIMS (1.5); ASSESSMENT OF CLAIMS (3.0); ASSESSMENT OF LEGAL STANDARDS FOR CLAIMS (1.3) | 5.80 | 4,872.00 |
| 05/19/26 | TURNER | ASSIST WITH CLIENT PRESENTATION | 0.30 | 309.00 |
| 05/19/26 | KASNETZ | ANALYZE CONFIDENTIALITY ISSUES (.4); COMMUNICATIONS INTERNALLY AND WITH DEBTORS' COUNSEL RE SAME (.2) | 0.60 | 618.00 |
| 05/19/26 | DINWIDDIE | RESEARCH LEGAL ISSUES RE: PREFERENCE (ORDINARY COURSE) (4.6); DRAFT MEMO RE: PREFERENCE LIABILITY (1.9); DISCUSSION WITH B. GARCIA AND J. HUNDAL RE: PREFERENCE LIABILITY (.5) | 7.00 | 6,860.00 |
| 05/20/26 | PANEBIANCO | DRAFT SLIDES FOR LITIGATION PRESENTATION REGARDING CLAIMS (3.0); FACT DEVELOPMENT FOR CLAIMS (1.2) | 4.20 | 3,528.00 |
| 05/20/26 | KERNS | FOLLOW UP REVIEW RE SPV | 1.90 | 1,957.00 |
| 05/21/26 | WINOGRAD | RESEARCH AND DRAFTING RE CLAIMS (2.9) | 2.90 | 5,655.00 |
| 05/21/26 | HUNDAL | EDITS TO MEMORANDUM ON PREFERENTIAL TRANSFER RESEARCH | 0.90 | 679.50 |
| 05/22/26 | HUNDAL | RESEARCH RE: PREFERENCE ISSUES | 5.20 | 3,926.00 |
| 05/25/26 | WOLKINSON | REVIEW DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.30 | 510.00 |
| 05/26/26 | WOLKINSON | ATTENTION TO EMAILS AND DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.30 | 510.00 |
| 05/26/26 | TURNER | ASSIST IN FINALIZING CLIENT PRESENTATION | 0.50 | 515.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 45

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/26/26 | KERNS | REVIEW CLAIMS PRESENTATION (.9); DOC REVIEW RE SAME (.6) | 1.50 | 1,545.00 |
| 05/27/26 | WINOGRAD | REVIEW AND EDITING RE CLAIMS | 1.80 | 3,510.00 |
| 05/27/26 | GARCIA | COMMUNICATIONS RELATED TO CAUSE OF ACTIONS PRESENTATION | 0.30 | 277.50 |
| 05/27/26 | DINWIDDIE | DRAFT SLIDES RE: POTENTIAL CAUSES OF ACTION | 1.00 | 980.00 |
| 05/27/26 | SAWYER | DISCUSS CLAIMS AND CAUSES OF ACTION PRESENTATION WITH S. FRANCO | 0.80 | 824.00 |
| 05/27/26 | TYRRELL | REVIEW RECENT FILINGS | 0.30 | 630.00 |
| 05/27/26 | HUNDAL | REVIEW OF AND REVISIONS TO POTENTIAL CAUSES OF ACTION PRESENTATION | 3.60 | 2,718.00 |
| 05/27/26 | MILLER | PREPARE FOR CROSS EXAMINATION OF CRO (5.9); CONFER WITH SB, DR, GC, AND SSG IN ADVANCE OF HEARING (1.1); REPRESENT COMMITTEE AT OMNIBUS HEARING (3.2) | 10.20 | 12,495.00 |
| 05/27/26 | LIONG | WORK ON CAUSES OF ACTION PRESENTATION | 1.10 | 830.50 |
| 05/28/26 | WOLKINSON | ATTENTION TO EMAIL CORRESPONDENCE AND DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.30 | 510.00 |
| 05/29/26 | HUNDAL | CONFER WITH DEBTORS RE: REDACTIONS TO AEQUUM STANDING MOTION (.1); CONFER WITH TEAM RE: UPDATES TO CAUSES OF ACTION PRESENTATION (.1) | 0.20 | 151.00 |
| 05/29/26 | LIONG | WORK ON CLAIMS PRESENTATION | 0.20 | 151.00 |
| 05/29/26 | PANEBIANCO | EDITS TO TRUST CLAIMS POWERPOINT WITH ADDITIONAL REFERENCES TO DOCUMENT ID FOR E-DISCOVERY DOCUMENTS | 3.10 | 2,604.00 |
| 05/29/26 | HUNDAL | EDITS TO POTENTIAL CAUSES OF ACTION PRESENTATION | 2.30 | 1,736.50 |
| | **Total Hours and Fees** | | **587.10** | **611,832.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| SHARI I. DWOSKIN | 13.60 | hours at | 1,800.00 | 24,480.00 |
| KENNETH J. AULET | 9.60 | hours at | 1,900.00 | 18,240.00 |
| DANIEL F. KERNS | 49.40 | hours at | 1,030.00 | 50,882.00 |
| RACHEL O. WOLKINSON | 3.20 | hours at | 1,700.00 | 5,440.00 |
| MICHAEL S. WINOGRAD | 27.70 | hours at | 1,950.00 | 54,015.00 |
| MATTHEW A. SAWYER | 10.20 | hours at | 1,030.00 | 10,506.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 46

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JOHANNA P. FAY | 14.20 | hours at | 980.00 | 13,916.00 |
| ELIZABETH C. CASTANO | 25.30 | hours at | 840.00 | 21,252.00 |
| ALEXANDER F. KASNETZ | 18.70 | hours at | 1,030.00 | 19,261.00 |
| JESSICA Y. LIONG | 44.40 | hours at | 755.00 | 33,522.00 |
| JASNOOR HUNDAL | 90.30 | hours at | 755.00 | 68,176.50 |
| STEVEN A. TYRRELL | 15.10 | hours at | 2,100.00 | 31,710.00 |
| HAYDEN A. MILLER | 39.70 | hours at | 1,225.00 | 48,632.50 |
| NANCY H. TURNER | 47.30 | hours at | 1,030.00 | 48,719.00 |
| JASE PANEBIANCO | 71.80 | hours at | 840.00 | 60,312.00 |
| BRYAN GARCIA | 30.90 | hours at | 925.00 | 28,582.50 |
| AUGUST DINWIDDIE | 75.70 | hours at | 980.00 | 74,186.00 |
| **Total Fees** | | | | **611,832.50** |

# brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016104 |
| Date | Jun 30, 2026 |
| Client | 041819 |

RE: TAX

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0013 | TAX | 48,215.00 | 0.00 | 48,215.00 |
| | **Total** | **48,215.00** | **0.00** | **48,215.00** |

| | |
|---|---|
| Total Current Fees | $48,215.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$48,215.00** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 48

RE: TAX

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/09/26 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE REGARDING NEW PROPOSED PLAN (.2); STRATEGIZE REGARDING IMPLICATIONS OF SAME (.6); REVIEW OF APPLICABLE LAW (.4) | 1.20 | 2,280.00 |
| 05/10/26 | GUGLIELMOTTI | REVIEW OF TRUST TRANSFER STRUCTURE (.3); REVIEW OF APPLICABLE LAW (.4); STRATEGIZE RE: SAME (.8); REVIEW OF SUMMARY OF ISSUES (.4); PREPARATION OF OUTGOING CORRESPONDENCE (.2) | 2.10 | 3,990.00 |
| 05/12/26 | BOUCHARD | LEGAL ANALYSIS RE: POTENTIAL CHANGES TO PLAN STRUCTURE AND TAX IMPLICATIONS OF SAME | 4.40 | 7,150.00 |
| 05/13/26 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: POTENTIAL AGREED STRUCTURE (.3); PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.2); STRATEGIZE RE: TAX ISSUES WITH SAME (.9); REVIEW OF APPLICABLE LAW (.5) | 1.90 | 3,610.00 |
| 05/13/26 | BOUCHARD | LEGAL ANALYSIS RE: POTENTIAL CHANGES TO PLAN STRUCTURE AND TAX IMPLICATIONS OF SAME (1.2); DRAFT MEMORANDUM RE: SAME (1.8) | 3.00 | 4,875.00 |
| 05/15/26 | BOUCHARD | LEGAL ANALYSIS RE: POTENTIAL CHANGES TO PLAN STRUCTURE AND TAX IMPLICATIONS OF SAME (1.3); DRAFT MEMORANDUM RE: SAME (2.1) | 3.40 | 5,525.00 |
| 05/17/26 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE REGARDING DISCLOSURE STATEMENT (.1); PREPARATION OF OUTGOING CORRESPONDENCE IN RESPONSE TO THE SAME (.1) ; REVIEW OF APPLICABLE DISCLOSURE STATEMENT SECTIONS (.3); STRATEGIZE REGARDING RESPONSE TO LACK OF DISCLOSURE (.4) | 0.90 | 1,710.00 |
| 05/18/26 | GUGLIELMOTTI | REVIEW OF DISCLOSURE STATEMENT SECTIONS (.3); REVIEW OF INCOMING CORRESPONDENCE RE: SAME (.2); PREPARATION OF RESPONSE TO SAME (.2) | 0.70 | 1,330.00 |
| 05/18/26 | BOUCHARD | LEGAL ANALYSIS RE: POTENTIAL INCOME TAX IMPLICATIONS OF REVISIONS TO DISCLOSURE STATEMENT | 1.80 | 2,925.00 |
| 05/19/26 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: DISCLOSURE STATEMENT TAX DISCUSSION (.2); STRATEGIZE RE: SAME (.4): PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.2) | 0.80 | 1,520.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 49

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/19/26 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF REVISED PLAN STRUCTURE (3.1); MULTIPLE COMMUNICATIONS WITH DEBTOR TAX COUNSEL RE: SAME (.8) | 3.90 | 6,337.50 |
| 05/20/26 | GUGLIELMOTTI | STRATEGIZE RE: REVISED PLAN STRUCTURE FOR DIRECT CLAIMS | 0.50 | 950.00 |
| 05/21/26 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PLAN AND TRUST STRUCTURE | 2.30 | 3,737.50 |
| 05/28/26 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED PLAN STRUCTURE | 1.40 | 2,275.00 |
| **Total Hours and Fees** | | | **28.30** | **48,215.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| VINCENT J. GUGLIELMOTTI | 8.10 | hours at | 1,900.00 | 15,390.00 |
| NICOLE M. BOUCHARD | 20.20 | hours at | 1,625.00 | 32,825.00 |
| **Total Fees** | | | | **48,215.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# **brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| Invoice | 7016104 |
| Date | Jun 30, 2026 |
| Client | 041819 |

RE: HEARINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041819.0014 | HEARINGS | 36,803.50 | 0.00 | 36,803.50 |
| | **Total** | **36,803.50** | **0.00** | **36,803.50** |

| | |
|---|---:|
| Total Current Fees | $36,803.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$36,803.50** |



RE: HEARINGS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/08/26 | SAWYER | ATTEND STATUS CONFERENCE RE PLAN UPDATES | 1.40 | 1,442.00 |
| 05/08/26 | HUNDAL | ATTEND STATUS CONFERENCE (1.4); COMMUNICATIONS WITH INTERNAL TEAM RE: THE SAME (.1) | 1.50 | 1,132.50 |
| 05/08/26 | CARTY | ATTEND 5/8 HEARING | 1.20 | 2,280.00 |
| 05/08/26 | SILVERBERG | PREPARATIONS FOR DS HEARING STATUS CONFERENCE (.5); ATTEND STATUS CONFERENCE REGARDING DISCLOSURE STATEMENT/PLAN (1.5) | 2.00 | 4,350.00 |
| 05/13/26 | SAWYER | ATTEND SALE HEARING RE TMD ASSETS | 0.30 | 309.00 |
| 05/13/26 | SILVERBERG | ATTEND HEARING REGARDING TMD SALE TRANSACTION | 0.30 | 652.50 |
| 05/13/26 | HUNDAL | COMMUNICATIONS RE: MATERIALS FOR 5/13 HEARING (.2); ATTEND 5/13 HEARING (.3); CONFER WITH TEAM RE: 5/14 ADVERSARY PROCEEDING HEARING (.3) | 0.80 | 604.00 |
| 05/13/26 | GARCIA | ATTEND FBG 363 SALE HEARING | 0.30 | 277.50 |
| 05/15/26 | SAWYER | ATTEND HEARING RE BOA INJUNCTION AND DISCOVERY REQUESTS | 0.70 | 721.00 |
| 05/15/26 | SILVERBERG | ATTEND 5/15 HEARING RE ACQUEEM DISCOVERY DISPUTE, POTENTIAL STATUS UPDATE RE PLAN | 0.80 | 1,740.00 |
| 05/15/26 | GARCIA | ATTEND AEQUUM HEARING | 0.60 | 555.00 |
| 05/15/26 | GARCIA | ATTEND AEQUUM ADVERSARY PROCEEDING STATUS CONFERENCE | 0.20 | 185.00 |
| 05/20/26 | SILVERBERG | VIRTUAL ATTENDANCE OF HEARING REGARDING CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT | 0.70 | 1,522.50 |
| 05/20/26 | SAWYER | ATTEND HEARING RE CONDITIONAL DS APPROVAL | 1.20 | 1,236.00 |
| 05/20/26 | CARTY | ATTEND DISCLOSURE STATEMENT HEARING (.8); ANALYZE BRIEF AND MATERIALS FILED IN ADVANCE OF SAME (.7) | 1.50 | 2,850.00 |
| 05/22/26 | HUNDAL | REVIEW MATERIALS FOR UPCOMING 5/26 HEARING | 0.20 | 151.00 |
| 05/26/26 | SAWYER | ATTEND DS HEARING | 3.00 | 3,090.00 |
| 05/26/26 | DWOSKIN | ATTEND (TELEPHONICALLY) DISCLOSURE STATEMENT HEARING (2.7); DRAFT NOTE TO UCC RE SAME (.3) | 3.00 | 5,400.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 52

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/26/26 | SILVERBERG | ATTEND HEARING REGARDING CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT | 2.90 | 6,307.50 |
| 05/28/26 | HUNDAL | REVIEW MATERIALS FOR 5/29 HEARING | 0.50 | 377.50 |
| 05/29/26 | SILVERBERG | ATTEND ONSET/CARVAL LIFT STAY RESOLUTION HEARING | 0.30 | 652.50 |
| 05/29/26 | SAWYER | ATTEND HEARING RE CARNABY/ONSET LIFT STAY MOTIONS | 0.50 | 515.00 |
| 05/29/26 | HUNDAL | ATTEND HEARING ON CARNABY AND ONSET STAY RELIEF MOTIONS (.3); REVIEW MATERIALS FOR WARN ACT ADVERSARY PROCEEDINGS HEARING (.3) | 0.60 | 453.00 |
| | **Total Hours and Fees** | | **24.50** | **36,803.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| ANDREW M. CARTY | 2.70 | hours at | 1,900.00 | 5,130.00 |
| BENNETT S. SILVERBERG | 7.00 | hours at | 2,175.00 | 15,225.00 |
| SHARI I. DWOSKIN | 3.00 | hours at | 1,800.00 | 5,400.00 |
| MATTHEW A. SAWYER | 7.10 | hours at | 1,030.00 | 7,313.00 |
| JASNOOR HUNDAL | 3.60 | hours at | 755.00 | 2,718.00 |
| BRYAN GARCIA | 1.10 | hours at | 925.00 | 1,017.50 |
| **Total Fees** | | | | **36,803.50** |

# brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016104 |
| Date | Jun 30, 2026 |
| Client | 041819 |

RE: ASSET SALES AND DISPOSITION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0016 | ASSET SALES AND DISPOSITION | 28,236.00 | 0.00 | 28,236.00 |
| | **Total** | **28,236.00** | **0.00** | **28,236.00** |

| | |
|---|---|
| Total Current Fees | $28,236.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$28,236.00** |



RE: ASSET SALES AND DISPOSITION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/01/26 | SILVERBERG | REVIEW PROPOSED COUNTER WITH UBS TO FACILITATE TRANSACTION | 0.20 | 435.00 |
| 05/04/26 | AXELROD | REVIEW COMMUNICATIONS AND HORIZON APA DRAFT LANGUAGE, COMMENT RE PROPOSAL AND NOTE TO CLIENTS RE SAME | 2.40 | 4,260.00 |
| 05/05/26 | SAWYER | RESEARCH RE SALE OF AVOIDANCE ACTIONS AND RELATED DISCUSSIONS WITH T. AXELROD | 2.20 | 2,266.00 |
| 05/05/26 | AXELROD | REVIEW AND COMMENT RE HORIZON APA LANGUAGE | 1.20 | 2,130.00 |
| 05/05/26 | SILVERBERG | CONSIDER ISSUES REGARDING PENDING OEM SALES, ORDER NEGOTIATIONS | 0.50 | 1,087.50 |
| 05/06/26 | SILVERBERG | CONFERENCE A. GEORGALLAS REGARDING TMD PROPOSED SALE DEAL TERMS | 0.20 | 435.00 |
| 05/06/26 | AXELROD | REVIEW AND COMMENT RE TMD SALE TERMS | 1.20 | 2,130.00 |
| 05/07/26 | AXELROD | CALL WITH DEBTORS RE UBS TERM SHEET (.5); FOLLOWUP AND NOTE RE UCC POSITION (.2) | 0.70 | 1,242.50 |
| 05/08/26 | HUNDAL | COMMUNICATIONS WITH DEBTORS RE: SEALED SALE PLEADINGS | 0.10 | 75.50 |
| 05/12/26 | HUNDAL | COMMUNICATIONS WITH DEBTOR RE: SEALED TMD SALE PROPOSED ORDER (.1); REVIEW OF MATERIALS FOR 5/13 HEARING ON TMD SALE (.1) | 0.20 | 151.00 |
| 05/14/26 | AXELROD | REVIEW UBS SETTLEMENT PAPERS AND RECOMMENDATION TO UCC RE SAME | 0.70 | 1,242.50 |
| 05/15/26 | AXELROD | REVIEW DOCUMENTS AND EMAILS WITH DEBTORS RE UBS SETTLEMENT AND SALE | 1.20 | 2,130.00 |
| 05/18/26 | SILVERBERG | EVALUATE ISSUES REGARDING HORIZON TRANSACITON, PROPOSED ORDER | 0.30 | 652.50 |
| 05/18/26 | AXELROD | REVIEW AND COMMENT RE REDLINES AND ATTEND ALL HANDS CALL RE UBS/HORIZON STATUS | 1.10 | 1,952.50 |
| 05/19/26 | SILVERBERG | CONFERENCE T. AXELROD REGARDING HORIZON SALE ORDER PROPOSED MODIFICATIONS | 0.20 | 435.00 |
| 05/19/26 | AXELROD | REVIEW EMAILS RE UBS SETTLEMENT NEGOTIATION, REC TO TEAM AND DISCUSS WITH B SILVERBERG | 0.80 | 1,420.00 |
| 05/20/26 | HUNDAL | RESEARCH RE: PREFERENCE ACTION DEFENSES AND ATTENTION TO MEMO RE: SUMMARIZING THE SAME | 8.10 | 6,115.50 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/21/26 | HUNDAL | CONFER WITH DEBTORS RE: SEALED HORIZON SALE FILINGS | 0.10 | 75.50 |
| | **Total Hours and Fees** | | **21.40** | **28,236.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 1.40 | hours at | 2,175.00 | 3,045.00 |
| TRISTAN G. AXELROD | 9.30 | hours at | 1,775.00 | 16,507.50 |
| MATTHEW A. SAWYER | 2.20 | hours at | 1,030.00 | 2,266.00 |
| JASNOOR HUNDAL | 8.50 | hours at | 755.00 | 6,417.50 |
| **Total Fees** | | | | **28,236.00** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| Invoice | 7016104 |
| Date | Jun 30, 2026 |
| Client | 041819 |

RE: DIP FINANCING/CASH COLLATERAL

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0018 | DIP FINANCING/CASH COLLATERAL | 10,527.50 | 0.00 | 10,527.50 |
| | **Total** | **10,527.50** | **0.00** | **10,527.50** |

| | |
|---|---|
| Total Current Fees | $10,527.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$10,527.50** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 57

RE: DIP FINANCING/CASH COLLATERAL

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 04/23/26 | STREHLE | EVALUATE SCOPE OF LIENS IN TARIFF RETURN | 0.20 | 310.00 |
| 04/24/26 | STREHLE | LIEN ANALYSIS; TARIFF RETURNS | 0.20 | 310.00 |
| 04/24/26 | ANDROMALOS | ATTENTION TO ISSUES RE LIEN PRIORITY AS BETWEEN ABL AND DIP LOAN IN REGARDS TO TARIFF REFUND (4.5); INTERNAL CORRESPONDENCE RE SAME (.5); SEVERAL CORRESPONDENCE WITH COLE SCHOTZ RE SAME (.5) | 5.50 | 7,425.00 |
| 04/30/26 | SILVERBERG | LENDER/INTERNAL COMMUNICATIONS REGARDING CHALLENGE DEADLINE EXTENSION | 0.20 | 435.00 |
| 05/08/26 | STREHLE | LIENS ANALYSIS AND ASSESSMENT OF PRIORITY OF LITIGATION FUNDERS VS. DIP LENDERS | 0.80 | 1,240.00 |
| 05/27/26 | STREHLE | SETTLEMENT - TARIFF UNDERPAYMENT CLAIMS FROM US GOV'T AND IMPACT ON LIENS IN RETURN OF TARIFFS | 0.10 | 155.00 |
| 05/31/26 | SILVERBERG | REVIEW DRAFT CORRESPONDENCE REGARDING TRIGGER NOTICE IMPLICATIONS | 0.30 | 652.50 |
| **Total Hours and Fees** | | | **7.30** | **10,527.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ANDREW P. STREHLE | 1.30 | hours at | 1,550.00 | 2,015.00 |
| ANDREAS P. ANDROMALOS | 5.50 | hours at | 1,350.00 | 7,425.00 |
| BENNETT S. SILVERBERG | 0.50 | hours at | 2,175.00 | 1,087.50 |
| **Total Fees** | | | | **10,527.50** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016104 |
| Date | Jun 30, 2026 |
| Client | 041819 |

RE: INSURANCE

<div style="background:black;color:white;text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041819.0020 | INSURANCE | 86,673.00 | 0.00 | 86,673.00 |
| | **Total** | **86,673.00** | **0.00** | **86,673.00** |

| | |
|---|---:|
| Total Current Fees | $86,673.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$86,673.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



RE: INSURANCE

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/05/26 | WINOGRAD | REVIEW STATUS (.2); RESEARCH AND DRAFTING RE APPEAL BRIEF (2.9) | 3.10 | 6,045.00 |
| 05/06/26 | PANEBIANCO | CORRESPONDENCE WITH APPELLATE TEAM ON DRAFTING OF APPELLEE BRIEF (.3); ASSESSMENT OF AT THE LATEST DEADLINES FOR OPENING APPELLATE BRIEFING UNDER APPLICABLE COURT ORDER (.5) | 0.80 | 672.00 |
| 05/06/26 | HEALY | ANALYSIS OF FILINGS AND FACTS PRESENTED AT HEARING ON STAY RELIEF FOR INSURANCE POLICIES (1.4); DRAFT PORTIONS OF APPELLATE BRIEF RE SAME (1.8) | 3.20 | 4,640.00 |
| 05/06/26 | WINOGRAD | RESEARCH AND DRAFTING RE APPEAL BRIEF (2) | 2.00 | 3,900.00 |
| 05/07/26 | HEALY | CF W/ J. PANEBIANCO RE DRAFT OPPOSITION (.3); REVIEW OF CASE CITED BY DISTRICT COURT (.4); CF W/ M. WINOGRAD, J. PANEBIANCO AND A. DINWIDDIE DE ARGUMENTS (.4); DRAFT PORTIONS OF OPPOSITION BRIEF (1.1); CF W/ J. PANEBIANCO RE ADDITIONAL POLICY LANGUAGE AND DRAFTING FACT SECTION OF OPPOSITION (.4). | 2.60 | 3,770.00 |
| 05/07/26 | PANEBIANCO | APPELLATE BRIEF DRAFTING (.9); MEETING WITH APPELLATE TEAM REGARDING APPELLATE BRIEF (.3) | 1.20 | 1,008.00 |
| 05/07/26 | WINOGRAD | RESEARCH AND DRAFTING FOR APPEAL BRIEF | 4.00 | 7,800.00 |
| 05/08/26 | HEALY | DRAFT COMMENTS FOR A. DINWIDDIE RE DRAFTING SECTION OF APPELLATE BRIEF (.4); RESPOND TO J. PANEBIANCO R SEPARATE SECTION (.2); DRAFT PORTION OF APPELLATE BRIEF (1.3). | 1.90 | 2,755.00 |
| 05/09/26 | PANEBIANCO | DRAFTING APPELLATE BRIEF | 1.00 | 840.00 |
| 05/10/26 | HEALY | DRAFT CORRESPONDENCE RE PORTIONS OF BRIEF BEING DRAFTED (.3); ANALYSIS OF DRAFT FROM J. PANEBIANCO (.4); CF W/ J. PANEBIANCO RE SAME AND ADDITIONAL PORTIONS OF BRIEF (.3); REVIEW OF FURTHER PORTION OF BRIEF FROM A. DINWIDDIE (.4); DRAFT AND REVISE PORTIONS OF OPPOSITION BRIEF ON INSURANCE APPEAL (.9). | 2.30 | 3,335.00 |
| 05/10/26 | PANEBIANCO | DRAFTING APPELLATE BRIEF | 5.70 | 4,788.00 |
| 05/10/26 | DINWIDDIE | DRAFT APPELLEE BIREF RE: D&O INSURANCE APPEAL | 2.90 | 2,842.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 60

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/11/26 | HEALY | DRAFT AND REVISE APPELLATE BRIEF (3.7); ANALYSIS OF RULE RE BRIEF AND CONTENTS (.4); DRAFT COMMENTS AND QUESTIONS TO J. PANEBIANCO AND A. DINWIDDIE RE BRIEF (.5); FURTHER DRAFT PORTIONS OF BRIEF (1.2). | 5.80 | 8,410.00 |
| 05/11/26 | PANEBIANCO | ASSESSMENT OF PLEADING STANDARD FOR JURISDICTIONAL STATEMENT SET FORTH IN R. 8014(A)(4) AND R. 8014(B)(1) AND DRAFT SUMMARY TO D. HEALY | 0.70 | 588.00 |
| 05/12/26 | HEALY | FURTHER DRAFT AND REVISE PORTIONS OF APPELLATE BRIEF (1.3); ANALYSIS OF CORRESPONDENCE FROM SIDE AN INSURERS RE PROPOSED PLAN AND APPEAL STATUS (.4);  DRAFT CORRESPONDENCE RE SAME TO TEAM (.2); CF W/ A. DINWIDDIE RE SAME AND BRIEFING ISSUES (.3); REVIEW FURTHER CORRESPONDENCE RE SAME (.3); ANALYSIS OF KEY PORTIONS OF PROPOSED PLAN (.8). | 3.30 | 4,785.00 |
| 05/12/26 | DINWIDDIE | DISCUSSION WITH D. HEALY AND J. PANEBIANCO RE: APPELLEE BRIEF IN D&O INSURANCE APPEAL (.2); ANALYZE BRIEFING DEADLINES IN D&O INSURANCE APPEAL (.2) | 0.40 | 392.00 |
| 05/13/26 | PANEBIANCO | INSURANCE APPEAL BRIEF DRAFT PREPARATION | 0.40 | 336.00 |
| 05/13/26 | WINOGRAD | RESEARCH AND OUTLINING RE APPEAL BRIEF (1.5); EMAILS RE POTENTIAL STAY (.5); RESEARCH RE STAY (1.2) | 3.20 | 6,240.00 |
| 05/13/26 | HEALY | PROVIDE COMMENTS ON DRAFT BRIEF (.4); FURTHER REVISE PORTIONS OF SAME (.6). | 1.00 | 1,450.00 |
| 05/14/26 | PANEBIANCO | CORRESPONDENCE TO D. HEALY ON COORDINATING EDITS TO APPELLATE BRIEF DRAFTING. | 0.20 | 168.00 |
| 05/14/26 | WINOGRAD | RESEARCH AND DRAFTING ON APPEAL BRIEF (2.1); EMAILS RE POTENTIAL STAY (.5) | 2.60 | 5,070.00 |
| 05/15/26 | HEALY | ANALYSIS OF INSURANCE PORTIONS OF PROPOSED PLAN (.9); CF W/ A. DINWIDDIE AND J. PANEBIANCO RE APPEAL BRIEF AND ARGUMENTS TO BE ADDED (.4). | 1.30 | 1,885.00 |
| 05/15/26 | PANEBIANCO | MEETING WITH D. HEALY AND A. DINWIDDIEON EDITS AND EXPANSION TO APPELLATE BRIEF DRAFT | 0.50 | 420.00 |
| 05/18/26 | WINOGRAD | MARK UP AND CIRCULATE DRAFT STIP STAYING APPEAL (.5); EMAILS RE STRATEGY (.5) | 1.00 | 1,950.00 |
| 05/18/26 | HEALY | ANALYSIS OF DRAFT STIPULATION AND PROPOSED REVISIONS TO SAME. | 0.40 | 580.00 |

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 61

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/19/26 | HEALY | PROVIDE COMMENTS TO DEBTORS COUNSEL RE INDEMNIFICATION PROVISIONS. | 0.40 | 580.00 |
| 05/20/26 | WINOGRAD | EMAILS RE POTENTIAL STAY OF CASE | 0.50 | 975.00 |
| 05/21/26 | DINWIDDIE | DRAFT APPELLEE BRIEF RE: D&O INSURANCE APPEAL | 2.30 | 2,254.00 |
| 05/22/26 | HEALY | ANALYSIS OF OF FURTHER EDITS TO JOINT MOTION (.4); PROVIDE COMMENTS RE SAME (.3); REVIEW OF OPPOSING COUNSEL COMMENTS (.3). | 1.00 | 1,450.00 |
| 05/22/26 | WINOGRAD | EMAILS AND REVIEW RE STIPULATION | 0.50 | 975.00 |
| 05/28/26 | DINWIDDIE | DRAFT APPELLEE BRIEF RE: D&O INSURANCE APPEAL | 3.10 | 3,038.00 |
| 05/29/26 | DINWIDDIE | DRAFT APPELLEE BRIEF RE: D&O INSURANCE APPEAL | 1.90 | 1,862.00 |
| 05/29/26 | HEALY | ANALYSIS OF RECENT FILINGS RE EFFECT ON INSURANCE COVERAGE ARGUMENTS. | 0.60 | 870.00 |
| **Total Hours and Fees** | | | **61.80** | **86,673.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| MICHAEL S. WINOGRAD | 16.90 | hours at | 1,950.00 | 32,955.00 |
| DANIEL J. HEALY | 23.80 | hours at | 1,450.00 | 34,510.00 |
| JASE PANEBIANCO | 10.50 | hours at | 840.00 | 8,820.00 |
| AUGUST DINWIDDIE | 10.60 | hours at | 980.00 | 10,388.00 |
| **Total Fees** | | | | **86,673.00** |

# **brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016104 |
| Date | Jun 30, 2026 |
| Client | 041819 |

RE: EXAMINER APPOINTMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0022 | EXAMINER APPOINTMENT | 8,635.00 | 0.00 | 8,635.00 |
| | **Total** | **8,635.00** | **0.00** | **8,635.00** |

| | |
|---|---|
| Total Current Fees | $8,635.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$8,635.00** |



RE: EXAMINER APPOINTMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/17/26 | AULET | INITIAL REVIEW OF EXAMINER REPORT | 0.30 | 570.00 |
| 04/20/26 | AULET | FURTHER REVIEW OF EXAMINER REPORT | 3.10 | 5,890.00 |
| 04/30/26 | SILVERBERG | REVIEW RESPONSE TO EXAMINER REPORT (.3), FOLLOWUP REGARDING SAME (.2) | 0.50 | 1,087.50 |
| 05/05/26 | SILVERBERG | REVIEW MOTION BY EXAMINER FOR BUDGET REVISION | 0.50 | 1,087.50 |
| **Total Hours and Fees** | | | **4.40** | **8,635.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 1.00 | hours at | 2,175.00 | 2,175.00 |
| KENNETH J. AULET | 3.40 | hours at | 1,900.00 | 6,460.00 |
| **Total Fees** | | | | **8,635.00** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016104 |
| Date | Jun 30, 2026 |
| Client | 041819 |

RE: AFFILIATED NON-DEBTORS TRO/PRELIMINARY INJUNCTION

### I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0023 | AFFILIATED NON-DEBTORS TRO/PRELIMINARY INJUNCTION | 75.50 | 0.00 | 75.50 |
| | **Total** | **75.50** | **0.00** | **75.50** |

| | |
|---|---|
| Total Current Fees | $75.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$75.50** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS       Invoice 7016104
June 30, 2026                                                                            Page 65

RE: AFFILIATED NON-DEBTORS TRO/PRELIMINARY INJUNCTION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/19/26 | HUNDAL | COMMUNICATE WITH E. JAMES COUNSEL RE: SEALED FILING | 0.10 | 75.50 |
| | **Total Hours and Fees** | | **0.10** | **75.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| JASNOOR HUNDAL | 0.10 | hours at | 755.00 | 75.50 |
| **Total Fees** | | | | **75.50** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016104 |
| Date | Jun 30, 2026 |
| Client | 041819 |

RE: SPV LIFT STAY/DISMISSAL/TRUSTEE MOTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0026 | SPV LIFT STAY/DISMISSAL/TRUSTEE MOTIONS | 1,520.00 | 0.00 | 1,520.00 |
| | **Total** | **1,520.00** | **0.00** | **1,520.00** |

| | |
|---|---|
| Total Current Fees | $1,520.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,520.00** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
June 30, 2026

Invoice 7016104
Page 67

RE: SPV LIFT STAY/DISMISSAL/TRUSTEE MOTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| 05/06/26 | CARTY | ANALYZE AEQUUM OBJECTION AND REPLY (.5); EMAILS RE SAME (.3) | 0.80 | 1,520.00 |
| | **Total Hours and Fees** | | **0.80** | **1,520.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|------|------|------|------|------|
| ANDREW M. CARTY | 0.80 | hours at | 1,900.00 | 1,520.00 |
| **Total Fees** | | | | **1,520.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

brown rudnick

First Brands Official Committee of Unsecured Creditors
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

Invoice          7016104
Date      Jun 30, 2026
Client          041819

RE: FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS



Remittance remit

**Balance Due:  $1,894,987.84**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

**brown**rudnick

| | | |
|---|---|---|
| FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice | 7016102 |
| | Date | Jun 30, 2026 |
| 127 PUBLIC SQUARE | Client | 041819 |
| SUITE 5300 | | |
| CLEVELAND, OH 44114 | | |

RE: COSTS

<div style="background:black;color:white;text-align:center;">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter through May 31, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0001 | COSTS | 0.00 | 77,259.65 | 77,259.65 |
| | **Total** | **0.00** | **77,259.65** | **77,259.65** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $77,259.65 |
| **Total Invoice** | **$77,259.65** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|---|---|---|
| 03/27/26 | TRANSCRIPTS - VENDOR: J&J COURT TRANSCRIBERS INC; INVOICE#: 2026-00504; DATE: 3/27/2026  -  TRANSCRIPT | 84.10 |
| 03/31/26 | PARKING AND TOLLS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051642499 DATE: 4/17/2026<br>PARKING | 37.00 |
| 04/01/26 | PACER | 0.10 |
| 04/01/26 | PACER | 3.00 |
| 04/01/26 | PACER | 1.80 |
| 04/02/26 | PARKING AND TOLLS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051642499 DATE: 4/17/2026<br>PARKING | 30.00 |
| 04/02/26 | LEXIS | 53.35 |
| 04/02/26 | PACER | 5.80 |
| 04/02/26 | PACER | 3.00 |
| 04/06/26 | PACER | 2.30 |
| 04/06/26 | PACER | 0.90 |
| 04/06/26 | TRANSCRIPTS - VENDOR: DINERS CLUB INVOICE#: 7241KG-041626 DATE: 4/16/2026<br>BANKRUPTCY TRANSCRIPTS 4/06/2026 | 90.00 |
| 04/06/26 | SEARCHES - VENDOR: DINERS CLUB INVOICE#: 7241KG-041626 DATE: 4/16/2026<br>BACKGROUND INFORMATION 4/06/2026 | 6.25 |
| 04/07/26 | PARKING AND TOLLS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051642499 DATE: 4/17/2026<br>PARKING | 37.50 |
| 04/07/26 | PACER | 2.90 |
| 04/07/26 | PACER | 0.10 |
| 04/07/26 | PACER | 3.00 |
| 04/07/26 | PACER | 4.80 |
| 04/08/26 | PACER | 1.00 |
| 04/08/26 | PACER | 3.00 |
| 04/08/26 | PACER | 0.10 |
| 04/08/26 | DOCKET MONITORING - VENDOR: DINERS CLUB INVOICE#: 7241KG-041626 DATE: 4/16/2026<br>DOCKET ALERTS 4/08/2026 | 60.00 |
| 04/08/26 | DOCKET MONITORING - VENDOR: DINERS CLUB INVOICE#: 7241KG-041626 DATE: 4/16/2026<br>DOCKET ALERTS 4/08/2026 | 20.00 |
| 04/08/26 | PARKING AND TOLLS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010051642499 DATE: 4/17/2026 | 30.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS  
RE: COSTS  
June 30, 2026

Invoice 7016102  
Page 3

| Date | Description | Value |
|---|---|---|
| | PARKING | |
| 04/08/26 | PACER | 1.40 |
| 04/09/26 | PACER | 0.40 |
| 04/09/26 | PACER | 3.00 |
| 04/09/26 | PACER | 2.90 |
| 04/10/26 | COPIES | 0.40 |
| 04/10/26 | COPIES | 13.20 |
| 04/13/26 | COPIES | 2.40 |
| 04/13/26 | LEXIS | 107.79 |
| 04/13/26 | LEXIS | 15.24 |
| 04/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 04/14/26 | PACER | 0.20 |
| 04/14/26 | PACER | 1.00 |
| 04/15/26 | PACER | 2.30 |
| 04/15/26 | PACER | 0.10 |
| 04/16/26 | PACER | 0.40 |
| 04/16/26 | PACER | 11.30 |
| 04/16/26 | PACER | 0.20 |
| 04/16/26 | PACER | 6.70 |
| 04/16/26 | PACER | 2.40 |
| 04/16/26 | PACER | 3.00 |
| 04/17/26 | LEXIS | 38.11 |
| 04/17/26 | PACER | 0.70 |
| 04/17/26 | PACER | 10.60 |
| 04/17/26 | PACER | 3.60 |
| 04/17/26 | PACER | 1.90 |
| 04/17/26 | PACER | 9.00 |
| 04/19/26 | PACER | 0.10 |
| 04/19/26 | PACER | 6.10 |
| 04/20/26 | PACER | 17.50 |
| 04/20/26 | PACER | 0.40 |
| 04/20/26 | LEXIS | 7.62 |
| 04/20/26 | PACER | 3.40 |
| 04/20/26 | PACER | 13.60 |
| 04/20/26 | PACER | 3.00 |
| 04/21/26 | PACER | 14.20 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 4

| Date | Description | Value |
|---|---|---|
| 04/21/26 | PACER | 3.80 |
| 04/21/26 | PACER | 2.40 |
| 04/21/26 | PACER | 6.00 |
| 04/21/26 | PACER | 0.10 |
| 04/21/26 | PACER | 1.10 |
| 04/21/26 | PACER | 0.30 |
| 04/21/26 | TAXI - VENDOR: SHARI DWOSKIN INVOICE#: 010051737930 DATE: 4/22/2026<br>TRAVEL - UBER | 32.94 |
| 04/21/26 | PACER | 2.30 |
| 04/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 04/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 04/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 16.00 |
| 04/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,040.00 |
| 04/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 1,335.90 |
| 04/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 163.32 |
| 04/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 04/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 79.50 |
| 04/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 04/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 149.00 |
| 04/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 04/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 81.66 |
| 04/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 445.30 |
| 04/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/21/26 | LEXIS | 107.79 |
| 04/21/26 | LEXIS | 15.24 |
| 04/22/26 | LEXIS | 431.14 |
| 04/22/26 | LEXIS | 15.24 |
| 04/22/26 | LEXIS | 106.70 |
| 04/22/26 | HOTEL - VENDOR: SHARI DWOSKIN INVOICE#: 010051737930 DATE: 4/22/2026<br>HEARING TRAVEL - HOTEL | 881.88 |
| 04/22/26 | PACER | 0.10 |
| 04/22/26 | PACER | 1.50 |
| 04/22/26 | PACER | 3.20 |
| 04/22/26 | PACER | 2.90 |
| 04/22/26 | TRAIN TRAVEL - VENDOR: DINERS CLUB INVOICE#: 5528350069999929-526 DATE: 5/14/2026 | 449.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 5

| Date | Description | Value |
|---|---|---|
| | S DWOSKIN AMTRAK AGE1060886526238 4/22/2026 | |
| 04/22/26 | PACER | 2.30 |
| 04/22/26 | PACER | 0.10 |
| 04/22/26 | PACER | 3.00 |
| 04/22/26 | PACER | 8.10 |
| 04/23/26 | PACER | 0.10 |
| 04/23/26 | PACER | 12.60 |
| 04/23/26 | TRAIN TRAVEL - VENDOR: DINERS CLUB INVOICE#: 5528350069999929-526 DATE: 5/14/2026<br><br>S DWOSKIN AMTRAK AGE1060886575300 4/23/2026 | 425.00 |
| 04/24/26 | LEXIS | 7.62 |
| 04/27/26 | PARKING AND TOLLS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010052279143 DATE: 5/14/2026<br><br>350 W 42ND ST PARKING CORP. | 25.00 |
| 04/27/26 | PACER | 0.50 |
| 04/27/26 | PACER | 3.60 |
| 04/27/26 | PACER | 15.20 |
| 04/27/26 | PACER | 4.40 |
| 04/27/26 | PACER | 1.40 |
| 04/27/26 | PACER | 7.60 |
| 04/27/26 | PACER | 2.60 |
| 04/27/26 | PACER | 4.30 |
| 04/27/26 | PACER | 1.30 |
| 04/27/26 | PACER | 3.40 |
| 04/27/26 | PACER | 1.20 |
| 04/27/26 | PACER | 6.00 |
| 04/27/26 | PACER | 9.00 |
| 04/27/26 | PACER | 15.30 |
| 04/27/26 | PACER | 10.00 |
| 04/27/26 | PACER | 13.10 |
| 04/28/26 | PACER | 1.40 |
| 04/28/26 | PACER | 6.00 |
| 04/28/26 | PACER | 0.70 |
| 04/28/26 | PACER | 7.40 |
| 04/28/26 | PACER | 1.10 |
| 04/28/26 | PACER | 35.90 |
| 04/29/26 | PACER | 10.20 |
| 04/29/26 | PACER | 0.30 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 6

| Date | Description | Value |
|---|---|---|
| 04/29/26 | PACER | 18.80 |
| 04/29/26 | PARKING AND TOLLS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010052279143 DATE: 5/14/2026<br>LM MICHIGAN PARKING LLC | 33.75 |
| 04/29/26 | PACER | 14.10 |
| 04/29/26 | PACER | 0.30 |
| 04/29/26 | PACER | 76.90 |
| 04/29/26 | PACER | 3.70 |
| 04/29/26 | PACER | 82.70 |
| 04/30/26 | PACER | 40.40 |
| 04/30/26 | PACER | 19.10 |
| 04/30/26 | PACER | 0.10 |
| 04/30/26 | PACER | 4.00 |
| 04/30/26 | PACER | 0.10 |
| 04/30/26 | PACER | 12.50 |
| 04/30/26 | PACER | 1.70 |
| 04/30/26 | PACER | 0.60 |
| 04/30/26 | PACER | 3.30 |
| 04/30/26 | PACER | 21.30 |
| 04/30/26 | PACER | 2.00 |
| 04/30/26 | PACER | 0.60 |
| 04/30/26 | PACER | 3.00 |
| 04/30/26 | PACER | 56.00 |
| 04/30/26 | PACER | 5.30 |
| 04/30/26 | PACER | 21.70 |
| 04/30/26 | PACER | 7.90 |
| 04/30/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/30/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 255.00 |
| 04/30/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 04/30/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 04/30/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 04/30/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 49.00 |
| 04/30/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 05/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 05/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS    Invoice 7016102
RE: COSTS                                                                                     Page 7
June 30, 2026

| Date | Description | Value |
|---|---|---|
| 05/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 340.00 |
| 05/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 05/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 05/01/26 | TAXI - VENDOR: VITAL TRANSPORTATION SERVICES, INC.; INVOICE#: 64413; DATE: 5/1/2026  -  CAR SERVICE | 205.71 |
| 05/04/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/04/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 115.00 |
| 05/04/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/04/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 05/04/26 | COPIES | 2.50 |
| 05/04/26 | COPIES | 0.10 |
| 05/04/26 | COPIES | 1.20 |
| 05/04/26 | COPIES | 2.70 |
| 05/04/26 | COPIES | 1.80 |
| 05/04/26 | COPIES | 2.10 |
| 05/04/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/04/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 129.00 |
| 05/04/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/04/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/04/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 387.00 |
| 05/04/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 163.31 |
| 05/04/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 05/04/26 | COPIES | 2.70 |
| 05/04/26 | COPIES | 2.20 |
| 05/04/26 | COPIES | 2.70 |
| 05/04/26 | COPIES | 2.40 |
| 05/04/26 | COPIES | 2.20 |
| 05/05/26 | COPIES | 5.20 |
| 05/05/26 | COPIES | 2.90 |
| 05/05/26 | COPIES | 2.60 |
| 05/05/26 | COPIES | 0.10 |
| 05/05/26 | COPIES | 6.60 |
| 05/05/26 | COPIES | 1.20 |
| 05/05/26 | COPIES | 4.70 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 8

| Date | Description | Value |
|---|---|---|
| 05/05/26 | COPIES | 4.50 |
| 05/05/26 | COPIES | 0.70 |
| 05/05/26 | COPIES | 1.60 |
| 05/05/26 | COPIES | 2.70 |
| 05/05/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/05/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 110.00 |
| 05/05/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 05/05/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/05/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 05/05/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 18.00 |
| 05/05/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 175.00 |
| 05/05/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 05/05/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 05/05/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/05/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 353.00 |
| 05/05/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 05/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 16.00 |
| 05/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 239.00 |
| 05/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 183.00 |
| 05/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 124.00 |
| 05/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 05/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 05/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 349.00 |
| 05/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 05/06/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 70.00 |
| 05/06/26 | COPIES | 1.80 |
| 05/06/26 | COPIES | 0.60 |
| 05/06/26 | COPIES | 0.70 |
| 05/06/26 | COPIES | 0.80 |
| 05/06/26 | COPIES | 0.70 |
| 05/06/26 | COPIES | 0.30 |
| 05/06/26 | COPIES | 0.40 |
| 05/06/26 | COPIES | 0.40 |
| 05/06/26 | COPIES | 0.30 |
| 05/06/26 | COPIES | 0.40 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 9

| Date | Description | Value |
|---|---|---|
| 05/06/26 | COPIES | 0.40 |
| 05/06/26 | COPIES | 0.40 |
| 05/06/26 | COPIES | 0.20 |
| 05/06/26 | COPIES | 0.20 |
| 05/06/26 | COPIES | 0.80 |
| 05/06/26 | COPIES | 0.20 |
| 05/06/26 | COPIES | 0.40 |
| 05/06/26 | COPIES | 0.40 |
| 05/06/26 | COPIES | 0.70 |
| 05/06/26 | COPIES | 0.30 |
| 05/06/26 | COPIES | 0.30 |
| 05/06/26 | COPIES | 1.10 |
| 05/06/26 | COPIES | 0.20 |
| 05/06/26 | COPIES | 0.20 |
| 05/06/26 | COPIES | 0.90 |
| 05/06/26 | COPIES | 0.20 |
| 05/06/26 | COPIES | 0.40 |
| 05/06/26 | COPIES | 0.50 |
| 05/06/26 | COPIES | 0.50 |
| 05/06/26 | COPIES | 0.70 |
| 05/06/26 | COPIES | 0.20 |
| 05/06/26 | COPIES | 0.70 |
| 05/06/26 | COPIES | 0.30 |
| 05/06/26 | COPIES | 0.40 |
| 05/06/26 | COPIES | 0.20 |
| 05/06/26 | COPIES | 1.30 |
| 05/06/26 | PARKING AND TOLLS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010052279143 DATE: 5/14/2026<br>1411 BROADWAY GARAGE LLC | 40.00 |
| 05/07/26 | COPIES | 6.80 |
| 05/07/26 | COPIES | 0.10 |
| 05/07/26 | COPIES | 6.80 |
| 05/07/26 | COPIES | 0.10 |
| 05/07/26 | COPIES | 0.10 |
| 05/07/26 | COPIES | 2.00 |
| 05/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 184.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 10

| Date | Description | Value |
|---|---|---|
| 05/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 90.00 |
| 05/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 104.00 |
| 05/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 05/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 05/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 05/07/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| 05/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 255.00 |
| 05/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 05/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 05/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 05/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 50.00 |
| 05/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 05/08/26 | COPIES | 12.40 |
| 05/08/26 | COPIES | 1.40 |
| 05/08/26 | COPIES | 1.60 |
| 05/08/26 | COPIES | 0.60 |
| 05/08/26 | COPIES | 1.50 |
| 05/08/26 | COPIES | 1.90 |
| 05/08/26 | COPIES | 1.00 |
| 05/08/26 | THIRD PARTY HOSTING - VENDOR: EPIQ EDISCOVERY SOLUTIONS; INVOICE#: 91153090; DATE: 5/8/2026  -  APRIL 2026 SERVICES | 33,368.14 |
| 05/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 05/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 95.00 |
| 05/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 95.00 |
| 05/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 05/09/26 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 05/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 227.00 |
| 05/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 11

| Date | Description | Value |
|---|---|---|
| 05/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 05/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 100.00 |
| 05/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 05/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 05/10/26 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 05/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| 05/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 225.00 |
| 05/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 891.00 |
| 05/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 94.00 |
| 05/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 05/10/26 | COPIES | 1.10 |
| 05/10/26 | COPIES | 2.80 |
| 05/11/26 | COPIES | 1.00 |
| 05/11/26 | COPIES | 3.50 |
| 05/11/26 | COPIES | 0.90 |
| 05/11/26 | COPIES | 6.20 |
| 05/11/26 | COPIES | 4.40 |
| 05/11/26 | COPIES | 0.90 |
| 05/11/26 | COPIES | 4.40 |
| 05/11/26 | COPIES | 0.90 |
| 05/11/26 | COPIES | 0.10 |
| 05/11/26 | COPIES | 0.10 |
| 05/11/26 | COPIES | 4.40 |
| 05/11/26 | COPIES | 0.40 |
| 05/11/26 | COPIES | 0.40 |
| 05/11/26 | COPIES | 0.20 |
| 05/11/26 | COPIES | 0.20 |
| 05/11/26 | COPIES | 0.20 |
| 05/11/26 | COPIES | 0.50 |
| 05/11/26 | COPIES | 0.10 |
| 05/11/26 | COPIES | 4.50 |
| 05/11/26 | COPIES | 1.00 |
| 05/11/26 | COPIES | 4.50 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 12

| Date | Description | Value |
|---|---|---|
| 05/11/26 | COPIES | 1.00 |
| 05/11/26 | COPIES | 0.40 |
| 05/11/26 | COPIES | 5.40 |
| 05/11/26 | COPIES | 0.10 |
| 05/11/26 | COPIES | 0.60 |
| 05/11/26 | COPIES | 1.00 |
| 05/11/26 | COPIES | 0.60 |
| 05/11/26 | COPIES | 1.00 |
| 05/11/26 | COPIES | 0.30 |
| 05/11/26 | COPIES | 0.50 |
| 05/11/26 | COPIES | 0.30 |
| 05/11/26 | COPIES | 0.50 |
| 05/11/26 | COPIES | 0.30 |
| 05/11/26 | COPIES | 0.50 |
| 05/11/26 | TAXI - VENDOR: MICHAEL WINOGRAD INVOICE#: 010052279143 DATE: 5/14/2026<br>TAXI | 145.00 |
| 05/11/26 | AIRFARE - VENDOR: DINERS CLUB INVOICE#: 5528350069999929-526 DATE: 5/14/2026<br>M WINOGRAD UNITED 01674868182841 EWR IAH 5/11/2026 | 1,409.40 |
| 05/11/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010052279143 DATE: 5/14/2026<br>FOOD PURCHASE | 81.77 |
| 05/11/26 | COPIES | 2.50 |
| 05/11/26 | COPIES | 0.50 |
| 05/11/26 | IN FLIGHT INTERNET - VENDOR: MICHAEL WINOGRAD INVOICE#: 010052205129 DATE: 5/12/2026<br>UNITED INFLIGHT WIFI | 8.00 |
| 05/11/26 | TAXI - VENDOR: MICHAEL WINOGRAD INVOICE#: 010052235537 DATE: 5/13/2026<br>UBER | 119.23 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 100.00 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 108.88 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 80.00 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 13

| Date | Description | Value |
|---|---|---|
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 95.00 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 05/12/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/12/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 05/12/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/12/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 05/12/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 05/12/26 | COPIES | 0.60 |
| 05/12/26 | COPIES | 1.50 |
| 05/12/26 | COPIES | 0.10 |
| 05/12/26 | COPIES | 6.80 |
| 05/12/26 | COPIES | 0.10 |
| 05/12/26 | COPIES | 4.90 |
| 05/12/26 | COPIES | 0.20 |
| 05/12/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/12/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/12/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010052235537 DATE: 5/13/2026 <br> FOOD AND BEVERAGE PURCHASED AT IAH | 31.96 |
| 05/12/26 | IN FLIGHT INTERNET - VENDOR: MICHAEL WINOGRAD INVOICE#: 010052235537 DATE: 5/13/2026 <br> INFLIGHT WIFI UNITED AIRLINES | 8.00 |
| 05/12/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010052235537 DATE: 5/13/2026 <br> MEAL | 129.93 |
| 05/12/26 | TAXI - VENDOR: MICHAEL WINOGRAD INVOICE#: 010052235537 DATE: 5/13/2026 <br> TAXI CAB | 80.65 |
| 05/12/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010052235537 DATE: 5/13/2026 <br> MEAL ON THE AIRPLANE | 10.00 |
| 05/12/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010052279143 DATE: 5/14/2026 | 58.29 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 14

| Date | Description | Value |
|---|---|---|
| | MEAL | |
| 05/12/26 | AIRFARE - VENDOR: DINERS CLUB INVOICE#: 5528350069999929-526 DATE: 5/14/2026 | 938.40 |
| | M WINOGRAD UNITED 01674868183493 IAH SFO 5/12/2026 | |
| 05/12/26 | AIRFARE - VENDOR: DINERS CLUB INVOICE#: 5528350069999929-526 DATE: 5/14/2026 | 60.00 |
| | T AXELROD AMERICAN 0010648336761 BOS DFW 5/12/2026 | |
| 05/12/26 | COPIES | 0.50 |
| 05/12/26 | COPIES | 2.40 |
| 05/12/26 | COPIES | 0.70 |
| 05/12/26 | COPIES | 0.70 |
| 05/12/26 | COPIES | 9.80 |
| 05/12/26 | COPIES | 1.10 |
| 05/12/26 | COPIES | 0.30 |
| 05/12/26 | COPIES | 0.10 |
| 05/12/26 | COPIES | 24.10 |
| 05/12/26 | COPIES | 0.50 |
| 05/12/26 | COPIES | 18.60 |
| 05/12/26 | COPIES | 1.30 |
| 05/12/26 | COPIES | 1.30 |
| 05/12/26 | COPIES | 1.20 |
| 05/12/26 | COPIES | 0.30 |
| 05/12/26 | COPIES | 1.20 |
| 05/12/26 | COPIES | 19.30 |
| 05/12/26 | COPIES | 3.50 |
| 05/12/26 | COPIES | 0.90 |
| 05/12/26 | COPIES | 0.40 |
| 05/12/26 | COPIES | 10.10 |
| 05/12/26 | COPIES | 0.60 |
| 05/12/26 | COPIES | 0.50 |
| 05/12/26 | COPIES | 0.40 |
| 05/12/26 | OUTSIDE COPIES - VENDOR: ON PRESS EDISCOVERY; INVOICE#: 5012221; DATE: 5/12/2026  -  OUTSIDE COPIES | 2,566.95 |
| 05/13/26 | COPIES | 0.10 |
| 05/13/26 | COPIES | 0.90 |
| 05/13/26 | COPIES | 2.90 |
| 05/13/26 | COPIES | 0.10 |
| 05/13/26 | COPIES | 1.00 |
| 05/13/26 | COPIES | 0.10 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 15

| Date | Description | Value |
|------|-------------|------:|
| 05/13/26 | COPIES | 0.20 |
| 05/13/26 | COPIES | 0.10 |
| 05/13/26 | COPIES | 1.00 |
| 05/13/26 | COPIES | 0.10 |
| 05/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 05/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 204.00 |
| 05/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 290.00 |
| 05/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 100.00 |
| 05/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 05/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 05/13/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 693.00 |
| 05/13/26 | COPIES | 1.70 |
| 05/13/26 | COPIES | 0.40 |
| 05/13/26 | COPIES | 0.70 |
| 05/13/26 | COPIES | 1.40 |
| 05/13/26 | COPIES | 0.20 |
| 05/13/26 | COPIES | 0.20 |
| 05/13/26 | COPIES | 0.30 |
| 05/13/26 | COPIES | 0.20 |
| 05/13/26 | COPIES | 0.20 |
| 05/13/26 | COPIES | 6.30 |
| 05/13/26 | COPIES | 1.20 |
| 05/13/26 | COPIES | 24.20 |
| 05/13/26 | COPIES | 0.70 |
| 05/13/26 | COPIES | 12.20 |
| 05/13/26 | COPIES | 2.00 |
| 05/13/26 | COPIES | 3.30 |
| 05/13/26 | COPIES | 0.50 |
| 05/13/26 | COPIES | 0.20 |
| 05/13/26 | COPIES | 0.10 |
| 05/13/26 | COPIES | 4.20 |
| 05/13/26 | COPIES | 0.10 |
| 05/13/26 | COPIES | 0.50 |
| 05/13/26 | COPIES | 2.40 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 16

| Date | Description | Value |
|---|---|---|
| 05/13/26 | COPIES | 0.20 |
| 05/13/26 | COPIES | 0.10 |
| 05/13/26 | COPIES | 5.90 |
| 05/13/26 | COPIES | 0.10 |
| 05/13/26 | COPIES | 0.90 |
| 05/13/26 | COPIES | 0.20 |
| 05/13/26 | COPIES | 0.40 |
| 05/13/26 | COPIES | 0.10 |
| 05/13/26 | COPIES | 0.80 |
| 05/13/26 | COPIES | 0.60 |
| 05/13/26 | COPIES | 3.10 |
| 05/13/26 | COPIES | 0.50 |
| 05/13/26 | COPIES | 0.10 |
| 05/13/26 | COPIES | 0.10 |
| 05/13/26 | COPIES | 0.40 |
| 05/13/26 | COPIES | 0.70 |
| 05/13/26 | COPIES | 0.50 |
| 05/13/26 | COPIES | 1.20 |
| 05/13/26 | COPIES | 0.70 |
| 05/13/26 | COPIES | 0.20 |
| 05/13/26 | COPIES | 0.60 |
| 05/13/26 | COPIES | 0.70 |
| 05/13/26 | COPIES | 0.10 |
| 05/13/26 | COPIES | 3.00 |
| 05/13/26 | COPIES | 0.30 |
| 05/13/26 | COPIES | 0.40 |
| 05/13/26 | COPIES | 0.40 |
| 05/13/26 | COPIES | 0.30 |
| 05/13/26 | COPIES | 0.40 |
| 05/13/26 | COPIES | 1.40 |
| 05/13/26 | COPIES | 5.00 |
| 05/13/26 | COPIES | 0.80 |
| 05/13/26 | HOTEL - VENDOR: MICHAEL WINOGRAD INVOICE#: 010052235537 DATE: 5/13/2026<br>JW MARRIOTT HOUSTON DOWNTOWN | 1,382.23 |
| 05/13/26 | COPIES | 22.10 |
| 05/14/26 | MEALS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010052279143 DATE: 5/14/2026 | 35.94 |



| Date | Description | Value |
|---|---|---|
|  | FOOD AND BEVERAGE PURCHASE |  |
| 05/14/26 | AIRFARE - VENDOR: DINERS CLUB INVOICE#: 5528350069999929-526 DATE: 5/14/2026 | 1,179.20 |
|  | M WINOGRAD UNITED 01674868183504 SFO DEN 5/14/2026 |  |
| 05/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 05/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 05/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 05/14/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 05/14/26 | COPIES | 1.20 |
| 05/14/26 | COPIES | 0.60 |
| 05/14/26 | COPIES | 2.20 |
| 05/14/26 | COPIES | 0.40 |
| 05/14/26 | COPIES | 19.10 |
| 05/14/26 | COPIES | 0.10 |
| 05/14/26 | COPIES | 0.10 |
| 05/14/26 | COPIES | 17.90 |
| 05/14/26 | COPIES | 21.30 |
| 05/14/26 | COPIES | 6.00 |
| 05/15/26 | COPIES | 2.50 |
| 05/15/26 | COPIES | 0.50 |
| 05/16/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/16/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 25.00 |
| 05/17/26 | COPIES | 3.00 |
| 05/17/26 | COPIES | 3.00 |
| 05/18/26 | COPIES | 0.90 |
| 05/18/26 | COPIES | 1.90 |
| 05/18/26 | COPIES | 3.10 |
| 05/18/26 | COPIES | 8.20 |
| 05/18/26 | COPIES | 7.70 |
| 05/18/26 | COPIES | 1.00 |
| 05/18/26 | COPIES | 11.70 |
| 05/18/26 | COPIES | 5.70 |
| 05/18/26 | COPIES | 0.10 |
| 05/18/26 | COPIES | 0.20 |
| 05/18/26 | COPIES | 5.20 |
| 05/18/26 | COPIES | 3.90 |
| 05/18/26 | COPIES | 12.10 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 18

| Date | Description | Value |
|---|---|---|
| 05/18/26 | COPIES | 13.50 |
| 05/18/26 | COPIES | 2.00 |
| 05/18/26 | COPIES | 2.00 |
| 05/18/26 | COPIES | 2.00 |
| 05/18/26 | COPIES | 10.10 |
| 05/18/26 | COPIES | 0.50 |
| 05/18/26 | COPIES | 3.90 |
| 05/18/26 | COPIES | 12.10 |
| 05/18/26 | COPIES | 13.50 |
| 05/18/26 | COPIES | 0.10 |
| 05/18/26 | COPIES | 0.40 |
| 05/18/26 | COPIES | 0.40 |
| 05/18/26 | COPIES | 0.50 |
| 05/18/26 | COPIES | 0.40 |
| 05/18/26 | COPIES | 5.20 |
| 05/18/26 | COPIES | 0.50 |
| 05/18/26 | COPIES | 2.00 |
| 05/18/26 | COPIES | 2.00 |
| 05/18/26 | COPIES | 2.00 |
| 05/18/26 | COPIES | 10.10 |
| 05/18/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/18/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 05/18/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 05/18/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 05/18/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/18/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/18/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/18/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 05/18/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 05/18/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 14.00 |
| 05/18/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 340.00 |
| 05/18/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 05/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 12.00 |
| 05/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 80.00 |
| 05/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 140.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 19

| Date | Description | Value |
|---|---|---|
| 05/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 05/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 105.00 |
| 05/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 309.00 |
| 05/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 792.00 |
| 05/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 05/19/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 05/19/26 | COPIES | 0.30 |
| 05/19/26 | COPIES | 2.00 |
| 05/19/26 | COPIES | 1.50 |
| 05/19/26 | COPIES | 0.10 |
| 05/19/26 | COPIES | 0.20 |
| 05/19/26 | COPIES | 5.20 |
| 05/19/26 | COPIES | 13.50 |
| 05/19/26 | COPIES | 2.00 |
| 05/19/26 | COPIES | 2.00 |
| 05/19/26 | COPIES | 2.00 |
| 05/19/26 | COPIES | 0.10 |
| 05/19/26 | COPIES | 0.10 |
| 05/19/26 | COPIES | 0.40 |
| 05/19/26 | COPIES | 3.60 |
| 05/19/26 | COPIES | 12.10 |
| 05/19/26 | COPIES | 2.20 |
| 05/19/26 | COPIES | 0.30 |
| 05/19/26 | COPIES | 0.50 |
| 05/19/26 | COPIES | 0.40 |
| 05/19/26 | COPIES | 0.50 |
| 05/19/26 | COPIES | 0.40 |
| 05/19/26 | COPIES | 0.30 |
| 05/20/26 | COPIES | 2.10 |
| 05/20/26 | COPIES | 10.60 |
| 05/20/26 | COPIES | 4.40 |
| 05/20/26 | COPIES | 21.60 |
| 05/20/26 | COPIES | 6.70 |
| 05/20/26 | COPIES | 4.90 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 20

| Date | Description | Value |
|---|---|---|
| 05/20/26 | COPIES | 6.70 |
| 05/20/26 | COPIES | 4.90 |
| 05/20/26 | COPIES | 2.20 |
| 05/20/26 | COPIES | 10.80 |
| 05/20/26 | COPIES | 6.70 |
| 05/20/26 | COPIES | 4.90 |
| 05/20/26 | COPIES | 2.20 |
| 05/20/26 | COPIES | 10.80 |
| 05/20/26 | COPIES | 6.70 |
| 05/20/26 | COPIES | 4.90 |
| 05/20/26 | COPIES | 3.70 |
| 05/20/26 | COPIES | 0.20 |
| 05/20/26 | COPIES | 0.10 |
| 05/20/26 | COPIES | 4.20 |
| 05/20/26 | COPIES | 2.60 |
| 05/20/26 | COPIES | 34.40 |
| 05/20/26 | COPIES | 15.90 |
| 05/20/26 | COPIES | 2.80 |
| 05/20/26 | COPIES | 0.60 |
| 05/20/26 | COPIES | 0.30 |
| 05/20/26 | COPIES | 15.70 |
| 05/20/26 | COPIES | 11.10 |
| 05/20/26 | COPIES | 1.00 |
| 05/20/26 | COPIES | 1.30 |
| 05/20/26 | COPIES | 0.20 |
| 05/20/26 | COPIES | 0.10 |
| 05/20/26 | COPIES | 2.80 |
| 05/20/26 | COPIES | 10.10 |
| 05/20/26 | COPIES | 1.30 |
| 05/20/26 | COPIES | 1.60 |
| 05/20/26 | COPIES | 0.10 |
| 05/20/26 | COPIES | 0.30 |
| 05/20/26 | COPIES | 0.60 |
| 05/20/26 | COPIES | 12.10 |
| 05/20/26 | COPIES | 25.20 |
| 05/20/26 | COPIES | 13.50 |
| 05/20/26 | COPIES | 11.70 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS      Invoice 7016102
RE: COSTS                                                                                       Page 21
June 30, 2026

| Date | Description | Value |
|---|---|---|
| 05/20/26 | COPIES | 2.00 |
| 05/20/26 | COPIES | 2.20 |
| 05/20/26 | COPIES | 1.00 |
| 05/20/26 | COPIES | 1.00 |
| 05/20/26 | COPIES | 1.00 |
| 05/20/26 | COPIES | 1.50 |
| 05/20/26 | COPIES | 1.40 |
| 05/20/26 | COPIES | 0.40 |
| 05/20/26 | COPIES | 2.40 |
| 05/20/26 | COPIES | 1.00 |
| 05/20/26 | COPIES | 0.30 |
| 05/20/26 | COPIES | 0.50 |
| 05/20/26 | COPIES | 0.40 |
| 05/20/26 | COPIES | 0.40 |
| 05/20/26 | COPIES | 0.50 |
| 05/20/26 | COPIES | 0.40 |
| 05/20/26 | COPIES | 0.30 |
| 05/20/26 | COPIES | 0.40 |
| 05/20/26 | COPIES | 2.00 |
| 05/20/26 | COPIES | 2.00 |
| 05/20/26 | COPIES | 0.60 |
| 05/20/26 | COPIES | 5.20 |
| 05/20/26 | COPIES | 17.80 |
| 05/20/26 | COPIES | 3.60 |
| 05/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 314.00 |
| 05/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 05/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 215.00 |
| 05/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 05/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 85.00 |
| 05/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 105.00 |
| 05/20/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 22

| Date | Description | Value |
|---|---|---|
| 05/20/26 | TAXI - VENDOR: ROBERT J. STARK INVOICE#: 010052492443 DATE: 5/26/2026 | 70.73 |
| | HEARING TRAVEL - LYFT - HOME - AIRPORT (FLIGHT CANCELLED) | |
| 05/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 05/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 05/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 189.00 |
| 05/21/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 05/21/26 | COPIES | 0.10 |
| 05/21/26 | COPIES | 0.10 |
| 05/21/26 | COPIES | 0.10 |
| 05/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 05/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 115.00 |
| 05/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 100.00 |
| 05/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 05/22/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 05/22/26 | COPIES | 1.30 |
| 05/22/26 | COPIES | 0.20 |
| 05/22/26 | COPIES | 0.10 |
| 05/22/26 | COPIES | 0.30 |
| 05/22/26 | COPIES | 5.20 |
| 05/22/26 | COPIES | 3.60 |
| 05/22/26 | COPIES | 10.90 |
| 05/22/26 | COPIES | 12.90 |
| 05/22/26 | COPIES | 2.00 |
| 05/22/26 | COPIES | 2.00 |
| 05/22/26 | COPIES | 2.00 |
| 05/22/26 | COPIES | 2.20 |
| 05/22/26 | COPIES | 1.00 |
| 05/22/26 | COPIES | 1.50 |
| 05/22/26 | COPIES | 1.40 |
| 05/22/26 | COPIES | 0.40 |
| 05/22/26 | COPIES | 2.40 |
| 05/22/26 | COPIES | 1.00 |
| 05/22/26 | COPIES | 3.70 |
| 05/22/26 | COPIES | 1.80 |
| 05/22/26 | COPIES | 0.30 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 23

| Date | Description | Value |
|------|-------------|------:|
| 05/22/26 | COPIES | 0.50 |
| 05/22/26 | COPIES | 0.40 |
| 05/22/26 | COPIES | 0.40 |
| 05/22/26 | COPIES | 0.50 |
| 05/22/26 | COPIES | 0.40 |
| 05/22/26 | COPIES | 0.30 |
| 05/22/26 | COPIES | 0.40 |
| 05/22/26 | COPIES | 0.30 |
| 05/22/26 | COPIES | 0.10 |
| 05/22/26 | COPIES | 0.10 |
| 05/22/26 | COPIES | 0.20 |
| 05/22/26 | COPIES | 5.30 |
| 05/22/26 | COPIES | 5.70 |
| 05/22/26 | COPIES | 3.20 |
| 05/22/26 | COPIES | 9.90 |
| 05/22/26 | COPIES | 0.80 |
| 05/22/26 | COPIES | 1.40 |
| 05/22/26 | COPIES | 1.80 |
| 05/24/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/24/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 115.00 |
| 05/25/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 05/25/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 190.00 |
| 05/25/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 05/26/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 79.00 |
| 05/26/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/26/26 | TAXI - VENDOR: ROBERT J. STARK INVOICE#: 010052492443 DATE: 5/26/2026<br>HEARING TRAVEL - LYFT - HOME - AIRPORT | 67.09 |
| 05/26/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/26/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 305.00 |
| 05/26/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 05/26/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/26/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/26/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 55.00 |
| 05/26/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/26/26 | COPIES | 0.90 |
| 05/26/26 | COPIES | 1.70 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 24

| Date | Description | Value |
|---|---|---|
| 05/26/26 | COPIES | 27.10 |
| 05/26/26 | COPIES | 0.10 |
| 05/26/26 | COPIES | 0.30 |
| 05/26/26 | COPIES | 1.10 |
| 05/26/26 | COPIES | 5.20 |
| 05/26/26 | COPIES | 21.50 |
| 05/26/26 | COPIES | 18.60 |
| 05/26/26 | COPIES | 16.20 |
| 05/26/26 | COPIES | 1.70 |
| 05/26/26 | COPIES | 0.30 |
| 05/26/26 | COPIES | 11.00 |
| 05/26/26 | COPIES | 0.30 |
| 05/26/26 | COPIES | 27.60 |
| 05/26/26 | COPIES | 12.80 |
| 05/26/26 | COPIES | 12.30 |
| 05/26/26 | COPIES | 1.90 |
| 05/26/26 | COPIES | 1.00 |
| 05/26/26 | COPIES | 2.00 |
| 05/26/26 | COPIES | 2.00 |
| 05/26/26 | COPIES | 2.20 |
| 05/26/26 | COPIES | 1.00 |
| 05/26/26 | COPIES | 1.50 |
| 05/26/26 | COPIES | 1.40 |
| 05/26/26 | COPIES | 0.40 |
| 05/26/26 | COPIES | 2.40 |
| 05/26/26 | COPIES | 1.00 |
| 05/26/26 | COPIES | 3.70 |
| 05/26/26 | COPIES | 1.80 |
| 05/26/26 | COPIES | 1.80 |
| 05/26/26 | COPIES | 1.70 |
| 05/26/26 | COPIES | 0.90 |
| 05/26/26 | COPIES | 0.10 |
| 05/26/26 | COPIES | 0.10 |
| 05/26/26 | COPIES | 0.50 |
| 05/26/26 | COPIES | 0.40 |
| 05/26/26 | COPIES | 0.40 |
| 05/26/26 | COPIES | 0.40 |



| Date | Description | Value |
|---|---|---|
| 05/26/26 | COPIES | 12.70 |
| 05/26/26 | COPIES | 0.40 |
| 05/26/26 | COPIES | 0.50 |
| 05/26/26 | COPIES | 0.70 |
| 05/26/26 | COPIES | 0.70 |
| 05/26/26 | COPIES | 0.10 |
| 05/26/26 | COPIES | 0.20 |
| 05/26/26 | COPIES | 1.10 |
| 05/26/26 | COPIES | 5.30 |
| 05/26/26 | COPIES | 5.70 |
| 05/26/26 | COPIES | 3.20 |
| 05/26/26 | COPIES | 9.90 |
| 05/26/26 | COPIES | 0.80 |
| 05/26/26 | COPIES | 1.40 |
| 05/26/26 | COPIES | 1.80 |
| 05/26/26 | COPIES | 0.90 |
| 05/26/26 | COPIES | 0.30 |
| 05/26/26 | COPIES | 1.00 |
| 05/26/26 | COPIES | 3.10 |
| 05/26/26 | COPIES | 1.80 |
| 05/26/26 | COPIES | 0.60 |
| 05/26/26 | COPIES | 0.20 |
| 05/26/26 | COPIES | 0.20 |
| 05/26/26 | COPIES | 8.80 |
| 05/26/26 | COPIES | 2.50 |
| 05/27/26 | COPIES | 0.90 |
| 05/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 05/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 05/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 05/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 05/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 319.00 |
| 05/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 495.00 |
| 05/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 05/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 85.00 |
| 05/27/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 05/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |



| Date | Description | Value |
|---|---|---|
| 05/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 110.00 |
| 05/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 05/28/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 05/28/26 | COPIES | 0.10 |
| 05/28/26 | COPIES | 0.60 |
| 05/29/26 | COPIES | 0.20 |
| 05/29/26 | COPIES | 0.60 |
| 05/29/26 | COPIES | 0.20 |
| 05/29/26 | COPIES | 0.20 |
| 05/29/26 | COPIES | 0.60 |
| 05/29/26 | COPIES | 0.20 |
| 05/29/26 | COPIES | 0.20 |
| 05/29/26 | COPIES | 0.60 |
| 05/29/26 | COPIES | 3.20 |
| 05/31/26 | MESSENGER SERVICES - VENDOR: NEED IT NOW DELIVERS; INVOICE#: 945217; DATE: 5/31/2026  -  COURIER | 78.25 |
| 05/31/26 | MESSENGER SERVICES - VENDOR: NEED IT NOW DELIVERS; INVOICE#: 945217; DATE: 5/31/2026  -  COURIER | 60.75 |
| | **Total Costs** | **77,259.65** |

## C O S T   S U M M A R Y

| Description | Value |
|---|---|
| PARKING AND TOLLS | 233.25 |
| MEALS | 347.89 |
| OUTSIDE COPIES | 2,566.95 |
| TRANSCRIPTS | 174.10 |
| TRAIN TRAVEL | 874.00 |
| IN FLIGHT INTERNET | 16.00 |
| MESSENGER SERVICES | 139.00 |
| SEARCHES | 6.25 |
| AIRFARE | 3,587.00 |
| TAXI | 721.35 |
| HOTEL | 2,264.11 |
| SPECIALIZED ONLINE RESEARCH SERVICES | 178.00 |
| LEXIS | 905.84 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
June 30, 2026

Invoice 7016102
Page 27

| Description | Value |
|---|---|
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 29,665.87 |
| DOCKET MONITORING | 80.00 |
| PACER | 759.10 |
| THIRD PARTY HOSTING | 33,368.14 |
| COPIES | 1,372.80 |
| **Total Costs** | **77,259.65** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

RE: COSTS

| | |
|---|---|
| Invoice | 7016102 |
| Date | Jun 30, 2026 |
| Client | 041819 |



Remittance

**Balance Due:  $77,259.65**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

**EXHIBIT H**

(Brown Rudnick Fee Application for June 2026)

53887763v1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re:<br><br><br>FIRST BRANDS GROUP, LLC, *et al.*,[1]<br><br><br>Debtors. | Chapter 11<br><br>Case No. 25-90399 (CML)<br><br>(Jointly Administered) |

**NINTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIRST BRANDS GROUP, LLC, ET AL., FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED DURING THE <u>PERIOD FROM JUNE 1, 2026 THROUGH JUNE 30, 2026</u>**

**In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals [Docket No. 699], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after service of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtor is authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

| Name of applicant: | Brown Rudnick LLP | |
|---|---|---|
| Applicant's role in case: | Co-Counsel for The Official Committee of Unsecured Creditors | |
| Date order of employment signed: | December 8, 2025, effective *nunc pro tunc* as of October 13, 2025 [Docket No. 891] | |
| | **Beginning Date** | **End Date** |
| Time period covered by this statement: | June 1, 2026 | June 30, 2026 |

---

[1]   A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

| Summary of Total Fees and Expenses Requested: | |
|---|---|
| Total Brown Rudnick fees requested in this statement: | $1,000,344.00[2] <br> *(80% = $800,275.20)* |
| Total Brown Rudnick expenses requested in this statement: | $63,806.13 |
| Total Brown Rudnick fees and expenses requested in this statement (inclusive of holdback amount): | $1,064,150.13 |
| **Summary of Attorney Fees Requested:** | |
| Total attorney fees requested in this statement: | $978,353.50 |
| Total actual attorney hours covered by this statement: | 673.1 |
| Average hourly rate of attorneys: | $1,453.50 |
| **Summary of Paraprofessional Fees Requested:** | |
| Total paraprofessional fees requested in this statement: | $21,990.50 |
| Total actual paraprofessional hours covered by this statement: | 42.7 |
| Average hourly rate of paraprofessionals: | $515.00 |

Brown Rudnick LLP ("Brown Rudnick"), Co-Counsel to the Official Committee of Unsecured Creditors (the "Committee") in these Chapter 11 cases, hereby files this Ninth Monthly Fee Statement (this "Ninth Monthly Fee Statement") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 699] (the "Interim Compensation Order").

Brown Rudnick requests (i) compensation for professional services rendered in the amount of $1,000,344.00 (80% of which is $800,275.20) for reasonable and necessary legal services rendered from June 1, 2026 through June 30, 2026 (the "Fee Period"), and (ii) reimbursement in

---

[2] During the Fee Period, Brown Rudnick reduced its requested fees by $42,402.00. The deduction pertains to, among other things, voluntary reductions for transient timekeepers and certain other fee application preparation time that is non-compensable under the guidelines promulgated by the Office of the United States Trustee.

the amount of $63,806.13 for actual and necessary expenses incurred by Brown Rudnick during

the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Brown Rudnick partners, counsel, associates, consultants and paraprofessionals during the Fee Period with respect to each of the subject matter categories Brown Rudnick established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Brown Rudnick incurred $1,000,344.00 in fees during the Fee Period.  Pursuant to this Ninth Monthly Fee Statement, Brown Rudnick seeks compensation in the amount of $800,275.20 or 80% of such fees.

- **Exhibit B** is a schedule providing certain information regarding the Brown Rudnick attorneys and paraprofessionals for whose work on these Chapter 11 cases compensation is sought in this Ninth Monthly Fee Statement. Attorneys and paraprofessionals of Brown Rudnick expended a total of 715.8 hours in connection with these Chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which reimbursement is sought in this Ninth Monthly Fee Statement.  This Ninth Monthly Fee Statement seeks reimbursement of expenses in the aggregate amount of $63,806.13.

- **Exhibit D** consists of Brown Rudnick's detailed records of fees and expenses incurred during the Fee Period in rendering professional services to the Committee during the Fee Period.

### Notice and Objection Procedures

2.      In accordance with the Interim Compensation Order, this Ninth Monthly Fee Statement has been sent via email to each of the Fee Notice Parties (as defined under the Interim Compensation Order).  Brown Rudnick submits that in light of the relief requested, no other or further notice need be provided.

3.      Pursuant to the Interim Compensation Order, objections to this Ninth Monthly Fee Statement, if any, must be delivered via email to Brown Rudnick and each of the other Fee Notice

Parties setting forth with reasonable detail the nature of the objection and the amount at issue no later than fourteen (14) days following receipt of this Ninth Monthly Fee Statement (the "Objection Deadline"). Upon the expiration of the Objection Deadline, the Debtors will be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses requested in this Ninth Monthly Fee Statement that are not subject to an objection.

4.      All fees and expenses in this Ninth Monthly Fee Statement will be included in the next interim fee application for compensation and reimbursement of expenses to be filed and served by Brown Rudnick at a later date.

### Representations

5.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Ninth Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Brown Rudnick reserves the right to further apply to this Court for allowance of such fees and expenses not included herein.

WHEREFORE, Brown Rudnick requests allowance of fees and expenses incurred during the Fee Period in the total amount of $864,081.33, consisting of (a) $800,275.20, which is 80% of the fees incurred by Brown Rudnick for reasonable and necessary legal services rendered during the Fee Period, and (b) $63,806.13, which is 100% of the actual and necessary costs and expenses incurred by Brown Rudnick during the Fee Period, in accordance with the procedures set forth in the Interim Compensation Order.

[*Signature page to follow*]

4

Dated: July 14, 2026

Respectfully submitted,

*/s/ Bennett S. Silverberg*

Robert J. Stark, Esq. (admitted *pro hac vice*)
Jeffrey L. Jonas, Esq. (admitted *pro hac vice*)
Michael S. Winograd, Esq. (admitted *pro hac vice*)
Bennett S. Silverberg, Esq. (admitted *pro hac vice*)
Kenneth J. Aulet, Esq. (admitted *pro hac vice*)
Andrew M. Carty, Esq. (admitted *pro hac vice*)
Hayden A. Miller, Esq. (admitted *pro hac vice*)
**BROWN RUDNICK LLP**
7 Times Square
New York, NY 10036
Telephone: (212) 209-4800
Facsimile: (212) 209-4801
rstark@brownrudnick.com
jjonas@brownrudnick.com
mwinograd@brownrudnick.com
bsilverberg@brownrudnick.com
kaulet@brownrudnick.com
acarty@brownrudnick.com
hmiller@brownrudnick.com

Tristan G. Axelrod, Esq. (admitted *pro hac vice*)
Matthew A. Sawyer, Esq. (admitted *pro hac vice*)
**BROWN RUDNICK LLP**
One Financial Center
Boston, MA 02111
Telephone: (617) 856-8200
Facsimile: (617) 856-8201
taxelrod@brownrudnick.com
msawyer@brownrudnick.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

5

## EXHIBIT A

### COMPENSATION BY PROJECT CATEGORY
### For the Period from June 1, 2026 through June 30, 2026

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 43.3 | $24,036.50 |
| Claims Administration and Objections | 0.4 | $412.00 |
| Committee Investigation (Non-Lenders) | 103.9 | $109,241.50 |
| Employee Matters | 8.7 | $14,577.50 |
| Employment and Fee Applications | 5.9 | $6,726.50 |
| Evolution Adversary Proceeding | 1.8 | $3,420.00 |
| Examiner Appointment | 0.2 | $435.00 |
| Hearings | 31.5 | $46,069.50 |
| Insurance | 45.6 | $52,418.00 |
| Meetings and Communications with Creditors' Committee | 16.6 | $22,863.00 |
| Non-Working Travel (Billed at 50%) | 14.3 | $13,585.00 |
| Plan and Disclosure Statement | 443.6 | $706,559.50 |
| **GRAND TOTAL** | **715.8** | **$1,000,344.00** |

## EXHIBIT B

### SUMMARY OF HOURS BILLED
### For the Period from June 1, 2026 through June 30, 2026

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
| --- | --- | --- | --- | --- |
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Robert J. Stark | Partner; Admitted to New Jersey Bar in 1995; New York Bar in 1996; Bankruptcy & Corporate Restructuring | $2,600 | 36.7 | $95,420.00 |
| Jeffrey L. Jonas | Partner; Admitted to Massachusetts Bar in 1988; New York Bar in 2021; Bankruptcy & Corporate Restructuring | $2,600 | 1.5 | $3,900.00 |
| Bennett S. Silverberg | Partner; Admitted to New York Bar in 2001; Bankruptcy & Corporate Restructuring | $2,175 | 59.0 | $128,325.00 |
| Steven Tyrell | Partner; Admitted to New York Bar in 1984; Washington, DC Bar in 2011; White Collar Defense, Investigation & Compliance | $2,100 | 3.5 | $7,350.00 |
| Michael Winograd | Partner; Admitted to New York Bar in 2001; Litigation & Dispute Resolution | $1,950 | 44.6 | $86,970.00 |
| Kenneth J. Aulet | Partner; Admitted to New York Bar in 2012; Bankruptcy & Corporate Restructuring | $1,900 | 58.6 | $111,340.00 |
| | | $13,585[1] | 14.3 | $13,585.00 |

---

[1] Non-working travel time billed at 50% of standard rates.

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Andrew Carty | Partner; Admitted to New York Bar in 2013; Bankruptcy & Corporate Restructuring | $1,900 | 2.8 | $5,320.00 |
| Sharon Dwoskin | Partner; Admitted to Massachusetts Bar in 2014; New York Bar in 2023; Bankruptcy & Corporate Restructuring | $1,800 | 61.1 | $109,980.00 |
| Tristan Axelrod | Partner; Admitted to Massachusetts Bar in 2015; New York Bar in 2023; Bankruptcy & Corporate Restructuring | $1,775 | 13.0 | $23,075.00 |
| Rachel Wolkinson | Partner; Admitted to Maryland Bar in 2006; Washington, DC Bar in 2007; White Collar Defense, Investigation & Compliance | $1,700 | 1.3 | $2,210.00 |
| Nicole Bouchard | Partner; Admitted to New York Bar in 2009; Tax | $1,625 | 38.0 | $61,750.00 |
| Kevin Brown | Partner; Admitted to New Jersey Bar in 2006; New York Bar in 2008; Tax | $1,625 | 6.3 | $10,237.50 |
| Daniel Healy | Partner; Admitted to New York Bar in 1999; Washington, DC Bar in 2002; Maryland Bar in 2005; Litigation & Dispute Resolution | $1,450 | 7.4 | $10,730.00 |
| Hayden Miller | Partner; Admitted to New York Bar in 2017; Litigation & Dispute Resolution | $1,225 | 3.4 | $4,165.00 |

2

3

| TIME AND COMPENSATION BREAKDOWN – PARTNERS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| **TOTAL** | | | **351.5** | **$674,357.50** |
| **PARTNER BLENDED RATE** | | **$1,918.51** | | |

| TIME AND COMPENSATION BREAKDOWN – ASSOCIATES AND OTHER COUNSEL | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position; Admission Date; Specialty** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Barbara Kelly | Counsel; Admitted to New York Bar in 1982; Tax | $1,995 | 16.2 | $32,319.00 |
| Alexander Kasnetz | Associate; Admitted to New York Bar in 2018; Illinois Bar in 2018; Bankruptcy & Corporate Restructuring | $1,030 | 16.6 | $17,098.00 |
| Matthew Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Bankruptcy & Corporate Restructuring | $1,030 | 23.3 | $23,999.00 |
| August Dinwiddie | Associate; Admitted to New York Bar in 2021; Bankruptcy & Corporate Restructuring | $980 | 79.5 | $77,910.00 |
| Bryan Garcia | Associate; Admitted to New York Bar in 2024; Bankruptcy & Corporate Restructuring | $925 | 66.4 | $61,420.00 |
| Jase Panebianco | Associate; Admitted to Virginia Bar in 2022; Washington, DC Bar in 2025; Litigation & Dispute Resolution | $840 | 11.2 | $9,408.00 |
| Jasnoor Hundal | Associate; Admitted to New York Bar in 2025; Bankruptcy & Corporate Restructuring | $755 | 91.3 | $68,931.50 |
| Jessica Liong | Associate; Admitted to Massachusetts Bar in 2024; Bankruptcy & Corporate Restructuring | $755 | 17.1 | $12,910.50 |
| **TOTAL** | | | **321.6** | **$303,996.00** |
| **ASSOCIATE & OTHER COUNSEL BLENDED RATE** | | **$945.26** | | |

4

5

| TIME AND COMPENSATION BREAKDOWN - PARAPROFESSIONALS | | | | |
|---|---|---|---|---|
| **Name of Professional Person** | **Position/Number of Years** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Duke Amponsah | Paralegal; Bankruptcy & Corporate Restructuring; over 19 years | $515 | 37.6 | $19,364.00 |
| Allison Regan | Paralegal; Litigation & Dispute Resolution; over 25 years | $515 | 5.1 | $2,626.50 |
| **TOTAL** | | | **42.7** | **$21,990.50** |
| **PARAPROFESSIONALS BLENDED RATE** | | **$515.00** | | |
| **GRAND TOTAL** | | | **715.8** | **$1,000,344.00** |
| **BLENDED RATE FOR ALL BROWN RUDNICK TIMEKEEPERS** | | **$1,397.52** | | |

**EXHIBIT C**

**SUMMARY OF DISBURSEMENTS**
**For the Period from June 1, 2026 through June 30, 2026**

| Service | Cost |
|---|---|
| Airfare | $3,302.50 |
| Copies (In-House @ 10 cents per page, Color and B&W) | $1,050.90 |
| Docket Monitoring | $62.50 |
| Hotel | $415.34 |
| Lexis | $403.93 |
| Meals | $587.29 |
| Outside Copies | $5,014.26 |
| Pacer | $276.40 |
| Parking and Tolls | $75.00 |
| Taxi | $1,302.18 |
| Third Party Hosting | $43,650.41 |
| Transcripts | $270.00 |
| Westlaw Online Transactional Searches / Docs | $7,395.42 |
| **TOTAL** | **$63,806.13** |

**EXHIBIT D**

**DETAILED DESCRIPTION OF FEES AND EXPENSES**
**For the Period from June 1, 2026 through June 30, 2026**

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016959 |
| Date | Jul 13, 2026 |
| Client | 041819 |

RE: FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through June 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041819.0002 | CASE ADMINISTRATION | 24,036.50 | 0.00 | 24,036.50 |
| 041819.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 22,863.00 | 0.00 | 22,863.00 |
| 041819.0004 | EMPLOYMENT AND FEE APPLICATIONS | 6,726.50 | 0.00 | 6,726.50 |
| 041819.0006 | PLAN AND DISCLOSURE STATEMENT | 706,559.50 | 0.00 | 706,559.50 |
| 041819.0009 | NON-WORKING TRAVEL BILLED AT 50% | 13,585.00 | 0.00 | 13,585.00 |
| 041819.0011 | COMMITTEE INVESTIGATION (NON-LENDERS) | 109,241.50 | 0.00 | 109,241.50 |
| 041819.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 412.00 | 0.00 | 412.00 |
| 041819.0014 | HEARINGS | 46,069.50 | 0.00 | 46,069.50 |
| 041819.0020 | INSURANCE | 52,418.00 | 0.00 | 52,418.00 |
| 041819.0021 | EMPLOYEE MATTERS | 14,577.50 | 0.00 | 14,577.50 |
| 041819.0022 | EXAMINER APPOINTMENT | 435.00 | 0.00 | 435.00 |
| 041819.0024 | EVOLUTION ADVERSARY PROCEEDING | 3,420.00 | 0.00 | 3,420.00 |
| | **Total** | **1,000,344.00** | **0.00** | **1,000,344.00** |

| | |
|---|---:|
| Total Current Fees | $1,000,344.00 |
| 20% Holdback Amount | (200,068.80) |
| 80% CURRENT BALANCE DUE | $800,275.20 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$800,275.20** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016959 |
| Date | Jul 13, 2026 |
| Client | 041819 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0002 | CASE ADMINISTRATION | 24,036.50 | 0.00 | 24,036.50 |
| | **Total** | **24,036.50** | **0.00** | **24,036.50** |

| | |
|---|---|
| Total Current Fees | $24,036.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$24,036.50** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/01/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR JUNE 2, 2026 HEARING (.6) | 1.60 | 824.00 |
| 06/02/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR JUNE 2, 2026 HEARING (.3) | 1.30 | 669.50 |
| 06/03/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); | 1.00 | 515.00 |
| 06/04/26 | AMPONSAH | CIRCULATE FILINGS (.3); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); | 1.00 | 515.00 |
| 06/05/26 | AMPONSAH | CIRCULATE FILINGS (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); REVIEW AND REVISE CALENDAR REPORT (.3); | 0.70 | 360.50 |
| 06/07/26 | AMPONSAH | CIRCULATE FILINGS (.3); PREPARE FOR JUNE 8, 2026 STATUS CONFERENCE (1.0) | 1.30 | 669.50 |
| 06/08/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.3); PREPARE FOR JUNE 8, 2026 STATUS CONFERENCE (.9) | 1.90 | 978.50 |
| 06/08/26 | HUNDAL | EDITS TO CALENDAR RE: REPLY DEADLINE AND UPDATES FROM STATUS CONFERENCE | 0.10 | 75.50 |
| 06/09/26 | LIONG | UPDATE CASE WORKING GROUP LIST | 0.70 | 528.50 |
| 06/09/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR JUNE 11, 2026 HEARING (1.2) | 2.30 | 1,184.50 |
| 06/09/26 | HUNDAL | REVIEW OF RECENT FILINGS IN ADVERSARY PROCEEDINGS AND MAIN CASE TO UPDATE CALENDAR | 1.30 | 981.50 |
| 06/10/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR JUNE 11, 2026 HEARING (1.2); PREPARE FOR JUNE 12, 2026 HEARING (1.7) | 4.00 | 2,060.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 4

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 06/11/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR JUNE 11, 2026 HEARING (.4); PREPARE FOR JUNE 12, 2026 HEARING (1.7); PREPARE FOR JUNE 16, 2026 HEARING (.7) | 3.90 | 2,008.50 |
| 06/15/26 | JONAS | REVIEW PLEADINGS | 0.20 | 520.00 |
| 06/16/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR JUNE 16, 2026 HEARING (.4); PREPARE FOR JUNE 17, 2026 HEARING (.5); REGISTER TEAM FOR HEARING (.2); DISTRIBUTE JUNE 12, 2026 HEARING TRANSCRIPT TO TEAM (.2) | 2.40 | 1,236.00 |
| 06/17/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR JUNE 17, 2026 HEARING (.3) | 1.40 | 721.00 |
| 06/18/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); | 1.10 | 566.50 |
| 06/18/26 | HUNDAL | REVIEW RECENT FILINGS IN ADVERSARY CASE AND MAIN CASE AND UPDATE CASE CALENDAR TO REFLECT THE SAME | 0.80 | 604.00 |
| 06/22/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE BINDERS OF KEY KATSUMI AND LEUCADIA DOCUMENTS (2.1); COORDINATE WITH OUTSIDE VENDORS IN DC AND NEW YORK RE PRINTING AND DELIVERY (.4); CONFER WITH J. HUNDAL RE SAME (.3) | 3.90 | 2,008.50 |
| 06/22/26 | HUNDAL | CONFER WITH DEBTORS RE: UPCOMING HEARINGS AND UPDATE CASE CALENDAR TO REFLECT THE SAME | 0.20 | 151.00 |
| 06/23/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); COORDINATE WITH OUTSIDE VENDORS IN DC AND NEW YORK RE PRINTING AND DELIVERY OF BINDERS OF KEY KATSUMI AND LEUCADIA DOCUMENTS (.4); CONFER WITH J. HUNDAL RE SAME (.2) | 1.70 | 875.50 |
| 06/23/26 | HUNDAL | UPDATE CASE CALENDAR TO REFLECT CHANGES IN DEADLINES | 0.10 | 75.50 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 5

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/24/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR JUNE 25, 2026 HEARING (1.3); REGISTER TEAM FOR HEARING (.2) | 2.60 | 1,339.00 |
| 06/24/26 | HUNDAL | REVIEW OF DOCKET, ADVERSARY PROCEEDING DOCKET, AND DISTRICT COURT DOCKETS TO UPDATE CASE DEADLINES | 0.80 | 604.00 |
| 06/25/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); PREPARE FOR JULY 2, 2026 HEARING (.5) | 1.60 | 824.00 |
| 06/25/26 | LIONG | COORDINATE RE BINDER PREP AND COVERAGE FOR UPCOMING HEARINGS | 0.30 | 226.50 |
| 06/26/26 | HUNDAL | CONFER WITH INTERNAL TEAM RE: UPCOMING HEARING AND EDITS TO CALENDAR TO REFLECT CHANGED DEADLINE | 0.20 | 151.00 |
| 06/26/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4) | 1.10 | 566.50 |
| 06/29/26 | LIONG | REVIEW DOCKET FOR CASE UPDATES | 0.20 | 151.00 |
| 06/29/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4) | 1.10 | 566.50 |
| 06/30/26 | LIONG | REVIEW OF RECENT FILINGS (.3) AND UPDATES TO CASE CALENDAR (.5) | 0.80 | 604.00 |
| 06/30/26 | AMPONSAH | CIRCULATE FILINGS (.4); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); REVIEW AND REVISE CALENDAR REPORT (.4); RETRIEVE PREVIOUS TRANSCRIPTS (.4); CONFER WITH A. DINWIDDIE RE SAME (.2) | 1.70 | 875.50 |
| | **Total Hours and Fees** | | **43.30** | **24,036.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| JEFFREY L. JONAS | 0.20 | hours at | 2,600.00 | 520.00 |
| JESSICA Y. LIONG | 2.00 | hours at | 755.00 | 1,510.00 |
| JASNOOR HUNDAL | 3.50 | hours at | 755.00 | 2,642.50 |
| DUKE AMPONSAH | 37.60 | hours at | 515.00 | 19,364.00 |
| **Total Fees** | | | | **24,036.50** |

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice 7016959
July 13, 2026                                                                                  Page 6

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016959 |
| Date | Jul 13, 2026 |
| Client | 041819 |

RE: MEETINGS AND COMMUNICATIONS WITH UCC

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041819.0003 | MEETINGS AND COMMUNICATIONS WITH UCC | 22,863.00 | 0.00 | 22,863.00 |
| | **Total** | **22,863.00** | **0.00** | **22,863.00** |

| | |
|---|---:|
| Total Current Fees | $22,863.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$22,863.00** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 8

RE: MEETINGS AND COMMUNICATIONS WITH UCC

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/01/26 | SILVERBERG | CONFERENCE S. MINKOVE, R. STARK REGARDING CASE EXIT ALTERNATIVES | 0.40 | 870.00 |
| 06/01/26 | LIONG | COMMUNICATIONS WITH INQUIRING CREDITOR RE CLAIMS INVESTIGATION | 0.20 | 151.00 |
| 06/01/26 | HUNDAL | COMMUNICATIONS WITH COMMITTEE MEMBERS RE: UPCOMING MEETING | 0.10 | 75.50 |
| 06/02/26 | DWOSKIN | ATTEND COMMITTEE MEETING | 1.00 | 1,800.00 |
| 06/02/26 | SAWYER | COMMITTEE MEETING RE UPDATES AND NEXT STEPS | 1.10 | 1,133.00 |
| 06/02/26 | SILVERBERG | PARTICIPATE AND ATTEND COMMITTEE CALL | 1.00 | 2,175.00 |
| 06/02/26 | GARCIA | ATTEND STATUS UPDATE MEETING WITH COMMITTEE | 1.10 | 1,017.50 |
| 06/02/26 | HUNDAL | ATTEND COMMITTEE MEETING RE: CASE STATUS | 1.00 | 755.00 |
| 06/02/26 | SAWYER | CALL WITH UNSECURED CREDITORS' COUNSEL RE CASE STATUS UPDATES | 0.20 | 206.00 |
| 06/02/26 | DINWIDDIE | ATTEND UCC MEETING | 1.10 | 1,078.00 |
| 06/07/26 | HUNDAL | COMMUNICATIONS WITH COMMITTEE RE: WEEKLY COMMITTEE MEETING | 0.20 | 151.00 |
| 06/08/26 | HUNDAL | COMMUNICATIONS WITH COMMITTEE RE: REVISED PLAN AND DS FILING | 0.20 | 151.00 |
| 06/15/26 | DWOSKIN | MULTIPLE EMAILS AND PHONE CALLS WITH UCC MEMBERS RE PROOFS OF CLAIM | 3.40 | 6,120.00 |
| 06/15/26 | HUNDAL | COMMUNICATIONS RE: PROOF OF CLAIM FILING (.2); ATTENTION TO CASE DEADLINES AND PREPARATION OF MATERIALS FOR COMMITTEE (.7) | 0.90 | 679.50 |
| 06/16/26 | SAWYER | CALL WITH CREDITOR COUNSEL RE CLAIM INQUIRY | 0.20 | 206.00 |
| 06/16/26 | HUNDAL | CONFER WITH COMMITTEE MEMBER RE: FILING PROOF OF CLAIM | 0.10 | 75.50 |
| 06/22/26 | SILVERBERG | CONFERENCE P. STEWART REGARDING SOLICITATION INQUIRIES | 0.20 | 435.00 |
| 06/23/26 | SAWYER | COMMUNICTIONS WITH CREDITOR RE POST-PETITION AMOUNTS OWING | 0.10 | 103.00 |
| 06/28/26 | LIONG | COORDINATE AND CIRCULATE COMMUNICATIONS RE WEEKLY COMMITTEE MEETING | 0.30 | 226.50 |
| 06/29/26 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.2); ATTEND AND PARTICIPATE ON WEEKLY COMMITTEE CALL (.8) | 1.00 | 2,175.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 9

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 06/29/26 | DWOSKIN | MEETING WITH UCC | 0.90 | 1,620.00 |
| 06/29/26 | LIONG | ATTEND WEEKLY COMMITTEE MEETING | 0.90 | 679.50 |
| 06/29/26 | DINWIDDIE | ATTEND UCC MEETING | 1.00 | 980.00 |
| | **Total Hours and Fees** | | **16.60** | **22,863.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 2.60 | hours at | 2,175.00 | 5,655.00 |
| SHARI I. DWOSKIN | 5.30 | hours at | 1,800.00 | 9,540.00 |
| MATTHEW A. SAWYER | 1.60 | hours at | 1,030.00 | 1,648.00 |
| JESSICA Y. LIONG | 1.40 | hours at | 755.00 | 1,057.00 |
| JASNOOR HUNDAL | 2.50 | hours at | 755.00 | 1,887.50 |
| BRYAN GARCIA | 1.10 | hours at | 925.00 | 1,017.50 |
| AUGUST DINWIDDIE | 2.10 | hours at | 980.00 | 2,058.00 |
| **Total Fees** | | | | **22,863.00** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016959 |
| Date | Jul 13, 2026 |
| Client | 041819 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0004 | EMPLOYMENT AND FEE APPLICATIONS | 6,726.50 | 0.00 | 6,726.50 |
| | **Total** | **6,726.50** | **0.00** | **6,726.50** |

| | |
|---|---|
| Total Current Fees | $6,726.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,726.50** |



RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/03/26 | LIONG | REVIEW AND COMMENT RE M3 FEE STATEMENT | 0.20 | 151.00 |
| 06/03/26 | HUNDAL | REVIEW OF AND EDITS TO M3'S SECOND INTERIM FEE APPLICATION | 1.30 | 981.50 |
| 06/04/26 | HUNDAL | EDITS TO AND REVIEW OF M3'S SECOND INTERIM FEE APPLICATION | 0.80 | 604.00 |
| 06/05/26 | HUNDAL | EDITS TO M3'S SECOND INTERIM FEE APPLICATION | 0.30 | 226.50 |
| 06/18/26 | LIONG | PREPARE MAY MONTHLY (.2); PREPARE THIRD INTERIM APPLICATION (.4) | 0.60 | 453.00 |
| 06/24/26 | SILVERBERG | PREPARE MAY MONTHLY FEE STATEMENT | 0.50 | 1,087.50 |
| 06/29/26 | SILVERBERG | PREPARATION OF MONTHLY FEE STATEMENT | 0.50 | 1,087.50 |
| 06/30/26 | LIONG | PREPARE MAY FEE STATEMENT | 1.10 | 830.50 |
| 06/30/26 | SILVERBERG | WORK ON MONTHLY FEE STATEMENT | 0.60 | 1,305.00 |
| **Total Hours and Fees** | | | **5.90** | **6,726.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| BENNETT S. SILVERBERG | 1.60 | hours at | 2,175.00 | 3,480.00 |
| JESSICA Y. LIONG | 1.90 | hours at | 755.00 | 1,434.50 |
| JASNOOR HUNDAL | 2.40 | hours at | 755.00 | 1,812.00 |
| **Total Fees** | | | | **6,726.50** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| Invoice | 7016959 |
|---|---|
| Date | Jul 13, 2026 |
| Client | 041819 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0006 | PLAN AND DISCLOSURE STATEMENT | 706,559.50 | 0.00 | 706,559.50 |
| | **Total** | **706,559.50** | **0.00** | **706,559.50** |

| | |
|---|---|
| Total Current Fees | $706,559.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$706,559.50** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 13

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/01/26 | STARK | CONTINUED SETTLEMENT NEGOTIATIONS WITH GIBSON AND WEIL (4.5); O/CS TEAM RE NEXT STEPS (1.5) | 6.00 | 15,600.00 |
| 06/01/26 | GARCIA | CONDUCT RESEARCH ON SUBSTANTIVE CONSOLIDATION | 1.30 | 1,202.50 |
| 06/01/26 | GARCIA | WORK ON SUBSTANTIVE CONSOLIDATION MOTION | 3.60 | 3,330.00 |
| 06/01/26 | SAWYER | REVIEW TWO TURNS OF JOINT STATEMENT RE SCHEDULING | 0.70 | 721.00 |
| 06/01/26 | WINOGRAD | EMAILS RE DS (.3); RESEARCH AND OUTLINING RE DS (.8) | 1.10 | 2,145.00 |
| 06/01/26 | LIONG | WORK ON MOTION FOR SUBSTANTIVE CONSOLIDATION (3.5); MEETING WITH M3 TEAM RE SAME (.4) | 3.90 | 2,944.50 |
| 06/01/26 | DWOSKIN | DRAFT MOTION FOR SUBSTANTIVE CONSOLIDATION (7.1); ALL HANDS CALL WITH DEBTORS AND AHG RE NEXT STEPS (.5) | 7.60 | 13,680.00 |
| 06/01/26 | SILVERBERG | CONFERENCE S. SINGH, R. STARK. K. AULET REGARDING EXIT ALTERNATIVES (.4); FOLLOWUP DISCUSSION AMONG R. STARK, K. AULET REGARDING NEXT STEPS (.3); CONFERENCE R. WINNING REGARDING CASE EXIT ALTERNATIVES (.8); ANALYSIS OF ISSUES REGARDING EXIT ALTERNATIVES (2.0) | 3.50 | 7,612.50 |
| 06/01/26 | AULET | STRATEGIZING RE POTENTIAL CONVERSION FILINGS AND OPTIONS. | 2.60 | 4,940.00 |
| 06/01/26 | HUNDAL | RESEARCH RE: FIFTH CIRCUIT STANDARD ON SUBSTANTIVE CONSOLIDATION (4.2); CONFER WITH DEBTORS, AHG, AND INTERNAL TEAM RE: CASE EXIT ALTERNATIVES (1.8) | 6.00 | 4,530.00 |
| 06/01/26 | GARCIA | MEETING TO DISCUSS SUBSTANTIVE CONSOLIDATION MOTION | 0.50 | 462.50 |
| 06/02/26 | AXELROD | REVIEW DOCKET FILINGS AND STATUS | 0.80 | 1,420.00 |
| 06/02/26 | GARCIA | CONDUCT RESEARCH ON SUBSTANTIVE CONSOLIDATION | 4.80 | 4,440.00 |
| 06/02/26 | GARCIA | WORK ON SUBSTANTIVE CONSOLIDATION MEMO | 3.70 | 3,422.50 |
| 06/02/26 | GARCIA | COMMUNICATIONS RELATED TO SUBSTANTIVE CONSOLIDATION MEMO | 0.70 | 647.50 |
| 06/02/26 | STARK | CONTINUED PLAN NEGOTIATIONS | 5.00 | 13,000.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 14

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 06/02/26 | LIONG | ANALYZE CASE LAW RE SUBSTANTIVE CONSOLIDATION FACTORS | 0.50 | 377.50 |
| 06/02/26 | HUNDAL | RESEARCH FOR AND EDITS TO SUBSTANTIAL CONSOLIDATION MOTION (5.7); CONFER AND STRATEGIZE WITH INTERNAL TEAM RE: NEXT STEPS (.3) | 6.00 | 4,530.00 |
| 06/02/26 | AULET | PLAN DISCUSSIONS. | 2.10 | 3,990.00 |
| 06/02/26 | AULET | SUBSTANTIVE CONSOLIDATION MOTION. | 1.30 | 2,470.00 |
| 06/02/26 | DWOSKIN | DRAFT MOTION FOR SUBSTANTIVE CONSOLIDATION | 6.70 | 12,060.00 |
| 06/02/26 | SILVERBERG | REVIEW AND ANALYSIS OF EXIT ALTERNATIVES (3.0); CONFER R. STARK, M. WINOGRAD REGARDING EXIT ALTERNATIVES (.7); CONFERENCE R. STARK, S. SINGH REGARDING EXIT ALTERNATIVE (.3); CONFERENCE R. WINNING REGARDING EXIT OPTIONS (.4); CONFERENCE S. SINGH, C. CARLSEN, K. AULET REGARDING EXIT ALTERNATIVES (.3) | 4.70 | 10,222.50 |
| 06/03/26 | GARCIA | MEETING FOR SUBSTANTIVE CONSOLIDATION MOTION | 0.40 | 370.00 |
| 06/03/26 | WINOGRAD | PREP FOR HEARING | 1.00 | 1,950.00 |
| 06/03/26 | AXELROD | REVIEW AND STRATEGIZE RE CASE STATUS | 0.30 | 532.50 |
| 06/03/26 | STARK | T/C S. SINGH RE NEXT STEPS (.5); TEAM STRATEGY MEETING (.7) | 1.20 | 3,120.00 |
| 06/03/26 | GARCIA | WORK ON SUBSTANTIVE CONSOLIDATION MOTION | 3.30 | 3,052.50 |
| 06/03/26 | GARCIA | CONDUCT RESEARCH RELATED TO SUBSTANTIVE CONSOLIDATION MOTION | 1.40 | 1,295.00 |
| 06/03/26 | LIONG | ANALYZE CASE LAW RE SUBSTANTIVE CONSOLIDATION ELEMENTS FOR MOTION (1.4); CALL WITH M3 RE SAME (.4) | 1.80 | 1,359.00 |
| 06/03/26 | DWOSKIN | DRAFT MOTION FOR SUBSTANTIVE CONSOLIDATION | 7.40 | 13,320.00 |
| 06/03/26 | SILVERBERG | PLANNING AND STRATEGY REGARDING ALTERNATIVE EXIT PLAN | 3.00 | 6,525.00 |
| 06/03/26 | AULET | REVISED PLAN NEGOTIATIONS AND REVIEW. | 3.30 | 6,270.00 |
| 06/04/26 | SILVERBERG | REVIEW PROPOSED PLAN IN ADVANCE OF DRAFTING CALL (1.5); CONFERENCE N. BOUCHARD REGARDING LITIGATION TRUST CONSIDERATIONS (.3); CONFERENCE C. CARLSEN, J. GEORGE REGARDING PLAN STRUCTURE (.3) | 2.10 | 4,567.50 |
| 06/04/26 | SILVERBERG | ALL HANDS CALL AMONG WEIL AND GDC TEAMS, K. AULET, S. DWOSKIN TO DISCUSS REVISED PLAN | 2.60 | 5,655.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 15

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 06/04/26 | AXELROD | REVIEW FILINGS RE DISMISSAL AND RELATED | 1.10 | 1,952.50 |
| 06/04/26 | STARK | CONTINUED SETTLEMENT/PLAN NEGOTIATIONS | 1.00 | 2,600.00 |
| 06/04/26 | LIONG | COORDINATE TABLE IMPLEMENTATION FOR SUBSTANTIVE CONSOLIDATION MOTION | 0.20 | 151.00 |
| 06/04/26 | AULET | REVIEWING AND COMMENTING ON PLAN. | 3.90 | 7,410.00 |
| 06/04/26 | DWOSKIN | ALL HANDS CALL RE PLAN (1.8); DRAFT MOTION FOR SUBSTANTIVE CONSOLIDATION (4.7) | 6.50 | 11,700.00 |
| 06/04/26 | BOUCHARD | REVIEW AND ANALYSIS OF REVISED CHAPTER 11 PLAN (3.1); CONFERENCE WITH DEBTOR COUNSEL AND ADHOC GROUP COUNSEL RE: SAME (2.4) | 5.50 | 8,937.50 |
| 06/05/26 | AXELROD | REVIEW EMAILS AND DRAFTS RE DISMISSAL, NEW PLAN/DS FILINGS | 0.80 | 1,420.00 |
| 06/05/26 | DWOSKIN | DRAFT JOINDER TO DEBTORS' OBJECTION TO TRUSTEE CONVERSION MOTION | 3.20 | 5,760.00 |
| 06/05/26 | AULET | REVIEWING OPPOSITION TO CONVERSION MOTION (.5); REVIEWING AEQUUM OBJECTION (.5); REVISED PLAN STRATEGY (.9); | 1.90 | 3,610.00 |
| 06/05/26 | BOUCHARD | LEGAL ANALYSIS RE: FEDERAL INCOME TAX IMPLICATIONS OF REVISED PLAN AND DISCLOSURE STATEMENT | 2.70 | 4,387.50 |
| 06/05/26 | BOUCHARD | REVIEW REVISED DISCLOSURE STATEMENT | 1.90 | 3,087.50 |
| 06/05/26 | SILVERBERG | REVIEW PLAN, DISCLOSURE STATEMENT REVISED FILINGS | 2.50 | 5,437.50 |
| 06/08/26 | AXELROD | REVIEW PLAN, DS, DISMISSAL AND RELATED DOCS AND ATTEND PORTION OF STATUS HEARING RE SAME | 1.70 | 3,017.50 |
| 06/08/26 | LIONG | ANALYZE CASE LAW RE POST CONFIRMATION SUBSTANTIVE CONSOLIDATION (.5); CALL WITH M3 RE PREFERENCES ANALYSIS (.8) | 1.30 | 981.50 |
| 06/08/26 | GARCIA | WORK ON PREFERENCE LIABILITY MEMO | 5.70 | 5,272.50 |
| 06/08/26 | GARCIA | ATTEND STATUS CONFERENCE | 0.50 | 462.50 |
| 06/08/26 | GARCIA | MEETING REGARDING PREFERENCE LIABILITY MEMO | 0.70 | 647.50 |
| 06/08/26 | GARCIA | COMMUNICATIONS RELATED TO PREFERENCE LIABILITY MEMO | 0.30 | 277.50 |
| 06/08/26 | AULET | DS HEARING AND PREP. | 2.10 | 3,990.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 16

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 06/08/26 | DINWIDDIE | CONDUCT LEGAL RESEARCH RE: ORDINARY COURSE OF BUSINESS DEFENSE (4.0); DRAFT MEMO RE: PREFERENTIAL TRANSFER LIABILITY (3.0); CALL WITH FINANCIAL ADVISORS RE: PREFERENTIAL TRANSFER LIABILITY (.8) | 7.80 | 7,644.00 |
| 06/08/26 | HUNDAL | CONFER WITH M3 RE: PREFERENCE CLAIMS ANALYSIS (.8); EDITS TO PREFERENCE CLAIMS MEMORANDUM (5.6) | 6.40 | 4,832.00 |
| 06/08/26 | SILVERBERG | PREPARATIONS FOR STATUS CONFERENCE (.8); CONFERENCE C. CARLSEN REGARDING PLAN MODIFICATIONS, HEARING PREPARATIONS (.3); REVIEW PLAN REVISIONS FROM INITIAL VERSION (1.0) | 2.10 | 4,567.50 |
| 06/09/26 | LIONG | WORK ON PREFERENCE ANALYSIS MEMO | 1.00 | 755.00 |
| 06/09/26 | STARK | CONTINUED FOCUS ON CASE AND PLAN ISSUES, INCLUDING WIND DOWN BUDGET AND TRUST GOVERNANCE ISSUES (1.0); T/C S. SINGH RE SAME AND UPCOMING CONVERSION MOTION (1.0) | 2.00 | 5,200.00 |
| 06/09/26 | GARCIA | ANALYZE ISSUES RELATED TO SUBSTANTIVE CONSOLIDATION | 0.50 | 462.50 |
| 06/09/26 | GARCIA | WORK ON PREFERENCE LIABILITY MEMO | 3.40 | 3,145.00 |
| 06/09/26 | GARCIA | COMMUNICATIONS RELATED TO PREFERENCE LIABILITY MEMO | 0.20 | 185.00 |
| 06/09/26 | SILVERBERG | PREPARATIONS FOR HEARINGS ON USE CONVERSION, CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT | 3.00 | 6,525.00 |
| 06/09/26 | HUNDAL | EDITS TO PREFERENCE CLAIMS MEMORANDUM | 6.20 | 4,681.00 |
| 06/09/26 | AULET | PLAN CONFIRMATION PLANNING AND WORK. | 2.30 | 4,370.00 |
| 06/09/26 | HUNDAL | CONFER WITH TEAM RE: STATUS CONFERENCE AND UST MOTION TO CONVERT (.2); REVIEW SUBSTANTIAL CONSOLIDATION MOTION (.5) | 0.70 | 528.50 |
| 06/09/26 | DINWIDDIE | DRAFT MEMO ON POTENTIAL PREFERENCE LIABILITY FOR CERTAIN UNSECURED CREDITORS | 4.40 | 4,312.00 |
| 06/10/26 | SAWYER | REVIEW FILED PLAN AND DS AND REVISE COMMITTEE SOLICITATION LETTER | 5.00 | 5,150.00 |
| 06/10/26 | STARK | O/C TEAM RE PLAN STRATEGY, IN PREPARATION FOR UPCOMING CONDITIONAL DISCLOSURE STATEMENT HEARING (1.0); ZOOM MEETING L. METZGER, M. GRILLO RE PLAN MECHANICS AND CASE NEXT STEPS (1.0) | 2.00 | 5,200.00 |
| 06/10/26 | LIONG | REVISIONS TO PREFERENCE ANALYSIS MEMO | 2.00 | 1,510.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 17

| Date | Professional | Description | Hours | Value |
| --- | --- | --- | --- | --- |
| 06/10/26 | GARCIA | WORK ON REPLY ISO STANDING MOTION | 5.00 | 4,625.00 |
| 06/10/26 | GARCIA | MEETING REGARDING REPLY ISO STANDING MOTION | 0.50 | 462.50 |
| 06/10/26 | GARCIA | MEETING REGARDING REPLY ISO STANDING MOTION | 0.70 | 647.50 |
| 06/10/26 | GARCIA | COMMUNICATIONS REGARDING REPLY ISO STANDING MOTION | 0.20 | 185.00 |
| 06/10/26 | AULET | DS HEARING PREP (1.7); PLAN STRATEGIZING (1.6) | 3.30 | 6,270.00 |
| 06/10/26 | JONAS | CORRESPONDENCE/PLEADINGS RE FRIDAY HEARING (DS/CONVERSION) AND RELATED ISSUES | 0.40 | 1,040.00 |
| 06/10/26 | CARTY | ANALYZE AMENDED PLAN AND RELATED MATERIALS | 1.00 | 1,900.00 |
| 06/10/26 | SILVERBERG | CONFERENCE C. CARLSEN, K. AULET REGARDING PREPARATIONS FOR CONDITIONAL DS/CONVERSION HEARING (.3); REVIEW ISSUES REGARDING COMMITTEE SUPPORT LETTER (1.2); CONFERENCE J. RUFF, AE. GAINES, C. CARLSEN ET AL REGARDING UST PROPOSAL (.3); CONSIDER ISSUES REGARDING CONVERSION, CONDITIONAL DS HEARING (2.0) | 3.80 | 8,265.00 |
| 06/10/26 | WINOGRAD | REVIEW HEARING BINDER (1.8); EMAILS RE HEARING (.3) | 2.10 | 4,095.00 |
| 06/10/26 | DINWIDDIE | DRAFT MEMO ON POTENTIAL PREFERENCE LIABILITY FOR CERTAIN UNSECURED CREDITORS | 5.80 | 5,684.00 |
| 06/11/26 | SAWYER | REVIEW COMMENTS TO SOLICITATION LETTER AND FURTHER REVISE SAME | 2.30 | 2,369.00 |
| 06/11/26 | AXELROD | REVIEW DOCKET ENTRIES RE PLAN-RELATED ISSUES (.4); ATTEND HEARING RE AEQUUM LITIGATION ISSUES RE PLAN FINANCING LITIGATION ETC (1.5) | 1.90 | 3,372.50 |
| 06/11/26 | AULET | PREPARING FOR DS HEARING. | 3.80 | 7,220.00 |
| 06/11/26 | SILVERBERG | REVIEW AND REVISE COMMITTEE SUPPORT LETTER (.5); CONFER CARLSEN, SINGH REGARDING HEARING (.3); PREPARATIONS FOR HEARING INCLUDING REVIEW OF OBJECTIONS (1.5) | 2.30 | 5,002.50 |
| 06/11/26 | WINOGRAD | EMAILS AND REVIEW RE HEARING | 1.00 | 1,950.00 |
| 06/11/26 | DINWIDDIE | DRAFT MEMO ON POTENTIAL PREFERENCE LIABILITY FOR CERTAIN UNSECURED CREDITORS | 6.10 | 5,978.00 |
| 06/12/26 | SAWYER | ATTEND (VIRTUALLY) DS HEARING | 5.70 | 5,871.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 18

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 06/12/26 | AULET | PREPARING FOR HEARING (1.2); ATTENDING HEARING TO ARGUE DS/CONVERSION MOTIONS (INCLUDING WORKING LUNCH) (7) | 8.20 | 15,580.00 |
| 06/12/26 | AXELROD | ATTEND PORTION OF HEARING RE DS, CONVERSION | 3.50 | 6,212.50 |
| 06/12/26 | WINOGRAD | REVIEW DS HEARING BINDER (.8); HEARING (1.9); EMAILS RE HEARING (.5) | 3.20 | 6,240.00 |
| 06/12/26 | STARK | COMMUNICATIONS B. SILVERBERG, K. AULET RE TRUSTEE MOTION TO CONVERT AND SURROUNDING LITIGATION | 1.00 | 2,600.00 |
| 06/12/26 | SILVERBERG | REVIEW AND REVISE COMMITTEE SUPPORT LETTER (.7); FOLLOWUP INTERNALLY REGARDING 6/12 HEARING (.5) | 1.20 | 2,610.00 |
| 06/12/26 | DINWIDDIE | DRAFT MEMO ON POTENTIAL PREFERENCE LIABILITY FOR CERTAIN UNSECURED CREDITORS | 1.70 | 1,666.00 |
| 06/15/26 | AXELROD | REVIEW DOCKET RE DS AND PLAN, UPCOMING HEARINGS | 0.70 | 1,242.50 |
| 06/15/26 | AULET | CONFIRMATION PLANNING. | 2.10 | 3,990.00 |
| 06/15/26 | SILVERBERG | CONFERENCE R. STARK, K. AULET REGARDING CONFIRMATION HEARING PREPARATIONS (.3); CONSIDER EVIDENTIARY ISSUES FOR PLAN CONFIRMATION (2.0) | 2.30 | 5,002.50 |
| 06/16/26 | SAWYER | REVIEW PROPOSED COMMENTS FROM WEIL TO COMMITTEE SOLICITATION LETTER | 0.60 | 618.00 |
| 06/16/26 | SILVERBERG | CONFERENCE C. CARLSEN, WEIL TEAM, K. AULET REGARDING CONFIRMATION HEARING EVIDENTIARY CASE | 0.80 | 1,740.00 |
| 06/16/26 | STARK | WORK ON VARIOUS EVIDENTIARY ISSUES RELATED TO CONFIRMATION | 4.00 | 10,400.00 |
| 06/16/26 | BOUCHARD | REVIEW DRAFT LIQUIDATING TRUST AGREEMENT | 1.80 | 2,925.00 |
| 06/16/26 | AULET | CONFIRMATION TRIAL PREP. | 2.40 | 4,560.00 |
| 06/16/26 | HUNDAL | EDITS TO PREFERENCE TRANSFER ANALYSIS MEMORANDUM | 1.10 | 830.50 |
| 06/16/26 | MILLER | RESEARCH PRIVILEGE WAIVER CASELAW TO SUPPORT POTENTIAL TESTIMONY AT CONFIRMATION HEARING | 1.60 | 1,960.00 |
| 06/16/26 | SILVERBERG | CONFERENCE WEIL, GDC, BR TEAMS REGARDING PLAN SUPPLEMENT DOCUMENT PREPARATIONS (.5); CONSIDER EVIDENTIARY ISSUES FOR PLAN CONFIRMATION (2.0) | 2.50 | 5,437.50 |
| 06/16/26 | WINOGRAD | REVIEW AND EMAILS RE HEARING (1.3); DISCUSS STRATEGY (.9) | 2.20 | 4,290.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 06/16/26 | DINWIDDIE | DRAFT MEMO ON POTENTIAL PREFERENCE LIABILITY FOR CERTAIN UNSECURED CREDITORS | 2.00 | 1,960.00 |
| 06/17/26 | SILVERBERG | CONFERENCE WEIL, GDC TEAMS REGARDING STATUS OF PLAN SUPPLEMENT DOCUMENTS | 0.30 | 652.50 |
| 06/17/26 | SILVERBERG | CONFERENCE N. BOUCHARD, B. KELLY REGARDING LITIGATION TRUST AGREEMENT (.3); CONFERENCE R. STARK, S. MINKOVE REGARDING LITIGATION TRUST ISSUES (.5) | 0.80 | 1,740.00 |
| 06/17/26 | STARK | WORK WITH WEIL/M3 ON EVIDENTIARY ISSUES RELATED TO CONFIRMATION | 3.00 | 7,800.00 |
| 06/17/26 | WINOGRAD | EMAILS RE STRATEGY | 0.60 | 1,170.00 |
| 06/17/26 | BOUCHARD | LEGAL ANALYSIS RE: FRAMEWORK AGREEMENT (2.4); CONFERENCE WITH V. GUGLIEMOTTI RE: SAME (.8); CONFERENCE WITH DEBTOR TAX COUNSEL RE: SAME (.4) | 3.60 | 5,850.00 |
| 06/17/26 | BOUCHARD | REVIEW AND REVISE LITIGATION TRUST AGREEMENT | 1.90 | 3,087.50 |
| 06/17/26 | KELLY | BEGIN INITIAL EVIEW OF LITIGATION TRUST AGREEMENT TO PROVIDE TAX AND TRUST ADMINISTRATION COMMENTS | 2.20 | 4,389.00 |
| 06/18/26 | STARK | ATTEND TO EVIDENTIARY ISSUES RE CONFIRMATION | 2.50 | 6,500.00 |
| 06/18/26 | HUNDAL | CONFER AND STRATEGIZE WITH WITH INTERNAL TEAM RE: PLAN CONFIRMATION | 0.80 | 604.00 |
| 06/18/26 | SILVERBERG | REVIEW ISSUES REGARDING PLAN SUPPLEMENT DOCUMENTS (2.5); PREPARATIONS FOR EVIDENTIARY ISSUES RE PLAN CONFIRMATION (2.0) | 4.50 | 9,787.50 |
| 06/18/26 | BOUCHARD | REVIEW AND REVISE LITIGATION TRUST AGREEMENT | 1.30 | 2,112.50 |
| 06/18/26 | KELLY | CONTINUE REVIEW OF LITIGATION TRUST AGREEMENT (2.0); DRAFT NUMEROUS COMMENTS TO TRANSMIT TO WEIL (2.3); CONTINUE TO ANALYZE TAX ISSUES FOR OMBUDSMAN ACCOUNT (1.8) | 6.10 | 12,169.50 |
| 06/18/26 | AULET | HEARING PLANNING. | 3.80 | 7,220.00 |
| 06/19/26 | STARK | COORDINATION WITH M. KIRSCHNER, WEIL RE EVIDENTIARY ISSUES PERTAINING TO CONFIRMATION | 2.00 | 5,200.00 |
| 06/19/26 | BOUCHARD | REVIEW AND PREPARE COMMENTS TO GDC DRAFT OF LITIGATION TRUST AGREEMENT (4.6); CONFERENCE WITH GDC AND WEIL RE: SAME (.6); | 5.20 | 8,450.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 20

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 06/19/26 | KELLY | REVIEW ALL LTA COMMENTS TO PREPARE FOR CALL WITH GIBSON (.8); CALL WITH GIBSON RE BR TAX AND TRUST COMMENTS (1.0); | 1.80 | 3,591.00 |
| 06/22/26 | LIONG | TEAM CALL RE PREFERENCE SLIDE DECK PREPARATION | 0.20 | 151.00 |
| 06/22/26 | AULET | CONFIRMATION AND PLAN SUPPLEMENT ISSUES. | 2.90 | 5,510.00 |
| 06/22/26 | BOUCHARD | REVIEW MULTIPLE REVISED DRAFTS OF LITIGATION TRUST AGREEMENT AND PREPARE COMMENTS TO SAME (3.9); CONFERENCE WITH GDC AND WEIL RE: PLAN SUPPLEMENT DOCUMENTS (1.8); | 5.70 | 9,262.50 |
| 06/22/26 | BOUCHARD | REVISE FRAMEWORK AGREEMENT ANCILLARY DOCUMENTATION (1.3); CONFERENCE WITH V. GUGLIELMOTTI RE: SAME (.4) | 1.70 | 2,762.50 |
| 06/22/26 | STARK | CONTINUE INTERFACE WITH TEAM ON FINAL ISSUES (1.0); COMMUNICATIONS WITH WEIL, M. KIRSCHNER RE CONFIRMATION EVIDENTIARY ISSUES (1.0) | 2.00 | 5,200.00 |
| 06/22/26 | HUNDAL | CONFER WITH TEAM REGARDING PREFERENTIAL TRANSFER DEFENSES PRESENTATION FOR COMMITTEE MEMBERS | 0.40 | 302.00 |
| 06/22/26 | SILVERBERG | ALL HANDS CALL WITH WEIL, GDC, BR TEAMS REGARDING PLAN SUPPLEMENT DOCUMENTS (.8); CONFERENCE N. BOUCHARD, B. KELLY REGARDING LITIGATION TRUST AGREEMENT REVISIONS (.6); CONFERENCE R. WINNING REGARDING PLAN CONFIRMATION PREPARATIONS (.3); WORK ON PLAN SUPPLEMENT DOCUMENTATION (1.5) | 3.20 | 6,960.00 |
| 06/22/26 | KELLY | ANALYSIS OF OPEN ITEMS LIST ON LTA IN PREPARATION FOR WEIL CALL (.9); CALL WTH WEIL TO DISCUSS OPEN ISSUE IN PLAN DOCUMENTS (1.0); DRAFT REVISIONS TO CERTAIN LTA PROVISIONS REGARDING CLAIMS OMBUDSMAN (.5) | 2.40 | 4,788.00 |
| 06/22/26 | WINOGRAD | EMAILS RE DISCOVERY | 0.50 | 975.00 |
| 06/22/26 | DINWIDDIE | DRAFT PRESENTATION SLIDES ON POTENTIAL PREFERENCE LIABILITY FOR CERTAIN UNSECURED CREDITORS | 3.90 | 3,822.00 |
| 06/23/26 | SAWYER | ANALYZE PLAN SUPPLEMENT DOCS | 5.00 | 5,150.00 |
| 06/23/26 | HUNDAL | PREPARE PRESENTATION ON PREFERENTIAL TRANSFER DEFENSES | 3.60 | 2,718.00 |
| 06/23/26 | AULET | CONFIRMATION PREP. | 3.80 | 7,220.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 21

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 06/23/26 | SILVERBERG | CONFERENCE N. BOUCHARD REGARDING LTA (.8); CONFERENCE R, WINNING REGARDING CONFIRMATION HEARING PREPARATIONS (.5) | 1.30 | 2,827.50 |
| 06/23/26 | WINOGRAD | EMAILS RE STRATEGY (.5); REVIEW AGENDA FOR HEARING (.3); PREP FOR HEARING (.5) | 1.30 | 2,535.00 |
| 06/23/26 | BOUCHARD | REVIEW UPDATED LITIGATION TRUST AGREEMENT | 1.40 | 2,275.00 |
| 06/23/26 | DINWIDDIE | DRAFT PRESENTATION SLIDES FOR POTENTIAL PREFERENCE LIABILITY FOR CERTAIN UNSECURED CREDITORS | 5.80 | 5,684.00 |
| 06/24/26 | STARK | T/C SHACHAR RE OPEN CONFIRMATION POINTS | 1.00 | 2,600.00 |
| 06/24/26 | HUNDAL | EDITS TO PREFERENTIAL TRANSFER DEFENSES PRESENTATION | 2.10 | 1,585.50 |
| 06/24/26 | AULET | CONFIRMATION TRIAL PREP. | 1.70 | 3,230.00 |
| 06/24/26 | SILVERBERG | PREPARATIONS FOR CONFIRMATION HEARING (.4), REVIEW OF SOLICITATION ISSUES (.2) | 0.60 | 1,305.00 |
| 06/24/26 | BOUCHARD | REVIEW AND REVISE LITIGATION TRUST AGREEMENT (2.1); CONFERENCE WITH B. KELLY RE: SAME (.5) | 2.60 | 4,225.00 |
| 06/24/26 | KELLY | ANALYSIS OF FURTHER DRAFTING EDITS TO LTA RE CLAIMS OMBUDSMAN MATTERS | 0.60 | 1,197.00 |
| 06/24/26 | WINOGRAD | REVIEW RFPS FROM KATSUMI (1.8); RESEARCH ND OUTLINING RE R&OS (2.6); EMAILS RE RFPS (.3) | 4.70 | 9,165.00 |
| 06/24/26 | DINWIDDIE | DRAFT PRESENTATION SLIDES ON POTENTIAL PREFERENCE LIABILITY FOR CERTAIN UNSECURED CREDITORS | 6.30 | 6,174.00 |
| 06/25/26 | KELLY | REVIEW OF LTA TO PREPARE FURTHER COMMENTS FOR GIBSON RE CLAIMS OMBUDSMAN MATTERS | 0.80 | 1,596.00 |
| 06/25/26 | WINOGRAD | CALL RE RFPS (.6); RESEARCH AND OUTLINING RE RFPS (2.1); OUTLINING RE MEET AND CONFER (1.4); EMAILS RE DOC COLLECTION AND REVIEW (.3) | 4.40 | 8,580.00 |
| 06/25/26 | HUNDAL | EDITS TO PREFERENCE CLAIMS PRESENTATION | 1.10 | 830.50 |
| 06/25/26 | AULET | CONFIRMATION HEARING WORK. | 2.10 | 3,990.00 |
| 06/25/26 | SILVERBERG | REVIEW AND RESPOND TO INQUIRIES REGARDING LITIGATION TRUST AGREEMENT (.8); CONSIDER ISSUES REGARDING LT BOARD COMPENSATION (.4) | 1.20 | 2,610.00 |
| 06/25/26 | DINWIDDIE | DRAFT PRESENTATION SLIDES ON POTENTIAL PREFERENCE LIABILITY FOR CERTAIN UNSECURED CREDITORS | 7.40 | 7,252.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 22

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 06/26/26 | KELLY | REVIEW OPEN ITEMS TO DISCUSS WITH GIBSON ON LTA (.9); CALL WITH GIBSON TO REQUEST CERTAIN REVISIONS TO LTA (.5); FURTHER ANALYSIS WITH BEN SILVERBERG TO ADDRESS REMAINING OPEN POINTS (.4) | 1.80 | 3,591.00 |
| 06/26/26 | WINOGRAD | RESERACH ADN OUTLINING RE RFPS (2.2); EMAILS AND OUTLINING RE DOC COLLECTION AND REVIEW (1.3) | 3.50 | 6,825.00 |
| 06/26/26 | HUNDAL | REVIEW OF PREFERENCE CLAIMS MEMORANDUM, M3 ANALYSIS, AND EDITS TO PREFERENCE CLAIMS PRESENTATION | 4.60 | 3,473.00 |
| 06/26/26 | BOUCHARD | CONFERENCE WITH GDC RE: LITIGATION TRUST AGREEMENT (.6); LEGAL ANALYSIS RE: OPEN POINTS IN SAME (1.2) | 1.80 | 2,925.00 |
| 06/26/26 | SILVERBERG | REVIEW AND ANALYZE LITIGATION TRUST AGREEMENT INSURANCE ISSUES AND RELATED TRUST IMPLEMENTATION CONSIDERATIONS (.2); FOLLOWUP WITH N. BOUCHARD REGARDING TRUST MATTERS (.3); REVIEW FINANCIAL MODELING AND EXIT STRATEGY MATERIALS IN PREPARATION FOR DISCUSSIONS REGARDING CREDITOR RECOVERIES AND LT BOARD COMPENSATION (.4); CONFER WITH M3 REGARDING WATERFALL MODEL ASSUMPTIONS AND PREPARATION FOR UPCOMING COMMITTEE CALL REGARDING SAME (.3) | 1.20 | 2,610.00 |
| 06/26/26 | DINWIDDIE | DRAFT PRESENTATION SLIDES ON POTENTIAL PREFERENCE LIABILITY FOR CERTAIN UNSECURED CREDITORS | 5.20 | 5,096.00 |
| 06/29/26 | KELLY | CALL WTH GIBSON TO REVIEW CERTAIN INSURANCE MATTERS FOR THE LTA | 0.50 | 997.50 |
| 06/29/26 | WINOGRAD | RESEARCH AND OUTLINING RE DISCOVERY ISSUES | 2.80 | 5,460.00 |
| 06/29/26 | STARK | PREPARE FOR AND CONDUCT UCC CALL (2.0) POST CALL T/CS WITH 3 COMMITTEE MEMBERS RE STATUS AND STRATEGY (1.3); T/C K. AULET RE SAME (.2); EMAIL CORRESPONDENCE WEIL RE RETIREE REPRESENTATIVE (.2); T/C M CYGANOWSKI RE SAME (.3) | 4.00 | 10,400.00 |
| 06/29/26 | SILVERBERG | REVIEW ISSUES REGARDING RELEASE/EXCULPATION PROVISIONS IN PLAN (.2); ATTENTION TO LIQUIDATION TRUST NEGOTIATIONS (.5) | 0.70 | 1,522.50 |
| 06/29/26 | AULET | COMMITTEE MEETING (.8); DISCUSSIONS ON DISCOVERY ISSUES (.8); CONFIRMATION TRIAL PREP (1.3). | 2.90 | 5,510.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 06/29/26 | MILLER | TC WITH KA, MW, C. CARLSON, AND T. TSEKERIDES REGARDING KATSUMI DISCOVERY REQUESTS (.8); TCS WITH E. HUNTER AND M. WINOGRAD REGARDING DISCOVERY STRATEGY (.4); PREPARE RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (.7) | 0.90 | 1,102.50 |
| 06/29/26 | BOUCHARD | REVIEW AND REVISE OPEN POINTS IN LITIGATION TRUST AGREEMENT | 0.90 | 1,462.50 |
| 06/30/26 | WINOGRAD | EMAILS AND CALLS RE DISCOVERY ISSUE (1.2); RESEARCH RE DISCOVERY (3.3) | 4.50 | 8,775.00 |
| 06/30/26 | SILVERBERG | REVIEW ISSUES IN CONTEMPLATION OF CONFIRMATION HEARING (.8); ANALYSIS OF ISSUES REGARDING ABL/FACTORING ACCOUNT ORDER (.2) | 1.00 | 2,175.00 |
| 06/30/26 | AULET | HEARING PREP. | 2.10 | 3,990.00 |
| 06/30/26 | MILLER | TC WITH K. AULET REGARDING RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (.2); CONFER WITH T. TSEKERIDES, C. CARLSON, M. WINOGRAD, K. AULET, B. SILVERBERG, K. TUMSUDEN, AND C. CALABRESE REGARDING DISCOVERY REQUESTS (.3); PREPARE RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (.4) | 0.90 | 1,102.50 |
| | **Total Hours and Fees** | | **443.60** | **706,559.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 0.40 | hours at | 2,600.00 | 1,040.00 |
| ROBERT J. STARK | 36.70 | hours at | 2,600.00 | 95,420.00 |
| NICOLE M. BOUCHARD | 38.00 | hours at | 1,625.00 | 61,750.00 |
| BARBARA J. KELLY | 16.20 | hours at | 1,995.00 | 32,319.00 |
| ANDREW M. CARTY | 1.00 | hours at | 1,900.00 | 1,900.00 |
| BENNETT S. SILVERBERG | 51.20 | hours at | 2,175.00 | 111,360.00 |
| SHARI I. DWOSKIN | 31.40 | hours at | 1,800.00 | 56,520.00 |
| TRISTAN G. AXELROD | 10.80 | hours at | 1,775.00 | 19,170.00 |
| KENNETH J. AULET | 58.60 | hours at | 1,900.00 | 111,340.00 |
| MICHAEL S. WINOGRAD | 32.90 | hours at | 1,950.00 | 64,155.00 |
| MATTHEW A. SAWYER | 19.30 | hours at | 1,030.00 | 19,879.00 |
| JESSICA Y. LIONG | 10.90 | hours at | 755.00 | 8,229.50 |
| JASNOOR HUNDAL | 39.00 | hours at | 755.00 | 29,445.00 |
| HAYDEN A. MILLER | 3.40 | hours at | 1,225.00 | 4,165.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice 7016959
July 13, 2026                                                                              Page 24

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BRYAN GARCIA | 37.40 | hours at | 925.00 | 34,595.00 |
| AUGUST DINWIDDIE | 56.40 | hours at | 980.00 | 55,272.00 |
| **Total Fees** | | | | **706,559.50** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016959 |
| Date | Jul 13, 2026 |
| Client | 041819 |

RE: NON-WORKING TRAVEL BILLED AT 50%

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0009 | NON-WORKING TRAVEL BILLED AT 50% | 13,585.00 | 0.00 | 13,585.00 |
| | **Total** | **13,585.00** | **0.00** | **13,585.00** |

| | |
|---|---|
| Total Current Fees | $13,585.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$13,585.00** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 26

RE: NON-WORKING TRAVEL BILLED AT 50%

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| 06/11/26 | AULET | TRAVEL TO TEXAS FOR DS HEARING. | 5.90 | 5,605.00 |
| 06/12/26 | AULET | RETURNING FROM HEARING. | 8.40 | 7,980.00 |
| **Total Hours and Fees** | | | **14.30** | **13,585.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|------|------|------|------|------|
| KENNETH J. AULET | 14.30 | hours at | 950.00 | 13,585.00 |
| **Total Fees** | | | | **13,585.00** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | | |
|---|---|---|
| Invoice | 7016959 |
| Date | Jul 13, 2026 |
| Client | 041819 |

RE: COMMITTEE INVESTIGATION (NON-LENDERS)

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0011 | COMMITTEE INVESTIGATION (NON-LENDERS) | 109,241.50 | 0.00 | 109,241.50 |
| | **Total** | **109,241.50** | **0.00** | **109,241.50** |

| | |
|---|---|
| Total Current Fees | $109,241.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$109,241.50** |



RE: COMMITTEE INVESTIGATION (NON-LENDERS)

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/01/26 | WOLKINSON | ATTENTION TO EMAIL CORRESPONDENCE AND DOCUMENTS RELATED TO INVESTIGATION (0.3) | 0.30 | 510.00 |
| 06/02/26 | HUNDAL | CONFER WITH DEBTORS AND CO-COUNSEL RE: REDACTIONS TO AEQUUM STANDING MOTION | 0.20 | 151.00 |
| 06/02/26 | KASNETZ | COORDINATE FILING STANDING MOTION AND COMPLAINT (.5); COMMUNICATIONS RE POTENTIAL CONFIDENTIALITY ISSUES RE SAME (.2) | 0.70 | 721.00 |
| 06/03/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF SETTLEMENT NEGOTIATIONS AND RELATED MATTERS (.2); REVIEW AND ANALYZE RECENT FILINGS (.3) | 0.50 | 1,050.00 |
| 06/03/26 | HUNDAL | CONFER WITH M3 RE: DECLARATION (.3); RESEARCH FOR AND EDITS TO SUBSTANTIVE CONSOLIDATION MOTION (1.5) | 1.80 | 1,359.00 |
| 06/04/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF SETTLEMENT NEGOTIATIONS AND RELATED MATTERS (.2); REVIEW AND ANALYZE RECENT FILINGS (.2) | 0.40 | 840.00 |
| 06/04/26 | WOLKINSON | ATTENTION TO EMAIL CORRESPONDENCE AND DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.20 | 340.00 |
| 06/04/26 | HUNDAL | CONFER WITH TEAM RE: SUBSTANTIAL CONSOLIDATION MOTION | 0.10 | 75.50 |
| 06/05/26 | KASNETZ | LEGAL ANALYSIS RE OBJECTION TO STANDING MOTION | 0.60 | 618.00 |
| 06/05/26 | WINOGRAD | RESEARCH RE POTENTIAL DISPUTE (1.1) | 1.10 | 2,145.00 |
| 06/06/26 | SAWYER | ANALYZE AEQUUM OBJECTION TO STANDING MOTION | 2.00 | 2,060.00 |
| 06/08/26 | WOLKINSON | ATTENTION TO EMAILS AND DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.20 | 340.00 |
| 06/08/26 | WINOGRAD | RESEARCH RE CLAIMS | 1.00 | 1,950.00 |
| 06/09/26 | KASNETZ | ANALYZE ISSUES RE AEQUUM STANDING OBJECTION (1.3) CONFER B. GARCIA AND J. HUNDAL RE SAME (.3) | 1.60 | 1,648.00 |
| 06/09/26 | GARCIA | ANALYZE ISSUES RELATED TO AEQUUM OBJECTION TO COMMITTEE STANDING MOTION | 1.60 | 1,480.00 |
| 06/09/26 | GARCIA | CREATE COMMITTEE REPLY ISO STANDING MOTION OUTLINE | 2.60 | 2,405.00 |
| 06/09/26 | WINOGRAD | RESEARCH AND OUTLINING RE CLAIMS | 2.50 | 4,875.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 06/10/26 | GARCIA | DRAFT REPLY ISO STANDING MOTION | 7.40 | 6,845.00 |
| 06/10/26 | KASNETZ | DRAFT REPLY ISO AEQUUM STANDING MOTION (4.2); FACT DEVELOPMENT AND LEGAL RESEARCH SUPPORTING SAME (2.1); MULTIPLE CALLS AND EMAILS WITH BR TEAM RE SAME (1.5) | 7.80 | 8,034.00 |
| 06/10/26 | WOLKINSON | ATTENTION TO EMAIL CORRESPONDENCE AND DOCUMENTS RELATED TO INVESTIGATION | 0.20 | 340.00 |
| 06/10/26 | DWOSKIN | REPLY IN SUPPORT OF AEQUUM STANDING MOTION | 1.40 | 2,520.00 |
| 06/10/26 | HUNDAL | CONFER WITH INTERNAL TEAM RE REPLY (.7); DRAFT REPLY TO AEQUUM OBJECTION AND RESEARCH FOR THE SAME (12.6) | 13.30 | 10,041.50 |
| 06/11/26 | GARCIA | COMMUNICATIONS RELATED TO REPLY ISO STANDING MOTION | 0.30 | 277.50 |
| 06/11/26 | KASNETZ | REVIEW AND EDIT DRAFT REPLY RE STANDING (1.6); FACTUAL RESEARCH RE SAME (.6); INTERNAL COMMUNICATIONS RE STRATEGY IN REGARD TO SAME (.4) | 2.60 | 2,678.00 |
| 06/11/26 | DWOSKIN | DRAFT REPLY IN SUPPORT OF STANDING MOTION FOR CLAIMS AGAINST AEQUUM | 6.30 | 11,340.00 |
| 06/11/26 | GARCIA | WORK ON REPLY ISO STANDING MOTION | 5.20 | 4,810.00 |
| 06/11/26 | HUNDAL | EDITS TO REPLY TO AEQUUM OBJECTION AND RESEARCH FOR THE SAME | 4.70 | 3,548.50 |
| 06/12/26 | GARCIA | WORK ON REPLY ISO STANDING MOTION | 3.90 | 3,607.50 |
| 06/12/26 | GARCIA | COMMUNICATIONS RELATED TO REPLY ISO STANDING MOTION | 0.30 | 277.50 |
| 06/12/26 | HUNDAL | COMMUNICATIONS WITH M3 RE: DEBTOR PRODUCED MATERIALS (.2); EDITS TO REPLY TO AEQUUM OBJECTION (6.4); CONFER WITH COLE SCHOTZ RE: REPLY (.2) | 6.80 | 5,134.00 |
| 06/12/26 | WOLKINSON | ATTENTION TO EMAILS AND DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.20 | 340.00 |
| 06/12/26 | DWOSKIN | FINALIZE AND FILE REPLY IN SUPPORT OF AEQUUM STANDING MOTION | 3.30 | 5,940.00 |
| 06/12/26 | REGAN | CITE-CHECK AND BLUEBOOK ALL CITES, QUOTES, FACT CHECK, AND PROOF AEQUUM REPLY IN SUPPORT OF STANDING ORDER (4.7); COMMUNICATIONS WITH J. HUNDAL (.4) | 5.10 | 2,626.50 |
| 06/12/26 | KASNETZ | REVIEW AND EDIT MULTIPLE VERSIONS OF REPLY SUPPORTING STANDING (2.1); FINALIZE AND COORDINATE FILING OF SAME (.4); RESEARCH SUPPORTING SAME (.8) | 3.30 | 3,399.00 |
| 06/15/26 | GARCIA | WORK ON PREFERENCE LIABILITY MEMO | 2.10 | 1,942.50 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/15/26 | WOLKINSON | ATTENTION TO EMAIL CORRESPONDENCE AND DOCUMENTS IN CONNECTION WITH INVESTIGATION | 0.20 | 340.00 |
| 06/18/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF MATTER AND PREPARATION OF LIST OF ENTITIES AND INDIVIDUALS WHO MAY NOT RECEIVE RELEASES | 0.30 | 630.00 |
| 06/19/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF MATTER AND PREPARATION OF LIST OF ENTITIES AND INDIVIDUALS WHO MAY NOT RECEIVE RELEASES | 0.20 | 420.00 |
| 06/20/26 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING VIDEO CONFERENCE WITH DEBTORS' COUNSEL, REGARDING STATUS OF MATTER AND PREPARATION OF LIST OF ENTITIES AND INDIVIDUALS WHO MAY NOT RECEIVE RELEASES | 0.50 | 1,050.00 |
| 06/22/26 | TYRRELL | MISC. COMMUNICATIONS REGARDING STATUS OF MATTER AND PREPARATION OF LIST OF ENTITIES AND INDIVIDUALS WHO MAY NOT RECEIVE RELEASES | 0.30 | 630.00 |
| 06/22/26 | HUNDAL | ATTENTION TO EVIDENCE SUPPORTING POTENTIAL ESTATE CLAIMS AND PREPARATION OF MATERIALS SUMMARIZING THE SAME | 8.40 | 6,342.00 |
| 06/24/26 | HUNDAL | ATTENTION TO EVIDENCE SUPPORTING POTENTIAL ESTATE CLAIMS | 0.90 | 679.50 |
| 06/25/26 | HUNDAL | CONFER WITH DEBTORS RE: EVIDENCE SUPPORTING ESTATE CLAIMS | 0.20 | 151.00 |
| 06/29/26 | TYRRELL | MISC. COMMUNICATIONS, INCLUDING VIDEO CONFERENCE WITH CLIENT, REGARDING STATUS OF MATTER, NEXT STEPS, AND RELATED ACTIONS | 1.30 | 2,730.00 |
| **Total Hours and Fees** | | | **103.90** | **109,241.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| SHARI I. DWOSKIN | 11.00 | hours at | 1,800.00 | 19,800.00 |
| RACHEL O. WOLKINSON | 1.30 | hours at | 1,700.00 | 2,210.00 |
| MICHAEL S. WINOGRAD | 4.60 | hours at | 1,950.00 | 8,970.00 |
| MATTHEW A. SAWYER | 2.00 | hours at | 1,030.00 | 2,060.00 |
| ALEXANDER F. KASNETZ | 16.60 | hours at | 1,030.00 | 17,098.00 |
| JASNOOR HUNDAL | 36.40 | hours at | 755.00 | 27,482.00 |
| STEVEN A. TYRRELL | 3.50 | hours at | 2,100.00 | 7,350.00 |
| ALLISON C. REGAN | 5.10 | hours at | 515.00 | 2,626.50 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 31

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BRYAN GARCIA | 23.40 | hours at | 925.00 | 21,645.00 |
| **Total Fees** | | | | **109,241.50** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016959 |
| Date | Jul 13, 2026 |
| Client | 041819 |

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0012 | CLAIMS ADMINISTRATION AND OBJECTIONS | 412.00 | 0.00 | 412.00 |
| | **Total** | **412.00** | **0.00** | **412.00** |

| | |
|---|---|
| Total Current Fees | $412.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$412.00** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 33

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/10/26 | SAWYER | REVIEW PROPOSED CHANGES TO PBGC SETTLEMENT | 0.40 | 412.00 |
| | **Total Hours and Fees** | | **0.40** | **412.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| MATTHEW A. SAWYER | 0.40 | hours at | 1,030.00 | 412.00 |
| **Total Fees** | | | | **412.00** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016959 |
| Date | Jul 13, 2026 |
| Client | 041819 |

RE: HEARINGS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0014 | HEARINGS | 46,069.50 | 0.00 | 46,069.50 |
| | **Total** | **46,069.50** | **0.00** | **46,069.50** |

| | |
|---|---|
| Total Current Fees | $46,069.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$46,069.50** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS

July 13, 2026

Invoice 7016959
Page 35

RE: HEARINGS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/02/26 | SILVERBERG | ATTEND RECALL HEARING REGARDING WARN ADVERSARY PROCEEDINGS | 0.20 | 435.00 |
| 06/02/26 | WINOGRAD | HEARING (.8); EMAILS RE HEARING (.3) | 1.10 | 2,145.00 |
| 06/02/26 | HUNDAL | ATTEND WARN ACT ADVERSARY PROCEEDING HEARING | 0.20 | 151.00 |
| 06/04/26 | HUNDAL | ATTEND 341 MEETING FOR CONVERTED SPV DEBTORS (1.3); CONFER WITH TEAM RE: THE SAME (.5) | 1.80 | 1,359.00 |
| 06/08/26 | SILVERBERG | ATTEND HEARING RE STATUS CONFERENCE ON SCHEDULING OF DS APPROVAL | 0.50 | 1,087.50 |
| 06/08/26 | LIONG | VIRTUALLY ATTEND STATUS CONFERENCE (.5) AND COMMUNICATIONS WITH INTERNAL TEAM RE SAME (.4) | 0.90 | 679.50 |
| 06/08/26 | JONAS | COURT STATUS CONFERENCE AND FOLLOW UP RE FRIDAY HEARINGS AND RELATED ISSUES | 0.90 | 2,340.00 |
| 06/08/26 | DWOSKIN | ATTEND STATUS CONFERENCE RE DISCLOSURE STATEMENT HEARING | 0.60 | 1,080.00 |
| 06/09/26 | HUNDAL | COMMUNICATIONS WITH COUNSEL FOR BANK OF AMERICA AND AEQUUM RE: SEALED FILINGS FOR 6/11 ADVERSARY PROCEEDING HEARING | 0.20 | 151.00 |
| 06/10/26 | HUNDAL | REVIEW HEARING BINDER FOR ADVERSARY PROCEEDING HEARING (.2); COMMUNICATIONS WITH AEQUUM COUNSEL RE: SEALED FILINGS FOR HEARING (.1) | 0.30 | 226.50 |
| 06/11/26 | GARCIA | AEQUUM TEMPORARY RESTRAINING ORDER HEARING | 4.50 | 4,162.50 |
| 06/12/26 | DWOSKIN | ATTEND HEARING ON DISCLOSURE STATEMENT APPROVAL AND UST MOTION TO CONVERT | 7.00 | 12,600.00 |
| 06/12/26 | SILVERBERG | PARTIAL ATTENDANCE OF HEARING RE UST CONVERSION MOTION, CONDITION DS STATEMENT | 2.50 | 5,437.50 |
| 06/15/26 | HUNDAL | REVIEW MATERIALS FOR UPCOMING HEARING AND CONFER WITH INTERNAL TEAM RE: THE SAME | 0.50 | 377.50 |
| 06/16/26 | HUNDAL | CONFER WITH INTERNAL TEAM AND DEBTORS RE: SCHEDULE OF UPCOMING HEARINGS | 0.30 | 226.50 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 06/17/26 | HUNDAL | ATTEND HEARING IN BANK OF AMERICA V. AEQUUM ADVERSARY PROCEEDING (3.7); CONFER WITH INTERNAL TEAM RE: HEARING AND COURT RULING (.5) | 4.20 | 3,171.00 |
| 06/17/26 | DWOSKIN | ATTEND AEQUUM HEARING | 5.80 | 10,440.00 |
| | **Total Hours and Fees** | | **31.50** | **46,069.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JEFFREY L. JONAS | 0.90 | hours at | 2,600.00 | 2,340.00 |
| BENNETT S. SILVERBERG | 3.20 | hours at | 2,175.00 | 6,960.00 |
| SHARI I. DWOSKIN | 13.40 | hours at | 1,800.00 | 24,120.00 |
| MICHAEL S. WINOGRAD | 1.10 | hours at | 1,950.00 | 2,145.00 |
| JESSICA Y. LIONG | 0.90 | hours at | 755.00 | 679.50 |
| JASNOOR HUNDAL | 7.50 | hours at | 755.00 | 5,662.50 |
| BRYAN GARCIA | 4.50 | hours at | 925.00 | 4,162.50 |
| **Total Fees** | | | | **46,069.50** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016959 |
| Date | Jul 13, 2026 |
| Client | 041819 |

RE: INSURANCE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0020 | INSURANCE | 52,418.00 | 0.00 | 52,418.00 |
| | **Total** | **52,418.00** | **0.00** | **52,418.00** |

| | |
|---|---|
| Total Current Fees | $52,418.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$52,418.00** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 38

RE: INSURANCE

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/01/26 | WINOGRAD | REVIEW AND EMAILS RE COURT FILING | 0.50 | 975.00 |
| 06/01/26 | DINWIDDIE | DRAFT APPELLEE BRIEF RE: D&O INSURANCE APPEAL | 1.30 | 1,274.00 |
| 06/02/26 | DINWIDDIE | DRAFT APPELLEE BRIEF IN D&O INSURANCE APPEAL | 4.10 | 4,018.00 |
| 06/03/26 | DINWIDDIE | AMEND SCHEDULES (3.4); CALL WITH DAVID OSTRANDER RE: FILING FEE WAIVER (1.0) | 4.40 | 4,312.00 |
| 06/03/26 | DINWIDDIE | DRAFT APPELLEE BRIEF IN D&O INSURANCE APPEAL | 2.90 | 2,842.00 |
| 06/04/26 | WINOGRAD | EMAILS WITH COUNSEL RE CASE | 0.50 | 975.00 |
| 06/04/26 | DINWIDDIE | DRAFT APPELLEE BRIEF IN D&O INSURANCE APPEAL | 2.80 | 2,744.00 |
| 06/05/26 | DINWIDDIE | DRAFT APPELLEE BRIEF IN D&O INSURANCE APPEAL | 0.90 | 882.00 |
| 06/09/26 | HEALY | ANALYSIS OF QUESTIONS RE PLAN WORDING ON INSURANCE/INDEMNITY. | 0.40 | 580.00 |
| 06/26/26 | PANEBIANCO | ASSESSMENT OF RULE 60(B)(4) STANDARDS FOR MOTION TO VACATE DKT 2845 (2.5) | 2.50 | 2,100.00 |
| 06/26/26 | HEALY | ANALYSIS OF ORDERS AND DOCKETS RE CORRESPONDENCE FROM COUNSEL FOR SIDE A INSURERS (.6); REVIEW CORRESPONDENCE FROM OTHER INSURERS AND PARTIES (.3); PROVIDE COMMENTS TO TEAM ON NEW ORDER (.3); CF W/ COUNSEL TO KATSUMI (.4); CF J. PANEBIANCO RE DRAFTING MOTION FOR RELIEF FROM ORDER (.3); REVIEW FURTHER COMMENTS FROM COUNSEL ON ORDER AND CONTEXT FOR SAME (.2) | 2.10 | 3,045.00 |
| 06/26/26 | HEALY | REVIEW OF INQUIRIES RE INSURANCE PORTIONS OF PLAN DOCUMENTS. | 0.30 | 435.00 |
| 06/29/26 | WINOGRAD | REVIEW ORDER POTENTIALLY RELEVANT TO APPEAL (.8); RESEARCH RE ORDER (1.1) | 1.90 | 3,705.00 |
| 06/29/26 | HEALY | REVIEW FURTHER CORRESPONDENCE FROM SIDE A INSURERS' COUNSEL (.2); PROVIDE COMMENTS AND DRAFT RESPONSE RE SAME TO BR TEAM (.3); REVIEW AND MAKE REVISIONS TO DRAFT JOINT STATUS REPORT (.6). | 1.10 | 1,595.00 |
| 06/29/26 | PANEBIANCO | DRAFT RULE 60(B) MOTION RE: BNKR. DKT. NO. 2845. | 5.90 | 4,956.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/30/26 | WINOGRAD | EMAILS RE ORDER POTENTIALLY RELEVANT TO APPEAL (.5); CALLS RE ORDER (1); RESEARCH AND OUTLINING RE ORDER (1.6) | 3.10 | 6,045.00 |
| 06/30/26 | HEALY | REVIEW CORRESPONDENCE AND REVISED DRAFT STATUS REPORT (.4); DRAFT UPDATED RESPONSE FOR TEAM REVIEW (.4); REVISE AND SEND RESPONSE TO INSURANCE COUNSEL (.3); DRAFT FURTHER RESPONSES TO COUNSEL (.4); ANALYSIS OF MULTIPLE COMPETING DRAFT JOINT STATUS REPORTS (3); DRAFT COMMENTS AND FURTHER REVISE JOINT STATUS REPORT FOR CIRCULATION (.6); REVIEW OF COMMENTS ON SAME (.2); DRAFT CORRESPONDENCE TO ALL COUNSEL (.3); REVIEW MAY TRANSCRIPTS FROM BANKRUPTCY HEARINGS RE POTENTIAL INSURANCE ISSUES (.7); REVIEW OF FURTHER REVISE DRAFT FROM QBE'S COUNSEL AND PROVIDE COMMENTS TO TEAM ON SAME (.4) | 3.50 | 5,075.00 |
| 06/30/26 | PANEBIANCO | DRAFT RULE 60(B) MOTION FOR RELIEF | 2.80 | 2,352.00 |
| 06/30/26 | DINWIDDIE | REVIEW HEARING TRANSCRIPTS FROM MAY AND JUNE 2026 RE: INSURANCE APPEAL | 4.60 | 4,508.00 |
| | **Total Hours and Fees** | | **45.60** | **52,418.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| MICHAEL S. WINOGRAD | 6.00 | hours at | 1,950.00 | 11,700.00 |
| DANIEL J. HEALY | 7.40 | hours at | 1,450.00 | 10,730.00 |
| JASE PANEBIANCO | 11.20 | hours at | 840.00 | 9,408.00 |
| AUGUST DINWIDDIE | 21.00 | hours at | 980.00 | 20,580.00 |
| **Total Fees** | | | | **52,418.00** |

# brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| Invoice | 7016959 |
| Date | Jul 13, 2026 |
| Client | 041819 |

RE: EMPLOYEE MATTERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0021 | EMPLOYEE MATTERS | 14,577.50 | 0.00 | 14,577.50 |
| | **Total** | **14,577.50** | **0.00** | **14,577.50** |

| | |
|---|---|
| Total Current Fees | $14,577.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$14,577.50** |



RE: EMPLOYEE MATTERS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/08/26 | BROWN | REVUE OF DRAFT TERM SHEET FOR AGREEMENT WITH PBGC RELATIVE TO PENSION PLAN TERMINATIONS. | 0.50 | 812.50 |
| 06/09/26 | BROWN | CONSIDERATION OF 1114 ISSUES, INCLUDING REVIEW OF SUMMARY OF RETIREE MEDICAL ARRANGEMENTS PREPARED BY WEIL, COLLECTIVE BARGAINING AGREEMENTS, AND APPLICABLE LAW IN THE SOUTHERN DISTRICT OF TEXAS. | 1.30 | 2,112.50 |
| 06/10/26 | AXELROD | REVIEW RETIREE BENEFITS ISSUES AND CALL WITH DEBTORS RE TERMINATION OF BENEFITS RE OVERHANGING CBAS RE TRANSFERRED ASSETS, OTHER DIRECT RETIREE BENEFITS ETC | 0.80 | 1,420.00 |
| 06/10/26 | BROWN | CONFER WITH WEIL REGARDING 1114 RETIREE WELFARE MATTERS. | 0.70 | 1,137.50 |
| 06/12/26 | BROWN | FURTHER CONSIDERATION WITH RESPECT POTENTIAL 1114 ISSUES. REVIEW OF PURPORTED OBLIGATIONS RELATIVE TO RETIREE MEDICAL. | 0.70 | 1,137.50 |
| 06/15/26 | SILVERBERG | REVIEW DRAFT MOTION FOR APPOINTMENT OF RETIREE COMMITTEE | 0.20 | 435.00 |
| 06/16/26 | AXELROD | REVIEW AND COMMENT RE 1114 MOTION | 0.50 | 887.50 |
| 06/18/26 | BROWN | REVIEW OF 1114 MOTION AND RELATED MATERIALS REGARDING WELFARE BENEFITS OBLIGATIONS. | 0.90 | 1,462.50 |
| 06/18/26 | BROWN | REVIEW OF STATUS OF PBGC TRUSTEESHIP OF PENSION PLAN. | 0.50 | 812.50 |
| 06/19/26 | BROWN | REVIEW OF RETIREE MOTION, RELATED DRAFT DOCUMENTATION AND GOVERNING PLAN DOCUMENTATION. | 0.80 | 1,300.00 |
| 06/19/26 | AXELROD | REVIEW 1114 MOTION MATERIALS AND CALL AND EMAILS WITH K BROWN, WEIL TEAM RE SAME | 0.90 | 1,597.50 |
| 06/22/26 | BROWN | FURTHER REVIEW/CONSIDERATION OF 1114 RETIREE MEDICAL MATTERS. | 0.60 | 975.00 |
| 06/25/26 | BROWN | REVIEW/CONSIDERATION OF DRAFT OF 1114 RETIREE PROPOSAL. | 0.30 | 487.50 |
| | **Total Hours and Fees** | | **8.70** | **14,577.50** |

## T I M E   S U M M A R Y

| Professional | Hours | Rate | Value |
|-------------|-------|------|-------|



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 42

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 0.20 | hours at | 2,175.00 | 435.00 |
| TRISTAN G. AXELROD | 2.20 | hours at | 1,775.00 | 3,905.00 |
| KEVIN A. BROWN | 6.30 | hours at | 1,625.00 | 10,237.50 |
| **Total Fees** | | | | **14,577.50** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# **brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016959 |
| Date | Jul 13, 2026 |
| Client | 041819 |

RE: EXAMINER APPOINTMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0022 | EXAMINER APPOINTMENT | 435.00 | 0.00 | 435.00 |
| | **Total** | **435.00** | **0.00** | **435.00** |

| | |
|---|---|
| Total Current Fees | $435.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$435.00** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 44

RE: EXAMINER APPOINTMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 06/15/26 | SILVERBERG | REVIEW DEBTORS' DRAFT OBJECTION RE EXPANSION OF EXAMINER BUDGET | 0.20 | 435.00 |
| | **Total Hours and Fees** | | **0.20** | **435.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| BENNETT S. SILVERBERG | 0.20 | hours at | 2,175.00 | 435.00 |
| **Total Fees** | | | | **435.00** |

**brown**rudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| | |
|---|---|
| Invoice | 7016959 |
| Date | Jul 13, 2026 |
| Client | 041819 |

RE: EVOLUTION ADVERSARY PROCEEDING

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 041819.0024 | EVOLUTION ADVERSARY PROCEEDING | 3,420.00 | 0.00 | 3,420.00 |
| | **Total** | **3,420.00** | **0.00** | **3,420.00** |

| | |
|---|---:|
| Total Current Fees | $3,420.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,420.00** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
July 13, 2026

Invoice 7016959
Page 46

RE: EVOLUTION ADVERSARY PROCEEDING

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/01/26 | CARTY | ANALYZE JUDGE LOPEZ OPINION ON SUMMARY JUDGMENT (1.1); ANALYZE MATERIALS, BRIEFING, AND DOCUMENTS RE SAME (.7) | 1.80 | 3,420.00 |
| | **Total Hours and Fees** | | **1.80** | **3,420.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ANDREW M. CARTY | 1.80 | hours at | 1,900.00 | 3,420.00 |
| **Total Fees** | | | | **3,420.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

brown rudnick

First Brands Official Committee of Unsecured Creditors
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

| Invoice | 7016959 |
| Date | Jul 13, 2026 |
| Client | 041819 |

RE: FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS



Remittance remit

**Balance Due:  $800,275.20**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

**brown**rudnick

| | |
|---|---|
| FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice      7016957 |
| 127 PUBLIC SQUARE | Date      Jul 13, 2026 |
| SUITE 5300 | Client      041819 |
| CLEVELAND, OH 44114 | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through June 30, 2026:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 041819.0001 | COSTS | 0.00 | 63,806.13 | 63,806.13 |
| | **Total** | **0.00** | **63,806.13** | **63,806.13** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $63,806.13 |
| **Total Invoice** | **$63,806.13** |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
July 13, 2026

Invoice 7016957
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 09/08/25 | PARKING AND TOLLS - VENDOR: HCG BLOCK 69 LP - WINPARK INVOICE#: 846725 DATE: 12/2/2025 | 40.00 |
| 04/06/26 | MEALS - VENDOR: GRUB HUB HOLDINGS INC INVOICE#: VUKSFN-8 DATE: 4/30/2026<br>R. STARK LUNCH | 20.48 |
| 04/16/26 | MEALS - VENDOR: GRUB HUB HOLDINGS INC INVOICE#: VUKSFN-8 DATE: 4/30/2026<br>"ORDERED BY C. BORRUSO FOR K. AULET ""FIRST BRANDS"" MEETING ON 4.22.26 IN LIBERTY NYO. CLIENT: 041819" | 380.59 |
| 04/22/26 | PARKING AND TOLLS - VENDOR: MICHAEL WINOGRAD INVOICE#: 010052573539 DATE: 5/28/2026<br>PARKING,,,,, | 35.00 |
| 05/01/26 | PACER | 0.30 |
| 05/01/26 | PACER | 4.50 |
| 05/01/26 | PACER | 4.60 |
| 05/01/26 | PACER | 0.70 |
| 05/01/26 | PACER | 17.30 |
| 05/01/26 | PACER | 1.70 |
| 05/01/26 | PACER | 12.50 |
| 05/01/26 | PACER | 1.50 |
| 05/01/26 | PACER | 5.90 |
| 05/04/26 | DOCKET MONITORING - VENDOR: DINERS CLUB INVOICE#: 7241KG-051426 DATE: 5/14/2026<br>DOCKET ALERTS | 10.00 |
| 05/04/26 | DOCKET MONITORING - VENDOR: DINERS CLUB INVOICE#: 7241KG-051426 DATE: 5/14/2026<br>DOCKET ALERTS | 52.50 |
| 05/04/26 | PACER | 0.10 |
| 05/04/26 | PACER | 19.90 |
| 05/04/26 | PACER | 0.10 |
| 05/04/26 | PACER | 5.60 |
| 05/05/26 | TRANSCRIPTS - VENDOR: DINERS CLUB INVOICE#: 7241KG-051426 DATE: 5/14/2026<br>BANKRUPTCY TRANSCRIPTS | 270.00 |
| 05/06/26 | PACER | 3.00 |
| 05/07/26 | PACER | 1.50 |
| 05/08/26 | PACER | 8.00 |
| 05/08/26 | PACER | 45.80 |



| Date | Description | Value |
|---|---|---|
| 05/09/26 | PACER | 13.80 |
| 05/11/26 | PACER | 1.40 |
| 05/12/26 | PACER | 0.20 |
| 05/12/26 | PACER | 9.30 |
| 05/13/26 | PACER | 0.30 |
| 05/13/26 | PACER | 5.50 |
| 05/13/26 | PACER | 36.60 |
| 05/13/26 | PACER | 10.10 |
| 05/13/26 | PACER | 0.10 |
| 05/13/26 | PACER | 1.40 |
| 05/19/26 | PACER | 5.10 |
| 05/19/26 | TAXI - VENDOR: BENNETT SILVERBERG INVOICE#: 010052692232 DATE: 6/2/2026 <br> HOME TO LGA FOR MAY 20 HEARING,, | 167.96 |
| 05/19/26 | LEXIS | 53.35 |
| 05/20/26 | LEXIS | 106.70 |
| 05/20/26 | PACER | 0.10 |
| 05/20/26 | PACER | 3.10 |
| 05/20/26 | TAXI - VENDOR: BENNETT SILVERBERG INVOICE#: 010052692232 DATE: 6/2/2026 <br> UBER FROM LGA TO OFFICE (FLIGHT CANCELLED),, | 153.68 |
| 05/20/26 | TAXI - VENDOR: BENNETT SILVERBERG INVOICE#: 010052692232 DATE: 6/2/2026 <br> UBER FROM OFFICE TO HOME,, | 204.39 |
| 05/20/26 | PACER | 3.80 |
| 05/20/26 | PACER | 0.40 |
| 05/20/26 | PACER | 1.20 |
| 05/20/26 | PACER | 3.00 |
| 05/20/26 | PACER | 1.80 |
| 05/21/26 | PACER | 2.20 |
| 05/21/26 | PACER | 0.10 |
| 05/22/26 | PACER | 4.10 |
| 05/22/26 | LEXIS | 53.35 |
| 05/25/26 | PACER | 0.10 |
| 05/25/26 | PACER | 0.70 |
| 05/26/26 | PACER | 0.10 |
| 05/26/26 | PACER | 1.30 |
| 05/26/26 | PACER | 24.50 |
| 05/26/26 | TAXI - VENDOR: BENNETT SILVERBERG INVOICE#: 010052692232 DATE: | 174.20 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
July 13, 2026

Invoice 7016957
Page 4

| Date | Description | Value |
|---|---|---|
| | 6/2/2026<br>UBER TO LGA FROM HOME,, | |
| 05/26/26 | TAXI - VENDOR: BENNETT SILVERBERG INVOICE#: 010052692232 DATE: 6/2/2026<br>UBER TO HOUSTON OFFICE FROM IAH,, | 130.98 |
| 05/26/26 | TAXI - VENDOR: BENNETT SILVERBERG INVOICE#: 010052692232 DATE: 6/2/2026<br>UBER TO HOME FROM LGA,, | 220.37 |
| 05/26/26 | AIRFARE - VENDOR: BENNETT SILVERBERG INVOICE#: 010052692232 DATE: 6/2/2026<br>R/T FLIGHT FROM LGA/IAH FOR MAY 20 HEARING (SAME DAY),, | 2,176.80 |
| 05/26/26 | TAXI - VENDOR: ROBERT J. STARK INVOICE#: 010052715102 DATE: 6/3/2026<br>UBER - HOUSTON,,,,, | 58.72 |
| 05/27/26 | PACER | 0.50 |
| 05/27/26 | PACER | 0.10 |
| 05/27/26 | LEXIS | 22.86 |
| 05/27/26 | LEXIS | 106.70 |
| 05/28/26 | PACER | 0.60 |
| 05/29/26 | PACER | 5.10 |
| 05/29/26 | PACER | 0.40 |
| 05/29/26 | PACER | 0.10 |
| 05/29/26 | PACER | 1.30 |
| 05/31/26 | PACER | 5.00 |
| 06/01/26 | COPIES | 0.10 |
| 06/01/26 | COPIES | 0.20 |
| 06/01/26 | COPIES | 0.50 |
| 06/01/26 | COPIES | 0.50 |
| 06/01/26 | COPIES | 0.50 |
| 06/01/26 | COPIES | 1.90 |
| 06/01/26 | COPIES | 7.30 |
| 06/01/26 | COPIES | 0.90 |
| 06/01/26 | COPIES | 13.70 |
| 06/01/26 | COPIES | 0.50 |
| 06/01/26 | COPIES | 7.30 |
| 06/01/26 | COPIES | 1.90 |
| 06/01/26 | COPIES | 1.40 |
| 06/01/26 | COPIES | 13.50 |
| 06/01/26 | OUTSIDE COPIES - VENDOR: POWERHOUSE COPY LLC; INVOICE#: 22593; DATE: 6/1/2026  -  OUTSIDE COPIES | 4,588.12 |
| 06/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS  Invoice 7016957
RE: COSTS                                                Page 5
July 13, 2026

| Date | Description | Value |
|------|-------------|------:|
| 06/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 06/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 173.00 |
| 06/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 06/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 06/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/01/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 06/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 06/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 06/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 06/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 06/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 06/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 141.54 |
| 06/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 06/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 243.00 |
| 06/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 06/02/26 | COPIES | 2.50 |
| 06/02/26 | COPIES | 1.50 |
| 06/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/02/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/02/26 | AIRFARE - VENDOR: TRISTAN AXELROD INVOICE#: 010052704787 DATE: 6/3/2026<br><br>WIFI ACCESS FROM VACATION - FOR CLIENT COMMUNICATION,,,,, | 34.90 |
| 06/03/26 | LEXIS | 53.35 |
| 06/04/26 | LEXIS | 7.62 |
| 06/04/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 06/04/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 06/04/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/04/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 06/04/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 60.00 |
| 06/04/26 | COPIES | 3.40 |
| 06/05/26 | COPIES | 0.10 |
| 06/05/26 | COPIES | 3.30 |
| 06/08/26 | THIRD PARTY HOSTING - VENDOR: EPIQ EDISCOVERY SOLUTIONS; INVOICE#: 91163643; DATE: 6/8/2026  -  HOSTING | 43,650.41 |
| 06/08/26 | COPIES | 0.70 |
| 06/08/26 | COPIES | 0.20 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
July 13, 2026

Invoice 7016957
Page 6

| Date | Description | Value |
|---|---|---|
| 06/08/26 | COPIES | 2.40 |
| 06/08/26 | COPIES | 24.70 |
| 06/08/26 | COPIES | 0.10 |
| 06/08/26 | COPIES | 0.20 |
| 06/08/26 | COPIES | 0.50 |
| 06/08/26 | COPIES | 0.90 |
| 06/08/26 | COPIES | 2.00 |
| 06/08/26 | COPIES | 1.70 |
| 06/08/26 | COPIES | 12.40 |
| 06/08/26 | COPIES | 0.40 |
| 06/08/26 | COPIES | 0.50 |
| 06/08/26 | COPIES | 3.00 |
| 06/08/26 | COPIES | 28.10 |
| 06/08/26 | COPIES | 29.50 |
| 06/08/26 | COPIES | 29.90 |
| 06/08/26 | COPIES | 3.50 |
| 06/08/26 | COPIES | 0.20 |
| 06/08/26 | COPIES | 0.60 |
| 06/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 06/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 396.00 |
| 06/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 06/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 200.00 |
| 06/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/08/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 06/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 06/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 06/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 06/09/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 06/10/26 | COPIES | 2.00 |
| 06/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 06/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 06/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 75.00 |
| 06/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 06/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 65.00 |
| 06/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
July 13, 2026

Invoice 7016957
Page 7

| Date | Description | Value |
|---|---|---|
| 06/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 06/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 65.00 |
| 06/10/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 06/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 06/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 16.00 |
| 06/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 125.00 |
| 06/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 06/11/26 | MEALS - VENDOR: KEN AULET INVOICE#: 010052917175 DATE: 6/12/2026 <br> JW MARRIOTT HOUSTON DOWNTOWN - MEALS | 83.29 |
| 06/11/26 | TAXI - VENDOR: KEN AULET INVOICE#: 010052917175 DATE: 6/12/2026 <br> UBER TO LGA AIRPORT | 64.00 |
| 06/11/26 | AIRFARE - VENDOR: DINERS CLUB INVOICE#: 5528350069999929-626 DATE: 6/14/2026 <br> K AULET UNITED 01674879099375 LGA IAH 6/10/2026 | 515.40 |
| 06/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 06/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 06/11/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 108.88 |
| 06/11/26 | COPIES | 54.70 |
| 06/11/26 | COPIES | 11.60 |
| 06/11/26 | COPIES | 15.40 |
| 06/11/26 | COPIES | 4.40 |
| 06/11/26 | COPIES | 1.20 |
| 06/11/26 | COPIES | 0.10 |
| 06/11/26 | COPIES | 3.50 |
| 06/11/26 | COPIES | 3.20 |
| 06/11/26 | COPIES | 10.20 |
| 06/11/26 | COPIES | 4.80 |
| 06/11/26 | COPIES | 42.10 |
| 06/11/26 | COPIES | 4.80 |
| 06/11/26 | COPIES | 257.80 |
| 06/11/26 | COPIES | 3.50 |
| 06/11/26 | COPIES | 0.40 |
| 06/11/26 | COPIES | 73.40 |
| 06/11/26 | COPIES | 0.10 |
| 06/11/26 | COPIES | 0.10 |
| 06/11/26 | COPIES | 0.10 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
July 13, 2026

Invoice 7016957
Page 8

| Date | Description | Value |
|---|---|---|
| 06/11/26 | COPIES | 116.00 |
| 06/12/26 | COPIES | 0.10 |
| 06/12/26 | COPIES | 0.30 |
| 06/12/26 | COPIES | 0.60 |
| 06/12/26 | COPIES | 0.90 |
| 06/12/26 | COPIES | 2.00 |
| 06/12/26 | COPIES | 1.70 |
| 06/12/26 | COPIES | 0.40 |
| 06/12/26 | COPIES | 0.50 |
| 06/12/26 | COPIES | 3.00 |
| 06/12/26 | COPIES | 0.40 |
| 06/12/26 | COPIES | 29.90 |
| 06/12/26 | COPIES | 3.00 |
| 06/12/26 | COPIES | 13.80 |
| 06/12/26 | COPIES | 15.40 |
| 06/12/26 | COPIES | 24.70 |
| 06/12/26 | COPIES | 0.40 |
| 06/12/26 | COPIES | 0.50 |
| 06/12/26 | COPIES | 0.40 |
| 06/12/26 | COPIES | 0.30 |
| 06/12/26 | COPIES | 0.30 |
| 06/12/26 | COPIES | 0.40 |
| 06/12/26 | COPIES | 0.50 |
| 06/12/26 | COPIES | 0.40 |
| 06/12/26 | COPIES | 0.30 |
| 06/12/26 | COPIES | 0.50 |
| 06/12/26 | COPIES | 0.30 |
| 06/12/26 | COPIES | 0.80 |
| 06/12/26 | COPIES | 0.30 |
| 06/12/26 | COPIES | 0.90 |
| 06/12/26 | COPIES | 0.80 |
| 06/12/26 | COPIES | 0.30 |
| 06/12/26 | COPIES | 0.60 |
| 06/12/26 | COPIES | 12.40 |
| 06/12/26 | COPIES | 27.40 |
| 06/12/26 | COPIES | 0.30 |
| 06/12/26 | COPIES | 2.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
July 13, 2026

Invoice 7016957
Page 9

| Date | Description | Value |
|---|---|---|
| 06/12/26 | COPIES | 0.50 |
| 06/12/26 | COPIES | 12.50 |
| 06/12/26 | COPIES | 3.10 |
| 06/12/26 | COPIES | 13.60 |
| 06/12/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 297.00 |
| 06/12/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 115.00 |
| 06/12/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 198.00 |
| 06/12/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 90.00 |
| 06/12/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 594.00 |
| 06/12/26 | AIRFARE - VENDOR: DINERS CLUB INVOICE#: 5528350069999929-626 DATE: 6/14/2026<br>K AULET UNITED 01674879099386 IAH LGA 6/10/2026 | 575.40 |
| 06/12/26 | MEALS - VENDOR: KEN AULET INVOICE#: 010052917175 DATE: 6/12/2026<br>MEAL | 40.56 |
| 06/12/26 | TAXI - VENDOR: KEN AULET INVOICE#: 010052947650 DATE: 6/15/2026<br>UBER | 69.95 |
| 06/12/26 | MEALS - VENDOR: KEN AULET INVOICE#: 010052947650 DATE: 6/15/2026<br>MEAL | 39.75 |
| 06/12/26 | HOTEL - VENDOR: KEN AULET INVOICE#: 010052917175 DATE: 6/12/2026<br>JW MARRIOTT HOUSTON DOWNTOWN | 415.34 |
| 06/15/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/15/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 06/15/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 06/16/26 | COPIES | 0.10 |
| 06/16/26 | COPIES | 0.10 |
| 06/16/26 | COPIES | 0.40 |
| 06/16/26 | COPIES | 9.00 |
| 06/16/26 | COPIES | 1.00 |
| 06/16/26 | COPIES | 2.20 |
| 06/16/26 | COPIES | 1.80 |
| 06/16/26 | COPIES | 9.00 |
| 06/16/26 | COPIES | 0.90 |
| 06/16/26 | COPIES | 0.10 |
| 06/16/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/16/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 6.00 |
| 06/16/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 06/16/26 | COPIES | 0.10 |
| 06/16/26 | COPIES | 0.20 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
July 13, 2026

Invoice 7016957
Page 10

| Date | Description | Value |
|---|---|---|
| 06/16/26 | COPIES | 2.20 |
| 06/16/26 | COPIES | 1.60 |
| 06/17/26 | COPIES | 2.00 |
| 06/17/26 | COPIES | 0.60 |
| 06/18/26 | COPIES | 3.20 |
| 06/18/26 | COPIES | 0.50 |
| 06/19/26 | COPIES | 0.20 |
| 06/19/26 | COPIES | 1.40 |
| 06/22/26 | COPIES | 0.20 |
| 06/22/26 | COPIES | 2.20 |
| 06/22/26 | COPIES | 2.40 |
| 06/22/26 | COPIES | 0.40 |
| 06/22/26 | COPIES | 1.70 |
| 06/22/26 | COPIES | 0.80 |
| 06/22/26 | COPIES | 1.60 |
| 06/22/26 | COPIES | 0.80 |
| 06/22/26 | COPIES | 1.40 |
| 06/22/26 | COPIES | 1.00 |
| 06/22/26 | OUTSIDE COPIES - VENDOR: CASE DRIVEN TECHNOLOGIES, INC.; INVOICE#: 5070_220; DATE: 6/22/2026  -  OUTSIDE COPIES | 426.14 |
| 06/22/26 | TAXI - VENDOR: DUKE AMPONSAH INVOICE#: 010053165428 DATE: 6/24/2026<br>CAR HOME | 57.93 |
| 06/22/26 | MEALS - VENDOR: DUKE AMPONSAH INVOICE#: 010053165428 DATE: 6/24/2026<br>DINNER | 22.62 |
| 06/23/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 06/23/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/24/26 | COPIES | 2.40 |
| 06/24/26 | COPIES | 0.10 |
| 06/24/26 | COPIES | 0.10 |
| 06/24/26 | COPIES | 0.40 |
| 06/24/26 | COPIES | 2.20 |
| 06/24/26 | COPIES | 0.60 |
| 06/24/26 | COPIES | 1.30 |
| 06/24/26 | COPIES | 1.30 |
| 06/24/26 | COPIES | 3.60 |
| 06/26/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |



FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: COSTS
July 13, 2026

Invoice 7016957
Page 11

| Date | Description | Value |
|---|---|---|
| 06/26/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 06/26/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 06/26/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 06/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 06/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 30.00 |
| 06/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 06/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 8.00 |
| 06/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 235.00 |
| 06/29/26 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 06/29/26 | COPIES | 0.90 |
| 06/29/26 | COPIES | 0.30 |
| 06/29/26 | COPIES | 0.20 |
| | **Total Costs** | **63,806.13** |

## COST SUMMARY

| Description | Value |
|---|---|
| PARKING AND TOLLS | 75.00 |
| MEALS | 587.29 |
| OUTSIDE COPIES | 5,014.26 |
| TRANSCRIPTS | 270.00 |
| AIRFARE | 3,302.50 |
| TAXI | 1,302.18 |
| HOTEL | 415.34 |
| LEXIS | 403.93 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 7,395.42 |
| DOCKET MONITORING | 62.50 |
| PACER | 276.40 |
| THIRD PARTY HOSTING | 43,650.41 |
| COPIES | 1,050.90 |
| **Total Costs** | **63,806.13** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

brownrudnick

FIRST BRANDS OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
127 PUBLIC SQUARE
SUITE 5300
CLEVELAND, OH 44114

RE: COSTS

| Invoice | 7016957 |
| Date | Jul 13, 2026 |
| Client | 041819 |



Remittance

**Balance Due:  $63,806.13**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200