**Exhibit A**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*,[1] | Case No. 25-90399 (CML) |
| Debtors. | (Jointly Administered) |

**ORDER ALLOWING INTERIM
COMPENSATION AND REIMBURSEMENT OF
EXPENSES OF COLE SCHOTZ P.C, EFFICIENCY AND
LOCAL COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD FROM APRIL 1, 2026 THROUGH JUNE 30, 2026**

The Court has considered the *Third Interim Fee Application of Cole Schotz P.C. for Compensation for Services and Reimbursement of Expenses as Efficiency and Local Counsel to the Official Committee of Unsecured Creditors for the Period from April 1, 2026 through June 30, 2026* (the "Application"),[2] filed by Cole Schotz P.C. ("Applicant"), as efficiency and local counsel to the Official Committee of Unsecured Creditors of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors").  The Court orders:

1.      Applicant is allowed compensation and reimbursement of expenses in the amount of $336,286.37 for the period set forth in the Application.

2.      The compensation and reimbursement of expenses allowed in this Order are approved on an interim basis.

---

[1]     A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.  The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

3.    The Debtors are authorized to disburse to Applicant any unpaid amounts allowed pursuant to this Order.

Dated: _____, 2026
       Houston, Texas           _____

                                HONORABLE CHRISTOPHER M. LOPEZ
                                UNITED STATES BANKRUPTCY JUDGE

**Exhibit B**

**Van Aalten Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| FIRST BRANDS GROUP, LLC, *et al.*,[1] | Case No. 25-90399 (CML) |
| Debtors. | (Jointly Administered) |

**DECLARATION OF SETH VAN
AALTEN IN SUPPORT OF THIRD INTERIM FEE
APPLICATION OF COLE SCHOTZ P.C. FOR COMPENSATION FOR
SERVICES AND REIMBURSEMENT OF EXPENSES AS EFFICIENCY
AND LOCAL COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD FROM APRIL 1, 2026 THROUGH JUNE 30, 2026**

I, Seth Van Aalten, hereby declare, pursuant to 28 U.S.C. § 1746, as follows:

1.      I am a member of the law firm of Cole Schotz P.C. ("Cole Schotz"), which maintains offices for the practice of law at 901 Main Street, Suite 4120, Dallas, Texas.  Cole Schotz also maintains offices in Baltimore, Maryland; Boca Raton, Florida; Hackensack, New Jersey; Miami, Florida; New York, New York; Washington, D.C.; and Wilmington, Delaware.

2.      This declaration is submitted in support of the *Third Interim Fee Application of Cole Schotz P.C. for Compensation for Services and Reimbursement of Expenses as Efficiency and Local Counsel to the Official Committee of Unsecured Creditors for the Period from April 1, 2026 through June 30, 2026* (the "Application").[2]  To the best of my knowledge, information, and belief, formed after reasonable inquiry, the statements contained in the Application are true

---

[1]   A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands.  The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

and correct. I have reviewed the Application and hereby certify that the Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

3.      In accordance with the Fee Guidelines, Cole Schotz responds to the questions identified therein as follows:

| | |
|---|---|
| **Question** | Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? |
| Response | No. |
| **Question** | If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? |
| Response | The fees sought in this Application are not higher than 10% of the fee budgeted for the Interim Fee Period. |
| **Question** | Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? |
| Response | No. |
| **Question** | Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? |
| Response | No. |
| **Question** | Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? |
| Response | No. |

I hereby declare under the penalty of perjury that the foregoing is true and correct.

Executed on August 14, 2026
New York, New York

/s/ Seth Van Aalten
Seth Van Aalten
Member
Cole Schotz P.C.

2

**Exhibit C**

**Summary of Hours Billed by Timekeeper**

The following is a list of individuals and their respective titles that provided services during the Interim Fee Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Interim Fee Period for which Cole Schotz seeks compensation.

| Name | Position/Dept. | State of Bar Admission/Year | Hourly Rate[1] | Hours | Total Compensation |
|---|---|---|---|---|---|
| Seth Van Aalten | Member/ Bankruptcy & Restructuring | New York, 2004 | $1,375.00 | 32.3 | $44,412.50 |
| Justin R. Alberto | Member/ Bankruptcy & Restructuring | Delaware, 2008 | $1,150.00 | 16.1 | $18,515.00 |
| Anthony De Leo | Member/ Bankruptcy & Restructuring | New Jersey, 2013 New York, 2014 | $925.00 | 153.8 | $142,265.00 |
| Krista L. Kulp | Special Counsel/ Bankruptcy & Restructuring, Litigation | New Jersey, 2013 New York 2014 | $755.00 | 6.6 | $4,983.00 |
| Ian R. Phillips | Member/ Bankruptcy & Restructuring | Texas, 2015 DC, 2017 | $735.00 | 25.3 | $18,595.50 |
| Amanda A. Tersigni | Associate/ Bankruptcy & Restructuring | New York 2019 New Jersey 2021 | $710.00 | 2.4 | $1,704.00 |
| Michael E. Fitzpatrick | Associate/ Bankruptcy & Restructuring | Delaware, 2022 | $650.00 | 79.9 | $51,935.00 |
| Carol E. Thompson | Associate/ Bankruptcy & Restructuring | Delaware, 2022 | $505.00 | 8.4 | $4,242.00 |
| Julie A. Aberasturi | Associate/ Bankruptcy & Restructuring | New York, 2023 | $485.00 | 1.1 | $533.50 |

---

[1]   This rate is Cole Schotz's regular hourly rate for legal services.  All hourly rates are adjusted by Cole Schotz on a periodic basis.  The last adjustment occurred on September 1, 2025.

| Name | Position/Dept. | State of Bar Admission/Year | Hourly Rate[1] | Hours | Total Compensation |
|---|---|---|---|---|---|
| Michael A. Solimani | Associate/ Bankruptcy & Restructuring | New York, 2024 | $460.00 | 18.2 | $8,372.00 |
| Tejal R. Majethia | Associate/ Bankruptcy & Restructuring | New York, 2025 | $425.00 | 4.0 | $1,700.00 |
| Pauline Z. Ratkowiak | Paralegal/ Bankruptcy & Restructuring | N/A | $425.00 | 85.2 | $36,210.00 |
| Larry S. Morton | Paralegal/ Bankruptcy & Restructuring | N/A | $420.00 | 1.0 | $420.00 |
| **Total** | | | | **434.3** | **$333,887.50** |

## **Exhibit D**

### **Itemization of Services Rendered by Project Category**

During the Interim Fee Period, services were rendered in the following Task Categories:

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses, and Leases | 9.4 | $8,320.00 |
| Automatic Stay Matters/Litigation | 3.1 | $2,015.00 |
| Case Administration | 6.1 | $3,027.50 |
| Cash Collateral and DIP Financing | 3.9 | $3,400.00 |
| Claims Analysis, Administration and Objections | 1.5 | $1,360.00 |
| Committee Matters and Creditor Meetings | 14.1 | $12,300.00 |
| Creditor Inquiries | 0.4 | $360.00 |
| Disclosure Statement/Voting Issues | 9.6 | $7,980.00 |
| Document Review/Committee Investigation | 95.5 | $75,919.00 |
| Employee Matters | 0.5 | $325.00 |
| Examiner Matters Reports to the Court | 11.2 | $10,785.00 |
| Executory Contracts | 0.5 | $462.50 |
| Fee Application Matters | 58.2 | $36,214.00 |
| Leases (Real Property) | 0.3 | $345.00 |
| Litigation/General (Except Automatic Stay Relief) | 84.9 | $55,832.50 |
| Other Investigative Matters | 0.3 | $226.50 |
| Preparation For and Attendance at Hearings | 55.0 | $37,534.50 |
| Reorganization Plan | 61.4 | $61,508.50 |
| Retention Matters | 6.4 | $5,602.50 |
| Rule 2004 Motions and Subpoenas | 4.3 | $2,007.50 |
| Tax/General | 4.2 | $5,775.00 |
| U.S. Trustee Matters and Meetings | 3.5 | $2,587.50 |
| **Total** | **434.3** | **$333,887.50** |

**<u>Exhibit E</u>**

**Summary of Expenses**

The disbursements incurred by Cole Schotz during the Interim Period are as follows:

| Expense Category | Total Expenses |
|---|---|
| Court Fees | $267.80 |
| Filing Fees | $300.00 |
| Transcripts | $1,165.40 |
| Online Research | $401.77 |
| Photocopies | $263.90 |
| **Total** | **$2,398.87** |

The detail as to the disbursements incurred is attached as **<u>Exhibit F</u>** to this Application.

**<u>Exhibit F</u>**

**Invoices**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY  10019

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

FIRST BRANDS GROUP, LLC
ATTN: CHARLES MOORE
255 W HAMLIN ROAD
ROCHESTER HILLS, MI 48309

| | |
|---|---|
| Invoice Date: | May 15, 2026 |
| Invoice Number: | 1037078 |
| Matter Number: | 70476-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH APRIL 30, 2026

### ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)　　0.80　　520.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/03/26 | MEF | REVIEW NOCO COMPANY OBJECTION TO IP SALE | 0.40 | 260.00 |
| 04/07/26 | MEF | REVIEW DEBTORS REPLY TO OBJECTION TO IP SALE MOTION | 0.10 | 65.00 |
| 04/09/26 | MEF | REVIEW NOCO NOTICE OF WITHDRAWAL OF OBJECITON TO IP SALE | 0.10 | 65.00 |
| 04/10/26 | MEF | REVIEW NOTICE OF REVISED IP SALE ORDER | 0.10 | 65.00 |
| 04/13/26 | MEF | REVIEW NOTICE OF CLOSING IP SALE | 0.10 | 65.00 |

### AUTOMATIC STAY MATTERS/LITIGATION　　2.80　　1,820.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/03/26 | MEF | REVIEW DEBTORS RESPONSE TO ONSET EMERGENCY MOTION FOR RELIEF FROM THE AUTOMATIC STAY AND TO ENFORCE THE ONSET AP ORDER | 0.10 | 65.00 |
| 04/03/26 | MEF | REVIEW CARNABY SECURED LENDERS OBJECTION TO ONSET EMERGENCY MOTION FOR RELIEF FROM THE AUTOMATIC STAY AND ENFORCE THE ONSET AP ORDER & REVIEW CARNABY SECURED LENDERS NOTICE OF INTENT TO RELY ON FOREIGN LAW AND EXPERT REPORT | 1.80 | 1,170.00 |
| 04/03/26 | MEF | REVIEW BANK OF AMERICA OBJECTION TO ONSET EMERGENCY MOTION FOR RELIEF FROM AUTOMATIC STAY AND TO ENFORE ONSET AP ORDER | 0.30 | 195.00 |
| 04/07/26 | MEF | REVIEW ONSET RULE 44.1 NOTICE, REBUTTAL EXPERT REPORT AND DEC, AND CARNABY OBJECTION TO NOTIEC OF INTENT TO ADDUCE TESTIMONY FORM FOREIGN EXPERT | 0.30 | 195.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  1037078 |
|---|---|---|
| | Client/Matter No. 70476-0001 | May 15, 2026 |
| | | Page 2 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/08/26 | MEF | REVIEW ONSET OMNIBUS REPLY ISO ITS EMERGENCY MOTION FOR STAY RELIEF AND TO ENFORE ONSET AP ORDER | 0.30 | 195.00 |

| **CASE ADMINISTRATION** | | | **0.50** | **552.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/09/26 | JRA | REVIEW MOTION TO CONVERT AND DECLARATION IN SUPPORT OF SAME | 0.40 | 460.00 |
| 04/22/26 | ADL | CALL WITH C. CARLSON RE: SCHEDULING ISSUES | 0.10 | 92.50 |

| **CASH COLLATERAL AND DIP FINANCING** | | | **1.10** | **1,015.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/26 | MEF | REVIEW STIP FURTHER EXTENDING UCC CHALLENGE DEADLINE RE: AEQUUM FACILITY | 0.10 | 65.00 |
| 04/02/26 | MEF | REVIEW NOTICE OF EXTENDED CHALLENGE DEADLINE | 0.10 | 65.00 |
| 04/24/26 | JRA | T/C'S (.4) AND EMAILS (.2) WITH B. SILVERBERG, S. VAN AALTEN AND A. DELEO RE TARRIFF CLAIMS | 0.60 | 690.00 |
| 04/29/26 | MEF | REVIEW UCC EMERGENCY MOTION TO EXTEND CHALLENGE DEADLINE UNDER AEQUUM STIP | 0.20 | 130.00 |
| 04/30/26 | MEF | REVIEW NOTICE EXTENDING CHALLENGE DEADLINE TO JUNE 1, 2026 | 0.10 | 65.00 |

| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **0.50** | **435.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/02/26 | MEF | REVIEWS DEBTORS AND THIRD PARTY FACTORS STIP AND AGREED ORDER EXTENDING DEADLINE TO ASSERT CLAIM TO ANY INVOICE RELATED TO RELEASED FUNDS | 0.10 | 65.00 |
| 04/13/26 | ADL | REVIEW AND ANALYZE CREDITOR STIPULATIONS | 0.40 | 370.00 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **5.30** | **4,560.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/02/26 | PVR | RETRIEVE AND REVIEW NOTICE OF THIRD EXTENSION OF CHALLENGE PERIOD AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 04/06/26 | ADL | ATTEND UCC CALL | 0.70 | 647.50 |
| 04/07/26 | ADL | ATTEND UCC PROFESSIONALS CALL | 0.90 | 832.50 |
| 04/09/26 | ADL | REVIEW UCC UPDATE | 0.10 | 92.50 |
| 04/10/26 | JRA | REVIEW BROWN RUDNICK UCC UPDATE EMAIL | 0.10 | 115.00 |
| 04/12/26 | MEF | REVIEW B. STARK COMMITTEE UPDATE EMAIL | 0.10 | 65.00 |
| 04/13/26 | ADL | REVIEW UCC UPDATE AND ATTACHMENT | 0.90 | 832.50 |
| 04/17/26 | SVA | CORRES W/ UCC RE GLOBAL SETTLEMENT DISCUSSIONS | 0.20 | 275.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  1037078 |
| | Client/Matter No. 70476-0001 | May 15, 2026 |
| | | Page 3 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/19/26 | JRA | EMAIL WITH BROWN RUDNICK RE TOMORROW'S COMMITTEE MEETING | 0.10 | 115.00 |
| 04/27/26 | ADL | ATTEND UCC CALL | 0.70 | 647.50 |
| 04/29/26 | PVR | EMAILS FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE THIRD EMERGENCY MOTION TO EXTEND AEQUUM CHALLENGE PERIOD | 0.40 | 170.00 |
| 04/29/26 | PVR | TELEPHONE FROM AND EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE THIRD EMERGENCY MOTION, COS AND EXHIBIT A – PROPOSED ORDER FOR FILING | 0.30 | 127.50 |
| 04/30/26 | ADL | REVIEW UCC UPDATES AND ATTACHMENTS | 0.60 | 555.00 |

| **CREDITOR INQUIRIES** | | | **0.20** | **130.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/13/26 | MEF | CALL W/ CREDITOR (.1) AND FOLLOW UP EMAILS RE: SAME (.1) | 0.20 | 130.00 |

| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **0.10** | **65.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/29/26 | MEF | REVIEW NOTICE OF FILING PLAN, DS, DS MOTION, AND REQUESTED SOLICITATION AND CONFIRMATION HEARING DATES | 0.10 | 65.00 |

| **DOCUMENT REVIEW/COMMITTEE INVESTIGATION** | | | **56.50** | **40,872.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/26 | MAS | CALL WITH ADL RE: INVESTIGATION ISSUES (.1); CORRESPONDENCE WITH K. KULP RE: SAME (.1) | 0.20 | 92.00 |
| 04/01/26 | ADL | CALLS WITH M. SOLIMANI RE: UCC INVESTIGATION ISSUES | 0.50 | 462.50 |
| 04/01/26 | KLK | FINALIZE MEMO, EXHIBITS AND SCHEDULES | 1.70 | 1,283.50 |
| 04/01/26 | MAS | CONTINUED REVIEW AND REVISION RE: DRAFT INVESTIGATION DOCUMENTS | 2.80 | 1,288.00 |
| 04/01/26 | CET | REVIEW UCC INVESTIGATION MEMO FOR FINALIZING (2.8); CALL WITH K. KULP RE: SAME (.1); REVIEW DEBTORS' SCHEDULES (.5); CALLS WITH A. DE LEO RE: SAME (.2) | 3.60 | 1,818.00 |
| 04/01/26 | ADL | REVIEW AND COMMENT ON ANCILLARY DOCUMENTS RE: UCC INVESTIGATION MEMO | 1.60 | 1,480.00 |
| 04/01/26 | KLK | CALLS WITH A. DE LEO RE UCC INVESTIGATION | 0.30 | 226.50 |
| 04/01/26 | MAS | REVIEW/FORMAT EXHIBITS AND SCHEDULES RE: DRAFT INVESTIGATION DOCUMENTS | 1.40 | 644.00 |
| 04/01/26 | KLK | CALLS WITH P. RATKOWIAK RE UCC INVESTIGATION | 0.30 | 226.50 |

## COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number  1037078
            Client/Matter No. 70476-0001                                    May 15, 2026
                                                                        Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/01/26 | MAS | LEGAL RESEARCH RE: LENDER INVESTIGATION ISSUES | 1.70 | 782.00 |
| 04/01/26 | ADL | REVIEW EXHIBITS RE: UCC INVESTIGATION MEMO | 0.50 | 462.50 |
| 04/01/26 | MAS | CORRESPONDENCE WITH P. RATKOWIAK RE: INVESTIGATION DOCUMENTS AND PREPARATIONS REGARDING THE SAME | 0.30 | 138.00 |
| 04/01/26 | ADL | CALLS WITH K. AULET RE: UCC INVESTIGATION ISSUES | 0.20 | 185.00 |
| 04/01/26 | ADL | CALLS WITH C. THOMPSON RE: UCC INVESTIGATION ISSUES | 0.20 | 185.00 |
| 04/01/26 | ADL | CONTINUE TO REVIEW AND COMMENT ON ANCILLARY DOCUMENTS RE: UCC INVESTIGATION MEMO | 2.90 | 2,682.50 |
| 04/01/26 | ADL | CALLS WITH K. KULP RE: UCC INVESTIGATION ISSUES | 0.40 | 370.00 |
| 04/01/26 | KLK | CALLS WITH M. SOLIMANI RE UCC INVESTIGATION | 0.50 | 377.50 |
| 04/01/26 | KLK | CALL WITH M. SOLIMANI AND A. DE LEO RE UCC INVESTIGATION | 0.60 | 453.00 |
| 04/01/26 | MAS | MULTIPLE CALLS WITH ADL AND K. KULP RE: INVESTIGATION AND RELATED ISSUES | 2.00 | 920.00 |
| 04/01/26 | ADL | CALLS WITH M. SAWYER RE: UCC INVESTIGATION ISSUES | 0.20 | 185.00 |
| 04/01/26 | ADL | CALL WITH K. KULP AND M. SOLIMANI RE: UCC INVESTIGATION ISSUES | 0.50 | 462.50 |
| 04/08/26 | IRP | RECEIVED CORRESPONDENCE FROM CREDITOR, REVIEWED SAME, AND CIRCULATED TO TEAM FOR FURTHER ACTION, IF ANY | 0.60 | 441.00 |
| 04/13/26 | ADL | CALL WITH K. KULP RE: UCC INVESTIGATION | 0.20 | 185.00 |
| 04/13/26 | KLK | CALL WITH A. DE LEO RE STATUS OF INVESTIGATION | 0.20 | 151.00 |
| 04/20/26 | ADL | CALL WITH S. TYRRELL RE: RULE 2004 ISSUES | 0.20 | 185.00 |
| 04/20/26 | ADL | DRAFT PROPOSED ORDER DENYING AEQUUM MOTION TO QUASH | 0.30 | 277.50 |
| 04/20/26 | ADL | REVISE MOTION TO EXPEDITE CONSIDERATION OF AEQUUM MOTION TO QUASH | 0.50 | 462.50 |
| 04/20/26 | ADL | EMAIL CHAMBERS RE: HEARING DATE FOR AEQUUM MOTION TO QUASH | 0.20 | 185.00 |
| 04/20/26 | ADL | REVIEW AND COMMENT ON OBJECTION TO AEQUUM MOTION TO QUASH | 0.80 | 740.00 |
| 04/20/26 | ADL | COORDINATE FILING OF OBJECTION TO AEQUUM MOTION TO QUASH AND EMERGENCY MOTION TO SCHEDULE A HEARING RE: SAME | 1.60 | 1,480.00 |
| 04/20/26 | ADL | DRAFT MOTION TO EXPEDITE CONSIDERATION OF AEQUUM MOTION TO QUASH | 0.90 | 832.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  1037078
        Client/Matter No. 70476-0001                                      May 15, 2026
                                                                             Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/20/26 | IRP | REVIEWED UCC OBJECTION TO AEQUUM MOTION TO QUASH AND UCC EMERGENCY MOTION TO EXPEDITE CONSIDERATION OF MOTION TO QUASH, ALONG WITH CORRESPONDING PROPOSED ORDERS AND APPROVED SAME FOR FILING | 0.70 | 514.50 |
| 04/20/26 | ADL | REVIEW AEQUUM MOTION TO QUASH | 0.30 | 277.50 |
| 04/21/26 | ADL | EMAIL CHAMBERS RE: MOTION TO QUASH AEQUUM REQUESTS | 0.10 | 92.50 |
| 04/23/26 | ADL | CALL WITH S. TYRRELL RE: AEQUUM MOTION TO QUASH (.2); EMAIL CHAMBERS RE: SAME (.2) | 0.40 | 370.00 |
| 04/24/26 | ADL | CALL WITH BR TEAM RE: ESTATE CLAIMS RESEARCH | 0.30 | 277.50 |
| 04/24/26 | ADL | RESEARCH RE: POTENTIAL ESTATE CLAIMS (2.6); DRAFT MEMORANDUM RE: SAME (1.2) | 3.80 | 3,515.00 |
| 04/24/26 | ADL | CALLS WITH M. FITZPATRICK RE: ESTATE CLAIMS RESEARCH | 0.60 | 555.00 |
| 04/24/26 | MEF | CALLS W/ A. DE LEO RE: ESTATE CLAIMS RESEARCH | 0.60 | 390.00 |
| 04/24/26 | ADL | CALLS WITH S. VAN AALTEN RE: ESTATE CLAIM ISSUES | 0.50 | 462.50 |
| 04/24/26 | MEF | CONDUCT RESEARCH RE: ESTATE CLAIMS (.7, 1.6, .3, 1.2, .8) AND EMAILS W/ A. DE LEO RE SAME (.3) | 4.90 | 3,185.00 |
| 04/24/26 | ADL | REVISE ESTATE CLAIMS RESEARCH MEMO | 0.30 | 277.50 |
| 04/24/26 | AAT | CALL WITH A. DE LEO RE: STAY RELIEF RESEARCH | 0.30 | 213.00 |
| 04/24/26 | ADL | CALL WITH S. VAN AALTEN, J. ALBERTO, AND B. SILVERBERG RE: ESTATE CLAIM ISSUES | 0.30 | 277.50 |
| 04/24/26 | ADL | CALL WITH S. VAN AALTEN AND J. ALBERTO RE: ESTATE CLAIMS RESEARCH | 0.30 | 277.50 |
| 04/24/26 | AAT | RESEARCH AND ANALYZE CASE LAW RE: STAY RELIEF AND STANDARD OF REVIEW ISSUES | 2.10 | 1,491.00 |
| 04/27/26 | MAS | REVIEW/ANALYSIS RE: EXAMINER REPORT | 3.80 | 1,748.00 |
| 04/27/26 | MAS | REVIEW DOCKET RE: CHALLENGE DEADLINE UPDATES | 0.20 | 92.00 |
| 04/27/26 | ADL | EMAIL K. AULET RE: UCC INVESTIGATION ISSUES | 0.10 | 92.50 |
| 04/27/26 | ADL | CALL WITH B. WERTZ AND K. KULP RE: UCC INVESTIGATION ISSUES; EMAIL C. THOMPSON RE: SAME | 0.10 | 92.50 |
| 04/28/26 | KLK | REVIEW EXAMINER'S REPORT | 0.80 | 604.00 |
| 04/28/26 | MAS | CORRESPONDENCE WITH C. THOMPSON RE: INVESTIGATION ISSUES | 0.10 | 46.00 |
| 04/28/26 | ADL | EMAIL S. TYRRELL RE: UCC DISCOVERY ISSUES | 0.10 | 92.50 |
| 04/29/26 | ADL | CALL WITH M3 TEAM RE: UCC INVESTIGATION ISSUES | 0.30 | 277.50 |
| 04/29/26 | ADL | CONTINUE TO REVIEW AND COMMENT ON DOCUMENTS RE: ESTATE CLAIMS INVESTIGATION | 2.70 | 2,497.50 |
| 04/29/26 | ADL | CORR. WITH C. THOMPSON RE: UCC INVESTIGATION ISSUES | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  1037078 |
| --- | --- | --- |
| | Client/Matter No. 70476-0001 | May 15, 2026 |
| | | Page 6 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 04/29/26 | ADL | REVIEW AND COMMENT ON MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE | 0.90 | 832.50 |
| 04/29/26 | ADL | EMAIL CHAMBERS RE: AEQUUM MOTION TO QUASH | 0.10 | 92.50 |
| 04/29/26 | CET | RESEARCH RE UCC INVESTIGATION MEMO (.2); CORRESPONDENCE WITH A. DE LEO RE: SAME (.1); CALL WITH A. DE LEO, K. KULP, AND B. WERTZ RE: FINALIZING MEMO SCHEDULES (.2) (PARTIAL); CORRESPONDENCE WITH P. RATOWIAK RE: SAME (.2) | 0.70 | 353.50 |
| 04/29/26 | KLK | CALL WITH A. DE LEO, C. THOMPSON, AND B. WERTZ RE INVESTIGATION | 0.30 | 226.50 |
| 04/30/26 | ADL | EMAIL CHAMBERS RE: MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE | 0.10 | 92.50 |
| 04/30/26 | MAS | REVIEW OF PLAN/DS RE: GLOBAL SETTLEMENT & PLAN MECHANICS | 1.50 | 690.00 |
| 04/30/26 | ADL | REVIEW ESTATE CLAIMS ANALYSIS | 1.10 | 1,017.50 |

| **EMPLOYEE MATTERS** | | | **0.20** | **130.00** |
| --- | --- | --- | --- | --- |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 04/01/26 | MEF | REVIEW STIP EXTENDING COLLECTIVE BARGAINING AGREEMENT | 0.10 | 65.00 |
| 04/30/26 | MEF | REVIEW PBGC NOTICE TERMINATING CERTAIN PENSION PLANS | 0.10 | 65.00 |

| **EXAMINER REPORTS TO THE COURT** | | | **8.50** | **8,342.50** |
| --- | --- | --- | --- | --- |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 04/02/26 | MEF | REVIEW EXAMINER STATUS REPORT | 0.10 | 65.00 |
| 04/02/26 | JRA | REVIEW EXAMINER STATUS REPORT | 0.20 | 230.00 |
| 04/17/26 | MEF | REVIEW NOTICE OF FILING EXAMINER REPORT | 0.10 | 65.00 |
| 04/20/26 | SVA | REVIEWED INTERIM EXAMINER REPORT | 2.30 | 3,162.50 |
| 04/21/26 | MEF | REVIEW EXAMINER REPORT | 2.20 | 1,430.00 |
| 04/22/26 | MEF | CONT. REVIEWING EXAMINER REPORT | 0.90 | 585.00 |
| 04/22/26 | JRA | REVIEW EXAMINER'S REPORT | 1.70 | 1,955.00 |
| 04/28/26 | MEF | REVIEW RESPONSE OF P. JAMES TO EXAMINER REPORT | 0.60 | 390.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 1037078 |
|---|---|---|
| | Client/Matter No. 70476-0001 | May 15, 2026 |
| | | Page 7 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/28/26 | JRA | REVIEW PATRICK JAMES' RESPONSE TO EXAMINER REPORT | 0.40 | 460.00 |

| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **31.70** | **20,570.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/07/26 | ADL | EMAILS RE: INTERIM FEE APPLICATION | 0.10 | 92.50 |
| 04/07/26 | MEF | EMAILS W/ A. DE LEO RE: UCC SECOND INTERIM FEE APPS AND CS MARCH MONTHLY FEE APP | 0.20 | 130.00 |
| 04/08/26 | MEF | REVIEW EMAILS FROM A. DE LEO RE: NARDELLO FEE APPS | 0.10 | 65.00 |
| 04/08/26 | MEF | DRAFT COLE SCHOTZ MARCH FEE APP AND SECOND INTERIM FEE APP | 2.60 | 1,690.00 |
| 04/09/26 | MEF | CONT. DRAFTING COLE SCHOTZ SIXTH MONTHLY AND SECOND INTERIM FEE APPS (1.1, .5, .8, 1.3) | 3.70 | 2,405.00 |
| 04/10/26 | ADL | REVIEW AND COMENT ON MARCH FEE STATEMENT | 0.40 | 370.00 |
| 04/10/26 | ADL | REVIEW AND COMMENT ON INTERIM FEE APPLICATION | 1.20 | 1,110.00 |
| 04/10/26 | SVA | REVIEW/COMMENT RE CS SIXTH MONTHLY FEE STATEMENT AND SECOND INTERIM FEE APPLICATION | 0.60 | 825.00 |
| 04/10/26 | MEF | CONT. PREPARING COLE SCHOTZ SIXTH MOTNHLY FEE APP AND SECOND INTERIM FEE APP (1.2), EMAILS W/ A. DE LEO AND S. VAN AALTEN (.1) , AND CALLS W/ A. DE LEO RE SAME (.1 , .1, .1) | 1.60 | 1,040.00 |
| 04/10/26 | ADL | CALL WITH M. FITZPATRICK RE: NARDELLO FEE APPLICATION | 0.10 | 92.50 |
| 04/10/26 | ADL | CALLS WITH M. FITZPATRICK RE: MARCH FEE STATEMENT AND INTERIM FEE APPLICATION | 0.20 | 185.00 |
| 04/11/26 | MEF | UPDATE SECOND INTERIM FEE APP | 0.10 | 65.00 |
| 04/14/26 | MEF | PREPARE NARDELLO COMBINED FIRST AND SECOND INTERIM FEE APPLICATION | 2.80 | 1,820.00 |
| 04/14/26 | MEF | CALL W/ A. DE LEO RE: CS MARCH MONTHLY FEE APP STATUS | 0.10 | 65.00 |
| 04/14/26 | MEF | FINALIZE CS MARCH MOTNHLY FEE APP, EMAILS W/ CS ACCOUNTING TEAM RE: LEDES FILE, EMAILS W/ J. LIONG AND A. DE LEO RE SAME | 0.40 | 260.00 |
| 04/15/26 | ADL | REVIEW AND COMMENT ON NARDELLO INTERIM FEE APPLICATION | 0.80 | 740.00 |
| 04/15/26 | MEF | CALLS W/ A. DE LEO RE: NARDELLO INTERIM FEE APP (.1, .1, .2) | 0.40 | 260.00 |
| 04/15/26 | MEF | EMAILS W/ J. LIONG RE: UCC PROFESSIONAL SECOND INTERIM FEE APPS | 0.10 | 65.00 |
| 04/15/26 | ADL | CALLS WITH M. FITZPATRICK RE: FEE APPLICATION ISSUES | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS  
Client/Matter No. 70476-0001

Invoice Number 1037078  
May 15, 2026  
Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/15/26 | MEF | CONT. DRAFTING, REVIEWING, AND REVISING NARDELLO COMBINED FIRST AND SECOND INTERIM FEE APP AND EMAILS W/ A. DE LEO RE SAME | 2.40 | 1,560.00 |
| 04/16/26 | ADL | CALL WITH H. MASTER AND M. FITZPATRICK RE: NARDELLO FEE APPLICATION | 0.20 | 185.00 |
| 04/16/26 | MEF | CONT. REVIEWING AND REVISING NARDELLO INTERIM FEE APP PER A. DE LEO COMMENTS (.2, .3) (MULTIPLE ROUNDS) | 0.50 | 325.00 |
| 04/16/26 | MEF | CONDUCT PRIVILEGE REVIEW OF NARDELLO FEE APPLICATION (1.4), EMAILS W/ A. DE LEO AND H. MASTER RE SAME (.1) , CALLS W/ A. DE LEO AND H. MASTER RE SAME (.2), CALLS W/ A. DE LEO RE FORGOING (.2, .2) | 2.10 | 1,365.00 |
| 04/17/26 | MEF | CALL W/ J. LIONG RE: FEE APP FILING COORDINATION | 0.20 | 130.00 |
| 04/17/26 | MEF | CALLS W/ A. DE LEO RE: COMMITTEE INTERIM FEE APPS (.1, .1) | 0.20 | 130.00 |
| 04/17/26 | MEF | EDIT AND UPDATE NARDELLO COMBINED FIRST AND SECOND INTERIM FEE APP, EMAILS W/ H. MASTER, P. THALATHARATA, BR TEAM, AND A. DE LEO RE SAME | 0.80 | 520.00 |
| 04/20/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO AND REVIEW, REVISE AND PREPARE NARDELLO COMBINED FIRST AND SECOND INTERIM FEE APP AND EXHIBITS A – F FOR FILING | 0.40 | 170.00 |
| 04/20/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO AND REVIEW, REVISE AND PREPARE COLE SCHOTZ SECOND INTERIM FEE APPLICATION AND EXHIBITS A – G FOR FILING | 0.40 | 170.00 |
| 04/20/26 | MEF | FINALIZE CS AND NARDELLO INTERIM FEE APPS AND EMAILS W/ P. RATKOWIAK, J. LIONG, AND A. DE LEO RE SAME | 0.50 | 325.00 |
| 04/22/26 | MEF | CALL W/ A. DE LEO RE: NARDELLO INQUIRY AND EMAIL H. MASTER RE SAME | 0.20 | 130.00 |
| 04/24/26 | MEF | EMAIL J. LIONG RE: STATUS OF FILING INTERIM FEE APPS | 0.10 | 65.00 |
| 04/28/26 | MEF | BEGIN DRAFTING DUCERA MONTHLY FEE APPS (JAN., FEB., MAR.) AND SECOND INTERIM FEE APP | 1.20 | 780.00 |
| 04/28/26 | MEF | EMAILS W/ J. BELL RE: DUCERA INTERIM FEE APP | 0.30 | 195.00 |
| 04/29/26 | MEF | CONT. DRAFT ING DUCERA MONTHLY FEE APPS (JAN-MAR) AND SECOND INTERIM FEE APP | 1.10 | 715.00 |
| 04/30/26 | MEF | EMAILS AND CONFERENCE W/ P. RATKOWIAK AND A. DE LEO RE: INTERIM FEE APPS | 0.20 | 130.00 |
| 04/30/26 | PVR | ASSIST WITH FILING PREPARATIONS FOR INTERIM COMPENSATION APPLICATIONS | 4.80 | 2,040.00 |
| 04/30/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND UPDATE NARDELLO COMBINED FIRST AND SECOND INTERIM FEE APP AND EXHIBITS A – F FOR FILING | 0.20 | 85.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 1037078 |
|---|---|---|
| | Client/Matter No. 70476-0001 | May 15, 2026 |
| | | Page 9 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/30/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND UPDATE COLE SCHOTZ SECOND INTERIM FEE APPLICATION AND EXHIBITS A – G FOR FILING | 0.20 | 85.00 |

| **LEASES (REAL PROPERTY)** | | | **0.30** | **345.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/26 | JRA | T/C'S WITH LANDLORD RE LEASE ISSUES | 0.30 | 345.00 |

| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **48.20** | **32,126.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE OBJECTION TO MOTION TO STRIKE FOR FILING | 0.20 | 85.00 |
| 04/01/26 | PVR | EMAIL EXCHANGE WITH A. DE LEO, K. KULP, M. SOLIMANI AND C. THOMPSON AND REVIEW, REVISE AND PREPARE EXHIBITS A - Q | 3.20 | 1,360.00 |
| 04/01/26 | ADL | ATTEND CALL WITH SIDE A INSURERS RE: APPEAL ISSUES | 0.40 | 370.00 |
| 04/01/26 | JRA | CORRESPOIND WITH BR AND CS RE MEDIATION UPDATES | 0.40 | 460.00 |
| 04/01/26 | PVR | TELEPHONE FROM AND EMAIL TO A. DE LEO AND EFILE OBJECTION TO MOTION TO STRIKE RE: APPELLATE RECORD | 0.30 | 127.50 |
| 04/01/26 | MAS | CALL WITH K. KULP RE: SERVICE ISSUES | 0.40 | 184.00 |
| 04/01/26 | ADL | REVIEW APPEAL BRIEFING STIPULATION | 0.40 | 370.00 |
| 04/01/26 | SVA | REVIEWED UCC OBJECTION TO E. JAMES MOTION TO STRIKE | 0.50 | 687.50 |
| 04/01/26 | ADL | CALL WITH M. WINOGRAD RE: APPEAL ISSUES | 0.10 | 92.50 |
| 04/01/26 | IRP | CONTINUED REVIEWING UCC MEMO AND PROVIDED EDITS/FEEDBACK REGARDING SAME | 4.10 | 3,013.50 |
| 04/01/26 | MEF | REVIEW JOINDER OF SIDE A INSURERS TO JAMES MOTION TO STRIKE | 0.10 | 65.00 |
| 04/01/26 | MEF | REVIEW UCC OBJECTION TO JAMES MOTION TO STRIKE | 0.20 | 130.00 |
| 04/01/26 | ADL | FOLLOW UP CALL WITH M. WINOGRAD RE: APPEAL ISSUES | 0.20 | 185.00 |
| 04/01/26 | ADL | COORDINATE FILING OF OBJECTION TO EDWARD JAMES MOTION TO STRIKE | 0.40 | 370.00 |
| 04/02/26 | ADL | CALL WITH M. WINOGRAD RE: APPEAL BRIEFING ISSUES | 0.10 | 92.50 |
| 04/02/26 | ADL | REVIEW EMAILS RE: APPEAL BRIEFING ISSUES | 0.20 | 185.00 |
| 04/02/26 | MAS | REVIEW RE: ABL AND 1L LENDERS/AEQUUM COMPLAINT | 0.80 | 368.00 |
| 04/02/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE STIPULATION AND PROPOSED ORDER IN D&O INSURERS APPEAL | 0.20 | 85.00 |

**COLE SCHOTZ P.C.**

| | | | |
|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  1037078 |
| | Client/Matter No. 70476-0001 | | May 15, 2026 |
| | | | Page 10 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/02/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE STIPULATION AND PROPOSED ORDER FOR FILING IN TWO APPEALS [26-CV-513 AND 26-CV-962] | 0.20 | 85.00 |
| 04/02/26 | ADL | REVIEW REVISIONS TO APPEAL BRIEFING STIPULATION | 0.20 | 185.00 |
| 04/02/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE STIPULATION AND PROPOSED ORDER IN JAMES APPEAL | 0.20 | 85.00 |
| 04/02/26 | ADL | REVIEW AND COMMENT ON OPPOSITION TO MOTION TO CONSOLIDATE APPEALS | 0.90 | 832.50 |
| 04/02/26 | ADL | ATTEND CALL WITH APPELLANTS' COUNSEL RE: APPEAL ISSUES | 0.30 | 277.50 |
| 04/02/26 | ADL | CALL WITH BR TEAM RE: APPEAL ISSUES | 0.10 | 92.50 |
| 04/02/26 | ADL | COORDINATE FILING OF APPEAL STIPULATIONS | 0.30 | 277.50 |
| 04/02/26 | MAS | FOLLOW UP CALL WITH K. KULP RE: SERVICE ISSUES (.1); REVIEW OF PLEADINGS RE: SAME (1.1); DRAFT BRIEF MEMO RE: SAME (.8) | 2.00 | 920.00 |
| 04/02/26 | MEF | REVIEW JOINDER OF SPC CONFLICT MANAGER TO DEBTORS RESPONSE TO EVOLUTIONS MOTION TO CONVERT SPV DEBTORS CASES | 0.10 | 65.00 |
| 04/02/26 | MEF | REVIEW BOA, WSFS, AND GLAS ADVERSARY COMPLAINTFOR DECLARATORY JUDGMENT AGAINST AEQUUM | 1.40 | 910.00 |
| 04/02/26 | JRA | REVIEW UCC INVESTIGATION MEMO | 1.20 | 1,380.00 |
| 04/02/26 | MEF | REVIEW DEBTORS RESPONSE TO EVOLUTION'S EMERGENCY MOTION TO CONVERT CASES OF SPV DEBTORS | 0.10 | 65.00 |
| 04/02/26 | MEF | REVIEW AD HOC GROUP JOINDER TO DEBTORS RESPONSE TO EVOLUTION'S MOTION TO CONVERT SPV DEBTORS CASES | 0.10 | 65.00 |
| 04/03/26 | MEF | REVIEW ORDER CONSOLIDATING APPEALS | 0.10 | 65.00 |
| 04/06/26 | PVR | RETRIEVE AND REVIEW ORDERS CONSOLIDATING APPEALS, ENTERED IN JAMES APPEAL AND D&O INSURANCE APPEAL AND UPDATE CASE CALENDAR RE: DEADLINE TO FILE OPPOSITION TO MOTION TO DISMISS SIDE A INSURERS APPEAL AND OUR DEADLINE TO FILE MOTION TO DISMISS SIDE A INSURERS APPEAL | 0.20 | 85.00 |
| 04/06/26 | ADL | CALL WITH P. RATKOWIAK RE: MOTION TO DISMISS INSURER APPEAL | 0.10 | 92.50 |
| 04/06/26 | ADL | RESEARCH RE: APPEAL ISSUES | 1.10 | 1,017.50 |
| 04/06/26 | TBM | RESEARCH RE. APPELLATE MOTION FILING REQUIREMENTS | 3.20 | 1,360.00 |
| 04/07/26 | MEF | CONDUCT RESEARCH RE: APPEAL ISSUE (1.5) AND REVIEW EMAIL FROM T. MAJETHIA RE SAME (.1) | 1.60 | 1,040.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  1037078 |
| | Client/Matter No. 70476-0001 | May 15, 2026 |
| | | Page 11 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/07/26 | ADL | REVIEW FILING VERSION OF MOTION TO DISMISS SIDE A INSURER APPEAL | 0.60 | 555.00 |
| 04/07/26 | ADL | CALLS WITH M. WINOGRAD RE: SIDE A INSURER APPEAL ISSUES | 0.20 | 185.00 |
| 04/07/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE AND SERVE APPELLEE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION TO DISMISS APPEAL BY SIDE A INSURERS | 0.40 | 170.00 |
| 04/07/26 | PVR | TELEPHONE CALLS FROM AND EMAIL EXCHANGE WITH A. DE LEO AND REVIEW, REVISE AND PREPARE MOTION TO DISMISS AND PROPOSED ORDER FOR FILING | 2.50 | 1,062.50 |
| 04/07/26 | ADL | REVIEW AND COMMENT ON MOTION TO DISMISS SIDE A INSURER APPEAL | 0.80 | 740.00 |
| 04/07/26 | MEF | REVIEW UCC MTD APPEAL BY SIDE A INSURERS | 0.20 | 130.00 |
| 04/07/26 | MEF | PREPARE WITNESS AND EXHIBIT LISTS FOR 4/7 AND 4/9 HEARING (.2), EMAILS W/ J. HUNDAL RE SAME (.2), EMAILS W/ P. RATKOWIAK AND A. DE LEO RE: SAME (.2), CALL W/ A. DE LEO RE SAME (.1) | 0.70 | 455.00 |
| 04/07/26 | PVR | TELEPHONE FROM A. DE LEO AND EMAIL TO M. WINOGRAD RE: WORD VERSION OF MOTION TO DISMISS AND PROPOSED ORDER | 0.20 | 85.00 |
| 04/08/26 | MEF | REVIEW ED JAMES REPLY ISO MOTION TO STRIKE | 0.20 | 130.00 |
| 04/08/26 | IRP | ATTENDED EMERGENCY STATUS CONFERENCE | 0.40 | 294.00 |
| 04/08/26 | MEF | REVIEW DEBTORS MOTION FOR APPROVAL OF SETTLEMENT IN CONNECTION WITH AGREED ORDER CONVERTED SPV DEBTORS CASES AND MOORE DEC IN SUPPORT OF SAME | 0.40 | 260.00 |
| 04/09/26 | IRP | ATTENDED OMNIBUS HEARING | 0.20 | 147.00 |
| 04/09/26 | MEF | REVIEW REVISED ORDER CONVERTING EVOLUTION SPV DEBTORS CASES TO CHAPTER 7 | 0.10 | 65.00 |
| 04/14/26 | ADL | CALL WITH J. PANEBIANCO RE: INSURANCE APPEAL ISSUE | 0.10 | 92.50 |
| 04/14/26 | ADL | EMAILS RE: INSURER APPEAL ISSUES | 0.20 | 185.00 |
| 04/14/26 | MEF | REVIEW SIDE A INSURERS OPPOSITION TO UCC MTD | 0.30 | 195.00 |
| 04/14/26 | MEF | EMAILS W/ P. RATKOKIAK AND A. DE LEO RE: WITNESS AND EXHIBIT LIST FOR 4/16 HEARING, REVIEW AND SIGNOFF ON SAME FOR FILING SAME | 0.20 | 130.00 |
| 04/14/26 | IRP | REVIEWED HEARING WITNESS AND EXHIBIT LIST AND APPROVED TO BE FILED WITH COURT | 0.40 | 294.00 |
| 04/16/26 | ADL | CALL WITH M. WINOGRAD RE: INSURER APPEAL ISSUES | 0.20 | 185.00 |
| 04/17/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE ORDER ON MOTION TO STRIKE ITEMS FROM RECORD ON APPEAL | 0.10 | 42.50 |
| 04/17/26 | JRA | REVIEW EMAILS WITH BROWN RUDNICK RE SETTLEMENT UPDATES/DOCUMENT DISCOVERY | 0.30 | 345.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  1037078
        Client/Matter No. 70476-0001                                        May 15, 2026
                                                                              Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/17/26 | ADL | REVIEW ORDER STRIKING APPELLATE RECORD | 0.20 | 185.00 |
| 04/17/26 | ADL | REVIEW AND COMMENT ON REPLY IN SUPPORT OF MOTION TO DISMISS SIDE A INSURER APPEAL, INCLUDING RELATED RESEARCH | 2.30 | 2,127.50 |
| 04/17/26 | ADL | EMAIL M. WINOGRAD RE: INSURER APPEAL ISSUES | 0.40 | 370.00 |
| 04/17/26 | MEF | REVIEW EXAMINER STIPS W/ FAA AND US CBP | 0.10 | 65.00 |
| 04/19/26 | ADL | REVIEW REVISED DRAFT OF MOTION TO DISMISS REPLY (INSURER APPEAL) | 0.90 | 832.50 |
| 04/20/26 | JAA | RESEARCH RE: MOTION TO QUASH | 1.10 | 533.50 |
| 04/21/26 | MEF | REVIEW KATSUMO JOINDER TO UCC REPLY ISO MTD APPEAL BY SIDE A INSURERS | 0.10 | 65.00 |
| 04/21/26 | MEF | REVIEW UCC REPLY ISO MTD APPEAL BY SIDE A INSURERS | 0.20 | 130.00 |
| 04/21/26 | ADL | REVIEW AND COMMENT ON REPLY IN SUPPORT OF MOTION TO DISMISS INSURERS' APPEAL | 0.80 | 740.00 |
| 04/21/26 | ADL | RESEARCH RE: INSURANCE APPEAL ISSUES | 0.60 | 555.00 |
| 04/21/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE REPLY IN SUPPORT OF MOTION TO DISMISS APPEAL FOR FILING [26-513] | 0.30 | 127.50 |
| 04/21/26 | ADL | CALL WITH M. WINOGRAD RE: INSURANCE APPEAL ISSUES | 0.10 | 92.50 |
| 04/21/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE REPLY IN SUPPORT OF MOTION TO DISMISS APPEAL [26-513] | 0.30 | 127.50 |
| 04/23/26 | PVR | RETRIEVE AND REVIEW SECOND MOTION TO EXTEND REMOVAL DEADLINE AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 85.00 |
| 04/24/26 | ADL | CALL WITH A. TERSIGNI RE: INSURANCE APPEAL RESEARCH | 0.20 | 185.00 |
| 04/24/26 | ADL | REVIEW ORDER DENYING MOTION TO DISMISS SIDE A INSURER APPEAL (.1); CALL WITH M. WINOGRAD RE: SAME (.1); EMAILS WITH D. HEALY RE: SAME (.2) | 0.40 | 370.00 |
| 04/24/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW MEMORANDUM AND OPINION DENYING COMMITTEE MOTION TO DISMISS SIDE A INSURER APPEAL | 0.20 | 85.00 |
| 04/24/26 | JRA | REVIEW OPINION DENYING MOTION TO DISMISS APPEAL | 0.20 | 230.00 |
| 04/27/26 | MEF | REVIEW DISTRICT COURT OPINION ON UCC MOTION TO DISMISS SIDE A INSURERS APPEAL | 0.20 | 130.00 |
| 04/29/26 | PVR | EMAIL FROM AND TO C. THOMPSON AND PREPARE SCHEDULES 1-9 | 4.90 | 2,082.50 |

## COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  1037078 |
| | Client/Matter No. 70476-0001 | May 15, 2026 |
| | | Page 13 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/30/26 | MEF | REVIEW ADVERSARY COMPLAINT FILED BY UAW RE: WARN | 0.20 | 130.00 |

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **14.20** | **8,555.50** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/26 | PVR | EMAIL FROM AND TO A. DE LEO AND D. KERNS RE: JANUARY 7, 2026 TRANSCRIPT | 0.10 | 42.50 |
| 04/02/26 | PVR | RETRIEVE AND REVIEW AMENDED NOTICE OF HEARING RE: ONSET FINANCIAL EMERGENCY MOTION AND UPDATE CASE CALENDAR RE: APRIL 9 HEARING | 0.20 | 85.00 |
| 04/02/26 | MEF | REVIEW AMENDED NOTICE OF EMERGENCY HEARING | 0.10 | 65.00 |
| 04/06/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR APRIL 7, 2026 HEARING | 0.20 | 85.00 |
| 04/07/26 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: CONTINUED APRIL 7 HEARING TO APRIL 10 | 0.10 | 42.50 |
| 04/07/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO, J. HUNDAL AND B. SILVERBERG AND EFILE WITNESS AND EXHIBIT LIST FOR APRIL 9, 2026 HEARING | 0.30 | 127.50 |
| 04/07/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE UCC WITNESS AND EXHIBIT LIST FOR APRIL 9, 2026 HEARING | 0.20 | 85.00 |
| 04/07/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE TRANSCRIPT ORDER FORM FOR APRIL 7, 2026 HEARING | 0.20 | 85.00 |
| 04/07/26 | ADL | COORDINATE FILING AND SERVICE OF MOTION TO DISMISS SIDE A INSURER APPEAL | 0.70 | 647.50 |
| 04/07/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, A. DE LEO, J. HUNDAL AND B. SILVERBERG AND EFILE WITNESS AND EXHIBIT LIST FOR APRIL 7, 2026 HEARING | 0.30 | 127.50 |
| 04/07/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE UCC WITNESS AND EXHIBIT LIST FOR APRIL 7, 2026 HEARING | 0.20 | 85.00 |
| 04/07/26 | ADL | ATTEND APRIL 7 HEARING | 0.50 | 462.50 |
| 04/07/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 4/7/2026 HEARING | 0.10 | 42.50 |
| 04/07/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AMENDED AGENDA FOR APRIL 7, 2026 HEARING | 0.20 | 85.00 |
| 04/07/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, REVIEW LOCAL RULE 9013-2 AND UPDATE CASE CALENDAR RE: OUR DEADLINE TO FILE WITNESS AND EXHIBIT LIST BEFORE HEARINGS | 0.30 | 127.50 |
| 04/08/26 | ADL | ATTEND APRIL 8 HEARING | 0.30 | 277.50 |
| 04/08/26 | ADL | EMAIL WEIL TEAM RE: APRIL 9 HEARING AGENDA | 0.10 | 92.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  1037078 |
|---|---|---|
| | Client/Matter No. 70476-0001 | May 15, 2026 |
| | | Page 14 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/08/26 | PVR | RETRIEVE AND REVIEW ONSET NOTICE OF EMERGENCY STATUS CONFERENCE AND UPDATE CASE CALENDAR RE: APRIL 8, 2026 STATUS CONFERENCE | 0.20 | 85.00 |
| 04/08/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 4/8/2026 HEARING | 0.10 | 42.50 |
| 04/09/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM FOR APRIL 8, 2026 HEARING | 0.20 | 85.00 |
| 04/09/26 | PVR | UPDATE CASE CALENDAR RE: CONTINUED HEARING FROM 4/7/26 TO 4/10/26 | 0.20 | 85.00 |
| 04/09/26 | PVR | RETRIEVE AND REVIEW EMERGENCY MOTION FOR APPROVAL OF SETTLEMENT RE: AGREED PROPOSED ORDER CONVERTING CHAPTER 11 CASES OF CERTAIN SPV DEBTORS TO CHAPTER 7 AND UPDATE CASE CALENDAR RE: APRIL 9 HEARING | 0.20 | 85.00 |
| 04/09/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS RE: FILING TRANSCRIPT ORDER FORM RE: 4/8/2026 HEARING | 0.10 | 42.50 |
| 04/09/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR APRIL 9, 2026 HEARING | 0.30 | 127.50 |
| 04/09/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF UMB MATTERS AND UPDATE CASE CALENDAR RE: APRIL 16 AND MAY 8 HEARINGS | 0.20 | 85.00 |
| 04/09/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM FOR APRIL 9, 2026 HEARING | 0.20 | 85.00 |
| 04/09/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 4/9/2026 HEARING | 0.10 | 42.50 |
| 04/09/26 | ADL | ATTEND APRIL 9 HEARING | 0.20 | 185.00 |
| 04/13/26 | PVR | EMAILS FROM VERITEXT AND COORDINATE PAYMENT OF INVOICES FOR FEBRUARY 27 AND APRIL 7 HEARINGS | 0.20 | 85.00 |
| 04/13/26 | PVR | EMAILS FROM AND TO I. PHILLIPS AND RETRIEVE TRANSCRIPTS FROM MARCH 9 AND APRIL 7 | 0.20 | 85.00 |
| 04/13/26 | PVR | EMAIL FROM I. PHILLIPS AND TO A. DE LEO AND I. PHILLIPS AND DOWNLOAD TRANSCRIPT FROM VERITEXT RE: APRIL 7, 2026 HEARING | 0.20 | 85.00 |
| 04/14/26 | PVR | RETRIEVE AND REVIEW NOTICE OF APRIL 16, 2026 STATUS CONFERENCE AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 04/14/26 | PVR | EMAIL FROM AND TO VERITEXT AND TO A. DE LEO AND I. PHILLIPS RE: TRANSCRIPT FROM APRIL 8, 2026 HEARING | 0.20 | 85.00 |
| 04/14/26 | PVR | EMAIL FROM AND TO J. HUNDAL, M. FITZPATRICK AND A. DE LEO AND DRAFT WITNESS & EXHIBIT LIST FOR APRIL 16 HEARING | 0.30 | 127.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  1037078 |
| | Client/Matter No. 70476-0001 | May 15, 2026 |
| | | Page 15 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 04/14/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW DOCKET RE: MATTERS SCHEDULED FOR APRIL 16 HEARING | 0.20 | 85.00 |
| 04/14/26 | PVR | EMAIL TO JUDICIAL TRANSCRIBERS RE: TRANSCRIPT FROM APRIL 9 HEARING | 0.10 | 42.50 |
| 04/14/26 | PVR | EFILE WITNESS & EXHIBIT LIST FOR APRIL 16 HEARING | 0.30 | 127.50 |
| 04/14/26 | PVR | EMAILS FROM AND TO J. HUNDAL, M. FITZPATRICK AND A. DE LEO AND REVIEW, REVISE AND PREPARE WITNESS & EXHIBIT LIST FOR FILING | 0.30 | 127.50 |
| 04/14/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND J. HUNDAL RE: MATTERS SCHEDULED FOR APRIL 16 HEARING | 0.20 | 85.00 |
| 04/14/26 | PVR | UPDATE CASE CALENDAR WITH AND RETRIEVE HILCO EMERGENCY SALE MOTION AND RELATED PLEADINGS | 0.20 | 85.00 |
| 04/16/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 4/16/2026 HEARING | 0.10 | 42.50 |
| 04/16/26 | ADL | ATTEND APRIL 16 HEARING (PARTIAL ATTENDANCE) | 0.60 | 555.00 |
| 04/16/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR APRIL 16, 2026 HEARING | 0.20 | 85.00 |
| 04/16/26 | IRP | ATTENDED APRIL 16 HEARING | 0.80 | 588.00 |
| 04/17/26 | PVR | COORDINATE PAYMENT OF JUDICIAL TRANSCRIBERS OF TEXAS INVOICE FOR APRIL 9 TRANSCRIPT | 0.10 | 42.50 |
| 04/17/26 | PVR | EMAIL FROM AND TO JUDICIAL TRANSCRIBERS AND TO A. DE LEO AND I. PHILLIPS RE: TRANSCRIPT FROM APRIL 9, 2026 HEARING | 0.20 | 85.00 |
| 04/20/26 | ADL | ATTEND APRIL 20 HEARING | 2.10 | 1,942.50 |
| 04/20/26 | PVR | TELEPHONE FROM AND EMAIL TO A. DE LEO AND REVISE AND PREPARE TRANSCRIPT ORDER FORM FOR APRIL 16 HEARING FOR FILING | 0.20 | 85.00 |
| 04/20/26 | PVR | EFILE TRANSCRIPT ORDER FORM FOR APRIL 16 HEARING | 0.20 | 85.00 |
| 04/21/26 | PVR | RETRIEVE AND REVIEW JOINT NOTICE OF ADJOURNMENT OF HEARING ON TOYOTA MOTION FOR STAY RELIEF AND UPDATE CASE CALENDAR FOR MAY 26, 2026 HEARING | 0.20 | 85.00 |
| 04/21/26 | PVR | EMAIL FROM I. PHILLIPS AND TO A. DE LEO AND I. PHILLIPS AND REVIEW TRANSCRIPT FROM APRIL 16, 2026 HEARING | 0.20 | 85.00 |
| 04/22/26 | PVR | EMAIL FROM AND TO I. PHILLIPS AND COORDINATE PAYMENT OF VERITEXT INVOICE FOR APRIL 16 HEARING | 0.20 | 85.00 |
| 04/27/26 | PVR | EMAIL FROM JUDICIAL TRANSCRIBERS OF TEXAS AND TO ACCOUNTING RE: PAST DUE INVOICE | 0.10 | 42.50 |
| 04/30/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF UMB MATTERS AND UPDATE CASE CALENDAR RE: MAY 8 AND MAY 26 HEARINGS | 0.20 | 85.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  1037078 |
| Client/Matter No. 70476-0001 | May 15, 2026 |
| | Page 16 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/30/26 | PVR | EMAIL EXCHANGE WITH I. TAYLOR RE: INVOICE FROM JUDICIAL TRANSCRIBERS INVOICE | 0.10 | 42.50 |

| **REORGANIZATION PLAN** | | | **4.70** | **5,382.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/26 | MEF | REVIEW EMAILS FROM K. AULET RE: PLAN NEGOTIATION UPDATE | 0.10 | 65.00 |
| 04/13/26 | SVA | REVIEWED TRUST GOVERNANCE TERM SHEET AND CORRES W/ UCC RE SAME | 0.40 | 550.00 |
| 04/23/26 | ADL | REVIEW EXCLUSIVITY MOTION | 0.40 | 370.00 |
| 04/23/26 | JRA | REVIEW MOTION TO EXTEND EXCLUSIVITY | 0.40 | 460.00 |
| 04/23/26 | PVR | RETRIEVE AND REVIEW SECOND MOTION TO EXTEND EXCLUSIVITY AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 85.00 |
| 04/23/26 | MEF | REVIEW DEBTORS EXCLUSIVITY MOTION | 0.10 | 65.00 |
| 04/29/26 | SVA | REVIEW PLAN AND DS FILED BY DEBTORS | 2.60 | 3,575.00 |
| 04/29/26 | PVR | RETRIEVE AND REVIEW CH 11 PLAN OF PREMIER MARKETING GROUP, DISCLOSURE STATEMENT OF PREMIER MARKETING GROUP, DISCLOSURE STATEMENT MOTION AND NOTICE OF CONDITIONAL DS HEARING AND UPDATE CASE CALENDAR RE: PROPOSED COMBINED HEARING, DISCLOSURE STATEMENT HEARING AND OUR OBJ. DEADLINE TO CONFIRMATION OF PLAN AND/OR FINAL APPROVAL OF DISCLOSURE STATEMENT | 0.50 | 212.50 |

| **RETENTION MATTERS** | | | **6.40** | **5,602.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/02/26 | ADL | CALL WITH AD HOC GROUP RE: NARDELLO RETENTION OBJECTION | 0.20 | 185.00 |
| 04/02/26 | SVA | CORRES W/ HOWLEY FIRM AND A. DE LEO RE NARDELLO RETENTION | 0.20 | 275.00 |
| 04/02/26 | ADL | CALL WITH K. AULET RE: NARDELLO RETENTION ISSUES (.5); EMAIL AD HOC GROUP COUNSEL RE: SAME (.1) | 0.60 | 555.00 |
| 04/03/26 | SVA | CONF W/ A. DE LEO RE NARDELLO RETENTION AND PREPARATION FOR HEARING ON AHG OBJECTION | 0.70 | 962.50 |
| 04/03/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE NOTICE OF APPEARANCE FOR M. WINOGRAD IN JAMES APPEAL | 0.20 | 85.00 |
| 04/03/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE NOTICE OF APPEARANCE FOR M. WINOGRAD IN D&O INSURERS APPEAL | 0.20 | 85.00 |

**COLE SCHOTZ P.C.**

| | | | |
|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number | 1037078 |
| | Client/Matter No. 70476-0001 | | May 15, 2026 |
| | | | Page 17 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/03/26 | PVR | TELEPHONE CALLS FROM AND EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE NOTICES OF APPEARANCE FOR M. WINOGRAD FOR FILING IN TWO APPEAL MATTERS | 0.50 | 212.50 |
| 04/06/26 | SVA | REVIEW/REVISE NARDELLO RETENTION ORDER AND CORRES W/ A. DE LEO RE SAME | 0.40 | 550.00 |
| 04/06/26 | ADL | REVIEW AHG COMMENTS TO NARDELLO RETENTION ORDER (.1); EMAIL BR TEAM AND AHG COUNSEL RE: SAME (.1) | 0.20 | 185.00 |
| 04/06/26 | ADL | REVISE NARDELLO RETENTION ORDER | 0.40 | 370.00 |
| 04/06/26 | ADL | EMAILS RE: NARDELLO RETENTION ISSUES | 0.20 | 185.00 |
| 04/07/26 | ADL | EMAILS RE: REVISED NARDELLOW RETENTION ORDER | 0.20 | 185.00 |
| 04/07/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE COC RE: NARDELLO RETENTION APPLICATION AND EXHIBITS A AND B FOR FILING | 0.40 | 170.00 |
| 04/07/26 | SVA | CORRES W/ A. DE LEO RE NARDELLO RETENTION RESOLUTION | 0.30 | 412.50 |
| 04/07/26 | MEF | CALLS W/ A. DE LEO RE: NARDELLO RETENTION AND REVISED ORDER (.1, .1) | 0.20 | 130.00 |
| 04/07/26 | ADL | CALL WITH M. FITZPATRICK RE: NARDELLO RETENTION ORDER | 0.10 | 92.50 |
| 04/07/26 | ADL | DRAFT CERTIFICATION OF COUNSEL RE: NARDELLO RETENTION ORDER AND PREPARE RELEVANT EXHIBITS | 0.40 | 370.00 |
| 04/07/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE AND RETRIEVE COC RE: NARDELLO RETENTION APPLICATION | 0.40 | 170.00 |
| 04/07/26 | MEF | CALLS W/ A. DE LEO RE: NARDELLO RETENTION AND REVISED ORDER | 0.30 | 195.00 |
| 04/08/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND RETRIEVE AND REVIEW NARDELLO RETENTION ORDER | 0.10 | 42.50 |

## COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  1037078 |
|---|---|---|
| | Client/Matter No. 70476-0001 | May 15, 2026 |
| | | Page 18 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/08/26 | ADL | EMAIL CHAMBERS RE: NARDELLO RETENTION ORDER | 0.20 | 185.00 |

| **RULE 2004 MOTIONS AND SUBPOENAS** | | | **3.90** | **1,815.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/20/26 | PVR | TELEPHONE CALLS FROM AND EMAIL EXCHANGE WITH A. DE LEO AND REVIEW, REVISE, PREPARE FOR FILING AND EFILE OBJECTION TO AEQUUM MOTION TO QUASH COMMITTEE RULE 2004 REQUESTS , PROPOSED ORDER AND EXHIBITS 1 – 3 | 1.60 | 680.00 |
| 04/20/26 | PVR | TELEPHONE CALLS FROM AND EMAIL EXCHANGE WITH A. DE LEO AND REVIEW, REVISE, PREPARE FOR FILING AND EFILE EMERGENCY MOTION SCHEDULING HEARING TO CONSIDER AEQUUM MOTION TO QUASH COMMITTEE RENEWED RULE 2004 REQUESTS FOR PRODUCTION OF DOCUMENTS | 1.60 | 680.00 |
| 04/20/26 | MEF | REVIEW UCC OBJECTION TO AEQUUM MOTION TO QUASH UCC'S RULE 2004 REQUESTS | 0.40 | 260.00 |
| 04/20/26 | MEF | REVIEW UCC EMERGENCY MOTION TO SCHEDULE HEARING TO CONSIDER AEQUUM MOTION TO QUASH UCC'S RENEWED 2004 REQUESTS | 0.10 | 65.00 |
| 04/28/26 | MEF | REVIEW AEQUUM REPLY ISO MOTION TO QUASH UCC 2004 REQUESTS | 0.20 | 130.00 |

| **TAX/GENERAL** | | | **4.20** | **5,775.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/24/26 | SVA | CONF W/ BR AND CS TEAMS RE TARIFF REFUNDS | 0.30 | 412.50 |
| 04/24/26 | SVA | CORRES W/ A. ANDROMALOS RE TARIFF REFUND ISSUE | 0.20 | 275.00 |
| 04/24/26 | SVA | FOLLOW UP CONF W/ BR AND CS TEAMS RE TARIFF REFUND ISSUES | 0.40 | 550.00 |
| 04/24/26 | SVA | RESEARCH RE TARIFF REFUNDS/DIP WATERFALL | 3.30 | 4,537.50 |

| | | | TOTAL HOURS | 190.10 | |
|---|---|---|---|---|---|

PROFESSIONAL SERVICES:                                                              $138,614.00

## TIMEKEEPER SUMMARY

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Amanda A. Tersigni | Associate | 2.40 | 710.00 | 1,704.00 |
| Anthony De Leo | Member | 52.10 | 925.00 | 48,192.50 |
| Carol E. Thompson | Associate | 4.30 | 505.00 | 2,171.50 |
| Ian R. Phillips | Associate | 7.20 | 735.00 | 5,292.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
      Client/Matter No. 70476-0001

Invoice Number  1037078
May 15, 2026
Page 19

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Julie A. Aberasturi | Associate | 1.10 | 485.00 | 533.50 |
| Justin R. Alberto | Member | 6.30 | 1,150.00 | 7,245.00 |
| Krista L. Kulp | Special Counsel | 4.70 | 755.00 | 3,548.50 |
| Michael A. Solimani | Associate | 17.20 | 460.00 | 7,912.00 |
| Michael E. Fitzpatrick | Associate | 44.20 | 650.00 | 28,730.00 |
| Pauline Z. Ratkowiak | Paralegal | 35.00 | 425.00 | 14,875.00 |
| Seth Van Aalten | Member | 12.40 | 1,375.00 | 17,050.00 |
| Tejal R. Majethia | Associate | 3.20 | 425.00 | 1,360.00 |
| | **Total** | **190.10** | | **$138,614.00** |

**COST DETAIL**

| **DATE** | **Description** | **QUANTITY** | **AMOUNT** |
|---|---|---|---|
| 11/21/25 | DEPOSITIONS TRANSCRIPTS | 1.00 | 31.05 |
| 03/06/26 | COURT FEES | 24.00 | 2.40 |
| 03/06/26 | COURT FEES | 30.00 | 3.00 |
| 03/06/26 | COURT FEES | 30.00 | 3.00 |
| 03/06/26 | COURT FEES | 30.00 | 3.00 |
| 03/10/26 | COURT FEES | 30.00 | 3.00 |
| 03/10/26 | COURT FEES | 30.00 | 3.00 |
| 03/10/26 | COURT FEES | 30.00 | 3.00 |
| 03/10/26 | COURT FEES | 24.00 | 2.40 |
| 03/10/26 | COURT FEES | 30.00 | 3.00 |
| 03/20/26 | FILING FEES | 1.00 | 100.00 |
| 03/20/26 | FILING FEES | 1.00 | 100.00 |
| 03/20/26 | FILING FEES | 1.00 | 100.00 |
| 03/26/26 | COURT FEES | 5.00 | 0.50 |
| 03/27/26 | COURT FEES | 6.00 | 0.60 |
| 03/27/26 | COURT FEES | 2.00 | 0.20 |
| 03/27/26 | COURT FEES | 1.00 | 0.10 |
| 03/27/26 | COURT FEES | 4.00 | 0.40 |
| 03/27/26 | COURT FEES | 16.00 | 1.60 |
| 03/31/26 | COURT FEES | 1.00 | 0.10 |
| 03/31/26 | COURT FEES | 4.00 | 0.40 |
| 03/31/26 | COURT FEES | 5.00 | 0.50 |
| 03/31/26 | COURT FEES | 6.00 | 0.60 |
| 04/01/26 | COURT FEES | 4.00 | 0.40 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  1037078
Client/Matter No. 70476-0001                                                          May 15, 2026
                                                                                                    Page 20

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 04/01/26 | COURT FEES | 30.00 | 3.00 |
| 04/01/26 | COURT FEES | 30.00 | 3.00 |
| 04/01/26 | COURT FEES | 1.00 | 0.10 |
| 04/01/26 | COURT FEES | 30.00 | 3.00 |
| 04/02/26 | COURT FEES | 8.00 | 0.80 |
| 04/02/26 | COURT FEES | 10.00 | 1.00 |
| 04/02/26 | COURT FEES | 6.00 | 0.60 |
| 04/02/26 | COURT FEES | 8.00 | 0.80 |
| 04/03/26 | COURT FEES | 6.00 | 0.60 |
| 04/03/26 | COURT FEES | 4.00 | 0.40 |
| 04/04/26 | COURT FEES | 3.00 | 0.30 |
| 04/04/26 | COURT FEES | 9.00 | 0.90 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 9.00 | 0.90 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 10.00 | 1.00 |
| 04/06/26 | COURT FEES | 13.00 | 1.30 |
| 04/06/26 | COURT FEES | 21.00 | 2.10 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 8.00 | 0.80 |
| 04/06/26 | COURT FEES | 7.00 | 0.70 |
| 04/06/26 | COURT FEES | 9.00 | 0.90 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 12.00 | 1.20 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 8.00 | 0.80 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 10.00 | 1.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  1037078
      Client/Matter No. 70476-0001                                             May 15, 2026
                                                                                    Page 21

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 12.00 | 1.20 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 16.00 | 1.60 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 8.00 | 0.80 |
| 04/06/26 | COURT FEES | 6.00 | 0.60 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 7.00 | 0.70 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 6.00 | 0.60 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 9.00 | 0.90 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 8.00 | 0.80 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 1037078 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 70476-0001              | May 15, 2026           |
|     |                                           | Page 22                |

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 04/06/26 | COURT FEES | 10.00 | 1.00 |
| 04/06/26 | COURT FEES | 97.00 | 9.70 |
| 04/06/26 | COURT FEES | 11.00 | 1.10 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 27.00 | 2.70 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 6.00 | 0.60 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 10.00 | 1.00 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 5.00 | 0.50 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 6.00 | 0.60 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 4.00 | 0.40 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 5.00 | 0.50 |
| 04/06/26 | COURT FEES | 20.00 | 2.00 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 7.00 | 0.70 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 24.00 | 2.40 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 11.00 | 1.10 |
| 04/06/26 | COURT FEES | 2.00 | 0.20 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 7.00 | 0.70 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 5.00 | 0.50 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  1037078
      Client/Matter No. 70476-0001                                    May 15, 2026
                                                                        Page 23

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 8.00 | 0.80 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 5.00 | 0.50 |
| 04/06/26 | COURT FEES | 8.00 | 0.80 |
| 04/06/26 | COURT FEES | 26.00 | 2.60 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 5.00 | 0.50 |
| 04/06/26 | COURT FEES | 1.00 | 0.10 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 19.00 | 1.90 |
| 04/06/26 | COURT FEES | 6.00 | 0.60 |
| 04/06/26 | COURT FEES | 30.00 | 3.00 |
| 04/06/26 | COURT FEES | 3.00 | 0.30 |
| 04/07/26 | COURT FEES | 30.00 | 3.00 |
| 04/07/26 | COURT FEES | 1.00 | 0.10 |
| 04/07/26 | COURT FEES | 8.00 | 0.80 |
| 04/07/26 | PHOTOCOPY /PRINTING/ SCANNING | 11.00 | 1.10 |
| 04/10/26 | TRIAL TRANSCRIPTS | 1.00 | 226.30 |
| 04/14/26 | TRIAL TRANSCRIPTS | 1.00 | 21.75 |
| 04/16/26 | TRIAL TRANSCRIPTS | 1.00 | 11.00 |
| 04/17/26 | COURT FEES | 12.00 | 1.20 |
| 04/17/26 | COURT FEES | 4.00 | 0.40 |
| 04/17/26 | COURT FEES | 3.00 | 0.30 |
| 04/17/26 | COURT FEES | 30.00 | 3.00 |
| 04/17/26 | COURT FEES | 1.00 | 0.10 |
| 04/17/26 | COURT FEES | 15.00 | 1.50 |
| 04/17/26 | COURT FEES | 1.00 | 0.10 |
| 04/17/26 | COURT FEES | 19.00 | 1.90 |
| 04/17/26 | COURT FEES | 8.00 | 0.80 |
| 04/17/26 | COURT FEES | 30.00 | 3.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  1037078
        Client/Matter No. 70476-0001                                   May 15, 2026
                                                             Page 24

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 04/17/26 | COURT FEES | 9.00 | 0.90 |
| 04/19/26 | COURT FEES | 8.00 | 0.80 |
| 04/19/26 | COURT FEES | 10.00 | 1.00 |
| 04/20/26 | COURT FEES | 1.00 | 0.10 |
| 04/20/26 | COURT FEES | 30.00 | 3.00 |
| 04/21/26 | TRANSCRIPT SERVICES | 1.00 | 56.55 |
| 04/21/26 | PHOTOCOPY /PRINTING/ SCANNING | 116.00 | 11.60 |
| 04/23/26 | COURT FEES | 11.00 | 1.10 |
| 04/24/26 | COURT FEES | 11.00 | 1.10 |
| 04/24/26 | ONLINE RESEARCH | 1.00 | 9.11 |
| 04/24/26 | ONLINE RESEARCH | 1.00 | 64.43 |
| 04/24/26 | ONLINE RESEARCH | 1.00 | 286.16 |
| 04/28/26 | COURT FEES | 6.00 | 0.60 |
| 04/28/26 | COURT FEES | 8.00 | 0.80 |
| 04/28/26 | COURT FEES | 7.00 | 0.70 |
| 04/28/26 | COURT FEES | 1.00 | 0.10 |
| 04/28/26 | COURT FEES | 1.00 | 0.10 |
| 04/29/26 | PHOTOCOPY /PRINTING/ SCANNING | 29.00 | 2.90 |
| 04/29/26 | PHOTOCOPY /PRINTING/ SCANNING | 125.00 | 12.50 |
| 04/29/26 | PHOTOCOPY /PRINTING/ SCANNING | 70.00 | 7.00 |
| 04/30/26 | PHOTOCOPY /PRINTING/ SCANNING | 127.00 | 12.70 |

                                                  **Total**              **$1,235.65**

TOTAL SERVICES AND COSTS:                         $      139,849.65

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
      Client/Matter No. 70476-0001

Invoice Number  1037078
May 15, 2026
Page 25

## TASK SUMMARY

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 0.80 | 520.00 |
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 2.80 | 1,820.00 |
| DM05 | CASE ADMINISTRATION | 0.50 | 552.50 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 1.10 | 1,015.00 |
| DM07 | CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | 0.50 | 435.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 5.30 | 4,560.00 |
| DM09 | CREDITOR INQUIRIES | 0.20 | 130.00 |
| DM10 | DISCLOSURE STATEMENT/VOTING ISSUES | 0.10 | 65.00 |
| DM11 | EMPLOYEE MATTERS | 0.20 | 130.00 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 31.70 | 20,570.00 |
| DM20 | LEASES (REAL PROPERTY) | 0.30 | 345.00 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 48.20 | 32,126.50 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 14.20 | 8,555.50 |
| DM27 | REORGANIZATION PLAN | 4.70 | 5,382.50 |
| DM29 | RETENTION MATTERS | 6.40 | 5,602.50 |
| DM31 | TAX/GENERAL | 4.20 | 5,775.00 |
| DM40 | RULE 2004 MOTIONS AND SUBPOENAS | 3.90 | 1,815.00 |
| DM41 | EXAMINER REPORTS TO THE COURT | 8.50 | 8,342.50 |
| DM51 | DOCUMENT REVIEW/COMMITTEE INVESTIGATION | 56.50 | 40,872.00 |
| | **Total** | **190.10** | **$138,614.00** |

## 100 YEARS COLE SCHOTZ P.C.

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY  10019

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

FIRST BRANDS GROUP, LLC
ATTN: CHARLES MOORE
255 W HAMLIN ROAD
ROCHESTER HILLS, MI 48309

| | |
|---|---|
| Invoice Date: | June 12, 2026 |
| Invoice Number: | 1039634 |
| Matter Number: | 70476-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2026

| **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)** | | | **7.00** | **6,430.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 05/08/26 | JRA | REVIEW TMD SALE MOTION AND MOONEY DECLARATION | 2.30 | 2,645.00 |
| 05/08/26 | MEF | REVIEW DEBTORS/ EMERGENCY MOTION TO SELL TMB BUSINESS LINE | 0.60 | 390.00 |
| 05/08/26 | MEF | REVIEW N. MOONEY AND C. MOORE DECS IN SUPPORT OF TBD BUSINESS LINE SALE | 0.40 | 260.00 |
| 05/13/26 | MEF | REVIEW DEBTORS REPLY TO RESPONSES TO TMD SALE MOTION | 0.10 | 65.00 |
| 05/14/26 | ADL | REVIEW AND ANALYZE DRAFT HORIZON SALE AND SETTLEMENT PLEADINGS | 1.20 | 1,110.00 |
| 05/20/26 | MEF | REVIEW DEBTORS MOTION TO APPROVE SALE OF DEBTOR' HORIZON NORTH AEMERICA BUSINESS LINE (.4), REVIEW DEBTORS' EMERGENCY MOTION TO APPROVE STIP IN CONNECTION WITH SAME (.3) AND DECS OF HHAUGHEY, MOONEY, AND MOORE (.6) | 1.30 | 845.00 |
| 05/20/26 | JRA | REVIEW HORIZON SALE MOTION | 0.80 | 920.00 |
| 05/21/26 | MEF | REVIEW 9019 MOTION RE: GLOBAL ASSETS GERMANY GMBH SETTLEMENT WITH UMB BANK | 0.20 | 130.00 |
| 05/27/26 | MEF | REVIEW REDLINE/REVISED PROPOSED ORDER RE: SALE OF HORIZON NORTH AMERICA BUSINESS LINE, | 0.10 | 65.00 |

| **CASE ADMINISTRATION** | | | **5.00** | **2,223.00** |
|---|---|---|---|---|
| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| 05/08/26 | ADL | EMAILS WITH BR TEAM RE: POTENTIAL CASE FILINGS (.1); CALL WITH P. RATKOWIAK RE: SAME (.1) | 0.20 | 185.00 |
| 05/12/26 | PVR | EMAILS FROM AND TO A. DE LEO AND J. HUNDAL RE: ASSISTANCE WITH FILINGS | 4.10 | 1,742.50 |
| 05/13/26 | PVR | RETRIEVE AND REVIEW UST MOTION TO DISMISS CASE AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE TO MOTION | 0.20 | 85.00 |
| 05/15/26 | TBM | CHAT WITH A. DE LEO RE. REORGANIZATION PLAN AND DISCLOSURE STATEMENT | 0.10 | 42.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS           Invoice Number  1039634
        Client/Matter No. 70476-0001                                    June 12, 2026
                                                                            Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/21/26 | LSM | ORDER HEARING TRANSCRIPT FOR MAY 20, 2026 HEARING | 0.40 | 168.00 |

| **CASH COLLATERAL AND DIP FINANCING** | | | **0.80** | **810.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/05/26 | SVA | REVIEW AEQUUM OBJECTION TO UCC CHALLENGE DEADLINE EXTENSION | 0.40 | 550.00 |
| 05/05/26 | MEF | REVIEW AEQUUM OBJECTION TO UCC MOTION TO EXTEND CHALLENGE DEADLINE | 0.30 | 195.00 |
| 05/08/26 | MEF | REVIEW UCC REPLY ISO MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE | 0.10 | 65.00 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **5.00** | **3,812.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/04/26 | ADL | REVIEW TMD SALE UPDATE AND RELATED ATTACHMENTS | 0.70 | 647.50 |
| 05/07/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE AND RETRIEVE REPLY IN SUPPORT OF MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE | 0.30 | 127.50 |
| 05/07/26 | PVR | EMAIL FROM AND TO C. THOMPSON, A. DE LEO AND K. KULP AND FURTHER REVISE AND PREPARE SCHEDULES 1-9 FOR FILING | 1.30 | 552.50 |
| 05/07/26 | PVR | EMAILS FROM AND TO AND TELEPHONE FROM A. DE LEO AND REVIEW, REVISE AND PREPARE REPLY IN SUPPORT OF MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE FOR FILING | 0.30 | 127.50 |
| 05/07/26 | PVR | EMAIL FROM AND TO A. DE LEO AND K. AULET AND PREPARE AND SEND ZIP FILE OF EXHIBITS TO CHALLENGE COMPLAINT | 0.30 | 127.50 |
| 05/07/26 | ADL | REVIEW UCC UPDATE | 0.10 | 92.50 |
| 05/13/26 | ADL | ATTEND UCC CALL | 1.00 | 925.00 |
| 05/13/26 | ADL | REVIEW UCC UPDATE | 0.10 | 92.50 |
| 05/13/26 | SVA | ATTEND UCC UPDATE CALL | 0.70 | 962.50 |
| 05/26/26 | MEF | REVIEW S. DWOSKIN UCC UPDATE EMAIL | 0.10 | 65.00 |
| 05/29/26 | ADL | REVIEW UCC UPDATE | 0.10 | 92.50 |

| **CREDITOR INQUIRIES** | | | **0.20** | **230.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/20/26 | JRA | EMAILS WITH CREDITOR RE CASE INQUIRY | 0.20 | 230.00 |

| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **6.10** | **4,472.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  1039634 |
|---|---|---|
| | Client/Matter No. 70476-0001 | June 12, 2026 |
| | | Page 3 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/12/26 | MEF | REVIEW NOTICE OF ADJOURNED DISCLOSURE STATEMENT HEARING | 0.10 | 65.00 |
| 05/12/26 | MEF | REVIEW EVOLUTION'S OBJECTION TO DISCLOSURE STATEMENT | 0.60 | 390.00 |
| 05/19/26 | MEF | REVIEW NOTICE OF FILING REVISED DS | 0.80 | 520.00 |
| 05/19/26 | MEF | REVIEW REDLINE OF SOLICITATION PROCEDURES ORDER | 0.40 | 260.00 |
| 05/20/26 | MEF | REVIEW UST (.4), KATSUMI (.3), AND ONSET (.3), LAM PARTIES (.3), KAO (.2), AND CARNABY (.1) OBJECTIONS TO SOLICITATION PROCEDURES MOTION AND ING BELGIUM JOINGDER TO SOLICITATION PROCEDURES MOTION (.1) | 1.70 | 1,105.00 |
| 05/21/26 | MEF | REVIEW DEBTORS REPLY IN SUPPORT OF SOLICITATION PROCEDURES MOTION, REVIEW NOTICE OF FILING REVISED PLAN AND DS | 1.10 | 715.00 |
| 05/21/26 | MEF | REVIEW NOTICE OF CONTINUED DISCLOSURE STATEMENT HEARING AND HEARING ON SALE OF HORIZON NORTH AMERICAN ASSETS | 0.10 | 65.00 |
| 05/25/26 | SVA | REVIEW DS OBJECTIONS | 0.70 | 962.50 |
| 05/25/26 | MEF | REVIEW NOTICE OF FILING REVISED SOLICITATION PROCEDURES MOTION/ORDER/EXHIBITS | 0.30 | 195.00 |
| 05/27/26 | MEF | REVIEW NOTICE OF FILING REVISED DISCSLOSURE STATEMENT AND PLAN INC. REDLINES | 0.30 | 195.00 |

| **DOCUMENT REVIEW/COMMITTEE INVESTIGATION** | | | **24.70** | **20,880.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/26 | ADL | EMAIL BR TEAM RE: AEQUUM CHALLENGE ISSUES | 0.10 | 92.50 |
| 05/04/26 | ADL | CALL WITH K. AULET RE: AEQUUM CHALLENGE ISSUES | 0.10 | 92.50 |
| 05/05/26 | ADL | EMAILS WITH BR TEAM RE: AEQUUM CHALLENGE ISSUES | 0.30 | 277.50 |
| 05/05/26 | ADL | CALL WITH BR TEAM RE: AEQUUM CHALLENGE ISSUES | 0.30 | 277.50 |
| 05/05/26 | ADL | EMAILS WITH BR TEAM RE: UCC INVESTIGATION ISSUES | 0.10 | 92.50 |
| 05/06/26 | ADL | CALL WITH CS TEAM RE: ESTATE CLAIMS ANALYSIS | 0.30 | 277.50 |
| 05/06/26 | CET | CALLS WITH A. DE LEO AND P. RATKOWIAK RE: ESTATE CLAIMS ISSUES (.5); FOLLOW UP CALL WITH P. RATKOWIAK RE: SAME (.1); REVIEW CLIENT MEMO RE LENDER INVESTIGATION .8), | 1.40 | 707.00 |
| 05/06/26 | ADL | CONTINUE TO REVIEW AND COMMENT ON ESTATE CLAIMS ANALYSIS | 0.90 | 832.50 |
| 05/06/26 | ADL | REVIEW AND COMMENT ON ESTATE CLAIMS ANALYSIS | 3.30 | 3,052.50 |
| 05/06/26 | ADL | REVIEW AND COMMENT ON SCHEDULES RE: ESTATE CLAIMS ANALYSIS | 1.20 | 1,110.00 |

## COLE SCHOTZ P.C.

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS      Invoice Number  1039634
      Client/Matter No. 70476-0001                            June 12, 2026
                                                               Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/06/26 | KLK | MEETING WITH WILLIAM MURPHY, KEVIN CHUNG, BENJAMIN WERTZ, DE LEO, ANTHONY RE ESTATE CLAIMS AND ANALYSIS | 0.20 | 151.00 |
| 05/06/26 | ADL | CALL WITH C. THOMPSON RE: ESTATE CLAIMS ISSUES | 0.20 | 185.00 |
| 05/06/26 | ADL | REVIEW AND COMMENT ON REVISED ESTATE CLAIMS ANALYSIS SCHEDULES | 0.20 | 185.00 |
| 05/06/26 | ADL | CALL WITH M3 TEAM RE: ESTATE CLAIMS ANALYSIS | 0.20 | 185.00 |
| 05/06/26 | KLK | REVIEW AND REVISE DOCUMENTS IN CONNECTION WITH ESTATE CLAIMS AND ANALYSIS | 0.50 | 377.50 |
| 05/06/26 | CET | PREPARE CLIENT MEMO RE LENDER INVESTIGATION (.7); CORRESPONDENCE WITH A. DE LEO, P. RATKOWIAK AND B. WERTZ RE: SAME (.4) | 1.10 | 555.50 |
| 05/07/26 | CET | CORRESPONDENCE WITH A. DE LEO, K. KULP, AND P. RATKOWIAK RE: LENDER INVESTIGATION MEMO (.1); FINALIZE EXHIBITS (.2) | 0.30 | 151.50 |
| 05/07/26 | MAS | CALL WITH ADL RE: CHALLENGE DL EXTENSION REPLY (.2); REVIEW AEQUUM OBJECTION RE: SAME (.3) | 0.50 | 230.00 |
| 05/07/26 | KLK | CALL WITH A. DE LEO RE ESTATE CLAIMS AND ANALYSIS | 0.20 | 151.00 |
| 05/07/26 | ADL | REVIEW AND RESPOND TO EMAILS RE: AEQUUM CHALLENGE ISSUES | 0.20 | 185.00 |
| 05/07/26 | ADL | EMAIL K. AULET RE: UCC INVESTIGATION ISSUES | 0.10 | 92.50 |
| 05/07/26 | ADL | CALL WITH K. KULP RE: ESTATE CLAIMS ANALYSIS | 0.20 | 185.00 |
| 05/07/26 | ADL | REVIEW AND COMMENT ON ANCILLARY DOCUMENTS RE: ESTATE CLAIMS ANALYSIS | 2.10 | 1,942.50 |
| 05/07/26 | ADL | CONTINUE TO REVIEW AND COMMENT ON ANCILLARY DOCUMENTS RE: ESTATE CLAIMS ANALYSIS | 1.30 | 1,202.50 |
| 05/07/26 | ADL | EMAIL CS TEAM RE: ESTATE CLAIMS ANALYSIS | 0.10 | 92.50 |
| 05/07/26 | ADL | EMAIL BR AND M3 TEAMS RE: ESTATE CLAIMS ANALYSIS | 0.10 | 92.50 |
| 05/07/26 | ADL | REVIEW SCHEDULES RE: ESTATE CLAIMS ANALYSIS | 0.30 | 277.50 |
| 05/07/26 | ADL | REVIEW AND COMMENT ON REPLY IN SUPPORT OF MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE | 0.50 | 462.50 |
| 05/07/26 | ADL | COORDINATE FILING OF REPLY RE: MOTION TO EXTEND AEQUUM CHALLENGE DEADLINE | 0.40 | 370.00 |
| 05/08/26 | ADL | REVIEW UCC UPDATE AND ATTACHMENTS | 1.30 | 1,202.50 |
| 05/08/26 | CET | FINALIZE LENDER INVESTIGATION REPORT (.6); CORRESPONDENCE WITH A. DE LEO, K. KULP AND P. RATKOWIAK RE: SAME (.1) | 0.70 | 353.50 |
| 05/13/26 | ADL | CALL WITH M. FITZPATRICK RE: AEQUUM CHALLENGE ISSUES | 0.10 | 92.50 |
| 05/13/26 | MEF | CALL W/ A. DE LEO RE: INVESTIGATION | 0.10 | 65.00 |
| 05/15/26 | CET | EMAILS WITH COLE SCHOTZ TEAM RE: FILINGS (.1); CALL WITH M. FITZPATRICK RE: SAME (.1) | 0.20 | 101.00 |

**COLE SCHOTZ P.C.**

Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS  
Client/Matter No. 70476-0001

Invoice Number 1039634  
June 12, 2026  
Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/15/26 | ADL | REVIEW AND COMMENT ON AEQUUM STANDING MOTION AND COMPLAINT AND COORDINATE FILING AND SERVICE OF SAME | 1.70 | 1,572.50 |
| 05/15/26 | ADL | CALL WITH M. FITZPATRICK RE: AEQUUM CHALLENGE ISSUES (.1); CALL WITH J. HUNDAL RE: SAME (.1) | 0.20 | 185.00 |
| 05/18/26 | ADL | EMAIL CHAMBERS RE: AEQUUM STANDING MOTION | 0.10 | 92.50 |
| 05/18/26 | ADL | CALL WITH K. KULP RE: ESTATE CLAIMS INVESTIGATION | 0.20 | 185.00 |
| 05/28/26 | ADL | CALL WITH S. VAN AALTEN RE: CASE STRATEGY ISSUES | 0.20 | 185.00 |
| 05/29/26 | ADL | REVIEW AND COMMENT ON ESTATE CLAIMS ANALYSIS | 2.90 | 2,682.50 |
| 05/29/26 | ADL | EMAILS WITH BR TEAM RE: CHALLENGE ISSUES | 0.30 | 277.50 |

| **EXAMINER REPORTS TO THE COURT** | | | **2.50** | **2,312.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/01/26 | ADL | REVIEW EXAMINER REPORT | 1.70 | 1,572.50 |
| 05/05/26 | ADL | REVIEW EXAMINER MOTION TO INCREASE BUDGET | 0.30 | 277.50 |
| 05/05/26 | ADL | REVIEW PATRICK JAMES RESPONSE TO EXAMINER REPORT | 0.50 | 462.50 |

| **EXECUTORY CONTRACTS** | | | **0.40** | **370.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/05/26 | ADL | REVIEW MAC MOTION TO COMPEL ASSUMPTION OR REJECTION | 0.40 | 370.00 |

| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **8.50** | **5,302.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/04/26 | MEF | EMAILS W/ J. BELL RE: DUCERA FEE APPS | 0.10 | 65.00 |
| 05/05/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND H. MASTER RE: FILED INTERIM FEE APPLICATION FOR NARDELLO | 0.10 | 42.50 |
| 05/05/26 | PVR | EFILE AND SERVE SECOND INTERIM FEE APP FOR COLE SCHOTZ | 0.30 | 127.50 |
| 05/05/26 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 42.50 |
| 05/05/26 | PVR | EFILE AND SERVE SECOND INTERIM FEE APP FOR BROWN RUDNICK | 0.30 | 127.50 |
| 05/05/26 | PVR | UPDATE CASE CALENDAR RE: OBJ. DEADLINE FOR SECOND INTERIM FEE APPS FOR BROWN RUDNICK, COLE SCHOTZ AND NARDELLO | 0.10 | 42.50 |
| 05/05/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND J. LIONG RE: FILED SECOND INTERIM FEE APPLICATIONS | 0.10 | 42.50 |
| 05/05/26 | ADL | CALL WITH M. FITZPATRICK RE: INTERIM FEE APPLICATIONS | 0.10 | 92.50 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number  1039634
      Client/Matter No. 70476-0001                                    June 12, 2026
                                                                       Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/05/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO, FURTHER REVISE AND PREPARE COLE SCHOTZ SECOND INTERIM FEE STATEMENT AND NARDELLO COMBINED FIRST AND SECOND INTERIM FEE STATEMENT FOR FILING | 0.30 | 127.50 |
| 05/05/26 | PVR | EFILE AND SERVE SECOND INTERIM FEE APP FOR NARDELLO | 0.30 | 127.50 |
| 05/05/26 | PVR | EMAIL FROM M. FITZPATRICK AND J. LIONG AND REVIEW, REVISE AND PREPARE BROWN RUDNICK 2ND INTERIM FEE APPLICATION FOR FILING | 0.30 | 127.50 |
| 05/05/26 | MEF | EMAILS W. J. LIONG, A. DE LEO, H. MASTER, AND P. RATKOWIAK RE INTERIM FEE APP FILING STATUS | 0.20 | 130.00 |
| 05/14/26 | MEF | DRAFT COLE SCHOTZ APRIL FEE APPLICATION | 1.10 | 715.00 |
| 05/17/26 | MEF | DRAFT CS APRIL FEE APP | 0.80 | 520.00 |
| 05/18/26 | MEF | CONT. DRAFTING CS APRIL FEE APP | 0.40 | 260.00 |
| 05/26/26 | ADL | REVIEW APRIL FEE STATEMENT | 0.50 | 462.50 |
| 05/26/26 | SVA | REVIEW/COMMENT ON CS APRIL MONTHLY FEE APP | 0.40 | 550.00 |
| 05/27/26 | MEF | FINALIZE CS APRIL FEE APP AND CORRES. W/ A. DE LEO RE SAME | 0.20 | 130.00 |
| 05/27/26 | ADL | CORR. WITH M. FITZPATRICK RE: APRIL FEE STATEMENT | 0.10 | 92.50 |
| 05/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, REVIEW DOCKET AND PREPARE CNO AND EXHIBIT A FOR BROWN RUDNICK SECOND INTERIM FEE APP FOR FILING | 0.30 | 127.50 |
| 05/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND RETRIEVE ORDER GRANTING COLE SCHOTZ SECOND INTERIM FEE APP | 0.20 | 85.00 |
| 05/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND RETRIEVE ORDER GRANTING BROWN RUDNICK SECOND INTERIM FEE APP | 0.20 | 85.00 |
| 05/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND RETRIEVE ORDER GRANTING NARDELLO SECOND INTERIM FEE APP | 0.20 | 85.00 |
| 05/28/26 | MEF | EMAIL P. RATKOWIAK RE: CNOS FOR BR, CS, AND NARDELLO SECOND INTERIM FEE APPS, REVIEW AND EDIT SAME, AND EMAILS W/ BR TEAM AND NARDELLO TEAMS RE SAME | 0.30 | 195.00 |
| 05/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, REVIEW DOCKET AND PREPARE CNO AND EXHIBIT A FOR NARDELLO SECOND INTERIM FEE APP FOR FILING | 0.30 | 127.50 |
| 05/28/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK, REVIEW DOCKET AND PREPARE CNO AND EXHIBIT A FOR COLE SCHOTZ SECOND INTERIM FEE APP FOR FILING | 0.30 | 127.50 |
| 05/28/26 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 42.50 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS<br>Client/Matter No. 70476-0001 | Invoice Number 1039634<br>June 12, 2026<br>Page 7 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/29/26 | MEF | PREPARE SERVICE OF COLE SCHOTZ AND BROWN RUDNICK APRIL FEE STATEMENTS, CALL W/ A. DE LEO RE SAME, EMAILS W/ J. LIONG AND A. DE LEO RE SAME | 0.50 | 325.00 |
| 05/29/26 | ADL | CALLS WITH M. FITZPATRICK RE: APRIL FEE STATEMENT (.1); EMAILS WITH BR TEAM RE: SAME (.1); REVIEW APRIL FEE STATEMENT (.1) | 0.30 | 277.50 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)**      **25.00**      **16,762.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/01/26 | MEF | REVIEW JAMES NOTICE OF APPEAL RE: ORDER GRANTING US AMENDED MOTION TO INTERVENE AND STAY DISCOVERY PENDING RESOLUTION OF CRIMINAL CASE & PATRICK JAMES MOTION IN THE ALTERNATIVE FOR LEAVE TO APPEAL | 0.60 | 390.00 |
| 05/04/26 | MEF | REVIEW DEBTORS EMERGENCY MOTION FOR CLARIFICATION OF CASE DEADLINES IN JAMES APPEAL AND RESPONSE OF M. BAKER TO SAME | 0.20 | 130.00 |
| 05/04/26 | SVA | REVIEW AEQUUM MOTION TO DISMISS ADVERSARY PROCEEDING | 0.60 | 825.00 |
| 05/04/26 | MEF | REVIEW WITNESS AND EXHBIIT LIST FOR 5/8 HEARING AND EMAILS W/ P. RATKOWIAK AND A. DE LEO RE SAME | 0.20 | 130.00 |
| 05/05/26 | PVR | EMAIL EXCHANGE WITH A. DE LEO AND REVIEW AND REVISE SCHEDULES 1-9 | 1.40 | 595.00 |
| 05/05/26 | PVR | RETRIEVE AND REVIEW AEQUUM MOTION TO DISMISS BOA ADV. COMPLAINT AND UPDATE CASE CALENDAR RE: OUR OBJECTION DEADLINE | 0.20 | 85.00 |
| 05/05/26 | ADL | REVIEW AEQUUM MOTION TO DISMISS AND RELATED EXHIBITS | 0.80 | 740.00 |
| 05/06/26 | PVR | TELEPHONE CALL WITH C. THOMPSON AND EMAIL TO C. THOMPSON, A. DE LEO AND K. KULP AND FURTHER REVISE AND PREPARE COMPILED PDF OF SCHEDULES 1 – 9 | 0.60 | 255.00 |
| 05/06/26 | PVR | EMAIL EXCHANGE WITH A. DE LEO, K. KULP AND C. THOMPSON AND FURTHER REVISE AND PREPARE UPDATED PDFS OF SLIP SHEETS AND SCHEDULES 1 – 9 FOR FILING | 1.20 | 510.00 |
| 05/06/26 | PVR | EMAIL EXCHANGE WITH A. DE LEO, K. KULP AND C. THOMPSON AND REVIEW, FURTHER REVISE AND PREPARE UPDATED PDFS OF SCHEDULES 1 – 9 FOR FILING | 1.60 | 680.00 |
| 05/06/26 | PVR | EMAIL FROM AND TO K. KULP, A. DE LEO AND C. THOMPSON AND FURTHER REVISE SCHEDULES 1, 5 AND 6 | 0.90 | 382.50 |
| 05/06/26 | MEF | REVIEW AEQUUM MTD BOA/WSFS COMPLAINT | 0.50 | 325.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS              Invoice Number  1039634
        Client/Matter No. 70476-0001                                          June 12, 2026
                                                                                    Page 8

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/06/26 | MEF | REVIEW BOA/WSFS MOTION TO PRELIMNARY INJUNCTION IN ADVERSARY PROC. AGAINST AEQUUM & REVIEW BOA/WSFS EMERGENCY MOTION FOR EXPEDITED DISCOVERY | 0.90 | 585.00 |
| 05/07/26 | IRP | REVIEWED AND APPROVED DRAFT MOTION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF FIRST BRANDS GROUP, LLC, ET AL. FOR ENTRY OF AN ORDER GRANTING (I) LEAVE, STANDING AND AUTHORITY TO COMMENCE AND PROSECUTE CERTAIN CLAIMS AND CAUSES OF ACTION ON BEHALF OF DEBTORS' ESTATES, AND (II) EXCLUSIVE SETTLEMENT AUTHORITY TO BE FILED AND THE UCC'S PROPOSED COMPLAINT | 3.70 | 2,719.50 |
| 05/07/26 | IRP | REVIEWED REPLY IN SUPPORT OF EMERGENCY THIRD MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO EXTEND CHALLENGE DEADLINE UNDER THE STIPULATION AND AGREED ORDER REGARDING ADEQUATE PROTECTION OF THE AEQUUM SECURED PARTIES | 0.40 | 294.00 |
| 05/08/26 | MEF | REVIEW JAMES RESPONSE TO DEBTORS EMERGENCY MOTION FOR CLARIFICATION OF CASE DEADLINE AND REVIEW COURT ORDER RE SAME | 0.10 | 65.00 |
| 05/08/26 | MEF | REVIEW MOTION TO SEAL TMD BUSINESS LINE SALE PLEADINGS | 0.10 | 65.00 |
| 05/08/26 | MEF | REVIEW AEQUUM PRELIMINARY OBJECTION TO BOA/WSFS EMERGENCY MOTION FOR EXPEDITED DISCOVERY | 0.30 | 195.00 |
| 05/11/26 | MEF | EMAILS W/ A. DE LEO AND BR TEAM RE; WITNESS AND EXHIBIT LIST | 0.10 | 65.00 |
| 05/13/26 | MEF | CONDUCT RESEARCH RE: LOCAL RULES INQUIRY AND EMAILS W/ J. HUNDAL RE SAME | 0.60 | 390.00 |
| 05/13/26 | MAS | REVIEW RE: UST MTD OR CONVERT | 0.50 | 230.00 |
| 05/13/26 | MEF | CALL W/ A. DE LEO RE: LOCAL RULES INQUIRY | 0.10 | 65.00 |
| 05/13/26 | MEF | REVIEW UST MOTION TO DISMISS/CONVERT CASES | 0.20 | 130.00 |
| 05/13/26 | MEF | CALLS W/ J. HUNDAL RE: EMERGENCY HEARING, MOTION TO QUASH, AND EXTENDING CHALLENGE DEADLINE | 0.30 | 195.00 |
| 05/13/26 | MEF | REVIEW NOTICE OF HEARING RE: EMERGENCY MOTION OF BOA/WSFS FOR ORDER EXPEDITING DISCOVERY IN ADVERSAY PROC. AGAINST AEQUUM | 0.10 | 65.00 |
| 05/15/26 | IRP | REVIEWED MOTION TO SEAL AND COMPLAINT, CHECKING MANY OF THE CITATIONS BEFORE SAME WAS FILED | 2.60 | 1,911.00 |
| 05/15/26 | MEF | EMAILS W/ A. DE LEO AND C. THOMPSON RE: MOTION TO SEAL | 0.20 | 130.00 |
| 05/15/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE AND SERVE SEALED AEQUUM STANDING MOTION | 0.40 | 170.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 1039634 |
|---|---|---|
| | Client/Matter No. 70476-0001 | June 12, 2026 |
| | | Page 9 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/15/26 | PVR | TELEPHONE CALLS AND EMAIL EXCHANGE WITH A. DE LEO AND FURTHER REVISE AND PREPARE AEQUUM STANDING MOTION FOR FILING UNDER SEAL | 0.80 | 340.00 |
| 05/15/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE STANDING MOTION, EXHIBIT A – PROPOSED ORDER AND EXHIBIT B – PROPOSED COMPLAINT FOR FILING UNDER SEAL | 0.50 | 212.50 |
| 05/15/26 | MEF | CALL W. A DE LEO RE: MOTION TO SEAL | 0.10 | 65.00 |
| 05/18/26 | MEF | REVIEW AND EDIT WITNESS AND EXHBIIT LIST FOR 5/20 HEARING AND EMAILS W/ J. HUNSAL, A. DE LEO, AND P. RATKOWIAK RE SAME | 0.20 | 130.00 |
| 05/26/26 | JRA | REVEIW GLOBAL SETTLEMENT MOTION | 0.90 | 1,035.00 |
| 05/26/26 | ADL | REVIEW AND ANALYZE UMB SETTLEMENT MOTION AND EXHIBITS | 0.80 | 740.00 |
| 05/26/26 | PVR | JAMES APPEAL: RETRIEVE AND REVIEW ORDER GRANTING JOINT MOTION TO STAY APPEAL AND BRIEFING SCHEDULE AND UPDATE CASE CALENDAR RE: OUR DEADLINE TO SUBMIT STATUS REPORT | 0.20 | 85.00 |
| 05/27/26 | ADL | REVIEW AND ANALYZE MOTION TO APPROVE GLOBAL SETTLEMENT | 1.70 | 1,572.50 |
| 05/29/26 | MEF | REVIEW ONSET STIPULATIONS RE: ONSET EMERGENCY MOTION FOR RELIEF FROM THE ATOMNATIC STAY AND TO ENFORCE THE ONSET AP ORDER | 0.40 | 260.00 |

| **OTHER INVESTIGATIVE MATTERS** | | | **0.30** | **226.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/06/26 | KLK | CALL WITH A. DE LEO, C. THOMPSON, AND P. RATKOWIAK RE ESTATE CLAIMS AND ANALYSIS | 0.30 | 226.50 |

| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **27.00** | **19,504.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/04/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO AND DRAFT W&E LIST FOR MAY 8, 2026 HEARING | 0.20 | 85.00 |
| 05/04/26 | PVR | RETRIEVE AND REVIEW EMERGENCY MOTION FOR CLARIFICATION OF CASE DEADLINES IN ADV. AND UPDATE CASE CALENDAR RE: MAY 8 HEARING | 0.20 | 85.00 |
| 05/04/26 | PVR | REVIEW DOCKET RE: RESCHEDULES MAY 8 HEARING TO MAY 26 AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 05/05/26 | PVR | RETRIEVE AND REVIEW NOTICE OF 5/8/26 STATUS CONFERENCE AND UPDATE CASE CALENDAR | 0.20 | 85.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 1039634 |
|---|---|---|
| | Client/Matter No. 70476-0001 | June 12, 2026 |
| | | Page 10 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/05/26 | PVR | RETRIEVE AND REVIEW MOTION TO COMPEL ASSUMPTION OR REJECTION OF UNEXPIRED LEASES AND EXECUTORY CONTRACTS AND DIRECTING DEBTORS TO REMIT POST-PETITION LEASE PAYMENTS FILED BY CREDITOR CROWN EQUIPMENT CORPORATION AND UPDATE CASE CALENDAR RE: JUNE 2 HEARING | 0.20 | 85.00 |
| 05/05/26 | PVR | EMAIL TO AND FROM M. FITZPATRICK RE: STATUS OF W&E LIST FOR MAY 8 HEARING | 0.10 | 42.50 |
| 05/05/26 | ADL | CALL WITH M. FITZPATRICK RE: MAY 8 HEARING | 0.10 | 92.50 |
| 05/05/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND A. DE LEO AND RESEARCH DOCKET RE: CANCELLATION OF HEARING SCHEDULED FOR 5/8/2026 AND RESCHEDULED TO 5/26/2026 | 0.40 | 170.00 |
| 05/05/26 | PVR | RETRIEVE AND REVIEW JOINT NOTICE OF ADJOURNMENT OF HEARING ON TOYOTA'S MOTION FOR STAY RELIEF AND UPDATE CASE CALENDAR RE: MAY 26 HEARING | 0.20 | 85.00 |
| 05/05/26 | MEF | REVIEW NOTICE OF STATUS CONFERENCE | 0.10 | 65.00 |
| 05/06/26 | PVR | RETRIEVE AND REVIEW NOTICE OF CONDITIONAL DISCLOSURE STATEMENT HEARING AND UPDATE CASE CALENDAR RE: MAY 13 HEARING | 0.20 | 85.00 |
| 05/08/26 | ADL | POST-HEARING EMAILS WITH BR TEAM | 0.10 | 92.50 |
| 05/08/26 | ADL | EMAILS WITH WEIL AND BR TEAMS RE: MAY 8 HEARING | 0.40 | 370.00 |
| 05/08/26 | ADL | ATTEND MAY 8 HEARING | 1.40 | 1,295.00 |
| 05/08/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR MAY 8, 2026 HEARING | 0.20 | 85.00 |
| 05/08/26 | PVR | TELEPHONE AND EMAIL FROM A. DE LEO AND EFILE TRANSCRIPT ORDER FORM RE: 5/8/2026 HEARING | 0.30 | 127.50 |
| 05/08/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 5/8/2026 HEARING | 0.10 | 42.50 |
| 05/08/26 | IRP | ATTENDED STATUS CONFERENCE ORDERED BY COURT | 1.40 | 1,029.00 |
| 05/11/26 | ADL | PREPARE WITNESS AND EXHIBIT LIST FOR MAY 13 HEARING | 0.20 | 185.00 |
| 05/11/26 | ADL | CALL WITH J. HUNDAL RE: MAY 13 HEARING ISSUES | 0.10 | 92.50 |
| 05/11/26 | PVR | EMAIL FROM AND TO A. DE LEO AND REVIEW, REVISE AND PREPARE W&E LIST FOR MAY 13 HEARING FOR FILING | 0.30 | 127.50 |
| 05/11/26 | PVR | EMAIL FROM A. DE LEO AND EFILE W&E LIST FOR MAY 13 HEARING | 0.20 | 85.00 |
| 05/11/26 | PVR | RETRIEVE AND REVIEW TMD SALE MOTION AND NOTICE OF HEARING RE: TMD SALE AND UPDATE CASE CALENDAR RE: MAY 13 HEARING AND OUR OBJECTION DEADLINE RE: (I) SALE OF TMD ASSETS AND (II) CURE AND ADEQUATE ASSURANCE | 0.30 | 127.50 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  1039634 |
| Client/Matter No. 70476-0001 | June 12, 2026 |
| | Page 11 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/11/26 | MEF | REVIEW 5/8 HEARING AUDIO FILE | 1.30 | 845.00 |
| 05/12/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO RE: TRANSCRIPT FROM MAY 8, 2026 HEARING | 0.20 | 85.00 |
| 05/12/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR MAY 13, 2026 HEARING | 0.20 | 85.00 |
| 05/12/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF DISCLOSURE STATEMENT AND UPDATE CASE CALENDAR RE: MAY 13 AND MAY 20 HEARINGS | 0.20 | 85.00 |
| 05/12/26 | PVR | EMAIL FROM A. DE LEO AND TO VERITEXT RE: TRANSCRIPT FROM MAY 8, 2026 HEARING | 0.20 | 85.00 |
| 05/13/26 | ADL | ATTEND MAY 13 HEARING | 0.30 | 277.50 |
| 05/13/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM RE: 5/13/2026 HEARING | 0.20 | 85.00 |
| 05/13/26 | PVR | EMAIL EXCHANGE WITH A. DE LEO AND I. PHILLIPS RE: FILING TRANSCRIPT ORDER FORM RE: 5/13/2026 HEARING | 0.20 | 85.00 |
| 05/13/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 5/13/2026 HEARING | 0.10 | 42.50 |
| 05/13/26 | IRP | ATTENDED HEARING | 0.30 | 220.50 |
| 05/14/26 | PVR | EMAIL FROM AND TO I. PHILLIPS AND TO ACCOUNTING AND COORDINATE PAYMENT OF VERITEXT INVOICE FOR TRANSCRIPT FROM MAY 8 HEARING | 0.20 | 85.00 |
| 05/18/26 | PVR | EMAIL FROM AND TO A. DE LEO AND J. HUNDAL RE: W&E LIST FOR MAY 20 HEARING | 0.10 | 42.50 |
| 05/18/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND A. DE LEO AND DRAFT W&E LIST FOR MAY 20 HEARING | 0.20 | 85.00 |
| 05/18/26 | PVR | EMAIL TO J. HUNDAL AND A. DE LEO AND EFILE W&E LIST FOR MAY 20 HEARING | 0.20 | 85.00 |
| 05/18/26 | PVR | REVIEW, REVISE AND PREPARE W&E LIST FOR MAY 20 HEARING FOR FILING | 0.10 | 42.50 |
| 05/18/26 | PVR | EMAIL FROM JUDICIAL TRANSCRIBERS AND TO COLE SCHOTZ TEAM RE: TRANSCRIPT FROM MAY 13, 2026 HEARING | 0.20 | 85.00 |
| 05/18/26 | PVR | COORDINATE PAYMENT OF JUDICIAL TRANSCRIBERS INVOICE | 0.10 | 42.50 |
| 05/18/26 | PVR | EMAIL FROM AND TO J. HUNDAL AND A. DE LEO AND FURTHER UPDATE W&E LIST FOR FILING | 0.10 | 42.50 |
| 05/20/26 | SVA | ATTEND HEARING RE DISCLOSURE STATEMENT | 0.90 | 1,237.50 |
| 05/20/26 | IRP | ATTENDED PLAN HEARING | 0.80 | 588.00 |
| 05/20/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR MAY 20, 2026 HEARING | 0.20 | 85.00 |
| 05/20/26 | ADL | ATTEND MAY 20 HEARING (PARTIAL ATTENDANCE) | 0.30 | 277.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 1039634 |
| | Client/Matter No. 70476-0001 | June 12, 2026 |
| | | Page 12 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/22/26 | PVR | RETRIEVE AND REVIEW NOTICE OF CONTINUED DISCLOSURE STATEMENT HEARING AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 05/22/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING ON LIFT STAY MOTIONS AND UPDATE CASE CALENDAR RE: MAY 29 HEARING | 0.30 | 127.50 |
| 05/26/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AMENDED AGENDA FOR MAY 26, 2026 HEARING | 0.20 | 85.00 |
| 05/26/26 | IRP | ATTENDED FIRST BRANDS/DISCLOSURE STATEMENT HEARING | 2.90 | 2,131.50 |
| 05/26/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR MAY 26, 2026 HEARING | 0.20 | 85.00 |
| 05/26/26 | SVA | ATTEND CONDITIONAL DISCLOSURE STATEMENT HEARING | 1.80 | 2,475.00 |
| 05/26/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 5/26/2026 HEARING | 0.10 | 42.50 |
| 05/26/26 | PVR | EMAIL TO AND FROM L. MORTON RE: TRANSCRIPT FROM MAY 20, 2026 HEARING | 0.10 | 42.50 |
| 05/26/26 | PVR | EMAIL FROM AND TO VERITEXT AND TO A. DE LEO, I. PHILLIPS, D. AMPONSAH AND L. MORTON RE: TRANSCRIPT FROM MAY 20, 2026 HEARING | 0.30 | 127.50 |
| 05/26/26 | PVR | EMAIL TO AND FROM VERITEXT RE: TRANSCRIPT FROM MAY 20, 2026 HEARING | 0.10 | 42.50 |
| 05/26/26 | ADL | ATTEND MAY 26 HEARING | 2.60 | 2,405.00 |
| 05/26/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF UMB MATTERS AND UPDATE CASE CALENDAR RE: MAY 26 AND JUNE 23 HEARINGS | 0.30 | 127.50 |
| 05/26/26 | ADL | REVIEW WITNES AND EXHIBIT LISTS FOR MAY 26 HEARING | 0.50 | 462.50 |
| 05/26/26 | CET | REVIEW AGENDA FOR 5/26 HEARING | 0.10 | 50.50 |
| 05/26/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING ON LIFT STAY MOTION AND UPDATE CASE CALENDAR RE: MAY 29 HEARING | 0.20 | 85.00 |
| 05/27/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM FOR MAY 26, 2026 HEARING | 0.20 | 85.00 |
| 05/27/26 | PVR | EMAIL FROM AND TO I. PHILLIPS AND TO ACCOUNTING AND COORDINATE PAYMENT OF VERITEXT INVOICE FOR TRANSCRIPT FROM MAY 20 HEARING | 0.20 | 85.00 |
| 05/27/26 | ADL | EMAILS WITH M. SAWYER RE: MAY 29 HEARING | 0.10 | 92.50 |
| 05/28/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO AND I. PHILLIPS AND RETRIEVE TRANSCRIPT FROM MAY 26, 2026 HEARING | 0.20 | 85.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  1039634 |
| | Client/Matter No. 70476-0001 | June 12, 2026 |
| | | Page 13 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/29/26 | ADL | REVIEW AGENDA FOR MAY 29 HEARING | 0.10 | 92.50 |
| 05/29/26 | PVR | RETRIEVE AND REVIEW JOINT NOTICE OF ADJOURNMENT OF HEARING ON CROWN MOTION TO COMPEL AND UPDATE CASE CALENDAR RE: JUNE 17 HEARING | 0.20 | 85.00 |
| 05/29/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AMENDED AGENDA FOR MAY 29, 2026 HEARING | 0.20 | 85.00 |
| 05/29/26 | IRP | ATTENDED HERAING ON CARNABY SECURED LENDERS MOTION AND ONSET FINANCIALS EMERGENCY MOTION; REVIEWED FEE STATEMENT BEFORE FILING | 0.70 | 514.50 |
| 05/29/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR MAY 29, 2026 HEARING | 0.20 | 85.00 |
| 05/29/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING FOR JUNE 16 ON MOTIONS TO DISMISS AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 05/29/26 | PVR | RETRIEVE AND REVIEW ORDER GRANTING CASE DEADLINE CLARIFICATION, EMERGENCY MOTION FOR CLARIFICATION AND RELATED RESPONSES AND UPDATE CASE CALENDAR RE: STATUS CONFERENCE FOR 7/20/2026 | 0.70 | 297.50 |
| 05/29/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 5/29/2026 HEARING | 0.10 | 42.50 |
| 05/29/26 | ADL | ATTEND MAY 29 HEARING | 0.30 | 277.50 |

| **REORGANIZATION PLAN** | | | **35.30** | **35,268.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/04/26 | ADL | REVIEW AND ANALYZE DISCLOSURE STATEMENT | 2.40 | 2,220.00 |
| 05/04/26 | ADL | REVIEW AND ANALYZE PLAN | 1.90 | 1,757.50 |
| 05/05/26 | ADL | CALL WITH S. VAN AALTEN RE: PLAN ISSUES | 0.10 | 92.50 |
| 05/05/26 | ADL | REVIEW SOLICITATION PROCEDURES MOTION AND EXHIBITS | 2.20 | 2,035.00 |
| 05/05/26 | MEF | REVIEW NOTICE OF FILING PLAN/DS/SCHEDULING DS HEARING | 0.10 | 65.00 |
| 05/06/26 | JRA | REVIEW PLAN/DS AND SOLICITATION MOTION | 2.60 | 2,990.00 |
| 05/07/26 | SVA | REVIEW DEBTORS MODIFIED CHAPTER 11 PLAN | 0.70 | 962.50 |
| 05/07/26 | ADL | CALLS WITH S. VAN AALTEN RE: PLAN ISSUES | 0.50 | 462.50 |
| 05/07/26 | ADL | CALL WITH K. AULET RE: PLAN ISSUES | 0.30 | 277.50 |
| 05/08/26 | ADL | DRAFT PROPOSED ORDER DENYING DS MOTION | 0.40 | 370.00 |
| 05/08/26 | JRA | REVIEW MODIFIED PLAN | 1.40 | 1,610.00 |
| 05/08/26 | ADL | RESEARCH RE: PROCEDURAL ISSUES (.5); EMAIL BR TEAM RE: SAME (.2) | 0.70 | 647.50 |
| 05/11/26 | ADL | CALL WITH K. KULP RE: PLAN ISSUES | 0.20 | 185.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number | 1039634 |
| | Client/Matter No. 70476-0001 | | June 12, 2026 |
| | | | Page 14 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 05/11/26 | CET | CALL WITH A. DE LEO RE: DISCLOSURE STATEMENT ISSUES (.1); EMAILS WITH SAME AND BROWN RUDNICK RE: FILINGS (.1) | 0.20 | 101.00 |
| 05/11/26 | KLK | CALL WITH A. DE LEO RE PLAN ISSUES | 0.20 | 151.00 |
| 05/11/26 | MEF | REVIEW C. MOORE DEC IN SUPPORT OF CONFIRMATION SCHEDULE | 0.20 | 130.00 |
| 05/12/26 | ADL | EMAIL BR TEAM RE: DS ISSUES | 0.10 | 92.50 |
| 05/13/26 | ADL | REVIEW DS OBJECTIONS | 0.80 | 740.00 |
| 05/13/26 | SVA | REVIEW UST MOTION TO CONVERT CASES TO CHAPTER 7 | 0.40 | 550.00 |
| 05/13/26 | ADL | REVIEW UST MOTION TO DISMISS/CONVERT | 0.20 | 185.00 |
| 05/15/26 | TBM | DOCKET REVIEW RE. PLAN DOCUMENTS | 0.40 | 170.00 |
| 05/15/26 | SVA | REVIEW REVISED PLAN AND DS | 1.70 | 2,337.50 |
| 05/15/26 | CET | REVIEW COMMITTEE UPDATE RE: PLAN | 0.10 | 50.50 |
| 05/15/26 | TBM | DOCKET REVIEW RE. REORGANIZATION PLAN AND DISCLOSURE STATEMENT | 0.30 | 127.50 |
| 05/18/26 | KLK | CALL WITH A. DE LEO RE ESTATE CLAIMS AND ANALYSIS | 0.20 | 151.00 |
| 05/19/26 | MEF | REVIEW AMENDED MOORE DEC ISO PLAN CONFIRMATION SCHEDULE | 0.20 | 130.00 |
| 05/19/26 | SVA | REVIEW ONSET OBJECTION TO EXCLUSIVITY EXTENSION MOTION AND DISCLOSURE STATEMENT OB JECTION | 0.80 | 1,100.00 |
| 05/19/26 | SVA | REVIEW UST OBJECTION TO DISCLOSURE STATEMENT | 0.30 | 412.50 |
| 05/19/26 | ADL | REVIEW AND ANALYZE REVISED PLAN | 2.50 | 2,312.50 |
| 05/19/26 | ADL | REVIEW AND ANALYZE AMENDED DISCLOSURE STATEMENT | 2.10 | 1,942.50 |
| 05/20/26 | ADL | REVIEW AND ANALYZE DS OBJECTIONS | 1.20 | 1,110.00 |
| 05/20/26 | ADL | REVIEW AND ANALYZE REVISED DS ORDER | 1.20 | 1,110.00 |
| 05/21/26 | ADL | REVIEW DEBTORS REPLY TO DS OBJECTIONS | 0.80 | 740.00 |
| 05/21/26 | JRA | REVIEW FURTHER REVISED PLAN AND DS AND REPLY IN SUPPORT OF DS | 1.40 | 1,610.00 |
| 05/26/26 | ADL | REVIEW AND ANALYZE ADDITIONAL/SUPPLEMENTAL DS OBJECITONS | 0.70 | 647.50 |
| 05/26/26 | ADL | CALL WITH S. VAN AALTEN RE: PLAN AND DISCLOSURE STATEMENT ISSUES | 0.30 | 277.50 |
| 05/26/26 | SVA | REVIEW REVISED PLAN | 1.40 | 1,925.00 |
| 05/26/26 | ADL | REVIEW AND ANALYZE REVISED DS ORDER AND EXHIBITS | 1.10 | 1,017.50 |
| 05/27/26 | MEF | REVIEW FBG DEBTORS MOTION TO APPROVE GLOBAL SETTLEMENT, APPROVE SALE AND TRANSFER OF SUCH ASSETS, AND CONVERTING CERTAINING CASES FROM CH 11 TO CH 7 | 1.10 | 715.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS              Invoice Number  1039634
        Client/Matter No. 70476-0001                                          June 12, 2026
                                                                                  Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/27/26 | ADL | REVIEW REVISED PLAN AND DS | 1.90 | 1,757.50 |

| **RULE 2004 MOTIONS AND SUBPOENAS** | | | **0.40** | **192.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/08/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW ORDER GRANTING MOTION TO ENFORCE STIPULATION BETWEEN COMMITTEE AND AEQUUM RE: COMMITTEE'S RULE 2004 REQUESTS FOR PRODUCTION OF DOCUMENTS, AND TO QUASH NOTICE OF COMMITTEE'S RENEWED BANKRUPTCY RULE 2004 REQUESTS FOR PRODUCTION OF DOCUMENTS FROM AEQUUM | 0.30 | 127.50 |
| 05/11/26 | MEF | REVIEW ORDER GRANTING AEQUUM MOTION TO QUASH UCC RENEWED 2004 REQUESTS | 0.10 | 65.00 |

| **U.S. TRUSTEE MATTERS AND MEETINGS** | | | **0.20** | **85.00** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/27/26 | PVR | RETRIEVE AND REVIEW NOTICE OF RESET 341 ZOOM MEETING FOR JUNE 4 AND UPDATE CASE CALENDAR | 0.20 | 85.00 |

TOTAL HOURS     148.40

PROFESSIONAL SERVICES:                                                        $118,882.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Anthony De Leo | Member | 58.20 | 925.00 | 53,835.00 |
| Carol E. Thompson | Associate | 4.10 | 505.00 | 2,070.50 |
| Ian R. Phillips | Associate | 12.80 | 735.00 | 9,408.00 |
| Justin R. Alberto | Member | 9.60 | 1,150.00 | 11,040.00 |
| Krista L. Kulp | Special Counsel | 1.60 | 755.00 | 1,208.00 |
| Larry S. Morton | Paralegal | 0.40 | 420.00 | 168.00 |
| Michael A. Solimani | Associate | 1.00 | 460.00 | 460.00 |
| Michael E. Fitzpatrick | Associate | 20.60 | 650.00 | 13,390.00 |
| Pauline Z. Ratkowiak | Paralegal | 28.50 | 425.00 | 12,112.50 |
| Seth Van Aalten | Member | 10.80 | 1,375.00 | 14,850.00 |
| Tejal R. Majethia | Associate | 0.80 | 425.00 | 340.00 |
| **Total** | | **148.40** | | **$118,882.00** |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  1039634
     Client/Matter No. 70476-0001                                      June 12, 2026
                                                                         Page 16

## COST DETAIL

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 04/01/26 | COURT FEES | 7.00 | 0.70 |
| 04/01/26 | COURT FEES | 1.00 | 0.10 |
| 04/01/26 | COURT FEES | 1.00 | 0.10 |
| 04/01/26 | COURT FEES | 1.00 | 0.10 |
| 04/01/26 | COURT FEES | 3.00 | 0.30 |
| 04/01/26 | COURT FEES | 1.00 | 0.10 |
| 04/08/26 | COURT FEES | 7.00 | 0.70 |
| 04/08/26 | COURT FEES | 30.00 | 3.00 |
| 04/08/26 | COURT FEES | 1.00 | 0.10 |
| 04/08/26 | COURT FEES | 7.00 | 0.70 |
| 04/08/26 | COURT FEES | 1.00 | 0.10 |
| 04/08/26 | COURT FEES | 2.00 | 0.20 |
| 04/08/26 | COURT FEES | 30.00 | 3.00 |
| 04/08/26 | COURT FEES | 12.00 | 1.20 |
| 04/08/26 | COURT FEES | 18.00 | 1.80 |
| 04/08/26 | COURT FEES | 30.00 | 3.00 |
| 04/08/26 | COURT FEES | 210.00 | 21.00 |
| 04/20/26 | COURT FEES | 3.00 | 0.30 |
| 04/20/26 | COURT FEES | 18.00 | 1.80 |
| 04/20/26 | COURT FEES | 1.00 | 0.10 |
| 04/20/26 | COURT FEES | 3.00 | 0.30 |
| 04/28/26 | COURT FEES | 1.00 | 0.10 |
| 04/28/26 | COURT FEES | 2.00 | 0.20 |
| 04/28/26 | COURT FEES | 1.00 | 0.10 |
| 04/28/26 | COURT FEES | 1.00 | 0.10 |
| 05/04/26 | PHOTOCOPY /PRINTING/ SCANNING | 27.00 | 2.70 |
| 05/04/26 | PHOTOCOPY /PRINTING/ SCANNING | 23.00 | 2.30 |
| 05/04/26 | PHOTOCOPY /PRINTING/ SCANNING | 91.00 | 9.10 |
| 05/04/26 | PHOTOCOPY /PRINTING/ SCANNING | 52.00 | 5.20 |
| 05/04/26 | PHOTOCOPY /PRINTING/ SCANNING | 107.00 | 10.70 |
| 05/04/26 | PHOTOCOPY /PRINTING/ SCANNING | 206.00 | 20.60 |
| 05/13/26 | TRANSCRIPT SERVICES | 1.00 | 87.00 |
| 05/15/26 | ONLINE RESEARCH | 1.00 | 42.07 |
| 05/16/26 | HEARING TRANSCRIPT | 1.00 | 21.60 |
| 05/19/26 | PHOTOCOPY/PRINTING /SCANNING | 135.00 | 13.50 |
| 05/19/26 | PHOTOCOPY/PRINTING /SCANNING | 214.00 | 21.40 |

## COLE SCHOTZ P.C.

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 70476-0001

Invoice Number  1039634
June 12, 2026
Page 17

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 05/19/26 | PHOTOCOPY/PRINTING /SCANNING | 121.00 | 12.10 |
| 05/26/26 | PHOTOCOPY/PRINTING /SCANNING | 61.00 | 6.10 |
| 05/26/26 | PHOTOCOPY/PRINTING /SCANNING | 271.00 | 27.10 |

| | | | |
|---|---|---|---|
| | **Total** | | **$320.67** |

TOTAL SERVICES AND COSTS:                                    $      119,202.67

## TASK SUMMARY

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 7.00 | 6,430.00 |
| DM05 | CASE ADMINISTRATION | 5.00 | 2,223.00 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 0.80 | 810.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 5.00 | 3,812.50 |
| DM09 | CREDITOR INQUIRIES | 0.20 | 230.00 |
| DM10 | DISCLOSURE STATEMENT/VOTING ISSUES | 6.10 | 4,472.50 |
| DM13 | EXECUTORY CONTRACTS | 0.40 | 370.00 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 8.50 | 5,302.50 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 25.00 | 16,762.00 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 27.00 | 19,504.00 |
| DM27 | REORGANIZATION PLAN | 35.30 | 35,268.50 |
| DM32 | U.S. TRUSTEE MATTERS AND MEETINGS | 0.20 | 85.00 |
| DM40 | RULE 2004 MOTIONS AND SUBPOENAS | 0.40 | 192.50 |
| DM41 | EXAMINER REPORTS TO THE COURT | 2.50 | 2,312.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  1039634
        Client/Matter No. 70476-0001                                           June 12, 2026
                                                                                      Page 18

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM44 | OTHER INVESTIGATIVE MATTERS | 0.30 | 226.50 |
| DM51 | DOCUMENT REVIEW/COMMITTEE INVESTIGATION | 24.70 | 20,880.50 |
| | **Total** | **148.40** | **$118,882.00** |

# 100 YEARS COLE SCHOTZ P.C.

Cole Schotz P.C.
1325 Avenue of the Americas
19th Floor
New York, NY 10019

**FEDERAL ID# 22-2113414**

**NJ — NY — DE — MD — DC — FL — TX**

FIRST BRANDS GROUP, LLC
ATTN: CHARLES MOORE
255 W HAMLIN ROAD
ROCHESTER HILLS, MI 48309

| | |
|---|---|
| Invoice Date: | July 13, 2026 |
| Invoice Number: | 1042102 |
| Matter Number: | 70476-0001 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH JUNE 30, 2026

## ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363)  1.60  1,370.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/22/26 | MEF | REVIEW DEBTORS EMERGENCY MOTION FOR ORDER AUTHORIZING RELEASE OF FUNDS FROM FACTORED RECEIVABLES ACCOUNT | 0.20 | 130.00 |
| 06/24/26 | MEF | REVIEW DEBTORS MOTION TO SELL ASSETS OF JASPER RUNNER BUSINESS | 0.20 | 130.00 |
| 06/25/26 | ADL | REVIEW JASPER RUBBER SALE PLEADINGS AND SUPPORTING DECLARATION | 1.20 | 1,110.00 |

## AUTOMATIC STAY MATTERS/LITIGATION  0.30  195.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/02/26 | MEF | REVIEW ONSET STAY RELIEF STIPULATIONS | 0.30 | 195.00 |

## CASE ADMINISTRATION  0.60  252.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/24/26 | LSM | EMAILS WITH CS TEAM REGARDING TRANSCRIPT AND HEARING STATUS FOR JUNE 24, 2026 HEARING | 0.20 | 84.00 |
| 06/25/26 | LSM | ORDER HEARING TRANSCRIPT FOR JUNE 25, 2026 HEARING | 0.40 | 168.00 |

## CASH COLLATERAL AND DIP FINANCING  2.00  1,575.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/02/26 | MEF | REVIEW AHG NOTICE OF EXTENDED CHALLENGE DEADLINE | 0.10 | 65.00 |
| 06/06/26 | MEF | REVIEW AEQUUM OBJECTION TO UCC STANDING MOTION | 0.50 | 325.00 |
| 06/22/26 | ADL | REVIEW MOTION TO RELEASE FUNDS FROM FACTORED RECEIVABLES ACCOUNT | 0.40 | 370.00 |
| 06/29/26 | MEF | CONDUCT RESEARCH RE: STIP AND ORDER GRANTING UCC LEAVE TO PURSUE CLAIMS (.3) AND CALLS W/ A. DE LEO RE SAME (.1) | 0.40 | 260.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  1042102
        Client/Matter No. 70476-0001                                                July 13, 2026
                                                                                        Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/30/26 | ADL | REVIEW ORDER SUSPENDING PROCEEDINGS RE: FACTORING ACCOUNT | 0.10 | 92.50 |
| 06/30/26 | ADL | REVIEW EVOLUTION MOTION TO SUSPEND PROCEEDINGS RE: DEBTORS' MOTION TO RELEASE FUNDS FROM FACTORED RECEIVABLES ACCOUNT | 0.50 | 462.50 |

| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **1.00** | **925.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/01/26 | ADL | REVIEW ONSET CARVAL STIPULATION | 0.30 | 277.50 |
| 06/01/26 | ADL | REVIEW ONSET/CARNABY STIPULATION | 0.60 | 555.00 |
| 06/30/26 | ADL | REVIEW FOREIGN SUPPLIER LETTER | 0.10 | 92.50 |

| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **3.80** | **3,927.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/02/26 | SVA | ATTEND UCC UPDATE CALL | 1.10 | 1,512.50 |
| 06/02/26 | PVR | RETRIEVE AND REVIEW NOTICE OF FIFTH EXTENSION OF CHALLENGE PERIOD AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 06/02/26 | ADL | ATTEND UCC CALL | 1.10 | 1,017.50 |
| 06/02/26 | JRA | T/C WITH S. VAN AALTEN RE TODAY'S UCC MEETING | 0.20 | 230.00 |
| 06/22/26 | ADL | REVIEW UCC UPDATE AND ATTACHMENTS | 0.20 | 185.00 |
| 06/22/26 | MEF | REVIEW B. SILVERBERG UCC UPDATE RE: CLAIMS OMBUDSMAN | 0.10 | 65.00 |
| 06/29/26 | ADL | ATTEND UCC CALL | 0.90 | 832.50 |

| **DISCLOSURE STATEMENT/VOTING ISSUES** | | | **3.40** | **3,442.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/07/26 | MEF | REVIEW REDLINE OF JOINT DISCLOSURE STATEMENT | 0.60 | 390.00 |
| 06/07/26 | MEF | REVIEW DEBTORS EMRGENCY SOLICITATION PROCEDURES MOTION | 0.40 | 260.00 |
| 06/08/26 | SVA | REVIEWED REVISED DS | 1.70 | 2,337.50 |
| 06/11/26 | MEF | REVIEW RESPONSES TO SOLICITATION PROCEDURES MOTION, INCLUDING ONSET (.1), TQL (.1), LUECADIA ASSET MANAGEMENT (.1), CARNABY SECURED LENDERS (.1) | 0.40 | 260.00 |
| 06/12/26 | MEF | REVIEW REDLINE TO REVISED JOINT DISCLOSURE STATEMENT | 0.20 | 130.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 1042102 |
|---|---|---|
| | Client/Matter No. 70476-0001 | July 13, 2026 |
| | | Page 3 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/12/26 | MEF | REVIEW EVOLUTION OBJECTION TO SOLICITATION PROCEDURES MOTION | 0.10 | 65.00 |

**DOCUMENT REVIEW/COMMITTEE INVESTIGATION** | | | **14.30** | **14,166.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/26 | ADL | CALL WITH K. KULP RE: UCC INVESTIGATION ISSUES | 0.30 | 277.50 |
| 06/01/26 | ADL | REVIEW AND REVISE ANCILLARY DOCUMENTS RE: ESTATE CLAIMS ANALYSIS | 3.10 | 2,867.50 |
| 06/01/26 | ADL | REVIEW REVISED DRAFT OF ESTATE CLAIMS ANALYSIS | 1.80 | 1,665.00 |
| 06/01/26 | KLK | CALL WITH A. DE LEO RE STATUS OF INVESTIGATION | 0.30 | 226.50 |
| 06/01/26 | ADL | EMAILS RE: CHALLENGE ISSUES | 0.20 | 185.00 |
| 06/01/26 | SVA | REVIEW UCC MEMORANDUM ON LENDER INVESTIGATION | 1.40 | 1,925.00 |
| 06/02/26 | ADL | REVIEW PUBLIC VERSION OF AEQUUM STANDING MOTION AND COORDINATE FILING OF SAME | 1.80 | 1,665.00 |
| 06/02/26 | SVA | CONF W/ A. DE LEO RE LENDER INVESTIGATION (.2) AND REVIEW UCC REPORT RE SAME (.6) | 0.80 | 1,100.00 |
| 06/08/26 | ADL | REVIEW PROPOSED AEQUUM COMPLAINT AND EMAIL BR TEAM RE: SAME | 0.30 | 277.50 |
| 06/09/26 | ADL | EMAIL J. HUNDAL RE: REPLY IN SUPPORT OF AEQUUM STANDING MOTION | 0.10 | 92.50 |
| 06/09/26 | ADL | EMAILS RE: AEQUUM CHALLENGE ISSUES | 0.10 | 92.50 |
| 06/12/26 | ADL | CALLS WITH M. FITZPATRICK RE: AEQUUM REPLY | 0.20 | 185.00 |
| 06/12/26 | ADL | REVIEW AND COMMENT ON REPLY IN SUPPORT OF AEQUUM STANDING MOTION AND COORDINATE FILING OF SAME | 1.20 | 1,110.00 |
| 06/15/26 | ADL | EMAIL CHAMBERS RE: AEQUUM REPLY | 0.10 | 92.50 |
| 06/23/26 | ADL | REVIEW DOCKET RE: AEQUUM CHALLENGE ISSUES (.1); CALL WITH M. FITZPATRICK RE: SAME (.3); EMAIL BR TEAM RE: SAME (.1); CALL WITH S. VAN AALTEN RE: SAME (.1) | 0.60 | 555.00 |
| 06/24/26 | ADL | CALLS WITH BR TEAM RE: AEQUUM CHALLENGE ISSUES | 0.20 | 185.00 |
| 06/25/26 | ADL | CALL WITH S. VAN AALTEN RE: KATSUMI DISCOVERY REQUESTS | 0.10 | 92.50 |
| 06/29/26 | ADL | PREPARE STIPULATION AND AGREED ORDER RE: AEQUUM STANDING MOTION | 1.10 | 1,017.50 |
| 06/29/26 | ADL | CALL WITH J. FRIEDMAN RE: AEQUUM CHALLENGE ISSUES | 0.10 | 92.50 |
| 06/29/26 | ADL | CALL WITH K. AULET RE: AEQUUM CHALLENGE ISSUES | 0.10 | 92.50 |
| 06/29/26 | ADL | CALLS WITH M. FITZPATRICK RE: AEQUUM STANDING ISSUES | 0.20 | 185.00 |
| 06/29/26 | ADL | EMAIL BR TEAM RE: AEQUUM CHALLENGE ISSUES | 0.10 | 92.50 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  1042102
        Client/Matter No. 70476-0001                                                July 13, 2026
                                                                                      Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/30/26 | ADL | REVIEW EMAILS RE: AEQUUM CHALLENGE | 0.10 | 92.50 |

| **EMPLOYEE MATTERS** | | | **0.30** | **195.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/17/26 | MEF | REVIEW DEBTORS EMERGENCY MOTION TO APPOINT RETIREE COMMITTEE | 0.30 | 195.00 |

| **EXAMINER REPORTS TO THE COURT** | | | **0.20** | **130.00** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/16/26 | MEF | REVIEW DEBTORS (.1) AND AHG (.1) OBJECTION TO EXAMINERS EMERGENCY MOTION TO INCREASE BUDGET | 0.20 | 130.00 |

| **EXECUTORY CONTRACTS** | | | **0.10** | **92.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/01/26 | ADL | REVIEW LANDLORD STIPULATION | 0.10 | 92.50 |

| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **18.00** | **10,341.50** |
|------|----------|-------------|-------|--------|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/03/26 | ADL | CALL WITH M. FITZPATRICK RE: FEE STATEMENT | 0.10 | 92.50 |
| 06/03/26 | MEF | CALL W/ A. DE LEO RE: FEE APP SERVICE, OBJECTION DEADLINES | 0.10 | 65.00 |
| 06/05/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND M. KORYCKI AND EFILE AND SERVE M3 ADVISORY PARTNERS SECOND INTERIM FEE APPLICATION | 1.30 | 552.50 |
| 06/05/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND M. KORYCKI, REVIEW, REVISE AND PREPARE M3 ADVISORY PARTNERS SECOND INTERIM FEE APPLICATION, EXHIBITS A - H AND COS FOR FILING | 1.70 | 722.50 |
| 06/05/26 | MEF | REVIEW M3 SECOND INTERIM FEE APP, FINALIZE SAME, AND EMAILS W/ M. KORYCKI AND P. RATKOWIAK RE SAME | 0.30 | 195.00 |
| 06/08/26 | MEF | EMAIL A. DE LEO RE: CS MAY MONTHLY FEE STATEMENT | 0.10 | 65.00 |
| 06/08/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND REVIEW, REVISE AND PREPARE DUCERA SECOND INTERIM FEE APP, EXHIBIT A – PROPOSED ORDER, EXHIBIT B – GENEREUX DECLARATION AND EXHIBITS C – G FOR FILING | 0.30 | 127.50 |
| 06/08/26 | MEF | EMAIL J. BELL RE: DUCERA SECOND INTERIM FEE APP (.1), REVIEW DUCERA APP (.3), FINALIZE SAME (.1), EMAIL BR TEAM RE SAME (.1), AND EMAILS P. RATKOWIAK AND J. BELL RE: FINALIZING AND FILING SAME (.1) | 0.70 | 455.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  1042102 |
| | Client/Matter No. 70476-0001 | July 13, 2026 |
| | | Page 5 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/08/26 | PVR | TELEPHONE FROM A. DE LEO AND EMAIL TO A. DE LEO, M. FITZPATRICK, I. PHILLIPS, BROWN RUDNICK TEAM AND DUCERA TEAM RE: DRAFT NOTICE OF WITHDRAWAL RE: SECOND INTERIM FEE APPLICATION FOR DUCERA PARTNERS | 0.10 | 42.50 |
| 06/08/26 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 42.50 |
| 06/08/26 | PVR | EMAIL FROM AND TO A. DE LEO, M. FITZPATRICK, I. PHILLIPS, BROWN RUDNICK TEAM AND DUCERA TEAM AND EFILE NOTICE OF WITHDRAWAL RE: SECOND INTERIM FEE APPLICATION FOR DUCERA PARTNERS | 1.20 | 510.00 |
| 06/08/26 | MEF | CALLS W/ A. DE LEO RE: DUCERA FEE APP AND NOTICE OF WITHDRAWAL (.2) AND CALL W/ P. RATKOWIAK RE SAME | 0.30 | 195.00 |
| 06/08/26 | PVR | UPDATE CASE CALENDAR RE: OBJECTION DEADLINE FOR M3 ADVISORY PARTNERS AND FOR DUCERA | 0.10 | 42.50 |
| 06/08/26 | PVR | TELEPHONE FROM M. FITZPATRICK AND EMAIL FROM AND TO A. DE LEO AND M. FITZPATRICK AND DRAFT NOTICE OF WITHDRAWAL RE: SECOND INTERIM FEE APPLICATION FOR DUCERA PARTNERS | 0.20 | 85.00 |
| 06/08/26 | ADL | CALLS WITH M. FITZPATRICK RE: DUCERA FEE APPLICATIONS ISSUES (.2); CALLS WITH S. VAN AALTEN RE: SAME (.1) | 0.30 | 277.50 |
| 06/08/26 | PVR | EFILE AND SERVE DUCERA SECOND INTERIM FEE APP | 0.60 | 255.00 |
| 06/08/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND FURTHER REVISE DUCERA SECOND INTERIM FEE APP, EXHIBIT A – PROPOSED ORDER, EXHIBIT B – GENEREUX DECLARATION AND EXHIBITS C – G | 0.20 | 85.00 |
| 06/08/26 | ADL | REVIEW NOTICE OF WITHDRAWAL OF DUCERA FEE APPLICATION AND COORDINATE FILING OF SAME | 0.20 | 185.00 |
| 06/08/26 | IRP | REVIEWED DUCERA SECOND INTERIM FEE STATEMENT | 0.40 | 294.00 |
| 06/08/26 | SVA | CONF W/ A. DE LEO RE DUCERA INTERIM FEE APPLICATION WITHDRAWAL | 0.20 | 275.00 |
| 06/08/26 | ADL | EMAILS WITH BR AND DUCERA TEAMS RE: DUCERA FEE APPLICATION ISSUES | 0.10 | 92.50 |
| 06/09/26 | ADL | CALL WITH DUCERA RE: FEE APPLICATION ISSUES | 0.20 | 185.00 |
| 06/09/26 | ADL | CALL WITH M. FITZPATRICK RE: DUCERA FEE APPLICATION | 0.10 | 92.50 |
| 06/09/26 | MEF | CALL W/ DUCERA TEAM AND A. DE LEO RE: DUCERA SECOND INTERIM FEE APP (.2) AND FOLLOW UP CALL W/ A. DE LEO RE SAME (.1) | 0.30 | 195.00 |
| 06/10/26 | ADL | CALL WITH M. FITZPATRICK RE: DUCERA RETENTION ISSUES | 0.20 | 185.00 |
| 06/10/26 | MEF | BEGIN DRAFTING COLE SCHOTZ MAY FEE STATEMENT | 1.40 | 910.00 |
| 06/10/26 | MEF | CALL W/ A. DE LEO RE: DUCERA FEE APP ISSUES | 0.20 | 130.00 |

**COLE SCHOTZ P.C.**

| | |
|---|---|
| Re: OFFICIAL COMMITTEE OF UNSECURED CREDITORS<br>Client/Matter No. 70476-0001 | Invoice Number  1042102<br>July 13, 2026<br>Page 6 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/11/26 | MEF | CONT. DRAFTING AND PREPARING COLE SCHOTZ MAY FEE APPLICATION | 1.20 | 780.00 |
| 06/11/26 | MEF | EMAIL DUCERA TEAM RE: FEE APP STATUS | 0.10 | 65.00 |
| 06/12/26 | MEF | EMAIL UST RE: CS LEDES FILE FOR MAY FEE STATEMENT | 0.10 | 65.00 |
| 06/12/26 | MEF | CONT. DRAFTING AND FINALIZE CS MAY FEE STATEMENT (.2) AND EMAILS W/ A. DE LEO RE SAME (.1) | 0.30 | 195.00 |
| 06/16/26 | ADL | CALL WITH M. SAWYER RE: FEE APPLICATION ISSUES | 0.10 | 92.50 |
| 06/16/26 | ADL | REVIEW AND COMMENT ON MAY FEE STATEMENT | 0.70 | 647.50 |
| 06/16/26 | MEF | EMAIL J. BELL RE: DUCERA INTERIM FEE APP | 0.10 | 65.00 |
| 06/17/26 | MEF | EMAILS AND CORRESPONDENCE W/ S. VAN AALTEN AND A.DE LEO RE: COLE SCHOTZ MAY FEE STATEMENT | 0.20 | 130.00 |
| 06/17/26 | ADL | CALL WITH M. FITZPATRICK RE: DUCERA FEE APPLICATION | 0.10 | 92.50 |
| 06/17/26 | MEF | CALL W/ A. DE LEO RE: DUCERA FEE APP STATUS | 0.10 | 65.00 |
| 06/17/26 | MEF | EMAIL M. KORYCKI AND P. RATKOWIAK RE: SERVICE OF M3 INTERIM FEE APP | 0.10 | 65.00 |
| 06/29/26 | MEF | COORDINATE FILING CNO TO M3 SECOND INTERIM FEE APP (.1), REVIEW AND EDIT CNO (.1), AND EMAIL M. KORYCKI, P. RATKOWIAK, AND M. SAWYER RE SAME (.1) | 0.30 | 195.00 |
| 06/29/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND ASSIST WITH FILING PREPARATIONS AND EFILE FOR CNO RE: M3 ADVISORY SECOND INTERIM FEE APP AND EXHIBIT A – PROPOSED ORDER | 2.90 | 1,232.50 |
| 06/29/26 | PVR | EMAIL FROM AND TO M. FITZPATRICK AND DRAFT CNO RE: M3 ADVISORY SECOND INTERIM FEE APP AND EXHIBIT A – PROPOSED ORDER FOR FILING | 0.30 | 127.50 |
| 06/29/26 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 42.50 |
| 06/30/26 | PVR | UPDATE CHART OF PROFESSIONAL FEES | 0.10 | 42.50 |
| 06/30/26 | PVR | EMAIL TO M. KORYCKI, M. MEGHJI, R. WINNING AND M. FITZPATRICK AND RETRIEVE AND REVIEW ORDER GRANTING SECOND INTERIM FEE APPLICATION OF M3 ADVISORY PARTNERS | 0.20 | 85.00 |

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **11.70** | **6,944.00** |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/26 | ADL | REVIEW INSURANCE ORDER | 0.10 | 92.50 |
| 06/02/26 | PVR | EMAIL EXCHANGE WITH A. DE LEO AND EFILE AND RETRIEVE PUBLIC VERSION OF AEQUUM STANDING MOTION | 0.50 | 212.50 |
| 06/02/26 | PVR | TELEPHONE FROM AND EMAIL TO A. DE LEO AND PREPARE UNSEALED AEQUUM STANDING MOTION FOR FILING | 0.50 | 212.50 |

# COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 1042102 |
|---|---|---|
| | Client/Matter No. 70476-0001 | July 13, 2026 |
| | | Page 7 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/02/26 | PVR | EMAILS FROM AND TO A. DE LEO AND PREPARE COS FOR UNSEALED AEQUUM STANDING MOTION FOR FILING | 0.20 | 85.00 |
| 06/06/26 | MEF | REVIEW DEBTORS OBJECTION TO UST MOTION TO CONVERT OR DISMISS (.3), REVIEW AHG OBJECTION TO SAME (.1), AND REVIEW UCC JOINDER TO SAME (.1) | 0.50 | 325.00 |
| 06/06/26 | MEF | REVIEW MOORE DEC ISO DEBTORS OBJECTION TO UST MOTION TO DISMISS OR CONVERT (PARTIAL) | 0.20 | 130.00 |
| 06/06/26 | MEF | REVIEW ONSET OBJECTION TO UST MOTION TO DISMISS | 0.30 | 195.00 |
| 06/08/26 | ADL | REVIEW AND ANALYZE AEQUUM OBJECTION TO UCC STANDING MOTION AND EXHIBIT | 1.40 | 1,295.00 |
| 06/10/26 | MEF | REVIEW KATSUMI POSITION STATEMENT W/R/T UST MOTION TO DISMISS OR CONVERT | 0.10 | 65.00 |
| 06/11/26 | MEF | REVIEW SD TEX LOCAL RULES, DISTIRCT CT RULES, AND COMPLEX CASE PROCEDURES RE: REPLY INQUIRY (.3) AND EMAIL J. HUNDAL TEAM RE SAME (.1) | 0.40 | 260.00 |
| 06/11/26 | IRP | REVIEWED AEQUUM REPLY AND ATTEMPTED TO OBTAIN SEALED COPY AND CIRCULATE TO TEAM | 0.80 | 588.00 |
| 06/12/26 | IRP | REVIEWED AND APPROVED AEQUUM REPLY FOR FILING | 0.60 | 441.00 |
| 06/12/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND A. DE LEO AND REVIEW, REVISE AND PREPARE REDACTED VERSION OF REPLY ISO STANDING MOTION AND EXHIBIT A – DECLARATION OF JASNOOR HUNDAL (WITH REDACTED EXHIBIT 1 - BROAD STREET FINANCIAL LLC BANK STATEMENT) FOR FILING | 0.60 | 255.00 |
| 06/12/26 | PVR | EMAILS FROM AND TO M. FITZPATRICK AND A. DE LEO AND REVIEW, REVISE AND PREPARE REPLY ISO STANDING MOTION AND EXHIBIT A – DECLARATION OF JASNOOR HUNDAL (WITH EXHIBIT 1 - BROAD STREET FINANCIAL LLC BANK STATEMENT) FOR FILING UNDER SEAL | 0.70 | 297.50 |
| 06/12/26 | PVR | TELEPHONE FROM AND EMAILS FROM AND TO M. FITZPATRICK AND A. DE LEO AND EFILE SEALED REPLY ISO STANDING MOTION AND EXHIBIT A – DECLARATION OF JASNOOR HUNDAL (WITH EXHIBIT 1 - BROAD STREET FINANCIAL LLC BANK STATEMENT) | 0.90 | 382.50 |
| 06/12/26 | PVR | TELEPHONE FROM AND EMAILS FROM AND TO M. FITZPATRICK AND A. DE LEO, FURTHER REVISE AND EFILE REDACTED REPLY ISO STANDING MOTION | 0.90 | 382.50 |
| 06/12/26 | MEF | EMAILS W/ J. HUNDAL AND A. DE LEO RE: SEALED PLEADINGS PROCEDURE | 0.10 | 65.00 |
| 06/12/26 | MEF | REVIEW, EDIT, AND FINALIZE UCC REPLY ISO UCC STANDING MOTION (SEALED AND REDACTED VERSIONS) (.8), CALLS W/ A . DE LEO RE SAME (.4), CALL W/ P. RATKOWIAK RE SAME (.5), EMAILS W/ BROWN RUDNICK AND COLE SCHOTZ TEAMS RE SAME (.2) | 1.90 | 1,235.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  1042102 |
|---|---|---|
| | Client/Matter No. 70476-0001 | July 13, 2026 |
| | | Page 8 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/13/26 | PVR | TELEPHONE CALL FROM A. DE LEO AND EMAILS FROM AND TO M. FITZPATRICK AND A. DE LEO AND PREPARE AND SERVE SEALED REPLY TO J. MARLOW, J. HUNDAL, R. STARK, J. JONAS, M. WINOGRAD, B. SILVERBERG, D. AMPONSAH, K. AULET, A. CARTY, H. MILLER, T. AXELROD, M. SAWYER, S. HOR-CHEN, S. DWOSKIN, M. FITZPATRICK AND A. DE LEO | 1.00 | 425.00 |

| PREPARATION FOR AND ATTENDANCE AT HEARINGS | | | 13.80 | 9,475.00 |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING RE: UST MOTION TO CONVERT OR DISMISS AND UPDATE CASE CALENDAR RE: JUNE 12 HEARING | 0.20 | 85.00 |
| 06/01/26 | PVR | EMAIL FROM AND TO I. PHILLIPS AND TO ACCOUNTING AND COORDINATE PAYMENT OF VERITEXT INVOICE FOR TRANSCRIPT FROM MAY 26 HEARING | 0.20 | 85.00 |
| 06/01/26 | PVR | RETRIEVE AND REVIEW NOTICE OF ADJOURNMENT OF JUNE 2 STATUS CONFERENCE AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 06/03/26 | PVR | RETRIEVE AND REVIEW NOTICE OF JUNE 8 STATUS CONFERENCE AND UPDATE CASE CALENDAR | 0.20 | 85.00 |
| 06/04/26 | PVR | EMAIL FROM AND TO I. PHILLIPS RE: INVOICE AND TRANSCRIPT FOR MAY 29 HEARING | 0.20 | 85.00 |
| 06/04/26 | PVR | EMAIL FROM I. PHILLIPS AND TO A. DE LEO AND I. PHILLIPS RE: TRANSCRIPT FOR MAY 29 HEARING | 0.10 | 42.50 |
| 06/04/26 | IRP | ATTENDED 341 HEARING | 0.30 | 220.50 |
| 06/04/26 | PVR | EMAIL TO VERITEXT RE: TRANSCRIPT FOR MAY 29 HEARING | 0.10 | 42.50 |
| 06/08/26 | ADL | REVIEW AGENDA FOR JUNE 8 HEARING | 0.10 | 92.50 |
| 06/08/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR JUNE 8, 2026 HEARING | 0.20 | 85.00 |
| 06/08/26 | SVA | ATTEND STATUS CONFERENCE RE MOTION TO CONVERT/AMENDED PLAN | 0.50 | 687.50 |
| 06/08/26 | ADL | ATTEND JUNE 8 STATUS CONFERENCE | 0.50 | 462.50 |
| 06/08/26 | PVR | RETRIEVE AND REVIEW JOINT PLAN AND DS MOTION AND UPDATE CASE CALENDAR RE: JUNE 12 HEARING | 0.30 | 127.50 |
| 06/08/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND EFILE TRANSCRIPT ORDER FORM RE: 6/8/2026 HEARING | 0.30 | 127.50 |
| 06/08/26 | IRP | REVIEWED AGENDA AND ATTENDED STATUS CONFERENCE | 0.60 | 441.00 |
| 06/08/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM RE: 6/8/2026 HEARING | 0.10 | 42.50 |

## COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  1042102 |
| | Client/Matter No. 70476-0001 | July 13, 2026 |
| | | Page 9 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/10/26 | PVR | RETRIEVE AND REVIEW NOTICE OF HEARING RE: EXCLUSIVITY MOTION AND UPDATE CASE CALENDAR RE: MOTION FURTHER EXTENDING EXCLUSIVE PERIODS | 0.20 | 85.00 |
| 06/10/26 | ADL | PREPARE WITNESS AND EXHIBIT LIST FOR JUNE 12 HEARING AND COORDINATE FILING OF SAME | 0.30 | 277.50 |
| 06/10/26 | ADL | REVIEW WITNESS AND EXHIBIT LISTS FOR JUNE 12 HEARING | 0.50 | 462.50 |
| 06/10/26 | PVR | EMAIL FROM AND TO A. DE LEO AND EFILE UCC WITNESS & EXHIBIT LIST FOR 6.12.26 HEARING | 0.20 | 85.00 |
| 06/10/26 | PVR | EMAIL FROM AND TO A. DE LEO AND I. PHILLIPS AND REVIEW, REVISE AND PREPARE W&E LIST FOR JUNE 12, 2026 HEARING FOR FILING | 0.20 | 85.00 |
| 06/10/26 | PVR | EMAIL FROM VERITEXT AND TO A. DE LEO AND I. PHILLIPS AND RETRIEVE TRANSCRIPT FROM JUNE 8, 206 HEARING | 0.20 | 85.00 |
| 06/11/26 | PVR | EMAIL TO COLE SCHOTZ TEAM AND RETRIEVE AND REVIEW AGENDA FOR JUNE 12, 2026 HEARING | 0.20 | 85.00 |
| 06/12/26 | IRP | ATTENDED HEARING ON US TRUSTEE'S MOTION TO DISMISS OR CONVERT | 2.60 | 1,911.00 |
| 06/12/26 | ADL | ATTEND JUNE 12 HEARING | 2.40 | 2,220.00 |
| 06/12/26 | PVR | RETRIEVE AND REVIEW ORDER SCHEDULING COMBINED HEARING ON (A) ADEQUACY OF DS AND (B) CONFIRMATION OF PLAN AND UPDATE CASE CALENDAR | 0.40 | 170.00 |
| 06/12/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND PREPARE TRANSCRIPT ORDER FORM FOR JUNE 12, 2026 HEARING | 0.10 | 42.50 |
| 06/15/26 | PVR | EMAIL TO A. DE LEO AND I. PHILLIPS AND EFILE AND RETRIEVE TRANSCRIPT ORDER FORM RE: 6/12/2026 HEARING | 0.20 | 85.00 |
| 06/15/26 | PVR | EMAIL TO AND FROM A. DE LEO AND I. PHILLIPS RE: FILING TRANSCRIPT ORDER FORM RE: 6/12/2026 HEARING | 0.10 | 42.50 |
| 06/17/26 | PVR | RETRIEVE RETIREE COMMITTEE APPOINTMENT MOTION AND UPDATE CASE CALENDAR RE: JUNE 17, 2026 HEARING | 0.20 | 85.00 |
| 06/17/26 | PVR | EMAIL FROM I. PHILLIPS AND TO A. DE LEO AND I. PHILLIPS AND RETRIEVE TRANSCRIPT FROM JUNE 12, 2026 HEARING | 0.20 | 85.00 |
| 06/17/26 | PVR | RETRIEVE AND REVIEW JOINT NOTICE OF ADJOURNMENT RE: CROWN MOTION TO COMPEL AND UPDATE CASE CALENDAR RE: RESCHEDULED HEARING TO JULY 15 | 0.20 | 85.00 |
| 06/18/26 | PVR | EMAIL FROM AND TO I. PHILLIPS AND COORDINATE PAYMENT OF VERITEXT INVOICE FOR JUNE 12, 2026 HEARING | 0.20 | 85.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  1042102 |
|---|---|---|
| | Client/Matter No. 70476-0001 | July 13, 2026 |
| | | Page 10 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/18/26 | PVR | EMAIL TO A. DE LEO, I. PHILLIPS AND L. MORTON AND DRAFT TRANSCRIPT ORDER FORMS FOR HEARINGS ON JUNE 23 AND JUNE 24 | 0.20 | 85.00 |
| 06/25/26 | ADL | REVIEW AGENDA FOR JUNE 25 HEARING (.1); ATTEND HEARING (.2) | 0.30 | 277.50 |
| 06/29/26 | PVR | EMAIL FROM AND TO I. PHILLIPS AND TO A. DE LEO AND I. PHILLIPS AND RETRIEVE TRANSCRIPT FROM JUNE 25, 2026 HEARING | 0.20 | 85.00 |
| 06/29/26 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: JULY 2 SALE HEARING | 0.20 | 85.00 |
| 06/29/26 | PVR | REVIEW DOCKET AND UPDATE CASE CALENDAR RE: RESCHEDULED JUNE 24 HEARING TO JULY 9 | 0.20 | 85.00 |
| 06/30/26 | PVR | EMAIL FROM AND TO A. DE LEO AND M. FITZPATRICK RE: MAY 13 TRANSCRIPT | 0.10 | 42.50 |
| 06/30/26 | PVR | EMAIL FROM AND TO A. DE LEO AND M. FITZPATRICK RE: MAY 20 TRANSCRIPT | 0.10 | 42.50 |

| **REORGANIZATION PLAN** | | | **21.40** | **20,857.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/26 | ADL | CALL WITH S. VAN AALTEN RE: PLAN ISSUES | 0.10 | 92.50 |
| 06/01/26 | SVA | CORRES W/ CS AND BR TEAMS RE CONVERSION HEARING | 0.20 | 275.00 |
| 06/05/26 | SVA | REVIEWED OBJECTIONS/RESPONSES TO UST MOTION TO CONVERT | 1.30 | 1,787.50 |
| 06/05/26 | SVA | REVIEWED REVISED CHAPTER 11 PLAN | 1.90 | 2,612.50 |
| 06/06/26 | MEF | REVIEW MOORE DEC ISO CONFIRMATION SCHEDULE (PARTIAL) | 0.40 | 260.00 |
| 06/07/26 | MEF | REVIEW REDLINE OF JOINT PLAN | 0.70 | 455.00 |
| 06/09/26 | ADL | CONTINUE TO REVIEW AND ANALYZE DISCLOSURE STATEMENT | 1.60 | 1,480.00 |
| 06/09/26 | ADL | REVIEW AND ANALYZE AMENDED DISCLOSURE STATEMENT | 2.30 | 2,127.50 |
| 06/10/26 | ADL | REVIEW AND ANALYZE AMENDED CHAPTER 11 PLAN | 3.70 | 3,422.50 |
| 06/11/26 | ADL | REVIEW AND ANALYZE DS MOTION AND EXHIBITS | 2.90 | 2,682.50 |
| 06/12/26 | MEF | REVIEW REDLINE TO REVISED JOINT PLAN | 0.10 | 65.00 |
| 06/16/26 | MEF | REVIEW UCC LETTER IN SUPPORT OF PLAN | 0.20 | 130.00 |
| 06/17/26 | ADL | CALL WITH M. FITZPATRICK RE: PLAN ISSUES | 0.30 | 277.50 |
| 06/17/26 | ADL | REVIEW SOLICITATION VERSION OF PLAN AND DS | 1.80 | 1,665.00 |
| 06/17/26 | MEF | CALL W/ A. DE LEO RE: PLAN STATUS | 0.30 | 195.00 |
| 06/23/26 | ADL | REVIEW PLAN SUPPLEMENT | 2.60 | 2,405.00 |
| 06/25/26 | ADL | REVIEW KATSUMI DOCUMENT REQUESTS AND INTERROGATORIES (.8); EMAIL BR TEAM RE: SAME (.1) | 0.90 | 832.50 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS                 Invoice Number  1042102
      Client/Matter No. 70476-0001                                              July 13, 2026
                                                                                     Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/29/26 | ADL | CALL WITH S. VAN AALTEN RE: PLAN ISSUES | 0.10 | 92.50 |

**U.S. TRUSTEE MATTERS AND MEETINGS**                              **3.30**   **2,502.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 06/01/26 | ADL | EMAILS RE: US TRUSTEE MOTION TO DISMISS | 0.20 | 185.00 |
| 06/03/26 | ADL | EMAIL M. SAWYER RE: UST MOTION TO DISMISS | 0.10 | 92.50 |
| 06/04/26 | ADL | REVIEW ONSET OBJECTION TO UST MOTION TO DISMISS | 0.40 | 370.00 |
| 06/05/26 | PVR | EMAILS FROM AND TO A. DE LEO AND I. PHILLIPS, PREPARE COS AND REVIEW, REVISE, PREPARE AND EFILE JOINDER TO DEBTOR OBJ. TO UST CONVERSION MOTION | 1.10 | 467.50 |
| 06/09/26 | ADL | REVIEW DEBTORS OBJECTION TO UST MOTION TO CONVERT/DISMISS (.5); REVIEW AHG OBJECTION RE: SAME (.2) | 0.70 | 647.50 |
| 06/10/26 | ADL | REVIEW KATSUMI RESPONSE TO UST MOTION TO CONVERT/DISMISS | 0.20 | 185.00 |
| 06/22/26 | ADL | REVIEW MOTION TO APPOINT RETIREE COMMITTEE | 0.60 | 555.00 |

                                                       TOTAL HOURS   95.80

PROFESSIONAL SERVICES:                                                      $76,391.50

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Anthony De Leo | Member | 43.50 | 925.00 | 40,237.50 |
| Ian R. Phillips | Associate | 5.30 | 735.00 | 3,895.50 |
| Justin R. Alberto | Member | 0.20 | 1,150.00 | 230.00 |
| Krista L. Kulp | Special Counsel | 0.30 | 755.00 | 226.50 |
| Larry S. Morton | Paralegal | 0.60 | 420.00 | 252.00 |
| Michael E. Fitzpatrick | Associate | 15.10 | 650.00 | 9,815.00 |
| Pauline Z. Ratkowiak | Paralegal | 21.70 | 425.00 | 9,222.50 |
| Seth Van Aalten | Member | 9.10 | 1,375.00 | 12,512.50 |
| **Total** | | **95.80** | | **$76,391.50** |

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 05/04/26 | COURT FEES | 11.00 | 1.10 |
| 05/04/26 | COURT FEES | 1.00 | 0.10 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 1042102 |
|---|---|---|
| | Client/Matter No. 70476-0001 | July 13, 2026 |
| | | Page 12 |

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 05/05/26 | COURT FEES | 30.00 | 3.00 |
| 05/05/26 | COURT FEES | 13.00 | 1.30 |
| 05/05/26 | COURT FEES | 30.00 | 3.00 |
| 05/08/26 | COURT FEES | 7.00 | 0.70 |
| 05/08/26 | COURT FEES | 2.00 | 0.20 |
| 05/11/26 | COURT FEES | 3.00 | 0.30 |
| 05/11/26 | COURT FEES | 30.00 | 3.00 |
| 05/13/26 | COURT FEES | 11.00 | 1.10 |
| 05/15/26 | COURT FEES | 30.00 | 3.00 |
| 05/15/26 | COURT FEES | 30.00 | 3.00 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/15/26 | COURT FEES | 30.00 | 3.00 |
| 05/15/26 | COURT FEES | 30.00 | 3.00 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/15/26 | COURT FEES | 8.00 | 0.80 |
| 05/15/26 | COURT FEES | 1.00 | 0.10 |
| 05/15/26 | COURT FEES | 3.00 | 0.30 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/15/26 | COURT FEES | 30.00 | 3.00 |
| 05/15/26 | COURT FEES | 30.00 | 3.00 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/15/26 | COURT FEES | 10.00 | 1.00 |
| 05/20/26 | COURT FEES | 30.00 | 3.00 |
| 05/26/26 | TRANSCRIPT SERVICES | 1.00 | 42.05 |
| 05/26/26 | COURT FEES | 6.00 | 0.60 |
| 05/26/26 | COURT FEES | 2.00 | 0.20 |
| 05/26/26 | COURT FEES | 11.00 | 1.10 |
| 05/26/26 | COURT FEES | 2.00 | 0.20 |
| 05/29/26 | TRIAL TRANSCRIPTS | 1.00 | 145.00 |
| 06/01/26 | PHOTOCOPY/PRINTING /SCANNING | 67.00 | 6.70 |
| 06/01/26 | PHOTOCOPY/PRINTING /SCANNING | 23.00 | 2.30 |
| 06/01/26 | PHOTOCOPY/PRINTING /SCANNING | 112.00 | 11.20 |
| 06/03/26 | CERTIFIED TRANSCRIPT | 1.00 | 21.75 |
| 06/08/26 | PHOTOCOPY/PRINTING /SCANNING | 71.00 | 7.10 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS    Invoice Number  1042102
Client/Matter No. 70476-0001    July 13, 2026
Page 13

| DATE | Description | QUANTITY | AMOUNT |
|---|---|---|---|
| 06/08/26 | PHOTOCOPY/PRINTING /SCANNING | 299.00 | 29.90 |
| 06/08/26 | PHOTOCOPY/PRINTING /SCANNING | 281.00 | 28.10 |
| 06/11/26 | TRANSCRIPTION SERVICES | 1.00 | 160.60 |
| 06/17/26 | TRANSCRIPT SERVICES | 1.00 | 340.75 |
| | **Total** | | **$842.55** |

TOTAL SERVICES AND COSTS:    $    77,234.05

**TASK SUMMARY**

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM02 | ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION 363) | 1.60 | 1,370.00 |
| DM03 | AUTOMATIC STAY MATTERS/LITIGATION | 0.30 | 195.00 |
| DM05 | CASE ADMINISTRATION | 0.60 | 252.00 |
| DM06 | CASH COLLATERAL AND DIP FINANCING | 2.00 | 1,575.00 |
| DM07 | CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS | 1.00 | 925.00 |
| DM08 | COMMITTEE MATTERS AND CREDITOR MEETINGS | 3.80 | 3,927.50 |
| DM10 | DISCLOSURE STATEMENT/VOTING ISSUES | 3.40 | 3,442.50 |
| DM11 | EMPLOYEE MATTERS | 0.30 | 195.00 |
| DM13 | EXECUTORY CONTRACTS | 0.10 | 92.50 |
| DM15 | FEE APPLICATION MATTERS/OBJECTIONS | 18.00 | 10,341.50 |
| DM21 | LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF) | 11.70 | 6,944.00 |
| DM24 | PREPARATION FOR AND ATTENDANCE AT HEARINGS | 13.80 | 9,475.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  1042102
         Client/Matter No. 70476-0001                                   July 13, 2026
                                                                              Page 14

| TASK CODE | Description | HOURS | AMOUNT |
|---|---|---|---|
| DM27 | REORGANIZATION PLAN | 21.40 | 20,857.50 |
| DM32 | U.S. TRUSTEE MATTERS AND MEETINGS | 3.30 | 2,502.50 |
| DM41 | EXAMINER REPORTS TO THE COURT | 0.20 | 130.00 |
| DM51 | DOCUMENT REVIEW/COMMITTEE INVESTIGATION | 14.30 | 14,166.50 |
| | **Total** | **95.80** | **$76,391.50** |

## Exhibit G

### Customary and Comparable Compensation Disclosures Chart

The aggregate hourly rate for all Cole Schotz Delaware, New Jersey and New York non-bankruptcy timekeepers (including both attorneys and paralegals) (the "Non-Bankruptcy Blended Rate") for the year ending December 31, 2025 (the "Comparable Period") was $636.33 per hour, and the aggregate hourly rate for all Cole Schotz Delaware, New Jersey and New York bankruptcy timekeepers (including both attorneys and paralegals) (the "Bankruptcy Blended Rate") for the Comparable Period was $757.37 per hour.

The blended hourly rate for all Cole Schotz timekeepers (including both attorneys and paralegals) who provided services to the Debtor during the Interim Fee Period was approximately $768.79 per hour.

| Category of Timekeeper | 2025 Bankruptcy Blended Rate | 2025 Non-Bankruptcy Blended Rate | Interim Fee Period Blended Rate |
|---|---|---|---|
| Member | $952.74 | $804.05 | $1,014.80 |
| Special Counsel | $689.66 | $720.06 | $755.00 |
| Associate | $548.00 | $506.24 | $625.14 |
| Paralegal | $400.23 | $372.43 | $424.94 |
| **Aggregate** | **$757.37** | **$636.33** | **$768.79** |