# **Exhibit C**

**Simpson Thacher Monthly Statement and Invoice**

**(Apr. 1 – Apr. 30, 2026)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| FIRST BRANDS GROUP, LLC, *et al.*, | : | Case No. 25-90399 (CML) |
| | : | |
| Debtors.[2] | : | (Jointly Administered) |

**MONTHLY FEE STATEMENT**
**OF SIMPSON THACHER & BARTLETT LLP FOR**
**THE PERIOD FROM APRIL 1, 2026, THROUGH APRIL 30, 2026**

**Summary of Professionals and Paraprofessionals Included in this Fee Statement**

| Name of Professional | Department | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Baker, Nicholas | Corporate | 2008 | $2,680.00 | 13.60 | $36,448.00 |
| Friedman, Bryce L. | Litigation | 1998 | $2,975.00 | 3.10 | $9,222.50 |
| Zylberberg, David | Corporate | 2011 | $2,680.00 | 12.90 | $34,572.00 |
| | PARTNER | | | 29.60 | $80,242.50 |
| Cabrera, Griselda | Litigation | 2019 | $1,865.00 | 3.30 | $6,154.50 |
| Fogg, Taylor | Corporate | 2024 | $1,235.00 | 30.50 | $37,667.50 |
| Foust, Rachael | Corporate | 2018 | $1,865.00 | 47.10 | $87,841.50 |
| Lee, Sean | Corporate | 2023 | $1,545.00 | 14.10 | $21,784.50 |
| Mattson, Isabel R. | Litigation | 2022 | $1,645.00 | 4.80 | $7,896.00 |
| | ASSOCIATE | | | 99.80 | $161,344.00 |
| | Total | | | 129.40 | $241,586.50 |

[2] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

## Summary of Compensation Requested by Project Category

| Task Code | Matter Description | Billed Hours | Fees Requested |
|---|---|---|---|
| AD | Asset Disposition | 0.70 | $1,587.00 |
| CA | Case Administration | 16.10 | $25,882.00 |
| CC | Creditor Communications | 10.60 | $24,943.00 |
| CG | Corporate Governance and Board Matters | 25.00 | $42,186.00 |
| CH | Court Hearings | 7.70 | $12,110.50 |
| CM | Claims Administration and Objections | 3.80 | $6,864.50 |
| FA | Fee/Employment Applications | 14.50 | $26,909.00 |
| LI | Litigation: Contested Matters and Adversary Proceedings | 39.50 | $79,159.00 |
| LS | Relief From Stay Proceedings | 0.90 | $1,493.50 |
| PL | Plan/Disclosure Statement | 10.60 | $20,452.00 |
| | ***TOTAL:*** | **129.40** | **$241,586.50** |

## Summary of Expenses Requested by Category

| Service Description | Amount |
|---|---|
| Copies/Printing/Word Processing | $85.00 |
| Telephone | $0.00 |
| Online Research | $0.00 |
| Delivery Services/Courier | $46.52 |
| Local Travel: Ground Transportation | $0.00 |
| **Out-of-Town Travel:** | |
| Transportation | $0.00 |
| Hotel | $0.00 |
| Meals | $0.00 |
| Ground Transportation | $0.00 |
| Meals (local) | $0.00 |
| Court Fees | $80.30 |
| Transcripts | $0.00 |
| Litigation Support Vendors | $0.00 |
| ***TOTAL:*** | **$211.82** |

**April 2026 Invoice**

Invoice No. 010706602

August 4, 2026

SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL

Simpson Thacher & Bartlett LLP
425 LEXINGTON AVENUE, NEW YORK, NEW YORK 10017-3954

| | |
|---|---|
| For all professional services rendered and recorded through April 30, 2026, in connection with First Brands RX. | $241,586.50 |
| Disbursements and Other Charges | $211.82 |
| **AMOUNT DUE** | **$241,798.32** |

| | |
|---|---|
| TAX IDENTIFICATION NUMBER: | 13-5395280 |
| REMITTANCE FOR PAYMENT BY CHECK: | SIMPSON THACHER & BARTLETT LLP<br>P. O. BOX 29008<br>NEW YORK, NEW YORK 10087-9008 |
| OR FOR PAYMENT BY WIRE/ACH: | JPMORGAN CHASE, 270 PARK AVENUE, NEW YORK CITY<br>FOR THE ACCOUNT OF<br>SIMPSON THACHER & BARTLETT LLP<br>ACCOUNT #127057338<br>ABA #021000021<br>SWIFT CODE : CHASUS33<br>PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING<br>ACCOUNTS RECEIVABLE DEPARTMENT 212-455-2344<br><br>SEND REMITTANCE AND ALL OTHER INQUIRIES TO<br>LIST-ACCOUNTSRECEIVABLE@LISTS.STBLAW.COM |

PLEASE REFERENCE THE INVOICE NUMBER ABOVE WITH YOUR REMITTANCE

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **AD - Asset Disposition** | | | | |
| Zylberberg, David | 04/12/26 | Review and comment to revised Hilco/liquidation order | 0.50 | 1,340.00 |
| Fogg, Taylor | 04/30/26 | Correspondence re World Trading request for Debtor Inventory Liquidation | 0.20 | 247.00 |
| **AD - Asset Disposition Total** | | | **0.70** | **1,587.00** |
| **CA - Case Administration** | | | | |
| Fogg, Taylor | 04/02/26 | Review and summarize relevant 4/2 docket filings. | 0.40 | 494.00 |
| Fogg, Taylor | 04/03/26 | Review and summarize 4/3 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 04/06/26 | Review and summarize 4/6 docket filings (0.2); Corresp. with STB team re open matter workstreams (0.1) | 0.30 | 370.50 |
| Foust, Rachael | 04/06/26 | Attend catchup update call with Weil team | 0.50 | 932.50 |
| Fogg, Taylor | 04/07/26 | Review and summarize 4/7 docket filings. | 0.50 | 617.50 |
| Fogg, Taylor | 04/08/26 | Review and summarize 4/8 docket filings and correspond with STB team re emergency conversion status conference. | 0.50 | 617.50 |
| Fogg, Taylor | 04/09/26 | Review and summarize 4/9 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 04/10/26 | Review and summarize relevant 4/10 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 04/11/26 | Review and summarize relevant 4/11 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 04/13/26 | Review and summarize relevant 4/13 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 04/14/26 | Review and summarize relevant 4/14 docket filings. (0.2); correspond internally re hearing updates (0.2). | 0.40 | 494.00 |
| Fogg, Taylor | 04/15/26 | Review and summarize relevant 4/15 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 04/16/26 | Review and summarize relevant 4/16 docket filings. | 0.50 | 617.50 |
| Fogg, Taylor | 04/17/26 | Review and summarize 4/17 docket filings. | 0.10 | 123.50 |
| Foust, Rachael | 04/17/26 | Call with Weil regarding plan settlement and updates | 0.40 | 746.00 |
| Baker, Nicholas | 04/20/26 | Review of examiner report | 0.30 | 804.00 |
| Fogg, Taylor | 04/20/26 | Review and summarize relevant 4/18, 4/19, 4/20 docket filings. | 0.20 | 247.00 |
| Baker, Nicholas | 04/21/26 | Further review of examiner report re SPV issues | 0.50 | 1,340.00 |
| Fogg, Taylor | 04/21/26 | Correspondence re 4/21 hearing logistics and respective adjournment (0.1); Review and summarize relevant 4/21 docket filings (0.4). | 0.50 | 617.50 |
| Fogg, Taylor | 04/22/26 | Review relevant 4/22 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 04/23/26 | Correspondence with B. Duster re | 0.30 | 370.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | examiner report (0.1); review relevant 4/23 docket filings (0.2). | | |
| Foust, Rachael | 04/23/26 | Correspond internally re workstreams and next steps (0.3) | 0.30 | 559.50 |
| Foust, Rachael | 04/23/26 | Review and correspond internally re examiner report and other case updates | 2.10 | 3,916.50 |
| Lee, Sean | 04/23/26 | Prepare update materials for client re case status and settlement negotiations | 2.40 | 3,708.00 |
| Fogg, Taylor | 04/24/26 | Review relevant 4/24 docket filings. | 0.30 | 370.50 |
| Baker, Nicholas | 04/27/26 | Comments to term sheet re UMB | 0.20 | 536.00 |
| Fogg, Taylor | 04/27/26 | Review and summarize relevant 4/27 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 04/27/26 | Review relevant 4/25, 4/26 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 04/28/26 | Review inquiry into 4/27 Aequum relevant filings and correspondence re same. | 0.30 | 370.50 |
| Fogg, Taylor | 04/28/26 | Review relevant 4/28 docket filings. | 0.30 | 370.50 |
| Baker, Nicholas | 04/29/26 | EMs to STB team re work streams on plan and potential settlements | 0.50 | 1,340.00 |
| Fogg, Taylor | 04/29/26 | Attend call with STB team to discuss ongoing workstreams. | 0.60 | 741.00 |
| Fogg, Taylor | 04/29/26 | Review relevant 4/29 docket filings. | 0.40 | 494.00 |
| Foust, Rachael | 04/29/26 | Correspond internally and conduct research re Ultinon chapter 11 | 0.40 | 746.00 |
| Foust, Rachael | 04/29/26 | Attend catchup call with Weil team (0.4); attend follow-up call with internal team re updates and next steps (0.8) | 1.20 | 2,238.00 |
| Fogg, Taylor | 04/30/26 | Review relevant 4/30 docket filings. | 0.20 | 247.00 |
| **CA - Case Administration Total** | | | **16.10** | **25,882.00** |

**CM - Claims Administration and Objections**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Baker, Nicholas | 04/09/26 | Review and comments to Ultinon letter | 0.30 | 804.00 |
| Lee, Sean | 04/09/26 | Draft letter to Poland administrator of Ultinon | 1.70 | 2,626.50 |
| Fogg, Taylor | 04/10/26 | Review draft letter re Ultinon Poland and related correspondence. | 0.20 | 247.00 |
| Friedman, Bryce L. | 04/10/26 | Review/approve/comment Ultinon Letter and comms re same. | 0.50 | 1,487.50 |
| Lee, Sean | 04/10/26 | Prepare and revise letter re Ultinon Poland and correspondence w Alston re same | 0.70 | 1,081.50 |
| Lee, Sean | 04/13/26 | Finalize letter to Ultinon Poland and correspondence w Alston re same | 0.40 | 618.00 |
| **CM - Claims Administration and Objections Total** | | | **3.80** | **6,864.50** |

**CG - Corporate Governance and Board Matters**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 04/01/26 | Confer with R. Foust re subcommittee update materials (.1); Draft subcommittee update materials and revisions to same | 1.50 | 1,852.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | (1.4). | | |
| Foust, Rachael | 04/01/26 | Review and revise draft subcommittee meeting minutes (2.7); review and revise draft subcommittee meeting materials and correspond internally re same (0.4) | 3.10 | 5,781.50 |
| Baker, Nicholas | 04/02/26 | Review and comments to materials for subcommittee meeting (0.4); attend update meeting w/ B Duster (0.5). | 0.90 | 2,412.00 |
| Fogg, Taylor | 04/02/26 | Revise weekly update slides per comments from N. Baker (.7); correspondence internally and with B Duster re same (.2); attend weekly update call with B. Duster (0.5) | 1.40 | 1,729.00 |
| Foust, Rachael | 04/02/26 | Review and revise subcommittee meeting materials (0.2); attend subcommittee meeting (0.5) | 0.70 | 1,305.50 |
| Fogg, Taylor | 04/08/26 | Draft and revise slides for weekly committee update meeting. | 1.90 | 2,346.50 |
| Foust, Rachael | 04/08/26 | Review and revise draft subcommittee update materials and correspond internally re same | 1.00 | 1,865.00 |
| Fogg, Taylor | 04/09/26 | Revise weekly update slides per comments from D. Zylberberg and attention to correspondence re same (0.3); attend weekly subcommittee call (0.4). | 0.70 | 864.50 |
| Foust, Rachael | 04/09/26 | Attend subcommittee meeting with B Duster | 0.40 | 746.00 |
| Zylberberg, David | 04/09/26 | Review of materials for call (0.6) and update call with B Duster (0.4) | 1.00 | 2,680.00 |
| Fogg, Taylor | 04/22/26 | Draft and revise weekly subcommittee update slides. | 1.50 | 1,852.50 |
| Baker, Nicholas | 04/23/26 | Comments to director update materials (0.5); t/c w/ B. Duster (0.6). | 1.10 | 2,948.00 |
| Fogg, Taylor | 04/23/26 | Review and revise weekly update slides and confer with S. Lee and R. Foust re same (1.8); attend weekly subcommittee update call (0.6). | 2.40 | 2,964.00 |
| Foust, Rachael | 04/23/26 | Review and revise subcommittee update materials and correspond internally re same (1.8); attend weekly subcommittee update meeting (0.6) | 2.40 | 4,476.00 |
| Zylberberg, David | 04/23/26 | Weekly update meeting with B. Duster | 0.60 | 1,608.00 |
| Fogg, Taylor | 04/29/26 | Draft and revise slides for subcommittee meeting. | 1.10 | 1,358.50 |
| Foust, Rachael | 04/29/26 | Review and revise subcommittee update slides and correspond internally re same | 1.00 | 1,865.00 |
| Fogg, Taylor | 04/30/26 | Revise weekly subcommittee slides per comments from R. Foust (0.5); corresp w/ B Duster re same (0.1); attend weekly subcommittee meeting (0.4) | 1.00 | 1,235.00 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 04/30/26 | Assist with finalization of materials for update call (0.5); attend weekly subcommittee update call (0.4); | 0.90 | 1,678.50 |
| Lee, Sean | 04/30/26 | Prepare case update materials for client | 0.40 | 618.00 |
| **CG - Corporate Governance and Board Matters Total** | | | **25.00** | **42,186.00** |
| **CH - Court Hearings** | | | | |
| Fogg, Taylor | 04/07/26 | Attend Sale Hearing re IP, assets under APA, between FBG and PGI Northstar. | 0.70 | 864.50 |
| Zylberberg, David | 04/07/26 | Attendance at sale hearing (partial) | 0.50 | 1,340.00 |
| Fogg, Taylor | 04/08/26 | Attend 4/8 Emergency Status Conference (.5) and draft summary re same to STB team (.3). | 0.80 | 988.00 |
| Zylberberg, David | 04/08/26 | Attendance at status conference | 0.50 | 1,340.00 |
| Baker, Nicholas | 04/09/26 | Hearing re Evolution order | 0.30 | 804.00 |
| Fogg, Taylor | 04/09/26 | Attend hearing re Lumileds Emergency Stay Relief Hearing in Ultinon Chapter 11 cases and summarize same. | 0.70 | 864.50 |
| Fogg, Taylor | 04/09/26 | Attended hearing re Evolution Motion to Convert. | 0.30 | 370.50 |
| Fogg, Taylor | 04/16/26 | Attend status conference and hearing re wind down motion | 0.90 | 1,111.50 |
| Zylberberg, David | 04/16/26 | Attendance at status conference | 0.50 | 1,340.00 |
| Fogg, Taylor | 04/20/26 | Attend hearing on Cross Motions for Summary Judgment in Evolution Adversary Proceeding. | 2.10 | 2,593.50 |
| Fogg, Taylor | 04/27/26 | Attend Hearing re Ultinon Bar Date motion and attention to correspondence re same. | 0.40 | 494.00 |
| **CH - Court Hearings Total** | | | **7.70** | **12,110.50** |
| **CC - Creditor Communications** | | | | |
| Baker, Nicholas | 04/08/26 | T/c w/ UMB counsel re Germany and Poland | 0.40 | 1,072.00 |
| Baker, Nicholas | 04/08/26 | T/c w/ Aequum re settlement discussions | 0.20 | 536.00 |
| Foust, Rachael | 04/08/26 | Attend call with Aequum counsel re updates and adversary proceeding | 0.20 | 373.00 |
| Zylberberg, David | 04/08/26 | Call with Blank Rome re settlement discussions. | 0.20 | 536.00 |
| Baker, Nicholas | 04/15/26 | T/c w/ UMB counsel re Polish collateral | 0.30 | 804.00 |
| Zylberberg, David | 04/15/26 | Prep for and call with A&B re: Ultinon matters | 1.00 | 2,680.00 |
| Baker, Nicholas | 04/16/26 | EM w/ Silver Point counsel re settlement | 0.20 | 536.00 |
| Zylberberg, David | 04/16/26 | Internal corr/calls re: response to Onset and plan ramifications | 1.00 | 2,680.00 |
| Baker, Nicholas | 04/17/26 | T/c w/ Milbank re settlement | 0.40 | 1,072.00 |
| Foust, Rachael | 04/17/26 | Attend call w/ Milbank and MoFo re | 0.40 | 746.00 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | settlement updates | | |
| Friedman, Bryce L. | 04/17/26 | T/c Milbank, MoFo re announced settlement. | 0.40 | 1,190.00 |
| Baker, Nicholas | 04/21/26 | T/c w/ UMB counsel re strict foreclosure | 0.50 | 1,340.00 |
| Zylberberg, David | 04/21/26 | Call with A&B re Ultinon (0.5) and review of correspondence (0.1). | 0.60 | 1,608.00 |
| Foust, Rachael | 04/24/26 | Correspond internally and with UMB counsel re proposal and next steps | 1.70 | 3,170.50 |
| Baker, Nicholas | 04/27/26 | T/c w/ UMB counsel re settlement | 0.30 | 804.00 |
| Foust, Rachael | 04/27/26 | Attend call with UMB counsel re proposal (0.3) and revise bullets accordingly (0.2) | 0.50 | 932.50 |
| Baker, Nicholas | 04/29/26 | T/c w/ Dechert re plan | 0.30 | 804.00 |
| Foust, Rachael | 04/29/26 | Attend update call with Blank Rome team | 0.20 | 373.00 |
| Foust, Rachael | 04/29/26 | Attend update call with Dechert team (0.3) | 0.30 | 559.50 |
| Lee, Sean | 04/29/26 | Call w Dechert re Plan documents | 0.30 | 463.50 |
| Lee, Sean | 04/29/26 | Call w Blank Rome re adv pro responses | 0.20 | 309.00 |
| Baker, Nicholas | 04/30/26 | T/c w/ Milbank re plan | 0.40 | 1,072.00 |
| Baker, Nicholas | 04/30/26 | T/c w/ ABL counsel re schedule | 0.20 | 536.00 |
| Foust, Rachael | 04/30/26 | Attend update call with Milbank | 0.40 | 746.00 |
| **CC - Creditor Communications Total** | | | **10.60** | **24,943.00** |
| | | | | |
| **FA - Fee/Employment Applications** | | | | |
| Foust, Rachael | 04/06/26 | Correspond internally and attention to fee statements | 0.30 | 559.50 |
| Fogg, Taylor | 04/07/26 | Draft second interim fee application. | 0.40 | 494.00 |
| Foust, Rachael | 04/13/26 | Review and attn to fee statements | 0.60 | 1,119.00 |
| Foust, Rachael | 04/20/26 | Review and attention to fee statements and correspond internally re same | 4.10 | 7,646.50 |
| Foust, Rachael | 04/21/26 | Finalize and file supplemental declaration | 0.20 | 373.00 |
| Foust, Rachael | 04/21/26 | Review and revise fee statements and correspond internally re same (0.9); Finalize and file supplemental retention declaration (0.1). | 1.00 | 1,865.00 |
| Foust, Rachael | 04/24/26 | Review and revise fee statements and correspond internally re same | 0.20 | 373.00 |
| Baker, Nicholas | 04/26/26 | Review and comments to fee app | 0.30 | 804.00 |
| Foust, Rachael | 04/27/26 | Review and revise monthly fee statements and correspond internally re same | 2.20 | 4,103.00 |
| Foust, Rachael | 04/28/26 | Attention to fee statements, application and accrual estimates | 0.40 | 746.00 |
| Foust, Rachael | 04/29/26 | Review, revise and finalize Feb and Mar fee statements and correspond internally re same | 4.10 | 7,646.50 |
| Fogg, Taylor | 04/30/26 | Correspondence re fee application. | 0.20 | 247.00 |
| Foust, Rachael | 04/30/26 | Finalize and circulate monthly fee statements | 0.50 | 932.50 |
| **FA - Fee/Employment Applications Total** | | | **14.50** | **26,909.00** |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **LI - Litigation: Contested Matters and Adversary Proceedings** | | | | |
| Baker, Nicholas | 04/01/26 | Review of relevant case pleadings (Debtor response to conversion and examiner's update) | 0.20 | 536.00 |
| Baker, Nicholas | 04/01/26 | Review and comments to reply to conversion motion (0.4); Meeting internally re Duster deposition request (partial) (0.2) | 0.60 | 1,608.00 |
| Cabrera, Griselda | 04/01/26 | Draft and revise deposition preparation materials and addressed communications regarding the same. (1.7); Call with team to discuss the deposition and next steps (0.3). | 2.00 | 3,730.00 |
| Fogg, Taylor | 04/01/26 | Correspondence with Weil counsel re hearing status for brake parts wind down hearing (0.1); Review and summarize 4/1 docket filings (0.2) | 0.30 | 370.50 |
| Fogg, Taylor | 04/01/26 | Review draft joinder to response to Evolution Motion to Convert. | 0.10 | 123.50 |
| Foust, Rachael | 04/01/26 | Review and correspond re UMB matters and extension of objection deadline | 0.20 | 373.00 |
| Foust, Rachael | 04/01/26 | Correspond internally re depo prep and open items (1.10); review and revise timeline, summary and other items for prep and correspond with lit team re same (2.3); attend internal team call re reply to motion to convert and depo status and next steps (0.7) | 4.10 | 7,646.50 |
| Friedman, Bryce L. | 04/01/26 | Final review comment of debtor's resp to Evol motion to convert (0.3); Review and meeting re Depo request (0.5); Review/comment on joinder re Evolution convert mtn. (0.3); review/approve strike and rank language (0.2) | 1.30 | 3,867.50 |
| Mattson, Isabel R. | 04/01/26 | Comm's with R. Foust & G. Cabrera re: B. Duster deposition prep (0.2); t/c with G. Cabrera re: the same (0.1); further revise deposition prep timeline and analysis of underlying materials in connection with the same (1.3); draft & revise B. Duster deposition prep outline (1.0); compile & revise full set of B. Duster deposition prep materials (1.0). | 3.60 | 5,922.00 |
| Zylberberg, David | 04/01/26 | STB call re: response to Evolution motion (0.5); Draft and revise of joinder to WG objection to Evolution motion to convert (3.0). | 3.50 | 9,380.00 |
| Baker, Nicholas | 04/02/26 | Review of stipulated facts for evolution conversion motion | 0.20 | 536.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 04/02/26 | Review motion to convert draft for filing. | 0.10 | 123.50 |
| Friedman, Bryce L. | 04/02/26 | Work on depo/hearing prep re Evolution convert motion | 0.50 | 1,487.50 |
| Baker, Nicholas | 04/03/26 | Comments to Conversion order and t/c w/ Weil re same | 0.30 | 804.00 |
| Foust, Rachael | 04/03/26 | Review and compile comments on proposed revised conversion order | 0.30 | 559.50 |
| Baker, Nicholas | 04/06/26 | Review of A/P against Broad St. SPV | 0.50 | 1,340.00 |
| Baker, Nicholas | 04/06/26 | Review of Evolution comments to conversion order (.1) and t/c w/ Weil re next steps (.4) | 0.50 | 1,340.00 |
| Foust, Rachael | 04/06/26 | Review docket and correspond internally re aequum adversary proceeding and next steps | 0.40 | 746.00 |
| Fogg, Taylor | 04/07/26 | Correspondence with STB team re Sale hearing ruling. | 0.10 | 123.50 |
| Foust, Rachael | 04/07/26 | Coordinate re adjournment of UMB matters and correspond with counsel and chambers re same | 1.30 | 2,424.50 |
| Zylberberg, David | 04/07/26 | Review and comment to proposed conversion order | 0.50 | 1,340.00 |
| Baker, Nicholas | 04/08/26 | Review of revised conversion order | 0.10 | 268.00 |
| Foust, Rachael | 04/08/26 | Correspond with parties and finalize adjournment of UMB matters | 0.50 | 932.50 |
| Friedman, Bryce L. | 04/08/26 | Review and corresp. re agreed order re conversion. | 0.40 | 1,190.00 |
| Fogg, Taylor | 04/20/26 | Review Debtor's demonstrative for Motion to Dismiss hearing. | 0.10 | 123.50 |
| Foust, Rachael | 04/21/26 | Calls internally and with Weil re pending UMB matters | 0.50 | 932.50 |
| Foust, Rachael | 04/22/26 | Calls internally, with Weil and with UMB counsel re UMB proposal and matters (1.1); correspond internally re same (0.3) | 1.40 | 2,611.00 |
| Baker, Nicholas | 04/23/26 | Internal STB call re UMB settlement proposal | 0.30 | 804.00 |
| Fogg, Taylor | 04/23/26 | Attend call with STB team re UMB Proposal. | 0.30 | 370.50 |
| Foust, Rachael | 04/23/26 | Calls with UMB counsel re proposal (0.6); calls with Weil re same (0.3); correspond internally and attention to same (1.4) | 2.30 | 4,289.50 |
| Zylberberg, David | 04/23/26 | Call re: UMB proposal (.3); Correspond internally re same (0.2) | 0.50 | 1,340.00 |
| Fogg, Taylor | 04/28/26 | Review correspondence re Debtor response in Bank of America v. Aequum Adversary Proceeding (0.1); review litigation funding term sheet and summary of plan (0.2) | 0.30 | 370.50 |
| Fogg, Taylor | 04/28/26 | Draft Summary of Aequum Reply re Motion to Quash and Debtor response to complaint in Bank of America v. Aequum | 0.80 | 988.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | Adversary proceeding (.7); correspondence re same (.1). | | |
| Foust, Rachael | 04/28/26 | Review BoA/Aequum adv proc answer filed by FBG and correspond internally and with counsel re same | 0.70 | 1,305.50 |
| Baker, Nicholas | 04/29/26 | T/c w/ Weil re Aequum complaint and answer (.5); STB team call re open items for SPV structure (.5) | 1.00 | 2,680.00 |
| Fogg, Taylor | 04/29/26 | Conduct paragraph-by-paragraph comparison of complaint and answer in Bank of America v. Aequum adversary proceeding. | 0.80 | 988.00 |
| Foust, Rachael | 04/29/26 | Attention to UMB matter and adjournment of same (0.8); correspond internally and with counsel re UMB proposal (0.9) | 1.70 | 3,170.50 |
| Lee, Sean | 04/29/26 | Call w Weil to discuss lien dispute response and follow up discussion w STB team | 1.20 | 1,854.00 |
| Baker, Nicholas | 04/30/26 | Review and corresp re demand letter | 0.10 | 268.00 |
| Cabrera, Griselda | 04/30/26 | Review of complaint against BroadStreet (0.3); Call with counsel for Plaintiffs in the adversary proceeding brought by Bank of America against Broad Street regarding answer (0.3); Revised proposed stipulation to extend time to file answer in adversary proceeding against Broad Street and addressed communications regarding the same (0.5); Review of proposed amendments by Debtors to the answer to the complaint and communications regarding the same (0.2). | 1.30 | 2,424.50 |
| Foust, Rachael | 04/30/26 | Call with plaintiffs' counsel re adv proceeding request (0.2); Attend follow-up call internally re adv. proceeding and next steps and correspond internally re same (0.9). | 1.10 | 2,051.50 |
| Foust, Rachael | 04/30/26 | Review and markup UMB settlement proposal | 0.90 | 1,678.50 |
| Lee, Sean | 04/30/26 | Prepare notice of adjournment for UMB issues | 0.10 | 154.50 |
| Lee, Sean | 04/30/26 | Review independent director demand letters and related review of credit docs | 1.10 | 1,699.50 |
| Lee, Sean | 04/30/26 | Call w Winston to discuss extension of response for Aequum adversary proceeding | 0.20 | 309.00 |
| Mattson, Isabel R. | 04/30/26 | T/c with G. Cabrera re: stipulation and proposed order (0.1); identify & review precedent stipulations (0.2); draft stipulation and proposed order (0.7); comm's with G. Cabrera re: revisions to stipulation and proposed order (0.2). | 1.20 | 1,974.00 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **LI - Litigation: Contested Matters and Adversary Proceedings Total** | | | **39.50** | **79,159.00** |
| | | | | |
| **PL - Plan/Disclosure Statement** | | | | |
| Baker, Nicholas | 04/22/26 | Review of motions to extend exclusivity | 0.20 | 536.00 |
| Baker, Nicholas | 04/23/26 | Review of initial draft plan | 0.80 | 2,144.00 |
| Lee, Sean | 04/23/26 | Review draft plan documents and prepare analysis for client | 1.50 | 2,317.50 |
| Zylberberg, David | 04/26/26 | Review of plan and other recent filings | 2.00 | 5,360.00 |
| Fogg, Taylor | 04/28/26 | Correspondence re revised plan provided by Weil and further review of same. | 0.20 | 247.00 |
| Lee, Sean | 04/28/26 | Review draft plan documents and prepare analysis for client | 1.30 | 2,008.50 |
| Baker, Nicholas | 04/29/26 | Review and comments to DS. | 1.00 | 2,680.00 |
| Fogg, Taylor | 04/29/26 | Review and summarize Debtor's Disclosure Statement (0.7); draft proposed language for rider to same (0.3); discuss internally and revise same (0.3). | 1.30 | 1,605.50 |
| Lee, Sean | 04/29/26 | Review trust funding agreements and term sheet and corresp internally re same. | 2.30 | 3,553.50 |
| **PL - Plan/Disclosure Statement Total** | | | **10.60** | **20,452.00** |
| | | | | |
| **LS - Relief From Stay Proceedings** | | | | |
| Baker, Nicholas | 04/06/26 | Review of pleadings related to Onset lift stay | 0.20 | 536.00 |
| Fogg, Taylor | 04/24/26 | Correspond with R. Foust and S. Lee re SPV lift stay matters. | 0.40 | 494.00 |
| Lee, Sean | 04/24/26 | Review lift stay pleadings re Global Assets negotiations | 0.30 | 463.50 |
| **LS - Relief From Stay Proceedings Total** | | | **0.90** | **1,493.50** |
| | | | | |
| **TOTAL** | | | **129.40** | **$241,586.50** |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Courier - Fedex | Mattson, Isabel R. | 04/01/26 | FEDEX CORPORATE SERVICES, INC - To: Bryce Friedman / From: Isabel R Mattson / Tracking Number: 380163261949 | 46.52 |
| Pacer | Hartofilis, Peter | 04/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/02/26 | Court: TXSBK Description: Image169-0 Search: 25-03803 Document 169-0 | 3.00 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/04/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 04/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.80 |
| Pacer | Hartofilis, Peter | 04/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: | 0.30 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Image170-1 Search: 25-03803 Document 170-1 | |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Image171-0 Search: 25-03803 Document 171-0 | 0.10 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Image172-0 Search: 25-03803 Document 172-0 | 1.40 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Image172-1 Search: 25-03803 Document 172-1 | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Image174-0 Search: 25-03803 Document 174-0 | 0.80 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Image174-1 Search: 25-03803 Document 174-1 | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Image173-0 Search: 25-03803 Document 173-0 | 3.00 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Image170-0 Search: 25-03803 Document 170-0 | 2.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: TXSBK Description: Image175-0 Search: 25-03803 Document 175-0 | 0.10 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/07/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/10/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Image43-1 Search: 1:26-cr-00029-AT Document 43-1 | 1.60 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Image43-4 Search: 1:26-cr-00029-AT Document 43-4 | 0.50 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Image43-2 Search: 1:26-cr-00029-AT Document 43-2 | 1.00 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 03/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Image43-5 Search: 1:26-cr-00029-AT Document 43-5 | 0.80 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Image43-0 Search: 1:26-cr-00029-AT Document 43-0 | 0.70 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/10/26 | Court: NYSDC Description: Image43-3 Search: 1:26-cr-00029-AT Document 43-3 | 0.90 |
| Pacer | Hartofilis, Peter | 04/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: NYSDC Description: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 1:26-cr-00029-AT Start date: 04/10/2026 | |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Image177-0 Search: 25-03803 Document 177-0 | 0.70 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Image178-0 Search: 25-03803 Document 178-0 | 0.40 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: NYSDC Description: Image44-0 Search: 1:26-cr-00029-AT Document 44-0 | 0.70 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Image179-0 Search: 25-03803 Document 179-0 | 0.40 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: NYSDC Description: Image44-1 Search: 1:26-cr-00029-AT Document 44-1 | 0.80 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Image177-1 Search: 25-03803 Document 177-1 | 0.20 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: NYSDC Description: Image44-2 Search: 1:26-cr-00029-AT Document 44-2 | 0.40 |
| Pacer | Hartofilis, Peter | 04/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 04/15/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/13/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 04/15/26 | Court: NYSDC Description: Image46-0 Search: 1:26-cr-00029-AT Document 46-0 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 04/15/26 | Court: NYSDC Description: Image45-0 Search: 1:26-cr-00029-AT Document 45-0 | 0.60 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/15/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 04/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/15/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/15/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/15/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/13/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/18/26 | Court: TXSDC Description: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/17/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED FROM: 04/20/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.70 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DATE: 04/21/2026 | |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/21/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSBK Description: IMAGE183-0 Search: 25-03803 DOCUMENT 183-0 | 0.40 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/19/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/22/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/22/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/22/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: NYSDC Description: IMAGE50-0 Search: 1:26-CR-00029-AT DOCUMENT | 0.10 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 50-0 | |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: NYSDC Description: IMAGE51-0 Search: 1:26-CR-00029-AT DOCUMENT 51-0 | 0.20 |
| Pacer | Hartofilis, Peter | 04/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START | 0.10 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DATE: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: NYSDC Description: IMAGE52-0 Search: 1:26-CR-00029-AT DOCUMENT 52-0 | 0.10 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/29/26 | Court: NYSDC Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/24/2026 | |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Print from email, color | Mattson, Isabel R. | 04/30/26 | Print from email, color: New York Mattson, Isabel R. | 31.00 |
| Word processing | Weatherspoon, Elma | 04/30/26 | RE: JOB ID WP0049943: RE: JOB ID WP0049903 - PDF to MS Word Conversion - c/m 006592/0001. Update signature blocks as per PDF sample provided. Attorney emailed 4/30 | 45.00 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Labels - Apply only | Mattson, Isabel R. | 04/30/26 | Labels - Apply only: New York Mattson, Isabel R. | 3.00 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 04/30/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Tabs | Mattson, Isabel R. | 04/30/26 | Tabs: New York Mattson, Isabel R. | 2.00 |
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 04/22/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 04/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Binder 1": Rate = 4.00 Quantity = 1.00 | Mattson, Isabel R. | 04/30/26 | Binder 1": New York Mattson, Isabel R. | 4.00 |

**TOTAL** **$211.82**