# Exhibit D

## Simpson Thacher Monthly Statement and Invoice

## (May 1 – May 31, 2026)

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| FIRST BRANDS GROUP, LLC, *et al.*, | : | Case No. 25-90399 (CML) |
| | : | |
| Debtors.[2] | : | (Jointly Administered) |

**MONTHLY FEE STATEMENT**
**OF SIMPSON THACHER & BARTLETT LLP FOR**
**THE PERIOD FROM MAY 1, 2026, THROUGH MAY 31, 2026**

**Summary of Professionals and Paraprofessionals Included in this Fee Statement**

| Name of Professional | Department | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Baker, Nicholas | Corporate | 2008 | $2,680.00 | 17.00 | $45,560.00 |
| Baker, Nicholas | Corporate | 2008 | $1,340.00[3] | 8.80 | $11,792.00 |
| Friedman, Bryce L. | Litigation | 1998 | $2,975.00 | 1.80 | $5,355.00 |
| Zylberberg, David | Corporate | 2011 | $2,680.00 | 20.20 | $54,136.00 |
| Zylberberg, David | Corporate | 2011 | $1,340.00[3] | 9.70 | $12,998.00 |
| | **PARTNER** | | | **57.50** | **$129,841.00** |
| Cabrera, Griselda | Litigation | 2019 | $1,865.00 | 22.10 | $41,216.50 |
| Fogg, Taylor | Corporate | 2024 | $1,235.00 | 27.40 | $33,839.00 |
| Foust, Rachael | Corporate | 2018 | $1,865.00 | 34.60 | $64,529.00 |
| Lee, Sean | Corporate | 2023 | $1,545.00 | 16.00 | $24,720.00 |
| Mattson, Isabel R. | Litigation | 2022 | $1,645.00 | 20.80 | $34,216.00 |
| | **ASSOCIATE** | | | **120.90** | **$198,520.50** |
| | **Total** | | | **178.40** | **$328,361.50** |

[2] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

[3] Non-working travel time is billed at 50% of the applicable hourly rate.

## Summary of Compensation Requested by Project Category

| Task Code | Matter Description | Billed Hours | Fees Requested |
|---|---|---|---|
| AD | Asset Disposition | 0.90 | $1,526.50 |
| CA | Case Administration | 7.70 | $11,447.50 |
| CC | Creditor Communications | 3.40 | $7,458.00 |
| CG | Corporate Governance and Board Matters | 15.10 | $25,201.50 |
| CH | Court Hearings | 13.10 | $25,327.50 |
| CM | Claims Administration and Objections | 7.70 | $13,856.50 |
| FA | Fee/Employment Applications | 9.30 | $15,130.50 |
| LI | Litigation: Contested Matters and Adversary Proceedings | 84.00 | $157,711.50 |
| PL | Plan/Disclosure Statement | 18.70 | $45,912.00 |
| TV | Non-Working Travel Time[4] | 18.50 | $24,790.00 |
| | ***TOTAL:*** | **178.40** | **$328,361.50** |

## Summary of Expenses Requested by Category

| Service Description | Amount |
|---|---|
| Copies/Printing/Word Processing | $351.00 |
| Telephone | $0.00 |
| Online Research | $0.00 |
| Delivery Services/Courier | $0.00 |
| Local Travel: Ground Transportation | $200.29 |
| **Out-of-Town Travel:** | |
| Transportation | $0.00 |
| Hotel | $0.00 |
| Meals | $0.00 |
| Ground Transportation | $0.00 |
| Meals (local) | $0.00 |
| Court Fees | $79.50 |
| Transcripts | $0.00 |
| Litigation Support Vendors | $0.00 |
| ***TOTAL:*** | **$630.79** |

[4] Non-working travel time is billed at 50% of the applicable hourly rate.

**May 2026 Invoice**

Invoice No. 010706603

August 4, 2026

SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL

Simpson Thacher & Bartlett LLP
425 Lexington Avenue, New York, New York 10017-3954

| | |
|---|---|
| For all professional services rendered and recorded through May 31, 2026, in connection with First Brands RX. | $328,361.50 |
| Disbursements and Other Charges | $630.79 |
| **AMOUNT DUE** | **$328,992.29** |

| | |
|---|---|
| TAX IDENTIFICATION NUMBER: | 13-5395280 |
| REMITTANCE FOR PAYMENT BY CHECK: | SIMPSON THACHER & BARTLETT LLP<br>P. O. BOX 29008<br>NEW YORK, NEW YORK 10087-9008 |
| OR FOR PAYMENT BY WIRE/ACH: | JPMORGAN CHASE, 270 PARK AVENUE, NEW YORK CITY<br>FOR THE ACCOUNT OF<br>SIMPSON THACHER & BARTLETT LLP<br>ACCOUNT #127057338<br>ABA #021000021<br>SWIFT CODE : CHASUS33<br>PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING<br>ACCOUNTS RECEIVABLE DEPARTMENT 212-455-2344<br><br>SEND REMITTANCE AND ALL OTHER INQUIRIES TO<br>LIST-ACCOUNTSRECEIVABLE@LISTS.STBLAW.COM |

PLEASE REFERENCE THE INVOICE NUMBER ABOVE WITH YOUR REMITTANCE

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **AD - Asset Disposition** | | | | |
| Fogg, Taylor | 05/18/26 | Research re Hilco wind down and correspondence with Weil team re same. | 0.50 | 617.50 |
| Baker, Nicholas | 05/29/26 | EMs to R. Foust re wind down notice | 0.20 | 536.00 |
| Foust, Rachael | 05/30/26 | Review expansion of wind down order and correspond internally re same | 0.20 | 373.00 |
| **AD - Asset Disposition Total** | | | **0.90** | **1,526.50** |
| **CA - Case Administration** | | | | |
| Fogg, Taylor | 05/01/26 | Review 5/1 docket filings and manage matter calendar. | 0.60 | 741.00 |
| Foust, Rachael | 05/01/26 | Correspond internally with lit team re updates and next steps | 0.40 | 746.00 |
| Fogg, Taylor | 05/04/26 | Review and summarize relevant 5/2, 5/3, 5/4 docket filings. | 0.60 | 741.00 |
| Fogg, Taylor | 05/05/26 | Review 5/5 docket filings and manage case calendar. | 0.30 | 370.50 |
| Fogg, Taylor | 05/06/26 | Review and summarize relevant 5/6 docket filings. | 0.10 | 123.50 |
| Foust, Rachael | 05/07/26 | Calls with Weil re chapter 11 updates and open matters | 0.30 | 559.50 |
| Foust, Rachael | 05/07/26 | Correspond internally re open workstreams and next steps | 0.30 | 559.50 |
| Baker, Nicholas | 05/08/26 | Update t/c w/ D. Zylberberg re next step | 0.40 | 1,072.00 |
| Fogg, Taylor | 05/08/26 | Review and summarize relevant 5/7, 5/8 docket filings. | 0.40 | 494.00 |
| Fogg, Taylor | 05/11/26 | Review relevant 5/9, 5/10, 5/11 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 05/12/26 | Review relevant 5/12 docket filings. | 0.30 | 370.50 |
| Foust, Rachael | 05/12/26 | Call with Weil re plan updates and other matters (0.4); correspond internally re same (0.3) | 0.70 | 1,305.50 |
| Fogg, Taylor | 05/13/26 | Review and summarize relevant 5/13 docket filings. | 0.40 | 494.00 |
| Fogg, Taylor | 05/14/26 | Call with R. Foust re matter updates and upcoming logistics (0.3); review relevant 5/14 docket filings (0.2). | 0.50 | 617.50 |
| Baker, Nicholas | 05/15/26 | T/c w/ Weil re case updates (.2) | 0.20 | 536.00 |
| Fogg, Taylor | 05/15/26 | Review relevant 5/15 docket filings and manage case calendar. | 0.40 | 494.00 |
| Fogg, Taylor | 05/18/26 | Review Moore declaration and correspond with STB team re same. | 0.20 | 247.00 |
| Fogg, Taylor | 05/18/26 | Review relevant 5/16-5/18 docket filings. | 0.50 | 617.50 |
| Fogg, Taylor | 05/19/26 | Review 5/19 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 05/20/26 | Review relevant 5/20 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 05/22/26 | Review 5/21, 5/22 docket filings. | 0.30 | 370.50 |
| **CA - Case Administration Total** | | | **7.70** | **11,447.50** |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **CM - Claims Administration and Objections** | | | | |
| Fogg, Taylor | 05/05/26 | Review draft proof of claim for Ultinon adversary proceeding and related correspondence. | 0.20 | 247.00 |
| Lee, Sean | 05/05/26 | Prepare proof of claim in Ultinon bankruptcy | 2.20 | 3,399.00 |
| Foust, Rachael | 05/26/26 | Review and revise ultinon proofs of claim | 0.40 | 746.00 |
| Baker, Nicholas | 05/27/26 | Review and comments to proof of claim in Ultinon BK | 0.40 | 1,072.00 |
| Foust, Rachael | 05/27/26 | Review and revise ultinon proof of claim | 1.70 | 3,170.50 |
| Foust, Rachael | 05/28/26 | Finalize and file ultinon proofs of claims | 2.80 | 5,222.00 |
| **CM - Claims Administration and Objections Total** | | | **7.70** | **13,856.50** |
| **CG - Corporate Governance and Board Matters** | | | | |
| Fogg, Taylor | 05/06/26 | Draft and revise weekly update slides for subcommittee meeting. | 1.70 | 2,099.50 |
| Foust, Rachael | 05/06/26 | Review and revise draft subcommittee update materials and correspond internally re same | 0.80 | 1,492.00 |
| Lee, Sean | 05/06/26 | Prepare case update materials for client | 0.60 | 927.00 |
| Baker, Nicholas | 05/07/26 | Update t/c w/ B. Duster | 0.40 | 1,072.00 |
| Foust, Rachael | 05/07/26 | Review and revise committee update slides and correspond internally re same (0.3); attend subcommittee update call (0.4) | 0.70 | 1,305.50 |
| Lee, Sean | 05/07/26 | Call w client to provide case updates and status | 0.40 | 618.00 |
| Zylberberg, David | 05/07/26 | Review update materials (0.1) and attend weekly with independent director (0.4) | 0.50 | 1,340.00 |
| Fogg, Taylor | 05/13/26 | Draft and revise weekly subcommittee update materials and correspond internally re same. | 1.50 | 1,852.50 |
| Foust, Rachael | 05/13/26 | Review and revise draft subcommittee update materials and correspond internally re same | 0.40 | 746.00 |
| Fogg, Taylor | 05/14/26 | Correspondence internally and with B. Duster re weekly subcommittee meeting and materials. | 0.30 | 370.50 |
| Fogg, Taylor | 05/15/26 | Revise weekly update slides and correspond internally and with B. Duster re same (0.4); attend weekly subcommittee call (0.5) | 0.90 | 1,111.50 |
| Lee, Sean | 05/15/26 | Call w client to discuss case updates and planning | 0.50 | 772.50 |
| Fogg, Taylor | 05/20/26 | Draft and revise weekly subcommittee update materials. | 1.60 | 1,976.00 |
| Baker, Nicholas | 05/21/26 | Review and comments to board | 0.70 | 1,876.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | presentation (0.2); attend subcommittee update call (0.5). | | |
| Fogg, Taylor | 05/21/26 | Revise weekly subcommittee update materials per internal comments (0.6); correspond internally and with B Duster re same (0.2); attend weekly subcommittee update call. (0.5) | 1.30 | 1,605.50 |
| Zylberberg, David | 05/21/26 | Review of proposed materials for B. Duster (0.5) and meeting with same (0.5) | 1.00 | 2,680.00 |
| Foust, Rachael | 05/27/26 | Draft, review and revise subcommittee meeting materials | 0.90 | 1,678.50 |
| Foust, Rachael | 05/28/26 | Revise materials (.5) and attend subcommittee meeting (.4) | 0.90 | 1,678.50 |
| **CG - Corporate Governance and Board Matters Total** | | | **15.10** | **25,201.50** |
| | | | | |
| **CH - Court Hearings** | | | | |
| Fogg, Taylor | 05/08/26 | Attend Status Conference re Plan | 1.50 | 1,852.50 |
| Foust, Rachael | 05/08/26 | Attend status conference (partial) | 0.90 | 1,678.50 |
| Lee, Sean | 05/08/26 | Attend May 8 status conference re plan objections and adversary proceedings | 1.40 | 2,163.00 |
| Baker, Nicholas | 05/13/26 | Attending sale hearing (remote). | 0.30 | 804.00 |
| Fogg, Taylor | 05/13/26 | Attend TMD Sale Hearing. | 0.30 | 370.50 |
| Fogg, Taylor | 05/15/26 | Attend hearing on Plaintiff's Motion for Expedited Discovery in BofA v. Aequum Adversary Proceeding. | 0.70 | 864.50 |
| Zylberberg, David | 05/15/26 | Remote attendance at discovery hearing / status conference and correspond internally re same | 1.00 | 2,680.00 |
| Baker, Nicholas | 05/20/26 | Prep for and attend DS hearing | 1.20 | 3,216.00 |
| Fogg, Taylor | 05/20/26 | Attend Conditional DS Approval Hearing. | 0.80 | 988.00 |
| Zylberberg, David | 05/20/26 | Attedance at adjourned DS hearing | 0.80 | 2,144.00 |
| Baker, Nicholas | 05/26/26 | Attend DS hearing (truncated) | 0.90 | 2,412.00 |
| Foust, Rachael | 05/26/26 | Hearing (and follow-on) re conditional approval of DS and correspond internally and B Duster re denial of same | 3.30 | 6,154.50 |
| **CH - Court Hearings Total** | | | **13.10** | **25,327.50** |
| | | | | |
| **CC - Creditor Communications** | | | | |
| Foust, Rachael | 05/05/26 | Correspond with UMB counsel re settlement proposal | 0.30 | 559.50 |
| Lee, Sean | 05/06/26 | Correspondence w UMB and Debtors counsel re Michigan inventory issues and review of related access agreements | 0.70 | 1,081.50 |
| Foust, Rachael | 05/07/26 | Call w/ Aequum counsel re PI / adversary proceeding | 0.20 | 373.00 |
| Foust, Rachael | 05/12/26 | Calls and corresp with counsel re UMB settlement and next steps | 0.20 | 373.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Baker, Nicholas | 05/16/26 | T/c w/ Onset counsel | 0.50 | 1,340.00 |
| Zylberberg, David | 05/16/26 | Call with Milbank re: Plan | 0.50 | 1,340.00 |
| Fogg, Taylor | 05/18/26 | Correspondence with Alston and Bird counsel re UMB/Ultinon proposal comments from Weil. | 0.20 | 247.00 |
| Baker, Nicholas | 05/22/26 | T/c w/ Milbank re Plan comments | 0.30 | 804.00 |
| Zylberberg, David | 05/22/26 | Call with Onset re: DS and plan (0.30); corresp internally re same | 0.50 | 1,340.00 |
| **CC - Creditor Communications Total** | | | **3.40** | **7,458.00** |
| | | | | |
| **FA - Fee/Employment Applications** | | | | |
| Foust, Rachael | 05/01/26 | Correspond internally re fee statements and next steps | 0.30 | 559.50 |
| Fogg, Taylor | 05/05/26 | Review revised fee application and manage same in STB system. | 0.20 | 247.00 |
| Fogg, Taylor | 05/06/26 | Review and revise second interim fee application and correspond/calls internally re same. | 1.50 | 1,852.50 |
| Foust, Rachael | 05/11/26 | Review and revise second interim fee application and correspond internally re same | 1.20 | 2,238.00 |
| Foust, Rachael | 05/12/26 | Attention to fee statements and budgets | 0.10 | 186.50 |
| Foust, Rachael | 05/13/26 | Review, revise and correspond internally re fee application | 2.30 | 4,289.50 |
| Lee, Sean | 05/13/26 | Prepare second interim fee application | 1.30 | 2,008.50 |
| Foust, Rachael | 05/14/26 | Correspond internally re fee app and finalization of same | 0.70 | 1,305.50 |
| Lee, Sean | 05/14/26 | Finalize second interim fee application | 0.50 | 772.50 |
| Fogg, Taylor | 05/15/26 | Attention to second interim fee application and related correspondence. | 0.20 | 247.00 |
| Fogg, Taylor | 05/19/26 | Correspondence with STB team, local counsel, and Weil re fee estimates. | 0.70 | 864.50 |
| Foust, Rachael | 05/26/26 | Correspond internally re fee statements and applications and coordinate re same | 0.30 | 559.50 |
| **FA - Fee/Employment Applications Total** | | | **9.30** | **15,130.50** |
| | | | | |
| **LI - Litigation: Contested Matters and Adversary Proceedings** | | | | |
| Baker, Nicholas | 05/01/26 | Revisions to DS (.1) and Aequum SPV answer language (.2) | 0.30 | 804.00 |
| Cabrera, Griselda | 05/01/26 | Incorporated additionalrevisions to the stipulation for an extension of time to file the answer on behalf of the SPV Defendants in the adversary proceeding brought by Bank of America (0.7), proposed reservation of rights related to the same, and addressed questions and communications related to the same (0.5); | 2.00 | 3,730.00 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | Communications regarding amended answer by the Debtors in the adversary proceeding brought by Bank of America, proposed additional language to incorporate to the amended answer, and addressed follow-up communications regarding the same (0.8) | | |
| Foust, Rachael | 05/01/26 | Review and correspond internally re stipulation re answer in BOA/Aequum AP and related matters | 1.20 | 2,238.00 |
| Baker, Nicholas | 05/04/26 | EMs w/ STB team re stipulation on answer | 0.20 | 536.00 |
| Baker, Nicholas | 05/04/26 | Comments to settlement agreement | 0.70 | 1,876.00 |
| Cabrera, Griselda | 05/04/26 | Worked on incorporating comments and revisions to proposed stipulation to extend deadline to respond in Aequum related adversary proceeding, and finalized stipulation for filing(1.1); Communications with Debtors' counsel regarding the amended complaint and their filing of the same (0.3); Addressed team's communications related to proposed stipulation to extend deadline to respond in Aequum related adversary proceeding (0.5) | 1.90 | 3,543.50 |
| Foust, Rachael | 05/04/26 | Correspond internally re finalization of stipulation and amended adv pro complaint | 0.20 | 373.00 |
| Zylberberg, David | 05/04/26 | Review of Aequeum adv pro pleadings and internal corr re: potential stipulation | 1.50 | 4,020.00 |
| Cabrera, Griselda | 05/05/26 | Review of motion to dismiss by Aequum in adversary proceeding brought by Bank of America against Aequum. | 0.30 | 559.50 |
| Fogg, Taylor | 05/05/26 | Review proposed stipulation for Bank of America/Aequum adversary proceeding and related correspondence. | 0.10 | 123.50 |
| Foust, Rachael | 05/05/26 | Review and revise UMB settlement stipulation and correspond internally re same | 2.30 | 4,289.50 |
| Baker, Nicholas | 05/06/26 | Update on Aequum litigation | 0.30 | 804.00 |
| Cabrera, Griselda | 05/06/26 | Team call to discuss Preliminary Injunction Motion and Discovery Motion filed in the adversary proceeding against Aequum. | 0.40 | 746.00 |
| Cabrera, Griselda | 05/06/26 | Communications with counsel for Debtors regarding the Preliminary Injunction and Discovery Motion. | 0.20 | 373.00 |
| Cabrera, Griselda | 05/06/26 | Review of Preliminary Injunction Motion and Discovery Motion filed in the adversary proceeding against Aequum in preparation for team meeting. | 0.30 | 559.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 05/06/26 | Attend internal team call re adv pro preliminary injunction and discovery motions | 0.40 | 746.00 |
| Foust, Rachael | 05/06/26 | Review, revise and circulate markup of settlement agreement to UMB counsel | 0.70 | 1,305.50 |
| Friedman, Bryce L. | 05/06/26 | Review/analyze PI papers and discov requests and comm team re approach. | 1.00 | 2,975.00 |
| Baker, Nicholas | 05/07/26 | Review and comments to settlement agreement comments | 0.30 | 804.00 |
| Baker, Nicholas | 05/07/26 | T/c w/ STB team re UMB settlement agreement | 0.10 | 268.00 |
| Cabrera, Griselda | 05/07/26 | Review of discovery motion issued by Plaintiffs in adversary proceeding against Aequum in preparation for call with Weil. | 0.40 | 746.00 |
| Cabrera, Griselda | 05/07/26 | Call with Weil to discuss discovery motion issued by Plaintiffs in adversary proceeding against Aequum. | 0.40 | 746.00 |
| Cabrera, Griselda | 05/07/26 | Email to team to provide an update on discovery motion issued by Plaintiffs in adversary proceeding against Aequum. | 0.30 | 559.50 |
| Foust, Rachael | 05/07/26 | Review and markup issues list re settlement proposal and correspond internally re same | 0.70 | 1,305.50 |
| Friedman, Bryce L. | 05/07/26 | Update on debtor response to discov requests proposed and prep for status conference re motion | 0.30 | 892.50 |
| Fogg, Taylor | 05/08/26 | Review UMB settlement and related correspondence. | 0.30 | 370.50 |
| Baker, Nicholas | 05/09/26 | Review of settlement agreement revisions from UMB counsel | 0.10 | 268.00 |
| Foust, Rachael | 05/09/26 | Review settlement markup, review and revise same and correspond internally | 0.40 | 746.00 |
| Lee, Sean | 05/09/26 | Prepare 9019 motion re UMB settlement | 2.80 | 4,326.00 |
| Baker, Nicholas | 05/10/26 | Comments to settlement agreement w/ UMB | 0.50 | 1,340.00 |
| Foust, Rachael | 05/10/26 | Call with N Baker re UMB settlement and review and revise same and correspond with UMB counsel re same | 2.20 | 4,103.00 |
| Fogg, Taylor | 05/11/26 | Review and revise UMB settlement motion per internal comments. | 1.20 | 1,482.00 |
| Foust, Rachael | 05/11/26 | Review and revise motion to approve UMB settlement | 1.50 | 2,797.50 |
| Baker, Nicholas | 05/12/26 | Comments to settlement agreement for UMB | 0.50 | 1,340.00 |
| Cabrera, Griselda | 05/12/26 | Analysis of Requests for Production and Requests for Interrogatories from Plaintiffs in adversary proceeding against Aequum (0.50), and communications with Weil team regarding the same (0.2). | 0.70 | 1,305.50 |
| Fogg, Taylor | 05/12/26 | Review UMB Settlement Agreementand motion and related correspondence. | 0.30 | 370.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 05/12/26 | Review and revise draft UMB settlement agreement and correspond internally re same | 1.40 | 2,611.00 |
| Foust, Rachael | 05/12/26 | Review and revise draft settlement motion and correspond internally re same and next steps | 1.70 | 3,170.50 |
| Lee, Sean | 05/12/26 | Revise settlement motion for Global Assets Germany per RF cmts | 1.60 | 2,472.00 |
| Baker, Nicholas | 05/13/26 | Review of motion to convert | 0.30 | 804.00 |
| Cabrera, Griselda | 05/13/26 | Meeting with Plaintiffs' counsel to discuss the adversary proceeding against Aequum and discovery. | 0.50 | 932.50 |
| Cabrera, Griselda | 05/13/26 | Review of Discovery Motion and Motion for a Preliminary Injunction in preparation for meet and confer with Plaintiffs' counsel. | 1.30 | 2,424.50 |
| Cabrera, Griselda | 05/13/26 | Revised proposed markup of order relating to discovery from all Defendants in the adversary proceeding against Aequum. | 0.70 | 1,305.50 |
| Cabrera, Griselda | 05/13/26 | Communicated to team proposal on position the Broad Street SPVs should take at the hearing on the discovery motion. | 0.20 | 373.00 |
| Fogg, Taylor | 05/13/26 | Prepare summary of US Trustee motion to dismiss and relay to client. | 0.70 | 864.50 |
| Fogg, Taylor | 05/13/26 | Review UMB Settlement Agreement and related correspondence. | 0.10 | 123.50 |
| Foust, Rachael | 05/13/26 | Review UMB comments to settlement motion (0.2); follow-up w/ Weil re status of same (0.3) | 0.50 | 932.50 |
| Lee, Sean | 05/13/26 | Review UST motion to dismiss cases | 0.40 | 618.00 |
| Baker, Nicholas | 05/14/26 | Comments to settlement agreement | 0.40 | 1,072.00 |
| Cabrera, Griselda | 05/14/26 | Prepared appearances for team in Aequum adversary proceeding. | 0.20 | 373.00 |
| Cabrera, Griselda | 05/14/26 | Prepared final revisions to stipulation in Aequum adversary proceeding, communicated with team regarding the same, and emailed Debtors' counsel regarding the same. | 0.60 | 1,119.00 |
| Cabrera, Griselda | 05/14/26 | Call with Plaintiffs' counsel regarding the adversary proceeding against Aequum to discuss the stipulation. | 0.20 | 373.00 |
| Fogg, Taylor | 05/14/26 | Correspondence with G. Cabrera re adversary proceeding preparation (.1). | 0.10 | 123.50 |
| Lee, Sean | 05/14/26 | Revise UMB settlement motion | 1.60 | 2,472.00 |
| Zylberberg, David | 05/14/26 | Review of UST motion to convert and other recent pleadings | 2.10 | 5,628.00 |
| Baker, Nicholas | 05/15/26 | Review of materials for Duster presentation (.2); presentation w/ B. Duster (.5) | 0.70 | 1,876.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Cabrera, Griselda | 05/15/26 | Participated in hearing for Plaintiffs' motion for expedited discovery in the Aequum adverary proceeding and emailed team with an update regarding the same. | 0.90 | 1,678.50 |
| Fogg, Taylor | 05/18/26 | Correspondence with Debtors and UMB Counsel, Chambers, re adjournment of UMB matters. | 0.50 | 617.50 |
| Fogg, Taylor | 05/19/26 | Correspond with Weil re UMB settlement (0.2); review and revise same (0.1). | 0.30 | 370.50 |
| Zylberberg, David | 05/19/26 | Review and creation of list of issues with settlement (1.8); corr with Debtors re same and corr with Ben Duster re same (0.4); review of Onset objection (0.8) | 3.00 | 8,040.00 |
| Cabrera, Griselda | 05/20/26 | Review of motion to dismiss by Aequum in adversary proceeding by Bank of America (0.3), prepared assessment of merits of motion to dismiss (0.2), and prepared update for team regarding the motion to dismiss and discovery related to the preliminary injunction hearing (0.3) | 0.80 | 1,492.00 |
| Fogg, Taylor | 05/20/26 | Revise UMB settlement and motion and prepare for filing. | 0.80 | 988.00 |
| Baker, Nicholas | 05/21/26 | Finalize UMB settlement | 0.40 | 1,072.00 |
| Cabrera, Griselda | 05/21/26 | Prepared summary for team of proposed strategy with respect to Aequum adversary proceeding (0.40), call with B. Friedman regarding the proposed strategy (0.20), and communications with broader team regarding the same (0.10). | 0.70 | 1,305.50 |
| Fogg, Taylor | 05/21/26 | Coordinate filing of motion and UMB settlement with M. Fishel. | 0.20 | 247.00 |
| Fogg, Taylor | 05/21/26 | Revise UMB settlement and motion and attention to correspondence with STB, Alston, and Weil teams re same. | 1.90 | 2,346.50 |
| Friedman, Bryce L. | 05/21/26 | Work with GC on compliance with discovery obligations in Aeq proceeding | 0.50 | 1,487.50 |
| Mattson, Isabel R. | 05/21/26 | Comm's with G. Cabrera re: ROGs to SPV entity in BofA adversary proceeding (0.1). | 0.10 | 164.50 |
| Cabrera, Griselda | 05/22/26 | Call to discuss responses to discovery requests from Bank of America and Aequum in connection with the adversary proceeding by Bank of America against Aequum. | 0.30 | 559.50 |
| Fogg, Taylor | 05/22/26 | Correspondence re UMB hearing with Alston, STB, Chambers, Weil. | 0.40 | 494.00 |
| Mattson, Isabel R. | 05/22/26 | Review and analysis of Complaint & SPV ROGs in BofA adversary proceeding (0.4); t/c with G. Cabrera re: ROG responses for BofA adversary proceeding (0.2); draft ROG responses (0.2). | 0.90 | 1,480.50 |
| Cabrera, Griselda | 05/25/26 | Review of discovery issued by Aequum | 0.30 | 559.50 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | against First Brands Group and the SPV Defendants in connection with the adversary proceeding brought by Bank of America. | | |
| Foust, Rachael | 05/25/26 | Prep notice of adjournment re UMB matters and correspond internally and with counsel re same | 0.50 | 932.50 |
| Baker, Nicholas | 05/26/26 | T/c w/ C. Carlson re JPA | 0.30 | 804.00 |
| Cabrera, Griselda | 05/26/26 | Analysis of discovery and interrogatory requests to SPV Defendants from Aequum Defendants (0.40), communications and call with Weil team regarding the requests (0.20), communications with team regarding next steps (0.20). | 0.80 | 1,492.00 |
| Mattson, Isabel R. | 05/26/26 | Draft R&Os to BofA Interrogatories (2.0); t/c with G. Cabrera re: the same (0.1); draft R&Os to Aequum Interrogatories (1.7). | 3.80 | 6,251.00 |
| Cabrera, Griselda | 05/27/26 | Review of presentation slides outlining status of litigation and proposed revisions. | 0.20 | 373.00 |
| Mattson, Isabel R. | 05/27/26 | Draft R&Os to Aequum Interrogatories (2.3); comm's with G. Cabrera re: the same (0.1); comm's with Managing Clerk's Office re: service of R&Os procedural issues (0.2). | 2.60 | 4,277.00 |
| Baker, Nicholas | 05/28/26 | Review and comments to director update materials (0.3); update meeting w. B. Duster (0.3). | 0.60 | 1,608.00 |
| Cabrera, Griselda | 05/28/26 | Review and revised draft Responses to Interrogatories by Bank of America and Responses to Interrogatories and Responses and Objections to Requests for Production issued by Aequum (1.5), communicated with I. Mattson regarding the same (0.3), addressed questions by B. Friedman (0.5), and communication with team and N. Baker re weekly client update (0.2). | 2.50 | 4,662.50 |
| Mattson, Isabel R. | 05/28/26 | Draft responses and objections to Aequum RFPs (2.0); comm's with G. Cabrera & B. Friedman re: R&O procedural issues (0.3); revise responses and objections to Aequum RFPs and ROGs to incorporate G. Cabrera comments (2.7); comm's with G. Cabrera re: revisions to R&O drafts (0.2); further revise R&O drafts to incorporate G. Cabrera comments (0.6). | 5.80 | 9,541.00 |
| Cabrera, Griselda | 05/29/26 | Review of proposed scheduling stipulation and addressed communications regarding the same. | 0.40 | 746.00 |
| Cabrera, Griselda | 05/29/26 | Drafting and revising responses and | 4.40 | 8,206.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | objections to Aequum's requests for interrogatories, Aequum's document requests, and Bank of America's requests for interrogatories (3.1), communicatins with B. Friedman and the team regarding the same (0.4), finalizing all documents for delivery to counsel for Aequum and Bank of America, and communications with Weil, Aequum and Bank of America regarding the responses and objections. (0.9) | | |
| Mattson, Isabel R. | 05/29/26 | Revise responses and objections to Aequum RFPs and ROGs and BofA ROGs to incorporate B. Friedman & G. Cabrera comments and finalize for service. | 6.70 | 11,021.50 |
| Mattson, Isabel R. | 05/29/26 | T/cs with G. Cabrera re: responses and objections to Aequum and BofA ROGs and RFPs (0.3). | 0.30 | 493.50 |
| Mattson, Isabel R. | 05/29/26 | Comm's with B. Friedman & G. Cabrera re: responses and objections to ROGs and RFPs. | 0.60 | 987.00 |
| Cabrera, Griselda | 05/31/26 | Communications with team and counsel for Bank of America regarding stipulation to extend time to answer the complaint in Aequum adversary proceeding. | 0.20 | 373.00 |
| **LI - Litigation: Contested Matters and Adversary Proceedings Total** | | | **84.00** | **157,711.50** |
| **TV - Non-Working Travel Time** | | | | |
| Zylberberg, David | 05/19/26 | Delay and cancellation of flight to Houston | 6.00 | 8,040.00 |
| Baker, Nicholas | 05/20/26 | Travel from Houston to NY from DS hearing | 5.60 | 7,504.00 |
| Baker, Nicholas | 05/20/26 | Non-working travel time to DS hearing | 3.20 | 4,288.00 |
| Zylberberg, David | 05/20/26 | Delay and cancellation of flight to Houston | 3.70 | 4,958.00 |
| **TV - Non-Working Travel Time Total** | | | **18.50** | **24,790.00** |
| **PL - Plan/Disclosure Statement** | | | | |
| Lee, Sean | 05/01/26 | Review updates to plan and disclosure statement documents | 0.40 | 618.00 |
| Foust, Rachael | 05/06/26 | Correspond internally re Onset request re ch 11 plan | 0.60 | 1,119.00 |
| Baker, Nicholas | 05/11/26 | Review of pleadings on plan and DS | 0.20 | 536.00 |
| Lee, Sean | 05/15/26 | Review amended Ch 11 Plan | 1.60 | 2,472.00 |
| Zylberberg, David | 05/15/26 | Review of DS and new Plan | 3.00 | 8,040.00 |
| Baker, Nicholas | 05/16/26 | Review of revised plan | 2.40 | 6,432.00 |
| Baker, Nicholas | 05/18/26 | Review of comments to Plan | 0.20 | 536.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Zylberberg, David | 05/18/26 | Review of revised DS and draft settlement motion | 3.00 | 8,040.00 |
| Fogg, Taylor | 05/19/26 | Review and organize disclosure statement and related objections and correp internally re sam. | 0.80 | 988.00 |
| Baker, Nicholas | 05/20/26 | Review of DS objections (1.2); comments to DS and Plan (.8) | 2.00 | 5,360.00 |
| Baker, Nicholas | 05/20/26 | Review of DS response | 0.40 | 1,072.00 |
| Zylberberg, David | 05/20/26 | Review/analysis of revised DS papers filed by Debtor | 1.80 | 4,824.00 |
| Fogg, Taylor | 05/21/26 | Correspondence with B. Duster re plan. | 0.20 | 247.00 |
| Zylberberg, David | 05/24/26 | Review and analysis of revised plan/DS papers | 1.50 | 4,020.00 |
| Baker, Nicholas | 05/26/26 | Review of revised DS (.3); review of revised Plan (.3) | 0.60 | 1,608.00 |
| **PL - Plan/Disclosure Statement Total** | | | **18.70** | **45,912.00** |
| **TOTAL** | | | **178.40** | **$328,361.50** |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 05/01/26 | Court: NYSDC Description: Image55-3 Search: 1:26-cr-00029-AT Document 55-3 | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/30/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/30/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Word processing | Harriott, Maureen | 05/01/26 | WP0049956 - REVISED_26-000029 FBG - Stipulation and Proposed Order re Answer Adjournment - 04.30.2026 - REVISION (5 PAGES) | 13.50 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: NYSDC Description: Image55-2 Search: 1:26-cr-00029-AT Document 55-2 | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: NYSDC Description: Image55-1 Search: 1:26-cr-00029-AT Document 55-1 | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: NYSDC Description: Image55-4 Search: 1:26-cr-00029-AT Document 55-4 | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: NYSDC Description: Image55-0 Search: 1:26-cr-00029-AT Document 55-0 | 0.10 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 05/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 04/22/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/01/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 04/30/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Image186-0 Search: 25-03803 Document 186-0 | 2.30 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/01/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Image184-0 Search: 25-03803 Document 184-0 | 0.90 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/02/26 | Court: TXSBK Description: Image186-1 Search: 25-03803 Document 186-1 | 0.20 |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03803 Fil or Ent: filed From: 05/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/01/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/03/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/04/2026 | 0.10 |
| Pacer | LIBRARY, ID | 05/04/26 | Court: TXSBK Description: Docket Report Search: 26-03091 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 0.50 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | LIBRARY, ID | 05/04/26 | Court: TXSBK Description: Docket Report Search: 26-03091 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 0.50 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/04/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | LIBRARY, ID | 05/04/26 | Court: TXSBK Description: Image25-0 Search: 26-03091 Document 25-0 | 1.70 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | LIBRARY, ID | 05/04/26 | Court: TXSBK Description: Docket Report Search: 26-03091 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 0.50 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | LIBRARY, ID | 05/04/26 | Court: TXSBK Description: Docket Report Search: 26-03091 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 0.50 |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | LIBRARY, ID | 05/04/26 | Court: TXSBK Description: Docket Report Search: 26-03091 Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | 0.50 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/04/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/04/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/05/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03803 Fil or Ent: filed From: 05/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSDC Description: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/04/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/06/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSBK Description: Image190-0 Search: 25-03803 Document 190-0 | 0.40 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03803 Fil or Ent: filed From: 05/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/06/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: NYSDC Description: Image59-0 Search: 1:26-cr-00029-AT Document 59-0 | 0.10 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: NYSDC Description: Image57-0 Search: 1:26-cr-00029-AT Document 57-0 | 0.20 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03803 Fil or Ent: filed From: 05/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/07/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSBK Description: Image192-0 Search: 25-03803 Document 192-0 | 0.40 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/08/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Image193-0 Search: 25-03803 Document 193-0 | 0.50 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSBK Description: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/08/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: NYSDC Description: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 1:26-cr-00029-AT Start date: 05/13/2026 | |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 02/26/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSBK Description: Image194-0 Search: 25-03803 Document 194-0 | 0.90 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/15/26 | Court: TXSDC Description: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/13/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: NYSDC Description: IMAGE62-0 Search: 1:26-CR-00029-AT DOCUMENT 62-0 | 0.10 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSBK Description: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/19/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: CLAIMS REGISTER Search: 25-90399 | 0.80 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/19/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-90399 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: CLAIMS REGISTER Search: 25-90399 | 0.80 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: NYSDC Description: DOCKET REPORT Search: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 1:26-CR-00029-AT START DATE: 05/20/2026 | |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Local travel | Baker, Nicholas | 05/20/26 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Sunny's Transportation/05/20/2026 05:45 AM/Nicholas Baker/LaGuardia Airport East Elmhurst East Elmhurst NY 11371 | 200.29 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Word processing | Sunar, Karan | 05/26/26 | WP JOB ID: WP0052007 - DOC TITLE: First Set of Interrogatories to Broad Street Financial Holdings LLC - DESCRIPTION: Converted PDF to Word. | 67.50 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Word processing | Houghtaling, Joseph | 05/26/26 | WP0052009: revised-First Set of Document Requests to Broad Street Financial Holdings LLC.docx / convert from PDF | 63.00 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Word processing | Scotland, Allington | 05/26/26 | WP0052008 - Converted First Set of Interrogatories to Broad Street Financial LLC.pdf to Word and formatted. | 58.50 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Word processing | Sunar, Karan | 05/27/26 | WP JOB ID: WP0052010 - DOC TITLE: First Set of Document Requests to Broad Street Financial LLC - DESCRIPTION: Converted two PDF docs to Word. | 148.50 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 02/26/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSBK Description: IMAGE52-0 Search: 25-03800 DOCUMENT 52-0 | 0.40 |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/15/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 05/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/31/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/31/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 05/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 05/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 05/31/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/29/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

**TOTAL** **$630.79**