# <u>Exhibit E</u>

**Simpson Thacher Monthly Statement and Invoice**
**(Jun. 1 – Jun. 30, 2026)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| FIRST BRANDS GROUP, LLC, *et al.*, | : | Case No. 25-90399 (CML) |
| | : | |
| Debtors.[2] | : | (Jointly Administered) |

**MONTHLY FEE STATEMENT**
**OF SIMPSON THACHER & BARTLETT LLP FOR**
**THE PERIOD FROM JUNE 1, 2026, THROUGH JUNE 30, 2026**

**Summary of Professionals and Paraprofessionals Included in this Fee Statement**

| Name of Professional | Department | Year Admitted | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Baker, Nicholas | Corporate | 2008 | $2,680.00 | 11.50 | $30,820.00 |
| Zylberberg, David | Corporate | 2011 | $2,680.00 | 26.20 | $70,216.00 |
| | **PARTNER** | | | **37.70** | **$101,036.00** |
| Cabrera, Griselda | Litigation | 2019 | $1,865.00 | 14.50 | $27,042.50 |
| Fogg, Taylor | Corporate | 2024 | $1,235.00 | 37.30 | $46,065.50 |
| Foust, Rachael | Corporate | 2018 | $1,865.00 | 30.00 | $55,950.00 |
| Lee, Sean | Corporate | 2023 | $1,545.00 | 5.10 | $7,879.50 |
| Mattson, Isabel R. | Litigation | 2022 | $1,645.00 | 10.60 | $17,437.00 |
| Ruiz, Madalyn | Litigation | | $980.00 | 12.50 | $12,250.00 |
| | **ASSOCIATE** | | | **110.00** | **$166,624.50** |
| | **Total** | | | **147.70** | **$267,660.50** |

[2] A complete list of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The Debtors' service address for these chapter 11 cases is 127 Public Square, Suite 5300, Cleveland, OH 44114.

## Summary of Compensation Requested by Project Category

| Task Code | Matter Description | Billed Hours | Fees Requested |
|---|---|---|---|
| CA | Case Administration | 13.20 | $19,548.00 |
| CC | Creditor Communications | 10.20 | $24,583.50 |
| CG | Corporate Governance and Board Matters | 17.40 | $28,471.50 |
| CH | Court Hearings | 30.80 | $56,858.00 |
| CM | Claims Administration and Objections | 0.30 | $370.50 |
| FA | Fee/Employment Applications | 1.00 | $1,865.00 |
| LI | Litigation: Contested Matters and Adversary Proceedings | 63.20 | $109,862.00 |
| PL | Plan/Disclosure Statement | 11.60 | $26,102.00 |
| | ***TOTAL:*** | **147.70** | **$267,660.50** |

## Summary of Expenses Requested by Category

| Service Description | Amount |
|---|---|
| Copies/Printing/Word Processing | $194.75 |
| Telephone | $0.00 |
| Online Research | $0.00 |
| Delivery Services/Courier | $0.00 |
| Local Travel: Ground Transportation | $338.55 |
| **Out-of-Town Travel:** | |
| Transportation | $1,075.73 |
| Hotel | $520.64 |
| Meals | $51.28 |
| Ground Transportation | $130.37 |
| Meals (local) | $0.00 |
| Court Fees | $66.80 |
| Transcripts | $0.00 |
| Litigation Support Vendors | $0.00 |
| ***TOTAL:*** | **$2,378.12** |

**June 2026 Invoice**

Invoice No. 010706604

August 4, 2026

SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL

Simpson Thacher & Bartlett LLP
425 LEXINGTON AVENUE, NEW YORK, NEW YORK 10017-3954

| | |
|---|---|
| For all professional services rendered and recorded through June 30, 2026, in connection with First Brands RX. | $267,660.50 |
| Disbursements and Other Charges | $2,378.12 |
| **AMOUNT DUE** | **$270,038.62** |

| | |
|---|---|
| TAX IDENTIFICATION NUMBER: | 13-5395280 |
| REMITTANCE FOR PAYMENT BY CHECK: | SIMPSON THACHER & BARTLETT LLP<br>P. O. BOX 29008<br>NEW YORK, NEW YORK 10087-9008 |
| OR FOR PAYMENT BY WIRE/ACH: | JPMORGAN CHASE, 270 PARK AVENUE, NEW YORK CITY<br>FOR THE ACCOUNT OF<br>SIMPSON THACHER & BARTLETT LLP<br>ACCOUNT #127057338<br>ABA #021000021<br>SWIFT CODE : CHASUS33<br>PLEASE CONFIRM WIRE INSTRUCTIONS BY CALLING<br>ACCOUNTS RECEIVABLE DEPARTMENT 212-455-2344<br><br>SEND REMITTANCE AND ALL OTHER INQUIRIES TO<br>LIST-ACCOUNTSRECEIVABLE@LISTS.STBLAW.COM |

PLEASE REFERENCE THE INVOICE NUMBER ABOVE WITH YOUR REMITTANCE

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| **CA - Case Administration** | | | | |
| Foust, Rachael | 06/01/26 | Call with Weil re matter updates and correspond internally re same | 0.20 | 373.00 |
| Fogg, Taylor | 06/02/26 | Review relevant 6/2 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 06/02/26 | Review relevant 5/23-6/1 docket filings. | 1.70 | 2,099.50 |
| Fogg, Taylor | 06/03/26 | Review relevant 6/3 docket filings. | 0.40 | 494.00 |
| Fogg, Taylor | 06/04/26 | Review Patterson and Starlight final report and creditor list. | 0.10 | 123.50 |
| Fogg, Taylor | 06/04/26 | Review relevant 6/4 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 06/05/26 | Attend STB team internal catchup call re workstreams. (0.4); Review relevant 6/5 and 6/6 docket filings (0.4) | 0.80 | 988.00 |
| Foust, Rachael | 06/05/26 | Attend internal team call re updates and next steps | 0.40 | 746.00 |
| Fogg, Taylor | 06/07/26 | Review and summarize relevant 6/7 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 06/08/26 | Review 6/8 docket filings. | 0.40 | 494.00 |
| Fogg, Taylor | 06/09/26 | Review and summarize relevant filings (0.5) | 0.50 | 617.50 |
| Foust, Rachael | 06/09/26 | Attend internal update call re discussions and next steps | 0.10 | 186.50 |
| Fogg, Taylor | 06/10/26 | Review and summarize relevant 6/10 docket filings. (0.2); correspond internally re CoC (0.4) | 0.60 | 741.00 |
| Fogg, Taylor | 06/11/26 | Review and summarize relevant 6/11 docket filings. | 0.30 | 370.50 |
| Fogg, Taylor | 06/12/26 | Review and summarize relevant 6.12 docket filings (0.5); Draft update for B. Duster following 6/12 hearing (0.4). | 0.90 | 1,111.50 |
| Baker, Nicholas | 06/13/26 | Review of update on hearing and edits to same email | 0.30 | 804.00 |
| Fogg, Taylor | 06/15/26 | Review and summarize relevant recent filings. | 0.40 | 494.00 |
| Fogg, Taylor | 06/16/26 | Review and summarize relevant 6/16 docket filings. | 0.30 | 370.50 |
| Baker, Nicholas | 06/17/26 | Update w/ Weil re next steps (.5); t/c w/ D. Zylberberg re same (.4) | 0.90 | 2,412.00 |
| Fogg, Taylor | 06/17/26 | Review relevant 6/17 docket filings. | 0.40 | 494.00 |
| Fogg, Taylor | 06/18/26 | Review relevant recent docket filings. | 0.20 | 247.00 |
| Foust, Rachael | 06/18/26 | Attend update call with Weil team | 0.50 | 932.50 |
| Fogg, Taylor | 06/19/26 | Review relevant recent docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 06/21/26 | Review relevant recent docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 06/22/26 | Review relevant 6/22 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 06/23/26 | Review relevant 6/23 docket filings and managem case calendar. | 0.40 | 494.00 |
| Foust, Rachael | 06/23/26 | Correspond internally re open workstreams | 0.20 | 373.00 |
| Fogg, Taylor | 06/24/26 | Review relevant 6/24 docket filings. | 0.30 | 370.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 06/25/26 | Review and summarize relevant 6/25 docket filings. | 0.20 | 247.00 |
| Foust, Rachael | 06/25/26 | Attend internal catchup call re JPA and other open workstreams | 0.60 | 1,119.00 |
| Fogg, Taylor | 06/26/26 | Review relevant 6/26 docket filings. | 0.20 | 247.00 |
| Fogg, Taylor | 06/28/26 | Review relevant 6/28 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 06/29/26 | Review relevant 6/29 docket filings. | 0.10 | 123.50 |
| Fogg, Taylor | 06/30/26 | Review and summarize relevant 6/30 docket filings. | 0.30 | 370.50 |
| Foust, Rachael | 06/30/26 | Correspond internally re open workstreams and next steps | 0.40 | 746.00 |
| **CA - Case Administration Total** | | | **13.20** | **19,548.00** |
| **CM - Claims Administration and Objections** | | | | |
| Fogg, Taylor | 06/02/26 | Review proof of claim for Ultinon chapter 11. | 0.10 | 123.50 |
| Fogg, Taylor | 06/04/26 | Review filings re Ultinon Objections to Proofs of Claim and attention to correspondence re same. | 0.20 | 247.00 |
| **CM - Claims Administration and Objections Total** | | | **0.30** | **370.50** |
| **CG - Corporate Governance and Board Matters** | | | | |
| Fogg, Taylor | 06/02/26 | Review 5.28 subcommittee update materials. | 0.10 | 123.50 |
| Fogg, Taylor | 06/03/26 | Draft and revise weekly subcommittee update slides. per internal comments (1.7); Review summary of UCC motion for update materials (0.2). | 1.90 | 2,346.50 |
| Foust, Rachael | 06/03/26 | Review and revise draft subcommittee update materials and correspond internally re same | 0.30 | 559.50 |
| Lee, Sean | 06/03/26 | Prepare update materials for client meeting | 1.20 | 1,854.00 |
| Fogg, Taylor | 06/04/26 | Revise weekly subcommittee update materials to reflect 6/4 filings. (0.4); Correspond internally and w/ B Duster re update materials (0.2); attend weekly subcommittee meeting (0.5) | 1.10 | 1,358.50 |
| Foust, Rachael | 06/04/26 | Attend subcommittee update call | 0.50 | 932.50 |
| Fogg, Taylor | 06/10/26 | Draft weekly subcommittee update slides. | 1.20 | 1,482.00 |
| Cabrera, Griselda | 06/11/26 | Review of litigation related portion of presentation for client and proposed revisions. | 0.20 | 373.00 |
| Fogg, Taylor | 06/11/26 | Revise weekly update slides per comments from R. Foust and correspondence re same (0.3); Draft proposed matter update for B. Duster and correspondence internally re same (0.2). | 0.50 | 617.50 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 06/11/26 | Review and revise subcommittee slides and review and revise update email | 1.20 | 2,238.00 |
| Fogg, Taylor | 06/13/26 | Revise comments to hearing update to B. Duster per internal comments from N (0.3); correspond internally and with B. Baker. Duster re same (0.2) | 0.50 | 617.50 |
| Fogg, Taylor | 06/17/26 | Draft weekly update materials for subcommittee meeting. | 1.00 | 1,235.00 |
| Baker, Nicholas | 06/18/26 | Review and comments to update materials for subcommittee (0.3); attend update call with B. Duster (0.5) | 0.80 | 2,144.00 |
| Fogg, Taylor | 06/18/26 | Revise weekly update materials per internal comments from N. Baker. (0.6); attend weekly subcommittee update call (0.5) | 1.20 | 1,482.00 |
| Foust, Rachael | 06/18/26 | Review and revise subcommittee update materials and correspond internally re same (0.5); attend weekly subcommittee update call (0.5) | 1.00 | 1,865.00 |
| Fogg, Taylor | 06/24/26 | Draft and revise weekly subcommittee update materials. | 0.90 | 1,111.50 |
| Foust, Rachael | 06/24/26 | Review and revise weekly subcommittee update materials | 0.70 | 1,305.50 |
| Baker, Nicholas | 06/25/26 | Attend weekly meeting w/ B. Duster | 0.40 | 1,072.00 |
| Fogg, Taylor | 06/25/26 | Revise weekly subcommittee update materials per comments from N. Baker and R. Foust. correspond with B duster re same (0.4); attend weekly subcommittee meeting (0.4) | 0.80 | 988.00 |
| Foust, Rachael | 06/25/26 | Attend weekly subcommittee update call | 0.40 | 746.00 |
| Zylberberg, David | 06/25/26 | Weekly status meeting with B Duster (0.4), and prep for and follow-up re same (1.1) | 1.50 | 4,020.00 |
| **CG - Corporate Governance and Board Matters Total** | | | **17.40** | **28,471.50** |

**CH - Court Hearings**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Fogg, Taylor | 06/02/26 | Attend hearing on WARN Act Adv. Pro. hearing on Class Counsel Designation. | 0.70 | 864.50 |
| Fogg, Taylor | 06/04/26 | Attend Patterson and Starlight Entities Adv. Pro. 341 meeting. | 1.50 | 1,852.50 |
| Fogg, Taylor | 06/08/26 | Attend 6/8 Status Conference. | 0.60 | 741.00 |
| Foust, Rachael | 06/08/26 | Dial in for first brands status conference | 0.60 | 1,119.00 |
| Lee, Sean | 06/08/26 | Attend June 8 status conference on amended Plan and DS | 0.50 | 772.50 |
| Zylberberg, David | 06/08/26 | Attendance at status conference | 0.50 | 1,340.00 |
| Zylberberg, David | 06/11/26 | Aequum hearing attendance (partial) | 1.00 | 2,680.00 |
| Fogg, Taylor | 06/12/26 | Attend hearing on US Trustee Motion to Dismiss or Convert and DS approval. | 5.60 | 6,916.00 |
| Foust, Rachael | 06/12/26 | Dial-in, prep for and take notes on hearing | 5.50 | 10,257.50 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | on motion to convert and DS approval (partial) (4.9); correspond internally re same (.6). | | |
| Lee, Sean | 06/12/26 | Attend June 12 hearing on UST motion to dismiss (partial) | 1.20 | 1,854.00 |
| Zylberberg, David | 06/12/26 | Pre for and attendance at DS/UST conversion hearing | 7.00 | 18,760.00 |
| Fogg, Taylor | 06/16/26 | Attend hearing on conditional approval of Ultinon DS and correspond with S. Lee, R. Foust re same. | 0.40 | 494.00 |
| Fogg, Taylor | 06/17/26 | Attend Bank of America v. Aequum Adversary Proceeding Hearing on Preliminary Injunction and Motion to Dismiss. | 4.20 | 5,187.00 |
| Zylberberg, David | 06/17/26 | Attendance at MTD hearing (partial) | 1.50 | 4,020.00 |
| **CH - Court Hearings Total** | | | **30.80** | **56,858.00** |

**CC - Creditor Communications**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Baker, Nicholas | 06/09/26 | T/c w/ Milbank re plan questions (.3); t/c w/ STB team re Milbank call recap (.2) | 0.50 | 1,340.00 |
| Foust, Rachael | 06/09/26 | Attend update call with Onset counsel | 0.40 | 746.00 |
| Foust, Rachael | 06/15/26 | Correspond internally and with UMB counsel re settlement execution and next steps | 0.20 | 373.00 |
| Baker, Nicholas | 06/18/26 | T/c w/ Milbank re exclusivity | 0.50 | 1,340.00 |
| Foust, Rachael | 06/18/26 | Attend update call with Milbank | 0.50 | 932.50 |
| Baker, Nicholas | 06/24/26 | T/c w/ Gibson Dunn re JPA and plan related questions | 1.00 | 2,680.00 |
| Foust, Rachael | 06/24/26 | Call with GDC re exclusivity and related matters and correspond internally re same | 0.70 | 1,305.50 |
| Zylberberg, David | 06/24/26 | Prep for and attendance on call with GDC re case matters | 1.60 | 4,288.00 |
| Baker, Nicholas | 06/28/26 | Review of Gibson Dunn letter and draft outline response to same | 0.90 | 2,412.00 |
| Baker, Nicholas | 06/29/26 | Revisions to letter to Gibson Dunn | 0.20 | 536.00 |
| Foust, Rachael | 06/29/26 | Draft, review and revise response to Gibson letter | 1.40 | 2,611.00 |
| Baker, Nicholas | 06/30/26 | Revisions to Gibson Dunn letter response | 1.00 | 2,680.00 |
| Fogg, Taylor | 06/30/26 | Review letter from DIP Lenders and related correspondence. | 0.10 | 123.50 |
| Zylberberg, David | 06/30/26 | Review and revision of GDC letter | 1.20 | 3,216.00 |
| **CC - Creditor Communications Total** | | | **10.20** | **24,583.50** |

**FA - Fee/Employment Applications**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Foust, Rachael | 06/02/26 | Correspond internally re fee statements and estimates | 0.20 | 373.00 |
| Foust, Rachael | 06/08/26 | Draft and finalize CNO for second interim | 0.30 | 559.50 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | fee app | | |
| Foust, Rachael | 06/09/26 | Attend to monthly fee statements and estimates | 0.30 | 559.50 |
| Foust, Rachael | 06/15/26 | Correspond internally and with company counsel re fee statements and invoices | 0.20 | 373.00 |
| **FA - Fee/Employment Applications Total** | | | **1.00** | **1,865.00** |
| **LI - Litigation: Contested Matters and Adversary Proceedings** | | | | |
| Cabrera, Griselda | 06/01/26 | Reviewed draft stipulation to extend time to respond to the complaint in the adversary proceeding against Aequum and the Broad Street SPVs. | 0.20 | 373.00 |
| Mattson, Isabel R. | 06/01/26 | Draft stipulation re: answer to complaint in BofA adversary proceeding. (0.2); communicate internally re same (0.1). | 0.30 | 493.50 |
| Cabrera, Griselda | 06/02/26 | Finalized initial draft of stipulation to extend time, communications with counsel for Bank of America regarding stipulation, and email to counsel for remaining Plaintiffs to ask whether they'd consent to stipulation. | 0.40 | 746.00 |
| Fogg, Taylor | 06/02/26 | Correspondence internally re UCC Motion re fraudulent transfer claims. | 0.20 | 247.00 |
| Mattson, Isabel R. | 06/02/26 | Comm's with G. Cabrera, B. Friedman, N. Baker & D. Zylberberg re: stipulation and proposed order (0.2). | 0.20 | 329.00 |
| Cabrera, Griselda | 06/03/26 | Communications with Gibson Dunn team and local counsel to obtain sign off on proposed stipulation (0.20), completed review of stipulation for an extension of time and sent to local counsel for filing (0.40), and prepared update for team regarding the stipulation and upcoming depositions in connection with the adversary proceeding against Aequum (0.40). | 1.00 | 1,865.00 |
| Mattson, Isabel R. | 06/03/26 | Final review of stipulation and proposed order (0.2). | 0.20 | 329.00 |
| Cabrera, Griselda | 06/04/26 | Attended part of deposition of Bank of America's Rule 30(b)(6) witness in the adversary proceeding against Aequum. | 0.80 | 1,492.00 |
| Fogg, Taylor | 06/05/26 | Review draft objection to UST motion to dismiss. | 0.10 | 123.50 |
| Foust, Rachael | 06/05/26 | Calls with Weil re update on plan/DS and response to motion to convert and correspond internally re same | 0.70 | 1,305.50 |
| Baker, Nicholas | 06/07/26 | Review of objection to UST motion for conversion (.3) | 0.30 | 804.00 |
| Foust, Rachael | 06/07/26 | Review Gibson comments to UMB motion | 0.60 | 1,119.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | and correspond internally and with UMB counsel re same | | |
| Baker, Nicholas | 06/08/26 | Review of revised settlement agreement | 0.20 | 536.00 |
| Foust, Rachael | 06/08/26 | Review and revise UMB settlement and correspond internally and with counterparties re same | 2.20 | 4,103.00 |
| Lee, Sean | 06/08/26 | Review UMB settlement issues and related correspondence | 0.50 | 772.50 |
| Fogg, Taylor | 06/09/26 | Review comments to UMB Settlement Agreement and related correspondence. | 0.20 | 247.00 |
| Foust, Rachael | 06/09/26 | Review, revise and discuss UMB Settlement comments internally and with counterparties and creditors | 0.90 | 1,678.50 |
| Cabrera, Griselda | 06/10/26 | Communications with Weil team and STB team regarding our position with respect to Bank of America's motion for a preliminary injunction. | 0.20 | 373.00 |
| Foust, Rachael | 06/10/26 | Calls with Gibson re UMB settlement comments and open issues (0.5); review, revise and finalize revisions to UMB settlement and correspond with parties re same (1.1) | 1.60 | 2,984.00 |
| Baker, Nicholas | 06/11/26 | Review of finalized settlement documents for Global Assets Germany | 0.30 | 804.00 |
| Cabrera, Griselda | 06/11/26 | Observed hearing regarding Bank of America's motion for a preliminary injunction. | 4.90 | 9,138.50 |
| Cabrera, Griselda | 06/11/26 | Drafted update regarding hearing on Bank of America's motion for a preliminary injunction. | 0.20 | 373.00 |
| Fogg, Taylor | 06/11/26 | Revise Certificate of Counsel re UMB settlement. | 0.40 | 494.00 |
| Fogg, Taylor | 06/11/26 | Attend hearing on BofA/Aequum adv. pro. Motion to Dismiss and preliminary injunction. | 2.10 | 2,593.50 |
| Fogg, Taylor | 06/11/26 | Further revise certificate of counsel and correspond with N. Baker and D. Zylberberg re UMB settlement, certificate of counsel, and revised order. | 0.30 | 370.50 |
| Foust, Rachael | 06/11/26 | Review and revise CoC for UMB settlement and correspond internally re same | 0.60 | 1,119.00 |
| Foust, Rachael | 06/11/26 | Revise and finalize UMB settlement and related order | 1.90 | 3,543.50 |
| Mattson, Isabel R. | 06/11/26 | Attend portion of PI hearing remotely per G. Cabrera. | 0.50 | 822.50 |
| Zylberberg, David | 06/11/26 | Review of objections/RORs for upcoming hearing | 1.50 | 4,020.00 |
| Fogg, Taylor | 06/12/26 | Review UMB Settlement and attend to correspondence re its filing. | 0.20 | 247.00 |
| Foust, Rachael | 06/12/26 | Correspond internally and with counsel re | 0.30 | 559.50 |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | UMB CoC finalization and filing | | |
| Cabrera, Griselda | 06/14/26 | Review of communications related to deposition of Nate Hein from FTI in connection with the preliminary injunction hearing in the adversary proceeding against Aequum. | 0.10 | 186.50 |
| Zylberberg, David | 06/16/26 | Review of discovery request from Ch. 7 trustee and calls/corr with STB litigation team re: same | 1.50 | 4,020.00 |
| Cabrera, Griselda | 06/17/26 | Observed second part of hearing of Bank of America's motion for a preliminary injunction in suit against Aequum, and summary regarding the same. | 3.30 | 6,154.50 |
| Fogg, Taylor | 06/17/26 | Call with G. Cabrera re Bank of America v. Aequum adversary proceeding hearing recap. | 0.10 | 123.50 |
| Foust, Rachael | 06/17/26 | Call with Company counsel re UMB settlement and next steps | 0.20 | 373.00 |
| Mattson, Isabel R. | 06/17/26 | Comm's with G. Cabrera re: Answer to BofA complaint (0.1). | 0.10 | 164.50 |
| Mattson, Isabel R. | 06/18/26 | Comm's with Research Dep't re: model adversary proceeding complaints (0.1); comm's with M. Ruiz re: SPV Answer to BofA Complaint (0.1); draft outline & guidance re: SPV Answer to BofA Complaint (0.8). | 1.00 | 1,645.00 |
| Ruiz, Madalyn | 06/18/26 | Drafted and revised SPV Defendant's Answer to BoA Complaint. | 5.00 | 4,900.00 |
| Zylberberg, David | 06/18/26 | Call with Milbank re: Plan objections (0.5); call with Ch. 7 trustee re discovery requests (0.5); internal checkin call (0.5); update call with Weil (0.7) | 2.20 | 5,896.00 |
| Foust, Rachael | 06/22/26 | Correspond with UMB counsel and Weil re settlement and facility access issues | 0.10 | 186.50 |
| Mattson, Isabel R. | 06/22/26 | T/c with M. Ruiz re: Answer to BofA complaint (0.3); comm's with M. Ruiz re: the same (0.1). | 0.40 | 658.00 |
| Ruiz, Madalyn | 06/22/26 | Drafted and revised SPV Defendant's Answer to BoA Complaint. (4.0); Drafted and edited SPV Defendant's Answer to Complaint (3.5) | 7.50 | 7,350.00 |
| Foust, Rachael | 06/23/26 | Call with officer counsel and Weil re UMB stipulation and correspond internally re same | 0.80 | 1,492.00 |
| Baker, Nicholas | 06/25/26 | Review of Joint prosecution agreement | 0.40 | 1,072.00 |
| Baker, Nicholas | 06/25/26 | Review of Joint Prosecution Agreement term sheet from Weil | 0.70 | 1,876.00 |
| Cabrera, Griselda | 06/25/26 | Communications with team regarding the proposed answer to complaint in Bank of America/Aequum adversary proceeding. | 0.20 | 373.00 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Mattson, Isabel R. | 06/25/26 | Review and revise draft Answer to BofA Complaint (3.7); comm's with G. Cabrera and M. Ruiz re: the same (0.1). | 3.80 | 6,251.00 |
| Cabrera, Griselda | 06/26/26 | Call with counsel for Bank of America regarding answer to complaint in adversary proceeding against Aequum, and communications with team regarding the answer to the complaint. | 0.60 | 1,119.00 |
| Mattson, Isabel R. | 06/26/26 | Further review and revise draft Answer to BofA Complaint (3.8); comm's with G. Cabrera re: the same (0.1). | 3.90 | 6,415.50 |
| Cabrera, Griselda | 06/29/26 | Communications with counsel for Bank of America regarding deadline to respond to the complaint in the Aequum adversary proceeding. | 0.20 | 373.00 |
| Foust, Rachael | 06/29/26 | Review and correspond internally re JPA term sheet | 0.30 | 559.50 |
| Zylberberg, David | 06/29/26 | Review and comment to response to AHG letter | 1.00 | 2,680.00 |
| Baker, Nicholas | 06/30/26 | Update t/c w/ Weil re JPA | 0.40 | 1,072.00 |
| Cabrera, Griselda | 06/30/26 | Analysis of proposed answers to complaint by Bank of America against Aequum and revised proposed responses. | 1.80 | 3,357.00 |
| Cabrera, Griselda | 06/30/26 | Revised proposed stipulation extending time to answer complaint in adversary proceeding by Bank of America against Aequum and communications with Bank of America's counsel regarding the same. | 0.40 | 746.00 |
| Fogg, Taylor | 06/30/26 | Review Joint Prosecution Agreement Term Sheet and related correspondence | 0.40 | 494.00 |
| Foust, Rachael | 06/30/26 | Coordinate and correspond internally and with Weil and UMB counsel re execution of settlement and related matters | 0.70 | 1,305.50 |
| Foust, Rachael | 06/30/26 | Attend call with Weil re JPA and related matters | 0.50 | 932.50 |
| Mattson, Isabel R. | 06/30/26 | Draft stipulation and proposed order re: Answer to BofA adversary proceeding complaint (0.2). | 0.20 | 329.00 |
| Zylberberg, David | 06/30/26 | Review and comment to Carnaby JPA markup and call re: same | 1.40 | 3,752.00 |
| **LI - Litigation: Contested Matters and Adversary Proceedings Total** | | | **63.20** | **109,862.00** |

**PL - Plan/Disclosure Statement**

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Lee, Sean | 06/01/26 | Review Ultinon debtors plan revisions | 0.50 | 772.50 |
| Baker, Nicholas | 06/04/26 | Update t/c w/ S. Singh re amended DS | 0.20 | 536.00 |
| Zylberberg, David | 06/05/26 | Internal call re: next steps and review of new plan documents | 2.40 | 6,432.00 |
| Baker, Nicholas | 06/07/26 | Review of revised plan (.5) | 0.50 | 1,340.00 |
| Foust, Rachael | 06/07/26 | Review updated plan and DS and | 0.60 | 1,119.00 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Timekeeper Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | correspond internally re same | | |
| Lee, Sean | 06/08/26 | Review amended Plan and DS and prepare summary for client | 1.20 | 1,854.00 |
| Baker, Nicholas | 06/09/26 | T/c w/ Weil re conversion hearing and exclusivity hearing updates | 0.50 | 1,340.00 |
| Fogg, Taylor | 06/09/26 | Corresp internally re UST MTD and Plan DS Hearing. (0.7) | 0.70 | 864.50 |
| Fogg, Taylor | 06/09/26 | Review comments to amended plan and disclosure statement and summary re same. | 0.10 | 123.50 |
| Foust, Rachael | 06/09/26 | Attend update call with Weil team | 0.50 | 932.50 |
| Zylberberg, David | 06/09/26 | Update call with Milbank (0.5); update call with Weil (0.5) | 1.00 | 2,680.00 |
| Baker, Nicholas | 06/11/26 | Review of objections on DS | 0.40 | 1,072.00 |
| Fogg, Taylor | 06/16/26 | Review Disclosure Statement approval order and correspond with STB team re same. | 0.30 | 370.50 |
| Foust, Rachael | 06/17/26 | Attend update call with Weil and correspond internally re same. | 0.70 | 1,305.50 |
| Zylberberg, David | 06/17/26 | Update call with WGM re plan/DS | 0.50 | 1,340.00 |
| Baker, Nicholas | 06/18/26 | T/c w/ Weil re exclusivity motion | 0.50 | 1,340.00 |
| Baker, Nicholas | 06/22/26 | T/c w/ Weil re Onset exclusivity objection | 0.40 | 1,072.00 |
| Zylberberg, David | 06/22/26 | Update call with Weil re plan and related matters | 0.40 | 1,072.00 |
| Baker, Nicholas | 06/24/26 | T/c w/ Weil re plan issues and JPA | 0.20 | 536.00 |
| **PL - Plan/Disclosure Statement Total** | | | **11.60** | **26,102.00** |
| **TOTAL** | | | **147.70** | **$267,660.50** |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
| --- | --- | --- | --- | --- |
| Airfare | Zylberberg, David | 05/16/26 | David Zylberberg - ; (United) Delay and cancellation of flight to Houston on May 19 to attend hearing. American Express: UNITED AIRLINES PHILADELPHIA PA American Express: UNITED AIRLINES PHILADELPHIA PA May 16, 2026; David Zylberberg 17941. From/To: LGA/IAHClass:BusinessDep artDate:05/19/2026 | 2,432.02 |
| Airfare | Zylberberg, David | 05/17/26 | David Zylberberg - ; (R&M Travel Dept service fee & convenience charge) Delay and cancellation of flight to Houston on May 19 to attend hearing. [Receipt attached to Item #1] American Express: RMACKAY* 7441892331 PHILADELPHIA PA American Express: RMACKAY* 7441892331 PHILADELPHIA PA May 17, 2026; David Zylberberg 17941. From/To: LGA/IAHClass:BusinessDep artDate:05/19/2026 | 6.21 |
| Meals - Travel | Zylberberg, David | 05/19/26 | David Zylberberg - ; Meal/beverage at LGA Airport while waiting for flight to Houston to attend hearing (flight was delayed, then cancelled). American Express: HUDSON ST1966 1966 FLUSHING NY American Express: HUDSON ST1966 1966 FLUSHING NY May 19, 2026; David Zylberberg 17941. David Zylberberg 17941 | 14.57 |
| Airfare | Zylberberg, David | 05/19/26 | David Zylberberg - ; (United) REFUND re: delay and cancellation of flight to Houston on May 19 to attend hearing. American Express: UNITED AIRLINES HOUSTON TX American | (449.22) |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Express: UNITED AIRLINES HOUSTON TX May 19, 2026; David Zylberberg 17941. From/To: LGA/IAHClass:BusinessDep artDate:05/19/2026 | |
| Airfare | Zylberberg, David | 05/19/26 | David Zylberberg - ; (Delta) Rebook flight for May 20 after delay and cancellation of United flight on May 19 to Houston to attend hearing. American Express: DELTA AIR LINES PHILADELPHIA PA American Express: DELTA AIR LINES PHILADELPHIA PA May 19, 2026; David Zylberberg 17941. From/To: LGA/IAHClass:BusinessDep artDate:05/20/2026 | 1,039.50 |
| Out-of-town travel | Zylberberg, David | 05/20/26 | David Zylberberg - ; (Uber) Taxi while in Houston to attend hearing on May 20. American Express: UBER TRIP SAN FRANCISCO CA American Express: UBER TRIP SAN FRANCISCO CA May 20, 2026; David Zylberberg 17941. | 78.36 |
| Out-of-town travel | Zylberberg, David | 05/20/26 | David Zylberberg - ; (Uber) Taxi while in Houston to attend hearing on May 20. American Express: UBER TRIP SAN FRANCISCO CA American Express: UBER TRIP SAN FRANCISCO CA May 20, 2026; David Zylberberg 17941. | 52.01 |
| Airfare | Zylberberg, David | 05/20/26 | David Zylberberg - ; (R&M Travel Dept service fee & convenience charge) Rebook flight to Houston on May 20 to attend hearing. [Receipt attached to Item #4] American Express: RMACKAY* 00674429331 PHILADELPHIA PA American Express: RMACKAY* 00674429331 PHILADELPHIA PA May | 25.88 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 20, 2026; David Zylberberg 17941. From/To: LGA/IAHClass:BusinessDep artDate:05/20/2026 | |
| Local travel | Zylberberg, David | 05/20/26 | David Zylberberg - ; (Uber) Taxi re: flight to Houston to attend hearing (flight was delayed, then cancelled on May 19). American Express: UBER TRIP SAN FRANCISCO CA American Express: UBER TRIP SAN FRANCISCO CA May 20, 2026; David Zylberberg 17941. | 82.53 |
| Meals - Travel | Zylberberg, David | 05/20/26 | David Zylberberg - ; Meal/beverage in Houston to attend hearing on May 20. American Express: UBER EATS SAN FRANCISCO CA American Express: UBER EATS SAN FRANCISCO CA May 20, 2026; David Zylberberg 17941. David Zylberberg 17941 | 36.71 |
| Local travel | Zylberberg, David | 05/20/26 | David Zylberberg - ; (Uber) Taxi re: return travel from Houston to attend hearing on May 20. American Express: UBER TRIP SAN FRANCISCO CA American Express: UBER TRIP SAN FRANCISCO CA May 20, 2026; David Zylberberg 17941. | 130.72 |
| Hotel | Zylberberg, David | 05/20/26 | David Zylberberg - ; (JW Marriott Houston Downtown) “No show” charge re: travel to/from Houston to attend hearing (United flight was delayed then cancelled on May 19). American Express: JW Marriott Houston Houston TX American Express: JW Marriott Houston Houston TX May 20, 2026; David Zylberberg 17941. | 520.64 |
| Local travel | Zylberberg, David | 05/20/26 | David Zylberberg - ; (Uber) Taxi to LGA Airport for | 125.30 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | flight to Houston to attend hearing (flight was delayed, then cancelled on May 19). American Express: UBER TRIP SAN FRANCISCO CA American Express: UBER TRIP SAN FRANCISCO CA May 20, 2026; David Zylberberg 17941. | |
| Airfare | Zylberberg, David | 05/21/26 | David Zylberberg - ; (R&M Travel Dept service fee & convenience charge) Flight to Houston on May 20 to attend hearing. American Express: RMACKAY* 77042313 PHILADELPHIA PA American Express: RMACKAY* 77042313 PHILADELPHIA PA May 21, 2026; David Zylberberg 17941. From/To: LGA/IAHClass:BusinessDepartDate:05/20/2026 | 4.14 |
| Airfare | Zylberberg, David | 05/22/26 | David Zylberberg - ; (United) Refund re: return flight from Houston to Newark Airport on May 20 to attend hearing. American Express: UNITED AIRLINES HOUSTON TX American Express: UNITED AIRLINES HOUSTON TX May 22, 2026; David Zylberberg 17941. From/To: IAH/EWRClass:BusinessDepartDate:05/20/2026 | (1,982.80) |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 05/20/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Image197-0 Search: 25-03803 Document 197-0 | 0.50 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Image199-0 Search: 25-03803 Document 199-0 | 1.10 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Image198-0 Search: 25-03803 Document 198-0 | 1.10 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/01/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Print from email, color | Fogg, Taylor | 06/02/26 | Print from email, color: New York Fogg, Taylor | 182.50 |
| Labels - Apply only | Fogg, Taylor | 06/02/26 | Labels - Apply only: New York Fogg, Taylor | 10.50 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Velobind per bind | Fogg, Taylor | 06/02/26 | VELOBIND: New York Fogg, Taylor | 1.75 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/02/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/03/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 04/07/2026 | |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/04/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/01/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: NYSDC Description: Image68-0 Search: 1:26-cr-00029-AT Document 68-0 | 0.20 |
| Pacer | Hartofilis, Peter | 06/05/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/06/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/07/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: NYSDC Description: Image70-0 Search: 1:26-cr-00029-AT Document 70-0 | 0.50 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/05/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 06/05/2026 | |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/08/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSBK Description: Docket Report Search: 25- | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 06/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/09/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 06/09/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.70 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: Docket Report Search: 25-90399 Fil or Ent: filed From: 06/10/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.80 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 06/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/10/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Image53-1 Search: 25-03800 Document 53-1 | 0.20 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Image53-0 Search: 25-03800 Document 53-0 | 0.40 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/11/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 05/29/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: NYSDC Description: Image71-0 Search: 1:26-cr-00029-AT Document 71-0 | 0.10 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/08/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 06/12/2026 | |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/12/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSDC Description: Docket Report Search: 4:26- | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | cv-00073 Start date: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/13/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/14/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | documents: included | |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSBK Description: Docket Report Search: 25-03800 Fil or Ent: filed From: 06/11/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSBK Description: Docket Report Search: 25-03803 Fil or Ent: filed From: 05/31/2026 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 0.20 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: NYSDC Description: Docket Report Search: 1:26-cr-00029-AT Start date: 06/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSDC Description: Docket Report Search: 4:26-cv-00073 Start date: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/15/26 | Court: TXSDC Description: Docket Report Search: 4:26- | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | cv-00073 Start date: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/16/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/12/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START | 0.10 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DATE: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/17/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: NYSDC Description: IMAGE73-0 Search: 1:26-CR-00029-AT DOCUMENT 73-0 | 0.40 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/18/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/17/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: TXSDC Description: DOCKET REPORT Search: | 0.10 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 4:26-CV-00073 START DATE: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/19/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/20/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/21/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/22/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/18/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/22/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 06/22/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: NYSDC Description: IMAGE77-0 Search: 1:26-CR-00029-AT DOCUMENT 77-0 | 0.40 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/22/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: NYSDC Description: IMAGE77-0 Search: 1:26-CR-00029-AT DOCUMENT 77-0 | 0.40 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/22/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/22/2026 | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/23/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSBK Description: | 0.20 |

| | | |
|---|---|---|
| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |

| CLIENT: | 006592 | SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL |
|---|---|---|
| MATTER: | 0001 | FIRST BRANDS RX |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 06/24/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/23/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/24/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DATE: 06/25/2026 | |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSDC Description: DOCKET REPORT Search: | 0.10 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 4:26-CV-00073 START DATE: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/25/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/26/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSBK Description: | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/26/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 | 0.20 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/26/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/27/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSDC Description: | 0.10 |

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/28/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/26/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/29/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/29/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/26/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/29/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSBK Description: DOCKET REPORT Search: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSDC Description: DOCKET REPORT Search: 4:26-CV-00073 START DATE: 04/07/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: NYSDC Description: DOCKET REPORT Search: 1:26-CR-00029-AT START DATE: 06/29/2026 | 0.10 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSBK Description: | 0.20 |

CLIENT: 006592 SUBCOMMITTEE OF BOARD OF VICEROY PRIVATE CAPITAL
MATTER: 0001 FIRST BRANDS RX

| Disbursement Category | Timekeeper | Date | Description | Amount |
|---|---|---|---|---|
| | | | DOCKET REPORT Search: 25-03803 FIL OR ENT: FILED FROM: 05/31/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| Pacer | Hartofilis, Peter | 06/30/26 | Court: TXSBK Description: DOCKET REPORT Search: 25-03800 FIL OR ENT: FILED FROM: 06/11/2026 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 0.20 |
| **TOTAL** | | | | **$2,378.12** |