# Exhibit A

## Invoices

Katten

Direct Billing Inquiries to:
**Lisa Henry**
lisa.henry@katten.com

**50 Rockefeller Plaza**
**New York, NY 10020-1605**

July 9, 2026

First Brands Group, LLC
Attn: Charles Moore
127 Public Square, Suite 5300
Cleveland, OH 44114

Invoice No. 40335301
Client No. 404528
Matter No. 00001

FEIN: 36-2796532

**Re: Wind Down OCP** (404528.00001)

| | |
|---|---|
| For legal services rendered through June 30, 2026 | $1,266,135.00 |
| Disbursements and other charges | $ 211.34 |
| **CURRENT INVOICE TOTAL:** | **$1,266,346.34** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 01 Jun 26 | Thompson, Grace A. | Attend all hands call with Hilco and Weil regarding ongoing sale matters, particularly chapter 7 and overlapping interest matters (.90); follow-up correspondence with Katten and Hilco related to same, including regarding Evolution sign off (.50); correspondence with I. Gold regarding Patterson updates (.30); review markup of side letter from Billy Mitchell Blvd landlord and related correspondence with Katten/Hilco/Weil (.40); draft detailed response markup to same (.40); discussions with C. Giglio (.40); correspondence with counsel to Miami, OK landlord regarding side letter (.20); review update regarding McHenry (.20); review updates from Hilco regarding status of sales and related follow-up (.10) | 3.40 |
| 01 Jun 26 | Giglio, Cindi M. | Review of landlord issues and related correspondence (.60); discussions with G. Thompson (.40) | 1.00 |
| 02 Jun 26 | Thompson, Grace A. | Detailed markup of Billy Mitchell location side letter and incorporate Weil comments (.30); related correspondence with Hilco (.10); analyze matters regarding AC Delco de-branding and IP implications and legal research regarding same (1.00); correspondence with Hilco/Weil/Katten regarding same (.20); attend to matters regarding A/R demands and review response emails from NAPA, Parts Authority, Monro (.30) | 1.90 |
| 02 Jun 26 | Giglio, Cindi M. | Follow up related to sale of branded inventory (.40) | 0.40 |
| 02 Jun 26 | McCabe, Kerrigan A. | Attention to response letters from Monro and Napa Auto Parts (.10) | 0.10 |
| 03 Jun 26 | Holcombe, Michaela C. | Review draft follow-up demand letter (.30) | 0.30 |
| 03 Jun 26 | Thompson, Grace A. | Call with C. Giglio regarding various Wind Down matters (.30); review updates from Weil regarding potential M&E agreement objections (.20); review update regarding Evolution / chapter 7 matter (.20); correspondence with Weil and Hilco regarding Billy Mitchell side letter (.20); follow-up with Miami, OK landlord (.20); follow-up regarding AC Delco issue and debranding (.30); correspondence regarding A/R follow-up (.20); review second demand letter draft (.20); review additional responses from counterparties (.40) | 2.20 |
| 03 Jun 26 | Giglio, Cindi M. | Calls with Weil (.40); related emails on inventory sales (.20); call with G. Thompson (.30) | 0.90 |
| 03 Jun 26 | McCabe, Kerrigan A. | Attention to response letter from United Auto (.10); correspondence with M. Holcombe and G. Thompson regarding second demand letter draft (.40) | 0.50 |
| 04 Jun 26 | Thompson, Grace A. | Follow-up regarding various Wind Down matters, including related to M&E agreement potential objections, side letters, GM and Michelin branding issues (.70); review I. Gold / Parts Authority update (.20); correspondence regarding additional OCP work (.20) | 1.10 |
| 04 Jun 26 | Reisman, Steven J. | Follow up regarding matters related to OCP work, asset sales and matters related to same (.30) | 0.30 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 04 Jun 26 | Giglio, Cindi M. | Emails regarding Michelin branded inventory (.10) | 0.10 |
| 05 Jun 26 | Kraver, Jessica G. | Review and confer with G. Thompson regarding IP sales (.20); call with A. Caleca to discuss same (.40) | 0.60 |
| 05 Jun 26 | Caleca, Alexandra R. | Confer over telephone with J. Kraver regarding assumption of responsibility for IP transactions (.40) | 0.40 |
| 05 Jun 26 | Thompson, Grace A. | Attend all hands call regarding Katten transition work (1.00); correspondence throughout the day with Katten restructuring team and specialists regarding various workstreams (.50); communications with A. McKeown and R. Gould regarding various Wind Down matters (.40); review D. Dye legal transition list and note open workstreams and matters for Katten attention (.30); analyze Mexico customs labeling issue, related legal research regarding potential claims, and communications with Katten (1.20); call with J. Kraver regarding IP sales (.20); review form IP assignment agreement and IP tracker (.30); correspondence with J. Kraver regarding IP matters (.30); review GM letter (.20); call with C. Giglio (.50); correspondence regarding DOJ tariff claim (.20); communications with R. Ralston (.30); provide mark-up in response to side letter draft from Miami, OK landlord and related correspondence with Hilco (.40); draft comprehensive list of outstanding Wind Down workstreams (.60) | 6.40 |
| 05 Jun 26 | Reisman, Steven J. | Participate in various calls with Katten team members and Weil regarding transition work from Weil to Katten regarding wind down asset sales (1.70); discussions with C. Giglio regarding ongoing workstreams regarding asset sales (.40); follow up regarding staffing and various transactions and need for efficiency (.20) | 2.30 |
| 05 Jun 26 | Giglio, Cindi M. | Call with Hilco and Debtor teams (1.00); follow up with R. Gould (.30); follow up with S. Reisman (.40); emails regarding IP sales (.10); emails related to Carter issue on labeling (.20); research related to same (.90); call with R. Gould (.20); follow up with G. Thompson (.50) | 3.60 |
| 05 Jun 26 | Rolston, Ryan C. | Review background documents (.60); correspondence with Katten team regarding next steps (.50) | 1.10 |
| 06 Jun 26 | Thompson, Grace A. | Revise OCP declaration reflecting expanded scope, conflicts results (.30) | 0.30 |
| 07 Jun 26 | Kraver, Jessica G. | Review background materials regarding IP buyers (.20); review form of Bill of Sale (.20); call with G. Thompson (.20) | 0.60 |
| 07 Jun 26 | Thompson, Grace A. | Review care package of sale documents from Weil (draft APAs, tracker, etc.) (.40); correspondence with Weil regarding same (.10); correspondence regarding IP sales (.30); call with J. Kraver (.20) | 1.00 |
| 08 Jun 26 | Kraver, Jessica G. | Calls with A. Caleca (.50); review correspondence from G. Thompson (.30); attend call with Hilco to discuss IP asset sales (.40); review background documents and related correspondence with Hilco and G. Thompson (.50) | 1.70 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 08 Jun 26 | Caleca, Alexandra R. | Conference with P. Gleason, D. Peress, G. Fried and Katten regarding IP asset offer tracker, form assignment documentation and general sale process and go-forward procedure (.40); review documents in preparation for same (.30); calls with J. Kraver regarding scope of IP covered by Friction One and Farris Indication of Intent letters (.50) correspondence with Hilco and G. Thompson (.40) | 1.60 |
| 08 Jun 26 | Thompson, Grace A. | Call with A. Leggiero (.30); correspondence with V&E regarding Carter issues (.20); call with R. Ralston (.10); call with A. McKeown (.30); call with Weil team regarding sale transition (.50); follow-up correspondence regarding same (.70); continue review of care package documents and mid-draft transaction documents for ongoing sales and review Hilco emails, previous sale notices related to same (1.40); attend hearing (.50); correspondence with Hilco regarding status and next steps regarding Jasper and Dalton (.20); calls and correspondence throughout the day with Weil, 1995 Billy Mitchell landlord, and Miami, OK landlord regarding finalizing M&E agreement side letters (2.60); review wind down order notice provisions regarding effectiveness/notice/delay of side letters (.30); revise side letters per comments from Hilco, Weil (.30); attend call with Katten and Hilco IP (.40); call with J. O'Connell and E. Borenstein (.40); various calls and communications with C. Giglio throughout the day (.40); update wind down sale tracker from Weil and incorporate additional key information relevant to Katten team (.80); emails regarding Carter labeling issue and further research regarding same (.40); attend to matters regarding staffing specialists and onboarding team members, explaining key documents and next steps (.80); review demand letter response (.10); correspondence with Huron, GDC regarding sale updates (.20) | 11.30 |
| 08 Jun 26 | Reisman, Steven J. | Review emails and follow up regarding asset sales, documentation, sign off on same, etc. (.80); review emails and follow up regarding asset sales from Hilco and tracking of asset sales for wind down (1.10) | 1.90 |
| 08 Jun 26 | Borenstein, Evan S. | Call with J O'Connell regarding wind down sales (.30); intro call with G. Thompson and J. O'Connell regarding background, issues and process and attention to correspondence regarding the same (1.10) | 1.40 |
| 08 Jun 26 | Giglio, Cindi M. | Follow up with G. Thompson on timing of handoff call (.10); review declaration (.10); correspond and analyze M&E side letter issues (.50); call with G. Thompson (.30) | 1.00 |
| 08 Jun 26 | McCabe, Kerrigan A. | Review Auto Zone's response letter (.10); update demand letter tracker (.10) | 0.20 |
| 08 Jun 26 | O'Connell, Jesse | Call with E. Borenstein (.30); introductory call with G. Thompson and E. Borenstein and attention to transaction background materials (.70) | 1.00 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 08 Jun 26 | Rolston, Ryan C. | Correspondence with Katten team regarding next steps (.40); review background documents (.70); call with G. Thompson (.10); telephone conference with Katten and Weil regarding update (.50) | 1.70 |
| 09 Jun 26 | Kraver, Jessica G. | Review correspondence from Hilco regarding IP asset sales and coordinate diligence review with A. Caleca (.60); review results of patent diligence and correspond with D. Schalk regarding same (.30); review and edit revised draft of Hopkins Bill of Sale (1.50); preliminary review of Hopkins assignment agreements (.60); various correspondence with Friction One counsel and E. Borenstein regarding Jasper (.80) | 3.80 |
| 09 Jun 26 | Schalk, David W. | Revise patent schedule to flag all entries related to Bell Automotive Products (1.00); review patent schedule for Centric entries (.50); review patent schedule for Brake Parts Inc. LLC received from client (1.00) | 2.50 |
| 09 Jun 26 | Caleca, Alexandra R. | Review correspondence from Hilco regarding IP asset sales (.20); confer over telephone with J. Kraver regarding diligence to be conducted in connection with chain of title and record owner identification for trademark, patent and domain name schedules (.30); confer over telephone with R. Bradford regarding record ownership of BPI trademark portfolio and scope of diligence in connection therewith (.20); conduct diligence in connection with BPI and Centric trademark portfolios (1.40); review results of patent diligence and correspond with D. Schalk regarding same (.60); review Hopkins Bill of Sale (.30); preliminary review of Hopkins assignment agreements (.40); attention to various correspondence with Friction One counsel and E. Borenstein (.70) | 4.10 |
| 09 Jun 26 | Bradford, Remi Alicia | Perform ownership search for trademarks (2.40); call with A. Caleca regarding same (.20) | 2.60 |
| 09 Jun 26 | Thompson, Grace A. | Follow-up correspondence regarding proceeding with M&E sales (.30); follow-up noticing regarding 1995 Billy Mitchell (.20); call with DIP lender advisors (.70); follow-up correspondence with corporate team, regarding workstreams from lender call, priorities, next steps (.60); provide comments on Trico/Factory Motor Parts Bill of Sale and related correspondence (.60); calls with C. Giglio regarding DIP lender matters (.30); call with V&E (.30); correspondence with Huron/GDC regarding Jasper (.20); call with corporate team and B. Bonham (1.10); call with corporate team and D. Dye (1.00); internal correspondence regarding ongoing tracker, workstreams, rules of the road, etc. and answer questions from specialists (1.10); correspondence among Katten IP/Rx, Hilco IP, buyers and updates regarding same (.30); call with E. Borenstein (.10); call with Katten team (.70); detailed review of inventory/M&E/lender collateral spreadsheets, noting key matters for notice/consents, and related correspondence with C. Wray (1.40); call with E. | 13.30 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | Borenstein (.40); call and emails with R. Rolston regarding abandonment / rejection issues (.60); draft update to Hilco regarding Carter labeling issue and V&E opinion (.20); correspondence with C. Wray regarding various chapter 7-related sales and related noticing matters (.40); preliminary comments to sale tracker and related communications with R. Rolston (.50); analyze issues regarding notice and consent for sales, including with respect to overlapping collateral, draft matrix for same and use with each sale notice, and related correspondence with Weil and C. Wray (1.60); review questions from chapter 7 trustee counsel and related correspondence with Hilco on answers (.30); follow-up correspondence with R. Rolston regarding tracker updates (.20); draft email for C. Giglio / chapter 7 trustee (.20) | |
| 09 Jun 26 | Reisman, Steven J. | Attend to matters regarding the closing of sale transactions (.40); participation in call with Weil, GDC, and Katten team regarding closing of various sale transactions and matters related to same (.70); review materials in connection with same (1.00); update regarding matters related to asset sales and review of emails regarding same throughout the day and closing of transactions regarding sale of wind down assets (.80); discussion with C. Giglio and G. Thompson regarding matters related to asset sale transactions (.90) | 3.80 |
| 09 Jun 26 | Borenstein, Evan S. | Call with Hilco and Katten team regarding Jasper and Dalton transactions and related background and issues (1.10); call with Hilco team regarding ongoing sales of inventory including O'Reilly and Parts Authority and attention to correspondence and matters regarding the same (1.00); call with J. O'Connell to discuss First Brands sales issues (.30); calls with G Thompson regarding status and issues of various sales and related emails (.70); review and prepare comments to the APA for Jasper Rubber and correspondence and issues regarding the same (3.40); attention to correspondence and issues regarding the foregoing (.30) | 6.90 |
| 09 Jun 26 | Giglio, Cindi M. | Call with Weil and Gibson to discuss DIP sale issues (.70); calls with G. Thompson regarding DIP issues and Carter (.30); portion of call regarding M&E upcoming sales (.80); email regarding Friction1 sale (.10); call with Vinson team (.30); call with G. Thompson and S. Reisman and related emails (.90); emails related to sales and related issues (1.10) | 4.20 |
| 09 Jun 26 | O'Connell, Jesse | Calls with client groups to discuss transaction and acquisition statuses and related emails (1.10); attention to purchase agreements, bills of sale and related issues list based on buyer markups (2.00); call with E. Borenstein (.30) | 3.40 |
| 09 Jun 26 | Rolston, Ryan C. | Correspondence with Katten and Weil teams regarding sales (2.40); telephone conference with Katten, Weil, | 10.70 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | GD, and Huron regarding update (.70); telephone conference with Katten and V&E regarding customs issues (.30); telephone conference with Katten and Hilco regarding M&E sales (1.10); telephone conference with Katten and Hilco regarding inventory sales (1.00); research issues regarding rejection (3.30); draft sales tracker (1.90) | |
| 10 Jun 26 | Kraver, Jessica G. | Attend call with Katten team and Hilco to prep for call with Jasper regarding APA (.40); follow-up correspondence with G. Thompson (.20); confer with A. Caleca regarding Hopkins Bill of Sale and IP diligence (.30); attend Hopkins IP call (.50); follow-up meeting with A. Caleca and related emails (.40); correspond with P. Gleason regarding Hopkins assets (.10); attend Jasper APA call (.50); attend internal Katten and Hilco call to discuss Jasper (.30); call with P. Gleason (.20); call with G. Thompson regarding Hopkins Bill of Sale (.30); conference with A. Caleca regarding Hopkins IP schedule (.30); review Farris IP Diligence memo (.20); review and revise Hopkins IP Bill of Sale, IP Assignment, Digital Asset Assignment and Transferred Assets Schedule (2.50) | 6.20 |
| 10 Jun 26 | Schalk, David W. | Begin review of patent schedule for Hopkins including searching applicable databases and beginning to prepare disclosure schedules (4.70); correspondence with Katten team regarding same (.30) | 5.00 |
| 10 Jun 26 | Caleca, Alexandra R. | Attend call with Katten team and Hilco to prep for call with Jasper regarding APA (.40); conference with J. Kraver, Hilco and Farris' counsel regarding mechanics of Hopkins IP transaction, preparation of schedules in connection therewith and outstanding diligence (.50); follow-up meeting with J. Kraver (.40); attention to correspondence with P. Gleason regarding Hopkins assets (.10); confer with J. Kraver regarding Hopkins Bill of Sale and IP diligence (.30); follow-up correspondence with G. Thompson (.10); attend Jasper APA call (.50); conference with Katten and Taft Law team regarding Press Seal and True North IP transaction to determine scope of assets and transaction documentation (.40); conference with J. Kraver regarding Hopkins IP schedule (.30); review Farris IP Diligence memo (1.70); review and revise Hopkins IP Assignment, Digital Asset Assignment and Transferred Assets Schedule (1.90) | 6.60 |
| 10 Jun 26 | Bradford, Remi Alicia | Continue with ownership search for trademarks related to various First Brands "brands" and IP to be sold (6.30); related correspondence with Katten team (.30); begin drafting disclosure schedules related to trademarks (.70) | 7.30 |
| 10 Jun 26 | Thompson, Grace A. | Call with J. Kraver regarding Hopkins (.30); respond to E. Borenstein sale questions (.10); calls with C. Giglio and related emails (.70); call with Hilco/Katten regarding Jasper (.50); correspondence with Weil / | 7.90 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | Hilco regarding O'Reilly drafting matters (.40); review M&E budget deck and related correspondence with B. Bonham (.30); call with Greenberg Traurig regarding Dalton (.40); call with C. Giglio and related correspondence (.30); correspondence with J. O'Connell regarding corporate documents, closed transactions, (.20); call with Katten corporate team (.40); call with GDC / Huron (.30); follow-up call with E. Borenstein (.20); call with C. Wray and W. Johnston regarding notice matters (.50); follow-up review of "overlapping collateral" issues (.30); correspondence with C. Wray regarding 365(d)(4) extensions and high priorities and related review of tracker (.30); review revised Factory Motor Parts bill of sale and related correspondence with R. Gould (.30); draft background email to W. Glover and E. Post regarding inventory sales, status of Patterson and related legal issues, next steps (.50); call and correspondence with A. Leggiero regarding affirmative consents (.30); respond to chapter 7 trustee questions on O'Reilly (.20); review, confirm asserted lender interests in matrix, and distribute Sale Notices for World Trading-Carter and Factor Motor Parts-Trico sales (.90); call with C. Carlson regarding lender negotiations/ timeline (.10); calls with C. Giglio regarding same (.20); review updates to GDC regarding timeline (.10); correspondence with C. Giglio regarding "overlapping collateral" (.10) | |
| 10 Jun 26 | Reisman, Steven J. | Review of emails regarding asset sale transactions and feedback from Hilco, feedback from Weil, and feedback from purchasers and matters related to same throughout the day (1.70) | 1.70 |
| 10 Jun 26 | Borenstein, Evan S. | Call with Press Seal advisors regarding issues, timing and process (1.00); continued review of APA markup, confer with Katten team regarding issues regarding the same and attention to correspondence (1.30); review of Bill of Sale markup from Greenberg and prepare for call with GT (1.60); call with BK team and corporate team regarding roles and responsibilities and deal allocation and related emails (.40); call with Greenberg regarding Dalton transaction and attention to follow-up regarding the same (.70); attention to correspondence regarding real estate matter and related staffing issues (.20); correspondence with DIP lenders and attention to Walbro Asia deal terms (.50) | 5.70 |
| 10 Jun 26 | Glover, Wade A. | Review issues related to proposed sale process (.50) | 0.50 |
| 10 Jun 26 | Post, Ethan E. | Review wind-down order, first day declaration, rules of the road memo and other process materials (2.20); draft, review and revise in-process inventory sale agreements for O'Reilly, Parts Authority (Patterson location) and Parts Authority (City of Industry) (3.10); review purchase agreement for Walbros Asia (1.10); draft bill of sale for Carter Pump inventory sale (.50) | 6.90 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 10 Jun 26 | Giglio, Cindi M. | Calls with G. Thompson and related emails (.50); correspond regarding indemnity (.10); email chapter 7 trustee (.10); email Dalton counsel (.10); call regarding Parts Authority (.40); calls with G. Thompson and related emails (.30); email regarding IP coverage (.10); email regarding real estate coverage (.10); follow up on Press Seal issues (1.00); follow up on timeline related issues (1.00) | 3.70 |
| 10 Jun 26 | O'Connell, Jesse | Attention to buyer markup of Jasper Rubber purchase agreement (2.80); call with Hilco team to discuss Jasper Rubber transaction and markup (.50); attention to bills of sale for Dalton transaction (1.00); call with buyer's counsel regarding Dalton transaction (.40); call with Press-Seal counsel to discuss purchase agreement and internal follow up call to discuss form of agreement and diligence questions (1.30); attention to transaction status tracker (.50) | 6.30 |
| 10 Jun 26 | Rolston, Ryan C. | Correspondence with Katten team regarding next steps (.90); telephone conference with Weil and Hilco regarding next steps (.50); review background documents and prepare summary for Hilco (.70); telephone conference with Katten, Hilco, Taft, and True North regarding next steps (1.00); draft sale tracker (2.10); research issues regarding sales (1.90) | 7.10 |
| 11 Jun 26 | Jacobson, Kenneth M. | Review Jasper title commitment (.60); review Taft drafts of deeds and vendor affidavits (.60); review Jasper asset purchase agreement (.80); review Taft's revision of the Jasper asset purchase agreement and insert comments regarding Taft's revision of the Jasper asset purchase agreement (1.30); call with K. Ward (.10); internal call with Katten regarding case background and instructions regarding real estate workstream and related emails (.40) | 3.80 |
| 11 Jun 26 | Kraver, Jessica G. | Various correspondence regarding Hopkins IP BOS and call with Hilco regarding same (1.00); prepare for and attend call with Farris IP counsel to discuss Hopkins IP diligence and BOS, and follow-up correspondence regarding same (.80); review and revise Friction One BOS, review Friction One trademark diligence from R. Bradford and coordinate with A. Caleca on next steps for Friction One schedules (1.40); various calls and correspondence regarding Hopkins IP schedules and finalize all Hopkins docs to send to Farris counsel (2.80); review Farris revisions to Hopkins documents, correspond with Hilco regarding open issues and further revise digital assets assignment (1.10); review sale notice (.10) | 7.20 |
| 11 Jun 26 | Schalk, David W. | Finish initial review of patent schedule for Hopkins (2.00); compare patent schedule from purchase agreement to initial schedule to note any discrepancies (3.50); call with client to discuss Hopkins IP (.50) | 6.00 |
| 11 Jun 26 | Caleca, Alexandra R. | Prepare for and attend conference with M. Tidwell and | 12.50 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
| --- | --- | --- | --- |
| | | Katten to discuss Hopkins IP diligence summary and related open inquires regarding assignment agreements and scope of transferred assets (.60); confer with J. Kraver regarding parties to Bell Automotive Nunc Pro Tunc Trademark Assignment and chain of title inquiries in connection with Hopkins portfolio (.20); review Hopkins IP diligence and assignment documentation to provide list of discrepancies identified therein (3.60); prepare summary of same for circulation to Hilco team (.10); attention to various correspondence regarding Hopkins IP BOS (.30); prepare for and attend call with Farris IP counsel to discuss Hopkins IP diligence and BOS, and follow-up correspondence regarding same (.80); coordinate with J. Kraver and D. Schalk on next steps for Friction One schedules (.40); various correspondence regarding Hopkins IP schedules and revisions of schedules to reflect recorded ownership (1.30); further review of records of Mexican trademark office to determine chain of title (.60); review of assignment historical assignment documentation and obtain records from US Patent and Trademark Office (1.60); review Farris revisions to Hopkins documents and correspondence with Hilco regarding open issues and further revise digital assets assignment (.70); review sale notice and correspondence with G. Thompson (.10); review Friction One trademark diligence from R. Bradford (2.20) | |
| 11 Jun 26 | Bradford, Remi Alicia | Continue with ownership search for trademarks; Forward results of same (4.20) | 4.20 |
| 11 Jun 26 | Thompson, Grace A. | Morning update call with C. Giglio (.20); Katten team WIP call (1.00); call with R. Rolston regarding stipulation (.10); correspondence with C. Wray regarding "overlapping collateral" protocols regarding affirmative consent and follow-up documents, and advice with respect to the same (.70); follow-up call with R. Rolston (.10); correspondence with A&M regarding Walbro Asia, relevant entities, and request for further background information (.30); call with E. Post regarding inventory sale workstreams (.40); attend onboarding call with Katten real estate regarding Jasper/Dalton (.40); coordinate responses to questions from notice parties regarding World Trading-Carter sale, including correspondence with Hilco, etc. (1.40); respond to questions from J. Kraver regarding bankruptcy provisions of IP sale docs and other updates regarding Holkins sale (.50); call with R. Rolston (.10); respond to B. Bonham questions regarding communications with potential buyers and third parties' questions (.40); correspondence with Hilco and Katten litigation regarding A/R settlements, and related correspondence with Weil regarding noticing considerations for A/R settlements (.50); | 12.20 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | correspondence with W. Johnston and C. Wray regarding lender interests and follow-up questions (.40); respond to corporate questions regarding Jasper sale, bankruptcy considerations (.30); follow-up questions to A&M regarding notice, signatories, interests (.40); correspondence regarding IP diligence / chain of title matters (.20); draft timeline spreadsheet for DIP lenders, and revise per follow-up requests from Huron (1.80); communications with C. Giglio and E. Borenstein regarding same (.30); correspondence with W. Glover regarding Walbro Asia (.30); call with W. Glover (.20); respond to diligence requests from E. Post (.30); distribute affirmative consent requests for World Trading-Carter (.20); draft template notice/consent provisions for IP sale notices and related correspondence with Katten IP team regarding requirements (.50); further calls and communications with C. Giglio throughout the day regarding ongoing workstreams, case developments, etc. (1.20) | |
| 11 Jun 26 | Reisman, Steven J. | Update regarding matters related to wind down sales, feedback from Katten attorneys regarding same, closing of transactions, etc. (1.60) | 1.60 |
| 11 Jun 26 | Borenstein, Evan S. | Continued review and attention to issues arising out of the APA markup from Taft regarding the Jasper Rubber acquisition (1.40); call with Hilco and Katten teams regarding high level issues under the Jasper APA markup (1.00); review of bill of sale markup for Dalton assets and prepare issues and comments to the same (.90); call with Greenberg regarding status and issues under the Dalton transaction, including requirement for sale order and related matters (.50); call with Katten corporate (Wade) and BK (Grace) teams regarding inventory sales and related issues (.40); review of wind down order and rules of the road regarding need for sale order and process matters (.70); call with Press Seal advisors on Jasper Rubber transaction and attention to correspondence with Taft regarding bill of sale and wind down order and related correspondence (1.20) | 6.10 |
| 11 Jun 26 | Glover, Wade A. | Review draft purchase agreement for Walbro Asia (1.30); call with G. Thompson (.20); attend Katten team call (1.00); confer with E. post regarding sale agreement documentation processes (1.00) | 3.50 |
| 11 Jun 26 | Post, Ethan E. | Participate in Katten status call regarding ongoing sale processes with Katten (1.00); participate in call with G. Thompson regarding inventory sale (.40); draft, review and revise inventory sale agreements/bills of sale for O'Reilly, Carter Pump and Parts Authority (Patterson and COI) (3.30); draft list of questions for Hilco regarding the foregoing inventory sale agreements/bills of sale (.90); confer with W. Glover regarding sale matters (1.00); follow-up correspondence with Katten team (.90) | 7.50 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 11 Jun 26 | Giglio, Cindi M. | Call with Katten team (1.00); follow up with G. Thompson throughout the day (1.40); emails regarding Press Seal deal (.30); call with counsel to Press Seal (.20); review and edits to stipulated order and related notice (1.00); workstreams related to timeline (.90); emails regarding inventory deals (.40); call regarding Ivan Gold (.40) | 5.60 |
| 11 Jun 26 | Ward, Katie | Attend a portion of call with Katten regarding Dalton and Jasper real estate aspects of transaction (.40); call with K. Jacobson to discuss next steps regarding same (.10); email Z. Klutz introducing real estate team regarding same (.20) | 0.70 |
| 11 Jun 26 | O'Connell, Jesse | Call with internal team to discuss status of various transactions and closing timelines (1.00); attention to Jasper purchase agreement (3.30); call with Z. Gurien (.30); call with real estate counsel to discuss Jasper transactions and related emails (.50) | 5.10 |
| 11 Jun 26 | Gurien, Zack | Review relevant materials related to Jasper and Dalton Transactions including Purchase Agreement and Bill of Sale (1.00); call with J. O'Connell regarding relevant workstreams for the Jasper and Dalton transactions (.30); review relevant Wolbro Asia Purchase Agreement for relevant transferred entities (.30) | 1.60 |
| 11 Jun 26 | Rolston, Ryan C. | Telephone conference with Katten regarding next steps (1.00); draft sales tracker (1.40); calls with G. Thompson (.20)draft notice of stipulation and agreed order (1.10); draft stipulation and agreed order (6.40); telephone conference with Katten and Hilco regarding next steps (.50) | 10.60 |
| 12 Jun 26 | Jacobson, Kenneth M. | Review and revise Jasper asset purchase agreement and related discussion with K. Ward (1.00); review Patterson draft lease assignment (.20); review Dalton title commitments (.40); review Jasper title commitments (.40) | 2.00 |
| 12 Jun 26 | Kraver, Jessica G. | Finalize Hopkins IP sale documents and various correspondence regarding same, including as to sale notice for same (.90); revise Schedule A to Hopkins IP Bill of Sale (.20); review IP diligence summary from Friction One and various correspondence regarding same (.40); review and edit Jasper APA and confer with J. O'Connell regarding same (3.70); coordinate updates to Hopkins IP sale documents to reflect signatory details (.10) | 5.30 |
| 12 Jun 26 | Holcombe, Michaela C. | Revise draft A/R settlement agreement (.80) | 0.80 |
| 12 Jun 26 | Caleca, Alexandra R. | Review of finalized Hopkins IP sale documents and various correspondence regarding same, including as to sale notice for same (.40); markup IP diligence summary from Friction One and review various correspondence regarding same (.70); attention to request for updates to Hopkins IP sale documents to reflect signatory details (.20); conduct further review Friction One trademark diligence from R. Bradford (1.90); perform diligence review with respect to | 4.20 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | copyright portfolios of Raybestos and Centric Parts brands (.80); update tracker of IP related documentation for transfers (.20) | |
| 12 Jun 26 | Thompson, Grace A. | Deliver IP Sale Notice per Wind Down Order, and related communications with Hilco IP and team explaining process (.60); provide comments on sales tracker (.90); correspondence with C. Wray and A&M regarding lease extension issues (.20); provide comments to Jasper stipulation and related notice (.60); attend catch up call with C. Giglio, E. Borenstein (.90); coordinate execution matters related to Factory Motor Parts (.20); follow-up questions to C. Wray regarding Fisher, Factory, and other smaller sales implicating chapter 7 issues (.40); draft detailed email update to team regarding ongoing workstreams, next steps, and team-wide instructions, and related follow-up (.50); call with A&M and W. Glover regarding Walbro Asia (.30); respond to E. Post questions regarding various inventory sales and next steps (.40); provide comments to Jasper APA bankruptcy and contract assignment provisions (.50); further updates to Jasper stip and notice and related correspondence with Katten, Taft (.40); attendance at hearing (partial bill) (2.60); draft update to Hilco regarding hearing (.20); draft additional language regarding as-is, where-is for form Carter bills of sale and related correspondence with C. Fredericks, related correspondence with R. Gould regarding World Trading and trying to resolve Carter issues (1.30); correspondence with Hilco regarding Hopkins side letter (.10); respond to C. Wray questions regarding notices/consents (.20); call with D. Dye regarding weekend workstreams (.10); call with ch. 7 team and related follow-up including drafting diligence requests for Hilco, and broader update (1.10); questions to C. Wray regarding Factory Motors (.20); email to I. Gold regarding Parts Authority sales (.10); revise tracker for DIP lenders (.20); review draft notice, confirm lender interest matrix, and distribute Sale Notice for O'Reilly-ASC (.30); emails with team regarding notice and signature blocks (.10); update Hilco and team regarding 1995 Billy Mitchell side letter (.20); calls with C. Giglio (.50) | 13.10 |
| 12 Jun 26 | Reisman, Steven J. | Review of documentation and emails related to sale of assets under wind down order and compliance with same (.90); follow up with Katten team members throughout the day regarding status, update on sales, update on issues, etc. (.80) | 1.70 |
| 12 Jun 26 | Borenstein, Evan S. | Review DIP lender timeline and comments to the same (.30); call with BK team regarding open transaction, timeline and status (.90); call with W Glover regarding APA issues and markup approach and attention to matters regarding the same (.30); review and prepare markup of the Jasper APA and attention to | 6.10 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | correspondence regarding the same (4.20); call with J O'Connell regarding the APA (.20) | |
| 12 Jun 26 | Glover, Wade A. | Review issues related to proposed sale process (.50); review and revise draft Walbro Asia purchase agreement (6.20); call with A&M and G. Thompson regarding same (.30); call with E. Borenstein (.30); review high level diligence matters related to companies being sold (1.20) | 8.50 |
| 12 Jun 26 | Post, Ethan E. | Review responses to drafting questions regarding inventory sale bills of sale, sale agreements and assignment/assumption of lease agreements (.50); draft Parts Authority (COI) inventory bill of sale (.70); draft Parts Authority (Patterson) bill of sale (.80); draft Parts Authority (Patterson) assignment and assumption of lease agreement (1.60); review and revise O'Reilly (BPI) sale agreement (.30); draft O'Reilly (ASC) sale agreement (.40); review and revise ongoing sales tracker for the above transactions (.30) | 4.60 |
| 12 Jun 26 | Giglio, Cindi M. | Attend team call (.90); emails regarding tariffs (.10): attend portion of hearing and ruling (2.00); attention to chapter 7 trustee issues including chapter 7 advisors (1.40); follow up calls with G. Thompson (.50) | 4.90 |
| 12 Jun 26 | Ward, Katie | Email GT attorneys to discuss title commitment status regarding Dalton (.10); review APA and provide comments after discussion with K. Jacobson regarding same (.90); review Assignment and Assumption of Lease and discuss with K. Jacobson regarding Patterson (.40) | 1.40 |
| 12 Jun 26 | McCabe, Kerrigan A. | Provide further comments on draft A/R form settlement agreement (1.50) | 1.50 |
| 12 Jun 26 | O'Connell, Jesse | Attention to Jasper purchase agreement (4.70); call with E. Borenstein regarding same (.20) | 4.90 |
| 12 Jun 26 | Rolston, Ryan C. | Correspondence with Katten team regarding sale process (.90); draft tracker for sale process (1.10); draft Dalton sale notice (.70); draft Dalton stipulation and agreed order (3.60); telephone conference with Katten and Elsberg regarding sale process (.50) | 6.80 |
| 13 Jun 26 | Jacobson, Kenneth M. | Review Patterson lease files relative to draft Patterson lease assignment (.60); review and comment on draft Patterson lease assignment (.40) | 1.00 |
| 13 Jun 26 | Kraver, Jessica G. | Correspond with Farris IP counsel regarding Bill of Sale (.10) | 0.10 |
| 13 Jun 26 | Thompson, Grace A. | Attend to matters regarding World trading sale, including following-up with overlapping collateral lenders, review revised bill of sale, and correspondence with R. Gould regarding purchase price adjustment (.50); correspondence regarding Walbro Asia (.20); review tariff update and backup documents from C. Wray in connection with chapter 7 trustee questions (.20) | 0.90 |
| 13 Jun 26 | Glover, Wade A. | Review and revise draft Walbro Asia purchase agreement (3.00) | 3.00 |
| 13 Jun 26 | Giglio, Cindi M. | Attention to issues related to sales (.50) | 0.50 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 14 Jun 26 | Kraver, Jessica G. | Revise Hopkins Bill of Sale and Schedule and correspond with opposing counsel regarding same (.30); update deal status tracker for R. Rolston (.20) | 0.50 |
| 14 Jun 26 | Caleca, Alexandra R. | Update Hopkins IP set with signatories and prep for signing (.30) | 0.30 |
| 14 Jun 26 | Thompson, Grace A. | Further correspondence regarding Walbro Asia sale and review of W. Glover markup (.30); attend to matters regarding Onset consent for World Trading sale, including correspondence with Onset counsel, Hilco regarding Onset questions, multiple calls with PWP regarding same, and related follow-up (.80); correspondence regarding chapter 7 trustee questions, review R. Rolston draft regarding same, and email chapter 7 trustee (.30); further review of Jasper APA noting comments related to bankruptcy, contracts/leases, payment mechanisms and related correspondence with corporate team (.60); attend call with W. Glover and C. Giglio regarding Walbro Asia (.50); respond to E. Post questions regarding Parts Authority and O'Reilly sales and review revised drafts (.40); attend to coordination of specialist workstreams, and detailed markup of sales tracker (.50); review revised IP docs and answer team questions regarding same (.30) | 3.70 |
| 14 Jun 26 | Reisman, Steven J. | Follow up regarding matters related sale of wind down assets (.50); discussions C. Giglio regarding same (.40) | 0.90 |
| 14 Jun 26 | Glover, Wade A. | Review and revise draft purchase agreement (.50); call with Katten team (.50) | 1.00 |
| 14 Jun 26 | Post, Ethan E. | Correspond with Hilco, Porter Hedges, O'Reilly and others regarding ongoing sale processes (.50); revise Parts Authority (Patterson) bill of sale (.60); revise Parts Authority (Patterson) lease assignment and assumption agreement (.50); revise Parts Authority (COI) bill of sale (.50); revise O'Reilly (BPI) sale agreement (.30); revise O'Reilly (ASC) sale agreement (.40) | 2.80 |
| 14 Jun 26 | Giglio, Cindi M. | Call with W. Glover and G. Thompson on Walbro Asia (.50); follow up with S. Reisman (.40) | 0.90 |
| 14 Jun 26 | O'Connell, Jesse | Attention to markup of Jasper purchase agreement (1.30); attention to markup of Dalton bill of sale (2.10); attention to transaction tracker (.30) | 3.70 |
| 14 Jun 26 | Rolston, Ryan C. | Correspondence with Katten and Hilco teams regarding sales process (1.60); draft responses to trustee's questions on sales process (.70); draft sales tracker (1.70) | 4.00 |
| 15 Jun 26 | Jacobson, Kenneth M. | Review and comment on Dalton bill of sale (.60); review draft of Jasper vendor affidavit (.40); review draft of Jasper deed (.20) | 1.20 |
| 15 Jun 26 | Kraver, Jessica G. | Call with A. Caleca regarding BPI IP diligence summary from Foley (.30); various correspondence regarding execution documents for Hopkins IP Sale (.20); attend call with Hilco and A. Caleca to discuss BPI diligence responses (.50); follow-up | 1.50 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | correspondence with D. Schalk regarding BPI patent diligence and counsel for Friction One to schedule IP diligence call (.50) | |
| 15 Jun 26 | Caleca, Alexandra R. | Call with J. Kraver to discuss Reybestos/BPI (.30); prepare for and attend conference with Hilco team regarding follow up diligence requests provided from seller (.50); finalize and circulate Hopkins execution documents for signature and coordinate exchange of same (.60); follow up regarding e-mails of signatories for seller parties (.20); receive and review confirmation of payment notification from P. Gleason regarding Hopkins and update records accordingly (.10); receive and review instructions on closing protocols per G. Thompson (.10); conduct diligence in connection with ownership of portfolio and status of particular trademark filings per request of buyer (7.80) | 8.90 |
| 15 Jun 26 | Yager, Allison E. | Call with G. Thompson regarding preparing sale motion (.20); prepare equity interests sale motion and notice of hearing regarding same (7.60); draft Moore declaration in support of sale (.40) | 8.20 |
| 15 Jun 26 | Thompson, Grace A. | Attend Katten precall (.50); revise tracker for DIP lender review (.20); attend call with GDC regarding outstanding sales (.70); follow-up call with C. Giglio (.30); respond to various Katten and Hilco questions on outstanding sales (.40); attend to matters regarding O'Reilly sale and related chapter 7 dispute issues, including correspondence with chapter 7 trustee, review of tariff schedule, review of updates from O'Reilly in house counsel (.90); call with E. Post regarding Patterson/chapter 7 issues (.20); call with Greenberg regarding Dalton (.30); call with Hilco regarding Parts Authority and O'Reilly sales (.80); follow-up call with A. McKeown (.10); review update from Weil regarding "rest of world" sales and related correspondence (.40); attend to matters regarding Walbro sale motion and onboarding A. Yager (.80); call with A. Yager regarding same (.20); attend to matters regarding World Trading sale remaining Carter issues, potential waiver, revisions to draft bill of sale (1.90); additional calls throughout the day with C. Giglio (.40); attend to matters regarding finalizing Farris/Hopkins IP sale (.50); update team regarding closing/signature protocols (.20); correspondence regarding O'Reilly updates to chapter 7 trustee and advisors (.30); review GT markup and provide comments on bill of sale (.40); call with E. Borenstein regarding same (.20); respond to W. Glover questions regarding Walbro Asia and attend to related matters (.40); review updates on lease extensions (.20) | 9.50 |
| 15 Jun 26 | Borenstein, Evan S. | Pre-call with Katten team to review sales tracker and attention to correspondence (.50); call with Gibson Dunn and Huron regarding sales status, issues, timing and process and attention to correspondence regarding | 4.40 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | the same (.70); call with Greenberg regarding Dalton sale order and related issues and attention to issues regarding the same (.40); review and revise the Dalton Bill of Sale and attention to calls, emails and other issues regarding the same (2.80) | |
| 15 Jun 26 | Glover, Wade A. | Review issues related to proposed sale process (.50); attend Katten team call (.50); review and revise draft purchase agreement for Walbro Asia (4.20); correspondence with Katten regarding outstanding questions (.30) | 5.50 |
| 15 Jun 26 | Post, Ethan E. | Zoom meeting with Katten regarding status/next steps on ongoing sale processes (.50); review and revise ongoing sale process trackers (.60); Zoom meeting with Gibson Dunn, Huron and Katten regarding status on ongoing sale processes (.70); participate in call with G. Thompson regarding O'Reilly and Parts Authority sales (.20); participate in Teams meeting with Hilco and Katten regarding O'Reilly and Parts Authority sale transactions (.80); revise O'Reilly (BPI and ASC) sale agreements (1.20) | 4.00 |
| 15 Jun 26 | Giglio, Cindi M. | Precall with Katten team, call with Gibson, and related follow up call with G. Thompson (1.50); call regarding stipulated sale order (.30); attend call regarding FTZ items and related follow up (.80); update on Jasper/Dalton (.40); attend to issues related to Carter inventory (.80); follow up calls with G. Thompson (.40) | 4.20 |
| 15 Jun 26 | Ward, Katie | Review Bill of Sale and confirm no comments regarding Dalton (.20); revise deed and provide comments to K. Jacobson regarding Jasper (.60); revise vendor's affidavit and provide comments to K. Jacobson regarding same (.40) | 1.20 |
| 15 Jun 26 | Gurien, Zack | Internal call regarding transaction status (.40); call with opposing counsel regarding status of the various transactions (.70) | 1.10 |
| 15 Jun 26 | Rolston, Ryan C. | Telephone conference with Katten, GD, and Huron regarding sales process (.70); telephone conference with Katten and GT regarding Dalton sale (.30); correspondence with Katten and Hilco teams regarding sales (1.30); draft sales tracker (2.10); draft update email for client (1.70) | 6.10 |
| 16 Jun 26 | Jacobson, Kenneth M. | Review and comment on draft Jasper vendor affidavit (.20); review and comment on draft of Jasper deed (.70); discuss same with K. Ward (.10); review Jasper title commitments (.40) | 1.40 |
| 16 Jun 26 | Kraver, Jessica G. | Correspond with counsel for Manufacturing Parts regarding Centric IP BOS (.20); confer with A. Caleca regarding BPI diligence status (.10); review updates to BPI patent diligence form D. Schalk (.20); review revisions to BPI BOS (.20); correspond with P. Gleason and G. Thompson regarding review of Escrow Agreement for MPA (.20); review revised draft of Jasper APA and correspond with J. O'Connell | 1.40 |

**PROFESSIONAL SERVICES**
Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | regarding same (.50) | |
| 16 Jun 26 | Schalk, David W. | Review and answer patent questions received from Foley (.50) | 0.50 |
| 16 Jun 26 | Caleca, Alexandra R. | Conduct continued diligence in connection with First Brands/Raybestos/Affinia chain of title and portfolio status (6.70); confer with J. Kraver (.10); prepare responsive list of annotated schedule responding to Buyers' in-line requests (.90); follow up with D. Schalk regarding patent ownership searches (.10) | 7.80 |
| 16 Jun 26 | Yager, Allison E. | Revise Walbro Asia sale motion (1.10); call with Katten and Weil teams regarding sale transactions and follow up Katten-only call regarding same (.50); emails with Gibson team regarding Walbro Asia sale motion (.20); continue drafting declaration in support of sale motion (.70); draft sale order for Walbro Asia assets (1.50); attend call with W. Glover, G. Thompson and Gibson and Thompson Hine teams regarding APA and related emails (1.00); follow up with W. Glover and G. Thompson regarding same (.20); revise declaration in support of sale motion (.20) | 5.40 |
| 16 Jun 26 | Thompson, Grace A. | Call with C. Giglio regarding various sale matters and related emails (.60); call with Weil regarding ROW sales and related follow up with Katten team (.50); attend to matters regarding notice strategy related to Jasper and Dalton notices/sale orders, including review of previous notice and other chapter 11 pleadings, and related correspondence with Katten team (1.20); correspondence with real estate team regarding outstanding matters and answering questions (.30); finalize documents for World Trading sale (.20); attend to matters regarding outstanding corporate matters for Patterson/O'Reilly and respond to team questions, review Hilco update, and respond to C. Giglio questions (.90); attend to matters regarding Hopkins side letter and employment considerations, including emails with Hilco, call with LL counsel, and related correspondence (.50); follow-up with A&M regarding diligence matters (.10); provide further comments on Dalton bill of sale (.20); review updates from GDC regarding Walbro, Jasper, Dalton and related correspondence with Katten regarding revisions to same and next steps (.90); call with A. Yager, W. Glover, and Walbro Asia buyer counsel (1.00); related follow-up call (.20) | 6.60 |
| 16 Jun 26 | Reisman, Steven J. | Continued work on matters related to asset sales, compliance with wind down order, chapter 7 trustee issues, and efforts to close various transactions (.80); review of emails related to same (.50) | 1.30 |
| 16 Jun 26 | Borenstein, Evan S. | Attention to correspondence regarding Jasper and Dalton transactions and open issues, timing and process matters (.40); review of comments to Jasper APA from buyer's counsel (.50) | 0.90 |
| 16 Jun 26 | Glover, Wade A. | Call with Weil regarding rest of world transactions | 4.00 |

**PROFESSIONAL SERVICES**
Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | (.50); review and provide comments to draft sale motion (1.50); participate on call with Buyer's counsel regarding purchase agreement and transaction process, follow-up call with Katten team, and related emails (2.00) | |
| 16 Jun 26 | Post, Ethan E. | Review Parts Authority (Patterson and COI) bills of sale and respond to questions regarding same from D. Dye at Hilco (.50); revise Parts Authority (Patterson) bill of sale (.80) | 1.30 |
| 16 Jun 26 | Giglio, Cindi M. | Review and comment on motion (.90); attend to issues related to notice (.50); follow up on ROW sales (.30); call with G. Thompson (.20); attend to issues related to Walbro Asia (.30); follow up on AR (.10); attend to issues related to Parts Authority (.30); follow up with chapter 7 trustee (.20) | 2.80 |
| 16 Jun 26 | Ward, Katie | Call with K. Jacobson to discuss deed and vendor's affidavit regarding Jasper (.10); revise deed and provide comments to E. Borenstein regarding same (1.80); revise vendor's affidavit and provide comment to E. Borenstein regarding same (.40) | 2.30 |
| 16 Jun 26 | O'Connell, Jesse | Attention to Jasper purchase agreement (.30) | 0.30 |
| 16 Jun 26 | Rolston, Ryan C. | Telephone conference with Katten and Weil regarding ROW sales (.30); telephone conference with Katten team regarding ROW sales (.20); draft sales tracker (.60); review comments to Dalton sale order (.40) | 1.50 |
| 17 Jun 26 | Jacobson, Kenneth M. | Review and comment on revised Jasper asset purchase agreement (1.00); review Jasper deed revisions (.60); review revised Dalton bill of sale (.40) | 2.00 |
| 17 Jun 26 | Kraver, Jessica G. | Review correspondence to opposing counsel regarding BPI diligence (.10); correspondence regarding Jasper IP Assignment Agreements (.10); attend IP diligence call with counsel for Friction One and A. Caleca (.70); correspond with Hilco regarding Friction One IP call (.20) | 1.10 |
| 17 Jun 26 | Caleca, Alexandra R. | Finalize responses to Friction One regarding chain of title and ownership issues identified in trademark portfolio (.80); prepare for and attend call with Friction One's counsel and J. Kraver regarding diligence conducted, open questions and BOS (1.60); review USPTO record to identify assignment documentation from Raybestos to BTI from 2007 (.10); attention to internal correspondence regarding status of sales (.20); review correspondence regarding Jasper documentation (.20); review proposed escrow agreement in connection with Centric Parts IP transaction (.20); conduct diligence in connection with Centric Parts portfolio (1.20); identify, summarize and circulate follow up documents requested by Friction One lawyers to confirm record ownership of certain of RAYBESTOS ex-US marks (.30) | 4.60 |
| 17 Jun 26 | Yager, Allison E. | Revise sale motion and declaration for Walbro Asia assets (.80); revise declaration and review client comments to same (1.10); emails with DIP lender and | 2.20 |

**PROFESSIONAL SERVICES**

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | buyer counsel regarding same (.20); emails with Katten regarding Dalton APA (.10) | |
| 17 Jun 26 | Thompson, Grace A. | Attend to matters regarding progressing Parts Authority sales, including regarding chapter 7 matters, surcharge issues, and related correspondence (1.10); response to corporate/IP questions for Jasper sale (.50); review pleadings and hearing coverage regarding disputed collateral issues and preliminary injunction (.40); calls throughout the day with C. Giglio regarding various sale matters and related correspondence (.40); call with J. O'Connell regarding Jasper/Dalton (.10); correspondence regarding IP escrow agreement (.20); call with T. Scheffer regarding payment mechanics, related follow up and review of Jasper, call with J. O'Connell, related correspondence with Katten team regarding payment issues and accounts and APA language, respond to GDC concerns about same (1.70); provide further comments on Jasper APA and related correspondence (.40); correspondence with A&M regarding drafts of Walbro pleadings, strategy, and responding to A&M questions (.40); follow-up with Hilco regarding various Dalton/Jasper matters, including review of IP analysis (.30); respond to questions regarding sales from Katten specialists regarding corporate, IP, real estate matters and follow-up on various workstreams (.80); update to A&M and related correspondence (.20); provide comments on sale tracker and related correspondence (.60); review revised notices/orders for Jasper/Dalton and provide comments (.30); review update regarding M&E wind down budget and related DIP matters (.20); review comments from Patterson LL and respond to Katten team comments (.30); review Weil update regarding Michelin (.20) | 8.10 |
| 17 Jun 26 | Borenstein, Evan S. | Review of revised draft of the APA, Gibson comments to the same and prepare markup with my comments (1.60); call with J Connell regarding the APA markup and issues (.40); review of markup of the Dalton bill of sale from the buyer and prepare comments to the same (.70); review markups from Katten regarding team to the real estate documents (deed and affidavit) and attention to comments to the same (.60); attention to correspondence regarding status, timing and issues regarding the various wind down transactions (.60) | 3.90 |
| 17 Jun 26 | Glover, Wade A. | Review issues related to proposed sales order and notice (1.10); review issues raised by Sellers counsel regarding sale mechanics (1.90) | 3.00 |
| 17 Jun 26 | Post, Ethan E. | Review Parts Authority responses to bills of sale for Patterson and COI (.70); review Patterson landlord responses to bill of sale and assignment and assumption agreements (.80) | 1.50 |
| 17 Jun 26 | Giglio, Cindi M. | Comments on sale order and declaration of C. Moore (.80); attend to issues related to open sales and related | 1.30 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | calls with G. Thompson (.50) | |
| 17 Jun 26 | Ward, Katie | Draft email to E. Borenstein to discuss lease on title and expiration terms regarding Jasper (.20); review redraft of APA and discuss with K. Jacobson and provide comments to J. O'Connell (1.10) | 1.30 |
| 17 Jun 26 | O'Connell, Jesse | Attention to Jasper Rubber asset purchase agreement and related ancillary agreements (2.90); call with G. Thompson (.10); call with E. Borenstein to discuss Jasper purchase agreement (.40); attention to Dalton bill of sale (.50) | 3.90 |
| 17 Jun 26 | Gurien, Zack | Review Hilco Escrow Agreement (.60) | 0.60 |
| 17 Jun 26 | Rolston, Ryan C. | Correspondence with Katten and GT team regarding Dalton order (.20); draft sales tracker (.70); draft Jasper order (.70); draft Dalton order (1.60); correspondence with Katten team regarding Jasper order (.10); correspondence with Katten and Hilco teams regarding sales (1.10) | 4.40 |
| 18 Jun 26 | Jacobson, Kenneth M. | Review and comment on draft of Jasper deed (1.00); review Jasper APA (.20); review revised Dalton bill of sale (.20) | 1.40 |
| 18 Jun 26 | Kraver, Jessica G. | Attend internal Katten call to discuss status of all open matters (.50) | 0.50 |
| 18 Jun 26 | Caleca, Alexandra R. | Prepare for and attend status call with Katten regarding open deal documents (.60) | 0.60 |
| 18 Jun 26 | Yager, Allison E. | Review and revise Walbro Asia sale order per comments from DIP lenders (.20); revise declaration in support of sale per client comments (.60); revise sale motion per same (.30); correspondence with Katten, Gibson and Thompson Hine teams regarding sale matters (.20); call with Katten regarding sale status and follow up call with G. Thompson regarding same (.90); prepare motion to enforce wind down order / motion to compel (5.40); call with Katten and Hilco team and follow up call with C. Giglio, G. Thompson and R. Rolston regarding same (.60) | 8.20 |
| 18 Jun 26 | Thompson, Grace A. | Call with chapter 7 team and related follow-up with E. Jones regarding motion, timing, lease expiration matters, etc. (.80); attend Katten team call (.70); follow-up call with A. Yager (.20); respond to W. Glover questions on Walbro Asia, and related correspondence with A&M regarding diligence (.50); attend to matters regarding potential motion to compel/sale motion regarding Parts Authority/O'Reilly, including communications with Katten, reviewing/circulating relevant pleadings for arguments, updates to ABL/DIP counsel regarding potential motion, correspondence with A. Yager, review updates from chapter 7 evolution advisors, communications with Katten team (2.50); call with A&M (.40); respond to K. Ward real estate questions (.30); calls with R. Rolston throughout the day (.50); Katten/Hilco call and follow-up call with A. Yager and C. Giglio (.90); call with Taft (.50); further calls throughout the day with C. | 13.60 |

**PROFESSIONAL SERVICES**
Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | Giglio (.50); compile diligence requests for A&M / S. Kumar, and related coordination with Katten team and follow-up (.70); call with Freshfields regarding A/R settlement (.30); attend to matters regarding Jasper sale and outstanding issues, including follow-up with team, Hilco, diligence matters, disputes with Taft, outreach to GDC (1.50); attend to finalizing and execution of O'Reilly-ASC transaction (.40); follow-up regarding Jasper payment mechanics (.30); follow-up with Hilco regarding Hopkins side letter (.10); provide further comments to Jasper/Dalton sale orders and notices, related communications with R. Rolston, and review updates from buyers' counsels (1.10); respond to R. Rolston questions on sales tracker throughout the day (.50); markup AA agreement with Patterson and related communications with I. Gold (.50); further correspondence regarding Walbro Asia sale (.20); respond to IP updates and questions (.20) | |
| 18 Jun 26 | Borenstein, Evan S. | Internal Katten team call regarding status and issues and attention to matters regarding the same (.70); prepare for and attend call with Taft team regarding Jasper APA and open matters regarding BK process and attention to correspondence and issues regarding the same (.90); attention to revisions to the Dalton Bill of Sale and correspondence regarding the same (.40); attention to correspondence regarding open issues in the sale processes (.50) | 2.50 |
| 18 Jun 26 | Glover, Wade A. | Review revised draft of purchase agreement from Buyer's counsel (3.10); analyze diligence requirements for transaction (1.20); prepare revisions to purchase agreement (4.20); related correspondence with Katten team and buyer's counsel (.50) | 9.00 |
| 18 Jun 26 | Post, Ethan E. | Participate in Zoom meeting with Katten regarding status of active sale transactions (including O'Reilly (x2) and Parts Authority (x2)) (.50); follow-up with O'Reilly and Parts Authority counsel regarding status (.40); revise O'Reilly sale agreements for BPI and ASC sales (.60); finalize and prepare for signature the O'Reilly sales agreements for BPI and ASC sales (.60); coordinate electronic signature of O'Reilly sales agreements by debtor-sellers (.50) | 2.60 |
| 18 Jun 26 | Giglio, Cindi M. | Review revised Dalton order (.40); attend to chapter 7 trustee issues including calls with G. Thompson (3.00); attend Katten team catch up (.70); calls and emails with clients and Katten team (1.30); attend to issues related to noticing (.50); calls with lenders (.70) | 6.60 |
| 18 Jun 26 | Hatcher, Todd | Review new restructuring deal correspondence (.40) | 0.40 |
| 18 Jun 26 | Ward, Katie | Call with Katten to discuss status of transaction regarding Jasper/Dalton (partial) (.50); discussion with K. Jacobson on status of documents and transaction regarding same (.30); email Greenburg Taurig for status on draft deed form regarding Dalton (.10); draft email to G. Thompson on open items on real estate | 2.90 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | regarding Jasper/Dalton (.20); revise deed and review title commitment regarding Jasper (1.40); draft email and deliver comments to deed to Buyer regarding Jasper (.20); draft email to G. Thompson on additional questions from title review regarding Jasper (.20) | |
| 18 Jun 26 | O'Connell, Jesse | Status call with Katten team members (.70); attention to Jasper list of executory contracts (.50); attention to Dalton bill of sale (1.00); attention to outstanding diligence and information requests for Dalton and Jasper transactions (.40); call with counsel for Jasper buyer to discuss transaction status, purchase agreement and procedural requirements (.40) | 3.00 |
| 18 Jun 26 | Gurien, Zack | Reviewing Contract List For Jasper and Pulling Relevant Contracts from the Data Room (.40) | 0.40 |
| 18 Jun 26 | Rolston, Ryan C. | Draft Dalton order (1.50); draft Dalton notice of order (1.10); correspondence with Katten, Hilco, GDC, and HC teams regarding sales (2.50); telephone conference with Katten and trustee's counsel regarding sales (.30); calls with G. Thompson throughout the day (.50); telephone conference with Katten regarding update (.70); telephone conference with Katten and Hilco regarding updates (.60); draft sales tracker and related questions to G. Thompson (2.90); draft Jasper notice of order (1.40); draft Jasper order (1.60) | 13.10 |
| 19 Jun 26 | Jacobson, Kenneth M. | Review proposed Jasper sale order with attention to real estate matters (.20) | 0.20 |
| 19 Jun 26 | Kraver, Jessica G. | Review and respond to correspondence regarding IP conveyance in Jasper (.20); review BPI domain chart and inquiry from opposing counsel regarding same, respond to same and correspond with HIlco regarding same (.60) | 0.70 |
| 19 Jun 26 | Yager, Allison E. | Continue drafting motion to enforce wind down order and approve O'Reilly sale (1.20); emails with G. Thompson and C. Giglio regarding same (.20); emails with A&M regarding Walbro Asia sale and updates to purchase agreement (.30); revise Walbro Asia proposed sale order (.80); revise Walbro Asia sale motion and declaration (.60) | 3.10 |
| 19 Jun 26 | Thompson, Grace A. | Call with Taft/GDC regarding Jasper (.30); call with E. Post regarding Patterson matters (.30); attend to matters regarding chapter 7 / Evolution dispute related to tariffs, Parts Authority, including review of offers, latest sale drafts, correspondence regarding potential motion to compel, call with R. Gould, communications throughout the day with C. Giglio (2.20); correspondence regarding draft and finalizing Sale Notices for Jasper and Dalton, finalize same, review overlapping collateral matters, service notices per Wind Down Order, request affirmative consents per Wind Down Order, and follow-up correspondence with Hilco (1.70); review Jasper APA revisions and related correspondence with Katten (.40); draft detailed email to V&E regarding tariff matters and assistance (.30) | 5.20 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 19 Jun 26 | Reisman, Steven J. | Continued follow up regarding matters related to asset sales transactions, status, compliance with sales orders, etc. (.70) | 0.70 |
| 19 Jun 26 | Borenstein, Evan S. | Attention to open issues and revised drafts of APA and Bill of Sale for Jasper and Dalton transactions and correspondence regarding the same (1.40); call with Taft and Katten teams regarding Jasper open issues and comments to APA and attention to matters regarding the same (.80) | 2.20 |
| 19 Jun 26 | Glover, Wade A. | Review issues raised by Walbro Asia Buyer's counsel to purchase agreement (2.10); communications with A&M regarding outstanding diligence matters (.50); review Walbro Asia sale motion and proposed order from A. Yager (.50); further review and revise purchase agreement based on additional diligence and feedback from various parties (4.50); further correspondence with Katten, buyer, A&M, GDC (.40) | 8.00 |
| 19 Jun 26 | Post, Ethan E. | Review Porter Hedges/Parts Authority comments to bills of sale for Patterson and COI (.80); draft issues list regarding same (.90); review G. Thompson's proposed revisions to Patterson lease assignment/assumption agreement in response to landlord comments (.40); participate in call with G. Thompson regarding Parts Authority bills of sale and tariff matters (.30); communicate with Porter Hedges (Parts Authority's counsel) regarding their proposed bifurcation of FTZ and non-FTZ inventory sales and the effects this would have on the Patterson lease assignment/assumption (.40) | 2.80 |
| 19 Jun 26 | Giglio, Cindi M. | Attend to tariff related issues (.70); emails regarding sales (.50) | 1.20 |
| 19 Jun 26 | Hatcher, Todd | Review Walbro Asia purchase agreement with attention to tax matters and related correspondence (.60) | 0.60 |
| 19 Jun 26 | Ng, Jeffrey | Review Walbro Asia purchase agreement (1.80); prepare tax comments (.70); review structure chart (.30) | 2.80 |
| 19 Jun 26 | O'Connell, Jesse | Call with Taft team to discuss bankruptcy process (.30); attention to Jasper asset lists and related documentation and diligence materials (.40) | 0.70 |
| 19 Jun 26 | Gurien, Zack | Review Schedule G Contracts in the Data Room for Jasper transaction (.30) | 0.30 |
| 19 Jun 26 | Rolston, Ryan C. | Telephone conference with Katten, GDC, Huron, and Taft regarding Jasper sale (.30); draft sales tracker (1.60); draft notice of Jasper order (.40); draft Jasper order (1.10); draft notice of Dalton order (.30); draft Dalton order (1.40); correspondence with Katten and Hilco teams regarding sales (.90) | 6.00 |
| 20 Jun 26 | Jacobson, Kenneth M. | Review revised Jasper APA with attention to real estate matters (.40) | 0.40 |
| 20 Jun 26 | Kraver, Jessica G. | Review revisions to Jasper IP Assignment Agreement and various correspondence with J. O'Connell and G. Thompson regarding same (.50) | 0.50 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 20 Jun 26 | Thompson, Grace A. | Communications with team regarding chapter 7 matter, consents, tariff issues (.60); correspondence with corporate team regarding APA markup, and IP considerations (.20) | 0.80 |
| 20 Jun 26 | Glover, Wade A. | Review and revise Purchase Agreement and attend to tax issues related thereto (1.00) | 1.00 |
| 20 Jun 26 | Post, Ethan E. | Participate in Zoom meeting regarding Patterson tariff/FTZ matters with J. Adetutu and others from VE and C. Giglio, G. Thompson and others from Katten (.40) | 0.40 |
| 20 Jun 26 | Giglio, Cindi M. | Attend to numerous issues related to FTZ (1.20) | 1.20 |
| 20 Jun 26 | Hatcher, Todd | Review draft purchase agreement for Walbro Asia sale with attention to tax matters (.20); comments and correspondence regarding same (.20) | 0.40 |
| 20 Jun 26 | Ng, Jeffrey | Review Walbro Asia purchase agreement (.50) | 0.50 |
| 20 Jun 26 | Ward, Katie | Follow up with Buyers on deed comments and title questions regarding Jasper/Dalton (.20) | 0.20 |
| 20 Jun 26 | O'Connell, Jesse | Attention to Jasper diligence questions and responses (.40); attention to Jasper asset purchase agreement (.60) | 1.00 |
| 21 Jun 26 | Kraver, Jessica G. | Review revised draft of Centric BOS and further revise same, and correspond and call with P. Gleason regarding IP diligence for same (2.0) | 2.00 |
| 21 Jun 26 | Yager, Allison E. | Review updates to proposed Walbro Asia sale order (.30); emails with Gibson team and buyer counsel regarding same (.10); review other sale updates (.20) | 0.60 |
| 21 Jun 26 | Thompson, Grace A. | Correspondence with team regarding various workstreams and plan next steps for week (.40); correspondence with Hilco regarding chapter 7 matters (.40); respond to corporate team questions on various APA/BoS markups (.50); follow-up regarding publication notice (.10); correspondence with Weil regarding proposed process for notice/sales (.20); correspondence with Katten and A&M regarding outstanding diligence (.30) | 1.90 |
| 21 Jun 26 | Glover, Wade A. | Revise Purchase Agreement to reflect comments received on the draft from various stakeholders for Walbro Asia sale (1.50) | 1.50 |
| 21 Jun 26 | Hatcher, Todd | Review draft purchase agreement correspondence (.50) | 0.50 |
| 21 Jun 26 | Ward, Katie | Review APA revisions and discuss with K. Jacobson and provide comments to J. O'Connell regarding Jasper real estate matters (.70) | 0.70 |
| 22 Jun 26 | Jacobson, Kenneth M. | Provide comments on draft of Dalton IN deed (.40); provide comments on draft Dalton Bill of Sale (.40); provide comments on Jasper APA regarding taxes (.60); provide comments on Jasper title commitment (.40); provide comments on Dalton title commitments (.40) | 2.20 |
| 22 Jun 26 | Kraver, Jessica G. | Further revise Centric BOS and various correspondence with P. Gleason (2.30); attend internal status call to discuss status of all sale transactions (.50); correspond with MPA regarding BOS (.20); correspondence with P. Gleason and Foley regarding | 3.40 |

**PROFESSIONAL SERVICES**

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | domain schedule for BPI sale (.40) | |
| 22 Jun 26 | Caleca, Alexandra R. | Prepare for and attend Katten status call (1.10); confer with G. Thompson regarding status of IP transactions (.10); attention to e-mail correspondence from Hilco regarding ownership of domain names in connection with Friction One and Centric BOS and assignment documentation (.30); review Centric schedules (.60); advise J. Kraver regarding results of trademark diligence (.20); review USPTO records to obtain assignment agreement from Stop Tech Brands (.20) ; follow up with G. Thompson regarding Wind Down Order (.10); review Wind Down Order (.20) | 2.40 |
| 22 Jun 26 | Yager, Allison E. | Revise proposed Walbro Asia sale order (.20); emails with G. Thompson and W. Glover regarding sale matters (.20); update Walbro Asia motion and declaration (.60); attend call with Katten regarding updates on sale processes (.90); confer with G. Thompson regarding tax lien matters (.20); review and provide other general sale updates (.40); attend call regarding sale updates with Katten, Gibson and Huron team (.40) | 2.90 |
| 22 Jun 26 | Thompson, Grace A. | Call with C. Gilgio (.70); call with J. O'Connell regarding Jasper (.30); answer questions from Katten team regarding various corporate and tax questions including regarding Walbro Asia, Jasper, Dalton, related follow-up with S. Kumar and A&M, and related calls and correspondence with Katten and Hilco (1.60); review Jasper order/notice, mark-up same, and related correspondence regarding potential motion (.50); correspondence with real estate team and answer questions (.40); follow-up with Weil regarding various sale matters, and related correspondence with GDC (.30); call with Hilco team regarding Parts Authority sale (.80); call with Taft (.40); followup with I. Gold regarding Patterson lease, related call with I. Gold, and follow up regarding status of extension (.80); attend Katten team call (.90); call with D. Dye (.10); respond to various lender questions on sales, including Jasper allocations (.50); call with GDC and Huron (.40); call with J. O'Connell (.20); review outreach from O'Reilly outside counsel (.10); call with R. Rolston regarding Jasper motion and related correspondence (.30); attend to various matters regarding Jasper approval procedures, notice period, etc. including call with T. Miller (.60); follow-up calls with C. Giglio throughout the day (.50); draft detailed email to Onset advisors regarding auction procedures (.30); respond to further questions from E. Borenstein and J. O'Connell (.30); review Walbro Asia update from W. Glover, related follow-up regarding potential tax analysis from A&M, and review updates from T. Hatcher (.40); attend to matters regarding motion for Jasper, including various communications with R. Rolston and review | 12.90 |

**PROFESSIONAL SERVICES**
Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | precedents (.40); review wind down order extension motion from chapter 7 trustee, note comments, answer E. Jones, and related correspondence (.80); correspondence with C. Wray regarding payment procedures, upcoming sale notices, and lease expiration exceptions (.30); correspondence with Weil regarding sale matters, including regarding notice and timing, and assignment/assumption procedures (.20); review and provide comments on Jasper sale motion and order, and related reference review of APA (1.30) | |
| 22 Jun 26 | Borenstein, Evan S. | Review of revised APA for Jasper and attention to comments regarding the same and call with J O'Connell regarding the markup (.80); attention to real estate issues regarding pre-closing taxes and attention to correspondence (.40); call with Taft regarding notice for sale order and related process issues (.40); call with Katten team regarding sale updates and open issues (.90); call with A&M regarding Dalton environmental liability and attention to issues regarding the same (.30); calls with J' O'Connell regarding real estate taxes, Bill of Sale and APA open items and attention to issues and correspondence regarding the same (1.7); call with GDC, Huron and Katten teams (.40); attention to correspondence regarding the foregoing (.70) | 5.60 |
| 22 Jun 26 | Glover, Wade A. | Attend to issues related to Walbro Asia transaction, including communications with A&M, First Brands Katten, and GDC regarding open issues (1.30); review and revise purchase agreement in response to comments from buyer (1.60); attend to diligence items (1.10) | 4.00 |
| 22 Jun 26 | Post, Ethan E. | Review, finalize and compile O'Reilly sales agreement for ASC (.80); participate in Zoom with Katten regarding outstanding/ongoing sales processes, including O'Reilly (BPI and ASC), Parts Authority (Patterson and COI), Walbros Asia, Dalton and Jasper (.90) | 1.70 |
| 22 Jun 26 | Giglio, Cindi M. | Call with G. Thompson (.70); review of order (.40); attend to numerous calls regarding sale workstreams (4.90); review chapter 7 trustee motion and related follow up (.70) | 6.70 |
| 22 Jun 26 | Hatcher, Todd | Review draft purchase agreement (.50); update call with Katten team (partial) (.50); review correspondence related to open issues in purchase agreement and tax analysis related to tax liens (.60) | 1.60 |
| 22 Jun 26 | Ng, Jeffrey | Call regarding status update (partial) (.50); review Walbro Asia tax edits (.30) | 0.80 |
| 22 Jun 26 | Ward, Katie | Follow up with RE teams on draft deeds regarding Dalton and Jasper (.10); reply to G. Thompson email on open title items regarding Jasper (.20); call with Katten to discuss status regarding Dalton and Jasper (.70); discuss liens with G. Thompson regarding Jasper (.20); follow up with J. O'Connell on review of APA | 5.70 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | regarding Jasper (.20); discuss delinquent taxes with Katten regarding Jasper (.30); calculate real estate taxes to be paid at closing and review settlement statement regarding Jasper (2.0); call with GT to discuss deed regarding Dalton (.20); draft deed regarding Dalton (1.1); discuss allocation of purchase price for real estate with Katten regarding Jasper (.20); research transfer taxes and review sales disclosure forms regarding Jasper (.30); coordinate call with title regarding Dalton and Jasper (.20) | |
| 22 Jun 26 | O'Connell, Jesse | Call with E. Borenstein to discuss Jasper purchase agreement (.40); attention to markup of purchase agreement (1.10); calls with G. Thompson (.40); communications with Z. Gurien (.30); attention to Jasper disclosure schedules (.30); call with Taft team to discuss sale order and transaction status (.40); internal status call on various asset transactions (.90); attention to diligence follow up questions and related information for Dalton and Jasper (.50); attention to Dalton bill of sale (1.10); call with E. Borenstein to discuss tax liens and real property transfers for Dalton and Jasper (.40); call with A&M team to discuss Dalton transaction and environmental liabilities (.30); attention to Gibson's comments to Jasper asset purchase agreement and correspondence with Gibson team regarding same (.30); attention to Jasper disclosure schedules (.30); call with Huron and Gibson to discuss transaction status (.30) | 7.00 |
| 22 Jun 26 | Gurien, Zack | Draft Disclosure Schedules for Jasper Transactions (1.20); review Data Room to Populate Disclosure Schedules Based on Diligence (.80); calls with J. O'Connell regarding Disclosure Schedules and related emails (.30) | 2.30 |
| 22 Jun 26 | Rolston, Ryan C. | Review revised Jasper notice of order and provide comments (.70); review revised Jasper order and provide comments (3.20); telephone conference with Katten and Hilco regarding update (.80); telephone conference with Katten and Taft regarding notice and order (.40); telephone conference with Katten regarding update (.90); draft Jasper sale motion (6.20); research issues regarding sales (.40); draft declaration in support of Jasper motion (.70) | 13.30 |
| 23 Jun 26 | Jacobson, Kenneth M. | Review revised Jasper deed (.20); review Dalton title commitment in preparation for call with First American regarding requirements for issuance of policy (.20); telephone conference with McTaw (First American Title), Toole (First American Title) and others regarding title requirements for issuance of owners policy to Dalton buyer (.30); review Jasper title commitment regarding taxes (.20) | 0.90 |
| 23 Jun 26 | Kraver, Jessica G. | Review revised draft of BPI BOS and Assignment Agreement, confer with Hilco regarding same and revise same (2.90); correspond with Foley (.30); confer | 3.50 |

**PROFESSIONAL SERVICES**

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | with A. Caleca regarding BPI copyright diligence (.20); review correspondence to Foley regarding diligence follow-up (.10) | |
| 23 Jun 26 | Caleca, Alexandra R. | Receive and review inquiry regarding Friction One IP portfolio diligence from A. Liederman (.40); prepare for and attend conference call with Hilco team to address same (.50); confer with J. Kraver regarding trademark chain of title discrepancies and response to Foley regarding same (.20); prepare for and attend call with Foley regarding open issues in BOS and IP assignment documentation (.60); pull and prepare trademark registration ownership documentation per request of Foley (1.10); identify copyright portfolio in the name of BPI following review of USPTO assignment database records (.80); exchange email correspondence with Hilco regarding copyright registrations identified in the name of BPI and scope of asset transaction (.20); review Chapter 11 Notice to determine dba/former name of BPI (.20); prepare summary in response to follow up diligence requests and circulate same (.90) | 5.10 |
| 23 Jun 26 | Yager, Allison E. | Attend call with Katten regarding sale updates (.40); follow up emails with Katten and debtor team regarding Walbro Asia sale (.30); review Walbro Asia diligence and other general sale updates (.30) | 1.00 |
| 23 Jun 26 | Thompson, Grace A. | Review Weil responses on Jasper (.10); attend to matters regarding Jasper wire and payment protocol issues, intercompany obligations, and sale order issues / APA alignment issues, as well as related call and correspondence with J. O'Connell (.90); further comments to R. Rolston Jasper sale order markup and related correspondence (.50); correspondence with Kroll regarding publication (.10); respond to questions from corporate and real estate teams throughout the day regarding edits from sale counterparties, questions on closing issues, and sale order (.80); follow-up regarding Walbro sale diligence (.20); attend Katten team call (.40); follow-up call with J. O'Connell (.10); correspondence regarding Jasper sale consents (.10); call with R. Rolston regarding hearing logistics (.10); correspondence with C. Wray regarding various sale and notice matters (.40); call with title company regarding Dalton (.30); related call with E. Borenstein (.10); office discussions with C. Giglio throughout the day (.50); attend to matters regarding Jasper payment allocation, tax payment issues and review of outstanding taxes at Jasper and Dalton, review correspondence from title company and taxing authorities, and related correspondence with lenders, Hilco, Katten, and A&M (1.90); comments to A&M declaration for Jasper sale (.30); correspondence with Weil regarding sale motions and chapter 7 trustee extension motion (.20); review updates and requests | 10.70 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | regarding D. Overbeeke compensation (.20); call with chapter 7 trustee counsel (.50); call with Jasper title company and related follow-up correspondence (.40); follow-up call with E. Borenstein (.10); call with GDC and Huron (.30); call with Winston (.30); call with Hilco regarding de minimis sales and auctions, and various other case matters (1.10); call with E. Borenstein (.10); review and facilitate notices to Wind Down Sale Notice Parties (.30); draft detailed email to Wind Down Sale Notice Parties regarding proposed auction and de minimis sale protocols (.40) | |
| 23 Jun 26 | Reisman, Steven J. | Update regarding matters related to asset sale transactions, sale of de minimis assets, and compliance with orders (.40); emails regarding same throughout the day (.40) | 0.80 |
| 23 Jun 26 | Borenstein, Evan S. | Review of Jasper APA, attention to open issues and correspondence regarding the same and calls with J O'Connell regarding open issues (1.4); call with Katten team regarding sale status and open issues and related emails (.50); call with title company (.40); call with GDC and Huron regarding status and attention to issues regarding the same (.30); calls and correspondence with Katten team regarding Dalton and Jasper sales (1.50); attention to further revisions to APA to provide for payment to tax authorities and correspondence regarding the same (.40) | 4.50 |
| 23 Jun 26 | Glover, Wade A. | Attend to issues related to transaction (1.00); review and revise purchase agreement (1.50) | 2.50 |
| 23 Jun 26 | Giglio, Cindi M. | Calls with Katten team and emails related to outstanding sale issues (1.20); calls and emails with clients (1.00); office discussions with G. Thompson (.50); calls and emails with chapter 7 trustee counsel (.90); follow up with lenders (.80) | 4.40 |
| 23 Jun 26 | Hatcher, Todd | Review draft Walbro Asia purchase agreement and correspondence regarding same (.20); update call with Katten team (.40) | 0.60 |
| 23 Jun 26 | Ward, Katie | Review and revise deed and discuss with Katten regarding Jasper (.80); follow up with title to discuss taxes and discuss taxes with Katten regarding Jasper (.30); call with title to discuss taxes (.40) | 1.50 |
| 23 Jun 26 | O'Connell, Jesse | Attention to Jasper purchase agreement and related calls and correspondence with E. Borenstein and G. Thompson (3.50); attention to Jasper disclosure schedules (.90); attention to diligence requests for Dalton and Jasper (.50); call with Jasper buyer counsel to discuss purchase agreement and signing deliverables and timeline (.50) | 5.40 |
| 23 Jun 26 | Gurien, Zack | Edit and Review Jasper Purchase Agreement (2.30); reviewiDisclosure Schedules for Jasper (1.20); Internal call with Katten colleagues regarding status of transactions, including Jasper and Dalton and related emails (.40) | 3.90 |
| 23 Jun 26 | Rolston, Ryan C. | Draft Jasper sale motion (3.10); draft Jasper sale order | 7.20 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | (.90); telephone conference with Katten regarding update (.40); telephone conference with Katten and Winston regarding update (.30); telephone conference with Katten and Hilco regarding update (1.10); correspondence with Katten and Hilco teams regarding sales (1.40) | |
| 24 Jun 26 | Jacobson, Kenneth M. | Address Jasper real estate tax payment issues (.40); address Dalton tax issues (.20); review and comment on revised Jasper APA (.60); address title clearance issues regarding Jasper (.60) | 1.80 |
| 24 Jun 26 | Kraver, Jessica G. | Review correspondence from Foley regarding BPI BOS and correspond with Hilco and Foley regarding same (.90); correspond with Hilco and MPA regarding Centric BOS (.20); finalize Centric BOS, correspond with Centric regarding same and G. Thompson regarding notice of sale (.60); confer with G. Thompson, Foley and A. Caleca regarding BPI notice of sale (.60); correspond with Hilco regarding BPI transferred assets (.20) | 2.50 |
| 24 Jun 26 | Siena, Marie A. | File Sale Motion on the court's docket (.30); call with G. Thompson regarding same (.40); email with G. Thompson regarding same (.20) | 0.90 |
| 24 Jun 26 | Caleca, Alexandra R. | Receive and relay confirmation from Hilco regarding renewal of Friction One domains (.20); update draft schedule to reflect same (.20); attention to correspondence regarding updated Friction ONE BOS and next steps (.20); review Hopkins BOS to confirm approach to scope of assets (.30); review of CWD notice (.10); review e-mail from P. Gleason regarding scope of assets to transfer in connection with Friction One sale (.20); prepare list of sellers for notice of Friction One sale (.20); correspond with J. Kraver and G. Thompson regarding same (.10) | 1.50 |
| 24 Jun 26 | Yager, Allison E. | Call with G. Thompson, C. Giglio and W. Glover regarding Walbro Asia sale (.20); review buyer updates to Walbro Asia APA and issues list regarding same (.50); emails with Katten regarding sale motion filings and declaration (.20) | 0.90 |
| 24 Jun 26 | Thompson, Grace A. | Call with R. Rolston (.20); correspondence with Hilco and A&M throughout the day regarding purchase price allocation and other sale matters (.90); call with W. Glover and A. Yager (.20); call with Katten team (.50); call with J. O'Connell (.10); correspondence with corporate team regarding Jasper APA, taxing, and payment obligations (.50); provide further comments to chapter 7 motion and related correspondence (.20); correspondence with R. Rolston regarding publication matters (.10); calls throughout the day with B. Bonham regarding Jasper purchase price allocation (.40); follow up call with E. Borenstein regarding same (.10); correspondence with IP team regarding sale documents and review same (.20); respond to questions from real estate team, including related to title company (.40); | 9.10 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | correspondence with team regarding hearing matters (.20); further correspondence with lenders regarding Jasper signoff and allocation matters (.70); correspondence with R. Riley regarding hearing prep, case background, etc. (.40); review updates regarding Walbro and answer questions to same (.20); call with J. O'Connell (.10); call regarding potential replacement Dalton purchaser (.50); attend to matters regarding de minimis asset sales and auction procedures including questions to Hilco, and correspondence with lenders (.80); call with PPP (.20); call with R. Rolston (.10); email team regarding final Jasper punch list (.10); attend to matters regarding finalizing Jasper APA, sale motion, sale order, including related correspondence, call with M. Siena, and matters regarding filing and service (1.10); correspondence with A&M regarding chapter 7 collateral (.10); review sale details and distribute Sale Notice regarding two IP sales and one FF&E sale (.60); draft update to Hilco regarding Jasper sale and chapter 7 trustee motion (.20) | |
| 24 Jun 26 | Borenstein, Evan S. | Attention to correspondence and issues regarding payment to tax authorities for accrued RE taxes (.30); team call with the Katten team regarding open items (.50); calls and emails regarding Jasper and Dalton updates, tax allocations, closing matters and related issues (3.20) | 4.00 |
| 24 Jun 26 | Glover, Wade A. | Attend to issues related to international aspects of transaction (1.00); analyze revisions to purchase agreement (1.70) | 2.70 |
| 24 Jun 26 | Giglio, Cindi M. | Check in on status related to outstanding sales and declarations related thereto (1.10); attend to chapter 7 trustee issues (.40) | 1.50 |
| 24 Jun 26 | Hatcher, Todd | Update call with Katten team (.50); review Jasper APA (.40); discuss same with Katten team (.40); review correspondence regarding open tax items in Jasper and Asia (.50); review Walbro Asia purchase agreement (.50) | 2.30 |
| 24 Jun 26 | Ng, Jeffrey | Review Jasper APA (1.30); prepare issues list regarding same (.50); correspondence regarding same (.50); call with buyer tax counsel regarding same (.30) | 2.90 |
| 24 Jun 26 | Ward, Katie | Call with Katten (.50); follow up with title on open taxes regarding Jasper (.20); follow up with title on open taxes and title questions regarding Dalton (.20); review APA and discuss with K. Jacobson and corporate regarding (.50); provide court orders and contact title to discuss personal property taxes regarding Jasper (.20) | 1.60 |
| 24 Jun 26 | Pena, Lisa R. | Coordinate execution of asset purchase agreement (.10); correspondence with Z. Gurien regarding status (.10; receive signed agreement; provide to team (.10) | 0.30 |
| 24 Jun 26 | O'Connell, Jesse | Status call with internal team on Jasper and Dalton transactions (.50); attention to Jasper purchase agreement (1.90); attention to Jasper disclosure | 4.30 |

**PROFESSIONAL SERVICES**
Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | schedules (.30); attention to Jasper bill of sale assignment and assumption (.90); calls with G. Thompson (.20); attention to Jasper signing and final signing documents (.50) | |
| 24 Jun 26 | Gurien, Zack | Review and revise Jasper Purchase Agreement (.70); internal meeting regarding Jasper closing checklist (.50); coordinate Signature Pages with Sellers (.30) | 1.50 |
| 24 Jun 26 | Rolston, Ryan C. | Correspondence with Katten, Weil, and A&M teams regarding sale process (.30); telephone conference with Katten regarding update (.50); calls with G. Thompson (.30);draft Jasper sale motion (1.20); draft Jasper sale order (1.10); draft Jasper declaration (2.10); correspondence with Katten, Weil, and A&M teams regarding filings of sale motion, sale order, and declaration (1.40); draft notice of intent of remote testimony (.40) | 7.30 |
| 25 Jun 26 | Jacobson, Kenneth M. | Address Jasper real estate tax payment issues (.20); review Taft comments on draft Jasper deed (.40); address Jasper closing logistics (.80) | 1.40 |
| 25 Jun 26 | Kraver, Jessica G. | Prepare Centric IP Assignment Agreement and revise Centric BOS (.90); review revised drafts of BPI BOS and IP Assignment and further revise both and confer regarding execution process (2.00); correspondence with Foley and Hilco regarding BPI BOS and Assignment (.70); prepare Centric BOS and IP Assignment for DocuSign (.30) | 3.90 |
| 25 Jun 26 | Siena, Marie A. | Finalize and file notice of sale hearing and notice of intent (.30); emails with G. Thompson and R. Rolston regarding same (.20); coordinate service of same (.20) | 0.70 |
| 25 Jun 26 | Caleca, Alexandra R. | Prepare list of transferred assets to attach to Assignment Agreement for Friction One (.80); confer with J. Kraver regarding same (.10); work with word processing to fix formatting (.10); attention to e-mails with Foley regarding BOS revisions and further diligence questions (.70); attention to correspondence regarding Centric transaction (.30); communications with P. Gleason regarding BPI domain assets (.20); revise asset list to reflect same (.10); circulate revised asset list and explanation as to why certain domains are not part of the transferred assets to Foley (.20); attention to coordination of execution of documents, timing and signatories (.30) | 2.70 |
| 25 Jun 26 | Yager, Allison E. | Review updates regarding Walbro Asia sale and international diligence matters (.30); revise sale motion, proposed order and declaration (.20) | 0.50 |
| 25 Jun 26 | Thompson, Grace A. | Attend call with Hilco regarding Parts Authority and chapter 7 matters and related follow-up regarding ABL lease matters (.80); emails with title company regarding Jasper and Dalton (.30); follow-up regarding service options and pricing (.20); analyze Overbeeke retention application and engagement letter, and review implications on chapter 7 motion and Wind Down Order proceeds mechanics, related correspondence | 11.50 |

**PROFESSIONAL SERVICES**

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | with C. Giglio (.60); attend to various matters regarding Jasper, including related to tax, real estate and title issues, allocation, closing prep, etc. including calls throughout the day with K. Ward (1.60); review UST comments to Jasper sale motion and related correspondence (.20); call with R. Riley regarding Jasper sale hearing matters (.60); attend to issues regarding lender signoff on Jasper, including calls with Milbank, follow-up allocation issues, and allocation schedule for potential filing and related correspondence with Katten, lenders, A&M (1.40); respond to questions regarding Dalton real estate matters, including related to leased property (.30); review and sign off on Jasper Sale Notice and Notice of Intent to Adduce Virtual Testimony (.10); emails with lenders regarding chapter 7 motion and Overbeek retention app (.20); call with T. Miller (.20); follow-up corporate / real estate call regarding Jasper/Dalton and related questions from title company and Katten team (.90); correspondence regarding lenders questions and concerns regarding auctions and de minimis asset sales (.50); attend to matters regarding Patterson lease, extension efforts, cure issues, further markup of Assumption and Assignment Agreement, and related correspondence with I. Gold (.70); review sale documents and disseminate three Notice of Wind Down Sale for FF&E sales, seek applicable affirmative consents, and correspondence with Hilco regarding waiting period (1.10); correspondence regarding Dalton A/R issue and respond to J. O'Connell questions (.70); correspondence with IP team and Company regarding finalizing two IP sales and plans for weekend closings (.30); review request from chapter 7 trustee (.10); revisions to R. Rolston sale order markup and circulate to lenders (.70) | |
| 25 Jun 26 | Reisman, Steven J. | Continued follow up regarding sale transactions, compliance sale orders, and obtaining necessary approvals and sign offs (.70) | 0.70 |
| 25 Jun 26 | Borenstein, Evan S. | Call with Katten restructuring and real estate teams regarding closing mechanics, tax allocations and related issues and attention. to correspondence and issues regarding the foregoing (1.30); review of revised Dalton BoS and call with J. O'Connell and correspondence regarding the same (.80); attention to Jasper APA regarding fees and expenses and review of summary regarding the same (.50); attention to email and calls regarding Jasper closing mechanics and deliverables and related matters (.80) | 3.40 |
| 25 Jun 26 | Glover, Wade A. | Attend to diligence and international transaction issues (2.00) | 2.00 |
| 25 Jun 26 | Giglio, Cindi M. | Call regarding Parts Authority (.50); attend to chapter 7 issues (1.00) | 1.50 |
| 25 Jun 26 | Riley, Rachel | Call with G. Thompson regarding emergency sale | 0.90 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | motion regarding Jasper assets and upcoming hearing (.60); review and analyze emergency motion for sale of Jasper assets (.30) | |
| 25 Jun 26 | Ward, Katie | Call with Katten to discuss status regarding Jasper and Dalton (.90); review comments from title regarding Dalton (.40); follow up on deed regarding Dalton (.30); correspondence regarding closing process and wires with Katten regarding Jasper (.70); review tax matters for Jasper sale and discuss same with J. O'Connell (.40); review deed and provide comments regarding same (1.00) | 3.70 |
| 25 Jun 26 | O'Connell, Jesse | Attention to Dalton bill of sale (.50); attention to closing checklist (.30); attention to Jasper closing documents and related communications with K. Ward (.50) | 1.30 |
| 25 Jun 26 | Gurien, Zack | Creating Fee and Expense Chart based on Jasper Purchase Agreement (.70) | 0.70 |
| 25 Jun 26 | Rolston, Ryan C. | Correspondence with Katten and Hilco teams regarding sales (1.80); draft sale notice (.20); correspondence with Katten and Kroll teams regarding sale notice (.30); draft notice of intent of remote testimony (.20); correspondence with Katten team regarding notice of intent of remote testimony (.10); correspondence with Katten, Taft, the lenders, and the UST regarding comments to sale order (.30); draft Jasper sale order (1.70) | 4.60 |
| 26 Jun 26 | Jacobson, Kenneth M. | Review revised Jasper deed (.40); address Jasper closing logistics (.60) | 1.00 |
| 26 Jun 26 | Kraver, Jessica G. | Finalize BPI BOS and various correspondence with Foley regarding same and coordinate DocuSign and related communications with A. Caleca (1.00); address DocuSign for Centric IP sale with Centric and M. Siena (.30) | 1.30 |
| 26 Jun 26 | Caleca, Alexandra R. | Receive confirmation of sign off on scheduled assets from Foley team (.10); prepare Exhibit for BPI transaction (.50); finalize and compile transaction documents (.40); confer with J. Kraver regarding status of negotiated documents (.10); attention to e-mails regarding signatories and required information (.20); status touch base regarding Centric transaction (.10); review communications regarding DocuSign and exchange of signatures for closing (.20); update WIP list to reflect status of BPI and Centric (.10) | 1.70 |
| 26 Jun 26 | Yager, Allison E. | Confer with G. Thompson regarding Walbro Asia sale updates (.20); call with R. Rolston regarding US Trustee language for sale order (.10) | 0.30 |
| 26 Jun 26 | Thompson, Grace A. | Call with Hilco regarding A/R (.40); attend to matters regarding A/R settlements including correspondence with Weil regarding applicable notices, related review of Wind Down Order, draft form of A/R Sale Notice, and correspondence regarding the foregoing (.90); follow-up with A&M and C. Wray regarding chapter 7 liens, Onset liens, and other issues related to notice and | 8.30 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | consents (.40); attend to matters Jasper sale, including correspondence with lenders regarding questions and comments, issues related to allocation and related correspondence with A&M (.80); correspondence regarding Patterson lease extension (.10); communications with J. O'Connell and Z. Gurien regarding closing requirements for Jasper (.30); review Jasper updated deed, provide comments, and answer miscellaneous Jasper questions from Katten real estate and title company (.70); attend to matters regarding chapter 7 and Evolution demand for Overbeeke payment, including call with R. Gould, draft B. Norton response email, draft A. McKeown response email, review authorities and restrictions under Wind Down Order and Hilco consulting agreements (1.30); attend to matters regarding Dalton A/R issue including call with buyer counsel, drafting detailed update for B. Bonham, related follow-up correspondence with Katten team on next steps, and call with E. Borenstein regarding same (1.20); review comments and correspondence from lenders regarding chapter 7 motion (.20); correspondence regarding IP sale executions (.20); call with C. Wray regarding de minimis sales and related follow-up with lenders (.50); email regarding Jasper closing (.20); follow-up regarding lender consents (.10); call with A. Yager (.20); communications throughout the day with C. Giglio (1.00) | |
| 26 Jun 26 | Glover, Wade A. | Review and revise Walbro Asia purchase agreement and analyze issues raised by client (1.80); coordinate diligence efforts for transaction (1.00) | 2.80 |
| 26 Jun 26 | Giglio, Cindi M. | Attend to issues regarding Taft order ( 1.30); attend to AR issues (.90); coordination with G. Thompson (1.00); attend to chapter 7 issues (.50) | 3.70 |
| 26 Jun 26 | Hatcher, Todd | Review correspondence regarding open tax items in Jasper and Asia (.30) | 0.30 |
| 26 Jun 26 | Erb, Sarah Megan | Review background information (.20) | 0.20 |
| 26 Jun 26 | Ward, Katie | Review revision to deed and discuss with K. Jacobson and bankruptcy regarding Jasper (.50); call with Katten to update regarding same (.50); discuss taxes with Katten regarding same (.30) | 1.30 |
| 26 Jun 26 | O'Connell, Jesse | Attention to Dalton bill of sale (.60) | 0.60 |
| 26 Jun 26 | Gurien, Zack | Draft post-signing checklist for Jasper (.90) | 0.90 |
| 26 Jun 26 | Rolston, Ryan C. | Correspondence with Katten and Hilco teams regarding sales (1.60); correspondence with Katten, Taft, the lenders, and the UST regarding Jasper sale order (.70); telephone conference with Katten and Taft regarding Jasper sale order (.20); telephone conference with Katten and the UST regarding Jasper sale order (.30); draft update email regarding Jasper sale order (.30); draft Jasper sale order (1.00); call with A. Yager regarding sale order (.10) | 4.20 |
| 26 Jun 26 | Salander, Abe | Phone conference regarding real estate matters (.30) | 0.30 |

**PROFESSIONAL SERVICES**
Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 28 Jun 26 | Thompson, Grace A. | Follow-up regarding outstanding consents for upcoming sales (.20); correspondence with Weil/A&M regarding chapter 7 matters and related review of letter from trustee counsel (.30); attend to matters regarding Maplan dispute (.80) | 1.30 |
| 28 Jun 26 | Riley, Rachel | Review and analyze Emergency Motion for Order Authorizing Sale of Assets of the Jasper Rubber business in advance of the upcoming hearing (1.40), review correspondence from counsel for Maplan GmbH and Machinery + Planning, Inc. regarding assets potentially implicated by proposed sale (.70) | 2.10 |
| 28 Jun 26 | Rolston, Ryan C. | Draft Dalton order (.30) | 0.30 |
| 29 Jun 26 | Jacobson, Kenneth M. | Conference call with Klutz et. al. regarding Jasper closing (.40); address Jasper closing logistics (.20); review proposed Jasper escrow letter agreement and related call with K. Ward (.40); review Dalton deed comments (.40) | 1.40 |
| 29 Jun 26 | Yager, Allison E. | Review proposed UST sale order language and update sale order per same (.30) | 0.30 |
| 29 Jun 26 | Thompson, Grace A. | Markup-two A/R settlement agreements and related correspondence with C. Giglio (.60); call with Weil regarding previous sale hearings (.40); call with R. Riley regarding Jasper sale (.10); correspondence with team regarding various updates to sale orders (.40); call with S. Kumar regarding sale status (.10); attend to matters regarding chapter 7 trustee and Evolution counsel questions, respond to questions from lenders, related correspondence with Hilco, rent questions from Evolution (.80); pre closing call with Taft (.40); attend to matters regarding Maplan dispute, including calls with Weil and Milbank throughout the day, review additional background documents, correspondence with Maplan counsel and Hilco, related legal research and correspondence with Katten litigator, and updates to C. Giglio (2.40); follow-up call with C. Carlson (.20); further correspondence with Foley regarding side letter and Plant Manager and related follow-up with Hilco (.30); attend to matters regarding de minimis sales including correspondence with Weil, lenders, and Hilco, and review of buyers' offers (.50); attend to matters regarding outstanding Jasper issues, including responding to questions from Katten real estate and title company, correspondence with buyer regarding sale order edits and deed edits, service and publication matters, real property / personal property tax payment matters, coordination with S. Kumar, correspondence regarding board/SC authorizations (2.80); call with M. Hilbig-Ross regarding A/R collection and review of related spreadsheet (.50); call with I. Gold regarding Patterson lease and follow-up correspondence with Weil/A&M regarding extension (.40) | 9.90 |
| 29 Jun 26 | Glover, Wade A. | Attend to issues related to transaction and international components of process (.70) | 0.70 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 29 Jun 26 | Giglio, Cindi M. | Attend to issues related to Jasper sale and chapter 7 trustee issues (1.20) | 1.20 |
| 29 Jun 26 | Riley, Rachel | Call with Weil regarding pending sale hearing related to Jasper Rubber Business (.40); call with G. Thompson regarding hearing preparation (.10); call with counsel for Onset regarding title dispute on Maplan equipment (.40); review emails from Milbank regarding title dispute and choice of law issues (.40); review and analyze documentation related to the Maplan equipment dispute, including the Purchase Orders, Order Confirmations, and General Terms of Delivery (1.60); correspondence with J. Upthegrove regarding hearing materials (.30); review correspondence with Hilco and G. Thompson on Maplan equipment dispute (.70) | 3.90 |
| 29 Jun 26 | Upthegrove, Joshua R. | Draft Witness and Exhibit list (1.30); multiple correspondence with R. Riley regarding same (.30) | 1.60 |
| 29 Jun 26 | Erb, Sarah Megan | Phone call with Taft regarding closing mechanics (.40) | 0.40 |
| 29 Jun 26 | Ward, Katie | Finalize deed and dupe out for all properties regarding Jasper (.70); review deed revisions and discuss with K. Jacobson regarding Dalton (.40); revise deed and discuss with bankruptcy regarding Dalton (.30); call with Taft and Katten to discuss taxes regarding Jasper (.50); draft escrow instructions regarding same (.50); finalize documents for signature packet and discuss signature pages with Katten regarding same (.50); review settlement statement and discuss with title regarding same (.30); call with tax to discuss taxes regarding same (.20); call with K. Jacobson to discuss escrow instructions and revise escrow instructions regarding same (.30); finalize and dupe out documents regarding same (.70) | 4.40 |
| 29 Jun 26 | O'Connell, Jesse | Call with Jasper buyer counsel to discuss closing process and timeline (.40); attention to Jasper closing documents (.40); attention to Dalton bill of sale and transferred assets (.40) | 1.20 |
| 29 Jun 26 | Rolston, Ryan C. | Correspondence with Katten and Hilco teams regarding sales (1.60) | 1.60 |
| 30 Jun 26 | Yager, Allison E. | Update Walbro Asia declaration, proposed order and motion per updates to purchase agreement (.50) | 0.50 |
| 30 Jun 26 | Romero, Christina N. | Meeting with authorized signatory to notarize signatures (.30) | 0.30 |
| 30 Jun 26 | Thompson, Grace A. | Call with C. Giglio (.20); call with B. Bonham and C. Wray regarding various M&E sale matters (.90); internal call regarding Maplan (.40); attend to Maplan issues, including calls with C. Giglio, review of legal positions and further correspondence from Maplan counsel, and follow-up correspondence with Milbank, review of Milbank legal research, correspondence with Hilco regarding on-site Jasper matters related to Maplan, questions for A&M and PWP regarding payment history and assessment of claims, updates for AHG, review of additional documents from Milbank, | 15.10 |

**PROFESSIONAL SERVICES**
Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | draft settlement email to Milbank for C. Giglio, follow-up questions for Hilco regarding appraisals and relative value of Maplan equipment and analysis of same, review APA analysis from J. O'Connell related to Maplan issue (3.60); calls throughout the day with B. Bonham regarding Maplan (.30); correspondence with team and Hilco regarding chapter 7 matters, I. Gold/Patterson issues (.30); attend to matters regarding Jasper execution, including S. Kumar office visit and execution of real estate originals and related communications with title company and Katten (1.00); attend to matters regarding Jasper sale, including providing comments to real estate ancillaries and answering team and title questions, coordination and correspondence regarding allocation of proceeds and lender/A&M input, questions from Taft, emails regarding taxing matters, detailed email to Hilco and A&M regarding APA and proceeds distribution, follow-up with Kroll regarding service matters (2.90); Katten team call regarding Jasper real estate matters (.50); call with AHG advisors regarding Maplan (.40); follow-up evening calls with C. Giglio (.30); call with Milbank regarding same (.20); correspondence regarding de minimis sales (.20); updates to various stakeholders regarding Dalton sale and outstanding issues (.20); coordinate execute of side letters (.20); begin Jasper sale hearing prep, including coordinate with R. Riley regarding prep, related communications with D. Jerneycic, coordinate with M. Siena regarding materials for hearing, provide comments to witness exhibit list, draft hearing agenda, correspondence with team regarding Jasper punch list, detailed study of APA, motion, and proposed order and take notes regarding key issues (3.50) | |
| 30 Jun 26 | Glover, Wade A. | Attend to issues related to international component of transaction (4.00); attend to issues of drafting transaction documents (2.00) | 6.00 |
| 30 Jun 26 | Giglio, Cindi M. | Review Maplan correspondence and extensive correspondence and discussions regarding same, including calls with Katten team (3.30); calls throughout the day with G. Thompson (.50); follow up on Patterson (.40); attend to issues regarding DIP forbearance (.30) | 4.50 |
| 30 Jun 26 | Riley, Rachel | Review correspondence from Hogan Lovells regarding equipment ownership dispute (.40); call with C. Giglio and G. Thompson to confer on equipment ownership dispute (.40); review emails from Gibson Dunn and Hilco to Katten regarding ownership dispute and upcoming sale hearing (.30); call with Katten and Gibson Dunn regarding potential resolutions of ownership dispute (.40); analyze deal documents for relevance to disputed issues (.90); draft notes on potential counterarguments to ownership claims over | 3.20 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | the machines at issue (.80) | |
| 30 Jun 26 | Hatcher, Todd | Review Walbro Asia purchase agreement and related correspondence (.60) | 0.60 |
| 30 Jun 26 | Erb, Sarah Megan | Discuss closing mechanics with K. Ward and G. Thompson and related emails (1.00) | 1.00 |
| 30 Jun 26 | Ward, Katie | Draft signature packet and discuss with G. Thompson regarding Jasper (.50); review sales disclosure form revisions and discuss with Katten regarding same (.70); revise escrow instructions regarding same (.40); discuss resolutions with Katten (.20); review revisions to deed and discuss with bankruptcy regarding Dalton (.50); discuss tax issues with title (.10); call with G. Thompson and S. Erb various Dalton/Jasper real estate matters (.50); call with A. Salander (.30) | 3.20 |
| 30 Jun 26 | O'Connell, Jesse | Attention to Jasper closing documents, ancillary agreements and closing checklist (1.60); attention to Dalton bill of sale (.20) | 1.60 |
| 30 Jun 26 | Gurien, Zack | Draft Closing Resolutions and Special Committee Consent for Jasper (1.20); Create Sell Side Signature Packet (.60) | 1.80 |
| 30 Jun 26 | Salander, Abe | Phone conference with K. Ward regarding closings (.30) | 0.30 |
| | | **TOTALS:** | **896.30** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 44844 | Borenstein, Evan S. | 57.60 | 1,820.00 | $104,832.00 |
| 44523 | Bradford, Remi Alicia | 14.10 | 640.00 | $9,024.00 |
| 44107 | Caleca, Alexandra R. | 65.00 | 1,315.00 | $85,475.00 |
| 46239 | Erb, Sarah Megan | 1.60 | 990.00 | $1,584.00 |
| 44904 | Giglio, Cindi M. | 67.60 | 2,070.00 | $139,932.00 |
| 44853 | Glover, Wade A. | 69.20 | 1,470.00 | $101,724.00 |
| 47236 | Gurien, Zack | 15.10 | 1,065.00 | $16,081.50 |
| 45641 | Hatcher, Todd | 7.30 | 1,870.00 | $13,651.00 |
| 44052 | Holcombe, Michaela C. | 1.10 | 1,370.00 | $1,507.00 |
| 32741 | Jacobson, Kenneth M. | 22.10 | 1,580.00 | $34,918.00 |
| 41653 | Kraver, Jessica G. | 48.30 | 1,495.00 | $72,208.50 |
| 46728 | McCabe, Kerrigan A. | 2.30 | 835.00 | $1,920.50 |
| 45644 | Ng, Jeffrey | 7.00 | 1,315.00 | $9,205.00 |
| 47035 | O'Connell, Jesse | 54.70 | 1,315.00 | $71,930.50 |
| 46802 | Pena, Lisa R. | 0.30 | 655.00 | $196.50 |
| 44854 | Post, Ethan E. | 36.10 | 1,395.00 | $50,359.50 |
| 44842 | Reisman, Steven J. | 17.70 | 2,320.00 | $41,064.00 |
| 45025 | Riley, Rachel | 10.10 | 1,370.00 | $13,837.00 |
| 47272 | Rolston, Ryan C. | 111.60 | 1,255.00 | $140,058.00 |
| 44614 | Romero, Christina N. | 0.30 | 1,295.00 | $388.50 |
| 47296 | Salander, Abe | 0.60 | 1,290.00 | $774.00 |
| 42895 | Schalk, David W. | 14.00 | 770.00 | $10,780.00 |
| 41782 | Siena, Marie A. | 1.60 | 745.00 | $1,192.00 |
| 44616 | Thompson, Grace A. | 203.20 | 1,295.00 | $263,144.00 |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| | Attorney or Assistant | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 45748 | Upthegrove, Joshua R. | | 1.60 | 625.00 | $1,000.00 |
| 46246 | Ward, Katie | | 32.10 | 990.00 | $31,779.00 |
| 44491 | Yager, Allison E. | | 34.10 | 1,395.00 | $47,569.50 |
| | | **TOTAL:** | **896.30** | | **$1,266,135.00** |

| | |
|---|---|
| **TOTAL FEES:** | **$1,266,135.00** |

## DISBURSEMENTS

Matter 00001: Wind Down OCP

| Date | Description | Amount |
|---|---|---|
| 30 Jun 26 | Westlaw Legal Research: THOMPSON,GRACE on 6/22/2026 | 211.34 |
| | **TOTAL DISBURSEMENTS:** | **$211.34** |

## SUMMARY OF DISBURSEMENTS

Matter 00001: Wind Down OCP

| | | |
|---|---|---|
| Legal Research | | $211.34 |
| | **TOTAL DISBURSEMENTS:** | **$211.34** |
| | **MATTER TOTAL:** | **$1,266,346.34** |

Katten

50 Rockefeller Plaza
New York, NY 10020-1605

**REMITTANCE**

Please include this remittance advice with your payment to ensure proper account crediting

| | | | |
|---|---|---|---|
| **Attorney:** | 46049 - Team Billing, GB Group | **Invoice No.:** | 40335301 |
| **Client:** | 404528 - First Brands Group, LLC | **Invoice Date:** | 09 Jul 26 |
| **Matter:** | 00001 - Wind Down OCP | | |

**Current Invoice Charges: $1,266,346.34**

**Wire Instructions:**

[redacted]

**BANKING INSTRUCTIONS HAVE CHANGED**

**Katten Payment Instructions - Changed to Citibank, Effective September 2025**

***We encourage you to confirm our Wire/ACH payment instructions and you may contact us as follows:***
***Renee Lercher, CFO: renee.lercher@katten.com (or use the firm's website to find Renee Lercher's contact info)***
***Michael Labuda, Director of Financial Reporting & Budgeting: michael.labuda@katten.com***

***If you prefer, you may also confirm our new instructions by contacting your Katten relationship attorney.***

[redacted]

**When wiring a payment please e-mail a copy of the Remittance to payments@katten.com**

**Remittance address:**
**Katten Muchin Rosenman LLP**
**525 West Monroe Street**
**Suite 2200**
**Chicago, IL 60661-3693**

**Please direct any billing inquiries to Lisa Henry at lisa.henry@katten.com.**

Katten

Direct Billing Inquiries to:
**Lisa Henry**
lisa.henry@katten.com

**50 Rockefeller Plaza**
**New York, NY 10020-1605**

August 21, 2026

First Brands Group, LLC
Attn: Charles Moore
127 Public Square, Suite 5300
Cleveland, OH 44114

Invoice No. 40341799
Client No. 404528
Matter No. 00001

FEIN: 36-2796532

**Re: Wind Down OCP** (404528.00001)

| | |
|---|---|
| For legal services rendered through July 31, 2026 | $604,028.00 |
| Disbursements and other charges | $ 2,295.90 |
| **CURRENT INVOICE TOTAL:** | **$606,323.90** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 01 Jul 26 | Jacobson, Kenneth M. | Address Jasper closing logistics and closing (.60) | 0.60 |
| 01 Jul 26 | Kraver, Jessica G. | Correspond with Hilco regarding final BPI and Centric sale docs (.20) | 0.20 |
| 01 Jul 26 | Siena, Marie A. | Prepare index for hearing binder (.60); prepare hearing binder for Katten team (.40); file Agenda for Hearing and Witness and Exhibit List on the court's docket (.40); update hearing binder index (.20); emails with G. Thompson regarding same (.40); prepare e-binder for hearing (.30) | 2.30 |
| 01 Jul 26 | Thompson, Grace A. | Attend to hearing prep matters, including drafting script and legal research related to 363(f) matters, correspondence with D. Jerneycic, coordination with M. Siena regarding materials for hearing and filing agenda / witness list, review draft direct outline (4.80); calls with Milbank throughout the day regarding Maplan (.40); call with Maplan counsel (.50); attend to matters regarding Board/Special committee approval of Jasper transaction, including review of draft UWCs, call with Z. Gurien, emails with directors, and related correspondence with Weil (.60); attend to matters regarding Jasper finalization and outstanding closing items, including regarding title settlement draft, correspondence with title / underwriters, revisions to Jasper order, follow-up on service matters, final wire and allocation matters, order requests from Chubb and related call with K. Bradbury, communications with Weil regarding various closing and strategy matters, order requests from Weil, follow-up with Katten corporate and real estate teams regarding ancillaries and execution (3.70); attend to matters regarding Maplan, including correspondence regarding appraisal, communications with Milbank, HL, Weil, A&M, drafting Maplan settlement insert for order and related revisions and correspondence, updates to AHG/Weil throughout the day, review and revise order per Milbank/HL/Taft/GDC comments to settlement insert and related communications, revise script reflecting potential settlement (3.30); calls throughout the day with C. Giglio regarding Maplan matters (.90); call with Katten / A&M regarding hearing prep (.40); call with Thompson Hine regarding Walbro Asia sale, follow-up correspondence regarding tax returns, and review updates on transaction docs (.80); call with Taft regarding closing and Maplan issue and follow-up communications regarding Maplan documents (.40); correspondence regarding chapter 7-related sales (.10) | 15.90 |
| 01 Jul 26 | Reisman, Steven J. | Update on matters related to First Brands and review emails from recent days regarding status (.60) | 0.60 |
| 01 Jul 26 | Glover, Wade A. | Attend to issues related to transaction mechanics related to Walbro Asia (2.00); prepare for and participate on call with client and buyer's counsel regarding agreement (1.50) | 3.50 |
| 01 Jul 26 | Giglio, Cindi M. | Review agenda (.10); attention to Jasper sale issues in | 7.70 |

**PROFESSIONAL SERVICES**
Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | preparation for hearing (6.90); attend to Parts Authority issues (.70) | |
| 01 Jul 26 | Riley, Rachel | Call with G. Thompson, C. Giglio, and Hogan Lovells regarding Maplan issues related to the Jasper asset sale (.50); review draft script for hearing on Emergency Motion (Dkt. 3055) (.60); review Wind Down Order in preparation for tomorrow's hearing (.40); review correspondence between Katten and counsel for Maplan regarding potential resolution of disputed issues (.50); call with G. Thompson and D. Jerneycic regarding hearing preparation (.40) | 2.40 |
| 01 Jul 26 | Upthegrove, Joshua R. | Docket research for R. Riley (.40) | 0.40 |
| 01 Jul 26 | Erb, Sarah Megan | Review settlement statement; confer with G. Thompson regarding status of closing (.80) | 0.80 |
| 01 Jul 26 | Pena, Lisa R. | Correspondence regarding DocuSign; send out various documents for signature by S. Kumar via DocuSign; download same and provide to team; send DocuSign to S. Kumar for execution of various W-9's; download same and provide to team (.50) | 0.50 |
| 01 Jul 26 | O'Connell, Jesse | Attention to transaction consents for Jasper sale and closing documents (1.00); attention to Dalton bill of sale and signing documents (.50) | 1.50 |
| 01 Jul 26 | Gurien, Zack | Draft and Review Closing Resolutions and Special Committee Consent for Jasper (2.10); create Checklist for Dalton transaction (.70); draft Sell Side W-9s (.50); edit Sell-Side Signature Packet and Reviewing Checklist (.40); review Sales Tax Fee Allocations for Jasper (.30); call with Weil regarding Closing resolutions for Jasper (.10); call with G. Thompson Regarding Closing Resolutions for Jasper (.10); call with Z. Chamberlain Regarding Dalton Checklist (.10) | 4.30 |
| 01 Jul 26 | Salander, Abe | Communications regarding real estate issues (.10) | 0.10 |
| 02 Jul 26 | Jacobson, Kenneth M. | Jasper closing; review Dalton deed and address Dalton permitted exceptions (.40) | 0.40 |
| 02 Jul 26 | Siena, Marie A. | Prepare Notice of Filing of Revised Proposed Order (.80); emails with G. Thompson (.30); file Notice and amended agenda on the court's docket (.40); file notice of proposed order on the court's docket (.20); emails with G. Thompson regarding same (.20) | 1.90 |
| 02 Jul 26 | Thompson, Grace A. | Attend to hearing prep and Maplan settlement efforts, including calls with C. Giglio, calls with Milbank, review and revisions to script, voluminous correspondence regarding Maplan settlement, review of Maplan claims and A&M analysis, final revisions to proposed order per HL/Milbank/GDC/Chubb, coordination of finalization and filing of revised proposed order and agenda, communications with C. Carlson and chambers (5.00); present at Jasper sale hearing (.40); attend to matters regarding Jasper closing, including final review and signoff on real estate ancillaries, allocation spreadsheet, confirm wire instructions, communications with title company (2.30); attend to matters regarding Dalton, including | 11.70 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | calls with B. Bonham, communications with C. Giglio and Katten team, provide comments on warranty deed, revisions to notice of proposed order and proposed order, correspondence with Greenberg Traurig, coordinate finalization of Bill of Sale and related communications with Z. Gurien, coordinate filing of notice, proposed order, bill of sale, coordinate service regarding same (3.30); call regarding new Friction One sale (.50); serve notice of new side letter, and new Champion Laboratories sale (.20) | |
| 02 Jul 26 | Reisman, Steven J. | Update regarding Jasper sale hearing and matters regarding same (.40) | 0.40 |
| 02 Jul 26 | Glover, Wade A. | Review issues raised by local counsel for Walbro Asia sale (1.50); communicate with buyer's counsel (.50); continue to engage with deal team to progress the transaction forward (1.50) | 3.50 |
| 02 Jul 26 | Giglio, Cindi M. | Final preparations for hearing, including work to resolve all outstanding objections (6.00); attend hearing (.40); attend Mexico call (.50); Dalton follow up (1.20) | 8.10 |
| 02 Jul 26 | Riley, Rachel | Review and analyze correspondence with Hogan Lovells regarding negotiations (.50); review Emergency Motion in advance of upcoming hearing (.40); update draft questions for D. Jerneycic (.20); review revised hearing script from G. Thompson (.40); review and analyze revised proposed order and exhibits (.60) | 2.10 |
| 02 Jul 26 | Erb, Sarah Megan | Emails with title company regarding Jasper closing; confer with G. Thompson regarding Dalton closing (.60) | 0.60 |
| 02 Jul 26 | Kweskin, Lucy F. | Provide comments on G. Thompson script (.20) | 0.20 |
| 02 Jul 26 | O'Connell, Jesse | Attend hearing on Jasper sale motion (.40); attention to Jasper closing (.50) | 0.90 |
| 02 Jul 26 | Gurien, Zack | Create Dalton Signature Packets/Sending Out and Coordinating Collecting Signatures with Client (1.70); edit and review Dalton Signing/Closing Checklist (1.20); edit and review Dalton Purchase Agreement (.80); send out Closing Documents for Jasper Transaction (.20) | 3.90 |
| 02 Jul 26 | Salander, Abe | Communications regarding real estate closing (.20) | 0.20 |
| 03 Jul 26 | Thompson, Grace A. | Emails with A&M and lenders regarding Jasper funds flow; emails with GT regarding Dalton next steps (.20) | 0.20 |
| 03 Jul 26 | Erb, Sarah Megan | Confer with title company regarding closing (.20) | 0.20 |
| 06 Jul 26 | Jacobson, Kenneth M. | Review Dalton deed (.20) | 0.20 |
| 06 Jul 26 | Yager, Allison E. | Review APA matters and emails with W. Glover and G. Thompson regarding same (.30) | 0.30 |
| 06 Jul 26 | Thompson, Grace A. | Attend to matters regarding Dalton transaction, including responding to to various questions from real estate team and review related ancillaries, correspondence with A&M regarding parcel diligence, review updates regarding surety bond/insurance issue and related call with Weil (2.50); correspondence regarding A/R issues (.20); further correspondence | 4.50 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | regarding Jasper wires (.10); correspondence regarding Friction One sale, call with counsel (.40); markup for chapter 7 / chapter 11 bill of sale and related correspondence with R. Gould (.30); call with J. O'Connell (.10); attend to matters regarding Walbro Asia, inlcuding tax call with GDC, and correspondence with Katten team regarding next steps (.40); follow-up with Weil regarding outstanding issues (.10); correspondence regarding D. Dye questions and chapter 7 issues (.10); various calls with C. Giglio (.30) | |
| 06 Jul 26 | Reisman, Steven J. | Follow up and review of emails regarding status of matters, update on ongoing workstreams (.30) | 0.30 |
| 06 Jul 26 | Glover, Wade A. | Review issues arising from response by Sellers to IP Assignment (.50); call with Huron and Gibson Dunn regarding Walbro Asia transaction process (.70); call with Thompson Hine regarding proposed transaction process (.30); attend to communications regarding deal process and open points (2.40) | 3.90 |
| 06 Jul 26 | Giglio, Cindi M. | Correspond regarding AR (.10); follow up regarding Patterson (.20); follow up on Walbro Asia (.30); call with R. Gould (.20); call with Weil regarding Dalton and related follow up (.70) | 1.50 |
| 06 Jul 26 | Erb, Sarah Megan | Emails with G. Thompson and title company regarding closing requirements (1.10) | 1.10 |
| 06 Jul 26 | O'Connell, Jesse | Attention to Dalton real estate matters (.40); attention to Dalton bill of sale and closing documents and related communications with Katten team (.50) | 0.90 |
| 06 Jul 26 | Gurien, Zack | Edit and review Closing Resolutions for Dalton (1.70); review Checklist and Punchlist for Dalton Closing (.80); call with Weil Regarding Closing Resolutions for Dalton (.30); save and send out Transaction Documents for Dalton (.30); review Materials Regarding Domain Name Assignment Agreement for Dalton (.20); call with Z Chamberlin Regarding Dalton Checklist and Punchlist for Closing (.10) | 3.40 |
| 07 Jul 26 | Jacobson, Kenneth M. | Review Dalton tax spreadsheet (.20); review Dalton deed (.20) | 0.40 |
| 07 Jul 26 | Yager, Allison E. | Review buyer updates to sale motion and revise same (.60); emails with buyer counsel regarding same (.10) | 0.70 |
| 07 Jul 26 | Thompson, Grace A. | Call with C. Giglio regarding various case matters and follow-up office discussions (.70); calls with B. Bonham (.50); call with I. Gold and related follow-up regarding nitrogen tank, Debtors' stipulation with vendor, etc. (.70); correspondence regarding chapter 7 trustee requests, A/R issues, meet and confer, analysis of interests, etc. (.40); attend to matters regarding Dalton sale, including IP/seller issues with J. O'Connell and related call, respond to questions from title regarding lender signoff, taxes, proposed order, service by Kroll, follow-up regarding parcel issue, review tax analysis spreadsheet, further IP followup with Hilco and Katten (1.20); correspondence with M. Shriro and formally notice COI side letter (.30); | 7.10 |

**PROFESSIONAL SERVICES**
Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | correspondence regarding Strongarm M&E (.10); markup Waupaca BoS per corporate comments and related correspondence (.30); attend to issues regarding Jasper transition, including review of correspondence among Press-Seal/A&M, review of disclosure schedules regarding contracts, and review of APA regarding transfer and cooperation, and all-hands correspondence (.70); attend to issues regarding A/R matters, including update to Hilco and precedent research for omnibus settlement procedures motions, and begin outlining same (1.50); markup Friction One bill of sale, including incorporating access protocol and related correspondence with Hilco/A&M regarding parameters, related correspondence with C. Giglio and J. O'Connell (.70) | |
| 07 Jul 26 | Reisman, Steven J. | Continued follow up regarding status, ongoing workstreams, matters related to A&M and ongoing work by Katten to maximize value (.60) | 0.60 |
| 07 Jul 26 | Glover, Wade A. | Attend to issues related to international aspect of transaction (.80); attend to issues related to purchase agreement (.20); review and revise purchase agreement and IP Assignment (1.00) | 2.00 |
| 07 Jul 26 | Giglio, Cindi M. | Emails regarding AR issues with 7 trustee (.30); coordinate with G. Thompson (.70); review Walbro edits and related emails (.50) | 1.50 |
| 07 Jul 26 | Hatcher, Todd | Review correspondence regarding purchase agreement open issues (.60) | 0.60 |
| 07 Jul 26 | Erb, Sarah Megan | Emails regarding status of closing (.20) | 0.20 |
| 07 Jul 26 | O'Connell, Jesse | Attention to WHI bill of sale (.30); attention to Dalton closing documents (.70) | 1.00 |
| 07 Jul 26 | Gurien, Zack | Edit and review Jasper Consent Documents (.70); review Diligence Materials Regarding Domain Name Transfer for Dalton (.60); review Jasper APA for License Agreement Transfer Provisions (.50) | 1.80 |
| 08 Jul 26 | Jacobson, Kenneth M. | Review Dalton tax spreadsheet (.20); review Dalton deed (.20); address Dalton closing matters (.40) | 0.80 |
| 08 Jul 26 | Yager, Allison E. | Review and revise buyer declaration in support of sale motion (.20); revise sale order and A&M declaration per same (.20) | 0.40 |
| 08 Jul 26 | Thompson, Grace A. | Correspondence regarding Jasper contracts and transition matters (.20); attend to calls and correspondence with Katten and buyer regarding Jasper transition matters (1.50); calls with B. Bonham regarding various sale matters related to Dalton and Friction One and related correspondence (.50); call with GT regarding Dalton matters (.20); call regarding surety (.30); attend to matters regarding Friction One, including further correspondence with buyer's counsel, emails regarding access, updates regarding transition and indemnification, and drafting deposit email agreement for Hilco (.60); attend to A/R matters, including correspondence regarding A/R next steps, draft form of settlement agreement, analysis of | 4.70 |

**PROFESSIONAL SERVICES**
Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | Evolution motion and emails regarding same (.80); correspondence regarding Dalton parcels, tax matter, other outstanding Dalton matters (.30); correspondence regarding inventory sale updates (.20); emails responding to ROW outreach (.10) | |
| 08 Jul 26 | Borenstein, Evan S. | Attention to open issues regarding Dalton and Jasper IT and correspondence and calls with the Katten team regarding the same (.60) | 0.60 |
| 08 Jul 26 | Glover, Wade A. | Attend to issues related to Walbro Asia transaction process (1.00) | 1.00 |
| 08 Jul 26 | Giglio, Cindi M. | Calls regarding Jasper technology and related follow up (1.30); call with A. Gibbons and related follow up (.50); Dalton discussion regarding sureties and related follow up ( .50); questions related to Brake Parts (.60) | 2.90 |
| 08 Jul 26 | Erb, Sarah Megan | Emails regarding tax payments and additional parcels; meeting with K. Ward regarding status of transaction (.50) | 0.50 |
| 08 Jul 26 | Ward, Katie | Review emails regarding Jasper closing and discuss status with SM. Erb regarding Jasper (.50); discuss status of transaction with SM. Erb and Title regarding Dalton (.50); draft email to G. Thompson for outstanding items regarding same (.40); revise deed redraft and discuss with K. Jacobson and circulate to Title and Buyer regarding same (1.00) | 2.40 |
| 08 Jul 26 | O'Connell, Jesse | Attention to Jasper rubber purchase agreement and transfer of business systems and other related assets (.50); attention to Friction One bill of sale (.90); call with internal team to discuss Jasper purchase agreement and transfer of certain assets (.30) | 2.00 |
| 08 Jul 26 | Gurien, Zack | Draft Domain Name Assignment Agreement and Closing Resolutions for Dalton (2.30); save Down and send Out Dalton Closing Documents (.30); review Dalton Documents for Relevant Provisions to Incorporate in Closing Documents (.20) | 2.80 |
| 09 Jul 26 | Jacobson, Kenneth M. | Conference call with Greenberg Traurig and Katten teams regarding Dalton closing issues and logistics (.30); review Dalton deed and address Dalton title issues (.50); review Dalton settlement statement (.20) | 1.00 |
| 09 Jul 26 | Thompson, Grace A. | Attend to matters regarding chapter 7 coordination, including attending hearing on chapter trustee motion, related follow-up with Katten and trustee/Evolution, follow-up with Katten team regarding finalizing certain bills of sale and next steps on remaining, review as-entered extension order and circulate, finalizing and coordination execution of O'Reilly/BPI (1.30); attend to matters regarding tariff questions including call with C. Giglio and detailed research email assignment for A. Moradi (.60); attend to matters regarding Dalton, including responding to questions from title and real estate team regarding sale mechanics and ancillaries, reviewing draft settlement statements, attending pre-closing call with GT and title, wire matters, service matters, Dalton Foundries, Inc. matters, review | 6.80 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | Board/SC resolutions from Z. Gurien, emails regarding domain name and related diligence from Hilco IP, and other communications with buyer, Hilco, and title throughout the day (3.20); correspondence with A&M regarding Raybestos (.20); attend to matters regarding Friction One sale, including correspondence regarding sale details, preparing and sending Sale Notice, and related communications with buyer and Hilco on deposit (.50); respond to further emails from Weil UK regarding ROW sales and Walbro Asia questions (.20); correspondence regarding A/R questions and related follow-up with Debtors (.40); communications with Miami, OK landlord and Hilco (.20); review updates regarding Walbro Asia diligence (.20) | |
| 09 Jul 26 | Reisman, Steven J. | Update regarding matters related to chapter 7 and status and review emails (.30) | 0.30 |
| 09 Jul 26 | Borenstein, Evan S. | Attend call regarding Dalton closing and attention to correspondence regarding the same (.40) | 0.40 |
| 09 Jul 26 | Glover, Wade A. | Attend to issues related to Walbro Asia purchase agreement (1.20); review and revise purchase agreement (3.80) | 5.00 |
| 09 Jul 26 | Post, Ethan E. | Finalize O'Reilly-BPI sale agreement and prepare for signature (.50) | 0.50 |
| 09 Jul 26 | Giglio, Cindi M. | Attend court hearing (.50); related follow-up (.40); attend to A/R issues (.60) | 1.50 |
| 09 Jul 26 | Ward, Katie | Discuss deeds with Title and Buyer regarding Dalton (1.0); follow up with buyer for open items regarding same (.50); discuss tax issue with title regarding same (.50); call with Buyer, Katten and Title regarding same (.50); review settlement statements regarding same (.30); revise deed and draft for each property regarding same (1.50); prepare sales disclosure forms regarding same (.60); review parcels regarding same (.20) | 5.10 |
| 09 Jul 26 | O'Connell, Jesse | Attention to Dalton bill of sale and closing documents (1.00); call with Dalton counsel to discuss closing process and timeline (.30) | 1.30 |
| 09 Jul 26 | Gurien, Zack | Edit and review Dalton Closing Consents (1.10); edit and review Domain Name Assignment Agreement and Reviewing Bill of Sale for Relevant Provisions (.90) | 2.00 |
| 10 Jul 26 | Jacobson, Kenneth M. | Review Dalton deed (.20); review Dalton closing escrow instructions (.60); address Dalton title issues (resolution of legal descriptions) (.20) | 1.00 |
| 10 Jul 26 | Kraver, Jessica G. | Review letter regarding Centric inventory sale from Motorcar Parts PA and correspond with G. Thompson (.50) | 0.50 |
| 10 Jul 26 | Yager, Allison E. | Review assignment and assumption agreement (.20) | 0.20 |
| 10 Jul 26 | Thompson, Grace A. | Calls with C. Giglio regarding various case matters (.50); attend to matters regarding Dalton sale, including call with GT, calls with K. Ward regarding parcel descriptions, attending to matters regarding insurance provider's requested motion changes including related calls and emails with buyer/insurer, drafting and coordinating filing of Dalton CoC, draft email to | 4.30 |

**PROFESSIONAL SERVICES**
Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | chambers regarding same, attend to matters regarding Board/SC review and signoff, emails with K. Ward regarding settlement statements and applicable taxes/closing fees, respond to title questions (2.30); follow-up communications with Miami, OK landlord (.10); follow-up with chapter 7 trustee, related updates to D. Dye, and finalize/greenlight O'Reilly sale (.30); follow-up with Friction One buyer on update and related communications with S. Kumar (.20); review letter from MPA regarding Centric IP and related correspondence with Hilco/Katten (.20); communications with Katten team regarding outstanding closing items for Walbro Asia, including related to execution, filing motion, and related bankruptcy court matters (.40); email to FMP in response to R. Gould email, and related communications with counsel (.20); emails regarding chapter 7 A/R follow-up (.10) | |
| 10 Jul 26 | Glover, Wade A. | Review and revise Walbro Asia Purchase Agreement (1.00); discussions with Gibson Dunn, A&M and Thompson Hine regarding same (2.00) | 3.00 |
| 10 Jul 26 | Giglio, Cindi M. | Attend to issues related to AR including edits to letter (.70); communications with G. Thompson (.50); follow up on Dalton objection deadline (.40); attend to Patterson issues (.60) | 2.20 |
| 10 Jul 26 | Ward, Katie | Discuss title requirements with title regarding Dalton (.30); request information on entities from G. Thompson regarding same (.30); discuss deeds with title and buyer regarding same (1.40); call buyer's counsel to discuss open items regarding same (.10); discuss Dalton Foundries, Inc. with G. Thompson regarding same (.30); draft escrow instructions and discuss with K. Jacobson regarding same (1.00); discuss title parcel issue with K. Jacobson and G. Thompson and call with Title regarding same (.60); revise deeds regarding same (1.00) | 5.00 |
| 10 Jul 26 | Pena, Lisa R. | Send Domain Name Assignment to Shekhar Kumar for signature via DocuSign; receive signed assignment and download same (.10); provide to Z. Gurien (.10) | 0.20 |
| 10 Jul 26 | Gurien, Zack | Edit and review Dalton Board Resolutions (1.50); create and coordinate Dalton Signature Packet (.70) | 2.20 |
| 11 Jul 26 | Thompson, Grace A. | Attend to matters regarding finalizing Walbro Asia purchase agreement, including compiling signatures and related communications with W. Glover (.60); follow-up regarding sale consents and respond to Milbank questions (.30); review update from Evolution and related back and forth with Hilco, Kamensky, etc. (.20) | 1.10 |
| 11 Jul 26 | Reisman, Steven J. | Review emails and follow up regarding various sale transactions and status and maximizing value (.20) | 0.20 |
| 11 Jul 26 | Glover, Wade A. | Attend to issues related to closing documentation and mechanics for Walbro Asia (1.40) | 1.40 |
| 12 Jul 26 | Yager, Allison E. | Revise and finalize Walbro Asia sale motion, proposed | 0.80 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | order and declaration (.80) | |
| 12 Jul 26 | Thompson, Grace A. | Revise United Auto Sales bill of sale per comments from R. Gould, Katten comments, obtain signoff from S. Kumar, and related correspondence with Hilco, buyer, E. Jones (.60); correspondence with Friction One regarding finalizing bill of sale, obtain signoff from S. Kumar, and related correspondence with Hilco and buyer (.30); correspondence with Z. Gurien regarding Dalton resolutions (.10); review Walbro Asia buyer declaration (.10) | 1.10 |
| 12 Jul 26 | Ward, Katie | Follow up with title and buyer on review of deeds and open items regarding Dalton (.20) | 0.20 |
| 12 Jul 26 | Moradi, Arlen P. | Conduct research regarding tariffs and free trade zones; correspondence with G. Thompson and C. Giglio regarding same (2.10) | 2.10 |
| 13 Jul 26 | Ash, Karen Artz | Review letter to Hilco objecting to sale of inventory; review relevant portions of underlying Order and an Assignment documents; prepare suggestions, game plan, identification of issues, recommendation on case law in internal analysis for recommended response ad prepare for review of updated draft (1.70) | 1.70 |
| 13 Jul 26 | Jacobson, Kenneth M. | Review Dalton settlement statements and revised settlement statements (.40); review Dalton deeds (.20); review Dalton escrow (.40); address Dalton closing logistics (.20) | 1.20 |
| 13 Jul 26 | Kraver, Jessica G. | Review letter from MPA, attend call with C. Giglio and G. Thompson to discuss same and confer with A. Caleca regarding research for response letter (1.00); consider arguments for response letter to MPA, various correspondence with K. Ash regarding same (1.00) | 2.00 |
| 13 Jul 26 | Siena, Marie A. | Prepare pro hac vice application for A. Yager (.20); emails regarding same (.10) | 0.30 |
| 13 Jul 26 | Caleca, Alexandra R. | Review of Letter from Motorcar Parts of America regarding proposed sale of Centric Inventory (.40); obtain and read cases cited therein (2.60); correspond internally with K. Ash and J. Kraver regarding response strategy (.20); perform legal research to prepare reply (4.80) | 8.00 |
| 13 Jul 26 | Yager, Allison E. | Review updates regarding sale matters and revise and finalize motion, proposed order and declarations for filing (2.40); emails with A&M, Katten and buyer teams regarding same (.40); call with W. Glover regarding sale matters (.20) | 3.00 |
| 13 Jul 26 | Thompson, Grace A. | Call with J. Kraver and C. Giglio regarding MPA and related follow-up (.40); attend to matters regarding Patterson, including review research from A. Moradi on tariffs, emails with E. Jones, call with I. Gold, emails with Kamensky for update call (1.00); respond to post-petition payment obligations questions regarding McHenry (.20); attend to matters regarding Walbro Asia sale, including review and comment on Walbro Asia pleadings from A. Yager, draft email to chambers, emails with M. Siena, update to R. Riley on | 5.10 |

**PROFESSIONAL SERVICES**
Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | hearing litigation assistance, review updates regarding IP sale and related considerations, review Walbro USA purchase agreement IP provisions (1.50); attend to matters regarding Dalton sale, including correspondence regarding settlement statements and taxes, signoff on escrow letter, updates to B. Bonham, review limited objection of IA Mechanical and background lien documents, emails with Katten, Weil, Hilco, GDC, buyer regarding objection, review updates from Katten real estate regarding outstanding items for closing, emails regarding signature pack (1.80); emails about Miami, OK sales (.20) | |
| 13 Jul 26 | Glover, Wade A. | Attend to issues related to transaction documentation matters for Walbro Asia, including correspondence with Katten, buyer, GDC, and A&M and revisions to sale documents (3.90) | 3.90 |
| 13 Jul 26 | Giglio, Cindi M. | Attend to issues raised regarding Centric inventory (.40); attend to issues regarding Walbro sale (1.00) | 1.40 |
| 13 Jul 26 | Ward, Katie | Discuss updated legal descriptions and PINs with title regarding Dalton (.30); discuss revised purchase price allocations with buyer regarding same (.20); call with buyer regarding same (.10); review draft settlement statements and discuss with G. Thompson (.20); draft signature packets regarding same (.80); revise and draft deeds and FIRPTAs regarding same (1.00); revise sales disclosure forms regarding same (1.00); draft escrow instructions regarding same (.20); review mechanics lien claim regarding same (.10) | 3.90 |
| 13 Jul 26 | Gurien, Zack | Draft Closing Consents for Walbro Asia (1.20); Send Documentation for Walbro Asia to Weil for Comment (.20) | 1.40 |
| 14 Jul 26 | Ash, Karen Artz | Confer with respect to scope of arguments, guidance on response to MPA letter regarding Centric inventory (.30) | 0.30 |
| 14 Jul 26 | Jacobson, Kenneth M. | Review Dalton mechanics lien and related affidavit (.40); review Dalton settlement statements and funds flows (.40) | 0.80 |
| 14 Jul 26 | Kraver, Jessica G. | Confer with A. Caleca and K. Ash regarding response letter to MPA (.70) | 0.70 |
| 14 Jul 26 | Caleca, Alexandra R. | Perform caselaw research regarding first sale doctrine and exceptions thereto (4.80); call with J. Kraver to discuss outline of Reply Letter to Motorcar Parts of America regarding sale of Centric Inventory (.30); draft Reply Letter (4.40); circulate initial first draft of same to J. Kraver for review (.10); correspond with J. Kraver regarding caselaw and further supportive language (.20); review and sheppardize cited cases (2.20); further revise draft Reply Letter (3.20); draft substantive Reply Letter regarding Centric Inventory | 15.20 |
| 14 Jul 26 | Yager, Allison E. | Review updates to APA and revise sale motion documents regarding same (.30) | 0.30 |
| 14 Jul 26 | Thompson, Grace A. | Follow-up regarding UAS sale (.10); call with A. McKweon regarding various case matters (.40); call | 5.30 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | with Katten, HCG, GDC (.40); attend to issues regarding Dalton sale and objection to same, including call with T. Scheffler, updates to buyer, Hilco, Weil claimant, emails with A&M regarding proceeds allocation and funds flow, revise proposed order in effort to resolve objection and related correspondence, office discussions regarding same, emails with W. Johnston regarding funds flow, follow-up with buyer on revised language, correspondence regarding taxes and title issues; related communications with K. Ward (1.60); attend to matters regarding Patterson, including review talking points from D. Dye, attend all hands call, follow-up call with C. Giglio, follow-up call with D. Dye, call with Winston, updates to Weil in response to COI landlord questions, outreach to V&E regarding tariffs (2.00); attend to matters regarding Walbro Asia sale, including call with W. Glover, updates to R. Riley, updates to GDC, call with T. Scheffler regarding PA issues and related follow-up with GDC/HCG (.60); review notice details and send formal Sale Notice regarding Aetna-McHenry sale (.20) | |
| 14 Jul 26 | Glover, Wade A. | Attend to issues related to closing and declarant (3.00); calls with buyer's counsel regarding same (1.00) | 4.00 |
| 14 Jul 26 | Giglio, Cindi M. | Attend to issues regarding Dalton mechanics liens (.50); emails regarding Patterson inventory (.60 ); emails and calls regarding Walbro Asia IP issues (.70); review Patterson correspondence (.40); calls regarding Patterson (1.00) | 3.20 |
| 14 Jul 26 | Ward, Katie | Review revised settlement statements and provide updated number due from seller to G. Thompson regarding Dalton (.30); provide comments to settlement statement regarding same (.30); discuss closing process and wire instructions with G. Thompson regarding same (.20); revise sales disclosure forms regarding same (.50) | 1.30 |
| 15 Jul 26 | Ash, Karen Artz | Review and provide edits and updated language and analysis for inclusion in response letter draft for Hilco to Pillsbury regarding Centric inventory (1.10) | 1.10 |
| 15 Jul 26 | Jacobson, Kenneth M. | Address issues regarding perfection of Dalton mechanics' lien (.60); address closing matters and related communications with K. Ward (.40) | 1.00 |
| 15 Jul 26 | Kraver, Jessica G. | Review and revise response letter to MPA regarding Centric Inventory and discuss same with A. Caleca (3.00) ; revise per comments from K. Ash and send to C. Giglio and G. Thompson for review (.30); review additional case citations for letter from A. Caleca (.20) | 3.50 |
| 15 Jul 26 | Siena, Marie A. | File Sale Motion and 2 Declarations on the court's docket (.40); emails with A. Yager regarding same (.20); coordinate service of same with noticing agent (.20) | 0.80 |
| 15 Jul 26 | Caleca, Alexandra R. | Call with J. Kraver to discuss draft Reply Letter to MPA regarding Centric Inventory (.30); conduct additional requested caselaw research in support of | 2.80 |

**PROFESSIONAL SERVICES**
Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | Letter (2.20); prepare revised language (.30) | |
| 15 Jul 26 | Yager, Allison E. | Call with Katten, A&M, and Weil teams regarding Walbro Asia sale updates (.40); revise sale order and sale motion per purchase agreement updates (.70); review and provide comments to APA updates (.30); finalize sale documents for filing (.90); call with W. Glover regarding same (.10); call with buyer counsel regarding hearing (.10) | 2.50 |
| 15 Jul 26 | Thompson, Grace A. | Call with J. George regarding sale matters (.40); call with A. McKweon regarding various sale matters (.40); attend to matters regarding Dalton sale next steps and objection to same, including call with Z. Schilichterz, correspondence with Katten real estate team regarding objection matters, calls with B. Bonham, call with A. Gains, call with claimant's counsel, correspondence with A&M, HCG, etc. regarding resolving objection, review perfection documents and related correspondence with claimant, discussions with C. Giglio, and further communications with Katten real estate team, draft objection resolution scenarios for B. Bonham, follow-up communications with Weil regarding previous communications with claimant and Debtors' schedules, correspondence with A&M and lenders regarding funds flow, review legal analysis regarding perfection from Katten real estate team and related discussion with K. Ward (3.80); correspondence regarding Aetna sale (.20); attend to matters regarding Walbro Asia sale, including all hands call regarding IP, attend to matters regarding IP issue and review of revisions related to same, correspondence regarding Walbro sale, hearing schedule, prep for same, etc., coordinate with team regarding finalizing and filing motion and email to chambers regarding same, and correspondence regarding service (1.20); correspondence with Katten and Hilco regarding McHenry tariff matters (.20); communications with J. Kraver regarding MPA letter (.10) | 6.30 |
| 15 Jul 26 | Reisman, Steven J. | Follow up regarding IP matters and status (.20) | 0.20 |
| 15 Jul 26 | Glover, Wade A. | Attend to issues related to execution of agreement and concerns regarding declarant and related discussion with A. Yager (2.00); calls with buyer's counsel regarding same (1.00); revise purchase agreement and ancillaries and compile execution version of same (2.00) | 5.00 |
| 15 Jul 26 | Giglio, Cindi M. | Address issues related to mechanics' lien related to Dalton sale, and related communications with Katten (1.10); review MPA response (.40); finalize Walbro Asia for filing (.60) | 2.10 |
| 15 Jul 26 | Ward, Katie | Review mechanics lien claim and research IN law on mechanics lien regarding Dalton (.70); discuss mechanics lien with G. Thompson and K. Jacobson regarding same (.50) | 1.20 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 16 Jul 26 | Kraver, Jessica G. | Review revisions to MPA response letter from G. Thompson (.20); coordinate updates to letter and revise same (.30); correspond with Hilco regarding draft of letter (.20); finalize and prepare to send same (.20) | 0.90 |
| 16 Jul 26 | Siena, Marie A. | File PHV for A. Yager on the court's docket (.20); emails with A. Yager regarding same (.10); draft Hearing Witness and Exhibit List, Amended Agenda, and Notice of Intent (.30); revise same as per comments from A. Yager (.20) | 0.80 |
| 16 Jul 26 | Caleca, Alexandra R. | Further review of caselaw to incorporate into Reply Letter regarding Centric Inventory (1.90); draft and propose revised language to reflect same (.80); receive and review revisions to Reply Letter from G. Thompson (.10); incorporate same into draft (.20); advise J. Kraver regarding status of same (.10) | 2.30 |
| 16 Jul 26 | Yager, Allison E. | Call with G. Thompson and R. Riley regarding sale hearing prep (.50); review and provide comments to motion to adduce testimony, agenda and witness/exhibit list (.30); prepare script for Walbro Asia sale hearing (.30) | 1.10 |
| 16 Jul 26 | Thompson, Grace A. | Attend to matters regarding Dalton sale, including calls with claimant's counsel, all hands call regarding objection and resolution options, emails with Katten real estate and Weil regarding perfection issues, negotiations throughout the day with claimant's counsel, correspondence regarding utility matters and related analysis with Katten corporate team , and related communications with Katten team (2.80); attend to matters regarding Walbro sale, including call with Walbro buyer counsel, hearing prep call with team, correspondence with Kroll (.70); follow-up with V&E regarding Patterson matters (.10); provide comments on MPA response letter draft and related correspondence with A. Moradi regarding citations (.40); correspondence regarding de minimis inventory sales (.20); revise UAS bill of sale and related correspondence (.20); emails regarding Factory Motor Parts (.10) | 4.50 |
| 16 Jul 26 | Glover, Wade A. | Attend to issues related to closing mechanics and logistics (2.00) | 2.00 |
| 16 Jul 26 | Giglio, Cindi M. | Work on issues related to mechanics liens (1.20); work on tariff issues (.60) | 1.80 |
| 16 Jul 26 | O'Connell, Jesse | Attention to Dalton bill of sale and closing mechanics (.50) | 0.50 |
| 16 Jul 26 | Moradi, Arlen P. | Research in support of letter response to Centric Inventory (1.60) | 1.60 |
| 17 Jul 26 | Kraver, Jessica G. | Correspond with counsel for MPA (.10) | 0.10 |
| 17 Jul 26 | Thompson, Grace A. | Attend to matters regarding Walbro Asia next steps, including transition planning call with buyer team, responding to W. Glover questions regarding various transition matters (1.20); call with V&E regarding Patterson tariff matters and related follow-up (.40); attend to matters regarding Dalton sale, including | 2.60 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | ongoing negotiations to resolve objection, revise proposed order reflecting escrow agreement, communications throughout the day with Weil, GDC, buyer, claimant, Hilco regarding same (.80); respond to A. Rosen questions on COI (.10); respond to C. Wray questions on inventory sale notices (.10) | |
| 17 Jul 26 | Glover, Wade A. | Attend to issues related to international aspects of Walbro Asia transactions (3.00); attend to closing documents (1.00) | 4.00 |
| 17 Jul 26 | Giglio, Cindi M. | Call with tariff counsel and follow up (.50); follow up related to Walbro (.30); follow up related to Dalton's mechanic lien (.40) | 1.20 |
| 18 Jul 26 | Thompson, Grace A. | Attend to matters regarding Dalton, including revising proposed order reflecting potential IA Mechanical resolution, related correspondence with claimant, buyer, Hilco, etc. (.50) | 0.50 |
| 18 Jul 26 | Giglio, Cindi M. | Emails regarding Dalton sale order language (.20) | 0.20 |
| 19 Jul 26 | Thompson, Grace A. | Attend to matters regarding Dalton, including revising proposed order reflecting comments from buyer's counsel, Weil, claimant, and related correspondence, correspondence with A&M regarding allocation schedule, correspondence regarding potential hearing/entry of order, correspondence with title company regarding tax matters (1.00); correspondence with A&M and Katten regarding transition matters (.10) | 1.10 |
| 20 Jul 26 | Jacobson, Kenneth M. | Review Dalton funds flow statement (.20) | 0.20 |
| 20 Jul 26 | Siena, Marie A. | File Dalton Certificate of Counsel on the court's docket (.20); emails with G. Thompson regarding same (.10) | 0.30 |
| 20 Jul 26 | Thompson, Grace A. | Attend to matters regarding Walbro Asia sale, including call with buyer's counsel, call with Milbank, correspondence regarding hearing, review transition matters updates (.60); partial attendance at hearing with attention to potential sale timing matters (.40); attend to matters regarding Dalton sale, including correspondence about order and claimant, correspondence with title, K. Ward, and A&M regarding tax matters and allocation, edits to allocation and related correspondence, draft CoC and related correspondence and coordination of filing same, review claimants objection withdrawal and related correspondence, respond to K. Jacobson questions (1.70); attend to Planters Bank / de minimis assets including detailed request email to counsel, and follow-up ABL / auction matters (1.00); attend to matters regarding A/R - Evolution matters and detailed correspondence with Hilco (.60); correspondence regarding Aetna sale (.10); review and formally notice Friction One inventory sale and seek affirmative consents (.20); correspondence with Weil regarding KitKat (.10) | 4.70 |
| 20 Jul 26 | Glover, Wade A. | Attend to issues related to international aspects of Walbro Asia transaction and closing documents (3.00) | 3.00 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 20 Jul 26 | Giglio, Cindi M. | Attend to emails regarding Dalton and related issues (.50) | 0.50 |
| 20 Jul 26 | Riley, Rachel | Review and analyze Dkt. 3201 Emergency Motion for Order Approving Sale Transaction and Proposed Order (.90) | 0.90 |
| 20 Jul 26 | Ward, Katie | Discuss status of transaction with K. Jacobson regarding Dalton (.20) | 0.20 |
| 21 Jul 26 | Jacobson, Kenneth M. | Review Dalton settlement statement (.40); review Dalton escrow agreement and address closing logistics and related discussion with K. Ward (.60) | 1.00 |
| 21 Jul 26 | Yager, Allison E. | Revise motion to compel wind down sales (1.50); call with G. Thompson, R. Riley, and N. Haughey regarding Walbro Asia hearing preparation (.40); review updates from buyer counsel regarding plan matters and emails with G. Thompson regarding same (.20); emails with Gibson and Weil team regarding plan matters (.20) | 2.30 |
| 21 Jul 26 | Thompson, Grace A. | Partial attendance at hearing for attention to sale/timing matters (.80); attend to matters regarding Patterson/Evolution/chapter 7, including communications with C. Carlson and C. Giglio, call with Hilco on next steps, communications with Katten team regarding bill of sale and motion, call with R. Gould, call with Parts Authority, call with D. McGuire, review and comment on revised bills of sale and related correspondence with C. Giglio and E. Post and respond to related questions (2.50); attend to matters regarding Walbro, including calls with buyer regarding hearing, emails with N. Haughey, and review transition updates and related prep call with Katten team and N. Haughey (.80); attend to matters regarding Dalton sale matters, including call with K. Ward and buyer's counsel regarding tax allocation matters and related calculations, correspondence regarding as-entered order, issues with title regarding sale order certification and related correspondence with M. Siena (1.50); call with Planters Bank counsel and related correspondence (.20) | 5.80 |
| 21 Jul 26 | Reisman, Steven J. | Update regarding matters related to ongoing workstreams, chapter 7, sale of assets, review of emails, etc. (.40) | 0.40 |
| 21 Jul 26 | Post, Ethan E. | Review and revise Parts Authority bill of sale for Patterson (1.70); review and revise Parts Authority bill of sale for City of Industry (1.10) | 2.80 |
| 21 Jul 26 | Giglio, Cindi M. | Call regarding Patterson with Hilco team (.50); follow up related to same (.40); call with Parts Authority (.60); attend to closing issues regarding Dalton (.30); emails regarding Walbro Asia (.20); call with ABL lenders (.20) | 2.20 |
| 21 Jul 26 | Riley, Rachel | Draft proposed testimony questions for N. Haughey (.50); call with G. Thompson, A. Yager, and N. Haughey in advance of hearing on emergency motion for order approving sale of certain equity interests (.40) | 0.90 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 21 Jul 26 | Ward, Katie | Discuss closing with Title and prepare for closing regarding Dalton (.50); draft escrow instructions regarding same (.30); call with buyer to discuss settlement statement regarding same (.30) | 1.10 |
| 22 Jul 26 | Jacobson, Kenneth M. | Review Dalton settlement statement (.20); review Dalton closing documents (.20); address Dalton closing matters (.20) | 0.60 |
| 22 Jul 26 | Thompson, Grace A. | Attend to matters regarding Walbro sale, including call with W. Glover, ongoing email and call communications with buyer regarding hearing, confirmation order requests, etc., follow up with chambers regarding hearing, outstanding questions for ancillaries (.80); attend to matters regarding Patterson, including call with Hilco regarding next steps and related follow up, correspondence with Katten team regarding bills of sale, review A/R analysis from M. Hilbig-Ross (.90); attend to matters regarding Dalton sale and closing, including regarding taxes, allocation, and funds flow, correspondence with Z. Gurien regarding post-closing ancillaries, send updates to lenders on final proceeds totals (1.10); correspondence with Planters counsel regarding de minimis asset and auction sales (.20); follow up with Hilco M&E regarding distribution of proceeds for closed sales and status of M&E sales (.20); draft inventory bill of sale for Friction One and related correspondence with Hilco (.50); follow up regarding True North contract assumption (.10); follow up with ABLs regarding inventory auctions (.10); review and formally serve Wind Down Sale Notice for 1995 Billy Mitchell auction and related correspondence with Hilco, respond to questions from Milbank (.50); review Evolution pleading related to disputed matters relevant to sale (.20) | 4.60 |
| 22 Jul 26 | Glover, Wade A. | Attend to matters related to Walbro Asia closing and mechanics (4.00) | 4.00 |
| 22 Jul 26 | Giglio, Cindi M. | Revisions to motion to enforce the wind down order as to Patterson/COI assets (1.00); call with team regarding AR (.40) | 1.40 |
| 22 Jul 26 | Ward, Katie | Prepare for closing and review final documents regarding Dalton (.40); review and finalize settlement statement regarding same (.20); authorize closing regarding same (.20) | 0.80 |
| 23 Jul 26 | Yager, Allison E. | Continue drafting script for Walbro Asia sale hearing (.50) | 0.50 |
| 23 Jul 26 | Thompson, Grace A. | Attend to matters regarding Walbro sale including, call with R. Saldana regarding hearing, follow-up calls with buyer's counsel, respond to W. Glover/buyer questions (.70); provide comments on draft motion to approve sale and related communications with Katten team on next steps (2.90); attend to matters regarding Patterson, including call with Parts Authority counsel, call with Katten team, compile key documents from R. Riley, | 6.40 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | review correspondence from Evolution advisors, review chapter 7 trustee filing related to inventory, follow-up with Parts Authority counsel (2.20); prepare and issue Wind Down Sale Notices regarding two upcoming auctions (.30); emails throughout the day with C. Wray regarding various sale matters (.30) | |
| 23 Jul 26 | Glover, Wade A. | Attend to matters related to Walbro Asia closing and closing documents (2.00) | 2.00 |
| 23 Jul 26 | Post, Ethan E. | Participate in call regarding Parts Authority bills of sale (Patterson and COI) with numerous participants from Katten and Porter Hedges (.50) | 0.50 |
| 23 Jul 26 | Giglio, Cindi M. | Calls and emails regarding Patterson (2.20); emails regarding UAS (.40) | 2.60 |
| 23 Jul 26 | Ward, Katie | Discuss tax issues with title regarding Dalton (.20) | 0.20 |
| 24 Jul 26 | Kraver, Jessica G. | Review background correspondence regarding pumps IP sales from P. Gleason and A. Caleca (.20) | 0.20 |
| 24 Jul 26 | Caleca, Alexandra R. | Receive and review e-mail from P. Gleason regarding expansion of IP mandate to include pumps division and reply to same (.20); review schedule of trademarks, patents and domains in connection therewith (.50); coordinate with D. Schalk regarding patent review and next steps (.10); review list of debtor entities to determine scope of anticipated review (.20); conduct review of USPTO Assignment database to determine preliminary ownership of trademark portfolio (.40) | 1.40 |
| 24 Jul 26 | Yager, Allison E. | Review and revise motion to enforce wind down order (.60); attend portion of status hearing (.50); review additional updates regarding closing matters (.20) | 1.30 |
| 24 Jul 26 | Thompson, Grace A. | Attend to matters regarding Patterson/COI sales, including call with Hilco team, follow-up with Porter Hedges, review revised motion to approve sale and related correspondence with Katten, call with C. Carlson, follow-up call with C. Giglio, and correspondence/call with Hilco on next steps, review correspondence from Evolution counsel (1.50); correspondence with A&M regarding IP sales (.20); correspondence with D. Irwin and Weil regarding Brownsville and review documents and side letter related to same (.10); attend to issues regarding Walbro Asia sale, including calls and correspondence with Walbro buyer's counsel throughout the day regarding hearing, execution of signature pages, and closing next steps, call with local counsel, draft CNO (1.40); attend status conference with comments from Walbro buyer (.60); attend to matters regarding Friction One and UAS sales and related tariff issues, including providing comments on bill of sale, calls with D. Dye throughout the evening, calls with GDC on claims, emails answering Hilco questions on tariffs, email with Winston on claims, communications with C. Giglio on next steps (1.70); attend to matters regarding SPV-DIP distribution matters, including review of relevant documents, background emails, and WDO provisions, | 5.80 |

**PROFESSIONAL SERVICES**
Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | and related correspondence with A&M and Hilco (.30) | |
| 24 Jul 26 | Reisman, Steven J. | Continued follow up regarding matters related to asset sales, IP sales, update regarding ongoing transactions and review emails regarding same (.40) | 0.40 |
| 24 Jul 26 | Glover, Wade A. | Attend to matters related to Walbro Asia closing (1.00) | 1.00 |
| 24 Jul 26 | Giglio, Cindi M. | Emails and correspondence regarding Patterson (1.20); attend Patterson calls and related follow up (.80); Walbro Asia correspondence (.30) | 2.30 |
| 24 Jul 26 | Riley, Rachel | Review draft motion allowing debtors to consummate certain wind down sales (.40); review draft bill of sales (.30); call with Katten and Hilco regarding the Patterson assets/COI sale (.50); review background emails from G. Thompson regarding sale issues (.60) | 1.80 |
| 25 Jul 26 | Thompson, Grace A. | Attend to matters regarding Friction One, including call with C. Giglio regarding next steps, draft detailed email on deal terms to buyer (.70); attend to matters regarding PGI2 proceeds issues (.30); correspondence regarding Walbro Asia ancillaries execution (.20) | 1.20 |
| 25 Jul 26 | Giglio, Cindi M. | Attend to issues regarding Friction one (.90) | 0.90 |
| 26 Jul 26 | Thompson, Grace A. | Respond to questions from E. Zhang regarding Friction One (.20); review precedent stipulations in chapter 11 cases and draft stipulation for PGI proceeds (1.90) | 2.10 |
| 27 Jul 26 | Yager, Allison E. | Review updates regarding sale proceeds matters (.20) | 0.20 |
| 27 Jul 26 | Thompson, Grace A. | Attend to matters regarding PGI2, including call with C. Giglio, call with S. Reisman, correspondence with Weil regarding various considerations, review PGI APA and incorporate relevant provisions into proceeds stipulation, call with T. Scheffer, call with J. Kestecher, revise stipulation and related correspondence, correspondence with Hilco and A&M regarding status and flow of proceeds (2.70); attend to matters regarding Patterson/COI sales, including call with I. Gold, respond to status questions from Hilco, ABLs, review markup from Porter Hedgers and related correspondence with J. Adetutu, and Katten (1.30); attend to matters regarding Walbro Asia sale, including correspondence with chambers and buyer, call with buyer regarding closing and next steps, and related correspondence, correspondence with Board/Special Committee regarding approval of same and gather signatures, revise Thailand transfer documents and coordinate with S. Kumar regarding same (1.20); attend to matters regarding Friction One sale, including all hands call, gathering diligence and responding to buyer questions, and reviewing Hilco responses to same (1.80); various emails with GDC regarding various case updates and responding to status questions (.20); attend to matters regarding upcoming auctions, including responding to questions from landlords regarding upcoming auctions, review objection and default notice from 1995 Billy Mitchell landlord, correspondence with Weil and Hilco regarding gathering responses to same (.60) | 7.80 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 27 Jul 26 | Reisman, Steven J. | Call is G. Thompson regarding PGI2 (.20) | 0.20 |
| 27 Jul 26 | Glover, Wade A. | Attend to closing related to Walbro Asia (2.00) | 2.00 |
| 27 Jul 26 | Post, Ethan E. | Review Porter Hedges/Parts Authority comments to Patterson bill of sale (1.20) | 1.20 |
| 27 Jul 26 | Giglio, Cindi M. | Discussions and correspondence regarding allocation stipulation (.60); follow up on Patterson including review of bill of sale and related emails (1.30); follow up on McHenry (.70) | 2.60 |
| 28 Jul 26 | Kraver, Jessica G. | Address correspondence regarding Carter Fuel patent searching (.30) | 0.30 |
| 28 Jul 26 | Schalk, David W. | Perform global patent search for ASC Industries, Inc. and Carter Fuel Systems, LLC and memorialize results (2.00) | 2.00 |
| 28 Jul 26 | Caleca, Alexandra R. | Correspond with D. Schalk regarding FGE Pumps IP and diligence in connection with patent portfolio (.20); perform search of USPTO assignment records to identify relevant assignment documents in connection with trademark registrations in the U.S. (.60); advise D. Schalk regarding assignment covering certain relevant patents (.10); perform diligence in connection with ownership and chain of title of portfolio (1.80) | 2.70 |
| 28 Jul 26 | Thompson, Grace A. | Attend to matters regarding Walbro Asia closing, including attending closing call, correspondence regarding execution of documents from minority holders (.50); attend to matters regarding PGI2, including call with A. Leggiero, calls with C. Wray, call with T. Scheffer, correspondence throughout the day with A&M, Weil, lenders, review reconciliation tracker from Hilco, review update from A&M regarding Planters' asserted interests (1.90); attend confirmation hearing for matters relevant to sales, timing, inventory/collateral issues (partial billed) (3.50); attend to matters regarding Friction One, including review updates from E. Zhang and follow-up questions (.20); attend to matters regarding Patterson/COI, including review of E. Post comments to bill of sale, respond to questions from COI landlord (.30); emails regarding 365(d)(4) extensions (.10) | 6.50 |
| 28 Jul 26 | Reisman, Steven J. | Update regarding matters related to assets sale, pumps, update on chapter 7, update on matters related to confirmation hearing and general update on First Brands asset sales and status (.80) | 0.80 |
| 28 Jul 26 | Glover, Wade A. | Attend to closing documents related to Walbro Asia (1.00); attend to closing mechanics (1.00); attend to issues raised by Buyer's counsel arising after the closing (1.00) | 3.00 |
| 28 Jul 26 | Giglio, Cindi M. | Attend portion of day 1 of confirmation hearing (3.00); correspondence related to inventory sales (.40); correspondence regarding M&A stip (.20) | 3.60 |
| 29 Jul 26 | Thompson, Grace A. | Attend to landlord matters, including review of diligence requested by landlords and related correspondence with Weil (.40); attend to matters regarding Patterson/COI, including call with | 5.00 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | Katten/Hilco, emails with E. Post regarding mark-up, emails regarding rent (.90); attend confirmation hearing for matters relevant to sales, timing, inventory/collateral issues (partial billed) (3.00); attend to matters regarding PGI proceeds issue, including correspondence with Hilco/A&M, review Weil update regarding Planters, emails with Milbank, review of broader M&E stipulation (.60); correspondence regarding follow-on Friction One transaction, tariff estimates, etc. (.10) | |
| 29 Jul 26 | Post, Ethan E. | Revise Parts Authority (Patterson) bill of sale (2.10) | 2.10 |
| 29 Jul 26 | Giglio, Cindi M. | Patterson call with clients and emails related to same (1.00); attend portions of confirmation hearing (3.20) | 4.20 |
| 30 Jul 26 | Schalk, David W. | Review patent schedule for Carter Fuel Systems for accuracy and provide markup; Download assignment history of all patents for analysis to determine final owner and if any security interests are pending (4.50) | 4.50 |
| 30 Jul 26 | Thompson, Grace A. | Attend to matters regarding Patterson/COI, including further markup of BoS and incorporate V&E comments, and related communications with C. Giglio, review correspondence regarding ABLs, Evolution, etc. (.90); correspondence regarding Friction One, including related to tariff estimates, inventory count, 365(d)(4) extension and buyer occupancy request, respond to questions from E. Zhang (.70); attend confirmation hearing for matters relevant to sales, timing, inventory/collateral issues (partial billed) (3.50); draft insert for MOR global notes and related revisions per Hilco comments (.70); attend to matters regarding Jasper permit transfers (.40); attend to matters regarding 365(d)(4) extensions, analysis Plan treatment of stipulations/rejections, review upcoming expirations, and related communications with Weil (.40); review PWP/Huron proposal for PGI proceeds and related communications with Hilco and Katten (.30); review and issue formal Sale Notice for upcoming auctions (.30) | 7.20 |
| 30 Jul 26 | Glover, Wade A. | Attend to post-closing matters related to transaction (1.00) | 1.00 |
| 30 Jul 26 | Giglio, Cindi M. | Review edits to BOS from E. Post and J. Adetu (.50); correspond with G. Thompson (.50); attend portions of confirmation hearing (2.00) | 3.00 |
| 30 Jul 26 | O'Connell, Jesse | Attention to Jasper Rubber permit transfers (.20) | 0.20 |
| 31 Jul 26 | Thompson, Grace A. | Review and issue formal Sale Notice regarding upcoming auction (.10); call with C. Wray regarding various sale matters (.50); calls throughout the day with C. Giglio (.50); attend to matters regarding Patterson/COI, including correspondence with landlord, call with Parts Authority, edit lease assignment agreement, call with I. Gold, attend to matters regarding 365(d)(4) extensions and related call with A. Rosen, draft talking points for C. Wray, communications regarding rent payment, review email | 4.60 |

## PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | from chapter 7 trustee counsel (3.10); attend to matters regarding PGI2 sale proceeds, including follow-up call with C. Wray, emails with lenders (.20); emails and call with E. Zhang regarding Friction One sales (.20) | |
| 31 Jul 26 | Glover, Wade A. | Attend to post-closing matters related to transaction (.80) | 0.80 |
| 31 Jul 26 | Giglio, Cindi M. | Attend to numerous issues related to inventory monetization and lease issues (2.70) | 2.70 |
| | | **TOTALS:** | **425.80** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00001: Wind Down OCP

| | Attorney or Assistant | Hours | Rate | Amount |
|---|---|---|---|---|
| 20032 | Ash, Karen Artz | 3.10 | 2,220.00 | $6,882.00 |
| 44844 | Borenstein, Evan S. | 1.00 | 1,820.00 | $1,820.00 |
| 44107 | Caleca, Alexandra R. | 32.40 | 1,315.00 | $42,606.00 |
| 46239 | Erb, Sarah Megan | 3.40 | 990.00 | $3,366.00 |
| 44904 | Giglio, Cindi M. | 61.30 | 2,070.00 | $126,891.00 |
| 44853 | Glover, Wade A. | 59.00 | 1,470.00 | $86,730.00 |
| 47236 | Gurien, Zack | 21.80 | 1,065.00 | $23,217.00 |
| 45641 | Hatcher, Todd | 0.60 | 1,870.00 | $1,122.00 |
| 32741 | Jacobson, Kenneth M. | 9.20 | 1,580.00 | $14,536.00 |
| 41653 | Kraver, Jessica G. | 8.40 | 1,495.00 | $12,558.00 |
| 46629 | Kweskin, Lucy F. | 0.20 | 1,795.00 | $359.00 |
| 47239 | Moradi, Arlen P. | 3.70 | 990.00 | $3,663.00 |
| 47035 | O'Connell, Jesse | 8.30 | 1,315.00 | $10,914.50 |
| 46802 | Pena, Lisa R. | 0.70 | 655.00 | $458.50 |
| 44854 | Post, Ethan E. | 7.10 | 1,395.00 | $9,904.50 |
| 44842 | Reisman, Steven J. | 4.40 | 2,320.00 | $10,208.00 |
| 45025 | Riley, Rachel | 8.10 | 1,370.00 | $11,097.00 |
| 47296 | Salander, Abe | 0.30 | 1,290.00 | $387.00 |
| 42895 | Schalk, David W. | 6.50 | 770.00 | $5,005.00 |
| 41782 | Siena, Marie A. | 6.40 | 745.00 | $4,768.00 |
| 44616 | Thompson, Grace A. | 144.50 | 1,295.00 | $187,127.50 |
| 45748 | Upthegrove, Joshua R. | 0.40 | 625.00 | $250.00 |
| 46246 | Ward, Katie | 21.40 | 990.00 | $21,186.00 |
| 44491 | Yager, Allison E. | 13.60 | 1,395.00 | $18,972.00 |
| | **TOTAL:** | **425.80** | | **$604,028.00** |

**TOTAL FEES: $604,028.00**

## DISBURSEMENTS

Matter 00001: Wind Down OCP

| Date | Description | Amount |
|---|---|---|
| 30 Jun 26 | Vendor: US Courts Pacer Service Center; Invoice#: 063026-PACER; Date: 6/30/2026 - Reallocation of JunePACER chargebacks: NYC, CHI, LAX, WAS Offices - PACER - June Chargebacks - 404528 00001 | 6.00 |
| 02 Jul 26 | Vendor: Thompson, Grace Invoice#: 8308925922161233 Date: 7/22/2026 - Various Expenses - Attend hearing prep calls cab to office to attend calls Date Incurred: 07/02/26 010083089259 | 68.21 |
| 31 Jul 26 | Westlaw Legal Research: MORADI,ARLEN on 7/12/2026 | 2.30 |
| 31 Jul 26 | Westlaw Legal Research: MORADI,ARLEN on 7/16/2026 | 627.39 |
| 31 Jul 26 | Westlaw Legal Research: CALECA,ALEXANDRA on 7/13/2026 | 971.59 |
| 31 Jul 26 | Westlaw Legal Research: CALECA,ALEXANDRA on 7/14/2026 | 373.50 |
| 31 Jul 26 | Westlaw Legal Research: THOMPSON,GRACE on 7/16/2026 | 246.91 |
| | **TOTAL DISBURSEMENTS:** | **$2,295.90** |

## SUMMARY OF DISBURSEMENTS

Matter 00001: Wind Down OCP

| | |
|---|---|
| Out of Town Travel | $68.21 |
| Legal Research | $2,221.69 |
| Legal Research | $6.00 |
| **TOTAL DISBURSEMENTS:** | **$2,295.90** |
| **MATTER TOTAL:** | **$606,323.90** |

Katten

50 Rockefeller Plaza
New York, NY 10020-1605

**REMITTANCE**

Please include this remittance advice with your payment to ensure proper account crediting

| | | | |
|---|---|---|---|
| **Attorney:** | 46049 - Team Billing, GB Group | **Invoice No.:** | 40341799 |
| **Client:** | 404528 - First Brands Group, LLC | **Invoice Date:** | 21 Aug 26 |
| **Matter:** | 00001 - Wind Down OCP | | |

**Current Invoice Charges: $606,323.90**

**PREVIOUS BALANCE DUE:**

| Invoice Date | Invoice No. | Matter | Invoice Total | Current Balance |
|---|---|---|---|---|
| 09 Jul 26 | 40335301 | 00001 | 1,266,346.34 | 258,421.84 |

**OUTSTANDING BALANCE : $258,421.84**

**TOTAL BALANCE DUE: $864,745.74**

**Wire Instructions:**

[redacted]

**BANKING INSTRUCTIONS HAVE CHANGED**

**Katten Payment Instructions - Changed to Citibank, Effective September 2025**

***We encourage you to confirm our Wire/ACH payment instructions and you may contact us as follows:***
***Renee Lercher, CFO: renee.lercher@katten.com (or use the firm's website to find Renee Lercher's contact info)***
***Michael Labuda, Director of Financial Reporting & Budgeting: michael.labuda@katten.com***

***If you prefer, you may also confirm our new instructions by contacting your Katten relationship attorney.***

[redacted]

**When wiring a payment please e-mail a copy of the Remittance to payments@katten.com**

**Remittance address:**
**Katten Muchin Rosenman LLP**
**525 West Monroe Street**
**Suite 2200**
**Chicago, IL 60661-3693**

**Please direct any billing inquiries to Lisa Henry at lisa.henry@katten.com.**