**Information to identify the case:**

| | | | |
|---|---|---|---|
| Debtor | First Brands Group, LLC<br>Name | EIN: | 46–2872032 |
| United States Bankruptcy Court | Southern District of Texas | Date case filed in chapter: | 11 9/28/25 |
| Case number: | 25–90399 | Date case converted to chapter: | 7 9/1/26 |

Official Form 309C (For Corporations or Partnerships)

# Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline

10/20

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

| | | |
|---|---|---|
| **1. Debtor's full name** | First Brands Group, LLC | |
| **2. All other names used in the last 8 years** | fka Crowne Automotive Aftermarket, LLC, fka Trico Group, LLC | |
| **3. Address** | 127 Public Square<br>Suite 5300<br>Cleveland, OH 44114 | |
| **4. Debtor's attorney**<br>Name and address | Clifford William Carlson<br>Weil Gotshal and Manges<br>700 Louisiana Street<br>Suite 3700<br>Houston, TX 77002 | Contact phone 713–546–5248<br>Email: clifford.carlson@weil.com |
| **5. Bankruptcy trustee**<br>Name and address | Eva S Engelhart<br>Ross Banks May Cron and Cavin PC<br>7700 San Felipe<br>Suite 550<br>Houston, TX 77063 | Contact phone 713–626–1200<br>Email: eengelhart@rossbanks.com |
| **6. Bankruptcy clerk's office**<br>Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | United States Bankruptcy Court<br>PO Box 61010<br>Houston, TX 77208 | Hours open:<br>8:00 am – 5:00 pm Monday through Friday<br>Contact phone (713) 250–5500<br>Date: 9/1/26 |
| **7. Meeting of creditors**<br>The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **October 5, 2026 at 09:00 AM**<br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location:<br>**Zoom video meeting. Go to Zoom.us/join, Enter Meeting ID 592 357 0404, and Passcode 4064005911, OR call 1 346 489 6901**<br>For additional meeting information go to *www.justice.gov/ust/moc.* |
| **8. Proof of claim**<br>Please do not file a proof of claim unless you receive a notice to do so. | No property appears to be available to pay creditors. Therefore, please do not file a proof of claim now.<br>If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline. | |
| **9. Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |

United States Bankruptcy Court
Southern District of Texas

In re:
First Brands Group, LLC
WEM US Co.
Debtors

Case No. 25-90399-cml
Chapter 7

# CERTIFICATE OF NOTICE

District/off: 0541-4 | User: ADIuser | Page 1 of 17
Date Rcvd: Sep 01, 2026 | Form ID: 309C | Total Noticed: 592

The following symbols are used throughout this certificate:

| **Symbol** | **Definition** |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Sep 03, 2026:**

| **Recip ID** | | **Recipient Name and Address** |
|---|---|---|
| dbpos | + | APC Intermediate Holdings, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | APC Parent, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | ASC Industries, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | AVM Export, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Airtex Industries, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Airtex Products, LP, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Autolite Operations LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | BPI Acquisition Company, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | BPI EC, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | BPI Holdings International, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Brake Parts Inc China LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Brake Parts Inc India LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Brake Parts Inc LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Broad Street Financial Holdings, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Broad Street Financial, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | CWD Holding, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | CWD Intermediate Holdings I, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | CWD Intermediate Holdings II, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | CWD, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Cardone Industries, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Carnaby Capital Holdings, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Carrand Companies, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Carter Carburetor Holdings, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Carter Carburetor, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Carter Fuel Export, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Carter Fuel Systems, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Champion Laboratories, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Dalton Corporation, Kendallville Manufacturing Fac, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Dalton Corporation, Stryker Machining Facility Co., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Eagle Casting Holdings, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Eagle Casting, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Eagle Machining, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | FRAM Group IP LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | FRAM Group Operations LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Fuel Filter Technologies, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Global Assets GmbH, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Global Assets LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Global Lease Assets Holdings, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Global Reman Ventures, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Heatherton Holdings, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |

| | | |
|---|---|---|
| dbpos | + | Hopkins Acquisition, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Hopkins Manufacturing Corporation, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Horizon Euro Finance LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Horizon Global Americas Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Horizon Global Company LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Horizon International Holdings LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | IBI International Holding Company, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | International Brake Industries, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Jasper Acquisition Corp., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Jasper Rubber Products, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | KTRI Holdings, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | KTRI Offshore Holdings, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Longman Enterprises, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | PHNX Acquisition Corp., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Patterson Inventory Holdings, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Patterson Inventory, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Premier Marketing Group, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Pylon Manufacturing Corp., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Pylon South Bend, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Qualis Automotive, L.L.C., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Qualis Enterprises, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Qualitor Acquisition Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Qualitor Automotive, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Qualitor Subsidiary H, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Qualitor Subsidiary S, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Qualitor, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Reman Management International LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | SDC TX, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Smart Choice, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Specialty Pumps Group, Inc, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Starlight Inventory Holdings I, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Starlight Inventory I, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Strongarm, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | TAE Brakes, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | TAE China Holdings, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Toledo Molding & Die, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Transportation Aftermarket Enterprise, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Trico Holding Corporation, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Trico Products Corporation, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Trico Technologies Corporation, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Tridonex USA LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | UCI Acquisition Holdings (No. 4) LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | UCI International Holdings Parent Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | UCI International Holdings, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | UCI International, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | UCI Pennsylvania, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | UCI-Airtex Holdings, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | United Components, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Universal Auto Filter LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Viceroy Private Capital, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Viper Acquisition I, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Viper Acquisition, Inc., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | WEM US Co., 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Walbro LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | + | Walbro Midco LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| aty | + | Aaron Matthew Guerrero, Bond Ellis Eppich Schafer Jones LLP, 402 Heights Blvd, 77007, Houston, TX 77007-2520 |
| aty | + | Adam C Rogoff, Kramer Levin et al, 1177 Avenue of the Americas, New York, NY 10036-2714 |
| aty | + | Aitan D. Goelman, Zuckerman Spaeder LLP, 2100 L St. NW, Suite 400, Washington, DC 20037-1586 |
| aty | + | Alana L Porrazzo, Jennings Haug Keleher McLeod Waterfall, 2800 N. Central Ave., Suite 1800, Phoenix, AZ 85004-1049 |
| aty | + | Alexander F Berk, Mayer Brown LLP, 71 South Wacker Drive, Suite 3900, Chicage, IL 60606-4610 |
| aty | + | Allen M. DeBard, Langley & Banack, Inc., 745 E. Mulberry, Suite 700, San Antonio, TX 78212-3172 |
| aty | + | Amanda Marie Noonan, Blank Rome LLP, 444 W. Lake St., Suite 1650, Chicago, IL 60606-0070 |
| aty | + | Andrew J Geppert, Miller Nash LLP, 1140 SW Washington St., Suite 700, Portland, OR 97205-2384 |

| | | |
|---|---|---|
| aty | + | Andrew Michael Parks, Elsberg Baker & Maruri PLLC, Empire State Building, 350 Fifth Ave., 38th Floor New York, NY 10118-3800 |
| aty | + | Anna Rotman, Kirkland and Ellis LLP, 609 Main St, Suite 4500, Houston, TX 77002-3281 |
| aty | + | Annaclare MacLean Censoni, Kitch Attorneys and Counselors, One Woodward Ave., One Woodward Ave., One Woodward Ave., Ste. 2400 Detroit, MI 48226-5485 |
| aty | + | Annie E Catmull, O'ConnorWechsler PLLC, 4400 Post Oak Parkway, Ste. 2360, Houston, TX 77027-3440 |
| aty | + | Ariel Roytenberg, Orrick Herrington & Sutcliffe LLP, 51 W 52nd Street, 10019, New York, NY 10019-6119 |
| aty | + | Asiya Khan, Bradley Arant Boult Cummings LLP, 600 Travis St., Suite 5600, Houston, TX 77002-2909 |
| aty | + | Audrey Lorene Hornisher, Clark Hill Strasburger, 901 Main St, Ste 6000, Dallas, TX 75202-3748 |
| aty | + | Austin Bruce Alexander, Thompson Hine LLP, 3560 Lenox Road, Suite 1600, Atlanta, GA 30326-4274 |
| aty | + | Benjamin R. Keck, Keck Legal, LLC, Druid Pointe, 2751 Buford Hwy. NE, Suite 650 Atlanta, GA 30324-5484 |
| aty | + | Bethany Simmons, Loeb & Loeb LLP, 345 Park Avenue, New York, NY 10154-0023 |
| aty | + | Blaire Cahn, Baker & McKenzie LLP, 452 Fifth Avenue, New York, NY 10018-2706 |
| aty | + | Brad R. Berliner, Central States Funds Law Department, 8647 West Higgins Road, Chicago, IL 60631-2803 |
| aty | + | Brendan Collins, GKG Law, P.C., 1055 Thomas Jefferson St. NW, Suite 620, Washington, DC 20007-5265 |
| aty | + | Brian Joel Levy, Taft Stettinius & Hollister LLP, 3343 Peachtree Rd. NE, Suite 1600, Atlanta, GA 30326-2400 |
| aty | + | Brian Michael Rothschild, Parsons Behle & Latimer, 201 S. Main St., Suite 1800, Salt Lake City, UT 84111-2218 |
| aty | + | Brian Scott Jones, Bose McKinney & Evans LLP, 111 Monument Circle, Suite 2700, Indianapolis, IN 46204-5120 |
| aty | + | Brian Trumbauer, Bodman Plc, 1901 St. Antoine Street, 6th Floor at Ford Field, Detroit, MI 48226-2336 |
| aty | + | Cameron Michael Kelly, Quinn Emanuel Urquhart & Sullivan, LLP, 700 Louisiana Street, Ste 3900, Houston, TX 77002-2841 |
| aty | + | Carina M. Kraatz, Kitch Attorneys & Counselors, PC, One Woodward Ave., Suite 2400, Detroit, MI 48226-5485 |
| aty | + | Carrie V. Hardman, Winston Taylor LLP, 200 Park Avenue, New York, NY 10166-0005 |
| aty | + | Casey William Doherty, Jr, Dentons US LLP, 1300 Post Oak Blvd., Suite 650, Houston, TX 77056-3082 |
| aty | + | Catherine Elizabeth Bratic, Hogan Lovells Cadwalader US LLP, 609 Main Street, Suite 4200, Houston, TX 77002-3168 |
| aty | + | Charles Lester Kennon, III, McCalla Raymer Leibert Pierce, 1635 Village Center Circle, Ste 130, Las Vegas, NV 89134-6375 |
| aty | + | Charles Michael Rubio, Parkins & Rubio LLP, 100 Park Avenue, Suite 1600, New York, NY 10017-5538 |
| aty | + | Charles R Gibbs, McDermott Will & Schulte LLP, 2801 N. Harwood St., Suite 2600, Dallas, TX 75201-2747 |
| aty | + | Charles Randall Woolley, II, Darcy & Devassy PC, 444 N. Michigan Ave., Suite 3270, Chicago, IL 60611-3906 |
| aty | + | Charles Stephen Kelley, Mayer Brown LLP, 700 Louisiana St., Ste 3400, Houston, TX 77002-2798 |
| aty | + | Christian Paul Jensen, Sullivan & Cromwell LLP, 125 Broad Street, New York, NY 10004-2498 |
| aty | + | Christopher Donald Johnson, Diamond McCarthy LLP, 2200 Post Oak Blvd., Suite 1000, Houston, TX 77056-4716 |
| aty | + | Christopher L Phillippe, Law Office of Phillippe & Associates, 847 E. Harrison St., Brownsville, TX 78520, UNITED STATES 78520-7120 |
| aty | + | Christopher Lee Phillippe, Law Offices of Phillippe & Associates, P, 847 E. Harrison St., Texas, Brownsville, TX 78520-7120 |
| aty | + | Christopher S. Baxter, Sebaly Shillito & Dyer, 220 East Monument Avenue, Suite 500, Dayton, OH 45402-1267 |
| aty | + | Christopher V Arisco, Padfield & Stout, LLP, 100 Throckmorton Street, Suite 700, Fort Worth, TX 76102-2837 |
| aty | + | Christos Nicholas Georgalis, Flannery Georgalis, LLC, 1621 Euclid Ave., Floor 20, Cleveland, OH 44115-2193 |
| aty | + | Cindi M. Giglio, Katten Muchin Rosenman LLP, 50 Rockefeller Plaza, New York, NY 10020-1607 |
| aty | + | Courtney E. Giles, Baker & McKenzie, 800 Capitol Street, Ste 2100, Houston, TX 77002-2947 |
| aty | + | Daniel Alexander Harrell, Faegre Drinker Biddle & Reath LLP, 2323 Ross Ave., Suite 1700, Dallas, TX 75201-2726 |
| aty | + | Daniel J McGuire, Winston Taylor LLP, 300 N. LaSalle Dr., Suite 4400, Chicago, IL 60654-3415 |
| aty | + | Daniel J Saval, Kobre and Kim LLP, 800 Third Ave, 10022, New York, NY 10022-7775 |
| aty | + | Daniela Mondragon, Wright Close Barger & Guzman, LLP, 700 Louisiana Street, Ste 3000, Houston, TX 77002-2871 |
| aty | + | Danielle Rose, Kobre & Kim LLP, 800 Third Avenue Floor 6, New York, NY 10022-7775 |
| aty | + | David Alexander Darcy, Darcy & Devassy, PC, 444 North Michigan Avenue, Suite 3270, Chicago, IL 60611-3906 |
| aty | + | David Alexander Shargel, Bracewell LLP, 31 W. 52nd St., Suite 1900, New York, NY 10019-7780 |
| aty | + | David Benjamin Thomas, U.S. Department of Justice, Criminal Division, 1100 Commerce St., 3rd Floor Dallas, TX 75242-1074 |
| aty | #+ | David Edward Lemke, Holland & Knight LLP, 511 Union Street, Suite 2700, Nashville, TN 37219-1791 |
| aty | + | David Elsberg, Elsberg Baker & Maruri PLLC, Empire State Building, 350 Fifth Ave., 38th Floor New York, NY 10118-3800 |
| aty | + | David F Irwin, The Rentfro Law Firm, PO Box 6355, 700 FM 802 Building A 3rd Floor, Brownsville, TX 78520-5038 |
| aty | + | David F Waguespack, Carver, Darden, Koretzky, Tessier, Finn,, 601 Poydras St., Suite 1900, New Orleans, LA 70130-6040 |
| aty | + | David Lawrence Staab, Haynes and Boone LLP, 301 Commerce St, Ste 2600, Fort Worth, TX 76102-4160 |
| aty | + | David Norwich Gopstein, Hecker Fink LLP, 350 Fifth Ave., 63rd Floor, New York, NY 10118-6307 |
| aty | + | David Philip Simonds, Hogan Lovells Cadwalader US LLP, 1999 Avenue of the Stars, Suite 1400, Los Angeles, CA 90067-6047 |
| aty | + | Deborah Michelle Perry, Munsch Hardt Kopf & Harr, PC, 500 N. Akard St., Suite 4000, Dallas, TX 75201-6605 |
| aty | + | Demetra Liggins, McGuireWoods LLP, 845 Texas Ave., Ste 24th Floor, Houston, TX 77002-2858 |
| aty | + | Diego Mateo Carlson, Faegre Drinker Biddle & Reath LLP, 1800 Century Park E., Suite 1500, Los Angeles, CA 90067-1501 |
| aty | + | Duane J Brescia, Clark Hill PLC, 3711 South Mopac Exprwy., Bldg. One, Suite 500, Austin, TX 78746-8041 |
| aty | + | Edward Joseph McNeilly, Hogan Lovells US LLP, 555 13th street NW, District of Columbia, WA 20004-1109 |
| aty | + | Elias Marwan Yazbeck, The Law Office of Elias M. Yazbeck, PLLC, 4119 Montrose Blvd., Suite 470, Houston, TX 77006-4966 |
| aty | + | Elizabeth Feld, White & Case LLP, 1221 Avenue of the Americas, New York, NY 10020-1001 |
| aty | + | Ella Epstein, Elsberg Baker & Maruri PLLC, Empire State Building, 350 Fifth Avenue, 38th Floor, New York, NY 10118-3800 |
| aty | + | Eloy Antonio Peral, Windels Marx Lane & Mittendorf LLP, 156 W. 56th Street, New York, NY 10019-3800 |
| aty | + | Emily Meraia, Kane Russell Coleman Logan PC, 5151 San Felipe Street, Ste 800, Houston, TX 77056-3627 |

aty + Eric R Wilson, Kelley Drye & Warren LLP, 3 World Trade Center, 175 Greenwich Street, New York, NY 10007-2759
aty + Eric Thomas Haitz, Bonds Ellis Eppich Schafer Jones LLP, 420 Throckmorton St., Suite 1000, Fort Worth, TX 76102-3727
aty + Erin C. Kim, Pension Benefit Guaranty Corporation, 445 12th Street, SW, Washington, DC 20024-2101
aty + Faheem Mahmooth, Pension Benefit Guaranty Corporation, 445 12th Street SW, Washington, DC 20024-2101
aty + Frasher Murphy, Haynes and Boone, LLP, 2801 N. Harwood Street, Suite 2300, Dallas, TX 75201-2754
aty + Gabrielle Pilgrim, Central States Funds, 8647 W. Higgins Rd., Chicago, IL 60631-2803
aty + Garrett Gerber, Elsberg Baker & Maruri PLLC, Empire State Building, 350 Fifth Ave., 38th Floor New York, NY 10118-3800
aty + Genevieve Marie Graham, Genevieve Graham Law, PLLC dba Graham PL, 4203 Montrose Blvd., Suite 550, Houston, TX 77006-5427
aty + Grace A. Thompson, Katten Muchin Rosenman LLP, 50 Rockefeller Plaza, New York, NY 10020-1607
aty + Gregory Getty Hesse, Hunton Andrews Kurth LLP, 1445 Ross Ave, Suite 3700, Dallas, TX 75202-2755
aty Harry Frederick Murphy, Orrick Herrington & Sutcliffe LLP, 51 W 52nd St, 10019-6119, New York, NY 10019-6119
aty + Harry Jay Hulings, Davis & Santos, P.C., 719 S. Flores Street, San Antonio, TX 78204-1350
aty + Heather Pieper McMutry, Frost Brown Todd LLP, 150 3rd Ave. S, Ste 1900, Nashville, TN 37201-2043
aty + Holland Neff O'Neil, Foley & Lardner LLP, 2021 McKinney Avenue, Suite 1600, Dallas, TX 75201-3340
aty + Iain L Kennedy, Nathan Sommers Gibson Dillon PC, 1400 Post Oak Blvd, Suite 300, Houston, TX 77056-6656
aty + Ian Ross Phillips, Cole Schotz P.C., 901 Main St, Ste 4120, DALLAS Dallas, TX 75202-3751
aty + Jack A. Raisner, Raisner Roupinian LLP, 270 Madison Ave, Suite 1801, New York, NY 10016-0600
aty + Jacob Rhine Herz, Orrick, Herrington & Sutcliffe LLP, 51 West 52nd Street, New York, NY 10019-6142
aty + Jacqueline Chiba, The Law Office of Elias Yazbeck PLLC, 4119 Montrose Blvd., Suite 470, Houston, TX 77006-4966
aty Jake Gordon, Foley & Lardner LLP, 500 Woodward Avenue, Suite 2700, Detroit, MI 48226-3489
aty + James A Plemmons, Dickinson Wright PLLC, 500 Woodward Ave, Ste 4000, Detroit, MI 48226-5403
aty + James H Billingsley, Duane Morris LLP, 200 Crescent Court, Suite 900, Dallas, TX 75201-1514
aty + James Joseph Berdelle, James J Berdelle / Demidchik Law Firm, 3224 Bob O Link Ct, Plano, TX 75093-6363
aty + James M Feuille, ScottHulse PC, 201 E Main Dr, Ste 1100, El Paso, TX 79901-1340
aty + James Michael Towarnicky, James M. Towarnicky, P.L.L.C., 8910 Seagraves Lane, Fairfax Station, VA 22039-2728
aty + James Thomas Young, Rubin & Levin, P.C., 135 N. Pennsylvania St., Suite 1400, Indianapolis, IN 46204-2489
aty + James Wiley Rusher, Albright, Rusher & Hardcastle, 15 W. 6th St., Suite 2600, Tulsa, OK 74119-5434
aty + Jamie Kirk, Office of the Attorney General of Texas, 12221 Merit Dr., Ste. 650, Dallas, TX 75251-2352
aty + Jared M Slade, Alston & Bird LLP, 2200 Ross Ave, Suite 2300, Dallas, TX 75201-2728
aty + Jarrod B. Martin, Bradley Arant Boult Cummings LLP, 600 Travis Street, Suite 5600, Houston, TX 77002-2909
aty + Jason Blackstone, Buchalter LLP, 100 Crescent Ct., Suite 700, Dallas, TX 75201-2112
aty + Jason Gary Cohen, Bracewell LLP, 711 Louisiana St, Ste2300, Houston, TX 77002-2716
aty + Jason S Brookner, Gray Reed, 1845 Woodall Rodgers Fwy., Suite 1300, Dallas, TX 75201-2260
aty + Jayson B. Ruff, Office of the United States Trustee, 515 Rusk St., Ste. 3516, Houston, TX 77002-2604
aty + Jeffrey M Galen, Law Offices Of Galen & Davis, LLP, 2829 Townsgate Road, Suite 100, Westlake Village, CA 91361-3015
aty + Jeffrey M Levinson, Levinson LLP, 3601 Green Road, Suite 200, Beachwood, OH 44122-5719
aty + Jeffrey Richard Gleit, ArentFox Schiff LLP, 1301 Avenue of the Americas, 42nd Floor, New York, NY 10019-6040
aty + Jennifer K. Malow, Blank Rome LLP, 1201 N. Market St., Suite 800, Wilmington, DE 19801-1807
aty + Jennifer Kriss Pollan, Husch Blackwell LLP, 111 Congress Ave., Suite 1400, Austin, TX 78701-4093
aty + Jennifer Schubert, Molo Lamken LLP, 430 Park Ave., 6th Floor, New York, NY 10022-3523
aty + Jessica Nicole Alt, Padfield & Stout, LLP, 100 Throckmorton Street, Suite 700, Fort Worth, TX 76102-2837
aty + Jiangang Ou, FisherBroyels LLP, 2925 Richmond Ave., Suite 1200, Houston, TX 77098-3143
aty + John F Higgins, IV, Porter Hedges LLP, 1000 Main St, Ste 3600, Houston, TX 77002-6341
aty + John James Sparacino, McKool Smith, 600 Travis Street, Suite 7000, Houston, TX 77002-3018
aty + John R. Dodd, II, Baker McKenzie LLP, 830 Brickell Plaza, Suite 3100, Miami, FL 33131-2904
aty + John Robert Nelson, Dickinson Wright PLLC, 607 West Third Street, Suite 2500, Austin, TX 78701-4713
aty John Wallis Harris, Law Offices of John Wallis Harris, 514 Thelma Drive, San Antonio, TX 78212-2455
aty + Jonathan Michael Chan, CTK Law Group, 15615 Alton Pkwy., Suite 450, Irvine, CA 92618-3308
aty + Jordan Alexandra Kazlow, Dechert LLP, 106 E. 6th St., Suite 900-119, Austin, TX 78701-3659
aty + Jordan W. Leu, King & Spalding LLP, 2601 Olive Street, 23rd Floor, Dallas, TX 75201-2648
aty + Joseph D. Sibley, IV, Camara Sibley, 2800 Post Oak Boulevard, Suite 5220, Houston, TX 77056-6149
aty + Joseph Howard Lemkin, Stark & Stark, PO Box 5315, Princeton, NJ 08543-5315
aty + Joshua John Brandau, Barnes & Thornburg LLP, 2121 N. Pearl St., Suite 700, Dallas, TX 75201-2493
aty + Justin A. Kesselman, ArentFox Schiff, Prudential Tower, 800 Boylston St., 32nd Floor Boston, MA 02199-1900
aty + Justin S. Levy, Werner Ahari Mangel LLP, 2112 Pennsylvania Ave. NW, Suite 200, Washington, DC 20037-3231
aty + Kevin M. Capuzzi, Benesch Friedlander Coplan & Aronoff, 1313 North Market Street, Ste 1201, Wilmington, DE 19801-6101
aty + Kevin Patrick Walters, Royston, Rayzor, Vickery & Williams, LLP, 1415 Louisiana Street, Suite 4200, Houston, TX 77002-7355
aty + Kristen L Perry, Faegre Drinker Biddle & Reath LLP, 2323 Ross Ave., Suite 1700, Dallas, TX 75201-2726
aty Kristian W. Gluck, Norton Rose Fulbright US LLP, 2200 Ross Ave, Suite 3600, Dallas, TX 75201-2784
aty + Kyle L Dickson, Murray Lobb, PLLC, 2200 Space Park Dr., Suite 350, Houston, TX 77058-3679
aty + Laura D Metzger, Orrick, Herrington et al, 51 West 52nd St., New York, NY 10019-6142
aty Lauren Dorsett, Davis Wright Tremaine LLP, 920 Fifth Avenue, Ste 3300, Seattle, WA 98104-1610
aty + Lawrence James Dickinson, Pillsbury Winthrop Shaw Pittman LLP - Ho, 609 Main Street, Suite 2000, Houston, TX 77002-3180

| | | |
|---|---|---|
| aty | + | Layla Milligan, Office of the Attorney General of Texas, PO Box 12548, Austin, TX 78711-2548 |
| aty | + | Leslie S Barr, Windels Marx Lane et al, 156 West 56th Street, New York, NY 10019-3800 |
| aty | + | Lisa Ann Powell, FisherBroyles LLP, 1331 Lamar St, Ste 1560, Houston, TX 77010-1604 |
| aty | + | Lorenzo Marinuzzi, Morrison Foerster LLP, 250 W. 55th Street, New York, NY 10019-0050 |
| aty | + | Lucian Borders Murley, Akerman LLP, 222 Delaware Ave., Suite 1710, Wilmington, DE 19801-1675 |
| aty | + | Madeline Mason Schmidt, Okin Adams LLP, 1113 Vine Street, Suite 240, Houston, TX 77002-1044 |
| aty | + | Madison Kaylene Haueisen, Clifford Chance US LLP, 845 Texas Ave., Suite 2700, Houston, TX 77002-2858 |
| aty | + | Mai Lan G. Rodgers, Pension Benefit Guaranty Corporation, 445 12th Street SW, Washington, DC 20024-2101 |
| aty | + | Margaret A. Vesper, Ballard Spahr, 222 Delaware Ave., 10th Floor, Wilmington, DE 19801-1621 |
| aty | + | Margarita K. O'Donnell, Zuckerman Spaeder LLP, 2100 L St. NW, Suite 400, Washington, DC 20037-1586 |
| aty | + | Maria J. Cho, Faegre Drinker Biddle & Reath LLP, 1800 Century Park E., Suite 1500, Los Angeles, CA 90067-1501 |
| aty | + | Mariah Sue England, Stranch, Jennings, & Garvey, PLLC, 223 Rosa L. Parks Ave., Suite 200, Nashville, TN 37203-3513 |
| aty | + | Marie Kimberly Stagg, Dickinson Wright PLLC, 424 Church Street, Suite 800, Nashville, TN 37219-2395 |
| aty | + | Mark D Sherrill, Chamberlain Hrdlicka, 1200 Smith St., Suite 1400, Houston, TX 77002-4496 |
| aty | + | Mark E. Dendinger, Ashurst LLP, 55 Hudson Yards, Ste 18th Floor, New York, NY 10001-2163 |
| aty | + | Mark Elliott Freedlander, McGuireWoods LLP, Tower Two-Sixty, 260 Forbes Avenue, Suite 1800 Pittsburgh, PA 15222-1892 |
| aty | + | Mark Robert Wulfe, Bracewell LLP, 31 W. 52nd St., Suite 1900, New York, NY 10019-7780 |
| aty | | Martin Seidler, Law Offices of Martin Seidler, 11107 Wurzbach, Suite 504, One Elm Place, San Antonio, TX 78230 |
| aty | + | Matthew C. Corcoran, Jones Day, 325 John H. McConnell Blvd., Suite 600, Columbus, OH 43215-2792 |
| aty | + | Matthew David Storey, Storey Law PLLC, 3050 Post Oak Blvd., Suite 510, Houston, TX 77056-6512 |
| aty | + | Matthew David Struble, Vinson & Elkins, 2001 Ross Avenue, Ste 3900, Dallas, TX 75201-2975 |
| aty | + | Matthew Dennis Giadrosich, Padfield & Stout, LLP, 100 Throckmorton Street, Suite 700, Fort Worth Fort Worth, TX 76102-2837 |
| aty | + | Matthew E. Beck, Chiesa Shahinian & Giantomasi PC, 105 Eisenhower Parkway, Roseland, NJ 07068-1640 |
| aty | + | Matthew E. Kaslow, Blank Rome LLP, One Logan Square, 130 North 18th Street, Philadelphia, PA 19103-2768 |
| aty | + | Matthew Scott Okin, Okin Adams LLP, 1113 Vine Street, Suite 240, Houston, TX 77002-1044 |
| aty | + | Matthew Thomas Barr, Rubin & Levin, P.C., 135 N. Pennsylvania St., Suite 1400, Indianapolis, IN 46204-2489 |
| aty | + | Matthew W. Bourda, The Lane Law Firm, PLLC, 6200 Savoy Dr., Suite 1150, Houston, TX 77036-3369 |
| aty | + | Megan Cunniff Church, MoloLamken LLP, 300 N. LaSalle Street, Illinois, Chicago, IL 60654-3406 |
| aty | + | Megan Young-John, Porter Hedges LLP, 1000 Main St., 36th Floor, Houston, TX 77002-6341 |
| aty | + | Melissa S. Woods, Cohen, Weiss and Simon LLP, 909 Third Avenue, Ste 12th Floor, New York, NY 10022-4782 |
| aty | + | Michael Berthiaume, Norton Rose Fulbright US LLP, 2200 Ross Avenue, Suite 3600, Dallas, TX 75201-7921 |
| aty | + | Michael Fishel, Fishel Law Group, 602 Sawyer, Suite 400, Houston, TX 77007-7510 |
| aty | + | Michael G Colvard, Martin & Drought, P.C., Weston Centre, 112 East Pecan Street, Suite 1616 San Antonio, TX 78205-8902 |
| aty | + | Michael J Shane, Gordon Davis Johnson & Shane P.C., 4695 N Mesa, Suite 100, El Paso, TX 79912-6149 |
| aty | + | Michael Keith Barnhart, Mitby Pacholder Johnson PLLC, 1001 McKinney St., Suite 925, Houston, TX 77002-6400 |
| aty | + | Michael Kevin Riordan, Bradley Arant Boult Cummings, 600 Travis Street, Suite 5600, Houston, TX 77002-2909 |
| aty | + | Michael Mario Tamburini, Levy Craig Law Firm, 4520 Main St., Suite 400, Kansas City, MO 64111-7727 |
| aty | + | Michael P. Duke, Elsberg Baker & Maruri PLLC, Empire State Building, 350 Fifth Ave., 38th Floor New York, NY 10118-3800 |
| aty | + | Michael-Anthony Bou Jaoude, Harter Secrest & Emery, 50 Fountain Plaza, Suite 1000, Buffalo, NY 14202-2214 |
| aty | + | Michelle E Shriro, Singer & Levick PC, 16200 Addison Rd #140, Addison, TX 75001-5377 |
| aty | + | Morgan L. Allred, Holland & Knight LLP, 1901 6th Ave. N., Suite 1400, Birmingham, AL 35203-4605 |
| aty | + | Nathan Q. Rugg, Barack Ferrazzano et al., 200 West Madison Street, Suite 3900, Chicago, IL 60606-3465 |
| aty | + | Nicholas J. Sabatino, Orrick, Herrington & Sutcliffe, 400 Capitol Mall, Suite 3000, Sacramento, CA 95814-4497 |
| aty | + | Nicholas Jaison Brannick, Ballard Spahr LLP, 222 Delaware Ave., 10th Floor, Wilmington, DE 19801-1621 |
| aty | + | Nicholas Lawson, Lawson & Moshenberg PLLC, 2301 Commerce St., Suite 200, Houston, TX 77002 US 77002-2424 |
| aty | + | Nicholas Poli, Orrick, Herrington & Sutcliffe LLP, 51 w. 52nd Street, New York, NY 10019-6142 |
| aty | + | Nicholas Steven Forger, Cokinos Young, 1221 Lamar St., 16th Floor, Houston, TX 77010-3039 |
| aty | + | Nicole Yun Lin Ng, Hecker Fink LLP, 350 Fifth Ave., 63rd Floor, New York, NY 10118-6307 |
| aty | + | Paul B Moore, DOJ-USAO, 1000 Louisiana, Ste 2300, Houston, TX 77002-5010 |
| aty | + | Paul E Heath, Vinson & Elkins, 845 Texas Avenue, Suite 4700, Houston, TX 77002-6760 |
| aty | + | Paul Martin Flannery, Flannery Georgalis, LLC, 1621 Euclid Avenue, Floor 20, Cleveland, OH 44115-2193 |
| aty | + | Payne Campbell Keinarth, Dickinson Wright PLLC, 607 W 3rd Street, Suite 2500, Austin, TX 78701-4713 |
| aty | + | Peter Menz, Morvillo Abramowitz Grand Iason & Anello, 565 Fifth Avenue, New York, NY 10017-2479 |
| aty | + | Philip David Racusin, Hendershot Cowart, P.C., 1800 Bering Dr., Suite 600, Houston, TX 77057-3352 |
| aty | + | Philip M. Guffy, Hunton Andrews Kurth LLP, 600 Travis Street, Suite 4200, Houston, TX 77002-2929 |
| aty | + | Pratik Kumar Raj Ghosh, MoloLamken LLP, 430 Park Avenue, New York, NY 10022-3523 |
| aty | + | Rachel B. Goldman, Bracewell LLP, 31 West 52nd Street, Suite 1900, New York, NY 10019-7780 |
| aty | + | Rakhee V Patel, Troutman Pepper Locke, 2200 Ross Ave., Suite 2800, Dallas, TX 75201-2750 |
| aty | + | Randall F Scherck, UB Greensfelder LLP, 10 South Broadway, Ste 2000, St. Louis, MO 63102-1747 |
| aty | + | Raneen Ibrahim Abdelghani, Bradley Arant Boult Cummings, 1445 Ross Avenue, Suite 3600, Dallas, TX 75202-2761 |
| aty | + | Reagan H. Tres Gibbs, III, Cokinos Law, 1221 Lamar, 16th Floor, Houston, TX 77010-3039 |
| aty | + | Rebecca Foxwell, Bracewell LLP, 31 W 52nd Street, 19th Floor, New York, NY 10019-7780 |
| aty | + | Richard Allan Graham, White & Case LLP, 1221 Avenue of the Americas, New York, NY 10020-1001 |

| | | |
|---|---|---|
| aty | + | Richard Jacobsen, Orrick Herrington & Sutcliffe LLP, 51 w. 52nd st., New York, NY 10019-6142 |
| aty | + | Richard Mark Seltzer, Cohen, Weiss and Simon LLP, 909 Third Avenue, 12 Floor, New York, NY 10022-4782 |
| aty | + | Rick Aaron Steinberg, Price Meese Shulman & D'Arminio, P.C., 50 Tice Blvd., Suite 380, Woodcliff Lake, NJ 07677-7681 |
| aty | + | Robert A. Britton, Paul, Weiss, Rifkind, Wharton & Garrison, 1285 Avenue of the Americas, New York, NY 10019-6031 |
| aty | + | Robert J. Diehl, Jr., Bodman PLC, 1901 St. Antoine St, 6th Floor, Detroit, MI 48226-2336 |
| aty | + | Robert James Anello, Morvillo Abramowitz Grand Iason & Anello, 565 Fifth Avenue, New York, NY 10017-2479 |
| aty | + | Robert L LeHane, Kelley Drye et al, 3 World Trade Center, 175 Greenwich Street, New York, NY 10007-2439 |
| aty | | Robert M Hirsh, Norton Rose Fulbright US LLP, 1301 Avenue of the Americas, New York, NY 10019-6022 |
| aty | + | Robert McNamara, Arnold Gruber, Ltd., 12370 Cleveland Ave., NW, Uniontown, OH 44685-8003 |
| aty | + | Ronald E Gold, Frost Brown et al, 3300 Great American Tower, 301 East Fourth Street, Cincinnati, OH 45202-4245 |
| aty | + | Ronald K. Brown, Jr., Law Offices of Ronald K. Brown, Jr., APC, 901 Dove St, Suite 120, Newport Beach, CA 92660-3018 |
| aty | + | Ross McNeill Slaughter, Zuckerman Spaeder LLP, 2100 L Street NW, Suite 400, Washington, DC 20037-1586 |
| aty | + | Ryan Anthony O'Connor, Okin Adams LLP, 1113 Vine Street, Suite 240, Houston, Houston, TX 77002-1044 |
| aty | + | Ryan Michael Baldwin, MoloLamken LLP, 430 Park Avenue, New York, NY 10022-3523 |
| aty | + | Sabrina L Streusand, Streusand Landon Ozburn & Lemmon, LLP, 1801 S. Mopac Expressway, Suite 320, Austin, TX 78746-9817 |
| aty | + | Sam Della Fera, Jr., Chiesa Shahinian & Giantomasi PC, 105 Eisenhower Parkway, Roseland, NJ 07068-1640 |
| aty | + | Samuel Eric de Freitas Hull, Cohen, Weiss and Simon LLP, 909 3rd Ave., 12th Floor, New York, NY 10022-4782 |
| aty | + | Samuel R. Rabuck, Barack Ferrazzano Kirschbaum & Nagelberg, 200 W. Madison, Suite 3900, Chicago, IL 60606-3465 |
| aty | + | Sara Catherine Bisantz, Harter Secrest & Emery, 50 Fountain Plaza, Suite 1000, Buffalo, NY 14202-2214 |
| aty | + | Sara Maria Simms, Romero Law, Apc, 251 S. Lake Ave., Suite 930, Pasadena, CA 91101-4873 |
| aty | + | Sarah Patricia Santos, Attorney at Law, 719 S. Flores Street, San Antonio, TX 78204-1350 |
| aty | + | Sarah S. Mattingly, Dinsmore & Shohl, LLP, 101 S. Fifth St., Ste 2500, Louisville, KY 40202-3066 |
| aty | + | Scott E Blakeley, Blakeley Lc, 530 Technology Drive, Suite 100, Irvine, CA 92618-1350 |
| aty | + | Sean A. Gordon, Thompson Hine, LLP, Two Alliance Center, 3560 Lenox Road Suite 1600, Atlanta, GA 30326-4274 |
| aty | + | Sean Hecker, Hecker Fink LLP, 350 Fifth Ave., 63rd Floor, New York, NY 10118-6307 |
| aty | + | Sean Thomas Wilson, Shannon Lee Beatty LLP, 2100 Travis Street, Ste 1525, Houston, TX 77002-8783 |
| aty | + | Seth Brandon Shapiro, US Dept of Justice, 1100 L St NW, Room 7114, 8142 Washington, DC 20005-4035 |
| aty | + | Simon W Hendershot, III, Hendershot, Cannon, Martin & Hisey, PC, 1800 Bering Dr, Ste 600, Houston, TX 77057-3352 |
| aty | + | Stephen Mark Blank, Alston Bird, 90 Park Avenue, New York, NY 10016-1387 |
| aty | + | Stephen R. Butler, Office of the Tennessee Attorney General, P O Box 20207, Nashville, TX 37202-4015 |
| aty | + | Steven J Mitby, Mitby Pacholder Johnson PLLC, 1001 McKinney St., Suite 925, Houston, TX 77002-6400 |
| aty | + | Steven J. Reisman, Katten Muchin Rosenman LLP, 50 Rockefeller Plaza, New York, NY 10020-1607 |
| aty | + | Steven T Holmes, CAVAZOS HENDRICKS POIROT, P.C., 900 Jackson St., Suite 570, Founders Square Dallas, TX 75202-4459 |
| aty | + | Steven W Soule, Steven W. Soule, 521 East 2nd Street, Suite 1200, Tulsa, OK 74120-1855 |
| aty | + | Tara T. LeDay, Husch Blackwell LLP, 111 Congress Avenue, Suite 1400, Austin, TX 78701-4093 |
| aty | + | Tatianna J. Witter, Winston Taylor LLP, 2121 N. Pearl Street, Suite 900, Dallas, TX 75201-2494 |
| aty | + | Telemachus P. Kasulis, Morvillo Abramowitz Grand Iason & Anello, 565 Fifth Avenue, New York, NY 10017-2479 |
| aty | + | Thomas A Howley, Howley Law PLLC, 700 Louisiana St., Suite 4220, Houston, TX 77002-2881 |
| aty | + | Thomas G. Haskins, Barnes and Thornburg LLP, 2121 N Pearl St, Ste 700, Dallas, TX 75201-2493 |
| aty | + | Timothy L. Wentworth, Okin Adams, LLP, 1113 Vine St., Suite 240, Houston, TX 77002-1044 |
| aty | + | Toby L Gerber, Norton Rose Fulbright US LLP, 2200 Ross Ave, Ste 3600, Dallas, TX 75201-7921 |
| aty | + | Travis A. McRoberts, Baker Botts L.L.P., 2001 Ross Avenue, Suite 900, Dallas, TX 75201-2917 |
| aty | + | Trey A Monsour, Fox Rothschild LLP, 2843 Rusk Street, Houston, TX 77003-3238 |
| aty | | Tyler G Doyle, Baker & Hostetler LLP, 811 Main Street, Ste 1100, Houston, TX 77002-6111 |
| aty | + | Vianey Garza, Office of the U.S. Trustee, 515 Rusk Street, Suite 3516, Houston, TX 77002-2604 |
| aty | + | Victoria Nicole Argeroplos, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, TX 77010-1900 |
| aty | + | Vivek Vijay Tata, Elsberg Baker & Maruri PLLC, Empire State Building, 350 Fifth Ave., 38th Floor New York, NY 10118-3800 |
| aty | + | Weldon Leslie Moore, III, Sussman & Moore, LLP, 2911 Turtle Creek Blvd., Ste. 1100, Dallas, TX 75219-7119 |
| aty | + | Wendi Alper-Pressman, Armstrong Teasdale LLP, 7700 Forsyth Blvd., Suite 1800, St. Louis, MO 63105-1807 |
| aty | + | William James Hotze, Dykema Gossett PLLC, 5 Houston Center, 1401 McKinney St., Suite 1625 Houston, TX 77010-4069 |
| aty | + | William Jay Dorsey, Greenberg Traurig, LLP, 1144 15th St., Suite 3300, Denver, CO 80202-2587 |
| aty | + | William Joseph Harrington, Goodwin Procter LLP, The New York Times Building, 620 Eighth Avenue, New York, NY 10018-1618 |
| aty | + | Yosina Mariette Lissebeck, Dinsmore & Shohl, LLP, 655 W. Broadway, Suite 800, San Diego, CA 92101-8482 |
| cr | + | 1600 Industrial LLC, c/o Trey A. Monsour, Fox Rothschild LLP, 2501 N. Harwood, #1800, Dallas, TX 75201 UNITED STATES 75201-1613 |
| op | + | Adam Wesley, Boies Schiller Flexner LLP, 55 Hudson Yards, New York, NY 10001-2163 |
| trnsfee | | Anne Willsher, 13 Marilyn Place, Queanbeyan NSW 2620, AUSTRALIA |
| cr | + | Arab Banking Corporation B.S.C., c/o Blaire A. Cahn, Baker & McKenzie LLP, 452 Fifth Avenue, New York, NY 10018-2706 |
| cr | + | BBJ Ventures, LLC, c/o Graham PLLC, 4203 Montrose Blvd., Suite 550, Houston, TX 77006-5427 |
| cr | + | BRI WESTPARK IV QOZB, LP, c/o Leslie S. Barr, Esq, Windels Marx Lane & Mittendorf, LLP, 156 West 56th St, New York, NY 10019-3800 |
| cr | + | CSI Leasing, Inc., c/o Clark Hill PLC, Audrey L. Hornisher, 901 Main Street, Suite 6000, Dallas, TX 75202-3748 |
| cr | + | CTS Global Logistics (Georgia) Inc., 1370 Valley Vista Drive, Suite 280, Diamond Bar, CA 91765-3923 |

| | | |
|---|---|---|
| cr | + | Carrdan Corporation, 100 Reed Drive, Temperance, MI 48182-8900 |
| intp | | Charmaine Thomas, New York, NY 10001 |
| cr | | Chubb Companies, Duane Morris LLP, 200 Crescent Ct Suite 900, Krum, TX 76249 |
| cr | + | Ciara Childs, c/o J. Gerard Stranch, IV, Stranch, Jennings, & Garvey, PLLC, 223 Rosa Parks Ave., Suite 200 Nashville, TX 37203-3513 |
| cr | | City of Miami Special Utility Authority, c/o Steven W. Soule', Hall, Estill, et al., 521 East 2nd Street, Suite 1200 Tulsa, OK 74120-1855 |
| cr | + | Crown Equipment Corporation dba Crown Lift Trucks, Sebaly Shillito and Dyer, 220 E. Monument Ave., Suite 500, Dayton, OH 45402 UNITED STATES 45402-1267 |
| intp | + | David Parker, Davis & Santos, 719 S. Flores Street, San Antonio, TX 78204, UNITED STATES 78204-1350 |
| intp | + | David Parker, Davis and Santos, PLLC, 719 S. Flores Street, San Antonio, TX 78204, UNITED STATES 78204-1350 |
| trnsfee | | David Willsher, 13 Marilyn Place, Queanbeyan NSW 2620, AUSTRALIA |
| cr | + | De Lage Landen Financial Services, Inc., c/o Stark & Stark, PC, 100 American Metro Blvd., Hamilton, NJ 08619, UNITED STATES 08619-2319 |
| cr | + | Derby Fabricating Solutions, LLC, c/o Christina Combs, 4500 Produce Road, Louisville, KY 40218-3058 |
| intp | | Deva Capital Investment Company S.L.U., Avenida de Cantabria s/n, Boadilla del Monte, 28660, SPAIN |
| cr | + | ENGIE Resources LLC, 1360 Post Oak Blvd., Suite 400, Houston, TX 77056-3030 |
| cr | + | Epicor Software Corporation, c/o Clark Hill PLC, Attn: Duane J. Brescia, 3711 S. Mopac Expressway, Bldg One, Suite 500 Austin, TX 78746-8041 |
| intp | + | Flex-N-Gate LLC, Foley & Lardner LLP, 2021 McKinney Ave., Suite 1600, Dallas, TX 75201-3340 |
| cr | + | Francisco Garza, c/o J. Gerard Stranch, IV, 223 Rosa Parks Ave., Suite 200, Nashville, TX 37203-3513 |
| cr | + | Goldstar Warehousing, Ltd., 5845 Padre Island HWY, Brownsville, TX 78521-4419 |
| cr | + | Gorman Industrial Supply Co., c/o ScottHulse, P.C./James M. Feuille, 201 E. Main Drive, Suite 1100, El Paso, TX UNITED STATES 79901-1340 |
| cr | + | Guishou Saboman Technology Development Co., Ltd., Mehaffy Weber, P.C., c/o Holly C. Hamm, P.O. Box 16, Beaumont, TX 77704-0016 |
| cr | + | Guizhou Saboman Micronized Mining Co., Ltd., Mehaffy Weber, P.C., c/o Holly C. Hamm, P.O. Box 16, Beaumont, TX 77704-0016 |
| cr | + | HerbertUSA, Inc., 1480 Industrial Pkwy, Akron, OH 44310-2602 |
| cr | + | Honda Development & Manufacturing of America, LLC,, FBT Gibbons LLP, c/o Patricia K. Burgess, 150 3rd Ave S, Ste 1900 Nashville, TN 37201-2043 |
| intp | + | Husqvarna Business Support AB, c/o Sean A. Gordon, Thompson Hine LLP, 3560 Lenox Road Suite 1600, Atlanta, GA 30326-4274 |
| intp | + | Jeff Janson, 408 Coburn Lane, Franklin, TN 37069-1400 |
| cr | + | KITKAT (IL) LLC, c/o Sam Rubenstein, 395 9th Avenue, 58th Floor, New York, NY 10001-8611 |
| cr | + | Kawasaki Motors Corp., USA, c/o Clark Hill PLC, Attn: Audrey L. Hornisher, 901 Main Street, Suite 6000, Dallas, TX 75202-3748 |
| cr | + | Kingsbridge Holdings, LLC, Darcy & Devassy PC, 444 N. Michigan Ave, Suite 3270, Chicago, IL 60611, UNITED STATES 60611-3906 |
| op | + | Kroll Restructuring Administrat Kroll Restructurin, 1 World Trade Center, 31st Floor, New York, NY 10007, UNITED STATES 10007-0090 |
| cr | + | MAC Montacargas Corporation, co Bruce J. Ruzinsky, Jackson Walker LLP, 1401 McKinney St., Suite 1900, Houston, Tx 77010-1900 |
| cr | + | Manuel Fernandez, c/o J. Gerard Stranch, IV, Stranch, Jennings, & Garvey, PLLC, 223 Rosa Parks Ave., Suite 200 Nashville, TN 37203-3513 |
| cr | + | Manuel Leal, c/o J. Gerard Stranch, IV, Stranch, Jennings, & Garvey, PLLC, 223 Rosa Parks Ave., Suite 200 Nashville, TN 37203-3513 |
| intp | + | Marco Gaxiola, 5602 Buckeye Ct, Brownsville, TX 78526-4342 |
| cr | | Martin Titanium American Logistics, Inc., Martin Seidler, 32 Simpson Road, Bolton, Ontario, Canada, L7E 1G9 CANADA |
| cr | + | Milwood Holdings, LLC, c/o Dietz Property Group, 2075 W. Big Beaver, Troy, MI 48084-3407 |
| cr | + | Mitsubishi HC Capital America, Inc., c/o Brian R. Trumbauer, Bodman PLC, 6th Floor at Ford Field, 1901 St. Antoine Street Detroit, MI 48226-2336 |
| cr | + | NP Whitaker Ave. Industrial, LLC, 3315 N. Oak Trafficway, Kansas City, MO 64116-2775 |
| cr | + | NTT DATA Americas, Inc., Streusand, Landon, Ozburn & Lemmon, LLP, 1801 S. MoPac Expressway, Suite 320, Austin, Tx 78746, UNITED STATES 78746-9817 |
| cr | + | Napier Park Global Capital (US) LP, 280 Park Avenue, 3rd Floor, New York, NY 10017-1274 |
| cr | + | Official Committee of Non-Union Retirees, Chamberlain Hrdlicka, Attention: Bankruptcy Department, 1200 Smith Street, Suite 1400, Houston, TX 77002-4496 |
| cr | + | Orbian Corporation and Orbian Financial Services X, c/o J. Frasher Murphy and David Staab, Haynes and Boone, LLP, 2801 North Harwood Street, Suite 2300 Dallas, TX 75201-2754 |
| cr | + | PG Maderas y Triplay S.A. de C.V., Martin & Drought, P.C., 112 East Pecan Street, 112 East Pecan Street, San Antonio, TX 78205 UNITED STATES 78205-1512 |
| intp | + | Patrick James, Quinn Emanuel Urquhart & Sullivan, LLP, 295 5th Avenue, New York, NY 10016-7103 |
| intp | #+ | Phoenix Brownsville Industrial Investors LLC, c/o David E. Lemke, Holland & Knight LLP, 511 Union St, Suite 2700, Nashville, TN 37219-1791 |
| cr | + | Planters Bank, David F. Waguespack, Carver Darden, 1100 Poydras Street, Suite 3100, New Orleans, LA 70163 UNITED STATES 70163-1102 |
| cr | + | Pyramid Warehousing, Ltd., 5845 Padre Island HWY, Brownsville, TX 78521-4419 |
| cr | | Qindao Carflex Auto Parts Co., Ltd., 10 Dazhonger Road, Jimo District, Qingdao, Shandong 266200, CHINA |
| cr | + | SRE Miami, LLC, 2570 Bradford Lane, Brookfield, WI 53045-1701 |
| cr | + | STORE Capital Acquisitions, LLC, 1 East Washington Street, Suite 2300, Phoenix, AZ 85004, UNITED STATES 85004-2555 |
| cr | + | Scotland Enterprises, Inc., Scotland Enterprises, Inc. (Attn: Pres.), 5526 Scotland Rd., Bentonia, MS 39040-9310 |
| cr | + | SmartestEnergy US LLC, 110 West Fayette Street, Suite 400, Syracuse, NY 13202-1198 |
| cr | + | SorTech LLC, c/o Ramiro Tovar, 1900 Sebastian St., Mission, TX 78572-8386 |

| | | |
|---|---|---|
| cr | + | St. Clair Technologies, Inc., c/o Clark Hill PLC, Attn: Robert P. Franke, 901 Main Street, Suite 6000, Dallas, TX 75202-3748 |
| cr | + | Staci Corp. d/b/a Vexos, Inc. c/o Nicola G. Suglia, Four Greentree Centre, 601 Route 73 North, Suite 305, Marlton, NJ 08053 UNITED STATES 08053-3475 |
| cr | + | Stag Industrial Holdings, LLC, One Federal Street, 23rd Floor, Boston, MA 02110-2031 |
| cr | + | Steven R Bodeman, 5629 Colver Road, Talent, OR 97540-6746 |
| cr | + | The Parts House THP LLP, Bradley Arant Boult Cummings, 600 Travis, Ste 5600, Houston, TX 77002-2909 |
| cr | + | Tim Johnson, c/o J. Gerard Stranch, IV, Stranch, Jennings, & Garvey, PLLC, 223 Rosa Parks Ave., Suite 200 Nashville, TN 37203-3513 |
| cr | + | Total Quality Logistics, LLC, c/o Dinsmore & Shohl LLP, 655 W. Broadway, Suite 800, San Diego, CA 92101, UNITED STATES 92101-8482 |
| trnsfee | + | Tracy Fu, 300 E 55th Street, Apt 25A, New York, NY 10022-4391 |
| cr | + | Valeo North America, Inc., co Victoria Argeroplos, Jackson Walker LLP, 1401 McKinney St., Suite 1900, Houston, TX 77010-1900 |
| cr | + | Valeo Sistemas Electricos, S.A. de C.V., co Victoria Argeroplos, Jackson Walker LLP, 1401 McKinney St., Suite 1900, Houston, TX 77010-1900 |
| cr | | Zhejiang Laien Filtration System Co. Ltd, No. 2599 Fazhan Road, Taihu Avenue, Changxing District, Zhejiang Province, Huzhou, 313100 CHINA |
| cr | + | Zurich American Insurance Company, c/o Clark Hill PLC, Attn: Duane J. Brescia, 3711 S. Mopac Expressway, Bldg One, Suite 500 Austin, TX 78746-8041 |
| cr | + | c/o Michael J. Shane RIO BRAVO INTERNATIONAL SERVI, Gordon Davis Johnson Shane & Snider, PC, 4695 N. Mesa, Suite 100, El Paso, TX 79912 UNITED STATES 79912-6149 |
| 13281156 | + | 15 Kings Grant Partners, LLC, c/o Trey A. Monsour, Fox Rothschild LLP, 2501 N. Harwood, #1800, Dallas, TX 75201-1613 |
| 13120333 | + | ACAR Leasing LTD, c/o Wilcox Law, PLLC, P.O. Box 201849, Arlington, TX 76006-4727 |
| 13401958 | + | Akron Rubber Development Laboratory, Inc., 75 Robinson Avenue, Barberton, Ohio 44203-3500 |
| 13344618 | + | Allied Fire Protection, LLC, c/o Peckar & Abramson, P.C., 1717 West Loop South, Suite 1400, Houston, TX 77027-3072 |
| 13202799 | + | Alvin Prater, c/o Patrick F. O'Leary, 3000 Windsor Court, Suite A, Elkhart, IN 46514-5555 |
| 13255774 | + | Amy Meade Transport LLC d/b/a A.M. Transport, c/o David J. Claus, 27 Court St, Tiffin, OH 44883-2302 |
| 13415455 | + | Applied Industrial Technologies, Inc., c/o Austin B. Alexander, Esq., Thompson Hine, LLP, Two Alliance Center, Suite 1600, 3560 Lenox Road, NE Atlanta, Georgia 30326-4274 |
| 13096368 | | ArcBest, Inc, Daniel Lott, 3801 Greenwood Rd, Ft. Smith, AR 72901 |
| 13108603 | + | BFG Corporation d/b/a Byline Financial Group, c/o Ashen Law Group, 217 N. Jefferson Street, Ste. 601, Chicago, IL 60661-1114 |
| 13212500 | + | BOBCAT OF WARSAW, INC., 3568 SOUTH STATE ROAD 15, WARSAW, IN 46580-5815 |
| 13105149 | + | Binational Industrial Services, LLC, 7342 Villa Pancho Dr., Brownsville, TX 78521-6214 |
| 13140402 | + | CDW / Attn: Manny Velazquez, 200 N. Milwaukee Ave, Vernon Hills, IL 60061-1577 |
| 13146649 | + | CDW, LLC, Attn: Vida Krug, 200 N. Milwaukee Ave, Vernon Hills, IL 60061-1577 |
| 13435313 | + | CHEMAQUA, c/o Credit Dept, 2727 Chemsearch Blvd, Irving, TX 75062-6454 |
| 13155546 | + | Carruth-Doggett, Inc. d/b/a, Toyota Lift of Houston, 7110 North Freeway, Houston, TX 77076-1309 |
| 13139012 | + | Carruth-Doggett, Inc. d/b/a, Toyota Lift of South Texas, 7110 North Freeway, Houston, TX 77076-1309 |
| 13331682 | + | City of Miami, Oklahoma, c/o Steven W. Soule', 521 East 2nd Street, Suite 1200, Tulsa, OK 74120-1855 |
| 13344778 | + | Compass Logistics LLC, 115 55th Street, 4th FL, Clarendon Hills, IL 60514-1593 |
| 13174532 | + | Complete Drives, Inc, c/o Beers Mallers, LLP, 110 W. Berry Street, Suite 1100, Fort Wayne, IN 46802-2368 |
| 13104743 | + | Cooley Enterprise, Inc., dba Carpet Warehouse, 650 Woodlawn Drive, Jasper IN 47546-9313 |
| 13324759 | + | Coyote Logistics, LLC, c/o Michael R. Herz, Fox Rothschild LLP, 49 Market Street, Morristown, NJ 07960-5122 |
| 13219659 | + | Creditors Adjustment Bureau,, assignee of Blackline Systems, Inc., c/o Law Office of Kenneth J. Freed, 4340 Fulton Ave., Third Floor, Sherman Oaks CA 91423-3925 |
| 13193498 | + | DARKE COUNTY TREASURER, DARKE COUNTY COURTHOUSE, ATTN: JOSHUA KUNKEL, 504 S. BROADWAY ST., GREENVILLE, OH 45331-1990 |
| 13136551 | + | DanHil de Mexico S. de RL de CV, c/o Blake Rasner, Haley & Olson, P.C., 100 N. Ritchie Road, Suite 200, Waco, Texas 76712-8517 |
| 13224975 | + | Daniel Villalta c/o Romero Law, APC, 251 S. Lake Avenue, Suite 930, Pasadena, CA 91101-4873 |
| 13336161 | | David Willsher and Anne Willsher, ATF Willsher Family Superannuation Fund, 13 Marilyn Place, Queanbeyan NSW 2620, Australia |
| 13337155 | + | Durham BDR LLC, 4012 Dover Rd, Durham, NC 27707-5401 |
| 13104675 | + | Elkhart County Gravel, 19242 US Hwy 6, New Paris IN 46553-9763 |
| 13138713 | + | Euler Hermes Agent for B&G International, Products, Inc., 100 International Drive 22nd Floor, Baltimore, MD 21202-4783 |
| 13140357 | + | Euler Hermes Agent for Hongkong and Shanghai, Banking Corporation Limited, 100 International Drive 22nd Floor, Baltimore, MD 21202-4783 |
| 13138710 | + | Euler Hermes Agent for KW Plastics, 100 International Drive 22nd Floor, Baltimore, MD 21202-4783 |
| 13141058 | + | Euler Hermes Agent for Spray Products Corporation, 100 International Drive 22nd Floor, Baltimore, MD 21202-4783 |
| 13132954 | + | Euler Hermes agent for BENNETT INTERNATIONAL GROUP, c/o ATTN: Guy P Young Jr, 100 International dr 22nd fl, Baltimore MD 21202-4783 |
| 13139739 | + | Euler Hermes agent for Louis Padnos Iron & Metal, Company, 100 International Drive 22nd Floor, Baltimore, MD 21202-4783 |
| 13265931 | + | FANUC America Corp, Jack Petroskey, 3900 W Hamlin Rd, Rochester Hills MI 48309-3253 |
| 13113938 | + | Ferrellgas, One Liberty Plaza MD 40, Liberty MO 64068-2971 |
| 13106003 | + | Fox Rothschild LLP, 2001 Market Street, Suite 1700, Philadelphia, PA 19103-7045 |
| 13118018 | + | Frankart Electric, L.L.C, c/o Frankart Electric, PO Box 627, Fostoria OH 44830-0627 |
| 13330477 | + | Future Electronics Corp., 41 Main Street, Bolton, MA 01740-1134, Attn: Diane Svendsen |
| 13345446 | + | GS Financial Network, 7910 Woodmont Avenue Ste 1050, Bethesda, MD 20814-3069 |
| 13107548 | + | Gates Washer & Manufacturing LLC, 5211 N. Otto Avenue, Chicago, IL 60656-1082 |

| | | |
|---|---|---|
| 13090642 | + | IFG North America, LLC, c/o The Interface Financial Group, 7910 Woodmont Avenue, Suite 1050, Bethesda, MD 20814-3069 |
| 13435270 | + | K&S Leasing LLC c/o Andrew C. Thompson, 3060 Bay City Forestville Rd, Minden City, MI 48456-9779 |
| 13179516 | + | Kroy LLC, dba Buckeye Business Products, 3830 Kelley Avenue, Cleveland OH 44114-4534 |
| 13177756 | + | MH Equipment Co, Karin Daly, 8901 N. Industrial Rd, Peoria, IL 61615-1509 |
| 13155168 | + | Macomb County Treasurer's Office,, c/o Attn: Lawrence Rocca, Treasurer, Macomb County Treasurer, One South Main St., 2nd Floor, Mount Clemens MI 48043-2352 |
| 13100926 | + | Merchants Security Systems Inc, 4766 Glendale Milford Rd, Cincinnati, OH 45242-3850 |
| 13178529 | + | Metalex, 700 Liberty Drive, Libertyville, IL 60048-2343 |
| 13117868 | + | Mid-Atlantic Cooperative, c/o Aero Energy, 230 Lincoln Way East, New Oxford, PA 17350-1213 |
| 13105348 | + | Mongoose Freight Solutions, LLC, c/o T.Josh Judd, Andrews Myers, P.C., 1885 Saint James Place, 15th Floor, Houston, Texas 77056-4175 |
| 13198152 | + | NextProcess, LP, 14241 N. Dallas Pkwy, Ste 800, Dallas, TX 75254-2919 |
| 13432695 | + | Ohio Hearing Conservation & Consulting,LLC, c/o Larry D. Giovinazzo, 5754 Hodgeman Lane, Kent, OH 44240-7126 |
| 13126577 | + | Old Dominion Freight Line Inc., Rusty Frazier, Asset Recovery Analyst, 500 Old Dominion Way, Thomasville, NC 27360-8923 |
| 13104466 | | Pennsylvania Department of Revenue, Bankruptcy Division, PO Box 280946, Harrisburg, PA 17128-0946 |
| 13143607 | + | Principal Life Insurance Company, 711 High St., Des Moines, IA 50392-0001 |
| 13108547 | | QINGDAO CARFLEX AUTO PARTS CO., LTD., 10 Dazhonger Road, Jimo District,, Qingdao, Shandong 266200, China |
| 13136453 | + | Quality Parts Supply, c/o Blake Rasner, Haley & Olson, P.C., 100 N. Ritchie Road, Suite 200, Waco, Texas 76712-8517 |
| 13118091 | + | RLI, c/o Jennings Haug Keleher McLeod Waterfa, 2800 N. Central Ave. Suite 1800, Phoenix, AZ 85004-1049 |
| 13337089 | | RMO MSF PTY LTD, ATF Muirhead Family Superannuation Fund, 14-16 Brucedale Crescent, Park Orchards VIC 3114 Australia |
| 13324768 | + | RXO Capacity Solutions, LLC, c/o Michael R. Herz, Fox Rothschild LLP, 49 Market Street, Morristown, NJ 07960-5122 |
| 13201724 | + | Robert Half Inc, c/o Robert Half Recovery Dept, 3001 Bishop Dr Suite 130, San Ramon, CA 94583-5005 |
| 13350786 | + | S.I.D.E.E., c/o Rene Gonzalez, 73 Shadowbrook Ln., Brownsville, TX 78521-1648 |
| 13220214 | + | SILT Transportation, Inc, c/o Jorge Lopez M., Esq., 310 N. Mesa St., Suite 900, El Paso, TX 79901-1341 |
| 13295857 | + | SPANOS PRZETAK, A PROFESSIONAL LAW CORPORATION, 555 12TH STREET, SUITE 2060, OAKLAND, CA 94607-3695 |
| 13197905 | + | SRE Miami, LLC, c/o James W. Rusher, Albright, Rusher & Hardcastle, 15 West 6th Street, Suite 2600, Tulsa, OK 74119-5434 |
| 13117865 | + | Satterlee Plumbing, Heating and Air Conditioning C, c/o Peter C. Edwards, 320 W. 4th Street, Joplin, MO 64801-2594 |
| 13106129 | + | Schaedler Yesco Distribution, Inc, 5000 Louise Drive, Mechanicsburg, PA 17055-4899 |
| 13345450 | + | Sharon Casey, 58 North St, Greenwich, CT 06830-4726 |
| 13177768 | + | Star Shine Pro Cleaning, LLC, 34 Coleman Street, SE, Grand Rapids, MI 49548-7716 |
| 13109623 | + | TRISTATE FORKLIFT TIRE, 2727 FREEMAN STREET, FORT WAYNE, IN 46802-4424 |
| 13151253 | #+ | Texas Gas Service, P.O. Box 219913, Kansas City, MO 64121-9913 |
| 13345433 | + | Thread Bank, 201 East Main St, Rogersville, TN 37857-3311 |
| 13116566 | + | Toledo Molding & D/E, c/o Scheer, Green and Burke, Co. L.P.A., P.O. Box 13335, Toledo, OH 43613-0335 |
| 13345515 | + | Tracy Fu, 300 East 55th Street, Apt 25A, New York, NY 10022-4391 |
| 13352003 | + | VULCAN ENTERPRISES, INC., 2600-D State Route 568, Carey OH 43316-1178 |
| 13106127 | + | Varland Plating Co., 3231 Fredonia Ave., Cincinnati, OH 45229-3309 |
| 13098452 | + | W.W. Grainger, Inc., 401 S. Wright Rd., Janesville, WI 53546-8729 |
| 13127080 | + | bonnie Stover, 8825 Wiloray, Shelby Township, MI 48317-1672 |

TOTAL: 493

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| **Recip ID** | | **Notice Type: Email Address** | **Date/Time** | **Recipient Name and Address** |
|---|---|---|---|---|
| db | ^ | MEBN | Sep 01 2026 21:06:35 | First Brands Group, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | ^ | MEBN | Sep 01 2026 21:08:39 | Carnaby Capital, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | ^ | MEBN | Sep 01 2026 21:04:40 | Carnaby FA Holdings, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | ^ | MEBN | Sep 01 2026 21:08:40 | Carnaby FA, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | ^ | MEBN | Sep 01 2026 21:08:35 | Carnaby Inventory Holdings II, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | ^ | MEBN | Sep 01 2026 21:08:35 | Carnaby Inventory Holdings III, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | ^ | MEBN | Sep 01 2026 21:08:33 | Carnaby Inventory Holdings IV, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | ^ | MEBN | | |

| | | | | |
|---|---|---|---|---|
| | | | Sep 01 2026 21:08:33 | Carnaby Inventory II, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | ^ | MEBN | Sep 01 2026 21:08:34 | Carnaby Inventory III, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | ^ | MEBN | Sep 01 2026 21:08:34 | Carnaby Inventory IV, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | ^ | MEBN | Sep 01 2026 21:05:37 | Dalton Corporation, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | ^ | MEBN | Sep 01 2026 21:05:36 | Dalton Corporation, Ashland Manufacturing Facility, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | ^ | MEBN | Sep 01 2026 21:05:36 | Dalton Corporation, Warsaw Manufacturing Facility, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | ^ | MEBN | Sep 01 2026 21:04:39 | FRAMAuto Holdings, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | ^ | MEBN | Sep 01 2026 21:06:34 | First Brands Group Holdings, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| dbpos | ^ | MEBN | Sep 01 2026 21:06:35 | First Brands Group Intermediate, LLC, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| aty | + | Email/Text: aradovanovich@klehr.com | Sep 01 2026 21:07:00 | Alyssa M. Radovanovich, Klehr Harrison Harvey Branzburg LLP, 919 N. Market Street, Suite 1000, Wilmington, DE 19801-3030 |
| aty | + | Email/Text: bruzinsky@jw.com | Sep 01 2026 21:07:00 | Bruce J Ruzinsky, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, TX 77010-1900 |
| aty | | Email/Text: clifford.carlson@weil.com | Sep 01 2026 21:06:00 | Clifford William Carlson, Weil Gotshal and Manges, 700 Louisiana Street, Suite 3700, Houston, TX 77002 |
| aty | + | Email/Text: dferretti@bakerdonelson.com | Sep 01 2026 21:08:00 | Daniel J Ferretti, Baker Donelson et al, 1301 McKinney St, Ste 3700, Houston, TX 77010-3034 |
| aty | + | Email/Text: Austin.Bankruptcy@lgbs.com | Sep 01 2026 21:07:00 | Diane Wade Sanders, Linebarger Goggan et al, PO Box 17428, Austin, TX 78760-7428 |
| aty | + | Email/Text: edinburgbankruptcy@pbfcm.com | Sep 01 2026 21:07:00 | Hiram A Gutierrez, Perdue Brandon et al, P.O. Box 2916, McAllen, TX 78502-2916 |
| aty | | Email/Text: newellj@ballardspahr.com | Sep 01 2026 21:08:00 | Joel Frederic Newell, Ballard Spahr LLP, 1 East Washington Street, Suite 2300, Phoenix, AZ 85004-2555 |
| aty | + | Email/Text: dallas.bankruptcy@LGBS.com | Sep 01 2026 21:08:00 | John Kendrick Turner, Linebarger Goggan Blair & Sampson, LLP, 3500 Maple Avenue, Suite 800, Dallas, TX 75219-3959 |
| aty | | Email/Text: BankruptcyECFMail@mccalla.com | Sep 01 2026 21:07:00 | Toni Lanette Townsend, McCalla Raymer Pierce, LLP, 1544 Old Alabama Road, Roswell, GA 30076 |
| aty | + | Email/Text: mbrimmage@akingump.com | Sep 01 2026 21:07:00 | Marty L Brimmage, Akin Gump Strauss Hauer & Feld LLP, 2300 N. Field Street, Suite 1800, Dallas, TX 75201-4675 |
| aty | + | Email/Text: mvaldez@pbfcm.com | Sep 01 2026 21:07:00 | Melissa E Valdez, Perdue Brandon Fielder Collins & Mott, 1235 North Loop West, Suite 600, Houston, TX 77008-1772 |
| aty | | Email/Text: michael.stewart@faegredrinker.com | Sep 01 2026 21:08:00 | Michael R. Stewart, Faegre Drinker Biddle & Reath LLP, 90 S. 7th St., Suite 2200, Minneapolis, MN 55402-3901 |
| aty | + | Email/Text: pat@pmfpc.com | Sep 01 2026 21:08:00 | Patrick Michael Flynn, Patrick M. Flynn, P.C., 1225 North Loop West, Suite 1000, Houston, TX |

| | | | |
|---|---|---|---|
| | | | 77008-1775 |
| aty | + Email/Text: rmatthews@fbtlaw.com | Sep 01 2026 21:07:00 | Rebecca Lynn Matthews, FBT Gibbons LLP, 2101 Cedar Springs Road, Ste 900, Dallas, TX 75201-1867 |
| aty | + Email/Text: courtdocs@bakerassociates.net | Sep 01 2026 21:07:00 | Reese W Baker, Baker & Associates, 950 Echo Lane, Suite 300, Houston, TX 77024-2824 |
| aty | Email/Text: schristianson@buchalter.com | Sep 01 2026 21:07:00 | Shawn M Christianson, Buchalter LLP, 425 Market St., Suite 2900, San Francisco, CA 94105 |
| aty | + Email/Text: BKRMailOps@weltman.com | Sep 01 2026 21:08:00 | Scott D Fink, Weltman, Weinberg & Reis Co. LPA, 5990 West Creek Rd, Suite 200, Independence, OH 44131-2191 |
| aty | ^ MEBN | Sep 01 2026 21:06:53 | Stephen Wilcox, Wilcox Law, PLLC, PO Box 201849, Arlington, TX 76006-4727 |
| aty | ^ MEBN | Sep 01 2026 21:08:05 | Susan C Mathews, Baker, Donelson, Bearman, Caldwell & Ber, 1301 McKinney Street, Suite 3700, Houston, TX 77010-3034 |
| tr | + EDI: FEENGELHART.COM | Sep 02 2026 00:51:00 | Eva S Engelhart, Ross Banks May Cron and Cavin PC, 7700 San Felipe, Suite 550, Houston, TX 77063-1618 |
| ust | + Email/Text: ustpregion07.hu.ecf@usdoj.gov | Sep 01 2026 21:08:00 | US Trustee, Office of the US Trustee, 515 Rusk Ave, Ste 3516, Houston, TX 77002-2604 |
| intp | + Email/Text: tom@howley-law.com | Sep 01 2026 21:07:00 | Ad Hoc Group of Lenders, 700 Louisiana Street, Suite 4220, Houston, TX 77002, UNITED STATES 77002-2881 |
| cr | + EDI: AISACG.COM | Sep 02 2026 00:51:00 | Ally Bank Lease Trust - Assignor to Vehicle Asset, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| cr | + Email/Text: dferretti@bakerdonelson.com | Sep 01 2026 21:08:00 | AutoZone Parts, Inc., Baker Donelson, c/o Daniel J. Ferretti, 1301 McKinney, Suite 3700, Houston, TX 77010, UNITED STATES 77010-3034 |
| cr | + Email/Text: dferretti@bakerdonelson.com | Sep 01 2026 21:08:00 | AutoZone, Inc., Baker Donelson, c/o Daniel J. Ferretti, 1301 McKinney, Suite 3700, Houston, TX 77010, UNITED STATES 77010-3034 |
| cr | + Email/Text: edinburgbankruptcy@pbfcm.com | Sep 01 2026 21:07:00 | Brownsville Independent School District, c/o Hiram A. Gutierrez, P.O. Box 2916, McAllen, Tx 78502-2916 |
| cr | + Email/Text: comedbankruptcygroup@exeloncorp.com | Sep 01 2026 21:08:00 | Commonwealth Edison Company, c/o Law Firm of Russell R. Johnson III,, 2258 Wheatlands Drive, Manakin-Sabot, VA 23103, UNITED STATES 23103-2168 |
| cr | ^ MEBN | Sep 01 2026 21:08:00 | Constellation NewEnergy Gas Division, LLC, c/o Law Firm of Russell R. Johnson III,, 2258 Wheatlands Drive, Manakin-Sabot, VA 23103, UNITED STATES 23103-2168 |
| cr | ^ MEBN | Sep 01 2026 21:08:02 | Constellation NewEnergy, Inc., c/o Law Firm of Russell R. Johnson III,, 2258 Wheatlands Drive, Manakin-Sabot, VA 23103, UNITED STATES 23103-2168 |
| cr | + EDI: AISACG.COM | Sep 02 2026 00:51:00 | Ford Motor Credit Company LLC, c/o AIS Portfolio S, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| cr | + Email/Text: russj4478@aol.com | Sep 01 2026 21:08:00 | Indiana Michigan Power Company, c/o Law Firm of Russell R. Johnson III,, 2258 Wheatlands Drive, Manakin-Sabot, VA 23103, UNITED STATES 23103-2168 |
| cr | + Email/Text: susan.triggs@insight.com | Sep 01 2026 21:08:00 | Insight Direct USA, Inc., 2701 East Insight Way, Chandler, AZ 85286, UNITED STATES 85286-1947 |

| | | | |
|---|---|---|---|
| op | ^ MEBN | Sep 01 2026 21:08:14 | Kroll Restructuring Administration LLC, 1 World Trade Center, 31st Floor, New York, NY 10007, UNITED STATES 10007-0090 |
| cr | + Email/Text: russj4478@aol.com | Sep 01 2026 21:08:00 | Metropolitan Company, c/o Law Firm of Russell R. Johnson III,, 2258 Wheatlands Drive, Manakin-Sabot, VA 23103, UNITED STATES 23103-2168 |
| cr | + Email/Text: russj4478@aol.com | Sep 01 2026 21:08:00 | Ohio Power Company, c/o Law Firm of Russell R. Johnson III,, 2258 Wheatlands Drive, Manakin-Sabot, VA 23103, UNITED STATES 23103-2168 |
| cr | + Email/Text: schristianson@buchalter.com | Sep 01 2026 21:07:00 | Oracle America, Inc., Buchalter PC, c/o Shawn M. Christianson, 425 Market St., Suite 2900, San Francisco, Ca 94105-2491 |
| cr | + Email/Text: bncctnotifications@pbgc.gov | Sep 01 2026 21:06:00 | Pension Benefit Guaranty Corporation, Office of the General Counsel, 445 12th Street, SW, Washington, DC 20024-2101 |
| cr | ^ MEBN | Sep 01 2026 21:06:31 | STORE Master Funding IV, LLC, c/o Ballard Spahr LLP, 1 East Washington Street, Suite 2300, Phoenix, AZ 85004, UNITED STATES 85004-2555 |
| cr | ^ MEBN | Sep 01 2026 21:06:30 | STORE Master Funding XIV, LLC, c/o Ballard Spahr LLP, 1 East Washington Street, Suite 2300, Phoenix, AZ 85004, UNITED STATES 85004-2555 |
| cr | + Email/Text: AGBankRevenue@ag.tn.gov | Sep 01 2026 21:07:00 | TN Dept of Revenue, c/o TN Attorney General's Office, Bankruptcy Division, P.O. Box 20207, Nashville, TN 37202-4015 |
| cr | + Email/Text: bankruptcy@bbandt.com | Sep 01 2026 21:07:00 | TRUIST BANK, 214 North Tryon Street, Suite 3, Charlotte, NC 28202-1023 |
| cr | + Email/Text: dallas.bankruptcy@LGBS.com | Sep 01 2026 21:08:00 | Tarrant County, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas, TX 75219, UNITED STATES 75219-3959 |
| cr | + Email/Text: bcd@oag.texas.gov | Sep 01 2026 21:07:00 | Texas Commission on Environmental Quality, c/o Office of Texas Attorney General, Bankruptcy and Collections Division, P.O. Box 12548, Austin, TX 78711-2548 |
| cr | + Email/Text: bankruptcy@firstenergycorp.com | Sep 01 2026 21:08:00 | Toledo Edison Company, c/o Law Firm of Russell R. Johnson III,, 2258 Wheatlands Drive, Manakin-Sabot, VA 23103, UNITED STATES 23103-2168 |
| cr | + Email/Text: BankruptcyECFMail@mccalla.com | Sep 01 2026 21:07:00 | Toyota Industries Commercial Finance, Inc, c/o McCalla Raymer Leibert Pierce, LLP, Bankruptcy Department, 1544 Old Alabama Rd, Roswell, GA 30076-2102 |
| intp | + Email/Text: usatxs.bankruptcy@usdoj.gov | Sep 01 2026 21:07:00 | United States Of America, United States Attorney's Office, 1000 Louisiana Street, Suite 2300, Houston, TX 77002, UNITED STATES OF AMERICA 77002-5010 |
| cr | Email/Text: pat@pmfpc.com | Sep 01 2026 21:08:00 | United Steel, Paper & Forestry, Rubber, Manufactur, c/o Patrick M. Flynn P.C., 1225 North Loop West, Suite 1000, Houston, TX 77008-1775 |
| cr | + Email/Text: ecffilings@padfieldstout.com | Sep 01 2026 21:07:00 | Whirlpool Corporation, c/o Padfield & Stout, LLP, 100 Throckmorton Street, Suite 700, Fort Worth, TX 76102-2837 |
| 13330476 | + Email/Text: adam.rosen@ALRcounsel.com | Sep 01 2026 21:07:00 | AIG Insurance Company of Canada, c/o Adam L. Rosen PLLC, 834B Fort Salonga Road, Box 1021, Northport, NY 11768-3157 |
| 13116054 | Email/Text: AEPBankruptcy@aep.com | Sep 01 2026 21:07:00 | Ohio Power Company dba AEP Ohio, Jason Reid, 1 Riverside Plaza 13th Floor, Columbus, Ohio |

| | | | |
|---|---|---|---|
| | | | 43215 |
| 13120934 | + EDI: AZDEPREV.COM | Sep 02 2026 00:50:00 | ARIZONA DEPARTMENT OF REVENUE, Office of the Arizona Attorney General, c/o Tax, Bankruptcy and Collection Sct, 2005 N Central Ave, Suite 100, Phoenix AZ 85004-1546 |
| 13151941 | + Email/Text: srivera@jnacollect.com | Sep 01 2026 21:08:00 | Briggs Equipment, c/o Jonathan Neil & Associates, P.O. Box 7000, Tarzana, CA 91357-7000 |
| 13110553 | + Email/Text: Austin.Bankruptcy@lgbs.com | Sep 01 2026 21:07:00 | Cameron County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 13116345 | ^ MEBN | Sep 01 2026 21:08:06 | Canon Financial Services, Inc., 158 Gaither Drive, Suite 200, Mount Laurel, NJ 08054-1716 |
| 13153778 | + EDI: VERIZONCOMB.COM | Sep 02 2026 00:50:00 | Cellco Partnership d/b/a Verizon Wireless, c/o William M Vermette, 22001 Loudoun County PKWY, Ashburn, VA 20147-6122 |
| 13110555 | + Email/Text: Austin.Bankruptcy@lgbs.com | Sep 01 2026 21:07:00 | City of McAllen, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 13151887 | Email/Text: insolvency@allianz-trade.com | Sep 01 2026 21:07:00 | Euler Hermes agent for, LAUFER GROUP INTERNATIONAL LTD., c/o Guy P. Young, Jr., 100 International Dr. 22nd Fl, Baltimore, MD 21202 |
| 13170847 | + Email/Text: Insolvency@amer.allianz-trade.com | Sep 01 2026 21:07:00 | Euler Hermes Agent for Traffic Tech Inc, c/o Guy P Young Jr, 100 International Dr, Baltimore, MD 21202-4673 |
| 13170846 | + Email/Text: insolvency@allianz-trade.com | Sep 01 2026 21:07:00 | Euler Hermes agent for Meiborg Bros Inc., c/o Guy P Young Jr, 100 International dr, 22nd fl, Baltimore, MD 21202-4783 |
| 13200333 | EDI: CALTAX.COM | Sep 02 2026 00:51:00 | Franchise Tax Board, Bankruptcy Section MS A340, PO Box 2952, Sacramento, CA 95812-2952 |
| 13293247 | + Email/Text: bonna.mcmahan@ha-international.com | Sep 01 2026 21:06:00 | HA-International, LLC, 630 Oakmont Lane, Westmont, IL 60559-5548, Attn: Bonna B. McMahan |
| 13110554 | + Email/Text: Austin.Bankruptcy@lgbs.com | Sep 01 2026 21:07:00 | Hidalgo County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 13214402 | Email/Text: rev.bankruptcy@illinois.gov | Sep 01 2026 21:08:00 | Illinois Department of Revenue, Bankruptcy Section, PO Box 19035, Springfield, Illinois 62794-9035 |
| 13096512 | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | Sep 01 2026 21:08:00 | Indiana Department of Revenue, Bankruptcy Section, 100 N. Senate Ave N240, Indianapolis IN 46204 |
| 13131953 | + Email/Text: kmksc@kmksc.com | Sep 01 2026 21:07:00 | ITU AbsorbTech, Inc., c/o Kohner, Mann & Kailas, S.C., 4650 North Port Washington Road, Milwaukee, Wisconsin 53212-1077 |
| 13118050 | + Email/Text: csc.bankruptcy@amwater.com | Sep 01 2026 21:08:00 | Indiana American Water, c/o American Water, PO Box 2798, Camden NJ 08101-2700 |
| 13176664 | + Email/Text: BKRMailOps@weltman.com | Sep 01 2026 21:08:00 | Integrity Express Logistics, LLC, c/o Weltman, Weinberg & Reis Co., LPA, 5990 West Creek Rd, Suite 200, Independence, OH 44131-2191 |
| 13141931 | + Email/Text: KGSBankruptcy@onegas.com | Sep 01 2026 21:08:00 | Kansas Gas Service, PO Box 3535, Topeka, KS 66601-3535 |
| 13403477 | + Email/Text: lemaster@slollp.com | Sep 01 2026 21:07:00 | NTT Managed Services Americas, LLC, c/o Streusand, Landon, Ozburn & Lemmon,, 1801 S. Mopac Expressway, Suite 320, Austin, TX 78746-9817 |
| 13293246 | + Email/Text: adam.rosen@ALRcounsel.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Sep 01 2026 21:07:00 | National Union Fire Insurance Co. of Pittsburgh PA, c/o Adam L. Rosen PLLC, 834B Fort Salonga Road, Box 1021, Northport, NY 11768-3157 |
| 13166419 | | Email/Text: bwclegalbankruptcy@bwc.ohio.gov | Sep 01 2026 21:07:00 | Ohio Bureau of Workers' Compensation, PO Box 15567, Columbus, OH 43215 |
| 13108550 | + | Email/Text: schristianson@buchalter.com | Sep 01 2026 21:07:00 | Oracle America, Inc., c/o Shawn M. Christianson, Esq., Buchalter PC, 425 Market St., Suite 2900, San Francisco, CA 94105-2491 |
| 13351796 | + | EDI: FRJSOMMERS.COM | Sep 02 2026 00:51:00 | Patterson Inventory, LLC, c/o Ronald J. Sommers, Trustee, 1400 Post Oak Blvd., Suite 300, Houston, TX 77056-6656 |
| 13218425 | | Email/Text: bankruptcyteam@rentokil.com | Sep 01 2026 21:07:00 | Terminix, Attn: Bankruptcy Team, 1125 Berkshire Blvd., Ste 150, Reading, PA 19610 |
| 13117853 | | EDI: ALDEPREV | Sep 02 2026 00:51:00 | State of Alabama, Department of Revenue, c/o Legal Division, PO BOX 320001, Montgomery AL 36132-0001 |
| 13175173 | | Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | Sep 01 2026 21:07:00 | State of New Jersey, c/o Division of Taxation Bankruptcy Unit, PO Box 245, Trenton NJ 08695 |
| 13351797 | + | EDI: FRJSOMMERS.COM | Sep 02 2026 00:51:00 | Starlight Inventory I, LLC, c/o Ronald J. Sommers, Trustee, 1400 Post Oak Blvd., Suite 300, Houston, TX 77056-6656 |
| 13103642 | + | Email/Text: AGBankAGO@ag.tn.gov | Sep 01 2026 21:07:00 | TN Dept of Labor - Bureau of Unemployment Insuranc, c/o TN Attorney General's Office, Bankruptcy Division, PO Box 20207, Nashville, TN 37202-4015 |
| 13118655 | + | Email/Text: BKRMailOps@weltman.com | Sep 01 2026 21:08:00 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC., c/o Weltman, Weinberg & Reis CO LPA, 5990 West Creek Rd. Ste 200, Independence, OH 44131-2191 |
| 13147887 | ^ | MEBN | Sep 01 2026 21:06:13 | Texas Comptroller of Public Accounts, C/O Office of the Attorney General, Bankruptcy - Collections Division MC-008, PO Box 12548, Austin, TX 78711-2548 |
| 13337154 | + | Email/Text: brudolph@tigbeach.com | Sep 01 2026 21:08:00 | The Oslo Nevada Trust, Barry D Rudolph, 4012 Dover Rd, Durham, NC 27707-5401 |
| 13087869 | + | Email/Text: bankruptcy@firstenergycorp.com | Sep 01 2026 21:08:00 | Toledo Edison, 5001 NASA Blvd, Fairmont WV 26554-8248 |
| 13167502 | + | Email/Text: courtdocs@bakerassociates.net | Sep 01 2026 21:07:00 | William Christopher Harrod, c/o Baker & Associates, 950 Echo Ln, Suite 300, Houston, TX 77024-2824 |

TOTAL: 99

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| intp | | 1970 Group, Inc. |
| cr | | 1995 Billy Mitchell Boulevard, Inc. |
| cr | | 673753 Ontario Limited DBA TRAFFIX |
| intp | | A.N Webber Logistics, Inc. |
| cr | | ACAR Leasing Ltd |
| cr | | ARC CGLGNIN001, LLC |
| cr | | ARC CGMARSC001, LLC |
| cr | | AVO Carbon USA, Inc. |
| intp | | AXIS Insurance Company |
| intp | | Adam S Wesley |
| cr | | Advance Auto Parts, Inc. |
| intp | | Aequum Capital Financial II LLC |

| | |
|---|---|
| cr | Aftermarket Auto Parts Alliance, Inc. |
| intp | Akin Gump Strauss Hauer & Feld LLP |
| cr | Alliance Automotive Group (EU) |
| cr | Alliance Parts Warehouse, LLC |
| intp | Allianz Global Risks US Insurance Company |
| intp | Amanda Coxbill |
| cr | Amazon Advertising LLC |
| cr | Applied Industrial Technologies, Inc. |
| cr | Automotive Auto Parts Distributors, Inc. |
| cr | Automotive Parts Service Group LLC |
| aud | BDO USA, P.C. |
| cr | BFG Corporation d/b/a Byline Financial Group |
| cr | BPP Cannonball Park A LP fka BPP Shiraz Park A LP |
| cr | BPP Shiraz Park A LP |
| cr | BPREP 1805 S. Wilmington LLC |
| intp | Banco Actinver, Sociedad Annima, Institucin de Ban |
| cr | Bank of America, N.A. |
| op | Bank of America, N.A. |
| intp | CMX North America Inc. |
| cr | Cameron County |
| intp | Carnaby II and III Secured Parties |
| cr | Central States, Southeast and Southwest Areas Pens |
| cr | City Of McAllen |
| cr | Comcast Cable Communications Management, LLC |
| cr | Daniel Villalta |
| cr | Diana J Holt |
| intp | Edward James |
| cr | Evolution Credit Partners |
| cr | Export Development Canada |
| intp | FCA US LLC |
| cr | FactoFrance |
| intp | Fair American Insurance and Reinsurance Company |
| intp | Federal Insurance Company |
| cr | Federated Auto Parts Distributors, Inc. |
| cr | First Guaranty Bank |
| cr | First-Citizens Bank & Trust Company |
| cr | Ford Motor Company |
| cr | Forteq UK LTD |
| cr | Fukoku Mexicana, S.A. de C.V. |
| cr | GPC Asia Pacific Limited |
| cr | GPC Asia Pacific Pty Ltd. |
| cr | Genuine Parts Company |
| cr | Grammer Inc. and Grammer Americas LLC |
| intp | Hannah Aiello |
| intp | Harish Uniyal |
| cr | Harley-Davidson Motor Company, Inc. |
| cr | Hidalgo County |
| intp | Hilco Valuation Services, LLC, Dba Hilco Global an |
| cr | IA Mechanical Inc. |
| trnsfor | IFG North America LLC |
| cr | ING Belgium S.A./N.V. |
| cr | IPVIII 185th Street, LLC fka ELHC VIII, LLC |
| cr | IPXXII 193 Street, LLC fka ELHC XXII, LLC |
| cr | Industrial Realty Group LLC |
| cr | International Union, United Automobile, Aerospace |
| intp | Ironshore Indemnity, Inc. |
| intp | Jefferies Financial Group Inc. |
| intp | John Doe |
| intp | Karam Singh |
| cr | Katsumi Servicing, LLC |
| cr | Keystone Automotive Operations, Inc. |
| intp | LAM TFG |
| intp | LAM TFG I SPV |

| | |
|---|---|
| intp | LAM TFG II |
| cr | LBA RV-Company XVII, LP |
| intp | Laurie Stein |
| intp | Leucadia Asset Management LLC |
| cr | Longkou Haimeng Machinery Co., Ltd. |
| cr | Lordco Parts Ltd. |
| cr | MacAllister Machinery Company, Inc. |
| intp | Mahavir Die Casters Pvt Ltd |
| cr | Maplan GmbH and Machinery + PLANning Inc. |
| cr | Maria Tapia |
| ex | Martin De Luca |
| cr | Masergy Communications, Inc. |
| cr | Mayfair Enterprises, LLC |
| intp | Michael Baker |
| intp | Michael Baker |
| intp | Michael Baker |
| cr | Michael Bueno |
| cr | Motion Industries (Canada) Inc. |
| cr | Motion Industries (Mexico) Inc. |
| cr | Motion Industries, Inc. |
| intp | Motorcar Parts of America, Inc. |
| intp | Naresh Sharma |
| intp | National Union Fire Insurance Co. of Pittsburgh, P |
| intp | Nelly Luna |
| wit | NextProcess, LP |
| intp | Nigel Crighton |
| intp | Nissan North America, Inc. |
| cr | OEC Group |
| crcm | Official Committee of Unsecured Creditors |
| cr | OmniSource, LLC |
| cr | Onset Financial, Inc. |
| intp | Overdrive Acquisition, LLC, /, /, /, / |
| intp | PGI Northstar LLC |
| intp | Peter Andrew Brumbergs |
| intp | Polaris Industries Inc. |
| intp | Premium Guard Incorporated |
| intp | Press-Seal Corporation |
| cr | PrimeRevenue, Inc. |
| cr | Prospect Capital Corporation |
| cr | Prospect Floating Rate & Alternative Income Fund, |
| intp | QBE Insurance Corporation |
| cr | RLI Insurance Company |
| cr | RWI Logistics LLC |
| cr | Raistone Capital LLC |
| cr | Raistone Factoring Parties |
| cr | Raistone Purchasing LLC -Series XXXII |
| cr | Raistone Purchasing LLC-Series XXVIII |
| cr | Randall Metals Corporation |
| cr | Rebuilders Automotive Supply Co. |
| cr | Richard Merkelz, Jr. |
| cr | Royal Bank of Canada |
| intp | Ryder Integrated Logistics, Inc. |
| cr | SMURFIT WESTROCK PLC and affiliates |
| intp | SPV Debtors |
| intp | Scott Wallace |
| intp | Shallendra Shukla |
| intp | Shekhar Kumar |
| cr | Siam Fukoku Co., Ltd. |
| cr | Silver Point Capital, L.P. |
| cr | Southern Machinery Repair, Inc. |
| intp | Stephen Graham |
| cr | T.H.I. Group Ltd. |
| cr | Terra Worldwide Logistics LLC dba American Global |

| | | |
|---|---|---|
| cr | | Texas Comptroller of Public Accounts, Revenue Acco |
| cr | | The City of Jasper, Indiana |
| intp | | The NOCO Company |
| cr | | The Pronto Network Cooperative, Inc. |
| intp | | The Reinalt-Thomas Corporation d/b/a Discount Tire |
| cr | | Toyota Industries Commercial Finance, Inc. |
| cr | | Toyota Industries Commercial Finance, Inc. |
| intp | | TransImpact, LLC |
| cr | | Transend Logistics, LLC |
| cr | | TriMas Corporation |
| cr | | U.S. BANK NATIONAL ASSOCIATION |
| cr | | UAP (Canada) Inc. |
| cr | | UMB Bank, N.A. |
| cr | | Uni-Select, Inc. |
| intp | | Vineet Kumar Garg |
| cr | | Volkswagen Group of America, Inc. and certain affi |
| cr | | Volvo Penta of the Americas, LLC |
| cr | | Washington Penn Plastics Co. Inc. |
| intp | | Westfield Select Insurance Company |
| cr | | William Christopher Harrod |
| cr | | Wilmington Savings Fund Society, FSB |
| cr | | XL Parts, LLC |
| intp | | XL Specialty Insurance Company |
| intp | | Zurich American Insurance Company |
| dbpos | *+ | Horizon Global Corporation, 127 Public Square, Suite 5300, Cleveland, OH 44114-1219 |
| cr | *+ | AIG Insurance Company of Canada, c/o Adam L. Rosen PLLC, 834B Fort Salonga Road, Box 1021, Northport, NY 11768-3157 |
| trnsfee | *+ | Durham BDR LLC, 4012 Dover Rd, Durham, NC 27707-5401 |
| trnsfee | *+ | GS Financial Network, 7910 Woodmont Ave, Ste 1050, Bethesda, MD 20814-3069 |
| trnsfee | * | RMO MSF PTY LTD, ATF Muirhead Family Superannuation Fund, 14-16 Brucedale Crescent, Park Orchards VIC 3114, AUSTRALIA |
| trnsfee | *+ | Sharon Casey, 58 North Street, Greenwich, CT 06830-4726 |
| trnsfee | *+ | The Oslo Nevada Trust, Barry D Rudolph, 4012 Dover Rd, Durham, NC 27707-5401 |
| 13415511 | *+ | Applied Industrial Technologies, Inc., c/o Austin B. Alexander, Esq., THOMPSON HINE LLP, Two Alliance Center, Suite 1600, 3560 Lenox Road, NE, Atlanta, Georgia 30326-4274 |
| 13415587 | *+ | Applied Industrial Technologies, Inc., c/o Austin B. Alexander, Esq., THOMPSON HINE LLP, Two Alliance Center, Suite 1600, 3560 Lenox Road, NE, Atlanta, Georgia 30326-4274 |
| 13399900 | *+ | Cameron County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 13155550 | *+ | Carruth-Doggett, Inc. d/b/a, Toyota Lift of South Texas, 7110 North Freeway, Houston, TX 77076-1309 |
| 13155552 | *+ | Carruth-Doggett, Inc. d/b/a, Toyota Lift of South Texas, 7110 North Freeway, Houston, TX 77076-1309 |
| 13219660 | *+ | Creditors Adjustment Bureau,, assignee of Blackline Systems, Inc., c/o Law Office of Kenneth J. Freed, 4340 Fulton Ave., Third Floor, Sherman Oaks CA 91423-3925 |
| 13399901 | *+ | Hidalgo County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| aty | ##+ | Scott F Gautier, Robins Kaplan LLP, 2049 Century Park E, Ste 3400, Los Angeles, CA 90067-3208 |
| cr | ##+ | WD Electronics, LLC, 8750 S Sandy Pkwy, Suite C, Sandy, UT 84070, UNITED STATES 84070-6437 |

TOTAL: 162 Undeliverable, 14 Duplicate, 2 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 03, 2026 Signature: /s/Gustava Winters