# Exhibit B

## Singh Certification

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 7** |
| | § | |
| **FIRST BRANDS GROUP, LLC, *et al.*,** | § | **Case No. 25-90399 (CML)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Debtors.**[1] | § | |

**CERTIFICATION OF SUNNY SINGH IN SUPPORT OF THIRD INTERIM FEE APPLICATION OF WEIL, GOTSHAL & MANGES LLP, ATTORNEYS FOR THE DEBTORS, FOR THE PERIOD FROM APRIL 1, 2026 THROUGH AND INCLUDING JUNE 30, 2026**

I, Sunny Singh, hereby certify that:

1. I am a Partner of the firm, Weil, Gotshal & Manges LLP ("**Weil**"). Weil maintains offices at, among other places, 700 Louisiana Street, Suite 3700, Houston, Texas 77002 and 767 Fifth Avenue, New York, New York 10153.

2. This certification (the "**Certification**") is made in connection with Weil's third interim fee application, dated September 9, 2026 (the "**Application**"),[2] for compensation and reimbursement of expenses for the period commencing April 1, 2026 through and including June 30, 2026 (the "**Compensation Period**"). I have reviewed the Application and hereby certify that the Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

---

1 A complete list of the chapter 11 Debtors may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/firstbrands. The address of the Debtors' corporate headquarters is 127 Public Square, Suite 5300, Cleveland, OH 44114.

2 Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Application.

3. I certify that Weil has complied with provisions of the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (Docket No. 699) (the "**Interim Compensation Procedures Order**") requiring it to provide the Debtors, the attorneys for the Creditors' Committee, the attorneys for the Ad Hoc Group, and the United States Trustee for the Southern District of Texas (the "**U.S. Trustee**") with monthly statements of Weil's fees and disbursements accrued during the Compensation Period.

4. Attorneys and paraprofessionals assigned to this matter were necessary to assist with the prosecution of the Debtors' chapter 11 cases, the preservation of the Debtors' assets, and other matters described in the Application. The budget prepared in connection with Weil's representation of the Debtors in the chapter 11 cases during the Compensation Period and a summary of the staffing plan are attached to the Application at **Exhibit G** and **Exhibit H**, respectively.

5. In accordance with the Fee Guidelines, Weil responds to the questions identified therein as follows:

Question 1: Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Period? If so, please explain.

Answer: No.

Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did Weil discuss the reasons for the variation with the client?

Answer: The fees sought in the Application are less than the budgeted fees.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer: No.

Question 4: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

Answer: Yes. The time expended performing such work during the Compensation Period is included within Task Code 037.

Question 5: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer: Yes. The time expended performing such work during the Compensation Period is included within Task Codes 031 and 037.

Question 6: Does the Application include any rate increases since Weil's retention in these cases? If so, did the client review and approve those rate increases in advance? Did the client agree when retaining the law firm to accept all future rate increases?

Answer: Yes. Weil's rates increased on January 1, 2026. As disclosed in the Retention Application, the client is aware that Weil periodically increases its rates in the ordinary course of business. Weil also provided notice of its rate increases to the Creditors' Committee and the U.S. Trustee.

Dated: September 9, 2026
New York, New York

*/s/ Sunny Singh*
Sunny Singh
Partner
Weil, Gotshal & Manges LLP

# Exhibit C

## Schedule of Professional Fees

**COMPENSATION BY PROFESSIONAL**
**APRIL 1, 2026 THROUGH AND INCLUDING JUNE 30, 2026**

The attorneys who rendered professional services in the chapter 11 cases during the Compensation Period are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Goldring, Stuart J. | Partner | Tax | 1984 | $2,850.00 | 143.00 | $407,550.00 |
| Wessel, Paul J. | Partner | Tax | 1988 | $2,850.00 | 40.40 | $115,140.00 |
| Fishley, Barry | Partner | Corporate | 1990 (England & Wales) | $2,675.00 | 2.80 | $7,490.00 |
| Wilkinson, Andrew J. | Partner | Restructuring | 1990 (England & Wales) | $2,675.00 | 2.80 | $7,490.00 |
| Adams, Frank R. | Partner | Corporate | 1994 | $2,650.00 | 6.90 | $18,285.00 |
| Berezin, Robert S. | Partner | Litigation | 1994 | $2,295.00 | 342.70 | $786,496.50 |
| | | | | $1,147.50† | 36.40 | $41,769.00 |
| Tsekerides, Theodore E. | Partner | Litigation | 1994 | $2,295.00 | 217.90 | $500,080.50 |
| | | | | $1,147.50† | 9.00 | $10,327.50 |
| Naughton, Michael C. | Partner | Litigation | 1995 | $2,150.00 | 1.70 | $3,655.00 |
| Barr, Matt | Partner | Restructuring | 1997 | $2,850.00 | 186.40 | $531,240.00 |
| | | | | $1,425.00† | 12.00 | $17,100.00 |
| Heyliger, Adé | Partner | Corporate | 1998 | $2,275.00 | 89.50 | $203,612.50 |
| Ong, Henry | Partner | Corporate | 1999 | $2,350.00 | 1.80 | $4,230.00 |
| Stein, Daniel L. | Partner | Litigation | 2000 | $2,350.00 | 5.20 | $12,220.00 |
| Adler, Aimee | Partner | Tax | 2001 | $2,350.00 | 288.30 | $677,505.00 |
| Morton, Matthew D. | Partner | Corporate | 2001 | $2,195.00 | 19.60 | $43,022.00 |
| Moghaddam, Nili | Partner | Litigation | 2003 | $2,250.00 | 64.30 | $144,675.00 |
| Westerman, Gavin | Partner | Corporate | 2004 | $2,295.00 | 217.00 | $498,015.00 |
| Tzinova, Antonia I. | Partner | Corporate | 2006 | $2,195.00 | 16.60 | $36,437.00 |
| Singh, Sunny | Partner | Restructuring | 2007 | $2,595.00 | 218.80 | $567,786.00 |
| | | | | $1,297.50† | 32.00 | $41,520.00 |
| Davidson, Jenny | Partner | Restructuring | 2008 (Amsterdam) | $2,675.00 | 97.40 | $260,545.00 |
| Seales, Jannelle M. | Partner | Corporate | 2009 | $2,275.00 | 28.60 | $65,065.00 |

1 * – Not yet admitted to practice.

2 † - Non-working travel is billed at 50% of regular hourly rates.

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Fliman, Ariel | Partner | Corporate | 2009 | $2,150.00 | 8.40 | $18,060.00 |
| Cruz, Mariel E. | Partner | Corporate | 2010 | $2,275.00 | 132.30 | $300,982.50 |
| Falk, Jessica L. | Partner | Litigation | 2010 | $2,195.00 | 2.00 | $4,390.00 |
| Noël, Nicola | Partner | Corporate | 2012 (England & Wales) | $2,675.00 | 3.30 | $8,827.50 |
| Bostel, Kevin | Partner | Restructuring | 2012 | $2,295.00 | 112.50 | $258,187.50 |
| Sivitz, Rebecca | Partner | Litigation | 2012 | $2,175.00 | 151.40 | $329,295.00 |
| Georgallas, Andriana | Partner | Restructuring | 2013 | $2,295.00 | 414.30 | $950,818.50 |
| | | | | $1,147.50† | 32.00 | $36,720.00 |
| Greer, Olivia J. | Partner | Corporate | 2013 | $2,250.00 | 87.90 | $197,775.00 |
| Mastoras, Thomas | Partner | Corporate | 2014 | $2,250.00 | 39.10 | $87,975.00 |
| Carlson, Clifford W. | Partner | Restructuring | 2014 | $2,195.00 | 685.10 | $1,503,794.50 |
| Sanford, Kristin | Partner | Litigation | 2014 | $2,195.00 | 6.40 | $14,048.00 |
| Magill, Graham | Partner | Tax | 2015 | $2,275.00 | 175.10 | $398,352.50 |
| Scott, Max | Partner | Corporate | 2015 | $2,195.00 | 147.90 | $324,640.50 |
| Crozier, Jennifer Brooks | Partner | Litigation | 2015 | $2,175.00 | 7.10 | $15,442.50 |
| Niles-Weed, Robert B. | Partner | Litigation | 2017 | $2,175.00 | 4.80 | $10,440.00 |
| Eiden, Matthias | Partner | Restructuring | 2017 (Germany) | $1,580.00 | 9.90 | $15,642.00 |
| Margolis, Steven M. | Counsel | Tax | 1990 | $1,950.00 | 508.70 | $991,965.00 |
| Hine, Carla | Counsel | Litigation | 2005 | $1,950.00 | 13.00 | $25,350.00 |
| Sin, Jacky | Counsel | Corporate | 2010 (Law Society of Ontario) | $1,895.00 | 3.10 | $5,874.50 |
| Crook, James | Counsel | Corporate | 2011 (England & Wales) | $2,005.00 | 1.60 | $3,208.00 |
| Curtis, Aaron J. | Counsel | Litigation | 2014 | $1,895.00 | 6.50 | $12,317.50 |
| New, Jonathon | Counsel | Restructuring | 2015 (New South Wales) | $2,005.00 | 208.50 | $418,042.50 |
| Woods, Jonny | Counsel | Restructuring | 2015 (England & Wales) | $2,005.00 | 2.10 | $4,210.50 |
| Schitka, Barrett | Counsel | Corporate | 2015 | $1,895.00 | 397.10 | $752,504.50 |
| Baker, Andrew | Counsel | Corporate | 2016 (England & Wales) | $2,005.00 | 3.20 | $6,416.00 |
| Heimowitz, Simon | Counsel | Corporate | 2016 | $1,895.00 | 19.30 | $36,573.50 |
| Chambers, Lucy | Counsel | Litigation | 2017 (England & Wales) | $2,005.00 | 18.30 | $36,691.50 |
| Calabrese, Christine | Counsel | Litigation | 2017 | $1,895.00 | 216.90 | $411,025.50 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Nichols, Evan T. | Counsel | Corporate | 2017 | $1,895.00 | 38.50 | $72,957.50 |
| Puech Routier, Cesar | Counsel | Restructuring | 2017 (France) | $1,460.00 | 1.00 | $1,460.00 |
| Kent, Fergus | Counsel | Restructuring | 2018 (England & Wales) | $2,005.00 | 2.70 | $5,413.50 |
| Bui, Phong T. | Counsel | Corporate | 2018 | $1,895.00 | 7.00 | $13,265.00 |
| Fiascone, Tom | Counsel | Litigation | 2018 | $1,895.00 | 238.50 | $451,957.50 |
| Schusterman, Morgan N. | Counsel | Litigation | 2018 | $1,895.00 | 4.20 | $7,959.00 |
| Taddei, Michael | Counsel | Litigation | 2018 | $1,895.00 | 74.40 | $140,988.00 |
| Bascoy, Alejandro | Counsel | Restructuring | 2019 | $1,895.00 | 61.20 | $115,974.00 |
| | | | | $947.50† | 7.00 | $6,632.50 |
| Rhine, Fredrick | Counsel | Litigation | 2019 | $1,895.00 | 158.90 | $301,115.50 |
| Friedman, Julie T. | Associate | Restructuring | 2003 | $985.00 | 148.60 | $146,371.00 |
| Mick, Hans-Christian | Associate | Corporate | 2013 (Germany) | $1,160.00 | 1.00 | $1,160.00 |
| Ng, Connie | Associate | Corporate | 2018 | $1,725.00 | 20.80 | $35,880.00 |
| Ferrier, Kyle M. | Associate | Restructuring | 2018 | $1,650.00 | 667.90 | $1,102,035.00 |
| | | | | $825.00† | 4.30 | $3,547.50 |
| Sachdev, Nupur | Associate | Corporate | 2018 (New South Wales) | $1,650.00 | 60.00 | $99,000.00 |
| Ekwem, James | Associate | Restructuring | 2019 (England & Wales) | $1,850.00 | 117.60 | $217,560.00 |
| McLachlan, Kyle | Associate | Restructuring | 2019 (New South Wales) | $1,850.00 | 353.10 | $653,235.00 |
| George, Jason | Associate | Restructuring | 2019 | $1,725.00 | 610.00 | $1,052,250.00 |
| | | | | $862.50† | 32.00 | $27,600.00 |
| MacDougall, Molly | Associate | Corporate | 2019 | $1,725.00 | 5.10 | $8,797.50 |
| Schonfeld, Josh A. | Associate | Tax | 2019 | $1,650.00 | 21.30 | $35,145.00 |
| Watson, Craig | Associate | Litigation | 2020 (England & Wales) | $1,850.00 | 1.90 | $3,515.00 |
| Wirta, Henrietta | Associate | Corporate | 2020 (England & Wales) | $1,850.00 | 2.30 | $4,255.00 |
| Klig, Jason | Associate | Corporate | 2020 | $1,725.00 | 9.70 | $16,732.50 |
| Liu, Ting | Associate | Corporate | 2020 | $1,725.00 | 187.30 | $323,092.50 |
| Diaz, Joseph | Associate | Corporate | 2020 | $1,650.00 | 167.00 | $275,550.00 |
| Liu, Sisi | Associate | Corporate | 2020 | $1,650.00 | 6.70 | $11,055.00 |
| Wang, Jarui | Associate | Litigation | 2020 | $1,650.00 | 4.70 | $7,755.00 |
| Wilders, Hilary | Associate | Corporate | 2020 | $1,650.00 | 42.70 | $70,455.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Wang, Willa | Associate | Restructuring | 2020 | $1,510.00 | 85.60 | $129,256.00 |
| Aquila, Elaina | Associate | Litigation | 2021 | $1,725.00 | 160.20 | $276,345.00 |
| Bakillah, Zeinab | Associate | Litigation | 2021 | $1,650.00 | 92.80 | $153,120.00 |
| Baquet, Daniel A. | Associate | Litigation | 2021 | $1,650.00 | 25.50 | $42,075.00 |
| Coco, Dorothy | Associate | Corporate | 2021 | $1,650.00 | 345.60 | $570,240.00 |
| Cohan, Teddy | Associate | Restructuring | 2021 | $1,650.00 | 274.70 | $453,255.00 |
| Findlay, Loren | Associate | Restructuring | 2021 | $1,650.00 | 566.00 | $933,900.00 |
| | | | | $825.00† | 31.00 | $25,575.00 |
| Kanoff, Justin | Associate | Restructuring | 2021 | $1,650.00 | 494.50 | $815,925.00 |
| | | | | $825.00† | 13.00 | $10,725.00 |
| Luo, Karen | Associate | Corporate | 2021 | $1,650.00 | 4.60 | $7,590.00 |
| Holland, Caleb | Associate | Corporate | 2021 | $1,590.00 | 31.80 | $50,562.00 |
| Schlemeier, Joe | Associate | Corporate | 2021 | $1,590.00 | 365.20 | $580,668.00 |
| Winograd, Joshua H. | Associate | Restructuring | 2021 | $1,390.00 | 545.10 | $757,689.00 |
| | | | | $695.00† | 22.60 | $15,707.00 |
| Jones, Taylor | Associate | Restructuring | 2022 | $1,650.00 | 573.40 | $946,110.00 |
| | | | | $825.00† | 6.70 | $5,527.50 |
| Burke, Gillian | Associate | Corporate | 2022 | $1,590.00 | 39.20 | $62,328.00 |
| Leggiero, Angeline | Associate | Restructuring | 2022 | $1,590.00 | 376.40 | $598,476.00 |
| | | | | $795.00† | 10.00 | $7,950.00 |
| Mutukistna, Jonas | Associate | Corporate | 2022 | $1,590.00 | 1.80 | $2,862.00 |
| Samara, Eleni | Associate | Corporate | 2022 | $1,590.00 | 21.10 | $33,549.00 |
| Brady, Elizabeth | Associate | Corporate | 2022 (England & Wales) | $1,540.00 | 3.00 | $4,620.00 |
| Kruizinga, Chris | Associate | Restructuring | 2022 (England & Wales) | $1,540.00 | 17.30 | $26,642.00 |
| Gavin, Nya | Associate | Litigation | 2022 | $1,510.00 | 23.10 | $34,881.00 |
| McHenry, Graham | Associate | Corporate | 2022 | $1,510.00 | 18.20 | $27,482.00 |
| Palisi, Thomas | Associate | Restructuring | 2022 | $1,510.00 | 683.30 | $1,031,783.00 |
| Teltschik, Megan | Associate | Corporate | 2022 | $1,510.00 | 2.60 | $3,926.00 |
| Berret, Marc-Aurele | Associate | Corporate | 2022 (France) | $1,100.00 | 2.20 | $2,420.00 |
| Smith, Oliver | Associate | Restructuring | 2023 (England & Wales) | $1,540.00 | 310.80 | $478,632.00 |
| Belsito, Kate | Associate | Litigation | 2023 | $1,510.00 | 56.30 | $85,013.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Bertens, Erin | Associate | Corporate | 2023 | $1,510.00 | 27.60 | $41,676.00 |
| Burton, Greg | Associate | Litigation | 2023 | $1,510.00 | 49.10 | $74,141.00 |
| Hor, Ryan | Associate | Litigation | 2023 | $1,510.00 | 138.70 | $209,437.00 |
| Illsley, Douglas | Associate | Corporate | 2023 | $1,510.00 | 3.90 | $5,889.00 |
| Kuebler, John | Associate | Restructuring | 2023 | $1,510.00 | 280.60 | $423,706.00 |
| Lee, Calvin | Associate | Corporate | 2023 | $1,510.00 | 360.40 | $544,204.00 |
| Patel, Keya | Associate | Litigation | 2023 | $1,510.00 | 168.20 | $253,982.00 |
| Warren, Emily | Associate | Tax | 2023 | $1,510.00 | 124.00 | $187,240.00 |
| Bajania, Nisha D. | Associate | Corporate | 2023 | $1,390.00 | 32.50 | $45,175.00 |
| Bajramovic, Adi | Associate | Restructuring | 2023 | $1,390.00 | 369.10 | $513,049.00 |
| McCabe, Nate | Associate | Restructuring | 2023 | $1,390.00 | 473.90 | $658,721.00 |
| Tanaka, Ashley | Associate | Corporate | 2023 | $1,390.00 | 92.00 | $127,880.00 |
| Lavergne, Louis-Clement | Associate | Restructuring | 2023 (France) | $1,010.00 | 1.50 | $1,515.00 |
| Husic, Melina | Associate | Restructuring | 2023 (Germany) | $840.00 | 5.00 | $4,200.00 |
| Gamayunov, Anna | Associate | Corporate | 2024 | $1,725.00 | 86.90 | $149,902.50 |
| Lopez Scherer, Enrique | Associate | Corporate | 2024 | $1,510.00 | 3.50 | $5,285.00 |
| Barlow, Jarred | Associate | Restructuring | 2024 | $1,390.00 | 605.70 | $841,923.00 |
| | | | | $695.00† | 32.50 | $22,587.50 |
| Bienenfeld, Jules | Associate | Corporate | 2024 | $1,390.00 | 18.80 | $26,132.00 |
| Elsisi, Zane | Associate | Corporate | 2024 | $1,390.00 | 1.30 | $1,807.00 |
| Mackinnon, Josh | Associate | Corporate | 2024 | $1,390.00 | 23.50 | $32,665.00 |
| McNerney, Brendan | Associate | Corporate | 2024 | $1,390.00 | 188.80 | $262,432.00 |
| Pacoli, Katharine | Associate | Corporate | 2024 | $1,390.00 | 28.30 | $39,337.00 |
| Serviss, Jess | Associate | Corporate | 2024 | $1,390.00 | 130.20 | $180,978.00 |
| Ward, Jon | Associate | Litigation | 2024 | $1,390.00 | 104.40 | $145,116.00 |
| Bokert, Taya | Associate | Corporate | 2024 | $1,170.00 | 192.20 | $224,874.00 |
| Geisler, Michael | Associate | Litigation | 2024 | $1,170.00 | 46.20 | $54,054.00 |
| Greinetz, Kraz | Associate | Litigation | 2024 | $1,170.00 | 14.60 | $17,082.00 |
| Hunt, Zachary | Associate | Restructuring | 2024 | $1,170.00 | 230.70 | $269,919.00 |
| Lorente Sorolla, Juan | Associate | Litigation | 2024 | $1,170.00 | 155.10 | $181,467.00 |
| Nicholson, Tansy | Associate | Restructuring | 2024 | $1,170.00 | 607.10 | $710,307.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Voelker, Caroline | Associate | Litigation | 2024 | $1,170.00 | 4.30 | $5,031.00 |
| Tregear, Stella | Associate | Litigation | 2024 (England & Wales) | $1,045.00 | 1.00 | $1,045.00 |
| He, Sébastien | Associate | Corporate | 2024 | $975.00 | 229.50 | $223,762.50 |
| Matoussi, Josef N. | Associate | Corporate | 2024 (Germany) | $840.00 | 3.60 | $3,024.00 |
| Kim, Tiffany | Associate | Litigation | 2025 | $1,390.00 | 13.60 | $18,904.00 |
| Bajwa, Priya | Associate | Corporate | 2025 | $1,170.00 | 3.00 | $3,510.00 |
| Carpinello, Courtney | Associate | Litigation | 2025 | $1,170.00 | 26.10 | $30,537.00 |
| Charles, Evangeline | Associate | Corporate | 2025 | $1,170.00 | 325.50 | $380,835.00 |
| Chriswell, Immer | Associate | Restructuring | 2025 | $1,170.00 | 317.90 | $371,943.00 |
| DePaola, Katie | Associate | Corporate | 2025 | $1,170.00 | 8.10 | $9,477.00 |
| Freeman, Clyde | Associate | Litigation | 2025 | $1,170.00 | 78.40 | $91,728.00 |
| Godfryd, Clare | Associate | Litigation | 2025 | $1,170.00 | 75.80 | $88,686.00 |
| Lane, Jack | Associate | Litigation | 2025 | $1,170.00 | 57.90 | $67,743.00 |
| Murdoch, Ian | Associate | Corporate | 2025 | $1,170.00 | 7.10 | $8,307.00 |
| Pavlounis, Kristen | Associate | Corporate | 2025 | $1,170.00 | 49.60 | $58,032.00 |
| Rickards, Helena | Associate | Litigation | 2025 | $1,170.00 | 11.30 | $13,221.00 |
| Rosen, Abe | Associate | Restructuring | 2025 | $1,170.00 | 383.40 | $448,578.00 |
| Siskind-Weiss, Jordan | Associate | Litigation | 2025 | $1,170.00 | 10.60 | $12,402.00 |
| Torres, Zachary | Associate | Tax | 2025 | $1,170.00 | 301.40 | $352,638.00 |
| Traore, Sidy | Associate | Corporate | 2025 | $1,170.00 | 420.10 | $491,517.00 |
| Williams, Allie | Associate | Corporate | 2025 | $1,170.00 | 16.80 | $19,656.00 |
| Eggertsen, Hoku | Associate | Corporate | 2025 | $975.00 | 340.10 | $331,597.50 |
| Lawless, Ryan | Associate | Corporate | 2025 | $975.00 | 17.10 | $16,672.50 |
| Sivertsen, Kaitlyn | Associate | Litigation | 2025 | $975.00 | 1.70 | $1,657.50 |
| Ziyadi, Yousef | Associate | Litigation | 2025 | $975.00 | 2.00 | $1,950.00 |
| Valdenaire, Mariane | Associate | Corporate | 2025 (France) | $805.00 | 1.30 | $1,046.50 |
| Benson, Fiona | Associate | Litigation | 2026 | $975.00 | 27.10 | $26,422.50 |
| Crocco, Megan | Associate | Corporate | 2026 | $975.00 | 151.80 | $148,005.00 |
| Guitar, Abby | Associate | Litigation | 2026 | $975.00 | 85.00 | $82,875.00 |
| Houtz, Amanda | Associate | Tax | 2026 | $975.00 | 248.40 | $242,190.00 |
| Kweskin, Spencer | Associate | Corporate | 2026 | $975.00 | 245.90 | $239,752.50 |
| Lerner, Haven | Associate | Litigation | 2026 | $975.00 | 2.60 | $2,535.00 |

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[1] | HOURLY BILLING RATE[2] | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Pietrowski, Alexa | Associate | Litigation | 2026 | $975.00 | 125.10 | $121,972.50 |
| Gebhardt, Lukas | Associate | Restructuring | 2026 (Germany) | $680.00 | 18.30 | $12,444.00 |
| Beck, Samuel | Associate | Restructuring | * | $1,170.00 | 245.30 | $287,001.00 |
| Benyaminpour, Shirin | Associate | Corporate | * | $975.00 | 5.60 | $5,460.00 |
| Davis III, Harry (Trey) | Associate | Corporate | * | $975.00 | 87.40 | $85,215.00 |
| Hoetger, Chloe | Associate | Corporate | * | $975.00 | 3.80 | $3,705.00 |
| Jones, Antonette | Associate | Litigation | * | $975.00 | 98.10 | $95,647.50 |
| Phillips, Sean | Associate | Litigation | * | $975.00 | 216.00 | $210,600.00 |
| Strollo, Katherine | Associate | Litigation | * | $975.00 | 1.10 | $1,072.50 |
| Banerjee, Kiran | Law Clerk | Restructuring | * | $710.00 | 139.10 | $98,761.00 |
| Godley, Francesca | Law Clerk | Restructuring | * | $710.00 | 1.30 | $923.00 |
| **Total:** | | | | | **22,765.30** | **$36,543,138.00** |

The paraprofessionals and other non-legal staff who rendered professional services in the chapter 11 cases during the Compensation Period are:

| NAME OF PARAPROFESSIONAL OR OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lee, Kathleen A. | Paralegal | Restructuring | $675.00 | 148.90 | $100,507.50 |
| Stauble, Christopher A. | Paralegal | Restructuring | $675.00 | 32.80 | $22,140.00 |
| Lee, Brian | Paralegal | Corporate | $650.00 | 11.70 | $7,605.00 |
| Arias, Juan C. | Paralegal | Corporate | $620.00 | 52.00 | $32,240.00 |
| Esquivel, Mari | Paralegal | Litigation | $590.00 | 2.20 | $1,298.00 |
| Chan, Herbert | Paralegal | Litigation | $560.00 | 6.70 | $3,752.00 |
| Jewett, Laura (LJ) | Litigation Support | Litigation Support Services | $560.00 | 9.90 | $5,544.00 |
| Olvera, Rene | Paralegal | Restructuring | $560.00 | 53.40 | $29,904.00 |
| Ting, Lara | Litigation Support | Litigation Support Services | $560.00 | 21.00 | $11,760.00 |
| Dang, Thai | Litigation Support | Litigation Support Services | $525.00 | 3.20 | $1,680.00 |
| Mo, Michael | Litigation Support | Litigation Support Services | $525.00 | 9.50 | $4,987.50 |
| Robin, Artur | Litigation Support | Litigation Support Services | $525.00 | 4.80 | $2,520.00 |
| Armah, Nina | Paralegal | Litigation | $510.00 | 2.50 | $1,275.00 |
| Kleissler, Matthew J. | Paralegal | Restructuring | $510.00 | 87.10 | $44,421.00 |
| Chavez, Miguel | Litigation Support | Litigation Support Services | $485.00 | 6.50 | $3,152.50 |
| Jalomo, Chris | Paralegal | Restructuring | $475.00 | 55.30 | $26,267.50 |
| Joseph, Carlos | Litigation Support | Litigation Support Services | $430.00 | 12.30 | $5,289.00 |
| Eliane, Nick | Paralegal | Restructuring | $395.00 | 47.40 | $18,723.00 |
| Gleason, Evan | Paralegal | Restructuring | $395.00 | 47.90 | $18,920.50 |
| Griffiths, Emilia | Paralegal | Litigation | $395.00 | 7.50 | $2,962.50 |
| Ng, Ching Luk Burton | Paralegal | Restructuring | $395.00 | 3.10 | $1,224.50 |
| Okada, Tyler | Paralegal | Restructuring | $395.00 | 204.80 | $80,896.00 |
| Prescod, Morgan | Paralegal | Corporate | $395.00 | 13.20 | $5,214.00 |
| **Total:** | | | | **843.70** | **$432,283.50** |

The total fees for the Compensation Period are:

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $2,182.85 | 6,092.30 | $13,298,548.50 |
| Associates | $1,394.15 | 16,673.00 | $23,244,589.50 |
| Paraprofessionals and Other Non-Legal Staff | $512.37 | 843.70 | $432,283.50 |
| **Blended Attorney Rate** | **$1,605.21** | | |
| **Blended Rate for All Timekeepers** | **$1,566.16** | | |
| **Total:** | | **23,609.00** | **$36,975,421.50** |

## COMPENSATION BY PROJECT CATEGORY
## APRIL 1, 2026 THROUGH AND INCLUDING JUNE 30, 2026

| TASK CODE | PROJECT CATEGORY | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|
| 001 | Administrative Expense Claims | 162.90 | $244,999.00 |
| 002 | Adversary Proceedings | 131.60 | $223,900.50 |
| 003 | Asset Sales / 363 Matters | 7,840.40 | $11,780,685.00 |
| 004 | Aequum Matters | 274.30 | $373,849.00 |
| 005 | Automatic Stay | 5.00 | $7,277.50 |
| 008 | Bar Date/Claim Reconciliation and Disputes | 19.30 | $27,071.00 |
| 009 | CarVal Matters | 13.10 | $22,650.00 |
| 010 | Case Administration (Docket, WIP and Calendar Updates Only) | 200.20 | $280,095.00 |
| 011 | Chapter 11 Plan / Confirmation / Implementation | 3,577.40 | $6,097,181.00 |
| 012 | Corporate Governance (Including Board Meetings) | 402.10 | $687,944.00 |
| 013 | Customer / Vendor / Supplier / Reclamation / 503(b)(9) Issues | 241.90 | $336,210.50 |
| 014 | DIP Financing / Cash Collateral / Cash Management | 73.00 | $127,508.00 |
| 015 | Disclosure Statement/Solicitation/Voting | 1,712.70 | $2,593,036.00 |
| 016 | Employee Issues / Communications | 1,924.10 | $3,441,279.50 |
| 017 | Evolution Matters | 997.60 | $1,521,729.00 |
| 018 | Exclusivity | 102.30 | $144,519.00 |
| 019 | Executory Contracts / Leases / 365 | 422.80 | $585,924.50 |
| 020 | Other Factoring / Inventory Financing / Supply Chain Financing | 94.40 | $153,740.50 |
| 021 | General Case Strategy (Team and Client Calls) | 62.60 | $148,020.50 |
| 022 | Hearings and Court Matters | 990.20 | $1,354,934.50 |
| 023 | Insurance Issues | 33.80 | $60,757.50 |
| 024 | Non-Debtor Subsidiary Matters | 665.00 | $1,051,630.00 |
| 025 | Debtors' Investigation Matters | 32.30 | $61,950.50 |
| 026 | Non-Bankruptcy Litigation | 10.60 | $15,015.00 |
| 027 | Non-Working Travel | 280.50 | $273,288.50 |
| 028 | Onset Matters | 496.10 | $738,166.00 |
| 029 | Regulatory Issues | 235.50 | $385,245.00 |
| 030 | Retention / Fee Applications: Ordinary Course Professionals | 20.50 | $28,972.00 |
| 031 | Retention / Fee Applications: Other Professionals | 22.90 | $34,153.50 |
| 033 | Tax Issues | 654.80 | $1,210,847.00 |
| 034 | Unsecured Creditor Issues / Meetings / Comms (Including UCC Matters) | 2.50 | $6,572.50 |

| TASK CODE | PROJECT CATEGORY | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|
| 035 | US Trustee Issues / Meetings / Communications / MORs | 271.10 | $378,522.00 |
| 036 | Utility Issues | 11.00 | $16,256.50 |
| 037 | Weil Retention / Billing / Fee Applications | 247.10 | $277,630.50 |
| 038 | Lender Issues / Meetings / Comms | 1.40 | $2,548.50 |
| 039 | Examiner Matters | 65.60 | $119,048.50 |
| 041 | Government Investigation Matters | 205.80 | $303,792.00 |
| 042 | UMB Matters | 10.40 | $17,676.50 |
| 043 | RoW Ultinon | 48.90 | $77,732.50 |
| 044 | RoW Horizon / FMP | 668.20 | $1,274,064.50 |
| 046 | RoW Trico / Airtex / South America / Germany | 104.10 | $88,151.50 |
| 047 | Mediation | 2.30 | $5,001.50 |
| 048 | WARN Adversary Proceeding | 262.90 | $382,863.00 |
| 049 | Other Non-Debtor Sales | 7.80 | $12,982.50 |
| **Total:** | | **23,609.00** | **$36,975,421.50** |

# **Exhibit D**

## Time Records

# SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| First Fee Application | | | | | |
|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Paid to Date** | |
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 12/9/2025 | 9/29/2025 through 10/31/2025 | $23,472,740.00 | $265,254.88 | $23,472,740.00 | $265,254.88 |
| 12/15/2025 | 11/1/2025 through 11/30/2025 | $19,637,642.25 | $239,431.72 | $19,637,642.25 | $239,431.72 |
| 1/24/2026 | 12/1/2025 through 12/31/2025 | $16,409,320.50 | $191,381.51 | $16,409,320.50 | $191,381.51 |
| **Total for First Fee Application** | | **$59,519,702.75** | **$696,068.11** | **$59,519,702.75** | **$696,068.11** |

| Second Fee Application | | | | | |
|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Paid to Date** | |
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 3/5/2026 | 1/1/2026 through 1/31/2026 | $21,825,582.75 | $187,798.56 | $21,825,582.75 | $187,798.56 |
| 4/24/2026 | 2/1/2026 through 2/28/2026 | $13,013,521.50 | $108,727.12 | $13,013,521.50 | $108,727.12 |
| 5/21/2026 | 3/1/2026 through 3/31/2026 | $14,692,920.50 | $75,728.28 | $14,692,920.50 | $75,728.28 |
| **Total for Second Fee Application** | | **$49,532,024.75** | **$372,253.96** | **$49,532,024.75** | **$372,253.96** |

| Third Fee Application | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Served | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Previously Requested with Prior Monthly Fee Statement | | Total Amount Paid to Date | | Holdback Fees Requested |
| | | Fees | Expenses | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 80%) | Expenses (@ 100%) | Fees (@ 20%) |
| 7/11/2026 | 4/1/2026 through 4/30/2026 | $15,027,396.00 | $103,359.50 | $12,021,916.80 | $103,359.50 | $12,021,916.80 | $103,359.50 | $3,005,479.20 |
| 8/10/2026 | 5/1/2026 through 5/31/2026 | $12,918,236.00 | $102,232.63 | $10,334,588.80 | $102,232.63 | $10,334,588.80 | $102,232.63 | $2,583,647.20 |
| 8/28/2026 | 6/1/2026 through 6/30/2026 | $9,029,789.50 | $77,903.81 | $7,223,831.60 | $77,903.81 | $0.00 | $0.00 | $1,805,957.90 |
| **Total for Third Fee Application** | | **$36,975,421.50** | **$283,495.94** | **$29,580,337.20** | **$283,495.94** | **$22,356,505.60** | **$205,592.13** | **$7,395,084.30** |

Summary of Any Objections to Monthly Fee Statements: None.[1]

Compensation Sought in this Application Not Yet Paid: $14,696,819.71

[1] The objection deadline with respect to Weil's Ninth Monthly Fee Statement is September 11, 2026. Once the objection deadline has passed without objection, the Debtors are authorized to pay Weil $7,223,831.60 in fees (80% of $9,029,789.50) and $77,903.81 in expenses.

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/01/26 | Tsekerides, Theodore E. | 1.80 | 4,131.00 | 001 | 76162476 |
| | REVIEW DEBEVOISE LETTER REGARDING PROPERTY RETURN AND RELATED ISSUES (0.2); CALL WITH N. MOGHADDAM RE: DEBEVOISE LETTER (0.1); EMAILS WITH TEAM RE: PRESERVATION ISSUES (0.1); CONSIDER ITEMS FOR PRESERVATION AND SCOPE OF MATERIALS (0.3); CALL WITH A&M RE: INVESTIGATION SLIDES (0.6); REVIEW REVISED A&M DECK ON INVESTIGATION (0.4); CONSIDER INVESTIGATION ISSUES (0.1). | | | | |
| 04/01/26 | Findlay, Loren | 1.00 | 1,650.00 | 001 | 76164518 |
| | REVIEW MOTION FOR PAYMENT OF ADMIN EXPENSE CLAIM (.5); REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION (.5). | | | | |
| 04/01/26 | Hor, Ryan | 0.20 | 302.00 | 001 | 76145135 |
| | REVIEW LETTER FROM OPPOSING COUNSEL TO PREPARE RESPONSE. | | | | |
| 04/01/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 001 | 76710679 |
| | REVIEW AND REVISE CERTAIN ADMINISTRATIVE CLAIM STIPULATION WITH CERTAIN VENDOR AFTER REVIEW OF PRECEDENT (.5); CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDOR'S COUNSEL, RE: MULTIPLE VENDORS' ALLEGED ADMINISTRATIVE CLAIMS (.4). | | | | |
| 04/02/26 | Barlow, Jarred | 0.20 | 278.00 | 001 | 76983641 |
| | PREPARE CORRESPONDENCE TO VENDOR COUNTERPARTY RE: ADMINISTRATIVE CLAIM MOTION. | | | | |
| 04/03/26 | Bostel, Kevin | 0.20 | 459.00 | 001 | 76799349 |
| | REVIEW ADMIN CLAIM STIPULATIONS AND UPDATES FROM TEAM. | | | | |
| 04/03/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 76164558 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION. | | | | |
| 04/03/26 | Hor, Ryan | 1.90 | 2,869.00 | 001 | 76159412 |
| | MEETING WITH N. MOGHADDAM AND T. TSEKERIDES RE DRAFT LETTER TO OPPOSING COUNSEL (.4); DRAFT RESPONSE LETTER TO OPPOSING COUNSEL (1.5). | | | | |
| 04/03/26 | Bajramovic, Adi | 2.30 | 3,197.00 | 001 | 76162148 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: CERTAIN VENDORS' ALLEGED ADMINISTRATIVE CLAIMS (.8); REVISE CERTAIN ADMINISTRATIVE CLAIM STIPULATION WITH CERTAIN VENDOR (.5); REVISE CERTAIN ADMINISTRATIVE CLAIM / CONTRACT REJECTION STIPULATION WITH CERTAIN VENDOR (1.0). | | | | |
| 04/05/26 | Hor, Ryan | 1.40 | 2,114.00 | 001 | 76164872 |
| | DRAFT RESPONSE LETTER TO OPPOSING COUNSEL RE TRANSITION PROTOCOL AND ACCESS TO INFORMATION. | | | | |
| 04/06/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 76217283 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION. | | | | |
| 04/06/26 | Hor, Ryan | 2.20 | 3,322.00 | 001 | 76172696 |
| | REVISE DRAFT LETTER TO OPPOSING COUNSEL (1.4); IMPLEMENT N. MOGHADDAM'S AND T. TSEKERIDES' EDITS TO DRAFT LETTER TO OPPOSING COUNSEL (0.6); DRAFT CORRESPONDENCE TO LITIGATION AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESTRUCTURING TEAMS RE RESPONSE TO OPPOSING COUNSEL'S LETTER (0.2). | | | | |
| 04/06/26 | Bajramovic, Adi | 0.20 | 278.00 | 001 | 76710684 |
| | REVISE CERTAIN ADMINISTRATIVE CLAIM STIPULATION WITH CERTAIN VENDOR. | | | | |
| 04/07/26 | Findlay, Loren | 0.60 | 990.00 | 001 | 76219242 |
| | REVIEW AND RESPOND TO EMAILS RE PAYMENTS OF ADMINISTRATIVE CLAIMS. | | | | |
| 04/07/26 | Hor, Ryan | 0.70 | 1,057.00 | 001 | 76185396 |
| | REVISE DRAFT RESPONSE LETTER TO OPPOSING COUNSEL (.3); IMPLEMENT FINAL REVISIONS FROM N. MOGHADDAM TO SEND CORRESPONDENCE TO OPPOSING COUNSEL (.4). | | | | |
| 04/07/26 | Rosen, Abe | 0.10 | 117.00 | 001 | 76484633 |
| | DISCUSS MOTION FOR ADMIN CLAIM WITH A&M. | | | | |
| 04/07/26 | Bajramovic, Adi | 0.50 | 695.00 | 001 | 76710687 |
| | PREPARE MULTIPLE DRAFT EMAILS TO COUNSEL RE: ADMINISTRATIVE CLAIM RECONCILIATION AND FILING PROOFS OF CLAIM. | | | | |
| 04/08/26 | Findlay, Loren | 0.90 | 1,485.00 | 001 | 76219361 |
| | REVIEW AND REVISE ADMIN CLAIM TRACKER AND EMAIL WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 04/08/26 | Bajramovic, Adi | 1.30 | 1,807.00 | 001 | 76710690 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND MULTIPLE VENDOR'S COUNSEL, RE: MULTIPLE VENDORS' ALLEGED ADMINISTRATIVE CLAIMS (1.1); PREPARE DRAFT EMAIL TO COUNSEL RE: ADMINISTRATIVE CLAIM RECONCILIATION AND FILING PROOFS OF CLAIM (.2). | | | | |
| 04/09/26 | Bajramovic, Adi | 0.40 | 556.00 | 001 | 76710693 |
| | PREPARE MULTIPLE DRAFT EMAILS TO MULTIPLE VENDOR'S COUNSEL RE: ADMINISTRATIVE CLAIM RECONCILIATION. | | | | |
| 04/09/26 | Okada, Tyler | 0.10 | 39.50 | 001 | 76202097 |
| | ASSIST WITH PREPARATION OF ADMIN CLAIM STIPULATION FOR S. BECK. | | | | |
| 04/10/26 | Findlay, Loren | 0.30 | 495.00 | 001 | 76219422 |
| | REVIEW ADMIN MOTION TRACKER AND EMAIL WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 04/10/26 | Eliane, Nick | 0.30 | 118.50 | 001 | 76222735 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE STIPULATION AND AGREED ORDER REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM OF VENDOR FOR S. BECK. | | | | |
| 04/13/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 76309004 |
| | REVIEW AND RESPOND TO EMAILS FROM A&M VENDOR TEAM RE PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 04/14/26 | Bostel, Kevin | 0.20 | 459.00 | 001 | 77009648 |
| | CONFER WITH A. ROSEN ON KINGSBRIDGE STIP. | | | | |
| 04/14/26 | Findlay, Loren | 0.80 | 1,320.00 | 001 | 76309011 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND RESPOND TO VARIOUS EMAILS WITH A&M AND WEIL TEAMS RE PAYMENT OF ADMIN EXPENSE CLAIMS. | | | | |
| 04/15/26 | Bostel, Kevin | 0.30 | 688.50 | 001 | 77009678 |
| | REVIEW FINAL VERSION OF CLAIMS STIP AND CONFER WITH A. ROSEN RE: SAME (.1); CONFER WITH TEAM RE: ADMIN CLAIMS REQUESTS AND NEXT STEPS (.2). | | | | |
| 04/15/26 | Findlay, Loren | 0.70 | 1,155.00 | 001 | 76309066 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL RESTRUCTURING TEAM RE ADMIN CLAIM MOTIONS. | | | | |
| 04/16/26 | Findlay, Loren | 1.00 | 1,650.00 | 001 | 76309069 |
| | REVIEW AND RESPOND TO EMAILS FROM CREDITORS RE PAYMENT OF ADMIN CLAIMS (.5); REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION (.5). | | | | |
| 04/17/26 | Findlay, Loren | 0.70 | 1,155.00 | 001 | 76309022 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL RESTRUCTURING TEAM RE ADMIN CLAIM MOTIONS AND STIPULATIONS. | | | | |
| 04/19/26 | Bostel, Kevin | 0.20 | 459.00 | 001 | 76373875 |
| | CORRESPOND WITH TEAM RE: ADMIN CLAIM DEMANDS AND NEXT STEPS. | | | | |
| 04/19/26 | Findlay, Loren | 0.30 | 495.00 | 001 | 76359949 |
| | REVIEW AND RESPOND TO EMAILS FROM ADMIN CLAIMANTS RE PAYMENT OF ADMIN CLAIMS. | | | | |
| 04/21/26 | Findlay, Loren | 1.20 | 1,980.00 | 001 | 76359959 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM TRACKER (.6); REVIEW AND RESPOND TO VARIOUS EMAILS RE: ADMIN CLAIM PAYMENT REQUESTS (.6). | | | | |
| 04/21/26 | Rosen, Abe | 1.20 | 1,404.00 | 001 | 76596101 |
| | REVIEW STIPULATION RE ADMIN CLAIM (1.0); CORRESPOND WITH L. FINDLAY RE SAME (.2). | | | | |
| 04/22/26 | Findlay, Loren | 0.60 | 990.00 | 001 | 76359962 |
| | REVIEW AND RESPOND TO EMAILS RE ADMIN CLAIM STIPULATIONS. | | | | |
| 04/22/26 | Bajramovic, Adi | 1.60 | 2,224.00 | 001 | 76710702 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND MULTIPLE VENDOR'S COUNSEL, RE: MULTIPLE VENDORS' ALLEGED ADMINISTRATIVE CLAIMS (.8); DRAFT MULTIPLE EMAILS RE: ALLEGED ADMINISTRATIVE CLAIMS AFTER REVIEW OF INVOICES AND RECONCILED STATEMENTS OF ACCOUNT (.8). | | | | |
| 04/23/26 | Bostel, Kevin | 0.30 | 688.50 | 001 | 76373936 |
| | CORRESPOND WITH TEAM RE: ADMIN CLAIM ISSUES, INCLUDING STIPS AND MOTIONS TO COMPEL. | | | | |
| 04/23/26 | Findlay, Loren | 1.40 | 2,310.00 | 001 | 76363423 |
| | REVIEW AND PROVIDE COMMENTS TO SEVERAL ADMIN CLAIM STIPULATIONS. | | | | |
| 04/24/26 | Bostel, Kevin | 0.40 | 918.00 | 001 | 76373911 |
| | REVIEW OPEN CLAIMS ISSUES, INCLUDING MOTIONS TO COMPEL AND CORRESPOND WITH TEAM ON NEXT STEPS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/26 | Bajramovic, Adi | 1.80 | 2,502.00 | 001 | 76710705 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND MULTIPLE VENDOR'S COUNSEL RE: MULTIPLE VENDORS' ALLEGED ADMINISTRATIVE CLAIMS (1.2); REVIEW AND REVISE CERTAIN ADMIN CLAIM STIPULATION (.4); REVIEW AND REVISE ADMIN CLAIM TRACKER (.2). | | | | |
| 04/25/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 76363511 |
| | REVIEW AND RESPOND TO EMAILS RE REQUESTED PAYMENT OF ADMIN CLAIMS. | | | | |
| 04/25/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 001 | 76710708 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND MULTIPLE VENDOR'S COUNSEL RE: MULTIPLE VENDORS' ALLEGED ADMINISTRATIVE CLAIMS. | | | | |
| 04/26/26 | Bajramovic, Adi | 0.30 | 417.00 | 001 | 76372525 |
| | CORRESPONDENCE WITH WEIL TEAM AND CERTAIN VENDOR'S COUNSEL RE: ALLEGED ADMINISTRATIVE CLAIMS. | | | | |
| 04/27/26 | Bostel, Kevin | 0.20 | 459.00 | 001 | 77011164 |
| | REVIEW STIPULATION WITH WEBBER AND CONFER WITH A. ROSEN RE: SAME. | | | | |
| 04/27/26 | Bajramovic, Adi | 0.50 | 695.00 | 001 | 76710711 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND MULTIPLE VENDOR'S COUNSEL RE: MULTIPLE VENDORS' ALLEGED ADMINISTRATIVE CLAIMS. | | | | |
| 04/28/26 | Bajramovic, Adi | 0.40 | 556.00 | 001 | 76430018 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDOR'S COUNSEL RE: ALLEGED ADMINISTRATIVE CLAIMS. | | | | |
| 04/29/26 | Findlay, Loren | 0.60 | 990.00 | 001 | 76436180 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATIONS. | | | | |
| 04/30/26 | Bostel, Kevin | 0.20 | 459.00 | 001 | 77011247 |
| | REVIEW UPDATES ON ADMIN CLAIM ISSUES AND FINALIZE STIP RE: SAME. | | | | |
| 04/30/26 | Findlay, Loren | 0.60 | 990.00 | 001 | 76436131 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION. | | | | |
| 04/30/26 | Bajramovic, Adi | 2.40 | 3,336.00 | 001 | 76710714 |
| | CORRESPONDENCE WITH WEIL, A&M TEAMS, STAKEHOLDERS, AND CERTAIN VENDOR'S COUNSEL RE: MULTIPLE VENDOR'S ALLEGED ADMINISTRATIVE CLAIMS (2.2); PREPARE FILING VERSION OF CERTAIN ADMINISTRATIVE CLAIM STIPULATION (.2). | | | | |
| 04/30/26 | Okada, Tyler | 0.30 | 118.50 | 001 | 76426501 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION AND AGREED ORDER REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM AND REJECTION OF EXECUTORY CONTRACT FOR A. BAJRAMOVIC. | | | | |
| **SUBTOTAL Task 001 - Administrative Expense Claims** | | **38.50** | **$60,041.50** | | |
| 04/01/26 | Barr, Matt | 0.70 | 1,995.00 | 002 | 76169005 |
| | CORRESPONDENCE WITH TEAM RE: LITIGATION RELATED ISSUES (0.2) AND NEXT STEPS WITH TEAM RE: | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SAME (0.5). | | | | |
| 04/01/26 | Moghaddam, Nili | 0.80 | 1,800.00 | 002 | 76148802 |
| | REVIEW JAMES OPPOSITION TO STAY MOTION (.3); REVIEW P. JAMES LETTER RE: RETURN OF DATA AND DOCUMENTS (.2); CALL WITH T. TSEKERIDES RE: SAME (.1); EMAILS WITH TEAM RE: SAME (.2). | | | | |
| 04/02/26 | Moghaddam, Nili | 0.60 | 1,350.00 | 002 | 76157037 |
| | REVIEW CASE CORRESPONDENCE AND DOCKET REPORTS (.2); CALL WITH COUNSEL FOR A. BRUMSBERG (.2) AND EMAIL SUMMARY TO TEAM RE: SAME (.2). | | | | |
| 04/03/26 | Moghaddam, Nili | 1.20 | 2,700.00 | 002 | 76165308 |
| | REVIEW DRAFT RESPONSE TO JAMES' LETTER RE: ACCESS TO DATA AND DOCUMENTS (.7); MEET WITH TEAM RE: RESPONSE (.5). | | | | |
| 04/04/26 | Barr, Matt | 0.20 | 570.00 | 002 | 76169016 |
| | CORRESPONDENCE WITH TEAM RE: LITIGATION RELATED ISSUES. | | | | |
| 04/06/26 | Tsekerides, Theodore E. | 0.50 | 1,147.50 | 002 | 76187074 |
| | REVIEW AND REVISE RESPONSE TO DEBEVOISE LETTER (0.3); EMAIL WITH TEAM RE: RESPONSE TO DEBEVOISE LETTER (0.1); CALL WITH R. HOR RE: RESPONSE TO DEBEVOISE LETTER (0.1). | | | | |
| 04/06/26 | Barr, Matt | 0.70 | 1,995.00 | 002 | 76221023 |
| | CORRESPONDENCE RE: LITIGATION NEXT STEPS WITH TEAM (0.2) AND REVIEW SAME (0.5). | | | | |
| 04/06/26 | Moghaddam, Nili | 1.20 | 2,700.00 | 002 | 76182181 |
| | REVIEW CASE CORRESPONDENCE (.1); REVIEW AND REVISE DRAFT RESPONSE TO JAMES LETTER RE: DATA AND DOCUMENTS (.5); CONFER WITH R. NILES-WEED RE: CASE SCHEDULE (.2); REVIEW MOTIONS TO DISMISS AND CASE SCHEDULE (.3); ATTEND TO CRIMINAL FORFEITURE MATTERS (.1). | | | | |
| 04/07/26 | Singh, Sunny | 0.50 | 1,297.50 | 002 | 76188331 |
| | REVIEW LETTER IN RESPONSE TO JAMES COUNSEL (.3); EMAILS WITH LITIGATION TEAM RE JAMES ADVERSARY (.2). | | | | |
| 04/07/26 | Moghaddam, Nili | 1.70 | 3,825.00 | 002 | 76188074 |
| | REVIEW CASE SCHEDULE (1.1); REVIEW CRIMINAL MATTERS (.1); REVIEW DRAFT RESPONSE TO JAMES LETTER RE: DATA AND DOCUMENTS (.3); REVIEW CASE CORRESPONDENCE (.2). | | | | |
| 04/07/26 | Hor, Ryan | 2.60 | 3,926.00 | 002 | 76176571 |
| | CONDUCT RESEARCH REGARDING MEET AND CONFER (0.3); DRAFT CORRESPONDENCE TO AFF. LITIGATION TEAM RE MOTION TO DISMISS (0.1); DRAFT CORRESPONDENCE TO N. MOGHADDAM RE UPCOMING MEET AND CONFER (0.2); DRAFT MOTION FOR EXTENSION OF CASE DEADLINES (2.0). | | | | |
| 04/08/26 | Moghaddam, Nili | 4.20 | 9,450.00 | 002 | 76195395 |
| | REVIEW EMERGENCY MOTION TO AMEND CASE SCHEDULE AND RELATED CASE SCHEDULING MATTERS (2.4); COMMUNICATE WITH OPPOSING COUNSEL RE: CASE SCHEDULE (.6); INTERNAL COMMUNICATIONS RE: CASE SCHEDULE (1.2). | | | | |
| 04/08/26 | Hor, Ryan | 5.60 | 8,456.00 | 002 | 76186892 |
| | COORDINATE MEET AND CONFERS WITH OPPOSING COUNSEL (0.1); CONSIDER ISSUES FOR MEET AND CONFER (0.1); DRAFT CORRESPONDENCE TO C. CARLSON AND T. NICHOLSON REGARDING UPCOMING FILING (0.1); CALL WITH R. NILES-WEED RE DRAFT MOTION TO EXTEND (0.2); MEETING WITH F. BENSON TO DISCUSS DRAFT MOTION TO EXTEND (0.1); CALL WITH F. BENSON RE DRAFT PROPOSED SCHEDULING ORDER (0.1); CALL WITH T. NICHOLSON RE FORTHCOMING FILING STRATEGY (0.2); SECOND MEET AND | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH OPPOSING COUNSEL (0.2); CALL WITH C. CARLSON AND T. NICHOLSON REGARDING STRATEGY FOR UPCOMING FILING (0.2); MEETING WITH N. MOGHADDAM, R. NILES-WEED, AND F. BENSON RE SAME (0.3); CALL WITH F. BENSON IN ADVANCE OF TEAM MEETING (0.1); FOLLOW-UP CALL WITH T. NICHOLSON RE FILING PROCEDURES (0.2); MEETING WITH F. BENSON RE DRAFTING PLAN OF FORTHCOMING FILING (0.1); DRAFT EMAIL TO R. NILES-WEED RE FORTHCOMING MOTION (0.1); MEET AND CONFER WITH OPPOSING COUNSEL FOR INDIVIDUAL DEFENDANT (0.3); DRAFT CORRESPONDENCE TO N. MOGHADDAM RE STATUS OF FORTHCOMING MOTION FOLLOWING MEET AND CONFER (0.3); CALL TO F. BENSON RE EDITS TO DRAFT MOTION TO STAY (0.1); DRAFT MOTION TO STAY CASE DEADLINES (2.7); REVISE DRAFT PROPOSED ORDER FOR MOTION TO STAY (0.1). | | | | |
| 04/08/26 | Benson, Fiona | 2.20 | 2,145.00 | 002 | 76192779 |
| | DRAFT AND REVISE MOTION FOR EMERGENCY STAY AND PROPOSED ORDER (1.9); CALLS WITH R. HOR RE DRAFT PROPOSED SCHEDULING ORDER (0.3). | | | | |
| 04/08/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 002 | 76217240 |
| | CORRESPONDENCE WITH AFFIRMATIVE LITIGATION TEAM RE: STAY OF P. JAMES ADVERSARY. | | | | |
| 04/09/26 | Singh, Sunny | 0.50 | 1,297.50 | 002 | 76204649 |
| | REVIEW MOTION TO STAY JAMES ADVERSARY (.3); CALL WITH N. MOGHADDAM RE SAME (.2). | | | | |
| 04/09/26 | Moghaddam, Nili | 2.80 | 6,300.00 | 002 | 76202109 |
| | REVIEW AND REVISE EMERGENCY MOTION TO AMEND CASE SCHEDULE (.9); ATTEND TO CASE SCHEDULING MATTERS (1.2); CALLS WITH R. HOR RE STAY MOTION (.2) PREPARE FOR MEETING WITH DOJ REMISSION TEAM (.3); REVIEW CASE CORRESPONDENCE (.2). | | | | |
| 04/09/26 | Hor, Ryan | 4.40 | 6,644.00 | 002 | 76193946 |
| | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL RE FOLLOW UP TO MEET AND CONFER (0.2); DISCUSS WITH F. BENSON UPCOMING ACTION ITEMS RELATED TO FILING STAY MOTION (0.2); DRAFT FOLLOW-UP EMAIL REGARDING MEET AND CONFER (0.1); REVISE DRAFT STAY MOTION (0.4); CALL WITH N. MOGHADDAM RE REVISIONS TO MOTION TO STAY (0.1); DRAFT CORRESPONDENCE TO N. MOGHADDAM RE FILING DEADLINES (0.1); CALL WITH F. BENSON RE IMPLEMENTING RESTRUCTURING REVISIONS (0.1); REVIEW OPPOSING COUNSEL'S COUNTEROFFER RE STAY OF CASE DEADLINES (0.1); FOLLOW-UP CALL WITH N. MOGHADDAM RE STRATEGY SURROUNDING STAY MOTION (0.1); CALL WITH F. BENSON REGARDING N. MOGHADDAM'S REVISIONS TO DRAFT MOTION TO STAY (0.1); REVISE DRAFT MOTION TO STAY BASED ON LITIGATION AND RESTRUCTURING EDITS (2.1); REVISE DRAFT REPLY BRIEF (0.8). | | | | |
| 04/09/26 | Nicholson, Tansy | 1.50 | 1,755.00 | 002 | 76217126 |
| | REVIEW ALL HEARING TRANSCRIPTS SINCE JANUARY 29 AND CIRCULATE FINDINGS TO LITIGATION TEAM. | | | | |
| 04/09/26 | Esquivel, Mari | 2.20 | 1,298.00 | 002 | 76214515 |
| | REVIEW CASE LAW CITED IN REPLY MOTION AND CONFIRM CITATIONS, PIN CITES AND QUOTED LANGUAGE ARE CORRECTLY CITED IN THE BRIEF. | | | | |
| 04/10/26 | Moghaddam, Nili | 3.50 | 7,875.00 | 002 | 76219170 |
| | REVIEW AND REVISE DRAFT EMERGENCY MOTION FOR A STAY (.6); ATTEND TO DOJ MATTERS (1.2); ATTEND TO CASE SCHEDULE (1.6); CALL WITH R. HOR RE MEET AND CONFER AND CASE SCHEDULE (.1). | | | | |
| 04/10/26 | Burton, Greg | 0.20 | 302.00 | 002 | 76215105 |
| | REVIEW FILINGS IN USA V. JAMES. | | | | |
| 04/10/26 | Hor, Ryan | 2.70 | 4,077.00 | 002 | 76203399 |
| | CALL WITH F. BENSON RE EDITS TO DRAFT STAY MOTION (0.1); CALL WITH N. MOGHADDAM TO RECAP MEET AND CONFER AND OUTLINE UPCOMING ACTION ITEMS REGARDING CASE DEADLINES (0.1); DRAFT | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE SUMMARIZING UPCOMING STRATEGIC DECISIONS FOLLOWING MEET AND CONFER (0.4); ATTEND MEET AND CONFER WITH COUNSEL FOR EACH DEFENDANT RE CASE DEADLINES (0.3); REVISE DRAFT STAY MOTION (1.8). | | | | |
| 04/10/26 | Benson, Fiona | 0.50 | 487.50 | 002 | 76207238 |
| | REVISE DRAFT OF EMERGENCY MOTION. | | | | |
| 04/11/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 76219175 |
| | ATTEND TO CASE SCHEDULING MATTERS. | | | | |
| 04/11/26 | Hor, Ryan | 0.50 | 755.00 | 002 | 76209284 |
| | DRAFT RIDER TO PROSPECTIVE JOINT STATEMENT RE CASE SCHEDULE. | | | | |
| 04/11/26 | Benson, Fiona | 0.30 | 292.50 | 002 | 76207243 |
| | REVISE INSERT FROM R. HOR RE COURT EXTENSION AND SEND TO N. MOGHADDAM. | | | | |
| 04/12/26 | Moghaddam, Nili | 0.30 | 675.00 | 002 | 76219177 |
| | REVIEW AND REVISE DRAFT INSERT TO SCHEDULING STIPULATION AND EMAILS WITH TEAM RE: SAME. | | | | |
| 04/12/26 | Hor, Ryan | 0.10 | 151.00 | 002 | 76209322 |
| | REVIEW EDITS TO DRAFT RIDER FOR MOTION TO STAY FROM N. MOGHADDAM. | | | | |
| 04/13/26 | Singh, Sunny | 0.30 | 778.50 | 002 | 76232937 |
| | INTERNAL CALL RE LITIGATION TEAM RE GOVT COOPERATION. | | | | |
| 04/13/26 | Niles-Weed, Robert B. | 0.80 | 1,740.00 | 002 | 76233346 |
| | COMMUNICATIONS WITH LITIGATION/RESTRUCTURING RE: PROPOSED CASE SCHEDULE (.3); DRAFT EXTENSION REQUEST/PROPOSED STATEMENT TO EXTEND CASE SCHEDULE (.5). | | | | |
| 04/13/26 | Moghaddam, Nili | 1.10 | 2,475.00 | 002 | 76255784 |
| | REVIEW CASE SCHEDULE (1.0); CALL WITH R. HOR RE CASE SCHEDULE (.1). | | | | |
| 04/13/26 | Curtis, Aaron J. | 0.30 | 568.50 | 002 | 76269972 |
| | REVIEW AND RESPOND TO EMAILS RE STATUS OF ADVERSARY PROCEEDING. | | | | |
| 04/13/26 | Hor, Ryan | 3.10 | 4,681.00 | 002 | 76218956 |
| | DRAFT CORRESPONDENCE TO RESTRUCTURING TEAM RE STATE OF ADVERSARY PROCEEDING (0.2); CALL WITH N. MOGHADDAM RE DRAFT RIDER TO PROPOSED SCHEDULE (0.1); CORRESPOND WITH T. NICHOLSON RE COMMON INTEREST AGREEMENT (0.1); REVISE RIDER RE PROPOSED SCHEDULE (0.3); REVISE RIDER PER R. NILES-WEED'S INSTRUCTIONS TO SEND TO OPPOSING COUNSEL (0.3); DRAFT CORRESPONDENCE TO RESTRUCTURING AND LITIGATION TEAMS RE LANGUAGE IN EXCLUSIVITY MOTIONS (0.1); CALLS WITH R. NILES-WEED RE REVISIONS TO RIDER RE PROPOSED CASE SCHEDULE (0.1); FOLLOW-UP R. NILES-WEED CALL RE REVISIONS TO RIDER (0.1); DRAFT JOINT STATEMENT REGARDING CASE SCHEDULE (0.4); FOLLOW-UP WITH R. NILES-WEED CALL RE PLAN TO FILE JOINT STATEMENT RE CASE SCHEDULE (0.1); MEET WITH F. BENSON REGARDING PLAN FOR FILING JOINT STATEMENT RE CASE SCHEDULE (0.1); CORRESPONDENCE WITH C. CALABRESE REGARDING GROUNDS FOR STAY IN ADVERSARY PROCEEDING (0.1); FINALIZE JOINT STATEMENT REGARDING CASE SCHEDULE FOR FILING (0.9); CORRESPOND WITH T. NICHOLSON RE CASE SCHEDULE (0.1); FOLLOW-UP CALL WITH R. NILES-WEED RE JOINT STATEMENT RE PROPOSED SCHEDULING ORDER (0.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/13/26 | Benson, Fiona | 1.90 | 1,852.50 | 002 | 76224953 |
| | COMPILE LIST FOR RESTRUCTURING OF ADVERSARY PROCEEDING PERTINENT FILINGS (.5); REVISE AND REVIEW MATERIALS FOR FILING RE CASE SCHEDULE (.6); FINALIZE MATERIALS FOR FILING AND SEND TO RESTRUCTURING PARALEGALS (.7); MEET WITH R. HOR RE CASE SCHEDULE (.1). | | | | |
| 04/14/26 | Barr, Matt | 2.10 | 5,985.00 | 002 | 76301809 |
| | REVIEW DECK RE: LITIGATION ISSUES (1.8) AND CORRESPONDENCE RE: SAME WITH TEAM (0.3). | | | | |
| 04/14/26 | Moghaddam, Nili | 0.30 | 675.00 | 002 | 76256131 |
| | ATTEND TO CASE MANAGEMENT MATTERS AND CASE CORRESPONDENCE. | | | | |
| 04/14/26 | Curtis, Aaron J. | 0.40 | 758.00 | 002 | 76269977 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE DISCLOSURE SCHEDULES, LITIGATION TRUSTEE, AND DOCUMENT REQUEST FROM INSURERS. | | | | |
| 04/14/26 | Hor, Ryan | 0.40 | 604.00 | 002 | 76251359 |
| | PROVIDE UPDATE RE JAMES ADVERSARY PROCEEDING FOR DISCLOSURES. | | | | |
| 04/15/26 | Moghaddam, Nili | 0.10 | 225.00 | 002 | 76272656 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 04/15/26 | Curtis, Aaron J. | 1.90 | 3,600.50 | 002 | 76269986 |
| | REVIEW AND ANALYZE DOCUMENT REQUEST FROM INSURERS AND ACCOMPANYING DOCUMENTS (1.0); DRAFT SUMMARY OF DOCUMENTS RE INSURER REQUEST (.9). | | | | |
| 04/15/26 | Hor, Ryan | 0.40 | 604.00 | 002 | 76267139 |
| | CALL WITH T. NICHOLSON RE UPCOMING ACTION ITEMS IN THE ADVERSARY PROCEEDING RELATED TO LITIGATION TRUSTEE (.2); DRAFT CORRESPONDENCE TO R. NILES-WEED RE UPCOMING DEADLINES IN ADVERSARY PROCEEDING (.2). | | | | |
| 04/15/26 | Benson, Fiona | 0.90 | 877.50 | 002 | 76277520 |
| | REVIEW EXHIBITS FOR A. CURTIS AND SEND FOLDER. | | | | |
| 04/17/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 76299570 |
| | REVIEW CASE CORRESPONDENCE. | | | | |
| 04/17/26 | Curtis, Aaron J. | 0.10 | 189.50 | 002 | 76288904 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE ORDER ON GOVERNMENT STAY MOTION. | | | | |
| 04/21/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 76325058 |
| | REVIEW CASE CORRESPONDENCE. | | | | |
| 04/22/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 76344953 |
| | REVIEW CASE CORRESPONDENCE. | | | | |
| 04/23/26 | Barr, Matt | 1.20 | 3,420.00 | 002 | 76442583 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW LITIGATION MATERIALS (1.0); CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 04/23/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 76354665 |
| | ATTENTION TO CASE CORRESPONDENCE. | | | | |
| 04/24/26 | Carlson, Clifford W. | 0.40 | 878.00 | 002 | 76371542 |
| | PARTICIPATE ON CALL WITH WEIL LITIGATION TEAM RE JAMES CASE DEADLINES. | | | | |
| 04/24/26 | Moghaddam, Nili | 2.20 | 4,950.00 | 002 | 76367449 |
| | ATTEND TO CASE SCHEDULING MATTERS. | | | | |
| 04/24/26 | Hor, Ryan | 2.40 | 3,624.00 | 002 | 76355766 |
| | CALL WITH T. NICHOLSON RE PROCEDURE FOR FILING STATEMENT RE CASE DEADLINES (.3); CALLS WITH F. BENSON RE FILING PROCEDURE AND CASE DEADLINES (.3); CALL WITH WEIL LITIGATION TEAM RE FORTHCOMING MOTION PRACTICE (.4); CALL F. BENSON RE DRAFT MOTION FOR ORDER ON CASE DEADLINES (.1); DRAFT CORRESPONDENCE TO N. MOGHADDAM RE FILING PROCEDURE FOR MOTION (.3); REVIEW AND REVISE DRAFT MOTION TO EXTEND CASE DEADLINES (1.0). | | | | |
| 04/24/26 | Benson, Fiona | 3.20 | 3,120.00 | 002 | 76359759 |
| | COMPILE FILE WITH ALL PERTINENT RECORDS FOR N. MOGHADDAM (.6); CALL WITH WEIL LITIGATION TEAM RE EMERGENCY MOTION (.5); CALLS WITH R. HOR RE CASE DEADLINES (.4); DRAFT MOTION AND PROPOSED ORDER (1.7). | | | | |
| 04/24/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 002 | 76368434 |
| | CALL WITH P. JAMES TEAM TO DISCUSS POTENTIAL FILING IN ADVERSARY (.3); DRAFT EMAIL TO CHAMBERS RELATED TO P. JAMES ADVERSARY (.3); CORRESPOND WITH P. JAMES ADVERSARY TEAM RE: CASE SCHEDULE (.3). | | | | |
| 04/25/26 | Carlson, Clifford W. | 0.40 | 878.00 | 002 | 76371958 |
| | CALL WITH N. MOGHADDAM RE P. JAMES ADVERSARY. | | | | |
| 04/25/26 | Hor, Ryan | 0.50 | 755.00 | 002 | 76383585 |
| | REVISE DRAFT CORRESPONDENCE TO RESTRUCTURING TEAM REGARDING STATUS OF ADVERSARY PROCEEDING. | | | | |
| 04/25/26 | Benson, Fiona | 0.20 | 195.00 | 002 | 76359726 |
| | REVISE EMAIL FROM N. MOGHADDAM RE SUMMARY OF CASE. | | | | |
| 04/26/26 | Moghaddam, Nili | 0.70 | 1,575.00 | 002 | 76367455 |
| | TELEPHONE CALL WITH C. CARLSON RE: CASE SCHEDULING MATTERS (.4); EMAILS WITH TEAM RE: VARIOUS (.3). | | | | |
| 04/27/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 76383254 |
| | ATTENTION TO CASE SCHEDULING MATTERS. | | | | |
| 04/27/26 | Curtis, Aaron J. | 0.10 | 189.50 | 002 | 76397745 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE DISCLOSURE STATEMENTS. | | | | |
| 04/27/26 | Aquila, Elaina | 0.10 | 172.50 | 002 | 76384971 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DISCLOSURE STATEMENT RELATED TO JAMES ADVERSARY PROCEEDING. | | | | |
| 04/27/26 | Hor, Ryan | 0.20 | 302.00 | 002 | 76372299 |
| | MEETING WITH F. BENSON RE UPCOMING TASKS RELATED TO FILING RESPONSES TO OUTSTANDING MOTIONS. | | | | |
| 04/27/26 | Benson, Fiona | 1.60 | 1,560.00 | 002 | 76397981 |
| | REVIEW MATERIALS FOR MEETING WITH R. NILES-WEED (.7); MEETING WITH R. NILES-WEED (.3); ANSWER QUESTIONS RE CLAIMS (.4); MEETING WITH R. HOR RE RESPONSES TO OUTSTANDING MOTIONS (.2). | | | | |
| 04/27/26 | Okada, Tyler | 1.50 | 592.50 | 002 | 76414396 |
| | CONDUCT RESEARCH RE: ONSET AND JAMES ADVERSARY PROCEEDINGS FOR Z. HUNT (.6); ASSIST WITH PREPARATION OF MATERIALS RE: ABL ADVERSARY PROCEEDING ANSWER FOR A. PIETROWSKI (.6); FILE AND SERVE SAME (.3). | | | | |
| 04/27/26 | Gleason, Evan | 0.30 | 118.50 | 002 | 76443262 |
| | CONDUCT RESEARCH RE: P. JAMES CRIMINAL PROCEEDINGS FOR Z. HUNT. | | | | |
| 04/28/26 | Moghaddam, Nili | 0.30 | 675.00 | 002 | 76400058 |
| | ATTEND TO CASE SCHEDULING MATTERS. | | | | |
| 04/28/26 | Hor, Ryan | 0.50 | 755.00 | 002 | 76407496 |
| | CONDUCT LEGAL RESEARCH REGARDING ISSUES FOR JAMES ADVERSARY PROCEEDING. | | | | |
| 04/28/26 | Nicholson, Tansy | 0.80 | 936.00 | 002 | 76430092 |
| | CORRESPOND WITH P. JAMES ADVERSARY TEAM TO SCHEDULE A CALL. | | | | |
| 04/29/26 | Moghaddam, Nili | 0.50 | 1,125.00 | 002 | 76415777 |
| | ATTEND TO CASE SCHEDULE (.2); REVIEW CASE CORRESPONDENCE (.3). | | | | |
| 04/29/26 | Hor, Ryan | 0.20 | 302.00 | 002 | 76402332 |
| | MEET WITH F. BENSON RE UPCOMING TASKS RELATED TO ADVERSARY PROCEEDING (.1); DRAFT CORRESPONDENCE TO RESTRUCTURING TEAM REGARDING CLAIMS AND PARTIES IN ADVERSARY PROCEEDING (.1). | | | | |
| 04/30/26 | Carlson, Clifford W. | 0.30 | 658.50 | 002 | 76469032 |
| | PARTICIPATE ON CALL WITH WEIL LITIGATION TEAM RE P. JAMES ADVERSARY. | | | | |
| 04/30/26 | Niles-Weed, Robert B. | 0.20 | 435.00 | 002 | 76420456 |
| | TEAM MEETING RE ADVERSARY PROCEEDING CASE SCHEDULE. | | | | |
| 04/30/26 | Moghaddam, Nili | 1.40 | 3,150.00 | 002 | 76423759 |
| | TEAM MEETING RE: CASE SCHEDULING MATTERS (.3); EMAILS WITH TEAM RE: SAME (.1); REVIEW AND REVISE DRAFT MOTION AND PROPOSED ORDER RE: CASE SCHEDULE (.9); ATTEND TO CRIMINAL MATTERS (.1). | | | | |
| 04/30/26 | Hor, Ryan | 1.00 | 1,510.00 | 002 | 76415607 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND TEAM MEETING REGARDING SCHEDULING MOTION (.2); REVIEW AND REVISE DRAFT MOTION FOR CLARIFICATION (.3); REVIEW AND REVISE DRAFT MOTION TO STAY CASE DEADLINES (.5). | | | | |
| 04/30/26 | Benson, Fiona | 1.80 | 1,755.00 | 002 | 76416360 |
| | TEAM MEETING RE ADVERSARY DEADLINES (.2); REVISE MOTION PER T. NICHOLSON (.4); UPDATE AND REVISE MOTION RE CASE SCHEDULE AND SEND TO R. HOR (.9); IMPLEMENT R. HOR'S COMMENTS TO MOTION AND SEND TO PARTNERS FOR REVIEW (.3). | | | | |
| 04/30/26 | Nicholson, Tansy | 1.10 | 1,287.00 | 002 | 76430062 |
| | CALL WITH P. JAMES ADVERSARY TEAM TO DISCUSS POTENTIAL FILING (.2); REVIEW DRAFT IN P. JAMES ADVERSARY AND CIRCULATE COMMENTS (.9). | | | | |
| 04/30/26 | Okada, Tyler | 1.50 | 592.50 | 002 | 76426472 |
| | CONDUCT RESEARCH RE: P. JAMES AND ONSET ADVERSARY PROCEEDINGS FOR Z. HUNT. | | | | |
| **SUBTOTAL Task 002 - Adversary Proceedings** | | **83.90** | **$141,197.50** | | |
| 02/22/26 | Charles, Evangeline | 7.40 | 8,658.00 | 003 | 76849959 |
| | FINALIZE DISCLOSURE SCHEDULES AND REVIEW WORK FROM H. EGGERTSEN (4.0); FRAME DILIGENCE REQUESTS TO INTERNAL AND EXTERNAL TEAMS AND LOCAL COUNSEL FOR BIDDER BID (HORIZON) (3.0); INTERNAL TEAM MEETING (0.4). | | | | |
| 03/26/26 | Heimowitz, Simon | 1.00 | 1,895.00 | 003 | 76821414 |
| | REVIEW DISCLOSURE SCHEDULES. | | | | |
| 04/01/26 | Westerman, Gavin | 3.00 | 6,885.00 | 003 | 76170282 |
| | REVIEW AND REVISE PURCHASE AGREEMENTS (1.4); REVIEW ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.9); CALL WITH D. COCO RE PROCESS (.1); CALL WITH B. SCHITKA RE PROCESS (.2); ADVISORS CALL RE PURCHASE PRICE (.4). | | | | |
| 04/01/26 | Greer, Olivia J. | 2.30 | 5,175.00 | 003 | 76164849 |
| | ANALYSIS RE DISCLOSURES CONCERNING TRANSFERRED DATA (.5); PRIVACY TEAM CORRESPONDENCE RE SAME (.3); TIPT TEAM STATUS CALL (.4); PRIVACY TEAM CORRESPONDENCE WITH A. TALHOUNI RE SCOPE OF CANADIAN DATA TRANSFER (.3); WEIL M&A AND TIPT TEAMS CORRESPONDENCE RE CUSTOMER LISTS FOR TRANSACTION (.5); ANALYSIS RE SAME (.3). | | | | |
| 04/01/26 | Georgallas, Andriana | 6.90 | 15,835.50 | 003 | 76591742 |
| | PARTICIPATE ON ADVISOR SALE CALL (.5); PARTICIPATE ON CLOSING CALL (.5); PARTICIPATE ON HSR CALL (.5); PARTICIPATE ON INTERNAL CALL RE HORIZON SETTLEMENT (.5); CALL RE PURCHASE PRICE ALLOCATIONS (1.0); TAX FOLLOW UP CALL (.5); UNION PRECALL (.5); MEETING WITH UNION (1.0); FOLLOW UP WITH LABOR RE SAME (.5); CONFER WITH TEAM RE VENDOR SALE OUTREACH (.4); CONFER WITH A&M RE SALE STRUCTURING OPTIONS FOR ASC (.4); CONFER WITH TEAM RE IP MATTERS (.6). | | | | |
| 04/01/26 | Mastoras, Thomas | 0.30 | 675.00 | 003 | 76143567 |
| | REVIEW AND DISCUSS ASSET SALE AND COLLATERAL ISSUES WITH WEIL TEAM. | | | | |
| 04/01/26 | Cruz, Mariel E. | 1.30 | 2,957.50 | 003 | 76177609 |
| | COMMENTS TO FORM APA (0.5); ATTEND STATUS CALL WITH WEIL M&A AND RESTRUCTURING TEAMS (0.3); INTERNAL CALL WITH RESTRUCTURING, TAX AND M&A TEAMS RE: PP ALLOCATIONS (0.5). | | | | |
| 04/01/26 | Scott, Max | 1.20 | 2,634.00 | 003 | 76162271 |
| | REVIEW UPDATED CORRESPONDENCE AND ISSUES (0.3); REVIEW UPDATES TO ASSET PURCHASE AGREEMENT (0.3); REVIEW AND REVISE HORIZON BID TERM SHEET (0.3); CORRESPOND WITH R. TRENT | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REGARDING RAYBESTOS BRANDS (0.3). | | | | |
| 04/01/26 | Barr, Matt | 2.10 | 5,985.00 | 003 | 76169004 |
| | REVIEW SALE RELATED ISSUES (0.4); REVIEW FILINGS (1.5) AND NEXT STEPS (0.2). | | | | |
| 04/01/26 | Carlson, Clifford W. | 2.80 | 6,146.00 | 003 | 76308242 |
| | PARTICIPATE ON M&A AND RESTRUCTURING STATUS CALL (.5); PARTICIPATE ON CALL WITH WINSTON RE HILCO WIND-DOWN ORDER (.3); PARTICIPATE ON CALL WITH WEIL M&A AND OTHERS RE OEM SALES AND PURCHASE PRICE ALLOCATION (.6); EMAILS WITH OEM COUNSEL AND WEIL TEAM RE ASSET SALES (.4); MULTIPLE EMAILS WITH WEIL M&A TEAM RE OPEN ISSUES ON OEM SALES (.6); REVIEW AND REVISE HILCO ORDER AND DISCUSS SAME WITH T. COHAN (.4). | | | | |
| 04/01/26 | Davidson, Jenny | 0.50 | 1,337.50 | 003 | 76664196 |
| | ATTEND M&A AND RESTRUCTURING DAILY STATUS CALL. | | | | |
| 04/01/26 | Nichols, Evan T. | 1.00 | 1,895.00 | 003 | 76146088 |
| | CORRESPONDENCE WITH BANKING TEAM RE: M&A SCHEDULES (.5); CORRESPONDENCE WITH UK RESTRUCTURING TEAM RE: SETTLEMENT OF IC RECEIVABLES (.5). | | | | |
| 04/01/26 | Schitka, Barrett | 2.40 | 4,548.00 | 003 | 76170340 |
| | CALL WITH BUYER RE: CLOSING DOCUMENTS (0.5); CALL WITH BUYER RE: REGULATORY FILINGS (1.0); CALL WITH TAX AND RESTRUCTURING TEAMS RE: ALLOCATIONS (0.7); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: UBS PROPOSAL (0.2). | | | | |
| 04/01/26 | Diaz, Joseph | 3.80 | 6,270.00 | 003 | 76171457 |
| | STATUS CALL WITH RESTRUCTURING, M&A AND ADVISORS ON SALE PROCESS (.5); CALL WITH BUYER COUNSEL ON CLOSING CHECKLIST (.2); CONFERENCE WITH D. COCO AND J. SERVISS RE: CLOSING AND TRANSACTION MATTERS (.3); INTERNAL WEIL TEAMS CALL RE: PURCHASE PRICE MECHANICS (0.7); MEET WITH D. COCO RE: SALES (1.0); REVIEW CLOSING CHECKLIST (0.3); COMMUNICATIONS REGARDING WALBRO AND TRANSACTIONS (0.8). | | | | |
| 04/01/26 | George, Jason | 0.70 | 1,207.50 | 003 | 76164514 |
| | EMAILS WITH F. PHILLIPS RE: WIND-DOWN MOTION (0.5); EMAIL WITH T. COHAN RE: SAME (0.2). | | | | |
| 04/01/26 | Liu, Ting | 0.50 | 862.50 | 003 | 76171456 |
| | CALL WITH WEIL RESTRUCTURING, A&M AND LAZARD TEAM RE SALE PROCESSES. | | | | |
| 04/01/26 | Coco, Dorothy | 9.80 | 16,170.00 | 003 | 76144146 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON SALE MATTERS (1.5); COMMUNICATIONS WITH LAZARD AND A&M ON SALE MATTERS (.7); COMMUNICATIONS WITH HILCO TEAM (.3); STATUS CALL WITH RESTRUCTURING, M&A AND ADVISORS ON SALE PROCESS (.5); CALL WITH BUYER COUNSEL ON CLOSING CHECKLIST (.2); COMMUNICATIONS WITH M&A TEAM ON SALE MATTERS (1.0); CONFERENCE WITH J. DIAZ AND J. SERVISS RE CLOSING AND TRANSACTION MATTERS (.3); INTERNAL WEIL CALL WITH M&A, RESTRUCTURING AND TAX ON PURCHASE PRICE MECHANICS (.7); DRAFT PURCHASE AGREEMENT (1.5); DRAFT DISCLOSURE SCHEDULES (1.0); CONFERENCES WITH J. DIAZ (1.0); DRAFT CLOSING CHECKLIST (.3); DRAFT OFFICER CERTIFICATES (.3); CONFERENCES WITH B. SCHITKA ON PURCHASE AGREEMENT AND TRANSACTION MATTERS (.5). | | | | |
| 04/01/26 | Cohan, Teddy | 7.10 | 11,715.00 | 003 | 76144127 |
| | REVIEW HILCO WIND-DOWN ORDER (5.8); CORRESPOND WITH HILCO, WINSTON, D. FERRETTI, M. SHRIRO, LOEB, KATTEN, A&M, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH WINSTON AND WEIL TEAM RE: SAME (.3); CORRESPOND WITH HILCO AND WEIL TEAM RE: ASSET LIQUIDATIONS (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/01/26 | Kanoff, Justin | 7.10 | 11,715.00 | 003 | 76160396 |
| | DILIGENCE CALL WITH HORIZON/ASC (.5); CALL WITH M&A RE: UPDATES (.5); CALL WITH LONDON RESTRUCTURING AND LAZARD RE: HORIZON (.5); CALL WITH GALICIA RE: TAX ISSUES (.5); COORDINATE SAME (.3); CALL WITH A. GEORGALLAS RE: SALE ISSUES (.2); REVIEW J. BARLOW ISSUES LIST MARKUP (1.0); REVIEW AND RESPOND TO VARIOUS INQUIRIES RE: SALE PROCESS (2.0); CALL WITH M&A RE: ALLOCATION AND TAX ISSUES (.6); CORRESPOND WITH J. BARLOW RE: SALE ORDER (.2); CORRESPOND WITH A. GEORGALLAS RE: SALE (.3); COORDINATE WITH LABOR TEAM RE: BARGAINING MEETING (.2); CORRESPOND WITH GDC AND OTHERS RE: HORIZON PROPOSAL (.3). | | | | |
| 04/01/26 | Luo, Karen | 0.20 | 330.00 | 003 | 76149077 |
| | CORRESPONDENCE WITH D. ILLSLEY ON DISCLOSURE SCHEDULE REVIEW FOR HORIZON. | | | | |
| 04/01/26 | Schlemeier, Joe | 4.70 | 7,473.00 | 003 | 76148050 |
| | DRAFT RESPONSES TO BUYER ISSUES LIST (1.4); ATTEND ALL HANDS CALL (.5); ATTEND CALL DISCUSSING PURCHASE PRICE ALLOCATION (1.0); ATTEND CALL DISCUSSING HORIZON ANTITRUST MATTERS (.7); COORDINATE WITH TEAM TO DISCUSS OPEN DILIGENCE ITEMS (.4); REVIEW COMMUNICATION REGARDING PURCHASE PRICE ALLOCATION AND TAX MATTERS (.7). | | | | |
| 04/01/26 | Illsley, Douglas | 2.30 | 3,473.00 | 003 | 76149522 |
| | REVIEW LEASES FOR HORIZON SCHEDULES (1.5); REVIEW DISCLOSURE SCHEDULES (.8). | | | | |
| 04/01/26 | Lee, Calvin | 2.70 | 4,077.00 | 003 | 76171486 |
| | REVIEW HORIZON TRANSACTION PERIMETER AND RELATED CORRESPONDENCE (0.4); REVIEW TMD TRANSACTION STATUS (0.2); REVIEW HORIZON AND TMD DISCLOSURES (1.7); REVIEW HORIZON ORG STRUCTURE (0.4). | | | | |
| 04/01/26 | McHenry, Graham | 2.20 | 3,322.00 | 003 | 76150742 |
| | CONDUCT ENVIRONMENTAL DUE DILIGENCE RELATED TO DISCLOSURE SCHEDULES. | | | | |
| 04/01/26 | Barlow, Jarred | 4.00 | 5,560.00 | 003 | 76189165 |
| | CORRESPOND WITH M&A TEAM RE: SCHEDULING OF CALL TO PREPARE FOR SALE HEARING (.1); CORRESPOND RE: PLAN DEBTOR ISSUE (.2); RETURN INBOUND CALL RE: SALE PROCESS (.1); REVIEW ISSUES LIST RE: SALE TRANSACTION (1.2); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: OBJECTIONS (.1); ATTEND CALL WITH WEIL RESTRUCTURING, M&A TEAMS AND MX COUNSEL RE: SALE PROCESS (.4); ATTEND CALL WITH WEIL RESTRUCTURING AND M&A TEAMS TO TOUCH BASE ON SALE PROCESS (.4); ATTEND CALL RE: CLOSING DOCUMENTS WITH WEIL AND KING & SPALDING TEAMS (.5); ATTEND CALL RE: FOREIGN SALE ISSUES WITH WEIL LONDON, RESTRUCTURING, AND LAZARD TEAMS (.6); ATTEND CALL TO PREPARE FOR CALL WITH UNION COUNSEL WITH WEIL LABOR, RESTRUCTURING, AND A&M TEAMS (.4). | | | | |
| 04/01/26 | Mackinnon, Josh | 0.50 | 695.00 | 003 | 76162464 |
| | DAILY M&A MEETING. | | | | |
| 04/01/26 | McNerney, Brendan | 3.60 | 5,004.00 | 003 | 76163073 |
| | COORDINATE WITH IP TEAM ON SOFTWARE MATTER AND REVIEW APPLICABLE AGREEMENTS (1.4); PREPARE AND REVISE STATUS TRACKER (.6); REVIEW DOCUMENTS AND COORDINATE WITH WEIL TEAM ON BID PARAMETERS (.4); PREPARE FOR AND ATTEND IP TEAM STATUS MEETING (.6); DRAFT RESPONSE TO GIBSON TEAM (.3); COORDINATE WITH LONDON TEAM ON RELEVANT ENTITIES (.3). | | | | |
| 04/01/26 | Pacoli, Katharine | 2.30 | 3,197.00 | 003 | 76159965 |
| | REVIEW LIEN SEARCHES AND DISCLOSURE SCHEDULES. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/01/26 | Serviss, Jess | 0.70 | 973.00 | 003 | 76149641 |
| | ATTEND DAILY CHECK-IN MEETING WITH WEIL RESTRUCTURING AND M&A, A&M AND LAZARD TEAMS (0.3); ATTEND MEETING WITH WEIL AND BUYER COUNSEL RE: FILTERS AND PLUGS IP TRANSACTION CLOSING (0.2); CONFERENCE WITH D. COCO AND J. DIAZ RE: SAME (0.2). | | | | |
| 04/01/26 | Tanaka, Ashley | 1.10 | 1,529.00 | 003 | 76165825 |
| | REVIEW AND UPDATE INTERNAL IP CHECKLIST (0.3); CORRESPONDENCE WITH DEAL TEAM RE: BID 2 (0.3); REVIEW BACKGROUND FOR ASC AND TMD BIDS (0.5). | | | | |
| 04/01/26 | He, Sébastien | 1.60 | 1,560.00 | 003 | 76149746 |
| | REVIEW TRANSACTION UPDATES AND UPDATE CLOSING CHECKLIST FOR THE SALE (0.9); RESPOND TO DILIGENCE QUESTIONS FOR THE PROPOSED SALE OF PUMPS/ASC (0.7). | | | | |
| 04/01/26 | Bokert, Taya | 2.40 | 2,808.00 | 003 | 76143997 |
| | UPDATE DISCLOSURE SCHEDULES (.9) AND EMAIL M&A AND PRIVACY TEAM ON DISCLOSURE SCHEDULES (.5); PREPARE FOR AND ATTEND IP AND PRIVACY STATUS MEETING (.6); REVIEW TERM SHEET COMMENTS FOR HORIZON/ASC SALE SAPA (.4). | | | | |
| 04/01/26 | Charles, Evangeline | 2.10 | 2,457.00 | 003 | 76146086 |
| | DAILY M&A AND RESTRUCTURING STATUS CALLS (0.5); DAILY FIRST BRANDS BUSINESS LINES SUMMARY EMAIL (0.2); EMAILS TO INDIA LOCAL COUNSEL RE: HORIZON INDIA ENTITY FILINGS AND SHARE NUMBERS (0.6); REVIEW UPDATED HORIZON CHART AND EMAILS FROM H. EGGERTSEN AND S. HE RE: HORIZON AND ASC (0.8). | | | | |
| 04/01/26 | DePaola, Katie | 0.10 | 117.00 | 003 | 76150744 |
| | REVIEW CORRESPONDENCE RELATED TO NDA. | | | | |
| 04/01/26 | Pavlounis, Kristen | 2.00 | 2,340.00 | 003 | 76145931 |
| | PREPARE FOR AND ATTEND TIPT GROUP MEETING FOR DEAL UPDATES (1.0); COORDINATE FOR AIRTEX SALE UPDATES (.5); REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.5). | | | | |
| 04/01/26 | Rosen, Abe | 0.50 | 585.00 | 003 | 76150396 |
| | CALL WITH A&M AND M&A RE SALE PROCESS (.3) UPDATE DECK FOR NEW SALE (.2). | | | | |
| 04/01/26 | Palisi, Thomas | 1.50 | 2,265.00 | 003 | 76171816 |
| | ANALYZE OBJECTION TO HILCO WIND DOWN MOTION (0.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.4); CORRESPONDENCE WITH WEIL TEAM RE: ISSUES RELATED TO HILCO WIND DOWN ORDER (0.7). | | | | |
| 04/01/26 | Eggertsen, Hoku | 4.30 | 4,192.50 | 003 | 76145927 |
| | DRAFT AND UPDATE DISCLOSURE SCHEDULES (.2); UPDATE HORIZON BUSINESS LINE ORGANIZATION CHART (2.0); COMMUNICATE WITH SUBJECT MATTER EXPERTS RE: HORIZON DILIGENCE ISSUES (1.5); REVIEW EMAILS (.2); REVIEW AND UPDATE HORIZON AND PUMPS DISCLOSURE SCHEDULES OPEN ITEMS TRACKER (.4). | | | | |
| 04/01/26 | Crocco, Megan | 0.40 | 390.00 | 003 | 76170003 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING. | | | | |
| 04/01/26 | Davis III, Harry (Trey) | 2.10 | 2,047.50 | 003 | 76148451 |
| | UPDATE INTERNAL TRACKER (1.6); INTERNAL IP MEETING (.5). | | | | |
| 04/01/26 | Kweskin, Spencer | 9.30 | 9,067.50 | 003 | 76143588 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND M&A AND RESTRUCTURING STATUS CALL (.6); UPDATE DISCLOSURE SCHEDULES (.2); INTERNAL COMMUNICATIONS WITH RESTRUCTURING TEAM RE: SELLER ENTITIES FOR THE TRANSACTION (.2); ANALYZE BUYER EDITS TO SELLER CLOSING OFFICERS' CERTIFICATE AND BUYER'S BUYER CLOSING OFFICERS' CERTIFICATE (1.0); UPDATE DISCLOSURE SCHEDULES (6.2); INTERNAL COMMUNICATIONS RE: EQUIPMENT LEASES (.3); CONFIRM DEBTOR RELATIONSHIP RE: EQUIPMENT LEASES FOR SCHEDULES (.3); INTERNAL COMMUNICATIONS RE: ENTITY NAMES FOR EQUIPMENT LEASES ON DISCLOSURE SCHEDULES (.2); COMMUNICATIONS RE: DISCLOSURE SCHEDULES (.2); REVIEW COMMUNICATIONS RE: IP TRANSFER REGARDING THE WALBRO TRANSACTION (.1). | | | | |
| 04/01/26 | Holland, Caleb | 2.10 | 3,339.00 | 003 | 76150818 |
| | REVIEW AND REVISE PERMITS WITH RESPECT TO FILTERS, PLUGS, AND WIPERS BUSINESS. | | | | |
| 04/01/26 | Sachdev, Nupur | 1.00 | 1,650.00 | 003 | 76169135 |
| | MANAGE TMD WORKSTREAM (.5); CHECK-IN WITH TIPT TEAM (.5). | | | | |
| 04/01/26 | Beck, Samuel | 0.40 | 468.00 | 003 | 76156894 |
| | ATTEND M&A CALL. | | | | |
| 04/01/26 | Prescod, Morgan | 4.00 | 1,580.00 | 003 | 76167352 |
| | REVIEW AND CHART LIEN SEARCH RESULTS (3.0); ORGANIZE UCCS (1.0). | | | | |
| 04/01/26 | Gleason, Evan | 0.90 | 355.50 | 003 | 76169336 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: TA COUNTERPARTIES FOR J. BARLOW. | | | | |
| 04/02/26 | Berezin, Robert S. | 0.90 | 2,065.50 | 003 | 76156737 |
| | CALL WITH AHG REGARDING IP SALE (.5); CALL WITH IP BUYER (.2); REVIEW AND COMMENT ON HILCO ISSUE FROM A&M (.2). | | | | |
| 04/02/26 | Greer, Olivia J. | 0.90 | 2,025.00 | 003 | 76164852 |
| | PRIVACY COMMENTS RE DILIGENCE REQUESTS (.3); REVIEW A&M RESPONSES CONCERNING APPLICABLE PRIVACY POLICIES FOR TRANSACTION (.4); REVIEW WEIL TEAM CORRESPONDENCE RE SAME (.2). | | | | |
| 04/02/26 | Georgallas, Andriana | 2.70 | 6,196.50 | 003 | 76591745 |
| | ADVISOR SALE CALL (.5); OEM SALE UPDATE CALL (.8); CONFER WITH TEAM RE HORIZON SETTLEMENT (.5); CONFER WITH TEAM RE COMMENTS TO SALE ORDER (.4); CONFER WITH M&A RE TAX POINTS (.5). | | | | |
| 04/02/26 | Cruz, Mariel E. | 1.50 | 3,412.50 | 003 | 76172722 |
| | ATTEND CALL RE: IP TRANSFER WITH GD, HCG, A&M AND WEIL (0.5); ATTEND STATUS CALL WITH WEIL M&A AND RESTRUCTURING TEAMS (0.5); CALL WITH B. SCHITKA AND J. SERVISS TO DISCUSS LIQUIDATION APA (0.5). | | | | |
| 04/02/26 | Scott, Max | 2.20 | 4,829.00 | 003 | 76162274 |
| | PREPARE FOR AND CALL WITH GIBSON DUNN AND HURON TEAMS REGARDING IP ISSUES (0.6); REVIEW SHARE AND ASSET PURCHASE AGREEMENT TERM SHEET AND ISSUES LIST AND CALL WITH N. SUPUR REGARDING SAME (0.5); CALLS AND BACKGROUND INFORMATION RESEARCH ON RAYBESTOS BRAND SALE (0.3); SYNC WITH N. SACHDEV AND B. MCNERNEY REGARDING HORIZON IP AND FOLLOW UPS REGARDING SAME (0.4); REVIEW LIQUIDATION ISSUES FOR HORIZON BID AND CORRESPOND WITH TEAM REGARDING SAME (0.4). | | | | |
| 04/02/26 | Carlson, Clifford W. | 2.30 | 5,048.50 | 003 | 76340533 |
| | PARTICIPATE ON M&A AND RESTRUCTURING TEAMS STATUS CALL (.5); PARTICIPATE ON CALL WITH WEIL TEAM RE HILCO ORDER (.6); PARTICIPATE ON CALL WITH LAZARD RE UBS DISCUSSIONS RE | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | HORIZON SALE (.5); PARTICIPATE ON CALL RE HEARING (.4); MULTIPLE EMAILS WITH OEM'S COUNSEL RE GOING CONCERN SALES (.3). | | | | |
| 04/02/26 | Schitka, Barrett | 4.80 | 9,096.00 | 003 | 76170336 |
| | CORRESPONDENCE WITH M&A AND A&M TEAMS RE: EQUIPMENT (0.3); CORRESPONDENCE WITH ANTITRUST TEAM RE: FILINGS (0.3); CALL WITH INDIA COUNSEL RE: CHECKLIST AND DELIVERABLES (0.4); CALL WITH J. DAVIDSON RE: FOREIGN ENTITIES (0.3); CALL WITH J. SERVISS RE: LIQUIDATION APA (0.5); CALL WITH LENDERS RE: IP MATTERS (0.5); CORRESPONDENCE WITH RESTRUCTURING AND TAX TEAMS RE: ALLOCATIONS AND TAX MATTERS (0.3); DAILY WIP CALL (0.5); REVIEW AND REVISE ISSUES LIST AND DISCUSS SAME WITH M. CRUZ AND J. SCHLEIMER (0.7); CALL WITH OEMS RE: SALES (1.0). | | | | |
| 04/02/26 | Fiascone, Tom | 0.50 | 947.50 | 003 | 76173587 |
| | TELECONFERENCE WITH COUNSEL FOR OEMS RE: SALE PROCESS UPDATES. | | | | |
| 04/02/26 | Diaz, Joseph | 5.80 | 9,570.00 | 003 | 76171476 |
| | ATTEND DAILY CALL WITH WEIL RESTRUCTURING, LAZARD AND A&M TEAMS RE: STATUS (0.5); ATTEND SALE HEARING DISCUSSION CALL (0.5); REVIEW AND REVISE APA (2.7); REVIEW DRAFT LETTER OF CREDIT IN CONNECTION WITH IP SALE (0.5); REVIEW AND REVISE DILIGENCE REQUEST LIST PREPARED IN CONNECTION WITH SALE (0.4); COMMUNICATIONS WITH A&M AND WEIL IP TEAMS RE: SALE (1.2). | | | | |
| 04/02/26 | George, Jason | 0.50 | 862.50 | 003 | 76164480 |
| | PARTICIPATE ON CHECK-IN CALL WITH COMPANY ADVISOR TEAMS RE: SALE PROCESS. | | | | |
| 04/02/26 | Liu, Ting | 0.50 | 862.50 | 003 | 76171458 |
| | CALL WITH WEIL RESTRUCTURING, A&M AND LAZARD RE SALE PROCESSES. | | | | |
| 04/02/26 | Burke, Gillian | 0.30 | 477.00 | 003 | 76195770 |
| | REVIEW RE COMMENTS TO HORIZON/ASC SALE BID APA (.1); REVIEW CORRESPONDENCE WITH WEIL RE TEAM RE COMMENTS TO HORIZON/ASC SALE BID APA (.1); REVIEW CORRESPONDENCE RE DILIGENCE AND DISCLOSURE SCHEDULE COMMENTS (.1). | | | | |
| 04/02/26 | Coco, Dorothy | 1.20 | 1,980.00 | 003 | 76157861 |
| | COMMUNICATIONS WITH M&A TEAM ON SALE MATTERS (.8); COMMUNICATIONS WITH WEIL TEAMS ON SALE MATTERS (.4). | | | | |
| 04/02/26 | Cohan, Teddy | 4.80 | 7,920.00 | 003 | 76157746 |
| | REVIEW HILCO WIND-DOWN ORDER (3.5); CORRESPOND WITH KATTEN, D. FERRETTI, I. GOLD, M. SHRIRO, A&M, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.6); CORRESPOND WITH WEIL TEAM RE: NDA (.2). | | | | |
| 04/02/26 | Kanoff, Justin | 9.40 | 15,510.00 | 003 | 76160031 |
| | ADVISOR CALL TO DISCUSS SALES AND OTHER WORKSTREAMS (.5); UPDATE CALL WITH M&A (.5); CORRESPONDENCE WITH BANKING AND M&A TEAMS RE: SALE INQUIRIES (.3); LAZARD WITNESS PREP SESSION FOR SALE (.5); CALL WITH UNION FOR BARGAINING (1.0); FOLLOW UP CALLS WITH DEBTOR AND BUYER ADVISORS (.8); CALL WITH TEAM RE: HORIZON ISSUES (.4); CONVERSATION WITH J. BARLOW RE: SALE ISSUES (.1); REVIEW AND REVISE ASSUMPTION NOTICE AND CORRESPOND WITH TEAM RE: SAME (.6); UPDATE CALLS WITH OEMS (.5); CALL WITH PGI RE: HEARING (.3); CALL WITH A. GEORGALLAS RE: HORIZON AND OTHER SALE MATTERS (.3); REVISE HORIZON TERM SHEET AND REVIEW CORRESPONDENCE RE: SAME (1.2); CORRESPOND WITH J. BARLOW RE: SAME (.2); CORRESPOND WITH K. BELSITO AND J. BARLOW RE: UNION ISSUES (.1); VARIOUS OTHER CORRESPONDENCE RE: SALES (.2); CORRESPOND WITH GDC AND HURON RE: SALES (.3); COORDINATE FINALIZATION OF ASSUMPTION NOTICE (.2); REVIEW PLAN AND CALL WITH PLAN TEAM (.6); CORRESPOND WITH DOJ RE: SALES ORDER (.2); REVIEW M&A CORRESPONDENCE RE: TAX AND RELATED ISSUES (.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/26 | Schlemeier, Joe | 4.70 | 7,473.00 | 003 | 76157557 |

UPDATE AND REVIEW ISSUES LIST (1.1); ATTEND ALL HANDS CALL (.5); ATTEND CALL DISCUSSING IP (.5); REVIEW OPEN DISCLOSURE SCHEDULE POINTS (1.2); ATTEND CALL WITH INDIAN COUNSEL (.5); ATTEND TO GENERAL HORIZON AND ASC DEAL DISCUSSIONS AND MANAGEMENT (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/26 | Illsley, Douglas | 0.30 | 453.00 | 003 | 76155403 |

REVIEW DISCLOSURE SCHEDULES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/26 | Lee, Calvin | 1.50 | 2,265.00 | 003 | 76171511 |

CALL WITH M&A TEAM (0.4); REVIEW TMD DISCLOSURES (0.5); REVIEW HORIZON DISCLOSURES (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/26 | Barlow, Jarred | 5.50 | 7,645.00 | 003 | 76189167 |

PREPARE ASSUMPTION NOTICE REGARDING WALBRO TRANSACTION (.9); PREPARE SIDE BY SIDE OF TERMS OF COUNTEROFFER IN CONNECTION WITH POTENTIAL SALE TRANSACTION (.7); ATTEND CALL WITH WEIL M&A AND INDIA COUNSEL RE: SALE ISSUES (.3); ATTEND WEIL RESTRUCTURING AND M&A TOUCHBASE CALL (.5); ATTEND ADVISOR CALL RE: SALE ISSUES WITH WEIL, A&M, AND LAZARD TEAMS (.5); ATTEND CALL WITH WEIL TIPT AND RESTRUCTURING TEAMS RE: IP ISSUES IMPLICATED IN SALE PROCESS (.5); ATTEND WITNESS PREPARATION CALL WITH WEIL RESTRUCTURING, LITIGATION, AND LAZARD TEAMS (.5); ATTEND CALL RE: SALE HEARING WITH KING & SPALDING TEAM AND WEIL RESTRUCTURING TEAM (.2); ATTEND CALL WITH WEIL LABOR, WEIL RESTRUCTURING, AND UNION PRINCIPALS AND COUNSEL RE: SALE ISSUES (.8); ATTEND FOLLOW-UP CALL WITH WEIL RESTRUCTURING AND LABOR TEAMS RE: SAME (.3); ATTEND FOLLOW-UP CALL RE: FOREIGN SALE ISSUES WITH WEIL LONDON, RESTRUCTURING, AND LAZARD TEAMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/26 | McNerney, Brendan | 3.50 | 4,865.00 | 003 | 76163081 |

PREPARE FOR AND ATTEND CALL ON IP ISSUE WITH GIBSON DUNN AND HURON (.6); REVIEW GLOBAL WIND DOWN PRESENTATION AND CORRESPOND WITH WEIL LONDON AND TEAM ON THE SAME (.7); COORDINATE WITH A&M AND TEAM REGARDING OPTICAT (.3); REVIEW AND REVISE ISSUES LIST AND DISCUSS WITH N. SACHEDEV AND M. SCOTT ON THE SAME (.8); COORDINATE WITH M&A ON DILIGENCE REQUESTS (.3); MEET WITH IP TEAM ON COVERAGE MATTERS (.5); CORRESPOND WITH A&M ON JNP SOFTWARE/ OPTICAT AND DISCUSS WITH J. DIAZ (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/26 | Serviss, Jess | 2.70 | 3,753.00 | 003 | 76161403 |

ATTEND DAILY CHECK-IN MEETING WITH A&M, LAZARD AND WEIL TEAMS (0.5); REVIEW COMMENTS FROM M. CRUZ RE: LIQUIDATION APA (1.1); DRAFT APPROVAL CONSENTS FOR FILTERS INVENTORY AND EQUIPMENT TRANSACTION (0.6); DISCUSS WITH M. CRUZ AND B. SCHITKA RE: LIQUIDATION APA (0.3); DISCUSS WITH B. SCHITKA RE: LIQUIDATION APA (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/26 | Tanaka, Ashley | 1.50 | 2,085.00 | 003 | 76165834 |

REVIEW BACKGROUND FOR ASC AND TMD BIDS (0.4); REVIEW GLOBAL WINDDOWN PROPOSAL (0.4); REVIEW AND DRAFT IP SCHEDULE FOR RAYBESTOS TRADEMARKS AND CORRESPONDENCE RE: SAME (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/26 | Jones, Taylor | 0.30 | 495.00 | 003 | 76168475 |

CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: HILCO AND INVENTORY SALES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/26 | He, Sébastien | 1.30 | 1,267.50 | 003 | 76157871 |

UPDATE DILIGENCE ITEMS FOR THE PROPOSED SALE OF PUMPS (0.5); DRAFT CLOSING DOCUMENTS FOR SALE (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/26 | Bokert, Taya | 0.90 | 1,053.00 | 003 | 76155288 |

EMAIL PRIVACY TEAM AND M&A TEAM ON DILIGENCE QUESTIONS FOR A&M (.5); DISCUSS BRAKES DEAL STATUS WITH K. PAVLOUNIS (.2); REVIEW HORIZON/ASC SALE TERM SHEET (.1); REVIEW EMAILS FROM

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | M&A AND RESTRUCTURING ON DEAL STATUS (.1). | | | | |
| 04/02/26 | Charles, Evangeline | 2.60 | 3,042.00 | 003 | 76167519 |
| | M&A AND RESTRUCTURING STATUS CALLS (0.5); REVIEW HORIZON LEASES AND EMAIL DRAFT OF H. EGGERTSEN TO GALICIA (0.4); REVIEW U.S. NON DEBTOR ENTITIES AND GLOBAL WINDDOWN CHART AND EMAIL TO N. MCCABE (0.6); HORIZON AND PUMPS FINANCIAL BALANCE AND INVENTORY DILIGENCE AND EMAIL TO B. SCHITTKA (0.9); FIRST BRANDS STATUS UPDATE EMAIL (0.2). | | | | |
| 04/02/26 | DePaola, Katie | 0.20 | 234.00 | 003 | 76165686 |
| | REVIEW AND PROCESS NDA. | | | | |
| 04/02/26 | Pavlounis, Kristen | 1.20 | 1,404.00 | 003 | 76155276 |
| | REVIEW PUMPS IP AND DRAFT COMMENTS TO SLIDE DECK (.4); REVIEW EMAILS AND MATERIALS FOR DEAL UPDATES (.3); MEET WITH TIPT TEAM TO DISCUSS ASC AND PUMPS (.5). | | | | |
| 04/02/26 | Rosen, Abe | 0.60 | 702.00 | 003 | 76156030 |
| | ALL HANDS CALL RE SALE PROCESS (.5); CALL FOR PREPARATION FOR HEARING RE SALE PROCESS (.1). | | | | |
| 04/02/26 | Palisi, Thomas | 7.70 | 11,627.00 | 003 | 76171622 |
| | ATTEND MEETING WITH WEIL TEAM RE: REVISED HILCO WIND DOWN ORDER (0.6); REVISE HILCO WIND DOWN ORDER (4.2); REVISE SAME (2.9). | | | | |
| 04/02/26 | Eggertsen, Hoku | 2.50 | 2,437.50 | 003 | 76159391 |
| | DRAFT RESPONSES TO LOCAL COUNSEL RE: HORIZON DISCLOSURE SCHEDULES (.4); SCHEDULE CALL RE: HORIZON PURCHASE PRICE ALLOCATION (.3); UPDATE DISCLOSURE SCHEDULES TRACKER RE: HORIZON SALE PROCESS (.5); UPDATE HORIZON DISCLOSURE SCHEDULES (.8); REVIEW WALBRO, HORIZON TRANSACTION PERIMETERS RE: WINDDOWN PLAN (.3); REVIEW EMAILS (.2). | | | | |
| 04/02/26 | Crocco, Megan | 1.00 | 975.00 | 003 | 76166192 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.5); REVIEW TMD PERMITTED LIENS SCHEDULE (.5). | | | | |
| 04/02/26 | Davis III, Harry (Trey) | 0.50 | 487.50 | 003 | 76165421 |
| | MEET WITH K. PACOLI, B. MCNERNEY, AND N. SACHDEV RE: ASC/PUMPS AND TMD WORKSTREAMS. | | | | |
| 04/02/26 | Kweskin, Spencer | 6.20 | 6,045.00 | 003 | 76154861 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL (.6); ATTEND TO GETTING EQUIPMENT LEASES UPLOADED TO THE GENERAL VDR (.2); FINALIZE A&M DILIGENCE REQUEST LIST FOR TRANSACTION (1.5); UPDATE A&M DILIGENCE REQUEST LIST (1.0); PROVIDE COMMENTS TO THE WINDDOWN ORGANIZATIONAL CHART, INCLUDING UPDATING THE TRANSACTION ORGANIZATIONAL CHART (.7); UPDATE A&M DRL (.3); REVIEW INTERNAL COMMUNICATIONS RE: AUTOLITE INVENTORY (.1); REVIEW INTERNAL COMMUNICATIONS RE: IZCALLI AND CDMX FOR TRANSACTION (.1); REVIEW INTERNAL COMMUNICATIONS RE: TRANSACTION AND US NON-DEBTOR ENTITIES (.1); INTERNAL COMMUNICATIONS WITH B. SCHITKA RE: A&M DILIGENCE REQUEST LIST (.1); INTERNAL COMMUNICATIONS RE: ENTITY JURISDICTIONS IN RELATION TO NON-DEBTORS AND SALES PROCESSES (.2); ANALYZE WHETHER AUTOLITE INVENTORY IS INCLUDED WITHIN THE TRANSACTION PERIMETER (1.3). | | | | |
| 04/02/26 | Bajramovic, Adi | 1.50 | 2,085.00 | 003 | 76162144 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: CERTAIN NDAS IN CONNECTION WITH HILCO (.2); REVIEW AND REVISE MULTIPLE NDAS IN CONNECTION WITH HILCO (1.3). | | | | |
| 04/02/26 | Ferrier, Kyle M. | 2.30 | 3,795.00 | 003 | 76207358 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TELEPHONE CONFERENCE WITH N. MOONEY AND WEIL TEAM RE WITNESS PREP (.5); REVIEW AND REVISE PREP MATERIALS RE SAME (.9); TELEPHONE CONFERENCE WITH A&M, WEIL, AND LAZARD TEAMS RE SALE HEARING AND CORRESPOND WITH WEIL TEAM RE SAME (.9). | | | | |
| 04/02/26 | Sachdev, Nupur | 1.70 | 2,805.00 | 003 | 76169145 |
| | REVIEW AND RESPOND TO HORIZON SAPA ISSUES LIST. | | | | |
| 04/02/26 | Beck, Samuel | 0.90 | 1,053.00 | 003 | 76156903 |
| | ATTEND M&A CALL (0.5); ATTEND SALE HEARING WITNESS PREP CALL (0.4). | | | | |
| 04/02/26 | Prescod, Morgan | 3.10 | 1,224.50 | 003 | 76167320 |
| | PULL UCCS FROM LIEN SEARCH RESULTS. | | | | |
| 04/03/26 | Berezin, Robert S. | 0.90 | 2,065.50 | 003 | 76165753 |
| | REVIEW OBJECTION TO SALE. | | | | |
| 04/03/26 | Seales, Jannelle M. | 0.20 | 455.00 | 003 | 76427473 |
| | EMAILS WITH D. ILLSLEY RE: PERMITTED LIENS DEFINITIONS (.1); REVIEW PERMITTED LIENS DEFINITION AND PROVIDE COMMENTS TO B. MURPHY (0.1). | | | | |
| 04/03/26 | Georgallas, Andriana | 4.30 | 9,868.50 | 003 | 76591758 |
| | ALLOCATION CALL RE HORIZON AND TMD (.5); ADVISOR SALE CALL (.5); FURTHER CALL RE ALLOCATION (.5); CALL RE EMPLOYEE SALE MATTERS (1.0); CALL WITH RESTRUCTURING TEAM RE ABANDONMENT (.5); REVIEW NOCO OBJECTION (.8); DISCUSS SAME WITH C. CARLSON (.5). | | | | |
| 04/03/26 | Cruz, Mariel E. | 2.40 | 5,460.00 | 003 | 76170165 |
| | ATTEND STATUS CALL WITH WEIL M&A AND RESTRUCTURING TEAMS (0.5); REVIEW AND COMMENT TO PPE AND BOOKS AND RECORDS APA (1.0); CALL WITH A. GEORGALLAS AND B. SCHITKA RE OBJECTION (0.3); ANALYSIS RE SALE PROVISIONS (0.3); REVIEW AND COMMENT TO LIQUIDATION APA (0.3). | | | | |
| 04/03/26 | Scott, Max | 1.60 | 3,512.00 | 003 | 76162285 |
| | CORRESPOND WITH WEIL TEAM REGARDING UPDATES AND WORKSTREAMS AFTER DISCUSSION WITH WEIL M&A TEAM (0.3); CORRESPOND WITH B. SCHITKA AND R. TRENT REGARDING RAYBESTOS (0.2); REVIEW NOCO CLAIM (0.3); REVISE ISSUES LIST FOR HORIZON BID AND CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS (0.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM REGARDING NOCO CLAIM (0.3). | | | | |
| 04/03/26 | Barr, Matt | 0.30 | 855.00 | 003 | 76169011 |
| | CORRESPONDENCE RE: SALE ISSUES WITH TEAM. | | | | |
| 04/03/26 | Carlson, Clifford W. | 2.00 | 4,390.00 | 003 | 76340538 |
| | PARTICIPATE ON M&A AND RESTRUCTURING STATUS CALL (.3); PARTICIPATE ON CALL WITH WEIL CORPORATE TEAMS RE PURCHASE PRICE ALLOCATION (.5); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE ASSET SALES (.4); REVISE HILCO ORDER AND CALLS AND EMAILS RE SAME (.8). | | | | |
| 04/03/26 | Schitka, Barrett | 6.00 | 11,370.00 | 003 | 76170333 |
| | CALL WITH A&M RE: ALLOCATIONS (0.5); CALL WITH FOLEY RE: ISSUES LIST (0.5); CALL WITH FOLEY RE: WAIVER (0.1); DAILY WIP CALL (0.3); REVIEW AND REVISE APA (0.4); REVIEW AND REVISE ISSUES LIST (0.6); CALLS WITH J. SCHLEMEIER RE: ISSUES LIST (0.5); CORRESPONDENCE WITH M&A AND RESTRUCTURING TEAMS RE: ANNUAL REPORTS (0.2); CALL WITH INDIA COUNSEL RE: WAIVER (0.1); CALL WITH J. SCHLEMEIER RE: HORIZON SALE (0.3); CALL WITH J. SERVISS RE: LIQUIDATION PURCHASE AGREEMENT (0.2); CALL WITH M&A TEAM RE: PURCHASE AGREEMENT (0.3); CALL WITH M. CRUZ RE: APA | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | AND OBJECTION AND ANALYSIS OF APA RE: SAME (1.1); CALL WITH OEM COUNSEL RE: ALLOCATIONS (0.5); CALL WITH RESTRUCTURING TEAM RE: ABANDONMENT (0.4). | | | | |
| 04/03/26 | Fiascone, Tom | 1.00 | 1,895.00 | 003 | 76173591 |
| | TELECONFERENCE WITH WEIL M&A AND RESTRUCTURING TEAMS REGARDING SALE STATUS (0.5); REVIEW EDITS TO PURCHASE AGREEMENTS (0.5). | | | | |
| 04/03/26 | Diaz, Joseph | 6.60 | 10,890.00 | 003 | 76171438 |
| | ATTEND DAILY CALL WITH WEIL RESTRUCTURING, A&M AND LAZARD TEAMS RE: STATUS (0.3); CALL WITH WEIL M&A TEAM RE: TRANSACTION (0.5); ATTEND CALL WITH WEIL RESTRUCTURING AND A&M TEAMS RE: ABANDONMENT (0.5); REVIEW AND REVISE APA (5.3). | | | | |
| 04/03/26 | George, Jason | 0.60 | 1,035.00 | 003 | 76164499 |
| | CORRESPOND WITH HILCO AND WEIL TEAMS RE: PROPOSED INVENTORY SALE (0.2); CALL WITH WEIL TEAM RE: INVENTORY ABANDONMENT (0.4). | | | | |
| 04/03/26 | Liu, Ting | 3.00 | 5,175.00 | 003 | 76171654 |
| | CALL WITH WEIL TAX, A&M, WEIL RESTRUCTURING RE PURCHASE PRICE ALLOCATION (0.5); CALL WITH OEM COUNSEL RE PURCHASE PRICE ALLOCATION (0.5); CALL WITH WEIL RESTRUCTURING, A&M AND LAZARD RE SALE UPDATES (0.5); REVIEW TMD SAPA FOR MATERIAL ISSUES (0.7); COORDINATE INTERNAL REVIEW OF SAPA (0.8). | | | | |
| 04/03/26 | Coco, Dorothy | 1.00 | 1,650.00 | 003 | 76161685 |
| | COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (.7); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.3). | | | | |
| 04/03/26 | Cohan, Teddy | 6.80 | 11,220.00 | 003 | 76161207 |
| | REVIEW HILCO WIND-DOWN ORDER (3.3); CORRESPOND WITH A&M, ORRICK, HILCO, AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH HILCO, A&M, AND WEIL TEAM RE: ASSET LIQUIDATIONS (.5); REVIEW NDA (1.2); CORRESPOND WITH HILCO AND A&M RE: HILCO ENGAGEMENT LETTER (.2); REVIEW DISCRETE ASSET PURCHASE AGREEMENT (1.1). | | | | |
| 04/03/26 | Kanoff, Justin | 9.10 | 15,015.00 | 003 | 76167820 |
| | REVIEW OBJECTION AND CORRESPOND WITH ADVISOR TEAM RE: SAME (2.0); COORDINATE WITH RESTRUCTURING TEAM RE: RESEARCH (.2); CORRESPOND WITH LAZARD TEAM RE: OUTREACH FROM POTENTIAL PURCHASERS (.4); REVIEW DRAFT EMAIL TO SC AND CORRESPOND WITH J. BARLOW RE: SAME (.3); COORDINATE FILING OF ASSUMPTION NOTICE (.2); REVIEW REVISED HORIZON TERM SHEET (.1); CALL WITH M&A RE: STATUS UPDATE (.5); CALLS WITH TAX AND OTHER TEAMS RE: HORIZON ALLOCATIONS (1.0); CALL WITH J. BARLOW AND M&A RE: CONTAINER STRATEGY (.3); REVIEW AND REVISE HORIZON TERM SHEET (1.5); CALLS WITH GIBSON AND WINSTON RE: RELEASE PROVISIONS FOR HORIZON TERM SHEET (.4); CORRESPOND WITH A. GEORGALLAS AND LAZARD RE: SAME (1.2); COORDINATE SCHEDULING FOR CALLS WITH ONSET AND COMPANY ADVISORS (.2); CORRESPOND WITH CHUBB RE: INSURANCE LANGUAGE AND REVIEW APA FOR SAME (.5); CORRESPOND WITH TIPT RE: IP ISSUES (.3). | | | | |
| 04/03/26 | Luo, Karen | 0.40 | 660.00 | 003 | 76164360 |
| | REVIEW PERMITTED LIENS DEFINED TERM FOR REAL PROPERTY (0.3); CORRESPONDENCE WITH D. ILSLEY ON REVISIONS TO PERMITTED LIENS DEFINED TERM (0.1). | | | | |
| 04/03/26 | Schlemeier, Joe | 6.50 | 10,335.00 | 003 | 76165108 |
| | ATTEND INTERNAL WEIL CALL DISCUSSING ALLOCATIONS (.5); ATTEND ALL HANDS CALL (.5); ATTEND ALLOCATION CALL WITH A&M AND OEM (.7); REVIEW DILIGENCE ITEMS AND OPEN DISCLOSURE SCHEDULE ITEMS (.6); REVIEW ISSUES LIST, DISCUSS WITH OPPOSING COUNSEL, DISCUSS WITH B. SCHITKA, COORDINATE RESPONSES AND OPEN QUESTIONS TO A&M AND DRAFT PROPOSED RESPONSES (4.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/03/26 | Belsito, Kate | 1.80 | 2,718.00 | 003 | 76165730 |
| | CORRESPOND WITH WEIL TEAMS RELATING TO LITIGATION HOLD NOTICES (.7); COMMENTS TO TMD SAPA (1.1). | | | | |
| 04/03/26 | Illsley, Douglas | 1.10 | 1,661.00 | 003 | 76169522 |
| | REVIEW APA AND DISCLOSURE SCHEDULES. | | | | |
| 04/03/26 | Lee, Calvin | 3.40 | 5,134.00 | 003 | 76171805 |
| | REVIEW HORIZON DISCLOSURES (0.8); REVIEW TMD SAPA (2.6). | | | | |
| 04/03/26 | McHenry, Graham | 1.70 | 2,567.00 | 003 | 76170315 |
| | REVIEW TRANSACTION DISCLOSURE SCHEDULES AND ASSOCIATED DILIGENCE. | | | | |
| 04/03/26 | Barlow, Jarred | 3.10 | 4,309.00 | 003 | 76189169 |
| | COORDINATE FILING OF ASSUMPTION NOTICE (.3); REVIEW AND COORDINATE WITH ADVISOR TEAMS REGARDING OBJECTION FILED IN RESPONSE TO INTELLECTUAL PROPERTY SALE (1.4); ATTEND CALL RE: ALLOCATION OF SALE PROCESS WITH WEIL AND M&A TEAM (.3); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL RE: SALE PROCESS (.2); ATTEND ADDITIONAL CALL RE: PURCHASE PRICE ALLOCATION WITH WEIL RESTRUCTURING LONDON TAX AND A&M TEAMS (.5); ATTEND CALL RE: CUSTOMS ISSUES AND IMPLICATIONS ON SALE PROCESS WITH WEIL A&M TEAMS (.4). | | | | |
| 04/03/26 | McNerney, Brendan | 4.90 | 6,811.00 | 003 | 76163047 |
| | REVIEW CONTRIBUTION AGREEMENTS AND COORDINATE WITH HURON ON THE SAME (.5); REVIEW, RESEARCH AND REVISE IP RESPONSE TO OEM INVENTORY ISSUE (3.8); PREPARE AND CIRCULATE LIST OF OPEN IP ITEMS TO IP TEAM (.3); REVIEW AND UPDATE STATUS TRACKER (.3). | | | | |
| 04/03/26 | Pacoli, Katharine | 0.50 | 695.00 | 003 | 76261676 |
| | REVIEW DISCLOSURE SCHEDULES. | | | | |
| 04/03/26 | Serviss, Jess | 2.90 | 4,031.00 | 003 | 76161408 |
| | ATTEND DAILY CHECK-IN MEETING WITH LAZARD, A&M AND WEIL TEAMS (0.2); ATTEND MEETING WITH WEIL M&A TEAM RE: FILTERS AND PLUGS APA (0.3); REVISE LIQUIDATION FORM APA (1.9); ATTEND MEETING WITH WEIL RESTRUCTURING TEAM AND B. SCHITKA AND J. DIAZ RE: ABANDONING CONTAINERS (0.3); PHONE CALL WITH B. SCHITKA RE: LIQUIDATION APA (0.2). | | | | |
| 04/03/26 | Traore, Sidy | 1.60 | 1,872.00 | 003 | 76177095 |
| | REVIEW DISCLOSURE SCHEDULES (.3); CORRESPONDENCES WITH TEAM RE APA AND DISCLOSURE SCHEDULES (1.3). | | | | |
| 04/03/26 | Tanaka, Ashley | 2.40 | 3,336.00 | 003 | 76165842 |
| | REVIEW AND UPDATE INTERNAL IP CHECKLIST (0.3); REVIEW LICENSE AGREEMENT WITH KZMALL AND RAYBESTOS AND CORRESPONDENCE RE: SAME (1.2); REVIEW NOCO OBJECTION TO SALE AND CORRESPONDENCE RE: SAME (0.9). | | | | |
| 04/03/26 | He, Sébastien | 1.10 | 1,072.50 | 003 | 76165126 |
| | CALL WITH WEIL TEAM RE: TRANSACTION 2 ASSETS PURCHASE AGREEMENT (0.4); RESEARCH DILIGENCE QUESTIONS FOR THE PROPOSED SALE OF PUMPS AND UPDATE DISCLOSURE SCHEDULES (0.7). | | | | |
| 04/03/26 | Bokert, Taya | 0.90 | 1,053.00 | 003 | 76161877 |
| | REVIEW EMAILS FROM M&A ON DEAL STATUS (.4); REVIEW EMAILS FROM IP TEAM ON STATUS OF CURRENT FBG DEALS (.3); REVIEW APA (.2). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/03/26 | Charles, Evangeline | 3.90 | 4,563.00 | 003 | 76167539 |
| | M&A AND RESTRUCTURING STATUS CALL (0.5); DRAFT OF EMAIL TO HORIZON INDIA KNOWLEDGE PERSON AND S. KUMAR BASED ON AZB DILIGENCE REQUESTS (0.8); INDIA CCI TRIGGER ANALYSIS (0.4); AZB TAX ACCOUNTING QUOTE SPEND CALCULATION AND EMAIL TO WEIL LONDON RESTRUCTURING (0.5); REVIEW HORIZON DISCLOSURE SCHEDULES AND COMMENTS TO H. EGGERTSEN (1.7). | | | | |
| 04/03/26 | Murdoch, Ian | 0.50 | 585.00 | 003 | 76162598 |
| | PULL UCCS FOR M&A (.3); CORRESPONDENCE WITH K. PACOLI AND M&A (.2). | | | | |
| 04/03/26 | Rosen, Abe | 2.70 | 3,159.00 | 003 | 76161407 |
| | CALL WITH A&M AND M&A ON SALE PROCESS (.2); CONDUCT RESEARCH RE OBJECTION FILED FOR SALE MOTION (2.5). | | | | |
| 04/03/26 | Palisi, Thomas | 5.70 | 8,607.00 | 003 | 76171422 |
| | REVISE HILCO WIND DOWN ORDER (3.7); CORRESPONDENCE WITH WEIL TEAM RE: SAME (1.5); CORRESPONDENCE WITH VARIOUS PARTIES RE: SAME (0.5). | | | | |
| 04/03/26 | Eggertsen, Hoku | 4.60 | 4,485.00 | 003 | 76164790 |
| | CONNECT AZB PARTNERS, A&M AND WEIL TEAMS RE: HORIZON INDIA TRANSFER REQUIREMENTS (1.0); UPDATE DISCLOSURE SCHEDULES RE: HORIZON SALE PROCESS (2.5); REVIEW EMAILS (.4); DRAFT EMAIL TO S. KUMAR RE: HORIZON INDIA DILIGENCE (.5); SCHEDULE PURCHASE PRICE ALLOCATION CALL RE: HORIZON SALE PROCESS (.2). | | | | |
| 04/03/26 | Crocco, Megan | 0.70 | 682.50 | 003 | 76166277 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (0.3); REVIEW TMD SAPA MARKUP (0.4). | | | | |
| 04/03/26 | Davis III, Harry (Trey) | 3.90 | 3,802.50 | 003 | 76165735 |
| | RESEARCH FIRST SALE DOCTRINE AND COPYRIGHT/TRADEMARK INFRINGEMENT ISSUES AND SEND B. MCNERNEY AN ANALYSIS. | | | | |
| 04/03/26 | Kweskin, Spencer | 3.50 | 3,412.50 | 003 | 76163190 |
| | UPDATE DISCLOSURE SCHEDULES (0.1); COMMUNICATIONS RE: SHARED DATA IN RELATION TO TRANSACTION (0.1); REVIEW BANKING ADDITIONS TO SCHEDULES (0.1); INTERNAL COMMUNICATIONS RE: DISCLOSURE SCHEDULE UPDATES (0.2); ATTEND M&A AND RESTRUCTURING STATUS CALL (0.2); INTERNAL COORDINATION RE: APA DISCUSSION CALL (0.2); ATTEND APA TRANSACTION 2 DISCUSSION MEETING (0.4); DRAFT REQUEST TO A&M FOR CLARIFICATION ON SHARED BOOKS AND RECORDS RELATED TO THE TRANSACTION (0.3); FINALIZE EMAIL TO B. SCHITKA RE: OEM INVENTORY AND TRANSACTION (0.1); COMPILE AND SEND MEETING NOTES FROM APA TRANSACTION 2 DISCUSSION MEETING TO J. DIAZ PER REQUEST (0.3); FINALIZE EMAIL TO A&M RE: SHARED BOOKS AND RECORDS AND SEPARABILITY IN RELATION TO THE TRANSACTION (0.1); UPDATE DISCLOSURE SCHEDULES (1.4). | | | | |
| 04/03/26 | Holland, Caleb | 0.80 | 1,272.00 | 003 | 76169610 |
| | COORDINATE WITH A&M RE: PERMIT INFORMATION. | | | | |
| 04/03/26 | Warren, Emily | 1.40 | 2,114.00 | 003 | 76173711 |
| | REVIEW COMMENTS TO TMD PURCHASE AGREEMENTS (0.8); CORRESPONDENCE WITH A. ADLER AND S. MARGOLIS TO DISCUSS ISSUES LIST (0.6). | | | | |
| 04/03/26 | Bajramovic, Adi | 1.50 | 2,085.00 | 003 | 76162149 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: CERTAIN NDAS IN CONNECTION WITH HILCO (.3); REVISE MULTIPLE NDAS IN CONNECTION WITH HILCO (1.2). | | | | |
| 04/03/26 | Beck, Samuel | 2.30 | 2,691.00 | 003 | 76162253 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND M&A CALL (0.5); REVIEW UBS PROPOSAL (0.5); REVIEW SALE OBJECTION AND EMAIL TEAM RE SAME (1.3). | | | | |
| 04/03/26 | Okada, Tyler | 0.20 | 79.00 | 003 | 76197906 |
| | FILE WALBRO ASSUMPTION NOTICE FOR J. BARLOW. | | | | |
| 04/04/26 | Berezin, Robert S. | 8.60 | 19,737.00 | 003 | 76166054 |
| | PREPARE FOR CALL WITH LAZARD (1.0); CALL WITH LAZARD REGARDING SALE OBJECTION (1.8); CALL WITH A. GEORGALLAS REGARDING SALE OBJECTION (.7); CALL WITH S. SINGH REGARDING M&A PROCESS (.5); CALL WITH DIP LENDERS (1.3); CALL WITH M. SCOTT (1.1); CALL WITH LAZARD REGARDING ASSET SALE (.4); CALL WITH A. GEORGALLAS REGARDING SALE (.7); CALL WITH LAZARD RE: SALE OBJECTION. (1.1). | | | | |
| 04/04/26 | Westerman, Gavin | 2.20 | 5,049.00 | 003 | 76170374 |
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS/ISSUES/STATUS (1.6); REVIEW DRAFT SALE AGREEMENT (.6). | | | | |
| 04/04/26 | Singh, Sunny | 1.00 | 2,595.00 | 003 | 76161951 |
| | INTERNAL CALL RE SALE. | | | | |
| 04/04/26 | Seales, Jannelle M. | 1.00 | 2,275.00 | 003 | 76427502 |
| | REVIEW AND PROVIDE COMMENTS TO G. BURKE FOR TMD SAPA (.7); EMAILS WITH G. BURKE (.3). | | | | |
| 04/04/26 | Greer, Olivia J. | 0.60 | 1,350.00 | 003 | 76164883 |
| | ANALYSIS RE BUYER REQUESTS CONCERNING PRIVACY POLICIES UNDER TMD SAPA (.4); PRIVACY TEAM CORRESPONDENCE RE SAME (.2). | | | | |
| 04/04/26 | Georgallas, Andriana | 10.00 | 22,950.00 | 003 | 76591762 |
| | CALL WITH MILBANK RE HORIZON (.5); CALL WITH LAZARD RE SAME (.5); SEVERAL CALLS WITH COMPANY ADVISORS THROUGHOUT THE DAY RE NOCO OBJECTION (5.1); CALL WITH DIP LENDER ADVISORS RE SAME (.5); REVIEW NOCO OBJECTION (1.1); REVIEW RESEARCH RE SAME (1.2); DRAFT SCRIPT RE SAME (1.1). | | | | |
| 04/04/26 | Cruz, Mariel E. | 5.00 | 11,375.00 | 003 | 76170068 |
| | CALL WITH WEIL, LAZARD AND AD HOC ADVISOR TEAMS RE SALE OBJECTIONS (0.7); CALL WITH A. GEORGALLAS, S. SINGH AND R. BEREZIN RE STRATEGY (0.8); CALL WITH WEIL TEAM RE SALE OBJECTION AND NEXT STEPS (2.2); CALL WITH B. SCHITKA AND J. DIAZ RE NEXT STEPS AND SUMMARY OF TIMELINE (0.1); CALL WITH IP TEAM RE OBJECTION (0.2); REVIEW TMD APA AND ISSUES LIST (1.0). | | | | |
| 04/04/26 | Scott, Max | 5.00 | 10,975.00 | 003 | 76184308 |
| | REVIEW NOCO OBJECTION (0.4); CALL WITH LENDERS COUNSEL (1.3); FOLLOW UP CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING NOCO OBJECTION (0.8); CALL WITH LAZARD TEAM TO DISCUSS TIMELINE AND OBJECTION (0.8); REVIEW PURCHASE AGREEMENT FOR TMD (0.5); REVISE TRANSITION SERVICES AGREEMENT FOR TMD (0.6); FINALIZE TMD ISSUES LIST FOR PURCHASE AGREEMENT (0.3); CORRESPOND WITH WEIL TEAM REGARDING TIMELINE FOR NOCO AND IP QUESTIONS (0.3). | | | | |
| 04/04/26 | Barr, Matt | 0.70 | 1,995.00 | 003 | 76169015 |
| | REVIEW NOCO OBJECTION (0.3), RELATED ISSUES (0.2) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 04/04/26 | Carlson, Clifford W. | 5.00 | 10,975.00 | 003 | 76340542 |
| | PARTICIPATE ON CALL WITH MILBANK RE HORIZON SALE (.7); FOLLOW UP CALL WITH WEIL AND | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | LAZARD TEAMS RE SAME (.5); CALL WITH DEBTOR ADVISORS RE NOCO OBJECTION TO SALE (2.5); CALL WITH WEIL TEAM RE SALE HEARING (.9); MULTIPLE CALLS AND EMAILS RE HILCO MOTION (.4). | | | | |
| 04/04/26 | Schitka, Barrett | 7.20 | 13,644.00 | 003 | 76170327 |
| | CALL WITH GIBSON AND HURON RE: OBJECTION (1.3); CALL WITH LAZARD AND A&M RE: OBJECTION (0.5); CALL WITH LAZARD AND RESTRUCTURING TEAM RE: HORIZON TERMS (0.5); CALL WITH LAZARD AND RESTRUCTURING TEAM RE: OBJECTION (1.7); CALL WITH RESTRUCTURING TEAM AND M. SCOTT RE: OBJECTION (0.8); CALL WITH T. COHAN RE: INVENTORY SALES (0.2); CALLS WITH J. DIAZ RE: OBJECTIONS (0.2); CALL WITH LAZARD TEAM RE: OBJECTION (0.6); CALL WITH M&A TEAM RE: TIMELINE (0.4); CALL WITH MILBANK AND LAZARD RE: HORIZON TERMS (0.7); CALL WITH RESTRUCTURING AND LAZARD TEAM RE: OBJECTION (0.3). | | | | |
| 04/04/26 | Fiascone, Tom | 0.80 | 1,516.00 | 003 | 76173600 |
| | REVIEW EDITS TO PURCHASE AGREEMENTS AND CORRESPONDENCE RE: SAME. | | | | |
| 04/04/26 | Diaz, Joseph | 12.30 | 20,295.00 | 003 | 76171592 |
| | CALL WITH GIBSON AND HURON RE: OBJECTION (1.3); CALL WITH LAZARD AND A&M RE: OBJECTION TO SALE MOTION (0.5); CALL WITH LAZARD AND WEIL RESTRUCTURING TEAM RE: OBJECTION TO SALE MOTION (1.7); CALL WITH WEIL RESTRUCTURING TEAM AND M. SCOTT RE: OBJECTION TO SALE MOTION (0.8); CALL WITH B. SCHITKA AND M. CRUZ RE: OBJECTION TO SALE MOTION (0.2); CALL WITH B. SCHITKA RE: OBJECTION TO SALE MOTION (0.1); CALL WITH LAZARD TEAM RE: OBJECTION TO SALE MOTION (0.6); CALL WITH WEIL M&A TEAM RE: TIMELINE (0.7); CALL WITH WEIL RESTRUCTURING AND LAZARD TEAM RE: OBJECTION TO SALE MOTION (0.3); PREPARE SUMMARY OF COMMUNICATIONS RE: IP-ONLY SALE (5.8); CORRESPONDENCE RE: NOCO OBJECTION TO SALE MOTION (0.3). | | | | |
| 04/04/26 | Liu, Ting | 2.60 | 4,485.00 | 003 | 76171888 |
| | REVIEW AND REVISE TMD ISSUES LIST (1.0); REVIEW AND REVISE A&M QUESTIONS (0.6); COORDINATE WITH LABOR RE TMD UNION ISSUE (0.2); COORDINATE INTERNALLY AND WITH BUYER COUNSEL RE REVIEW OF OPEN ISSUES IN TMD SAPA (0.8). | | | | |
| 04/04/26 | Cohan, Teddy | 2.40 | 3,960.00 | 003 | 76161965 |
| | REVIEW HILCO WIND-DOWN ORDER (.8); CORRESPOND WITH KATTEN AND WEIL TEAM RE: SAME (.5); REVIEW DISCRETE ASSET PURCHASE AGREEMENT (.7); CORRESPOND WITH HILCO AND WEIL TEAM RE: SAME (.4). | | | | |
| 04/04/26 | Kanoff, Justin | 14.70 | 24,255.00 | 003 | 76163147 |
| | CALLS WITH ADVISORS AND ONSET COUNSEL RE: HORIZON (1.1); CALL WITH WEIL TEAM RE: SALE OBJECTION (1.0); RESEARCH AND FOLLOW UP CORRESPONDENCE WITH DEBTOR ADVISORS RE: SAME (1.0); REVISE HORIZON TERM SHEET AND CORRESPOND WITH WEIL TEAM RE: SAME (.9); CALL WITH GIBSON AND HURON RE: SALE OBJECTION (1.0); VARIOUS OTHER CORRESPONDENCES WITH WEIL AND LAZARD RE: SALE ISSUES (.5); PREPARE OUTLINE FOR REPLY (1.0); REVIEW AND REVISE DRAFT REPLY (3.0); CORRESPOND WITH J. BARLOW RE: SAME AND VARIOUS RELATED MATTERS (.8); REVIEW SALE RESEARCH (.8); CORRESPOND WITH TEAM RE: SAME (.3); CONDUCT RESEARCH RE: STANDING AND SALE STANDARDS (1.5); CALL WITH LAZARD AND WEIL TEAMS RE: SALE OBJECTION (1.5); CORRESPONDENCE WITH M&A RE: VARIOUS SALE MATTERS (.3). | | | | |
| 04/04/26 | Luo, Karen | 2.70 | 4,455.00 | 003 | 76164326 |
| | REVIEW AND REVISE TMD SAPA (2.2); CORRESPONDENCE WITH J. SEALES ON REAL ESTATE COMMENTS TO THE TMD SAPA (0.5). | | | | |
| 04/04/26 | Belsito, Kate | 1.50 | 2,265.00 | 003 | 76165887 |
| | COMMENTS TO TMD SAPA. | | | | |
| 04/04/26 | Lee, Calvin | 4.30 | 6,493.00 | 003 | 76171877 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW TMD APA AND RELATED ISSUES LIST. | | | | |
| 04/04/26 | Barlow, Jarred | 10.10 | 14,039.00 | 003 | 76189143 |
| | REVIEW CORRESPONDENCE RE: OBJECTION WITH WEIL RESTRUCTURING AND M&A TEAMS (.4); RESEARCH ISSUES FOR REPLY BRIEF (1.0); DRAFT REPLY TO OBJECTION (5.6); ATTEND CALL RE: COORDINATING OBJECTION RESPONSE WITH WEIL RESTRUCTURING, M&A, LITIGATION, LAZARD, A&M TEAMS (2.5); ATTEND FOLLOW-UP CALL RE: REPLY BRIEF WITH WEIL RESTRUCTURING AND LITIGATION TEAMS (.6). | | | | |
| 04/04/26 | Mackinnon, Josh | 0.60 | 834.00 | 003 | 76162471 |
| | UPDATE TMD QUESTIONS TRACKER. | | | | |
| 04/04/26 | Serviss, Jess | 2.30 | 3,197.00 | 003 | 76164229 |
| | REVIEW RESTRUCTURING COMMENTS TO FORM LIQUIDATION APA (0.3); DRAFT RESPONSES TO QUESTIONS RELATED TO FILTERS INVENTORY SALE (0.2); ATTEND CALL WITH WEIL M&A TEAM RE: OBJECTION STRATEGY (0.6); REVISE IP SALE NEGOTIATIONS TIMELINE (1.2). | | | | |
| 04/04/26 | He, Sébastien | 3.40 | 3,315.00 | 003 | 76165134 |
| | REVIEW ALL EMAILS WITH BUYER COUNSELS AND PREPARE NEGOTIATION TIMELINE FOR THE SALE. | | | | |
| 04/04/26 | Bokert, Taya | 1.60 | 1,872.00 | 003 | 76161886 |
| | REVIEW TMD SAPA AND EMAIL O. GREER ON TMD SAPA (.7); EMAIL M&A ON TMD SAPA (.2); EMAIL CLIENT ON TMD PRIVACY POLICIES (.5); REVIEW EMAILS FROM M&A AND LAZARD RE SALE (.2). | | | | |
| 04/04/26 | Charles, Evangeline | 0.80 | 936.00 | 003 | 76167621 |
| | FOLLOW UP WITH WEIL LONDON RESTRUCTURING AND A&M RE ACCOUNTING SPEND FOR INDIA TAX CONSULTANTS (0.2); FOLLOW UP WITH WEIL ANTITRUST, A&M AND INTERNAL WEIL TEAMS RE: HSR DILIGENCE REQUESTS (0.6). | | | | |
| 04/04/26 | Rosen, Abe | 9.10 | 10,647.00 | 003 | 76162318 |
| | CALL WITH A&M AND WEIL LITIGATION RE SALE MOTION AND OBJECTION (2.3); CONDUCT RESEARCH RE SALE OBJECTION (1.5); CALL WITH TEAM RE OBJECTION AND REPLY (1.3); DRAFT REPLY TO OBJECTION FOR SALE MOTION (4.0). | | | | |
| 04/04/26 | Eggertsen, Hoku | 0.90 | 877.50 | 003 | 76164805 |
| | UPDATE DISCLOSURE SCHEDULES RE: HORIZON SALE PROCESS. | | | | |
| 04/04/26 | Kweskin, Spencer | 2.50 | 2,437.50 | 003 | 76163191 |
| | COMPILE TRANSACTION COMMUNICATIONS AND DOCUMENTS (2.1); REVIEW COMMUNICATIONS RELATED TO NOCO OBJECTION TO SALE (.4). | | | | |
| 04/04/26 | McCabe, Nate | 0.40 | 556.00 | 003 | 76165897 |
| | DRAFT EMAIL TO SALES TEAM RE TRUSTEE ISSUES. | | | | |
| 04/04/26 | Ferrier, Kyle M. | 8.60 | 14,190.00 | 003 | 76207362 |
| | REVIEW SALE OBJECTION AND EXHIBITS RE SAME (1.3); REVIEW AND REVISE SUPPLEMENTAL MOONEY DECLARATION IN RESPONSE (3.7); REVIEW CORRESPONDENCE AND RECORD RE SAME (1.5); TELEPHONE CONFERENCES WITH WEIL AND LAZARD TEAM RE RESPONSE (1.1); CORRESPOND WITH R. BREEZIN AND WEIL TEAM RE SAME (1.0). | | | | |
| 04/04/26 | Sachdev, Nupur | 5.00 | 8,250.00 | 003 | 76169434 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW BUYER AMENDMENTS TO SAPA AND DRAFT AMENDMENTS IN RESPONSE AND ISSUES LIST (1.9); REVISE DRAFT TSA FOR REVERSE SERVICES (3.1). | | | | |
| 04/04/26 | Beck, Samuel | 7.90 | 9,243.00 | 003 | 76162263 |
| | ATTEND CALLS WITH WEIL AND LAZARD TEAMS RE SALE OBJECTION (4.2); DRAFT REPLY RE SAME (3.7). | | | | |
| 04/04/26 | Lee, Kathleen A. | 2.10 | 1,417.50 | 003 | 76161708 |
| | CONDUCT PRECEDENT RESEARCH FOR S. BECK RE: PRIVATE SALE (1.5); FURTHER RESEARCH RE PRIVATE SALE FOR S. BECK (0.6). | | | | |
| 04/05/26 | Goldring, Stuart J. | 0.60 | 1,710.00 | 003 | 76224301 |
| | CALL AMONG WEIL WORKING GROUP TO DISCUSS FILED OBJECTION TO SALE. | | | | |
| 04/05/26 | Berezin, Robert S. | 6.60 | 15,147.00 | 003 | 76166138 |
| | CALL WITH LAZARD RE: SALE OBJECTION (1.1); DRAFT DECLARATION OUTLINE (1.2); REVIEW TIMELINE (.5); REVIEW CORRESPONDENCE FROM LAZARD (.3); REVIEW AND REVISE DECLARATION (3.5). | | | | |
| 04/05/26 | Westerman, Gavin | 2.40 | 5,508.00 | 003 | 76220530 |
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.8); REVIEW PURCHASE AGREEMENT AND ISSUES LIST (1.3); CALL WITH M. CRUZ RE STATUS/SALES (.3). | | | | |
| 04/05/26 | Morton, Matthew D. | 0.30 | 658.50 | 003 | 76220219 |
| | REVIEW CORRESPONDENCE FROM J. DIAZ RE: STATUS UPDATE (.1); REVIEW REVISED PURCHASE AGREEMENT (.2). | | | | |
| 04/05/26 | Greer, Olivia J. | 0.70 | 1,575.00 | 003 | 76164880 |
| | ANALYSIS RE TRANSFERRED ASSETS PROVISION OF TMD SAPA (.5); PRIVACY TEAM CORRESPONDENCE RE SAME (.2). | | | | |
| 04/05/26 | Georgallas, Andriana | 4.90 | 11,245.50 | 003 | 76591763 |
| | SEVERAL CALLS THROUGHOUT THE DAY WITH COMPANY ADVISORS RE NOCO OBJECTION (2.6); ANALYSIS RE SAME (1.1); REVIEW DRAFT REPLY RE SAME (1.2). | | | | |
| 04/05/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 003 | 76169905 |
| | CORRESPONDENCE WITH WEIL TEAM AND LAZARD TEAM RE SALE OBJECTION. | | | | |
| 04/05/26 | Scott, Max | 0.80 | 1,756.00 | 003 | 76184311 |
| | CORRESPOND WITH TEAM REGARDING TRADEMARK ISSUES (0.3); REVISE TMD PURCHASE AGREEMENT AND TRANSITION SERVICES AGREEMENT (0.5). | | | | |
| 04/05/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 003 | 76224299 |
| | PARTICIPATE ON CALL RE OBJECTION TO SALE (.3); FOLLOW UP WITH A. GEORGALLAS RE SAME (.3); CALLS AND EMAILS RE REPLY TO SALE OBJECTION (.3). | | | | |
| 04/05/26 | Magill, Graham | 0.60 | 1,365.00 | 003 | 76169162 |
| | PARTICIPATE ON CALL WITH GDC TAX RE SALES. | | | | |
| 04/05/26 | Schitka, Barrett | 1.70 | 3,221.50 | 003 | 76209782 |
| | CALL WITH RESTRUCTURING TEAM RE: OBJECTION (0.3); REVIEW AND REVISE TIMELINE (1.4). | | | | |
| 04/05/26 | Diaz, Joseph | 0.70 | 1,155.00 | 003 | 76220279 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE RE: DILIGENCE MATTERS (0.1); REVIEW TIMELINE OF COMMUNICATIONS RE: IP-ONLY SALE (0.3); CORRESPONDENCE RE: SAME (0.1); REVIEW AND REVISE STATUS UPDATE (0.2). | | | | |
| 04/05/26 | Liu, Ting | 0.80 | 1,380.00 | 003 | 76171860 |
| | REVIEW AND REVISE TMD ISSUES LIST. | | | | |
| 04/05/26 | Burke, Gillian | 0.20 | 318.00 | 003 | 76195765 |
| | REVIEW WEIL M&A COMMENTS TO APA RE TRANSFERRED LEASES (.1); REVIEW COMMENTS TO BIDDER SAPA (.1). | | | | |
| 04/05/26 | Cohan, Teddy | 1.50 | 2,475.00 | 003 | 76163194 |
| | REVIEW HILCO WIND-DOWN ORDER (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.3); REVIEW NDA (.9). | | | | |
| 04/05/26 | Kanoff, Justin | 3.80 | 6,270.00 | 003 | 76163171 |
| | CALLS WITH LAZARD AND PGI RE: SALE HEARING (1.0); REVIEW DRAFT DECLARATION AND CORRESPONDENCE WITH WEIL LITIGATION AND RESTRUCTURING RE: SAME (.7); CORRESPOND WITH J. BARLOW RE: RESEARCH AND VARIOUS OTHER MATTERS (.8); REVIEW AGENDA, W&E AND HEARING BINDERS (.5); REVIEW VARIOUS CORRESPONDENCE FROM LAZARD AND OTHER DEBTOR ADVISORS RE: SALE PROCESS (.6); CORRESPOND WITH K&S RE: SALE ORDER (.2). | | | | |
| 04/05/26 | Belsito, Kate | 0.10 | 151.00 | 003 | 76165808 |
| | CORRESPOND WITH WEIL AND BIDDER TEAMS REGARDING TMD DEAL CALL. | | | | |
| 04/05/26 | Lee, Calvin | 3.50 | 5,285.00 | 003 | 76171720 |
| | REVIEW TMD APA AND RELATED ISSUES LIST. | | | | |
| 04/05/26 | Barlow, Jarred | 10.20 | 14,178.00 | 003 | 76189149 |
| | DRAFT REPLY WHILE PERFORMING RESEARCH RE: SAME (6.8); ATTEND CALL WITH WEIL RESTRUCTURING AND KING & SPALDING TEAMS RE: OBJECTION (.3); UPDATE CHART OF CASE LAW BY PULLING AND SUMMARIZING CASES RE: SAME (3.1). | | | | |
| 04/05/26 | Mackinnon, Josh | 1.10 | 1,529.00 | 003 | 76162493 |
| | INCORPORATE SPECIALIST SAPA COMMENTS (.6); UPDATE TMD QUESTIONS TRACKER (.5). | | | | |
| 04/05/26 | Bokert, Taya | 0.60 | 702.00 | 003 | 76163027 |
| | EMAIL M&A AND PRIVACY TEAM ON TMD PRIVACY POLICIES AND SAPA (.5); REVIEW EMAILS FROM M&A ON NOCO OBJECTION (.1). | | | | |
| 04/05/26 | Rosen, Abe | 3.40 | 3,978.00 | 003 | 76178307 |
| | DRAFT W&E LIST FOR HEARING ON IP SALE (1.6); CONDUCT RESEARCH RE OBJECTION TO SALE MOTION (1.8). | | | | |
| 04/05/26 | Eggertsen, Hoku | 0.40 | 390.00 | 003 | 76164896 |
| | REVIEW MATTER EMAILS. | | | | |
| 04/05/26 | Crocco, Megan | 1.60 | 1,560.00 | 003 | 76214845 |
| | REVISE TMD SAPA. | | | | |
| 04/05/26 | Kweskin, Spencer | 1.00 | 975.00 | 003 | 76163192 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FOLLOW UP INTERNALLY RE: COORDINATING SHARED DATA MEETING (0.6); REVIEW K&S COMMUNICATIONS RE: NOCO OBJECTION (0.1); REVIEW COMMUNICATIONS RE: APA DILIGENCE REQUESTS FROM K&S RE: INVENTORY USING OEM IP (0.1); REVIEW COMMUNICATIONS AND ANALYSIS RE: NOCO OBJECTION TO SALE (0.2). | | | | |
| 04/05/26 | Bajramovic, Adi | 0.30 | 417.00 | 003 | 76197364 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: CERTAIN NDAS IN CONNECTION WITH HILCO (.2); REVISE CERTAIN NDA IN CONNECTION WITH HILCO (.1). | | | | |
| 04/05/26 | Ferrier, Kyle M. | 9.70 | 16,005.00 | 003 | 76221103 |
| | REVIEW EXHIBITS RE SALE MOTION (1.1); CORRESPOND WITH WEIL, A&M, AND LAZARD TEAMS RE SAME (.9); REVIEW AND REVISE MOONEY DECLARATION RE SAME (3.1); CORRESPOND WITH R. BEREZIN RE SAME (.5); TELEPHONE CONFERENCE WITH R. BEREZIN AND WEIL TEAM RE SAME (.4); REVIEW COMMENTS TO MOTION AND DECLARATION (2.1); REVIEW AND REVISE EXHIBITS IN RESPONSE TO SALE OBJECTION (1.1); REVIEW OBJECTION RE SAME (.5). | | | | |
| 04/05/26 | Sachdev, Nupur | 1.70 | 2,805.00 | 003 | 76169438 |
| | DRAFT FURTHER AMENDMENTS TO TMD TSA. | | | | |
| 04/05/26 | Beck, Samuel | 2.90 | 3,393.00 | 003 | 76162264 |
| | DRAFT AGENDA FOR UPCOMING HEARING AND EMAIL TO WEIL TEAM (0.5); REVISE AGENDA (.4); PREPARE MATERIALS FOR HEARING (1.0); REVIEW CASES FOR REPLY AND UPCOMING HEARING (1.0). | | | | |
| 04/06/26 | Berezin, Robert S. | 6.00 | 13,770.00 | 003 | 76176722 |
| | REVIEW CORRESPONDENCE FROM LAZARD REGARDING SALE HEARING (.3); REVIEW AND REVISE DECLARATION (.8); REVIEW AND RESPOND TO COMMUNICATIONS REGARDING SALE HEARING (.4); REVIEW AND REVISE REPLY BRIEF (.8); REVIEW AND REVISE PLEADING (1.4); PREPARE WITNESSES FOR HEARING (2.3). | | | | |
| 04/06/26 | Westerman, Gavin | 3.00 | 6,885.00 | 003 | 76220526 |
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (1.1); REVIEW PURCHASE AGREEMENTS/BILL OF SALE (1.3); CALL WITH M. CRUZ RE SALE CONSIDERATIONS (.2); REVIEW LOCAL COUNSEL SALE AGREEMENT (.4). | | | | |
| 04/06/26 | Seales, Jannelle M. | 0.50 | 1,137.50 | 003 | 76185024 |
| | EMAILS WITH K. LUO AND D. ILSLEY RE: REAL ESTATE DISCLOSURE SCHEDULES (.3); EMAILS WITH K. LUO AND T. LIU TITLE COMMITMENTS AS A CLOSING DELIVERABLE (.2). | | | | |
| 04/06/26 | Greer, Olivia J. | 1.30 | 2,925.00 | 003 | 76216052 |
| | ANALYSIS RE TMD TSA DATA AND ACCESS PROVISIONS (.6); COMMENTS RE PRIVACY REVISIONS TO SAME (.2); FBG TIPT TEAM CHECK-IN (.5). | | | | |
| 04/06/26 | Georgallas, Andriana | 4.80 | 11,016.00 | 003 | 76482770 |
| | REVISE REPLY FOR SALE (2.3); CALLS WITH ADVISORS RE NOCO OBJECTION (.5); CONFER WITH TEAM RE REPLY (1.0); PARTICIPATE ON OEM SALE CALL (1.0). | | | | |
| 04/06/26 | Cruz, Mariel E. | 3.00 | 6,825.00 | 003 | 76224403 |
| | CALL WITH HILCO RE: PURCHASE AGREEMENT DOCUMENT ALIGNMENT (0.5); INTERNAL CALLS AND CORRESPONDENCE RE DOCUMENTATION (0.5); PROVIDE COMMENTS TO LIQUIDATION TRANSACTION DOCUMENTS (0.6); CORRESPONDENCE AMONG ADVISORS RE TRICO IP (0.4); ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (1.0). | | | | |
| 04/06/26 | Scott, Max | 1.90 | 4,170.50 | 003 | 76184316 |
| | REVIEW NEW BIDS AND ISSUES REGARDING SAME (0.5); REVIEW CONSENTS AND CURE COST ISSUES AND CORRESPOND WITH B. MCNERNEY REGARDING SAME (0.5); CALL WITH M. CRUZ AND B. SCHITKA | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REGARDING TRICO EUROPE (0.2); WEEKLY IP CALL WITH WEIL IP TEAM (0.4); REVIEW UPDATED TERM SHEETS (0.3). | | | | |
| 04/06/26 | Barr, Matt | 1.50 | 4,275.00 | 003 | 76221026 |
| | CALL RE: SALE ISSUES WITH TEAM (0.3); REVIEW MOTION AND DECLARATION (1.0) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 04/06/26 | Carlson, Clifford W. | 5.00 | 10,975.00 | 003 | 76224304 |
| | CALL WITH T. COHAN AND T. PALISI RE HILCO ORDER (.5); PARTICIPATE ON M&A AND RESTRUCTURING STATUS CALL (.8); PARTICIPATE ON REVISED HILCO WIND DOWN ORDER WITH KATTEN (.4); PARTICIPATE IN MEETINGS RE PREPARATION FOR SALE HEARING (1.7); PARTICIPATE ON CALL WITH OEMS RE SALE PROCESS (.5); REVIEW AND REVISE SUPPLEMENTAL MOONEY DECLARATION IN SUPPORT OF SALE (.3); REVIEW AND REVISE REPLY IN SUPPORT OF SALE (.8). | | | | |
| 04/06/26 | Calabrese, Christine | 0.30 | 568.50 | 003 | 76174561 |
| | RESPOND TO EMAILS RE: CROSS EXAMINATION PREPARATION. | | | | |
| 04/06/26 | Schitka, Barrett | 4.50 | 8,527.50 | 003 | 76209779 |
| | REVIEW CORRESPONDENCE WITH A&M, RESTRUCTURING, AND M&A TEAMS RE: SALES (1.0); CALL WITH J. SCHLEMEIER, J. DIAZ, M. SCOTT, AND M. CRUZ, AND J. SERVISS RE: APAS AND DILIGENCE REQUESTS FROM BIDDERS (0.5); DAILY WIP CALL AND DISCUSSION WITH A&M RE: OPEN ITEMS (1.0); REVIEW AND REVISE APA AND BILLS OF SALE (0.7); CORRESPONDENCE WITH M&A TEAM RE: APA AND SALES HEARING AND OBJECTION (1.3). | | | | |
| 04/06/26 | Fiascone, Tom | 3.30 | 6,253.50 | 003 | 76225521 |
| | MULTIPLE TELECONFERENCES WITH INTERNAL TEAMS, A&M, AND EXTERNAL PARTIES RELATED TO ASSET SALES AND ATTENDANT EMPLOYEE ISSUES. | | | | |
| 04/06/26 | Diaz, Joseph | 7.50 | 12,375.00 | 003 | 76220281 |
| | PREPARE FOR AND ATTEND DAILY STATUS CALL WITH WEIL M&A, WEIL RESTRUCTURING, A&M AND LAZARD TEAMS (1.4); PREPARE BUSINESS OVERVIEW FOR IP-ONLY SALE HEARING (0.5); REVIEW IOI SUBMISSIONS OVERLAPPING WITH IP-ONLY SALE (1.0); PREPARE BID COMPARISON SUMMARY RE: IP-ONLY SALE (1.3); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4); REVIEW ACCESS AGREEMENTS (0.3); PREPARE STATUS UPDATE OF SALE (0.4); COMMUNICATIONS WITH WEIL, A&M AND K&S TEAMS RE: SALES (0.6); REVIEW AND REVISE CLOSING CHECKLIST (0.4); CORRESPONDENCE WITH WEIL M&A TEAM RE: CLOSING MATTERS FOR IP-ONLY SALE (0.5); REVIEW DILIGENCE REQUESTS FROM COUNSEL (0.7). | | | | |
| 04/06/26 | George, Jason | 0.30 | 517.50 | 003 | 76209216 |
| | CALL WITH KATTEN TEAM RE: WIND-DOWN MOTION. | | | | |
| 04/06/26 | Liu, Ting | 6.40 | 11,040.00 | 003 | 76223194 |
| | REVIEW AND REVISE DRAFT TSA (0.6); REVIEW WORKSTREAM UPDATES AND COORDINATE INTERNALLY ON NEXT STEPS (0.4); STATUS CALL WITH WEIL RESTRUCTURING, LAZARD AND A&M (1.0); CALL WITH OEM COUNSEL AND ADVISORS RE SALE UPDATES (0.6); CALL WITH GALICIA RE TMD SAPA ISSUES (0.5); REVIEW AND REVISE SAPA (2.0); COORDINATE SPECIALISTS' REVIEW OF SAPA (0.8); REVIEW AND REVISE TMD TSA (0.3); COORDINATE CALL WITH VANUM ON MEXICO TAX AND DELIVERABLE ISSUES (0.2). | | | | |
| 04/06/26 | Coco, Dorothy | 0.70 | 1,155.00 | 003 | 76192641 |
| | COMMUNICATIONS WITH M&A TEAM ON SALE MATTERS. | | | | |
| 04/06/26 | Cohan, Teddy | 7.10 | 11,715.00 | 003 | 76173878 |
| | REVIEW HILCO WIND-DOWN ORDER (4.8); CORRESPOND WITH D. FERRETTI, LOEB, A. LIPKIN, M. SHRIRO, WINSTON, MILBANK, KATTEN, A&M, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.3); ATTEND CALL WITH KATTEN AND WEIL TEAM RE: SAME (.3); ATTEND CALL WITH A&M AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WEIL TEAM RE: SAME (.2); CORRESPOND WITH HILCO AND WEIL TEAM RE: ASSET LIQUIDATIONS (.2); CORRESPOND WITH WEIL TEAM RE: NDA (.1); CORRESPOND WITH HILCO AND WEIL TEAM RE: HILCO ENGAGEMENT LETTER (.2); REVIEW SIDE LETTER (.5). | | | | |
| 04/06/26 | Wilders, Hilary | 1.20 | 1,980.00 | 003 | 76173407 |
| | CALL WITH T. BOKER REGARDING CURRENT SALE PROCESSES (0.3); REVIEW EMAIL CORRESPONDENCE RELATING TO SALE MATTERS (0.4); CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY MATTERS (0.5). | | | | |
| 04/06/26 | Kanoff, Justin | 10.10 | 16,665.00 | 003 | 76215855 |
| | UPDATE CALL WITH M&A (.5); CALL WITH K&S RE: HEARING (.2); REVIEW REVISED REPLY DRAFT (.3); CORRESPOND WITH J. BARLOW AND A. GEORGALLAS RE: VARIOUS MATTERS RELATED TO HEARING (2.0); COORDINATE RESOLUTION OF IP ISSUES FOR SALE ORDER (1.5); REVIEW VARIOUS UPDATED DRAFTS OF REPLY AND DECLARATION (1.6); REVISE SALE ORDER (.4); REVIEW RESEARCH RE: PRIVATE SALE ISSUES (.4); COORDINATE FINALIZATION AND FILING OF AGENDA AND W&E LIST (1.0); COORDINATE WITH WEIL TEAM RE: SERVICE AND NOTICE ISSUES (.4); CORRESPOND WITH TEAM RE: CIM AND TEASER (.3); REVIEW ADDITIONAL OFFER SUBMITTED AND CORRESPOND WITH SPECIAL COMMITTEE AND OTHERS RE: SAME (.6); CALL WITH UCC RE: HEARING (.4); CALL RE: UNION ISSUES WITH BIDDER AND DEBTOR ADVISORS (.5). | | | | |
| 04/06/26 | Luo, Karen | 0.90 | 1,485.00 | 003 | 76177303 |
| | REVIEW COMMENTS TO THE DISCLOSURE SCHEDULE (0.2); REVIEW M&A COMMENTS TO THE SAPA (0.2); CORRESPONDENCE WITH M&A ON COMMENTS TO THE SAPA (0.2); CORRESPONDENCE WITH J. SEALES ON TITLE COMMITMENTS (0.2); CALL WITH C. LEE TO DISCUSS COMMENTS TO THE SAPA (0.1). | | | | |
| 04/06/26 | Mutukistna, Jonas | 0.30 | 477.00 | 003 | 76177080 |
| | CORRESPONDENCE RE CRITICAL NDAS (0.1); REVIEW NDA (0.2). | | | | |
| 04/06/26 | Schlemeier, Joe | 4.00 | 6,360.00 | 003 | 76177229 |
| | DISCUSS ISSUES LIST WITH A&M (1.0); UPDATE ISSUES LIST (.6); REVIEW DISCLOSURE SCHEDULES (.9); COORDINATE DISCUSSION WITH OPPOSING COUNSEL (.3); COORDINATE FOREIGN COUNSEL MATTERS (.4); REVIEW INTERNAL WEIL TEAM CORRESPONDENCE (.8). | | | | |
| 04/06/26 | Illsley, Douglas | 0.20 | 302.00 | 003 | 76177849 |
| | REVIEW DISCLOSURE SCHEDULES. | | | | |
| 04/06/26 | Lee, Calvin | 8.70 | 13,137.00 | 003 | 76185742 |
| | CALL WITH A&M AND RESTRUCTURING AND RELATED DISCUSSION (0.8); REVIEW GALICIA COMMENTS TO ISSUES (0.8); REVIEW TMD SAPA AND ASSOCIATED COMMENTS (6.5); CALL WITH GALICIA (0.6). | | | | |
| 04/06/26 | McHenry, Graham | 0.90 | 1,359.00 | 003 | 76201021 |
| | REVIEW AND UPDATE TMD DISCLOSURE SCHEDULES. | | | | |
| 04/06/26 | Barlow, Jarred | 11.30 | 15,707.00 | 003 | 76189148 |
| | REVIEW CORRESPONDENCE RE: SALE PROCESS (.5); REVIEW CHART OF CASE LAW AND SUMMARIES OF THE SAME (1.1); CONDUCT RESEARCH TO UPDATE REPLY (1.6); ASSIST WEIL RESTRUCTURING AND LITIGATION TEAMS TO PREPARE FOR HEARING AND FILE NECESSARY DOCUMENTS AHEAD OF HEARING (7.3); PREPARE ISSUES LIST FOR DRAFT APA (.8). | | | | |
| 04/06/26 | Mackinnon, Josh | 4.70 | 6,533.00 | 003 | 76208414 |
| | PROGRESS TMD DISCLOSURE SCHEDULES (3.6); DAILY M&A MEETING (.5); COORDINATE WALBRO POST-CLOSING MATTERS (.6). | | | | |
| 04/06/26 | McNerney, Brendan | 4.20 | 5,838.00 | 003 | 76215715 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW UNDERLYING DOCUMENTS AND RESPOND TO TEAM ON TRADEMARK LICENSES (.9); REVIEW AND COORDINATE WITH WEIL TEAM ON BID QUESTIONS (.6); REVIEW NEW AGREEMENT AND COORDINATE WITH WEIL TEAM ON THE SAME (.7); PREPARE FOR AND ATTEND TEAM STATUS MEETING (.7); REVIEW AGREEMENTS AND PREPARE SUMMARY OF THE SAME (1.3). | | | | |
| 04/06/26 | Serviss, Jess | 6.00 | 8,340.00 | 003 | 76184939 |
| | REVIEW RESTRUCTURING PROPOSED ASSET MAP FOR SALE FOR ACCURACY (0.3); ATTEND DAILY CHECK-IN CALL WITH LAZARD, A&M AND WEIL M&A AND RESTRUCTURING (1.0); DEBRIEF WITH WEIL M&A TEAM RE: RE-GROUP (0.1); PHONE CALL WITH GALICIA REGARDING MEXICO FRAM TRANSACTION (0.1); MEETINGS WITH M. CRUZ AND B. SCHITKA RE: HILCO SALES (0.8); REVISE INVENTORY PURCHASE AGREEMENT RECEIVED TO ALIGN WITH CURRENT NEGOTIATIONS (3.1); PHONE CALL WITH S. KWESKIN RE: ACCESS AGREEMENT QUESTIONS (0.1); PHONE CALL WITH T. COHAN AND J. GEORGE RE: WIND DOWN ORDER (0.2); REVIEW OEM LETTERS (0.3). | | | | |
| 04/06/26 | Tanaka, Ashley | 0.60 | 834.00 | 003 | 76273743 |
| | ATTEND INTERNAL IP CALL RE: OPEN ISSUES. | | | | |
| 04/06/26 | He, Sébastien | 2.80 | 2,730.00 | 003 | 76173756 |
| | PREPARE CLOSING DOCUMENTS, CIRCULATE SIGNATURE PAGES FOR EXECUTION, AND COORDINATE CLOSING CHECKLIST CALL FOR THE IP SALE (1.8); CALL WITH WEIL AND A&M RE: STATUS AND UPDATES OF THE VARIOUS TRANSACTIONS (1.0). | | | | |
| 04/06/26 | Bokert, Taya | 5.70 | 6,669.00 | 003 | 76173717 |
| | REVIEW EMAIL FROM IP ON TMD TSA AND UPDATE TMD TSA (2.3); COORDINATE WITH IP AND M&A ON TMD TSA SERVICES (.6); EMAIL A&M ON TMD TSA SERVICES (.4); COORDINATE, PREPARE FOR AND PARTICIPATE ON CALL WITH H. WILDERS ON PRIVACY WORKSTREAMS (.8); COORDINATE PRIVACY SYNC MEETING ON PRIVACY WORKSTREAMS (.2); PREPARE FOR AND CALL WITH IP AND PRIVACY ON DEAL STATUS (.7); REVIEW EMAILS FROM M&A AND LAZARD ON BIDS AND IP MATTERS (.7). | | | | |
| 04/06/26 | Charles, Evangeline | 2.20 | 2,574.00 | 003 | 76213839 |
| | M&A AND RESTRUCTURING STATUS CALL (1.1); FOLLOW UP WITH INTERNAL WEIL TEAMS RE: BIDDER DILIGENCE (0.3); REVIEW WEIL RESTRUCTURING HORIZON REVIEW AND EMAIL TO B. SCHITKA RE: WEIL RESTRUCTURING HORIZON REVIEW (0.4); FOLLOW UP WITH AZB PARTNERS RE: REQUEST FOR QUOTES ON TAX CONSULTANTS (0.2); DAILY FBG STATUS REQUEST EMAIL (0.2). | | | | |
| 04/06/26 | DePaola, Katie | 0.10 | 117.00 | 003 | 76185719 |
| | REVIEW AND MARK UP NDA. | | | | |
| 04/06/26 | Rosen, Abe | 4.70 | 5,499.00 | 003 | 76178309 |
| | UPDATE DRAFT W&E FOR SALE HEARING (.8); CALL WITH A&M AND M&A RE SALE PROCESS (1.0); PREPARE FOR HEARING FOR SALE (.8); DRAFT TIMELINE FOR SALE PROCESS (1.0); CONDUCT RESEARCH FOR REPLY TO OBJECTION (1.1). | | | | |
| 04/06/26 | Palisi, Thomas | 13.10 | 19,781.00 | 003 | 76222592 |
| | MEETING WITH C. CARLSON AND T. COHAN RE: HILCO WIND DOWN ORDER (0.4); CALL WITH KATTEN AND WEIL TEAMS RE: SAME (0.3); REVISE HILCO WIND DOWN ORDER (3.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4); DRAFT RESPONSES TO VARIOUS PARTIES (0.6); FURTHER REVISE HILCO WIND DOWN ORDER (4.9); CORRESPONDENCE WITH VARIOUS PARTIES RE: SAME (0.8); REVISE SAME (2.5). | | | | |
| 04/06/26 | Eggertsen, Hoku | 4.30 | 4,192.50 | 003 | 76178126 |
| | REVIEW EMAILS (.4); COMMUNICATE WITH FIRST BRANDS GROUP RE: HORIZON INDIA TRANSFER (.6); UPDATE HORIZON DISCLOSURE SCHEDULES (1.3); REVIEW OUTSTANDING DILIGENCE REQUIREMENTS RE: HORIZON DISCLOSURE SCHEDULES (.5); CONFIRM EXECUTION OF POWER OF ATTORNEY RE: WALBRO SALE (.1); REVIEW LEASE ANALYSIS FOR CHANGE IN CONTROL RE: HORIZON DISCLOSURE SCHEDULES (.4); EMAIL WITH A&M RE: SCOPE OF EMPLOYEE PERIMETER RE: HORIZON US ENTITIES (.2); STATUS CALL | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WITH WEIL, A&M TEAMS (.8). | | | | |
| 04/06/26 | Crocco, Megan | 2.10 | 2,047.50 | 003 | 76215717 |
| | SCHEDULE TMD ISSUES LIST MEETING WITH M. CRUZ (.2); ATTEND DAILY M&A RESTRUCTURING MEETING (1.0); ATTEND MEETING WITH GALICIA AND TAX TEAM (.6); DRAFT WORKSTREAMS TRACKER (.3). | | | | |
| 04/06/26 | Davis III, Harry (Trey) | 2.60 | 2,535.00 | 003 | 76187864 |
| | COORDINATE CALL WITH A&M AND PEMA (.4), WORK ON UPDATES TO THE STATUS TRACKER (1.7); ATTEND INTERNAL IP CALL RE: WORKSTREAMS (.5). | | | | |
| 04/06/26 | Kweskin, Spencer | 8.50 | 8,287.50 | 003 | 76177834 |
| | REVIEW INTERNAL COMMUNICATIONS RE: SITE ACCESS AGREEMENT (.1); REVIEW COMPETING BID ON IP (.1); REVIEW INTERNAL COMMUNICATIONS RE: OUTSTANDING QUESTIONS FOR A&M (.1); FOLLOW BACK UP WITH SPECIALISTS ON DISCLOSURE SCHEDULES (.2); REVIEW NOCO OBJECTION (.1); REVIEW RESTRUCTURING TRANSACTION 1 ORGANIZATIONAL CHART (.1); UPDATE DILIGENCE REQUEST LIST (.2); ATTEND M&A AND RESTRUCTURING STATUS CALL (1.2); UPDATE A&M DRL 2 (.2); UPDATE DISCLOSURE SCHEDULES (.1); REVIEW COMMUNICATIONS RE: ADDITIONAL LOI IP ASSETS (.2) AND RE: LOI (.2); RESPOND TO S. BECK RE: LOI (.5); DRAFT SITE ACCESS AGREEMENT (4.8); COMMUNICATIONS WITH J. DIAZ RE: ESCROW AGREEMENT DATE (.1); SEND DISCLOSURE SCHEDULE UPDATES (.3). | | | | |
| 04/06/26 | Lawless, Ryan | 2.20 | 2,145.00 | 003 | 76178099 |
| | ASSIST WITH NDA PROCESS FOR ASSET SALES. | | | | |
| 04/06/26 | Warren, Emily | 1.80 | 2,718.00 | 003 | 76227084 |
| | WEIL, A&M AND FIRST BRANDS BENEFITS CALL (1.0); FOLLOW UP ON ACTION ITEMS FROM THE CALL (0.5); SEARCH FOR REQUIRED BENEFITS DOCUMENTS (0.3). | | | | |
| 04/06/26 | Bajramovic, Adi | 0.40 | 556.00 | 003 | 76197830 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: CERTAIN NDAS IN CONNECTION WITH HILCO. | | | | |
| 04/06/26 | Ferrier, Kyle M. | 7.70 | 12,705.00 | 003 | 76221504 |
| | REVIEW RESPONSE TO SALE OBJECTION (.8); REVIEW AND REVISE DECLARATION RE SAME (1.8); CORRESPOND WITH WEIL TEAM RE SAME (1.3); TELEPHONE CONFERENCE WITH N. MOONEY AND WEIL TEAM RE NOCO RESPONSE (.5); PREPARE CROSS EXAMINATION AND WITNESS PREP MATERIALS (.8); REVIEW AND REVISE EXHIBITS RE RESPONSE AND WITNESS PREP (1.0); DRAFT WITNESS OUTLINES RE NOCO OBJECTION AND SALE HEARING (1.5). | | | | |
| 04/06/26 | Sachdev, Nupur | 1.20 | 1,980.00 | 003 | 76192889 |
| | REVIEW AND UPDATE TMD TSA (.5) AND DISCUSSION OF WORKSTREAM WITH M. SCOTT (.2); CHECK-IN WITH TIPT TEAM (.5). | | | | |
| 04/06/26 | Beck, Samuel | 9.30 | 10,881.00 | 003 | 76184565 |
| | CONDUCT RESEARCH RE SALE REPLY/HEARING (6.2); REVISE AGENDA FOR HEARING (0.9); PREPARE MATERIALS FOR HEARING (2.2). | | | | |
| 04/07/26 | Westerman, Gavin | 2.50 | 5,737.50 | 003 | 76209818 |
| | PARTICIPATE ON ADVISORS M&A STATUS CALL (.4); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.9); REVIEW APA AND RELATED ADVISOR CORRESPONDENCE (.6); HEARING (PARTIAL) (.3); PARTICIPATE ON M&A TEAM FOLLOW UP CALL (.3). | | | | |
| 04/07/26 | Greer, Olivia J. | 1.00 | 2,250.00 | 003 | 76216189 |
| | REVIEW WEIL TEAM CORRESPONDENCE RE WIPER DILIGENCE REQUESTS (.2); ANALYSIS RE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | HORIZON/ASC SALE REQUEST FOR EX-US EMPLOYEE DATA (.5); PRIVACY TEAM CORRESPONDENCE RE APPROACH TO SAME (.3). | | | | |
| 04/07/26 | Georgallas, Andriana | 1.90 | 4,360.50 | 003 | 76224663 |
| | CONFER WITH ADVISORS AND LENDER ADVISORS RE SALE MATTERS (1.6); CALL WITH NOCO COUNSEL RE SALE (.3). | | | | |
| 04/07/26 | Mastoras, Thomas | 0.40 | 900.00 | 003 | 76178268 |
| | REVIEW OBJECTION TO ASSET SALE AND RESPONSE THERETO (.2); CALL WITH WEIL AND A&M TO DISCUSS OPEN PERMITTED LIENS ISSUES (.2). | | | | |
| 04/07/26 | Cruz, Mariel E. | 2.50 | 5,687.50 | 003 | 76484084 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5); CALL WITH GALICIA, BIDDER'S COUNSEL, CCN AND WEIL RE: TMD MEXICO DELIVERABLES (0.5); ATTEND CLOSING CHECKLIST CALL WITH KING & SPALDING AND WEIL (0.5); WEIL UPDATE CALL RE TRANSACTIONS (0.5); CALL WITH LIQUIDATION TEAM RE SALE AGREEMENT (0.5). | | | | |
| 04/07/26 | Scott, Max | 2.10 | 4,609.50 | 003 | 76223499 |
| | PREPARE FOR AND CALL WITH A&M TEAM REGARDING BRANDED INVENTORY (.6); REVIEW IP PORTFOLIO ALLOCATIONS BY BUSINESS FOR POTENTIAL TRICO AND SALES (.8); REVIEW WIPERS ISSUES IN CONTEXT OF NEW BIDDERS (.4); REVIEW HORIZON IP AND LITIGATION TRUST ISSUES (.3). | | | | |
| 04/07/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 003 | 76224310 |
| | MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE HILCO ORDER AND NEXT STEPS. | | | | |
| 04/07/26 | Davidson, Jenny | 0.50 | 1,337.50 | 003 | 76664199 |
| | ATTEND M&A AND RESTRUCTURING DAILY STATUS CALL. | | | | |
| 04/07/26 | Nichols, Evan T. | 0.80 | 1,516.00 | 003 | 76189632 |
| | INTERNAL CALL WITH I. MURDOCH RE: PMD SCHEDULES (.5); CALL WITH PEMA AND A&M RE: PMD SCHEDULES (.3). | | | | |
| 04/07/26 | Schitka, Barrett | 3.80 | 7,201.00 | 003 | 76209881 |
| | CORRESPONDENCE AND CALLS WITH A&M, RESTRUCTURING, AND M&A TEAMS RE: BIDDER OBJECTIONS, ADDITIONAL BIDS, DATA ROOM ACCESS, AND DILIGENCE REQUESTS (1.7); CALL WITH M. CRUZ AND J. SERVISS RE: LIQUIDATION APA (0.5); CALL WITH N. HAUGHEY RE: ISSUES LIST (0.1); CALLS WITH J. DIAZ AND J. SERVISS RE: APAS AND CLOSING MATTERS (0.4); CALL WITH A&M TEAM RE: ALLOCATIONS (0.5); DAILY WIP CALL (0.5); CLOSING CHECKLIST CALL (0.1). | | | | |
| 04/07/26 | Fiascone, Tom | 1.50 | 2,842.50 | 003 | 76225528 |
| | ATTEND TO EMPLOYMENT MATTERS RELATED TO ASSET SALES. | | | | |
| 04/07/26 | Diaz, Joseph | 7.20 | 11,880.00 | 003 | 76220282 |
| | ATTEND DAILY STATUS CALL WITH WEIL M&A, WEIL RESTRUCTURING, A&M AND LAZARD TEAMS (0.5); CALLS WITH B. MCNERNEY RE: IP-ONLY SALE (0.2); CALLS WITH J. SERVISS RE: SALES (0.6); CALL WITH LOCAL COUNSEL (MX) RE: SALE (0.3); CALLS WITH B. SCHITKA RE: SALES (0.3); PREPARE FOR IP-ONLY SALE HEARING (0.8); REVIEW SELLER DISCLOSURE SCHEDULES FOR TRANSACTION (0.5); REVIEW FUNDS FLOW FOR IP-ONLY TRANSACTION (0.2); REVIEW IP-ONLY TRANSACTION DOCUMENTS (0.7); REVIEW AND REVISE WRITTEN CONSENT RE: IP-ONLY TRANSACTION (0.9); REVIEW AND REVISE CLOSING CHECKLIST FOR IP-ONLY SALE (0.4); MEET WITH M. CRUZ, G. WESTERMAN, B. SCHITKA AND J. SERVISS RE: SALE PROCESS FOR ASSETS OVERLAPPING WITH THE IP-ONLY SALE (0.3); ATTEND CLOSING CHECKLIST CALL WITH COUNSEL (0.3); PREPARE DOCUMENTS FOR DATA ROOM IN CONNECTION WITH SALE PROCESS FOR ASSETS OVERLAPPING WITH THE IP-ONLY SALE (0.4); PREPARE RESPONSES TO DILIGENCE QUESTIONS SUBMITTED IN CONNECTION WITH SALE PROCESS FOR ASSETS OVERLAPPING WITH THE IP-ONLY SALE | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (0.8). | | | | |
| 04/07/26 | Liu, Ting | 6.30 | 10,867.50 | 003 | 76223408 |
| | CALL WITH A&M, LAZARD TO DISCUSS M&A UPDATES (0.5); ADVISOR CALL WITH LAZARD AND A&M (0.5); CALL WITH BIDDER COUNSEL RE MEXICO DELIVERABLES (0.7); INTERNAL MEETING TO DISCUSS BIDDER SAPA MARKUP (1.0); REVIEW AND REVISE TMD SAPA (2.0); INTERNAL DISCUSSION RE PURCHASE PRICE ALLOCATION FOR TMD (0.3); COORDINATE WITH TMD COUNSEL RE OUTSTANDING SAPA ISSUES (0.5); CALL WITH TMD COUNSEL RE SAPA ISSUES (0.4); COORDINATE REVIEW OF TMD DISCLOSURE SCHEDULES WITH SPECIALISTS AND ADVISORS (0.4). | | | | |
| 04/07/26 | Coco, Dorothy | 0.80 | 1,320.00 | 003 | 76192644 |
| | COMMUNICATIONS WITH M&A TEAM ON SALE MATTERS. | | | | |
| 04/07/26 | Cohan, Teddy | 5.40 | 8,910.00 | 003 | 76185818 |
| | CORRESPOND WITH WEIL TEAM RE: SIDE LETTER (.1); REVIEW HILCO WIND-DOWN ORDER (2.8); CORRESPOND WITH WINSTON, BLANK ROME, HILCO, B. COLLINS, A. LIPKIN, J. WISLER, D. WAGUESPACK, BROWN RUDNICK, DECHERT, A&M, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH DECHERT AND WEIL TEAM RE: SAME (.7); CORRESPOND WITH HILCO AND WEIL TEAM RE: HILCO ENGAGEMENT LETTER (.5); ATTEND CALL WITH HILCO, A&M, AND WEIL TEAM RE: INVENTORY SALES (.6); CORRESPOND WITH WEIL TEAM RE: SAME (.2). | | | | |
| 04/07/26 | Kanoff, Justin | 4.40 | 7,260.00 | 003 | 76187085 |
| | REVIEW SPECIAL COMMITTEE EMAIL RE: HEARING (.4) AND RELATED CORRESPONDENCE FROM LAZARD (.5); REVIEW TMD APA COMMENTS (.2); CORRESPOND WITH A. GEORGALLAS RE: INTERCOMPANY ISSUES (.3); CORRESPOND WITH MILBANK AND DEBTOR ADVISOR TEAM RE: HORIZON ISSUES (.3); CORRESPOND WITH TEAM RE: VARIOUS COMMENTS TO REPLY (.4); REVIEW AND COORDINATE FILING OF REPLY, DECLARATION AND RELATED DOCUMENTS (1.3); CALL WITH M&A TEAM RE: UPDATES (.5); ADVISOR CALL TO DISCUSS SALES AND OTHER UPDATES (.5). | | | | |
| 04/07/26 | Mutukistna, Jonas | 0.50 | 795.00 | 003 | 76185895 |
| | PROCESS NDA (0.3) AND CORRESPONDENCE RE SAME (0.2). | | | | |
| 04/07/26 | Schlemeier, Joe | 4.00 | 6,360.00 | 003 | 76187201 |
| | ATTEND ALL HANDS CALL (.5); REVIEW AND UPDATE ISSUES LIST (.8); REVIEW DISCLOSURE SCHEDULES (.4); COORDINATE WITH INDIAN COUNSEL (.5); DISCUSS SCHEDULE UPDATES WITH LONDON TEAM (.3); DISCUSS TRANSFER TAXES (.2); COORDINATE ISSUES LIST CALL (.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH STAKEHOLDERS AND INTERNAL WEIL TEAM REGARDING HORIZON TRANSACTION (1.1). | | | | |
| 04/07/26 | Belsito, Kate | 0.10 | 151.00 | 003 | 76215132 |
| | COMMENT ON TMD SAPA. | | | | |
| 04/07/26 | Lee, Calvin | 7.40 | 11,174.00 | 003 | 76209266 |
| | REVIEW AND REVISE TMD SAPA (3.6); REVIEW HORIZON ORG CHART (0.7); REVIEW TMD DILIGENCE REQUESTS (1.8); LONDON RESTRUCTURING DOCUMENT REQUESTS (0.8); M&A AND RESTRUCTURING CALL (0.5). | | | | |
| 04/07/26 | Barlow, Jarred | 0.20 | 278.00 | 003 | 76189146 |
| | PREPARE ISSUES LIST RE: TRANSACTION FOR OTHER BUSINESS UNIT. | | | | |
| 04/07/26 | Mackinnon, Josh | 6.40 | 8,896.00 | 003 | 76208418 |
| | DAILY M&A MEETING (.5); PROGRESS TMD DISCLOSURE SCHEDULES (5.9). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/07/26 | McNerney, Brendan | 3.30 | 4,587.00 | 003 | 76215841 |
| | COORDINATE WITH M&A TEAM ON NEW IP CONTRACTS IN SALE (.7); REVIEW AGREEMENTS AND COORDINATE WITH IP TEAM ON THE SAME (1.6); PREPARE FOR AND ATTEND MEETING WITH A&M ON OEM BRANDED INVENTORY (.7); DISCUSS SAME WITH T. DAVIS AND M. SCOTT (.3). | | | | |
| 04/07/26 | Serviss, Jess | 5.50 | 7,645.00 | 003 | 76189686 |
| | ATTEND DAILY CHECK-IN MEETING WITH A&M, LAZARD, AND WEIL TEAMS (0.4); CALL WITH J. DIAZ RE: SOGEFI LICENSE (0.2); DRAFT WRITTEN CONSENT FOR ADDITIONAL PARTY TO BILL OF SALE (0.8); REVIEW DRAFT DISCLOSURE SCHEDULES FOR SALE OF FILTERS, WIPERS AND STRONGARM ASSETS (0.9); DISCUSS WITH B. SCHITKA RE: ACCESS AGREEMENT (0.3); ATTEND CALL WITH WEIL M&A TEAM RE: SALE HEARING DEBRIEF (0.4); ATTEND MEETING WITH BUYER COUNSEL AND WEIL TEAM RE: CLOSING CHECKLIST (0.1); DISCUSS WITH B. SCHITKA RE: CLOSING PREPARATION (0.3); DRAFT ACCESS AGREEMENT (1.9); CALL WITH N. HAUGHEY RE: ACCESS AGREEMENT (0.2). | | | | |
| 04/07/26 | Tanaka, Ashley | 2.30 | 3,197.00 | 003 | 76273744 |
| | REVIEW DISCLOSURE SCHEDULES (0.3); DRAFT SPREADSHEET FOR TRICO BUSINESS IP (0.4); DRAFT DILIGENCE RESPONSES FOR KJK RE: WIPERS, AND CORRESPONDENCE RE: SAME (0.9); REVIEW IP LICENSES FOR WIPERS BUSINESS (0.7). | | | | |
| 04/07/26 | He, Sébastien | 5.70 | 5,557.50 | 003 | 76187211 |
| | COORDINATE AND ATTEND SALE CLOSING CHECKLIST CALL (0.3); CALL WITH WEIL M&A TEAM RE: NEXT STEPS AFTER 4/7 SALE HEARING (0.3); PREPARE SALE CLOSING ITEMS AND DRAFT CLOSING DOCUMENTS, INCLUDING UPDATING CLOSING CHECKLIST AND CIRCULATE SIGNATURE PAGES (5.1). | | | | |
| 04/07/26 | Bokert, Taya | 3.90 | 4,563.00 | 003 | 76185782 |
| | EMAIL M&A, PRIVACY, AND A&M ON PRE-CLOSING DATA SHARING FOR TMD (.7); EMAIL CLIENT ON TMD TSA (.3); EMAIL M&A ON EMPLOYEE LEASE AGREEMENT (.3); EMAIL IP ON TMD IT CONTRACTS AND EMPLOYEE LEASE AGREEMENT (.3); UPDATE EMPLOYEE LEASE AGREEMENT AND EMAIL PRIVACY TEAM ON EMPLOYEE LEASE AGREEMENT (1.0); CALL WITH H. WILDERS ON EMPLOYEE LEASE AGREEMENT (.3); DRAFT EMAIL TO PRIVACY TEAM ON CURRENT PRIVACY WORKSTREAMS (.8); REVIEW EMAILS FROM LAZARD AND M&A ON SALE (.2). | | | | |
| 04/07/26 | DePaola, Katie | 1.30 | 1,521.00 | 003 | 76192848 |
| | REVIEW AND MARK UP NDA. | | | | |
| 04/07/26 | Rosen, Abe | 0.40 | 468.00 | 003 | 76190171 |
| | CALL WITH M&A RE SALE PROCESS. | | | | |
| 04/07/26 | Palisi, Thomas | 8.90 | 13,439.00 | 003 | 76222069 |
| | CORRESPOND WITH WEIL TEAM RE: REVISED HILCO WIND DOWN ORDER (1.3); CORRESPONDENCE WITH VARIOUS PARTIES RE: SAME (1.6); REVISE MACHINERY AND EQUIPMENT SERVICES AGREEMENT (3.2); ATTEND MEETING WITH DECHERT TEAM RE: SETTLEMENT AND HILCO WIND DOWN ORDER (0.7); FINALIZE FILING OF NOTICE OF HEARING ON SAME (0.4); REVISE FORM SIDE LETTER (0.8); CORRESPONDENCE WITH WEIL TEAM RE: REVISED ORDER (0.9). | | | | |
| 04/07/26 | Eggertsen, Hoku | 3.00 | 2,925.00 | 003 | 76189174 |
| | STATUS CALL WITH WEIL M&A, RESTRUCTURING TEAMS AND A&M (.4); SHARE DRAFT DISCLOSURE SCHEDULES WITH WEIL LONDON RESTRUCTURING TEAM (.4); SCHEDULE CALL TO DISCUSS CLOSING TIMELINE WITH WEIL & A&M TEAMS RE: HORIZON AND TMD SALE PROCESS (.5); CONFIRM SCOPE OF HORIZON INDIA ENTITY SALE (.2); UPDATE AND CIRCULATE HORIZON ORGANIZATION CHART (.2); DISCUSS HORIZON INDIA LEASE TRANSFERABILITY WITH HORIZON DEAL TEAM (.3); UPDATE HORIZON DISCLOSURE SCHEDULES (.6); DISCUSS HORIZON DISCLOSURE SCHEDULES WITH E. CHARLES (.4). | | | | |
| 04/07/26 | Crocco, Megan | 3.70 | 3,607.50 | 003 | 76216068 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.4); COORDINATE AND SCHEDULE MEETING WITH WEIL M&A AND A&M TEAMS (.3); REVIEW UPLOADED TMD MEXICO CONTRACTS (.3); ATTEND MEETING WITH WEIL M&A AND A&M TEAMS TO DISCUSS TMD OPEN ITEM QUESTIONS (.7); DEBRIEF WITH WEIL M&A TEAM (.5); REVISE TMD ORG CHART (.5); REVIEW TMD MEXICO CONTRACTS RECENTLY UPLOADED BY A&M (.6); DRAFT WORKSTREAMS TRACKER (.4). | | | | |
| 04/07/26 | Davis III, Harry (Trey) | 1.90 | 1,852.50 | 003 | 76187904 |
| | UPDATE STATUS TRACKER (1.1); COORDINATE OEM MEETING WITH HILCO AND A&M (.3); ATTEND SAME (.5). | | | | |
| 04/07/26 | Kweskin, Spencer | 5.70 | 5,557.50 | 003 | 76185513 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (0.4); POST-MEETING DISCUSSION (0.2); UPDATE DISCLOSURE SCHEDULES (1.3); UPDATE SITE ACCESS AGREEMENT (1.1); UPDATE DISCLOSURE SCHEDULES (1.1); ATTEND MEETING RE: SALE HEARING UPDATE AND DELAY TO 4/10/2026 ALONG WITH NEXT STEPS RE: NOCO (0.4); ATTEND CLOSING CHECKLIST CALL (0.2); MEET WITH B. SCHITKA AND J. SERVISS RE: NEXT STEPS ON WIPERS/NOCO (0.4); UPDATE CLOSING CHECKLIST (0.2); INTERNAL COMMUNICATIONS WITH S. HE RE: SCHEDULES AND TIPT RE: NOCO OBJECTION TO SALE DELAY (0.1); REVIEW UPDATE RE: SALE DELAY (0.1); INTERNAL COMMUNICATIONS WITH J. DIAZ RE: APA DOCUMENTATION (0.1); REVIEW COMMUNICATIONS RE: APA TRANSFERRED CONTRACTS SCHEDULE (0.1). | | | | |
| 04/07/26 | Lawless, Ryan | 0.70 | 682.50 | 003 | 76187571 |
| | ASSIST WITH NDA PROCESS. | | | | |
| 04/07/26 | Bajramovic, Adi | 0.10 | 139.00 | 003 | 76197839 |
| | CORRESPONDENCE WITH WEIL TEAM RE: APPROACH TO CERTAIN NDA IN CONNECTION WITH HILCO. | | | | |
| 04/07/26 | Ferrier, Kyle M. | 5.90 | 9,735.00 | 003 | 76221972 |
| | REVIEW AND REVISE WITNESS OUTLINES (1.2); REVIEW AND REVISE EXHIBIT LIST (.9); CORRESPOND WITH WEIL TEAM RE SAME (.5); REVIEW AND REVISE DECLARATION IN SUPPORT OF SALE (1.3); REVIEW EXHIBITS RE SAME (.3); CORRESPOND WITH R. BEREZIN RE SAME (.4); REVIEW AND REVISE TIMELINE FOR REFERENCE AT HEARING (.8); REVIEW NOCO OBJECTION RE SAME (.5). | | | | |
| 04/07/26 | Sachdev, Nupur | 1.80 | 2,970.00 | 003 | 76185651 |
| | REVIEW AND UPDATE TMD TSA (1.5); DISCUSS WORKSTREAM WITH M. SCOTT (.3). | | | | |
| 04/07/26 | Okada, Tyler | 2.40 | 948.00 | 003 | 76197950 |
| | ASSIST WITH PREPARATION OF DEBTORS' REPLY TO OBJECTION TO INTELLECTUAL PROPERTY SALE MOTION FOR J. BARLOW (.9); FILE AND SERVE SAME (.3); ASSIST WITH PREPARATION OF SUPPLEMENTAL DECLARATION OF N. MOONEY IN SUPPORT OF IP SALE MOTION FOR K. FERRIER (.9); FILE AND SERVE SAME (.3). | | | | |
| 04/08/26 | Morton, Matthew D. | 0.20 | 439.00 | 003 | 76196654 |
| | CORRESPONDENCE WITH C. HOLLAND RE: TMD OVERDRIVE SCHEDULE REVISIONS. | | | | |
| 04/08/26 | Seales, Jannelle M. | 0.30 | 682.50 | 003 | 76428000 |
| | EMAILS WITH G. BURKE RE: TMD DISCLOSURE SCHEDULES. | | | | |
| 04/08/26 | Greer, Olivia J. | 3.00 | 6,750.00 | 003 | 76216207 |
| | ANALYSIS RE CARDONE SECURITY MATTER (.9); PRIVACY TEAM CALL RE STATUS OF ALL TRANSACTIONS (.5); CORRESPONDENCE WITH WEIL PRIVACY TEAM AND FBG IT TEAM MEMBERS RE CALL CONCERNING CARDONE SECURITY MATTER (.4); CORRESPONDENCE BETWEEN WEIL PRIVACY TEAM AND FBG IT TEAM RE BIOMETRIC DATA (.2); COMMENTS TO PRIVACY EDIT TO TMD EMPLOYEE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | LEASING AGREEMENT (.5); PRIVACY COMMENTS RE TMD 2-WAY TSA DRAFT (.5). | | | | |
| 04/08/26 | Georgallas, Andriana | 5.40 | 12,393.00 | 003 | 76224658 |
| | ADVISOR SALE CALL (.8); CALL WITH COUNSEL TO BIDDER RE IP (.5); UPDATE CALL WITH OEMS (1.0); CALL WITH MILBANK RE HORIZON (.5); CONFER WITH LAZARD RE SALE PROCESS FOR IP (.9); CONFER WITH TEAM RE SAME (.5); CALL WITH GIBSON RE UNION MATTERS (.4); REVIEW TMD APA MARKUPS (.8). | | | | |
| 04/08/26 | Cruz, Mariel E. | 4.00 | 9,100.00 | 003 | 76224195 |
| | CALL WITH OEMS RE TMD TRANSACTION AND RELATED FOLLOW-UP (1.0); MEET WITH WEIL M&A TEAM RE TMD SAPA (1.0); CALL TO DISCUSS PURCHASE AGREEMENT (HORIZON AND ASC) ISSUES LIST WITH FOLEY, T. GRAHAM, OEM COUNSEL AND WEIL (1.0); CALL WITH KJK RE ALTERNATIVE BID (0.5); ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5). | | | | |
| 04/08/26 | Scott, Max | 3.80 | 8,341.00 | 003 | 76223509 |
| | CALL WITH BIDDERS ON IP ISSUES (0.9); WEEKLY IP SYNC UP CALL WITH WEIL IP TEAM (0.5); CALL WITH B. MCNERNEY AND J. SCHLEMEIER REGARDING TRANSITION SERVICES FOR HORIZON (0.4); ANALYSIS OF IP SCOPING AND ISSUES FOR POTENTIAL SALES AND CORRESPOND WITH WEIL M&A AND IP TEAMS REGARDING SAME (2.0). | | | | |
| 04/08/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 003 | 76224352 |
| | PARTICIPATE ON CALL RE TMD WITH OEM ADVISORS (.5); PARTICIPATE ON HORIZON CALL WITH LAZARD AND MILBANK (.5); MULTIPLE EMAILS WITH LAZARD RE HILCO RETENTION (.2); MULTIPLE EMAILS AND CALLS RE SALE (.3). | | | | |
| 04/08/26 | Davidson, Jenny | 0.50 | 1,337.50 | 003 | 76664223 |
| | ATTEND M&A AND RESTRUCTURING DAILY STATUS CALL. | | | | |
| 04/08/26 | Nichols, Evan T. | 0.50 | 947.50 | 003 | 76196948 |
| | REVIEW AND RESPOND TO QUESTIONS FROM RESTRUCTURING/PE RE: TMD SCHEDULES. | | | | |
| 04/08/26 | Calabrese, Christine | 1.40 | 2,653.00 | 003 | 76223130 |
| | REVIEW DISCLOSURE SCHEDULE MARKUP (.6); SHARE COMMENTS WITH M&A TEAM (.2); DISCUSS SAME WITH M. TADDEI AND B. SCHITKA (.3); EMAILS WITH LITIGATION TEAM RE: SAME (.3). | | | | |
| 04/08/26 | Schitka, Barrett | 5.80 | 10,991.00 | 003 | 76209766 |
| | CALL WITH BIDDER RE: APA (0.4); CALL WITH BIDDER RE: WIPERS IP (0.5); CALL WITH FOLEY RE: ISSUES LIST (1.0); CALL WITH C. CALABRESE RE: APA (0.1); CALL WITH N. HAUGHEY RE: ALLOCATION AND TAX MATTERS (0.3); CORRESPONDENCE WITH A&M AND TAX TEAMS RE: ALLOCATION MATTERS (0.3); CORRESPONDENCE WITH A&M, M&A, AND RESTRUCTURING TEAMS RE: BIDDER DILIGENCE REQUESTS (1.3); REVIEW AND REVISE APA AMENDMENT AND CORRESPONDING RESOLUTION (0.4); CORRESPONDENCE WITH M&A TEAM RE: ANNUAL REPORT (0.2); CORRESPONDENCE WITH HILCO RE: APAS AND REVIEW AND REVISE SAME (0.4); CALL WITH A. ADLER RE: BENEFIT PLANS AND CLOSING TIMING (0.2); REVIEW CORRESPONDENCE WITH RESTRUCTURING AND M&A TEAMS RE: F&P AND HORIZON SALES (0.7). | | | | |
| 04/08/26 | Fiascone, Tom | 1.70 | 3,221.50 | 003 | 76225530 |
| | ATTEND TO EMPLOYEE MATTERS RELATED TO ASSET SALES. | | | | |
| 04/08/26 | Diaz, Joseph | 6.80 | 11,220.00 | 003 | 76220284 |
| | ATTEND DAILY STATUS CALL WITH WEIL M&A, WEIL RESTRUCTURING, A&M AND LAZARD TEAMS (0.5); ATTEND CALLS WITH NOCO AND THEIR ADVISORS IN CONNECTION WITH SALE PROCESS FOR ASSETS OVERLAPPING WITH THE IP-ONLY SALE (1.2); MEET WITH M. CRUZ AND B. SCHITKA RE: BIDDERS (0.3); ATTEND CALL WITH IAF / SAP TRUCKING IN CONNECTION WITH SALE PROCESS FOR ASSETS | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | OVERLAPPING WITH THE IP-ONLY SALE (0.5); COMMUNICATIONS WITH WEIL, A&M AND K&S TEAMS RE: SALE OF ASSETS OVERLAPPING WITH THE IP-ONLY SALE (1.3); REVIEW TRACKER FOR DILIGENCE MATTERS INVOLVING SALE PROCESS FOR ASSETS OVERLAPPING WITH THE IP-ONLY SALE (0.4); COMMUNICATIONS WITH WEIL M&A AND RESTRUCTURING RE: MATTERS INVOLVING GOOD STANDING OF FBG ENTITIES (0.6); REVIEW TRANSACTION PERIMETERS FOR TRANSACTIONS (0.4); CALL WITH A&M RE: SAME (0.2); REVIEW AND REVISE AMENDMENT FOR IP-ONLY TRANSACTION DOCUMENTS (1.4). | | | | |
| 04/08/26 | Aquila, Elaina | 0.20 | 345.00 | 003 | 76195317 |
| | REVIEW DISCLOSURES. | | | | |
| 04/08/26 | Liu, Ting | 9.00 | 15,525.00 | 003 | 76224723 |
| | INTERNAL MEETING RE TMD SAPA MARKUP (0.8); REVIEW AND REVISE SAPA (1.2); COORDINATE WITH SPECIALISTS AND GALICIA RE SAPA MARKUP (0.5); ADVISOR CALL WITH LAZARD AND A&M (0.6); INTERNAL DISCUSSION RE TMD WORKSTREAM (0.2); COORDINATE OPEN WORKSTREAMS WITH ADVISORS AND INTERNAL TEAMS (0.5); CALL WITH OEM COUNSEL RE TMD UPDATES (0.9); REVIEW AND REVISE TMD SAPA (2.5); COORDINATE WITH GALICIA AND WEIL SPECIALISTS RE TMD SAPA MARKUP (0.6); COORDINATE WITH TMD COUNSEL RE TMD MEXICO LEASE AND FAYETTEVILLE ASSET REMOVAL (0.3); COORDINATE WITH COMPANY RE TMD MEXICO CONTRACT PULL (0.3); COORDINATE WITH TIPT TMD TSA DRAFT (0.2); REVIEW AND REVISE LIST OF QUESTIONS FOR A&M (0.4). | | | | |
| 04/08/26 | Burke, Gillian | 0.70 | 1,113.00 | 003 | 76202083 |
| | MEETING WITH D. ILLSLEY RE COMMENTS TO TMD SCHEDULE (.1); REVIEW AND COMMENT ON TMD SCHEDULE (.3); CORRESPONDENCE WITH WEIL RE TEAM RE COMMENTS TO TMD SCHEDULE (.3). | | | | |
| 04/08/26 | Coco, Dorothy | 0.70 | 1,155.00 | 003 | 76192661 |
| | COMMUNICATIONS WITH M&A TEAM ON SALE MATTERS. | | | | |
| 04/08/26 | Cohan, Teddy | 4.00 | 6,600.00 | 003 | 76192910 |
| | REVIEW HILCO WIND-DOWN ORDER (1.2); CORRESPOND WITH J. WISLER, A&M, AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH LAZARD AND WEIL TEAM RE: ASSET LIQUIDATIONS (.3); ATTEND CALL WITH LAZARD RE: SAME (.2); CORRESPOND WITH WEIL TEAM RE: DISCRETE ASSET PURCHASE AGREEMENT (.3); REVIEW HILCO M&E ENGAGEMENT LETTER (1.5). | | | | |
| 04/08/26 | Findlay, Loren | 0.60 | 990.00 | 003 | 76219360 |
| | REVIEW AND PROVIDE COMMENTS TO HILCO WINDDOWN ORDER AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 04/08/26 | Wilders, Hilary | 1.40 | 2,310.00 | 003 | 76195246 |
| | REVIEW DISCLOSURE SCHEDULES FOR TMD ASSET SALE (0.1); REVIEW CORRESPONDENCE RELATING TO VARIOUS ASSET SALES (0.3); CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY ISSUES ACROSS VARIOUS ASSET SALES (0.5); STATUS CALL WITH T. BOKERT AND O. GREER REGARDING OPEN ISSUES ACROSS VARIOUS ASSET SALES (0.5). | | | | |
| 04/08/26 | Kanoff, Justin | 1.80 | 2,970.00 | 003 | 76222072 |
| | CORRESPOND WITH VARIOUS WEIL TEAM MEMBERS RE: HORIZON (.3); REVIEW CORRESPONDENCE RE: SALE PROCESS FROM DEBTOR ADVISORS (.5); CALL WITH A&M AND WEIL RE: UNION ISSUES (1.0). | | | | |
| 04/08/26 | Schlemeier, Joe | 7.10 | 11,289.00 | 003 | 76195158 |
| | ATTEND ALL HANDS CALL (.5); ATTEND CALL WITH INDIAN COUNSEL (.3); ATTEND ISSUES LIST CALL WITH OPPOSING COUNSEL (1.6); PREPARE FOR SAME (.7); ATTEND CALL DISCUSSING CBA (1.1); DISCUSS TSA WITH IP TEAM (.4); REVIEW AND DISCUSS ITEMS RELATED TO HSR (.5); DISCUSS ASSUMED LIABILITIES WITH J. DIAZ (.2); DISCUSS CORPORATE AUTHORIZATIONS WITH K. MCCLAUGHLIN (.3); REVIEW OPPOSING COUNSEL REQUEST REGARDING FACILITY TRANSFER (.3); REVIEW AND DISCUSS DEAL TIMING AND PROCESS WITH HORIZON AND ASC DEAL TEAMS (1.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/26 | Belsito, Kate | 1.20 | 1,812.00 | 003 | 76215203 |
| | UPDATE CALL WITH TMD STAKEHOLDERS (0.8); COMMENTS TO TMD APA (0.4). | | | | |
| 04/08/26 | Lee, Calvin | 9.80 | 14,798.00 | 003 | 76209271 |
| | M&A AND RESTRUCTURING CALL (0.5); TMD SAPA DISCUSSION (1.0); REVIEW TMD SCHEDULES (2.5); REVIEW AND REVISE TMD SAPA (5.1); REVIEW TMD TIMELINE (0.7). | | | | |
| 04/08/26 | McHenry, Graham | 0.40 | 604.00 | 003 | 76195166 |
| | REVIEW TMD DISCLOSURE SCHEDULES. | | | | |
| 04/08/26 | Barlow, Jarred | 0.70 | 973.00 | 003 | 76209621 |
| | REVIEW CORRESPONDENCE RE: SALE ISSUES (.2); ATTEND CALL RE: UNION ISSUES WITH WEIL RESTRUCTURING, LABOR, AND A&M TEAMS (.4); PREPARE NOTICE OF HEARING (.1). | | | | |
| 04/08/26 | Mackinnon, Josh | 3.50 | 4,865.00 | 003 | 76208422 |
| | DAILY M&A MEETING (.5); REVIEW BIDDER'S COUNSEL MARKUP OF DISCLOSURE SCHEDULES (3.0). | | | | |
| 04/08/26 | McNerney, Brendan | 5.20 | 7,228.00 | 003 | 76215856 |
| | COORDINATE WITH RESTRUCTURING TEAM ON CHAPTER 11 PLAN (.7); REVIEW AND REVISE IP STATUS TRACKER (.9); REVIEW JNP/OTPICAT AGREEMENTS AND PREPARE SUMMARY OF THE SAME (1.3); DISCUSS HORIZON TSA WITH J. SCHLEMEIER AND M. SCOTT (.3); DRAFT AND REVISE EMAIL ON TAE AND CARDONE IP ISSUES AND DISCUSS THE SAME WITH M. SCOTT (1.1); PREPARE FOR AND ATTEND IP TEAM STATUS MEETING (.7); COORDINATE WITH WEIL TEAM ON CARDONE DATA BREACH (.2). | | | | |
| 04/08/26 | Serviss, Jess | 2.90 | 4,031.00 | 003 | 76194870 |
| | ATTEND DAILY CHECK-IN CALL WITH LAZARD, A&M AND WEIL TEAMS (0.6); DRAFT BILL OF SALE FOR HARLINGEN INVENTORY AT REQUEST OF HILCO (1.3); REVIEW DISCLOSURE SCHEDULES DRAFT (0.2); REVISE AMENDMENT TO FILTERS / WIPERS IP SCHEDULES AND BILL OF SALE (0.6); PHONE CALL WITH B. SCHITKA RE: LIQUIDATION SALES (0.2). | | | | |
| 04/08/26 | Tanaka, Ashley | 2.90 | 4,031.00 | 003 | 76273745 |
| | ATTEND CALL WITH KJK (0.7); ATTEND CALL WITH IP DEAL TEAM RE: OPEN ISSUES (0.5); DRAFT IP COVER (0.5); REVIEW AND UPDATE INTERNAL IP CHECKLIST OF OPEN ISSUES (0.4); REVIEW IP SECURITY INTERESTS AND CORRESPONDENCE RE: SAME (0.8). | | | | |
| 04/08/26 | He, Sébastien | 1.40 | 1,365.00 | 003 | 76192756 |
| | PREPARE CLOSING DOCUMENTS FOR THE TRANSACTION (0.9); CALL WITH WEIL M&A AND RESTRUCTURING RE: TRANSACTION STATUS UPDATES (0.5). | | | | |
| 04/08/26 | Bokert, Taya | 4.90 | 5,733.00 | 003 | 76192862 |
| | PREPARE FOR AND ATTEND MEETING WITH PRIVACY TEAM ON CURRENT PRIVACY WORKSTREAMS (1.2); EMAIL WITH CLIENT, IP, PRIVACY, AND RESTRUCTURING ON CARDONE MATTERS (1.2); EMAIL CLIENT ON DILIGENCE WORKSTREAMS (.4); STATUS MEETING WITH IP AND PRIVACY (.5); MARKUP DISCLOSURE SCHEDULES FOR TMD AND SEND TO M&A TEAM (.9); SEND M&A COMMENTS TO EMPLOYEE LEASING AGREEMENT (.3); EMAIL H. WILDERS ON PRIVACY WORKSTREAMS (.4). | | | | |
| 04/08/26 | Charles, Evangeline | 2.30 | 2,691.00 | 003 | 76214975 |
| | DAILY M&A AND RESTRUCTURING STATUS CALL (0.5); HORIZON ISSUES LIST CALL WITH FOLEY AND POST-CALL CONFERENCE WITH B. SCHITKA AND C. LEE (1.2); FOLLOW UP WITH WEIL INTERNAL TEAMS RE: FOLEY DILIGENCE REQUEST LIST (0.4); DAILY FBG STATUS EMAIL (0.2). | | | | |
| 04/08/26 | Pavlounis, Kristen | 5.30 | 6,201.00 | 003 | 76195198 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DISCUSS DEAL UPDATES WITH T. BOKERT (.3); PREPARE FOR AND ATTEND TIPT TEAM STATUS MEETING (1.0); REVIEW IT AGREEMENTS FOR ANTI-ASSIGNMENT PROVISIONS (.3); DRAFT DISCLOSURE SCHEDULES FOR TMD (1.5); REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (1.0); DISCUSS DEAL UPDATES WITH N. SACHDEV (.2); REVIEW TMD SAPA AND RESPOND TO PEMA QUESTIONS (.5); REVIEW TMD TSA (.3); REVIEW ADDITIONAL CONTRACT REQUESTS FOR TMD (.2). | | | | |
| 04/08/26 | Rosen, Abe | 1.30 | 1,521.00 | 003 | 76196282 |
| | ATTEND CALL WITH A&M AND WEIL M&A RE SALE PROCESS (.5); REVIEW NOTES RE SAME AND DISCUSS WITH TEAM (.8). | | | | |
| 04/08/26 | Eggertsen, Hoku | 5.50 | 5,362.50 | 003 | 76193897 |
| | STATUS CALL WITH WEIL M&A, RESTRUCTURING TEAMS AND A&M (.5); CALL WITH AZB PARTNERS RE: HORIZON INDIA SALE (.3); COORDINATE EMPLOYEE LIABILITY ANALYSIS WITH A&M (.4); COORDINATE REVIEW OF HORIZON INDIA LEASE RE: HORIZON DISCLOSURE SCHEDULES (.3); COORDINATE WITH GALICIA RE: MEXICAN TRANSFER DOCUMENTS (1.0); DISCUSS HORIZON OUTSTANDING WORKSTREAMS WITH S. HE (.7); DISCUSS HORIZON INDIA TRANSFER DILIGENCE WITH A&M (.5); REVIEW HORIZON INVENTORY BY LOCATION (.1); REVIEW SCHEDULE CALL REQUEST RE: OEMS (.2); REVIEW OUTSTANDING WORKSTREAMS RE: HORIZON SALE PROCESS (.5); REVIEW HORIZON CANADA SCOPE OF TRANSACTION PERIMETER (.2); REVIEW EMAILS (.5); UPDATE HORIZON DISCLOSURE SCHEDULES (.3). | | | | |
| 04/08/26 | Crocco, Megan | 8.90 | 8,677.50 | 003 | 76216782 |
| | REVIEW BIDDER'S MARKUP OF THE TMD SCHEDULES (4.3); SEND TMD SCHEDULES TO GALICIA FOR REVIEW (.2); INCORPORATE SPECIALISTS COMMENTS TO THE TMD SCHEDULES (2.5); COORDINATE TMD VDR UPLOADS WITH WEIL ANTITRUST AND LAZARD TEAMS (.4); DRAFT WORKSTREAMS TRACKER (.5); ATTEND DAILY M&A RESTRUCTURING MEETING (.6); REVIEW TMD SCHEDULES WITH B. SCHITKA (.4). | | | | |
| 04/08/26 | Davis III, Harry (Trey) | 3.50 | 3,412.50 | 003 | 76197928 |
| | ATTEND INTERNAL IP MEETING (.6); UPDATE/CIRCULATE STATUS TRACKER (2.9). | | | | |
| 04/08/26 | Kweskin, Spencer | 3.90 | 3,802.50 | 003 | 76195102 |
| | INTERNAL COMMUNICATIONS RE: TRACKER FOR ADDITIONAL BIDS ON IP (0.1); ATTEND M&A AND RESTRUCTURING STATUS CALL (.6); POST-MEETING WITH J. DIAZ AND J. SERVISS RE: NEXT STEPS (.2); PREPARE TRACKERS FOR SALE (1.9); FINALIZE DISCLOSURE SCHEDULE UPDATES (0.3); COMMUNICATIONS WITH TIPT RE: TRICO IP SECURITY COLLATERALIZATION (0.1); CONFIRM WITH BANKING REGARDING SCHEDULE UPDATES DUE TO REMOVING ONPOINT AND HARBOR CAPITAL EQUIPMENT FROM SCOPE (0.2); REVIEW COMMUNICATIONS RE: IP BIDDER COMMUNICATIONS (0.1); REVIEW COMMUNICATIONS RE: PERIMETER ADDITIONAL BIDDERS (0.2); REVIEW UPDATES TO M&A UPDATE CHART (0.1); COMMUNICATIONS RE: TRACKER EXAMPLES (0.1). | | | | |
| 04/08/26 | Holland, Caleb | 0.90 | 1,431.00 | 003 | 76197981 |
| | REVIEW MARKUP OF TMD DISCLOSURES (0.4); DISCUSS POTENTIAL STRATEGIES FOR ADDRESSING CHANGES (0.5). | | | | |
| 04/08/26 | Sachdev, Nupur | 1.30 | 2,145.00 | 003 | 76192895 |
| | FURTHER DISCUSSION OF TMD WORKSTREAM AND UPDATES WITH TIPT TEAM (.2); CHECK-IN WITH TIPT TEAM (.5); REVIEW TMD SAPA DISCLOSURE SCHEDULES (.6). | | | | |
| 04/08/26 | Okada, Tyler | 0.20 | 79.00 | 003 | 76197931 |
| | ASSIST WITH PREPARATION OF NOTICE OF CONTINUED HEARING ON IP SALE MOTION FOR J. BARLOW. | | | | |
| 04/09/26 | Westerman, Gavin | 2.00 | 4,590.00 | 003 | 76225612 |
| | REVIEW PURCHASE AGREEMENT (.6); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS/ISSUES (1.4). | | | | |
| 04/09/26 | Greer, Olivia J. | 0.20 | 450.00 | 003 | 76216117 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE BETWEEN WEIL PRIVACY TEAM AND CLIENT REGARDING PRIVACY POLICIES RELATED TO ENTITIES IN TRANSACTION PERIMETER. | | | | |
| 04/09/26 | Georgallas, Andriana | 4.50 | 10,327.50 | 003 | 76224643 |
| | PARTICIPATE ON ADVISOR SALE CALL (.5); PARTICIPATE ON ANTITRUST CALL RE SALES (.5); PARTICIPATE ON OEM SALE UPDATE CALL (.8); PARTICIPATE ON CALL RE PUMPS SALE (.5); PARTICIPATE ON CALL WITH AD HOC ADVISORS RE SALE MATTERS (.8); PARTICIPATE ON CALL WITH MILBANK RE SAME (.5); INTERNAL CALL RE SAME (.5); UPDATES TO UCC RE SAME (.4). | | | | |
| 04/09/26 | Cruz, Mariel E. | 3.50 | 7,962.50 | 003 | 76223335 |
| | ATTEND FB SALES PROCESS UPDATE CALL WITH RPM, A&M, LAZARD, MCGUIRE, KPMG, OEMS AND WEIL (1.0); INTERNAL CALL RE: HILCO SALES (0.6); REVIEW AND COMMENT TO TMD SAPA (0.6); REVIEW AND COMMENT TO INDIA ISSUES (0.3); ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5); CALL WITH A&M AND WEIL TO DISCUSS WIND-DOWN (0.5). | | | | |
| 04/09/26 | Scott, Max | 3.30 | 7,243.50 | 003 | 76223513 |
| | REVIEW SERVICE AGREEMENT AND CALL WITH B. SCHITKA REGARDING SAME (0.9); REVIEW AMENDMENT TO DISCLOSURE SCHEDULES (0.3); CALL WITH H. DAVIS AND B. MCNERNEY REGARDING OTHER ISSUES (0.6); CORRESPOND WITH WEIL M&A TEAM REGARDING OPEN QUESTIONS ON MANUFACTURING FOR FIRST BRANDS TEAM (0.5); REVISE CHAPTER 11 PLAN AND DISCUSS WITH WEIL M&A AND RESTRUCTURING TEAMS (0.7); REVISE REGISTERED IP COVER BASED ON WALBRO (0.3). | | | | |
| 04/09/26 | Carlson, Clifford W. | 2.10 | 4,609.50 | 003 | 76224265 |
| | INTERNAL CALLS AND EMAILS RE SALE (.5); CALL WITH COUNSEL TO POTENTIAL BUYER (.2); PARTICIPATE ON CALL WITH WEIL TEAM RE HILCO SALES (.5); CALL WITH A&M RE LANDLORD ISSUES (.5); PARTICIPATE ON CALL WITH WEIL TEAM RE UBS AND HORIZON SALE (.4). | | | | |
| 04/09/26 | Davidson, Jenny | 0.50 | 1,337.50 | 003 | 76664226 |
| | ATTEND M&A AND RESTRUCTURING DAILY STATUS CALL. | | | | |
| 04/09/26 | Nichols, Evan T. | 2.00 | 3,790.00 | 003 | 76204442 |
| | CALL WITH AHG COUNSEL RE: HORIZON SEPARATION (.5); CALL WITH MILBANK RE: HORIZON SEPARATION (1.0); CORRESPONDENCE WITH UK RESTRUCTURING RE: INTERCOMPANY BALANCES (.5). | | | | |
| 04/09/26 | Schitka, Barrett | 8.30 | 15,728.50 | 003 | 76209656 |
| | CALL WITH K&S TEAM RE: CLOSING (0.2); CALL WITH MILBANK TEAM RE: HORIZON TERM SHEET (0.8); DAILY WIP CALL (0.5); CALLS AND CORRESPONDENCE WITH GIBSON DUNN TEAM RE: CLOSING AND LETTERS OF CREDIT (0.4); CALL WITH UK TEAM RE: WINDDOWN AND SALES PROCESSES (0.6); CALL WITH N. HAUGHEY RE: PERIMETER MATTERS (0.6); CALL WITH B. MCNERNEY RE: TRANSFERRED IP (0.1); CALLS AND CORRESPONDENCE WITH M&A AND RESTRUCTURING TEAM RE: F&P SALE AND HORIZON SALES (0.1); CALL WITH ANTITRUST AND GALICIA TEAMS RE: ANTITRUST AND MERGER CONTROL FILINGS (0.5); UPDATE CALL WITH OEMS RE: SALES (0.9); CALL WITH GALICIA RE: EQUIPMENT SALES (1.0); REVIEW AND REVISE MEXICAN MERGER CONTROL FILING (0.7); CORRESPONDENCE WITH M&A AND RESTRUCTURING TEAMS RE: NDAS, ADDITIONAL BIDDERS, AND SALE HEARING PREP (0.8); REVIEW AND REVISE APA AMENDMENT AND CORRESPONDENCE RE: SAME WITH J. DIAZ AND J. KANOFF (1.1). | | | | |
| 04/09/26 | Fiascone, Tom | 2.00 | 3,790.00 | 003 | 76225486 |
| | TELECONFERENCE WITH WEIL ECB AND A&M TEAM REGARDING WALBRO ELA (0.5); TELECONFERENCE WITH COUNSEL FOR OEMS REGARDING TMD, HORIZON, AND ASC SALES (1.0); ATTEND TO EMPLOYEE MATTERS RELATED TO ASSET SALES (0.5). | | | | |
| 04/09/26 | Diaz, Joseph | 5.30 | 8,745.00 | 003 | 76220286 |
| | REVIEW AND REVISE INTERNAL STATUS UPDATE (0.2); ATTEND DAILY STATUS CALL WITH WEIL M&A, WEIL RESTRUCTURING, A&M AND LAZARD TEAMS (0.6); COMMUNICATIONS RE: SALE OF ASSETS OVERLAPPING WITH THE IP-ONLY SALE (1.1); ATTEND DEBTOR ADVISOR REGROUP CALL (0.5); ATTEND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TO POST-CLOSING OBLIGATIONS FOR FBG ENTITIES FOLLOWING WALBRO NA CLOSING (0.6); REVIEW AND REVISE AMENDMENT FOR IP-ONLY TRANSACTION DOCUMENTS (1.2); COMMUNICATIONS WITH ADVISORS TO DIP LENDERS AND COUNSEL RE: SAME (0.5); ATTEND CALL WITH COUNSEL RE: CLOSING DOCUMENTS (0.4); PREPARE DESCRIPTION OF AMENDMENT TO TRANSACTION DOCUMENTS FOR IP-ONLY SALE FOR INCLUSION IN REVISED SALE ORDER (0.2). | | | | |
| 04/09/26 | George, Jason | 0.50 | 862.50 | 003 | 76213767 |
| | ATTEND CALL WITH COMPANY ADVISORS RE: SALE PROCESS. | | | | |
| 04/09/26 | Liu, Ting | 6.00 | 10,350.00 | 003 | 76223385 |
| | CALL WITH WEIL RESTRUCTURING, A&M AND LAZARD RE SALE PROCESS (0.5); CALL WITH GALICIA AND WEIL ANTITRUST RE MEXICO FILING (0.5); REVIEW AND REVISE TMD SAPA (1.5); REVIEW AND REVISE TMD DISCLOSURE SCHEDULES (2.9); COORDINATE WITH BIDDER COUNSEL RE FAYETTEVILE LEASE AND PERSONAL PROPERTY ISSUE (0.2); COORDINATE WITH A&M OUTSTANDING REQUESTS IN DISCLOSURE SCHEDULES (0.4). | | | | |
| 04/09/26 | Coco, Dorothy | 0.30 | 495.00 | 003 | 76201291 |
| | COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS. | | | | |
| 04/09/26 | Cohan, Teddy | 3.70 | 6,105.00 | 003 | 76199438 |
| | REVIEW HILCO WIND-DOWN ORDER (.6); CORRESPOND WITH J. WISLER, I. GOLD, KATTEN, DECHERT, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.4); ATTEND CALL WITH J. WISLER RE: SAME (.2); REVIEW SIDE LETTER (.7); ATTEND CALL WITH WEIL TEAM RE: ASSET LIQUIDATIONS (.4); CORRESPOND WITH LAZARD, A&M, AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: DISCRETE ASSET PURCHASE AGREEMENT (.3); CORRESPOND WITH WEIL TEAM RE: HILCO M&E ENGAGEMENT LETTER (.1). | | | | |
| 04/09/26 | Wilders, Hilary | 0.80 | 1,320.00 | 003 | 76202039 |
| | REVIEW CORRESPONDENCE RELATING TO VARIOUS ASSET SALES (0.5); CORRESPOND WITH WEIL WORKING GROUP AND APPROPRIATE MEMBERS OF THE FBG TEAM SALE MATTERS (0.3). | | | | |
| 04/09/26 | Kanoff, Justin | 7.50 | 12,375.00 | 003 | 76215827 |
| | M&A UPDATE CALL (.5); CALL WITH WEIL TEAM TO DISCUSS HEARING (.5); CORRESPOND WITH VARIOUS WEIL TEAM MEMBERS RE: HEARING (.6); REVIEW, REVISE AND COORDINATE FILING OF PROPOSED ORDER (1.8); CALL WITH DEBTOR ADVISORS RE: SALES AND RELATED ISSUES (.5); CALL WITH OEMS TO DISCUSS VARIOUS UPDATES (.6); CALL WITH MEXICAN COUNSEL TO DISCUSS SALE PROCESS (.5); CALLS WITH AHG AND MILBANK TO DISCUSS UBS SETTLEMENT (1.0); CORRESPOND WITH LONDON TEAM RE: WIND DOWN PROCESS AND SALE MATTERS (.3); REVIEW MX REGULATORY FILING (.3); CORRESPOND WITH K&S RE: SALE (.4); CORRESPOND WITH TIPT AND M&A RE: SALE (.3); CORRESPOND WITH M&A RE: APA AMENDMENT (.2). | | | | |
| 04/09/26 | Mutukistna, Jonas | 0.30 | 477.00 | 003 | 76199541 |
| | CALL WITH TEAM TO DISCUSS NDA (0.1); REVIEW NDA (0.1); NDA CORRESPONDENCE (0.1). | | | | |
| 04/09/26 | Schlemeier, Joe | 5.10 | 8,109.00 | 003 | 76201255 |
| | ATTEND ALL HANDS CALL (.5); ATTEND MEXICO ANTITRUST CALL (.5); ATTEND CALL DISCUSSING TMM TAX (.8); ATTEND CALLS DISCUSSING UBS (.3); COORDINATE INDIA DILIGENCE (.4); COORDINATE AND DISCUSS TMM TAX WITH INTERNAL WEIL TEAM (.6); FINALIZE ANTITRUST RESPONSES (.3); REVIEW AND RESPOND TO OTHER CORRESPONDENCE RELATED TO THE HORIZON AND ASC TRANSACTIONS WITH LOCAL AND OPPOSING COUNSEL (1.7). | | | | |
| 04/09/26 | Belsito, Kate | 0.70 | 1,057.00 | 003 | 76215616 |
| | COMMENTS TO TMD SAPA. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/09/26 | Lee, Calvin | 3.30 | 4,983.00 | 003 | 76209279 |
| | REVIEW TMD DISCLOSURE SCHEDULES (1.8); M&A AND RESTRUCTURING CALL (0.5); REVIEW TMD SAPA (1.0). | | | | |
| 04/09/26 | Barlow, Jarred | 6.40 | 8,896.00 | 003 | 76214556 |
| | PREPARE NOTICES FOR (AND FINAL REVISED ORDER FOR) SALE ORDER AND COORDINATE FILING OF THE SAME (2.7); ATTEND RESTRUCTURING M&A TOUCHBASE CALL (.5); ATTEND ADVISOR CALL RE: SALE ISSUES (.4); ATTEND CALL WITH WEIL ANTITRUST TEAM, RESTRUCTURING TEAM, AND GALICIA RE: SALE ISSUES (.3); ATTEND CALL RE: INTELLECTUAL PROPERTY SALE HEARING WITH WEIL RESTRUCTURING, LITIGATION TEAMS (.5); ATTEND CALL WITH GIBSON DUNN TEAM AND WEIL RESTRUCTURING, M&A, AND LONDON TEAMS RE: SALE AND SETTLEMENT ISSUES (.7); ATTEND CALL WITH MILBANK AND WEIL RESTRUCTURING, M&A, AND LONDON TEAMS RE: SALE AND SETTLEMENT (.7); EMAILS WITH WEIL TEAM RE: COORDINATING FILING OF REVISED PROPOSED ORDER (.6). | | | | |
| 04/09/26 | Mackinnon, Josh | 5.50 | 7,645.00 | 003 | 76208451 |
| | DAILY M&A MEETING (.5); REVIEW BIDDER'S COUNSEL MARKUP OF TMD DISCLOSURE SCHEDULES (2.6); INCORPORATE COMMENTS TO TMD DISCLOSURE SCHEDULES (2.4). | | | | |
| 04/09/26 | McNerney, Brendan | 2.50 | 3,475.00 | 003 | 76216089 |
| | COORDINATE WITH TEAM ON OPEN WORKSTREAMS (.4); REVIEW AND REVISE DISCLOSURE SCHEDULE AMENDMENTS AND COORDINATE WITH WEIL TEAM ON THE SAME (1.7); PREPARE FOR AND ATTEND MEETING WITH M. SCOTT AND T. DAVID (.4). | | | | |
| 04/09/26 | Serviss, Jess | 2.10 | 2,919.00 | 003 | 76203364 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.6); DEBRIEF WITH M&A TEAM RE: NEXT STEPS (0.1); COORDINATE WITH WEIL RESTRUCTURING AND TIPT TEAMS RE: AMENDMENT (0.3); PHONE CALLS WITH J. DIAZ RE: WORKSTREAMS PROGRESS (0.6); ATTEND DEBTOR ADVISOR CHECK-IN RE: SALE OBJECTION (0.1); ATTEND CHECK-IN CALL WITH K&S TEAM (0.2); COORDINATE WITH S. HE RE: CLOSING SIGNATURES (0.2). | | | | |
| 04/09/26 | He, Sébastien | 2.80 | 2,730.00 | 003 | 76199530 |
| | CALL WITH WEIL M&A AND RESTRUCTURING RE: TRANSACTION STATUS UPDATES (0.8); CALL WITH K&S RE: CLOSING CHECKLIST (0.2); CALL WITH WEIL AND LAZARD RE: TRANSACTION UPDATE (0.1); REVISE ENGAGEMENT LETTER WITH TAX ADVISORS (0.4); PREPARE AND CIRCULATE SIGNATURE PAGE TO CONSENT TO APPOINT OFFICERS FOR THE SALE (0.2); REVIEW COMMUNICATIONS REGARDING THE PROPOSED TRANSACTION OF HORIZON AND PREPARE PUNCHLIST (1.1). | | | | |
| 04/09/26 | Charles, Evangeline | 0.70 | 819.00 | 003 | 76215831 |
| | DAILY FBG STATUS EMAIL (0.2); FOLLOW UP WITH WEIL INTERNAL AND EXTERNAL TEAMS RE: HORIZON AND PUMPS WORKSTREAMS (0.5). | | | | |
| 04/09/26 | DePaola, Katie | 1.00 | 1,170.00 | 003 | 76204795 |
| | REVIEW AND MARK UP NDA. | | | | |
| 04/09/26 | Pavlounis, Kristen | 0.80 | 936.00 | 003 | 76203177 |
| | REVIEW EMPLOYEE LEASING AGREEMENT AND DRAFT COMMENTS (.5); REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.3). | | | | |
| 04/09/26 | Rosen, Abe | 0.60 | 702.00 | 003 | 76207103 |
| | CALL WITH M&A RE SALE. | | | | |
| 04/09/26 | Palisi, Thomas | 3.90 | 5,889.00 | 003 | 76220818 |
| | REVISE HILCO WIND DOWN ORDER (1.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.5); REVISE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | HILCO WIND DOWN ORDER FURTHER PURSUANT TO VARIOUS PARTIES' COMMENTS (2.2). | | | | |
| 04/09/26 | Eggertsen, Hoku | 5.70 | 5,557.50 | 003 | 76204144 |
| | STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M TEAMS (.5); CALL WITH HORIZON INDIA COUNSEL RE: HORIZON DILIGENCE REQUIREMENTS (.2); DISCUSS OUTSTANDING ITEMS WITH J. SCHLEMEIER AND S. HE RE: HORIZON SALE PROCESS (.2); DRAFT PUNCHLIST OF OUTSTANDING ITEMS RE: HORIZON SALE PROCESS (1.6); DISCUSS SALE PROCESS CHECKLIST WITH S. HE RE: HORIZON SALE (.5); REVIEW HORIZON DILIGENCE ITEMS (.5); REVIEW HORIZON ENGAGEMENT LETTER (.1); COMMUNICATE WITH GALICIA RE: TRANSFER DOCUMENT REQUIREMENTS (.3); FOLLOW UP WITH A&M RE: OUTSTANDING EMPLOYEE LIABILITIES ANALYSIS (.3); ANALYZE WALBRO APA AND DISCLOSURE SCHEDULES RE: POST-CLOSING OBLIGATIONS OF SELLER (1.5). | | | | |
| 04/09/26 | Crocco, Megan | 6.70 | 6,532.50 | 003 | 76217252 |
| | ATTEND DAILY M&A RESTRUCTURING MEETING (.6); COORDINATE VDR UPLOADS WITH LAZARD AND WEIL ANTITRUST (.2); DRAFT TMD SCHEDULES AND SEND TO T. LIU FOR REVIEW (3.8); COORDINATE WITH A&M REGARDING OPEN QUESTIONS IN THE SCHEDULES (1.3); INCORPORATE AND REVIEW M. CRUZ COMMENTS TO TMD SCHEDULES (.8). | | | | |
| 04/09/26 | Davis III, Harry (Trey) | 1.60 | 1,560.00 | 003 | 76216794 |
| | ANALYZE SECURITY AGREEMENT DOCUMENTS AND DISCLOSURE SCHEDULE AMENDMENTS. | | | | |
| 04/09/26 | Kweskin, Spencer | 1.70 | 1,657.50 | 003 | 76201746 |
| | INTERNAL COMMUNICATIONS RE: CLOSING DOCUMENTS CALL (0.1); CALL WITH S. HE RE: STATUS AND RECAPPING CLOSING DOCUMENTS MEETING (0.1); REVIEW COMMUNICATIONS RE: CHAMPION LABORATORIES, INC. GOOD STANDING (0.1); REVIEW COMMUNICATIONS RE: PERIMETER ADDITIONAL BIDDERS (0.2); REVIEW HURON DIGITAL ASSET DECK RE: INTANGIBLES AND LIQUIDATION (0.1); REVIEW COMMUNICATIONS RE: APA AMENDMENT (0.2); REVIEW M&A STATUS TRACKER UPDATES (0.1); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (0.6); POST-MEETING DISCUSSION (0.2). | | | | |
| 04/09/26 | Lawless, Ryan | 0.60 | 585.00 | 003 | 76201064 |
| | ASSIST WITH NDAS IN CONNECTION WITH ASSET SALES PROCESS. | | | | |
| 04/09/26 | Beck, Samuel | 0.70 | 819.00 | 003 | 76207096 |
| | ATTEND M&A CALL (0.5); ATTEND PORTION OF ADVISOR CALL (.2). | | | | |
| 04/09/26 | Okada, Tyler | 2.10 | 829.50 | 003 | 76202066 |
| | ASSIST WITH PREPARATION OF NOTICE OF REVISED PROPOSED SALE ORDER FOR J. BARLOW (1.6); FILE AND SERVE SAME (.3); ASSIST WITH PREPARATION OF REVISED SALE ORDER FOR J. KANOFF (.2). | | | | |
| 04/10/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 003 | 76232556 |
| | CALL REGARDING HORIZON SALE. | | | | |
| 04/10/26 | Westerman, Gavin | 2.10 | 4,819.50 | 003 | 76220441 |
| | CALL WITH B. SCHITKA RE STATUS (.2); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS/STATUS (1.5); CALL WITH M. CRUZ RE STATUS (.4). | | | | |
| 04/10/26 | Seales, Jannelle M. | 1.00 | 2,275.00 | 003 | 76426308 |
| | EMAILS WITH G. BURKE RE: PAYMENT OF TRANSFER TAXES IN CONNECTION WITH WALBRO CLOSING. | | | | |
| 04/10/26 | Greer, Olivia J. | 0.50 | 1,125.00 | 003 | 76216006 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TIPT TEAM CHECK-IN. | | | | |
| 04/10/26 | Georgallas, Andriana | 5.10 | 11,704.50 | 003 | 76224640 |
| | ADVISOR CALL RE SALE MATTERS (1.0); CALL WITH OEMS RE PUMPS SALE MATTERS (.5); SALE UPDATE CALL WITH ABL (.5); OEM UPDATE CALL RE SALES (.5); UCC SALE UPDATE CALL (.5); CONFER WITH TEAM RE HEARING AND CLOSING (.8); CONFER WITH NOCO AND COUNSEL RE SAME (.5); CONFER WITH TEAM RE SALE LABOR UPDATES (.8). | | | | |
| 04/10/26 | Cruz, Mariel E. | 1.50 | 3,412.50 | 003 | 76221243 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5); CALLS WITH G. WESTERMAN RE SALES (0.5); REVIEW AND COMMENT TO DISCLOSURE SCHEDULES (0.5). | | | | |
| 04/10/26 | Scott, Max | 0.70 | 1,536.50 | 003 | 76225010 |
| | REVIEW SALE ORDER AND RELATED ISSUES (0.4); REVIEW CURE COSTS FOR LICENSES AND ISSUES WITH SAME (0.3). | | | | |
| 04/10/26 | Davidson, Jenny | 0.50 | 1,337.50 | 003 | 76664230 |
| | ATTEND M&A AND RESTRUCTURING DAILY STATUS CALL. | | | | |
| 04/10/26 | Nichols, Evan T. | 1.80 | 3,411.00 | 003 | 76222006 |
| | DRAFT EMAIL TO FBG RE: INTERCOMPANY BALANCES (1.0); CORRESPONDENCE WITH M&A TEAM RE: APA SCHEDULE (.8). | | | | |
| 04/10/26 | Schitka, Barrett | 5.50 | 10,422.50 | 003 | 76209576 |
| | CALLS AND CORRESPONDENCE WITH M&A TEAM AND S. KUMAR AND CT CORP RE: D&O REPLACEMENTS AND ANNUAL REPORTS (0.8); CALL WITH UCC RE: SALES PROCESS (0.3); CALL WITH OEM RE: SALES UPDATES (0.4); CALL WITH GOODMANS RE: INTERCOMPANIES (0.6); DAILY WIP CALL (1.0); CALL WITH A&M RE: INDIAN DILIGENCE MATTERS (0.3); CALL WITH OEM RE: MEXICO TAX MATTERS (0.9); CALL WITH G. WESTERMAN RE: SALES MATTERS (0.1); CALL WITH J. KANOFF RE: LITIGATION TRUST (0.1); CALLS AND CORRESPONDENCE WITH M&A TEAM AND RESTRUCTURING TEAM RE: PURCHASE AGREEMENT (0.7); CALLS AND CORRESPONDENCE WITH GDC TEAM RE: LETTERS OF CREDIT AND CLOSING MECHANICS (0.3). | | | | |
| 04/10/26 | Diaz, Joseph | 5.10 | 8,415.00 | 003 | 76220288 |
| | ATTEND DAILY STATUS CALL WITH WEIL M&A, WEIL RESTRUCTURING, A&M AND LAZARD TEAMS (0.5); COMMUNICATIONS RE: POST-CLOSING MATTERS FOLLOWING WALBRO NORTH AMERICA SALE (0.8); COMMUNICATIONS RE: IP-ONLY SALE (1.1); REVIEW AND REVISE DISCLOSURE SCHEDULES FOR SALE (1.2); ATTEND TO CLOSING MATTERS FOR IP-ONLY SALE (1.0); ATTEND TO OPEN ITEMS RE: DILIGENCE REQUESTS (0.5). | | | | |
| 04/10/26 | Liu, Ting | 0.60 | 1,035.00 | 003 | 76223392 |
| | CALL WITH WEIL RESTRUCTURING, A&M AND LAZARD RE SALE UPDATE (0.2); REVIEW AND SUMMARIZE LENDER COMMENTS TO TMD SAPA (0.2); COORDINATE WITH BIDDER COUNSEL RE OUTSTANDING SAPA ISSUES (0.2). | | | | |
| 04/10/26 | Burke, Gillian | 0.20 | 318.00 | 003 | 76214366 |
| | CORRESPONDENCE WITH J. SEALES RE WALBRO TRANSFER TAX PAYMENT. | | | | |
| 04/10/26 | Cohan, Teddy | 5.20 | 8,580.00 | 003 | 76206614 |
| | CORRESPOND WITH GD, HURON, A&M, AND WEIL TEAM RE: HILCO M&E ENGAGEMENT LETTER (.4); ATTEND CALL WITH SILVER POINT, MILBANK, PWP, GD, HURON, A&M, AND WEIL TEAM RE: SAME (.4); CORRESPOND WITH WEIL TEAM RE: ASSET LIQUIDATIONS (.1); REVIEW HILCO WIND-DOWN ORDER (2.9); CORRESPOND WITH WINSTON, FTI, MAYER BROWN, I. GOLD, A&M, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH I. GOLD, KATTEN, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH WINSTON, | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FTI, KATTEN, AND A&M RE: SAME (.4). | | | | |
| 04/10/26 | Wilders, Hilary | 0.20 | 330.00 | 003 | 76206652 |
| | REVIEW CORRESPONDENCE RELATING TO VARIOUS ASSET SALES. | | | | |
| 04/10/26 | Kanoff, Justin | 4.90 | 8,085.00 | 003 | 76214472 |
| | M&A UPDATE CALL (.5); CALL WITH CAN COUNSEL RE: HORIZON (.5); CALLS WITH ABL, OEM, UCC RE: HORIZON SETTLEMENT (1.4); COORDINATE WITH J. BARLOW RE: SCHEDULING FOR SAME (.3); CORRESPOND WITH ABL RE: HORIZON AND UBS AND WEIL RESTRUCTURING LONDON (1.0); CALL WITH B. SCHITKA RE: HORIZON BUYER ISSUES (.2); FOLLOW UP CORRESPONDENCE WITH WEIL TEAM RE: SAME (.4); CORRESPOND WITH KEY STAKEHOLDERS RE: UBS SETTLEMENT (.6). | | | | |
| 04/10/26 | Mutukistna, Jonas | 0.40 | 636.00 | 003 | 76208090 |
| | ATTEND TO NDA PROCESSING (0.3) AND CORRESPONDENCE RE: SAME (0.1). | | | | |
| 04/10/26 | Schlemeier, Joe | 4.70 | 7,473.00 | 003 | 76214240 |
| | ATTEND ALL HANDS CALL (.5); ATTEND CALL WITH LONDON RESTRUCTURING TEAM AND CANADIAN COUNSEL (.5); ATTEND CALL WITH MEXICAN COUNSEL AND OEM DISCUSSING TMM TAX (.5); ATTEND CALL WITH OEM TO DISCUSS PROCESS (.5); PREPARE FOR ALL CALLS (.9); COORDINATE RESPONSES RELATED TO OPEN DILIGENCE ITEMS (.7); ATTEND TO HORIZON COMMUNICATION WITH WEIL TEAM AND STAKEHOLDERS (1.1). | | | | |
| 04/10/26 | Barlow, Jarred | 2.90 | 4,031.00 | 003 | 76214378 |
| | COORDINATE WITH VARIOUS ADVISOR GROUPS RE: CALLS TO DISCUSS VARIOUS SALE ISSUES (.4); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL (.8); ATTEND CALL RE: INTERNATIONAL SALE ISSUES WITH LOCAL COUNSEL, WEIL LONDON, WEIL RESTRUCTURING, AND WEIL M&A TEAMS (.6); ATTEND CALL RE: SALE PROCESS STATUS WITH WINSTON AND WEIL RESTRUCTURING AND M&A TEAMS (.5); ATTEND CALL RE: SALE PROCESS STATUS WITH OEM COUNSEL AND WEIL TEAMS (.4); ATTEND CALL RE: SALE PROCESS UPDATES WITH BROWN RUDNICK AND WEIL TEAMS (.2). | | | | |
| 04/10/26 | Mackinnon, Josh | 1.20 | 1,668.00 | 003 | 76208485 |
| | DAILY M&A CALL (.5); REVISE TMD DISCLOSURE SCHEDULES (.7). | | | | |
| 04/10/26 | McNerney, Brendan | 1.40 | 1,946.00 | 003 | 76216121 |
| | COORDINATE WITH A&M AND IP TEAM ON JNP SOFTWARE (.7); REVIEW AND REVISE STATUS TRACKER (.4); DISCUSS APPROACH WITH M. SCOTT (.1); COORDINATE WITH A&M TEAM ON OEM INVENTORY (.2). | | | | |
| 04/10/26 | Serviss, Jess | 5.90 | 8,201.00 | 003 | 76207118 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.1); PHONE CALL WITH J. DIAZ RE: CLOSING (0.4); COORDINATE CLOSING WORKSTREAMS (0.8); REVIEW AND DRAFT EMAIL CORRESPONDENCE RE: FILTERS AND WIPERS TRANSACTIONS (2.1); PHONE CALL WITH B. SCHITKA RE: LIENS (0.1); REVIEW DRAFT DISCLOSURE SCHEDULES (2.1); REVIEW DILIGENCE REQUEST LIST (0.3). | | | | |
| 04/10/26 | He, Sébastien | 2.40 | 2,340.00 | 003 | 76208603 |
| | REVIEW AND COORDINATE REVISIONS TO THE DISCLOSURE SCHEDULES (1.2); REVISE DRAFT AND COORDINATE REVIEW OF THE ENGAGEMENT LETTER FOR LOCAL TAX COUNSEL (0.4); PREPARE CLOSING DOCUMENTS AND UPDATE CLOSING CHECKLIST FOR TRANSACTION (0.5); CALL WITH H. EGGERTSEN RE: DILIGENCE ITEMS FOR THE PROPOSED SALE OF HORIZON (0.3). | | | | |
| 04/10/26 | Rosen, Abe | 1.00 | 1,170.00 | 003 | 76207108 |
| | CALL WITH A&M AND WEIL M&A RE SALES PROCESS (.8); RETURN CALL FROM HOTLINE RE SALE PROCESS AND FORWARD TO LAZARD (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/10/26 | Palisi, Thomas | 2.20 | 3,322.00 | 003 | 76220834 |
| | REVISE HILCO WIND DOWN ORDER (1.3); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4); PHONE CALL WITH KATTEN, ALLEN MARLINS, AND WEIL TEAMS RE: SAME (0.5). | | | | |
| 04/10/26 | Eggertsen, Hoku | 2.00 | 1,950.00 | 003 | 76206865 |
| | REVIEW EMAILS (.3); CIRCULATE PUNCHLIST RE: HORIZON SIGNING PROCESS (.5); DISCUSS OUTSTANDING DILIGENCE RE: EMPLOYEE LIABILITIES FOR HORIZON SALE WITH A&M (.2); DISCUSS OUTSTANDING DILIGENCE RE: HORIZON REST OF WORLD IMPACT ON SALE PROCESS WITH K. BANERJEE (.2); REVIEW WALBRO APA AND DISCLOSURE SCHEDULES TO CONFIRM SELLER POST-CLOSING REQUIREMENTS (.5); CALL WITH S. HE RE: DILIGENCE ITEMS FOR HORIZON SALE (.3). | | | | |
| 04/10/26 | Crocco, Megan | 0.50 | 487.50 | 003 | 76221477 |
| | ATTEND DAILY M&A RESTRUCTURING MEETING (.1); SEND TMD SCHEDULES TO M. CRUZ AND G. WESTERMAN FOR REVIEW (.4). | | | | |
| 04/10/26 | Davis III, Harry (Trey) | 2.00 | 1,950.00 | 003 | 76216890 |
| | REVIEW AND UPDATE INTERNAL STATUS TRACKER (1.4); TOUCH BASE WITH M. SCOTT RE: ASSIGNMENT AGREEMENT (.6). | | | | |
| 04/10/26 | Kweskin, Spencer | 7.40 | 7,215.00 | 003 | 76206894 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (0.1); PREPARE EXECUTION VERSIONS OF CLOSING DOCUMENTS (0.5); FINALIZE EXECUTION VERSION SELLER OFFICER'S CERTIFICATE AND WRITTEN INSTRUCTIONS (0.3); UPDATE DISCLOSURE SCHEDULES (2.5); REVIEW COMMUNICATIONS (0.1); UPDATE A&M DRL (1.6); UPDATE DISCLOSURE SCHEDULES (2.3). | | | | |
| 04/10/26 | Lawless, Ryan | 0.70 | 682.50 | 003 | 76207219 |
| | ASSIST WITH NDAS FOR ASSET SALES PROCESS. | | | | |
| 04/10/26 | Beck, Samuel | 0.90 | 1,053.00 | 003 | 76207106 |
| | ATTEND M&A CALL. | | | | |
| 04/11/26 | Morton, Matthew D. | 0.50 | 1,097.50 | 003 | 76220258 |
| | REVIEW REVISED SAPA FOR HORIZON AND ASC (.4); CORRESPONDENCE WITH C. HOLLAND AND G. MCHENRY RE: SAME (.1). | | | | |
| 04/11/26 | Greer, Olivia J. | 0.90 | 2,025.00 | 003 | 76215686 |
| | PRIVACY REVIEW OF HORIZON/ASC SAPA (.6); PROVIDE COMMENTS RE SAME FOR ISSUES LIST (.3). | | | | |
| 04/11/26 | Georgallas, Andriana | 1.60 | 3,672.00 | 003 | 76224639 |
| | CONFER WITH A&M RE HORIZON AND PUMPS SALE UPDATES (.7); EMAILS WITH UBS COUNSEL RE NEXT STEPS FOR HORIZON SALE MATTERS (.4); CONFER WITH TEAM RE EMPLOYEE SALE MATTERS (.5). | | | | |
| 04/11/26 | Scott, Max | 1.00 | 2,195.00 | 003 | 76245004 |
| | REVIEW DISCLOSURE SCHEDULES (0.5); REVIEW HORIZON PROPOSED MARKUP (0.5). | | | | |
| 04/11/26 | Carlson, Clifford W. | 1.90 | 4,170.50 | 003 | 76224321 |
| | REVIEW AND REVISE HILCO ORDER (1.1); CALL WITH T. COHAN AND T. PALISI RE SAME (.8). | | | | |
| 04/11/26 | Diaz, Joseph | 2.40 | 3,960.00 | 003 | 76220290 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES FOR TRANSACTION (1.4); REVIEW PENDING DILIGENCE | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REQUESTS (0.6); CORRESPONDENCE WITH S. KEWSKIN AND J. SERVISS RE: SAME (0.4). | | | | |
| 04/11/26 | Liu, Ting | 1.10 | 1,897.50 | 003 | 76224972 |
| | REVIEW OEM COUNSEL DRAFT APA (0.5); COORDINATE REVIEW OF DRAFT APA WITH SPECIALISTS (0.6). | | | | |
| 04/11/26 | Cohan, Teddy | 3.90 | 6,435.00 | 003 | 76207349 |
| | REVIEW HILCO WIND-DOWN ORDER (2.6); CORRESPOND WITH BALLARD SPAHR, A&M, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.8). | | | | |
| 04/11/26 | Kanoff, Justin | 1.00 | 1,650.00 | 003 | 76214349 |
| | CORRESPOND WITH M&A AND IP TEAMS RE: SALES (.3); REVIEW VARIOUS CORRESPONDENCE FROM A&M AND WEIL RE: TMD SALE (.2); CORRESPOND WITH WEIL TEAM RE: SAME UPDATES (.2); REVIEW APA AND CORRESPOND WITH ADVISORS RE: SAME (.3). | | | | |
| 04/11/26 | Schlemeier, Joe | 3.50 | 5,565.00 | 003 | 76271723 |
| | COORDINATE PURCHASE AGREEMENT REVIEW WITH VARIOUS CO-COUNSELS AND STAKEHOLDERS (.4); REVIEW PURCHASE AGREEMENT AND DRAFT ISSUES LIST (3.1). | | | | |
| 04/11/26 | Lee, Calvin | 3.50 | 5,285.00 | 003 | 76209264 |
| | REVIEW TMD SAPA AND APA DRAFTS. | | | | |
| 04/11/26 | McHenry, Graham | 1.20 | 1,812.00 | 003 | 76207513 |
| | REVIEW PURCHASE AGREEMENT MARKUP. | | | | |
| 04/11/26 | Barlow, Jarred | 0.50 | 695.00 | 003 | 76214459 |
| | COORDINATE WITH ADVISOR TEAMS RE: CALLS TO DISCUSS SALE PROCESS. | | | | |
| 04/11/26 | McNerney, Brendan | 1.40 | 1,946.00 | 003 | 76215985 |
| | REVIEW AND REVISE HORIZON/ASC SALE DISCLOSURE SCHEDULES AND COORDINATE WITH WEIL TEAM ON THE SAME (1.2); CORRESPOND WITH TEAM ON DEAL CONSIDERATIONS (.2). | | | | |
| 04/11/26 | Serviss, Jess | 0.60 | 834.00 | 003 | 76218416 |
| | COORDINATE WITH S. KWESKIN AND J. DIAZ RE: DISCLOSURE SCHEDULES AND DILIGENCE REQUESTS. | | | | |
| 04/11/26 | Traore, Sidy | 1.80 | 2,106.00 | 003 | 76214146 |
| | REVIEW UPDATES AND CORRESPONDENCES WITH TEAM RE NEXT STEP. | | | | |
| 04/11/26 | Palisi, Thomas | 3.40 | 5,134.00 | 003 | 76220744 |
| | REVISE HILCO WIND DOWN ORDER (2.6); PHONE CALL WITH C. CARLSON AND T. COHAN RE: SAME (0.8). | | | | |
| 04/11/26 | Crocco, Megan | 0.50 | 487.50 | 003 | 76217653 |
| | REVIEW THE TMD BUYER SAPA MARKUP AND RUNNING REDLINES FOR M. CRUZ. | | | | |
| 04/11/26 | Kweskin, Spencer | 4.20 | 4,095.00 | 003 | 76208710 |
| | REVIEW COMMUNICATIONS RE: WALBRO JAPAN (.1); REVIEW COMMUNICATIONS RE: CHAPTER 11 PLAN AND IP (.1); UPDATE DISCLOSURE SCHEDULES (2.3); UPDATE A&M DILIGENCE REQUEST LIST (.5); UPDATE A&M DRL (.9); UPDATE DISCLOSURE SCHEDULES (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/11/26 | Lawless, Ryan | 0.20 | 195.00 | 003 | 76207244 |
| | ASSIST WITH ASSET SALES PROCESS NDA. | | | | |
| 04/11/26 | Holland, Caleb | 0.90 | 1,431.00 | 003 | 76286214 |
| | REVIEW MARKUP FOR HORIZON/ASC. | | | | |
| 04/12/26 | Berezin, Robert S. | 0.40 | 918.00 | 003 | 76218997 |
| | REVIEW AND COMMENT ON IP TRANSFER APA PROVISIONS. | | | | |
| 04/12/26 | Westerman, Gavin | 3.70 | 8,491.50 | 003 | 76291026 |
| | REVIEW AND COMMENT ON APA (1.3); REVIEW BIDDER APA (.9); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE (.7); CALL WITH J. GEORGE RE PLAN (.5); FOLLOW UP RE SAME (.3). | | | | |
| 04/12/26 | Morton, Matthew D. | 0.20 | 439.00 | 003 | 76220253 |
| | CORRESPONDENCE WITH MCHENRY RE: SAPA FOR HORIZON AND ASC ISSUES LIST. | | | | |
| 04/12/26 | Seales, Jannelle M. | 0.60 | 1,365.00 | 003 | 76209670 |
| | REVIEW HORIZON/ASC SAPA (.3); EMAILS WITH G. BURKE RE: ISSUES LIST (.1); REVIEW ISSUES LIST (.2). | | | | |
| 04/12/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 003 | 76224638 |
| | CONFER WITH TEAM AND A&M RE SALE MATTERS. | | | | |
| 04/12/26 | Cruz, Mariel E. | 0.30 | 682.50 | 003 | 76213687 |
| | ANALYSIS RE TMD APA AND NEXT STEPS. | | | | |
| 04/12/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 003 | 76354298 |
| | REVISE HILCO ORDER AND MULTIPLE CALLS AND EMAILS RE SAME. | | | | |
| 04/12/26 | Nichols, Evan T. | 1.70 | 3,221.50 | 003 | 76221957 |
| | DRAFT INSERT FOR HORIZON SALE MOTION. | | | | |
| 04/12/26 | Heimowitz, Simon | 0.60 | 1,137.00 | 003 | 76289200 |
| | REVIEW SAPA. | | | | |
| 04/12/26 | Schitka, Barrett | 5.80 | 10,991.00 | 003 | 76209566 |
| | REVIEW BUYER REVISIONS TO PURCHASE AGREEMENT AND REVIEW AND REVISE ISSUES LIST. | | | | |
| 04/12/26 | Fiascone, Tom | 2.00 | 3,790.00 | 003 | 76225484 |
| | REVIEW AND REVISE TMD PURCHASE AGREEMENT AND HORIZON/ASC PURCHASE AGREEMENT. | | | | |
| 04/12/26 | Diaz, Joseph | 1.10 | 1,815.00 | 003 | 76306017 |
| | PREPARE FOR CLOSING OF IP-ONLY SALE (0.5); COMMUNICATIONS WITH WEIL, A&M AND K&S TEAMS RE: SAME (0.6). | | | | |
| 04/12/26 | Liu, Ting | 4.30 | 7,417.50 | 003 | 76224976 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE TMD APA (3.3); COORDINATE WITH SPECIALISTS RE REVIEW OF TMD APA (1.0). | | | | |
| 04/12/26 | Burke, Gillian | 1.50 | 2,385.00 | 003 | 76214319 |
| | REVIEW CORRESPONDENCE WITH WEIL TEAM RE APPROACH TO REVIEWING HORIZON/ASC SAPA (.1); REVIEW HORIZON/ASC SAPA AND DRAFT ISSUES LIST (1.1); REVIEW AND COMMENT ON HORIZON/ASC SAPA (.3). | | | | |
| 04/12/26 | Coco, Dorothy | 0.20 | 330.00 | 003 | 76232819 |
| | COMMUNICATIONS WITH BUYER COUNSEL AND CLIENT. | | | | |
| 04/12/26 | Cohan, Teddy | 2.90 | 4,785.00 | 003 | 76209699 |
| | REVIEW HILCO WIND-DOWN ORDER (2.0); CORRESPOND WITH STB, A. LIPKIN, LOEB, FTI, A&M, AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH A&M, LAZARD, AND WEIL TEAM RE: HILCO IP FEE PROPOSAL (.4). | | | | |
| 04/12/26 | Wilders, Hilary | 0.50 | 825.00 | 003 | 76220328 |
| | REVIEW AND REVISE HORIZON PURCHASE AGREEMENT. | | | | |
| 04/12/26 | Kanoff, Justin | 1.40 | 2,310.00 | 003 | 76214335 |
| | CORRESPOND WITH J. BARLOW AND OTHER WEIL TEAM MEMBERS RE: ASSET SALES (.4); REVIEW AND RESPOND TO VARIOUS OTHER CORRESPONDENCE RE: SALE PROCESS (1.0). | | | | |
| 04/12/26 | Schlemeier, Joe | 9.00 | 14,310.00 | 003 | 76214246 |
| | DRAFT PURCHASE AGREEMENT AND ISSUES LIST TO PURCHASE AGREEMENT (8.2); COORDINATE SME REVIEW (.8). | | | | |
| 04/12/26 | McHenry, Graham | 1.00 | 1,510.00 | 003 | 76224384 |
| | REVIEW PURCHASE AGREEMENT MARKUP AND ISSUES LIST. | | | | |
| 04/12/26 | Barlow, Jarred | 2.00 | 2,780.00 | 003 | 76248272 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT AND SEND TO J. KANOFF. | | | | |
| 04/12/26 | McNerney, Brendan | 2.00 | 2,780.00 | 003 | 76216282 |
| | REVIEW HORIZON APA AND PREPARE ISSUES LIST ON THE SAME. | | | | |
| 04/12/26 | Traore, Sidy | 1.00 | 1,170.00 | 003 | 76214129 |
| | UPDATE WORKSTREAM TRACKER AND RELATED CORRESPONDENCE WITH TEAM. | | | | |
| 04/12/26 | He, Sébastien | 1.40 | 1,365.00 | 003 | 76214884 |
| | PREPARE CLOSING DOCUMENTS FOR SALE (1.0); TRANSACTION AND ASSIST WITH DILIGENCE QUESTIONS FOR THE PROPOSED SALE OF HORIZON/ASC (0.4). | | | | |
| 04/12/26 | Godfryd, Clare | 0.80 | 936.00 | 003 | 76218910 |
| | REVIEW AND PREPARE LABOR-RELATED ISSUES LIST RE: HORIZON/PUMPS APA. | | | | |
| 04/12/26 | Palisi, Thomas | 2.60 | 3,926.00 | 003 | 76299176 |
| | REVISE HILCO WIND DOWN ORDER (1.2); CORRESPONDENCE WITH VARIOUS PARTIES RE: SAME (1.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/12/26 | Kweskin, Spencer | 0.60 | 585.00 | 003 | 76208721 |
| | UPDATE DISCLOSURE SCHEDULES (.1); COMMUNICATIONS WITH S. HE RE: CLOSING DOCUMENTS (.1); INTERNAL COMMUNICATIONS WITH S. HE RE: WRITTEN INSTRUCTIONS AND OFFICER'S CERTIFICATE (.3); REVIEW A&M RESPONSE TO DILIGENCE REQUESTS (.1). | | | | |
| 04/12/26 | Lawless, Ryan | 0.20 | 195.00 | 003 | 76216706 |
| | ASSIST WITH ASSET SALES PROCESS NDAS. | | | | |
| 04/12/26 | Holland, Caleb | 0.50 | 795.00 | 003 | 76286215 |
| | PROGRESS HORIZON AND ASC ISSUES LIST WITH TEAM. | | | | |
| 04/12/26 | Warren, Emily | 4.20 | 6,342.00 | 003 | 76227108 |
| | REVIEW WALBRO APA (0.7); DRAFT ISSUES LIST AND REVISE BASED ON COMMENTS (2.1); COMMENT ON MERGER AGREEMENT (1.4). | | | | |
| 04/12/26 | Sachdev, Nupur | 1.50 | 2,475.00 | 003 | 76216150 |
| | REVIEW ISSUES LIST FOR BUYER MARK-UP TO SAPS (HORIZON). | | | | |
| 04/13/26 | Ong, Henry | 0.30 | 705.00 | 003 | 76212381 |
| | STATUS AND UPDATES FROM WEIL HK CORPORATE TEAM INCLUDING WITH RESPECT TO SALE OF HK OR PRC ENTITIES. | | | | |
| 04/13/26 | Westerman, Gavin | 2.40 | 5,508.00 | 003 | 76291037 |
| | CONFER WITH M. CRUZ RE SAME MATTERS (.2); REVIEW ISSUES LIST (.6); CALL WITH M. CRUZ AND B. SCHITKA RE SALE MATTERS (.7); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.9). | | | | |
| 04/13/26 | Morton, Matthew D. | 0.50 | 1,097.50 | 003 | 76250432 |
| | REVIEW HORIZON AND ASC DISCLOSURES SCHEDULES (.3); REVIEW APA (.2). | | | | |
| 04/13/26 | Seales, Jannelle M. | 2.20 | 5,005.00 | 003 | 76252269 |
| | REVIEW REVISED DRAFT OF HORIZON AND ASC SAPA (.6); EMAILS WITH G. BURKE RE: REVISED DRAFT OF HORIZON AND ASC SAPA (.2); REVIEW SAPA (.6); REVIEW ISSUES LIST PREPARED BY G. BURKE RE: SAPA (.3); EMAILS WITH RESTRUCTURING TEAM AND G. BURKE (.3); EMAILS RE: WALBRO TRANSFER TAX ISSUE (.2). | | | | |
| 04/13/26 | Greer, Olivia J. | 1.30 | 2,925.00 | 003 | 76296054 |
| | PRIVACY COMMENTS RE HORIZON/ASC PURCHASE AGREEMENT (.5); PRIVACY TEAM CORRESPONDENCE RE SAME (.1); PRIVACY COMMENTS RE APA (.4); PRIVACY TEAM CORRESPONDENCE RE SAME (.3). | | | | |
| 04/13/26 | Georgallas, Andriana | 4.50 | 10,327.50 | 003 | 76306004 |
| | ADVISOR SALE CALL (.5); CALL RE CANADA SALES MATTERS (.5); OEM UPDATE CALL (1.0); DISCUSS HORIZON SALE ISSUES LIST WITH ADVISORS (1.0); CALL RE EMPLOYEE MATTERS (.5); CALL RE HORIZON / EUROPE WITH STAKEHOLDERS (1.0). | | | | |
| 04/13/26 | Cruz, Mariel E. | 3.50 | 7,962.50 | 003 | 76242982 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5); CALL WITH G. WESTERMAN AND B. SCHITKA RE OPEN ISSUES ON SALES (0.7); CALL WITH GALICIA RE: POTENTIAL MEXICO TRANSACTION (0.5); SALE PROCESS UPDATE CALL WITH RPM, A&M, LAZARD, MW, OEMS AND WEIL (0.8); OVERDRIVE (MEXICO TRANSACTION) (0.3); REVIEW CORRESPONDENCE RE TMD SALE (0.1); REVIEW ASC/HORIZON AND TMD APA (0.4); CALL WITH G. WESTERMAN RE SALE MATTERS (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/13/26 | Scott, Max | 3.40 | 7,463.00 | 003 | 76288785 |
| | WEEKLY M&A SYNC CALL (.5); CORRESPOND WITH B. MCNERNEY AND N. SACHDEV REGARDING DEALS (.4); REVIEW ASSET PURCHASE AGREEMENT (.7); REVISE ISSUES LIST FOR HORIZON DEAL (.3); REVISE HORIZON ASSET PURCHASE AGREEMENT FOR FLEXNGATE (1.5). | | | | |
| 04/13/26 | Carlson, Clifford W. | 3.80 | 8,341.00 | 003 | 76354304 |
| | MULTIPLE CALLS AND EMAILS RE HILCO ORDER (2.1); MULTIPLE MEETINGS WITH T. PALISI AND T. COHAN RE SAME (.7); REVIEW AND REVISE HILCO ORDER (.5); MULTIPLE CALLS AND EMAILS WITH ABL LENDERS' COUNSEL RE HILCO (.5). | | | | |
| 04/13/26 | Nichols, Evan T. | 1.20 | 2,274.00 | 003 | 76251652 |
| | REVIEW APA (.5); CORRESPOND WITH PE RE: POSSESSORY COLLATERAL (.5); CORRESPONDENCE WITH RESTRUCTURING RE: CHAPTER 11 CALL (.2). | | | | |
| 04/13/26 | Heimowitz, Simon | 1.60 | 3,032.00 | 003 | 76289201 |
| | REVIEW APAS. | | | | |
| 04/13/26 | Schitka, Barrett | 9.50 | 18,002.50 | 003 | 76274058 |
| | CORRESPONDENCE WITH M&A AND RESTRUCTURING TEAMS RE: SALES MATTERS (1.9); CALL WITH BIDDER RE: ACQUISITION OF MX ASSETS (0.5); CALL WITH G. MAGILL RE: INTERCOMPANY OBLIGATIONS (0.2); CALL WITH GALICIA TEAM AND A&M TEAM RE: MEXICO SALES (0.5); DEBRIEF MEETING WITH G. WESTERMAN AND M. CRUZ RE: SALES MATTERS (0.7); REVIEW AND REVISE PURCHASE AGREEMENT (3.7); CALL WITH FOLEY RE: APA (0.1); CALL WITH J. SERVISS RE: APA (0.2); CALL WITH N. HAUGHEY RE: ASSET OWNERSHIP (0.2); CALL WITH OEMS RE: SALES PROCESS (1.0); ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M AND LAZARD (0.5). | | | | |
| 04/13/26 | Fiascone, Tom | 2.50 | 4,737.50 | 003 | 76299543 |
| | TELECONFERENCE WITH TEAM REGARDING SALE MATTERS (0.5); TELECONFERENCE WITH OEMS RE: SAME (0.5); PREPARE MARKUP OF APAS FOR HORIZON, ASC, AND TMD (1.0); EMAIL COMMUNICATIONS AND ADVICE REGARDING ASSET SALE MATTERS (0.5). | | | | |
| 04/13/26 | Diaz, Joseph | 5.00 | 8,250.00 | 003 | 76306679 |
| | ATTEND DAILY STATUS UPDATE CALL WITH WEIL M&A, WEIL RESTRUCTURING, A&M AND LAZARD TEAMS (.8); CALL WITH COUNSEL RE: SALE OF MX ASSETS (.5); CALL WITH A&M AND GALICIA TEAMS RE: (MX) TRANSACTION (.7); ATTEND TO CLOSING MATTERS (1.2); COMMUNICATIONS WITH WEIL M&A AND A&M TEAMS RE: CITI ESCROW SERVICES (.4); REVIEW MARKUP OF APA RECEIVED FROM COUNSEL (1.1); CORRESPONDENCE WITH A&M TEAM RE: TRICO SUPPLIERS (.3). | | | | |
| 04/13/26 | Liu, Ting | 2.60 | 4,485.00 | 003 | 76376910 |
| | CALL WITH A&M AND LAZARD RE SALE PROCESS (0.7); REVIEW AND REVISE TMD APA (0.9); COORDINATE WITH A&M RE OPEN TMD WORKSTREAMS (1.0). | | | | |
| 04/13/26 | Burke, Gillian | 2.20 | 3,498.00 | 003 | 76256590 |
| | CORRESPONDENCE WITH J. SEALES RE COMMENTS TO HORIZON/PUMPS SAPA (.2); REVIEW AND DRAFT ISSUES LIST BASED ON APA (.8); CALL WITH S. HEMOWITZ RE COMMENTS TO APA (.3); CORRESPONDENCE WITH WEIL RE TEAM RE COMMENTS TO APA AND DRAFT ISSUES LIST (.3); REVIEW AND COMMENT ON J. BIENENFELD DRAFT HORIZON DISCLOSURE SCHEDULES (.4); CORRESPONDENCE WITH J. SEALES RE COMMENTS TO ISSUES LIST (.2). | | | | |
| 04/13/26 | Cohan, Teddy | 6.70 | 11,055.00 | 003 | 76226106 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: ASSET LIQUIDATIONS (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: HILCO IP FEE PROPOSAL (.2); CORRESPOND WITH A&M RE: NDA (.1); CORRESPOND WITH HILCO AND WEIL TEAM RE: HILCO M&E ENGAGEMENT LETTER (.2); REVIEW SIDE LETTER (.3); REVIEW HILCO WIND-DOWN ORDER (3.2); CORRESPOND WITH I. GOLD, M. SHRIRO, BALLARD SPAHR, A. LIPKIN, D. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FERRETTI, KATTEN, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH J. WISLER AND WEIL TEAM RE: SAME (.2); ATTEND MEETING WITH WEIL TEAM RE: SAME (1.1); CORRESPOND WITH WEIL TEAM RE: APA (.2); REVIEW W&E LIST (.1); CORRESPOND WITH HILCO RE: HILCO A&R CONSULTING AGREEMENT (.3). | | | | |
| 04/13/26 | Findlay, Loren | 0.40 | 660.00 | 003 | 76309002 |
| | CONFERENCE WITH C CARLSON RE HILCO ASSET SALES (.3); ATTEND CALL WITH WEIL RESTRUCTURING TEAM AND CUSTOMER COUNSEL RE HILCO ORDER (.1). | | | | |
| 04/13/26 | Wilders, Hilary | 3.20 | 5,280.00 | 003 | 76251248 |
| | REVIEW AND REVISE PUMPS DISCLOSURE SCHEDULES (2.2); REVIEW AND REVISE HORIZON DISCLOSURE SCHEDULE (0.5); REVIEW AND REVISE HORIZON AND PUMPS PURCHASE AGREEMENT (0.5). | | | | |
| 04/13/26 | Kanoff, Justin | 8.80 | 14,520.00 | 003 | 76323289 |
| | REVIEW HORIZON/ASC SALE APA MARKUP (2.0); REVISE ISSUES LIST (.3); DISCUSS SAME WITH A. GEORGALLAS AND J. BARLOW (1.0); CORRESPOND WITH TEAM RE: LIQUIDATION SALES (.4); REVIEW AND COORDINATE FILING OF CLOSING NOTICE (.3); COORDINATE AND CORRESPOND WITH ASSOCIATE TEAM AND LAZARD RE: VARIOUS SALES ISSUES (1.4); REVIEW DRAFT SPECIAL COMMITTEE EMAIL (.3); REVIEW APA MARKUP (.7); VARIOUS HORIZON CORRESPONDENCE (.6); CALL WITH UBS AND LENDERS RE: HORIZON (1.0); M&A UPDATE CALL (.5); CORRESPONDENCE WITH M&A RE: INDIAN ENGAGEMENT LETTER (.3). | | | | |
| 04/13/26 | Schlemeier, Joe | 9.10 | 14,469.00 | 003 | 76251372 |
| | ATTEND ALL HANDS CALL (.7); DRAFT PURCHASE AGREEMENT AND ISSUES LIST, INCLUDING INCORPORATE COMMENTS FROM LOCAL COUNSEL, WEIL SMES AND OTHER STAKEHOLDERS (6.8); COORDINATE VARIOUS OTHER LOCAL COUNSEL AND DILIGENCE EFFORTS WITH THE WEIL HORIZON AND ASC TEAM (1.6). | | | | |
| 04/13/26 | Lee, Calvin | 3.50 | 5,285.00 | 003 | 76275307 |
| | M&A AND RESTRUCTURING CALL (0.9); REVIEW UPDATES TO APA (1.4); REVIEW DISCLOSURE SCHEDULES FOR HORIZON AND TMD (1.2). | | | | |
| 04/13/26 | McHenry, Graham | 1.90 | 2,869.00 | 003 | 76251603 |
| | MARKUP PURCHASE AGREEMENT. | | | | |
| 04/13/26 | Ng, Connie | 1.50 | 2,587.50 | 003 | 76448748 |
| | REVIEW AND COMMENT ON HORIZON AND PUMP SPA (1.1); EMAIL CORRESPONDENCE WITH WEIL US RE SAME (.4). | | | | |
| 04/13/26 | Barlow, Jarred | 6.50 | 9,035.00 | 003 | 76248294 |
| | PREPARE MARKUP OF ASSET PURCHASE AGREEMENT (1.1); CALL WITH BARRETT RE: ABANDONMENT (.1); UPDATE APA (1.7); ATTEND TOUCHBASE CALL WITH WEIL RESTRUCTURING, M&A, TAX, AND A&M AND LAZARD TEAMS (.8); ATTEND CALL WITH WEIL RESTRUCTURING, LAZARD, A&M, WHITE & CASE, WINSTON, MILBANK, MOFO, AND GIBSON TEAMS RE: SALE ISSUES (1.1); ATTEND CONFERENCE WITH J. KANOFF AND A. GEORGALLAS RE: ASSET PURCHASE AGREEMENT (1.4); ATTEND CONFERENCE WITH J. KANOFF RE: SAME (.1); ATTEND FOLLOW-UP CONFERENCE WITH J. KANOFF AND A. GEORGALLAS RE: SALE ISSUES (.2). | | | | |
| 04/13/26 | Bienenfeld, Jules | 3.00 | 4,170.00 | 003 | 76224803 |
| | REVIEW AND REVISE HORIZON AND PUMPS DISCLOSURE SCHEDULES. | | | | |
| 04/13/26 | McNerney, Brendan | 6.30 | 8,757.00 | 003 | 76290584 |
| | REVIEW DEAL CORRESPONDENCE (.3); MEET WITH N. SACHDEV AND M. SCOTT ON HORIZON/ASC SALE MARKUP (.3); REVIEW AND REVISE ISSUES LIST (.6); REVIEW AND REVISE HORIZON/ASC SALE SAPA (4.2); CORRESPOND WITH IP AND M&A TEAMS ON THE SAME (.9). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/13/26 | Serviss, Jess | 4.40 | 6,116.00 | 003 | 76233711 |
| | COORDINATE CLOSING WORKSTREAMS (1.7); DISCUSS WITH S. TRAORE RE: NEXT STEPS (0.3); ATTEND DAILY CHECK-IN MEETING WITH A&M, LAZARD AND WEIL TEAMS (0.8); ATTEND MEETING WITH WEIL TEAM AND POTENTIAL BUYER COUNSEL (0.4); DISCUSS WITH B. SCHITKA RE: CLOSING WORKSTREAMS AND NEXT STEPS (0.3); REVIEW DRAFT BILL OF SALE FROM HILCO (0.4); ATTEND MEETING WITH WEIL, GALICIA AND A&M RE: MEXICAN INVENTORY TRANSACTION (0.5). | | | | |
| 04/13/26 | Traore, Sidy | 6.90 | 8,073.00 | 003 | 76316584 |
| | SHARE UPDATED TRACKER TO TEAM (.4); CALL WITH TEAM RE: UPDATE (.7); DAILY ADVISORS MEETING (.8); MEETING WITH MEXICAN COUNSEL (.5); CORRESPONDENCE WITH WEIL TEAMS RE APA (.6); CORRESPONDENCES WITH GIBSON, LAZARD AND A&M RE: APA (.5); CALL WITH MEXICAN COUNSEL RE MEXICO SALES (.6); POST MEETING TOUCH BASE WITH WEIL M&A TEAM (.3); CORRESPONDENCE WITH TEAM RE: DILIGENCE AND REVIEW RELEVANT DOCUMENT (.6); CORRESPONDENCE WITH RE RE: ISSUES LIST (.2); CORRESPONDENCE WITH TEAM RE: DISCLOSURE SCHEDULES (.3); REVIEW AND UPDATE WORKSTREAM TRACKER (.4); REVIEW SPECIALIST ISSUES LIST AND RELATED CORRESPONDENCE WITH RE TEAM (1.0). | | | | |
| 04/13/26 | He, Sébastien | 4.60 | 4,485.00 | 003 | 76226097 |
| | REVIEW TRANSACTION UPDATES AND UPDATE CLOSING CHECKLIST FOR THE IP SALE (0.6); REVIEW AND RESPOND TO DILIGENCE QUESTIONS AND UPDATE DISCLOSURE SCHEDULES FOR THE PROPOSED SALE OF HORIZON, ASC, AND ASSETS (3.2); CALL WITH WEIL, LAZARD, A&M RE: TRANSACTION UPDATES AND STATUS UPDATES (0.8). | | | | |
| 04/13/26 | Charles, Evangeline | 6.10 | 7,137.00 | 003 | 76308954 |
| | AEKA ENGAGEMENT LETTER (2.0); REVIEW HORIZON DISCLOSURE SCHEDULE MARKUP COMMENTS (1.0); HORIZON SAPA SME COMMENTS FOLLOW UP (0.9); FOLLOW-UP WITH TEAMS RE: WORKFLOW FOR ANTITRUST AND AZB LOCAL WORKSTREAM (0.5); WEIL FOLLOW UP TO LOCAL COUNSEL ON SAPA COMMENTS (1.2); M&A AND RESTRUCTURING DAILY STATUS CALL (0.5). | | | | |
| 04/13/26 | Godfryd, Clare | 1.10 | 1,287.00 | 003 | 76297471 |
| | REVIEW AND PROVIDE LABOR-RELATED COMMENTS TO HORIZON/PUMPS PURCHASE AGREEMENT. | | | | |
| 04/13/26 | Pavlounis, Kristen | 1.00 | 1,170.00 | 003 | 76225933 |
| | DISCUSS WITH B. MCNERNEY (.3); REVIEW COMMUNICATIONS AND MATERIALS (.2); REVIEW DISCLOSURE SCHEDULES AND DRAFT COMMENTS (.5). | | | | |
| 04/13/26 | Rosen, Abe | 1.30 | 1,521.00 | 003 | 76267548 |
| | CALL WITH A&M AND WEIL M&A RE ASSET SALE UPDATES (.8); DRAFT NOTICE OF SALE CLOSING (.5). | | | | |
| 04/13/26 | Palisi, Thomas | 12.10 | 18,271.00 | 003 | 76300745 |
| | CALL WITH MILBANK RE: HILCO WIND DOWN ORDER (0.2); REVISE HILCO WIND DOWN ORDER (3.6); CORRESPONDENCE WITH WEIL TEAM RE: SAME (1.4); CORRESPONDENCE WITH VARIOUS PARTIES RE: SAME (2.7); FURTHER REVISE HILCO WIND DOWN ORDER (4.2). | | | | |
| 04/13/26 | Crocco, Megan | 4.70 | 4,582.50 | 003 | 76253320 |
| | ATTEND DAILY M&A RESTRUCTURING MEETING (.5); DRAFT TMD SCHEDULES (4.2). | | | | |
| 04/13/26 | Davis III, Harry (Trey) | 2.50 | 2,437.50 | 003 | 76244993 |
| | REVIEW EMAILS AND UPDATE INTERNAL IP CHART (.7); DRAFT IP ASSIGNMENT AGREEMENT FOR TRICO AU TRANSACTION AND SEND TO M. SCOTT FOR REVIEW (1.8). | | | | |
| 04/13/26 | Kweskin, Spencer | 8.80 | 8,580.00 | 003 | 76225840 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | VERIFY CLOSING DOCUMENTATION (0.6); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (0.8); REVIEW COMMUNICATIONS RE: WIRE INFORMATION (0.6); ATTEND MEXICO TRANSACTION MEETING (0.5); REVIEW DISCLOSURE SCHEDULES (0.3); PREPARE CLOSING SET (4.4); RESPOND TO B. SCHITKA QUESTIONS RE: DISCLOSURE SCHEDULES (1.3); REVIEW B. SCHITKA COMMENTS TO DISCLOSURE SCHEDULES (0.1); REVIEW CLOSING COMMUNICATIONS (0.2). | | | | |
| 04/13/26 | Liu, Sisi | 1.30 | 2,145.00 | 003 | 76251491 |
| | REVIEW AND COMMENT ON DISCLOSURE SCHEDULES FOR HORIZON AND PUMPS AND MARKUP TO SAPA. | | | | |
| 04/13/26 | Sachdev, Nupur | 1.70 | 2,805.00 | 003 | 76296749 |
| | REVIEW HORIZON SAPA MARK-UP AND ISSUES LIST. | | | | |
| 04/13/26 | Bajania, Nisha D. | 1.30 | 1,807.00 | 003 | 76226063 |
| | REVIEW APA (.4); REVIEW COLLATERAL REVIEW SCHEDULES AND CONFIRM WITH PEMA NO COLLATERAL ISSUES (.9). | | | | |
| 04/13/26 | Beck, Samuel | 1.40 | 1,638.00 | 003 | 76271154 |
| | ATTEND M&A CALL (0.6); CORRESPOND WITH WEIL AND LAZARD TEAMS RE SALE MOTION AND RELATED DOCUMENTS (0.8). | | | | |
| 04/13/26 | Okada, Tyler | 0.40 | 158.00 | 003 | 76267892 |
| | ASSIST WITH PREPARATION OF NOTICE OF CLOSING OF SALE TRANSACTION FOR J. BARLOW (.2); FILE AND SERVE SAME (.2). | | | | |
| 04/14/26 | Ong, Henry | 0.40 | 940.00 | 003 | 76292220 |
| | REVIEW DRAFT EMAIL RESPONSE/ADVICE ON TRANSFER OF SHARES IN HONG KONG ENTITY VERSUS TRANSFER OF EQUITY INTERESTS IN PRC SUBSIDIARIES. | | | | |
| 04/14/26 | Westerman, Gavin | 2.50 | 5,737.50 | 003 | 76307602 |
| | M&A AND RESTRUCTURING STATUS CALL (.5); WEIL CALL WITH A&M RE APA ISSUES LIST (1.1); CALL WITH B. SCHITKA RE STATUS (.2); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS/STATUS (.7). | | | | |
| 04/14/26 | Morton, Matthew D. | 0.90 | 1,975.50 | 003 | 76256268 |
| | REVIEW AND COMMENT ON APA (.4); REVIEW AND COMMENT ON HORIZON DISCLOSURE SCHEDULES (.2); CORRESPONDENCE WITH C. HOLLAND AND CORPORATE TEAM RE: SAME (.1); CORRESPONDENCE FROM M. MOORE RE: QUARTERLY REPORTING FOR AIRTEX SITES (.2). | | | | |
| 04/14/26 | Seales, Jannelle M. | 1.30 | 2,957.50 | 003 | 76426041 |
| | EMAILS WITH G. BURKE AND D. NEUHAUSER RE: TAX LIEN PRIORITY OVER OTHER LIENS ON REAL ESTATE AND INVENTORY (1.0); EMAILS WITH G. BURKE AND D. NEUHAUSER RE: REAL ESTATE ISSUES LIST (.3). | | | | |
| 04/14/26 | Greer, Olivia J. | 2.30 | 5,175.00 | 003 | 76296496 |
| | PROVIDE GUIDANCE REGARDING ASC/HORIZON EMPLOYEE CENSUS MATTERS (.6); ANALYSIS RE PERSONAL DATA CONSIDERATIONS IN RELATION TO ORACLE INSTANCE PER ASC/HORIZON (.9); PRIVACY TEAM CORRESPONDENCE RE SAME (.3); PRIVACY TEAM CORRESPONDENCE RE ASC/HORIZON DISCLOSURE SCHEDULE (.5). | | | | |
| 04/14/26 | Georgallas, Andriana | 3.10 | 7,114.50 | 003 | 76305996 |
| | ADVISOR SALE CALL (.5); CALL WITH OEMS AND ADVISORS RE SALES (1.0); CALL WITH GIBSON RE HORIZON (.5); TAX CALL RE SALE (.5); REVIEW REVISED PERIMETERS (.6). | | | | |
| 04/14/26 | Cruz, Mariel E. | 2.10 | 4,777.50 | 003 | 76480614 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5); REVIEW APA RE HORIZON/ASC AND COMMENTS TO ISSUES LIST (1.0); CALL WITH B. SCHITKA RE TRANSACTIONS (0.2); REVIEW AND COMMENT TO SALE APAS (0.4). | | | | |
| 04/14/26 | Scott, Max | 2.70 | 5,926.50 | 003 | 76289653 |
| | CALL WITH N. SACHDEV, B. MCNERNEY, AND K. PAVLOUNIS REGARDING INVENTORY ISSUES (0.4); REVISE HORIZON ASSET PURCHASE AGREEMENT (0.5); REVIEW UPDATED PROPOSAL FOR NEW DEALS AND WORKSTREAMS (1.0); REVIEW HORIZON/ASC SALE PROPOSALS AND ISSUES FOR HORIZON (0.4); CORRESPOND WITH J. MENNIE REGARDING SYSTEMS ISSUES (0.4). | | | | |
| 04/14/26 | Carlson, Clifford W. | 4.40 | 9,658.00 | 003 | 76371751 |
| | MULTIPLE CALLS WITH WEIL TEAM RE WIND DOWN ORDER (1.1); CALLS WITH ABL COUNSEL RE SAME (.4); CALLS WITH LANDLORD COUNSEL RE SAME (.8); CALL WITH MILBANK RE SAME (.4); REVISE HILCO ORDER (.5); MULTIPLE CALLS WITH KATSUMI'S COUNSEL RE SAME (.7); CALL WITH OEM COUNSEL RE ASSET SALES (.5). | | | | |
| 04/14/26 | Calabrese, Christine | 0.30 | 568.50 | 003 | 76255376 |
| | REVIEW ASSET SALE DISCLOSURES AND EMAILS RE: SAME. | | | | |
| 04/14/26 | Heimowitz, Simon | 0.40 | 758.00 | 003 | 76289376 |
| | REVIEW APA. | | | | |
| 04/14/26 | Schitka, Barrett | 5.90 | 11,180.50 | 003 | 76273971 |
| | CORRESPONDENCE WITH M&A AND RESTRUCTURING TEAMS RE: SALES MATTERS (2.4); CALL WITH A&M TEAM RE: ISSUES LIST (1.0); CALL WITH OEM RE: SALES UPDATES (0.5); DAILY WIP CALL (0.7); REVIEW AND REVISE ISSUES LIST (0.8); WEEKLY ADVISOR CALL (0.5). | | | | |
| 04/14/26 | Fiascone, Tom | 2.00 | 3,790.00 | 003 | 76300059 |
| | REVIEW AND COMMENT ON SAPAS AND VARIOUS ANCILLARY DOCUMENTS. | | | | |
| 04/14/26 | Diaz, Joseph | 4.90 | 8,085.00 | 003 | 76307460 |
| | REVIEW COMPILED MEETING NOTES PREPARED BY M. CHAPELLE (0.4); REVIEW SELLER DISCLOSURE SCHEDULES (0.4); REVIEW EMPLOYEE LEASE AGREEMENT AMENDMENT (0.3); ATTEND DAILY STATUS UPDATE CALL WITH WEIL AND A&M TEAMS (0.7); MEET WITH D. COCO, S. TRAORE AND S. KEWSKIN RE: SALES (0.5); REVIEW APA AND PREPARE ISSUES LIST RE: SAME (2.6). | | | | |
| 04/14/26 | George, Jason | 0.70 | 1,207.50 | 003 | 76307837 |
| | ATTEND CHECK-IN CALL WITH COMPANY ADVISORS RE: SALE PROCESS. | | | | |
| 04/14/26 | Liu, Ting | 0.50 | 862.50 | 003 | 76377054 |
| | CALL WITH A&M, LAZARD AND WEIL RESTRUCTURING RE SALE PROCESS. | | | | |
| 04/14/26 | Burke, Gillian | 1.70 | 2,703.00 | 003 | 76256605 |
| | CORRESPONDENCE WITH WEIL TEAM RE TAX LIEN PRIORITY RE FIRST LIEN LENDERS (.3); CALL WITH S. HEIMOWITZ RE TAX LIEN PRIORITY (.2); CORRESPONDENCE WITH WEIL M&A TEAM RE COMMENTS TO APA (.3); CALL WITH S. HEIMOWITZ RE COMMENTS TO APA (.2); CALL WITH D. COCO AND S. TRAORE RE COMMENTS TO APA (.3); REVIEW AND COMMENT ON APA (.4). | | | | |
| 04/14/26 | Coco, Dorothy | 8.40 | 13,860.00 | 003 | 76305858 |
| | ATTEND M&A AND RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.7); INTERNAL M&A TEAM CONFERENCE ON SALE STATUS (.5); CONFERENCES WITH G. WESTERMAN RE SALE MATTERS (.2); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | LAZARD AND A&M ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH HILCO ON SALE MATTERS (.3); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.4); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.8); DRAFT PURCHASE AGREEMENT (1.0); DRAFT DISCLOSURE SCHEDULES (1.0). | | | | |
| 04/14/26 | Cohan, Teddy | 7.30 | 12,045.00 | 003 | 76289416 |
| | REVIEW WIND-DOWN ORDER (3.5); CORRESPOND WITH DECHERT, BALLARD SPAHR, B. SIMMONS, I. GOLD, M. VALDEZ, J. WISLER, A. LIPKIN, HILCO, KATTEN, D. FERRETTI, PROSKAUER, A&M, AND WEIL TEAM RE: SAME (.5); ATTEND MEETING WITH WEIL TEAM RE: SAME (.5); ATTEND CALL WITH I. GOLD AND WEIL TEAM RE: SAME (.4); CORRESPOND WITH WEIL TEAM RE: ASSET LIQUIDATIONS (.1); REVIEW WIND-DOWN SALE NOTICE (.3); CORRESPOND WITH WEIL TEAM RE: HILCO M&E ENGAGEMENT LETTER (.1); REVIEW SIDE LETTERS (1.0); REVIEW NOTICE OF FILING (.4); REVIEW NDA (.4); CORRESPOND WITH A&M, LAZARD, AND WEIL TEAM RE: HILCO IP PROPOSAL (.1). | | | | |
| 04/14/26 | Wilders, Hilary | 2.80 | 4,620.00 | 003 | 76256795 |
| | REVIEW AND REVISE PUMPS DISCLOSURE SCHEDULE (0.8); REVIEW AND REVISE HORIZON NA DISCLOSURE SCHEDULE (1.1); CORRESPOND WITH T. BOKERT AND O. GREER REGARDING DATA TRANSFERS (0.2); REVIEW AND REVISE PURCHASE AGREEMENT (0.2); REVIEW CORRESPONDENCE WITH WEIL WORKING GROUP RELATING TO DATA TRANSFERS (0.5). | | | | |
| 04/14/26 | Kanoff, Justin | 3.30 | 5,445.00 | 003 | 76397739 |
| | CALL WITH DEBTOR ADVISORS RE: HORIZON/ASC SALE MARK UP (1.2); CALL WITH GIBSON RE: HORIZON ISSUES AND SCHEDULE SAME (.4); TAX HORIZON CALL (.5); ADVISOR UPDATE CALL TO DISCUSS CASE TIMELINE AND SALE ISSUES (.5); SALE UPDATE CALL (.7). | | | | |
| 04/14/26 | Schlemeier, Joe | 9.80 | 15,582.00 | 003 | 76254799 |
| | ATTEND ALL HANDS CALL (.6); ATTEND CALL WITH B. SCHITKA AND LONDON RESTRUCTURING TEAM RE: DISCUSSING INTERCOMPANIES (.5); ATTEND ISSUES LIST CALL (1.1); PREPARE FOR ISSUES LIST CALL (.5); COORDINATE WITH LOCAL COUNSEL FOR UPDATES TO THE PURCHASE AGREEMENT (1.3); UPDATE PURCHASE AGREEMENT (4.9); COORDINATE VARIOUS OTHER SIGNING WORKSTREAMS WITH THE INTERNAL WEIL HORIZON/ASC TEAM (.9). | | | | |
| 04/14/26 | Lee, Calvin | 5.50 | 8,305.00 | 003 | 76275319 |
| | M&A AND RESTRUCTURING CALL ON TRANSACTION AND WORKSTREAM STATUS (0.5); CALL WITH M&A TEAM ON INTERNAL WORKSTREAM UPDATES (0.2); REVIEW TMD AND HORIZON INTERCOMPANY ANALYSIS (0.9); REVIEW AND COORDINATE WITH SPECIALISTS ON ANCILLARIES (1.3); REVIEW TMD AND HORIZON DISCLOSURE SCHEDULES (2.6). | | | | |
| 04/14/26 | McHenry, Graham | 0.30 | 453.00 | 003 | 76267042 |
| | REVIEW DISCLOSURE SCHEDULES. | | | | |
| 04/14/26 | Ng, Connie | 3.10 | 5,347.50 | 003 | 76448749 |
| | REVIEW AND COMMENT ON HORIZON AND PUMP DISCLOSURE SCHEDULE (1.4); EMAIL CORRESPONDENCE WITH WEIL US ON HK STAMPING PROCESS AND RESEARCH ON PRC SHARE TRANSFER PROCESS (1.7). | | | | |
| 04/14/26 | Gamayunov, Anna | 2.40 | 4,140.00 | 003 | 76277442 |
| | ATTEND CALL WITH A&M AND WEIL RE: HORIZON/ASC PURCHASE AGREEMENT ISSUES LIST (1.0); ATTEND CALL WITH WEIL TAX, RESTRUCTURING AND M&A RE: TAX CONSIDERATIONS FOR HORIZON TRANSACTION (0.5); EMAILS WITH A&M AND WEIL RE: HORIZON/ASC SALE TRANSACTION PROCESS AND DILIGENCE ITEMS (0.9). | | | | |
| 04/14/26 | Barlow, Jarred | 3.40 | 4,726.00 | 003 | 76296141 |
| | BN UPDATE (.2); DISTRIBUTE APA TO LENDER AND UCC ADVISORS (.1); CONFERENCE WITH J. KANOFF RE: | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | LOCAL FIRM ENGAGEMENT ISSUE RELATED TO SALE PROCESS (.2); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL (.7); ATTEND CALL WITH COUNSEL TO OEM AND WEIL TEAM RE: SALE PROCESS (.5); ATTEND CALL WITH WEIL M&A, TAX, AND RESTRUCTURING TEAMS RE: TAX ISSUE (.5); ATTEND CALL RE: ISSUES IN ASSET PURCHASE AGREEMENT MARKUP WITH WEIL M&A AND RESTRUCTURING TEAMS (.9); REVIEW CORRESPONDENCE WITH M&A AND A&M TEAMS RE: SALE PROCESS (.3). | | | | |
| 04/14/26 | Bienenfeld, Jules | 0.50 | 695.00 | 003 | 76276727 |
| | REVIEW AND REVISE HORIZON SCHEDULES. | | | | |
| 04/14/26 | McNerney, Brendan | 7.30 | 10,147.00 | 003 | 76290590 |
| | REVIEW AND REVISE HORIZON/ASC SALE SAPA (2.1); REVIEW AND REVISE OEM SIDE LETTER (1.2); PREPARE QUESTION LIST FOR A&M AND DISCUSS THE SAME WITH IP TEAM (.9); REVIEW AND REVISE HORIZON DISCLOSURE SCHEDULES (1.2); DISCUSS OEM SIDE LETTER WITH T. COHAN AND D. COCO (.6); DISCUSS DEAL STATUS WITH IP TEAM (.5); REVIEW AND RESPOND TO WEIL TEAM ON AGREEMENTS (.8). | | | | |
| 04/14/26 | Pacoli, Katharine | 0.70 | 973.00 | 003 | 76261681 |
| | REVIEW DISCLOSURE SCHEDULES AND CORRESPOND WITH PE RE: SAME. | | | | |
| 04/14/26 | Serviss, Jess | 0.80 | 1,112.00 | 003 | 76264546 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.5); REVIEW DRAFT DISCLOSURE SCHEDULES (0.3). | | | | |
| 04/14/26 | Traore, Sidy | 12.50 | 14,625.00 | 003 | 76316818 |
| | REVIEW SPECIALIST ISSUES LIST AND RELATED CORRESPONDENCE WITH WEIL M&A (1.7); CORRESPONDENCE WITH D. COCO RE: WORKSTREAMS (.3); DAILY TEAM MEETING RE: TRANSACTION UPDATE AND OPEN ITEMS (.7); CORRESPONDENCE WITH TEAM RE: DRAFT ASSET PURCHASE AGREEMENT AND ISSUES LIST (1.0); DRAFT AND REVISE ASSET PURCHASE AGREEMENT AND INCORPORATE COMMENTS (6.8); REVIEW AND REVISE DILIGENCE REQUEST LIST (.4); CORRESPONDENCES WITH A&M RE: REVISED DILIGENCE REQUEST LIST AND DILIGENCE RESPONSES (.7); CORRESPONDENCE WITH REAL ESTATE TEAM RE: ASSET PURCHASE AGREEMENT AND ISSUES LIST (.9). | | | | |
| 04/14/26 | Jones, Taylor | 0.90 | 1,485.00 | 003 | 76300044 |
| | CORRESPOND WITH A. GEORGALLAS AND J. KANOFF RE: ONGOING GOING CONCERN SALE WORKSTREAMS (0.3); REVIEW GOING CONCERN SALE DOCUMENTS AND CORRESPONDENCE (0.6). | | | | |
| 04/14/26 | He, Sébastien | 7.60 | 7,410.00 | 003 | 76255375 |
| | REVIEW AND RESPOND TO DILIGENCE QUESTIONS FOR THE PROPOSED SALE OF HORIZON AND ASC (2.8); UPDATE AND INCORPORATE SUBJECT MATTER SPECIALISTS COMMENTS TO DISCLOSURE SCHEDULES TO THE HORIZON/ASC SALE (1.7); REVIEW AND RESPOND TO DILIGENCE QUESTIONS IN CONNECTION WITH THE ASSETS SALE (0.9); CALL WITH WEIL, LAZARD, A&M RE: TRANSACTION STATUS AND UPDATES (0.7); CALL WITH WEIL RESTRUCTURING, TAX, AND M&A RE: TREATMENT OF INTERCOMPANY BALANCES (0.5); CALL WITH WEIL, LAZARD, A&M RE: PURCHASE AGREEMENT ISSUES LIST (1.0). | | | | |
| 04/14/26 | Bokert, Taya | 2.00 | 2,340.00 | 003 | 76253638 |
| | REVIEW UPDATES ON PRIVACY WORKSTREAMS FOR EACH TRANSACTION AND UPDATE PRIVACY WORKSTREAMS TRACKER (1.2); EMAIL H. WILDERS ON PRIVACY WORKSTREAMS (.3); EMAIL PRIVACY ON MEETING ON HORIZON/ASC TRANSITION SERVICES (.2); EMAIL O. GREER ON HORIZON CENSUS (.3). | | | | |
| 04/14/26 | Charles, Evangeline | 8.50 | 9,945.00 | 003 | 76308956 |
| | MEET WITH WEIL M&A AND RESTRUCTURING DAILY STATUS (0.5); REVISE HORIZON AND ASC DISCLOSURE SCHEDULES (5.2); REVIEW ADVISORS ENGAGEMENT LETTER (0.5); FOLLOW-UP FOR COMMENTS TO SCHEDULES AND HORIZON AND ASC DILIGENCE (1.0); ISSUES LIST CALL WITH FOLEY (1.1); CATCH UP WITH M&A TEAM (0.2). | | | | |
| 04/14/26 | Godfryd, Clare | 1.20 | 1,404.00 | 003 | 76297708 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND PROVIDE LABOR-RELATED UPDATES TO DISCLOSURE SCHEDULES (0.5); REVIEW AND PROVIDE LABOR-RELATED COMMENTS TO HORIZON/PUMPS DISCLOSURE SCHEDULES. (0.7). | | | | |
| 04/14/26 | Pavlounis, Kristen | 2.30 | 2,691.00 | 003 | 76253657 |
| | REVISE ASC DISCLOSURE SCHEDULES (1.0); DISCUSS DISCLOSURE SCHEDULES AND DEAL UPDATES WITH N. SACHDEV (.3), AND B. MCNERNEY (.3); PREPARE FOR AND ATTEND MEETING WITH M. SCOTT (.4); REVIEW EMAILS AND MATERIALS FOR DEAL UPDATES AND COMMUNICATE WITH PEMA TEAM (.3). | | | | |
| 04/14/26 | Palisi, Thomas | 8.80 | 13,288.00 | 003 | 76299164 |
| | REVISE HILCO WIND DOWN ORDER (4.3); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.6); CORRESPONDENCE WITH VARIOUS PARTIES RE: SAME (0.7); FURTHER REVISE HILCO WIND DOWN ORDER (3.2). | | | | |
| 04/14/26 | Crocco, Megan | 2.30 | 2,242.50 | 003 | 76253495 |
| | ATTEND DAILY M&A RESTRUCTURING MEETING (.5); ATTEND INTERNAL WEIL M&A MEETING (.3); INCORPORATE COMMENTS TO THE TMD SCHEDULES (1.5). | | | | |
| 04/14/26 | Davis III, Harry (Trey) | 0.80 | 780.00 | 003 | 76256296 |
| | UPDATE STATUS TRACKER. | | | | |
| 04/14/26 | Kweskin, Spencer | 9.20 | 8,970.00 | 003 | 76253527 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.7); ATTEND POST-MEETING DISCUSSION WITH S. TRAORE, D. COCO, AND J. DIAZ (.6); UPDATE DISCLOSURE SCHEDULES (5.4); ATTEND TEAM CATCH-UP MEETING (.4); UPDATE A&M DILIGENCE REQUEST LIST (1.8); REVIEW COMMUNICATIONS RE: CONTRACTS (.1); COMMUNICATIONS RE: SCHEDULES (.2). | | | | |
| 04/14/26 | Lawless, Ryan | 0.30 | 292.50 | 003 | 76255103 |
| | ASSIST WITH ASSET SALES PROCESS NDAS. | | | | |
| 04/14/26 | Holland, Caleb | 2.60 | 4,134.00 | 003 | 76265326 |
| | CONTINUE WORK RELATED TO COMPANY PERMITS. | | | | |
| 04/14/26 | Warren, Emily | 5.30 | 8,003.00 | 003 | 76308718 |
| | CALL WITH A&M, FBG AND WEIL TEAM TO DISCUSS WIND DOWN ISSUES (1.0); REVIEW AND COMMENTS ON DISCLOSURE SCHEDULES (3.9); DRAFT QUESTIONS FOR A&M (0.4). | | | | |
| 04/14/26 | Sachdev, Nupur | 2.20 | 3,630.00 | 003 | 76297295 |
| | DISCUSSION WITH TIPT RE HORIZON SAPA MARK-UP AND CORRESPONDING ISSUES (.5); NEXT STEPS ON HORIZON AND PUMPS TSA (.3); DISCUSS OEM ISSUE WITH TIPT TEAM (.7); REVIEW PUMPS AND HORIZON DISCLOSURE SCHEDULES (.7). | | | | |
| 04/14/26 | Beck, Samuel | 0.50 | 585.00 | 003 | 76271161 |
| | ATTEND M&A CALL RE: SALE PROCESSES. | | | | |
| 04/14/26 | Okada, Tyler | 1.40 | 553.00 | 003 | 76267894 |
| | ASSIST WITH PREPARATION OF CERTIFICATE OF COUNSEL REGARDING HILCO WIND DOWN MOTION FOR T. PALISI (.5); ASSIST WITH PREPARATION OF NOTICE OF REVISED PROPOSED HILCO WIND DOWN ORDER FOR T. PALISI (.9). | | | | |
| 04/15/26 | Berezin, Robert S. | 1.80 | 4,131.00 | 003 | 76271474 |
| | CALL WITH C. CARLSON REGARDING HILCO MOTION (.2); CALL WITH C. MOORE REGARDING HILCO ISSUE (.4); PREPARE FOR HILCO MOTION HEARING (1.2). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/15/26 | Westerman, Gavin | 3.40 | 7,803.00 | 003 | 76307754 |
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS/ISSUES (1.3); CALL WITH LOCAL COUNSEL RE SALE (.5); CALL WITH B. SCHITKA RE STATUS (.2); REVIEW PLAN PROVISIONS (PARTIAL) (.5) AND ANALYSIS RE SECURITIES LAW CONSIDERATIONS (.4); REVIEW SCHEDULES (.5). | | | | |
| 04/15/26 | Singh, Sunny | 0.30 | 778.50 | 003 | 76271480 |
| | CONFER WITH A. GEORGALLAS RE SALE PROCESS. | | | | |
| 04/15/26 | Seales, Jannelle M. | 1.10 | 2,502.50 | 003 | 76425391 |
| | EMAIL FROM G. BURKE RE: COMMENTS TO APA (.1); REVIEW APA AND COMMENTS TO APA (.7); EMAIL FROM G. BURKE TO S. TRAORE RE: COMMENTS TO APA (.1); EMAILS FROM CORPORATE TEAM RE: APA (.2). | | | | |
| 04/15/26 | Greer, Olivia J. | 2.90 | 6,525.00 | 003 | 76302284 |
| | ANALYSIS RE HORIZON / ORACLE CONSIDERATIONS (.7); CALL WITH B. SCHITKA RE SAME (.3); CALL WITH WEIL AND A&M TEAMS RE SAME (.6); TIPT TEAM CORRESPONDENCE RE SAME (.2); ANALYSIS RE PRIVACY CONSIDERATIONS IN RELATION TO JDE AND AS400 SYSTEMS PER ALBION/HEBRON (.8); CORRESPONDENCE WITH PRIVACY TEAM RE HORIZON/ASC SALE EMPLOYEE CENSUS REQUESTS (.3). | | | | |
| 04/15/26 | Georgallas, Andriana | 4.90 | 11,245.50 | 003 | 76305886 |
| | PARTICIPATE ON ADVISOR SALE CALL (.5); TEAM ADD UP ON SALES (.5); CALL WITH HORIZON EUROPE COUNSEL RE SALES (.8); INTERNAL CALL RE INTER COMPANY CLAIMS (.5); CALL WITH BUYER ON PURCHASE AGREEMENT (.5); NEXT STEPS CALL WITH WEIL LONDON (.4); M&A ADD UP RE SALES (.5); CONFER WITH WHITE & CASE RE HORIZON EUROPE (.5); UPDATE TO STAKEHOLDERS (.4); CONFER WITH S. SINGH RE SALE PROCESS (.3). | | | | |
| 04/15/26 | Cruz, Mariel E. | 1.50 | 3,412.50 | 003 | 76305429 |
| | INTERNAL CALL TO DISCUSS INTERCOMPANY ACCOUNTS AND ALL SALES (0.4); REVIEW AND COMMENT TO ISSUES LIST RE SALES (0.2); CORRESPONDENCE WITH WEIL TEAM RE SALES (0.4); ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5). | | | | |
| 04/15/26 | Scott, Max | 3.30 | 7,243.50 | 003 | 76289660 |
| | PREPARE FOR AND CALL WITH A&M TEAM ON HORIZON SYSTEMS ISSUES (1.3); CORRESPOND WITH B. MCNERNEY AND B. SCHITKA REGARDING INVENTORY ISSUES (.7); REVIEW TRICO AUSTRALIA ISSUES (.3); CALL WITH A&M TEAM REGARDING INVENTORY ISSUES (1.0). | | | | |
| 04/15/26 | Carlson, Clifford W. | 3.90 | 8,560.50 | 003 | 76371763 |
| | PARTICIPATE ON CALL WITH T. COHEN RE HILCO WIND DOWN ORDER (.5); FOLLOW UP CALL WITH A&M RE SAME (.4); MULTIPLE CALLS WITH KATSUMI COUNSEL RE HILCO ORDER (1.3); CALLS WITH HILCO'S COUNSEL RE SAME (.4); EMAIL S. SINGH RE SAME (.2); MULTIPLE CALLS AND EMAILS WITH ABL COUNSEL RE HILCO ORDER (.6); REVISE AND FINALIZE HILCO ORDER (.5). | | | | |
| 04/15/26 | Calabrese, Christine | 0.30 | 568.50 | 003 | 76273812 |
| | CALL A. GEORGALLAS RE: UBS (.1); REVIEW PROTECTIVE ORDER RE: SAME (.2). | | | | |
| 04/15/26 | Schitka, Barrett | 11.70 | 22,171.50 | 003 | 76273977 |
| | CORRESPONDENCE WITH A&M, M&A AND RESTRUCTURING TEAMS RE: SALES MATTERS (2.5); CALL WITH A&M AND O. GREER AND M. SCOTT RE: TRANSFERRED DATA (0.6); CALL WITH GALICIA TEAM RE: MEXICO ASSET TRANSFERS (0.5); CALL WITH GIBSON DUNN TEAM RE: ISSUES LIST (1.0); DAILY WIP CALL (0.4); REVIEW AND REVISE PURCHASE AGREEMENT (3.6); REVIEW MEXICO PURCHASE AGREEMENT AND DISCUSS SAME WITH J. DIAZ (0.5); CALL WITH O. GREER RE: TRANSFERRED DATA (0.3); CALL WITH OEM RE: ISSUES LIST (0.4); CALL WITH TAX AND LONDON RESTRUCTURING TEAM RE: INTERCOMPANY ACCOUNTS (0.4); CALL WITH TAX AND RESTRUCTURING TEAMS RE: INTERCOMPANY ACCOUNTS (0.5); CALL WITH UBS AND M. SCOTT RE: HORIZON SEPARATION (1.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/15/26 | Fiascone, Tom | 2.00 | 3,790.00 | 003 | 76300475 |
| | TELECONFERENCE WITH WEIL M&A AND RESTRUCTURING TEAMS RE: STATUS OF SALES (0.5); ATTEND TO EMPLOYMENT MATTERS RELATED TO ASSET SALES (1.5). | | | | |
| 04/15/26 | Diaz, Joseph | 5.60 | 9,240.00 | 003 | 76308241 |
| | ATTEND CALL WITH A&M RE: PENDING SALES (0.5); CALL WITH COUNSEL RE: SALE (0.3); CORRESPONDENCE WITH A&M AND COUNSEL RE: TRANSACTION PERIMETER (0.4); MEET WITH B. SCHITKA RE: ASSET PURCHASE AGREEMENT PREPARED BY GALICIA (0.2); PREPARE COMMENTS TO SAME (0.9); UPDATE ISSUES LIST RE: DRAFT ASSET PURCHASE AGREEMENT (1.6); COMMUNICATIONS WITH M. CRUZ, A&M AND GALICIA TEAMS RE: SAME (0.7); ATTEND DAILY STATUS CALL WITH WEIL RESTRUCTURING, WEIL M&A, A&M AND LAZARD TEAMS (0.5); ATTEND INTERCOMPANY ACCOUNTS CALL (0.5). | | | | |
| 04/15/26 | Liu, Ting | 2.90 | 5,002.50 | 003 | 76377043 |
| | COORDINATE TMD WORKSTREAMS WITH A&M (0.8); REVIEW AND REVISE DISCLOSURE SCHEDULES FOR TMD (1.5); CALL WITH WEIL RESTRUCTURING, LAZARD AND A&M RE SALE PROCESS (0.6). | | | | |
| 04/15/26 | Burke, Gillian | 0.40 | 636.00 | 003 | 76286842 |
| | CORRESPONDENCE WITH J. SEALES RE COMMENTS TO APA (.1); REVIEW FOLEY'S COMMENTS TO EXHIBIT B TO SAPA (.1); CORRESPONDENCE WITH WEIL RE TEAM RE COMMENTS TO EXHIBIT B TO SAPA (.1); CALL WITH J. BIENENFELD RE DEFINITION OF SPECIFIED FACILITATES (.1). | | | | |
| 04/15/26 | Coco, Dorothy | 5.50 | 9,075.00 | 003 | 76307098 |
| | ATTEND M&A, RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.4); CALL WITH IP TEAM ON DATA (.7); CALL WITH M&A, IP AND A&M TEAM ON SYSTEMS (.9); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS / OPEN ISSUES (1.0); COMMUNICATIONS WITH LAZARD, HILCO AND A&M ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH RESTRUCTURING TEAM RE: SALE MATTERS (.5); DRAFT PURCHASE AGREEMENT (1.0). | | | | |
| 04/15/26 | Cohan, Teddy | 10.40 | 17,160.00 | 003 | 76289421 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE SCHEDULES (.1); CORRESPOND WITH SPECIAL COMMITTEE, A&M, AND LAZARD RE: HILCO IP FEE PROPOSAL (.4); CORRESPOND WITH KATTEN AND WEIL TEAM RE: WIND-DOWN MOTION HEARING PREP (.4); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (PARTIAL) (.3); REVIEW SIDE LETTERS (1.3); ATTEND CALL WITH D. FERRETTI AND KATTEN RE: SAME (.3); REVIEW HILCO WIND-DOWN ORDER (2.7); CORRESPOND WITH A. LIPKIN, I. GOLD, BLANK ROME, MILBANK, D. FERRETTI, J. WISLER, M. VALDEZ, MAYER BROWN, BALLARD SPAHR, KATTEN, AND WEIL TEAM RE: SAME (.5); ATTEND MEETING WITH C. CARLSON RE: SAME (.4); ATTEND MEETING WITH WEIL TEAM RE: SAME (.5); ATTEND CALL WITH MAYER BROWN AND C. CARLSON RE: SAME (.3); ATTEND CALL WITH KATTEN RE: SAME (.2); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.3); ATTEND CALL WITH HILCO RE: SAME (.3); REVIEW HEARING AGENDA (.4); REVIEW NOTICE OF FILING (.7); CORRESPOND WITH WEIL TEAM RE: ASSET LIQUIDATIONS (.5); REVIEW WIND-DOWN SALE NOTICE (.5); CORRESPOND WITH WEIL TEAM RE: HEARING SCRIPT (.3). | | | | |
| 04/15/26 | Findlay, Loren | 0.50 | 825.00 | 003 | 76309017 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL M&A TEAM RE ASSET SALE. | | | | |
| 04/15/26 | Wilders, Hilary | 1.80 | 2,970.00 | 003 | 76273022 |
| | CALL WITH WEIL WORKING GROUP (.5); CALL WITH T. BOKERT REGARDING VARIOUS ASSET SALES (.5); REVIEW CORRESPONDENCE REGARDING ASSET SALES (.3); CALL WITH WEIL WORKING GROUP REGARDING TRANSFER OF SYSTEMS (.5). | | | | |
| 04/15/26 | Kanoff, Justin | 6.30 | 10,395.00 | 003 | 76289075 |
| | REVIEW REVISED APA (.8); REVIEW AND REVISE UBS TERM SHEET (.5); CORRESPOND WITH K. FERRIER RE: DECS (.1); CORRESPOND WITH J. BARLOW RE: VARIOUS SALE WORKSTREAMS (.6); ASSOCIATE TEAM MEETING RE: WORKSTREAMS (.5); MEET WITH A. GEORGALLAS RE: SAME (.3); CALL WITH OEM COUNSEL | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RE: SALES (.5); CORRESPOND WITH M&A TEAM RE: VARIOUS MATTERS (.4); CALLS WITH UBS ADVISORS RE: SETTLEMENT (1.1); UPDATE CALL WITH M&A (1.0); CORRESPOND WITH M&A AND WEIL TEAM RE: VARIOUS SALE ISSUES (.5). | | | | |
| 04/15/26 | Schlemeier, Joe | 8.60 | 13,674.00 | 003 | 76271954 |
| | ATTEND CALL WITH A&M AND WEIL TO DISCUSS ORACLE ARRANGEMENT (.6); ATTEND ALL HANDS CALL (.7); ATTEND CALL DISCUSSING INTERCOMPANIES WITH MEXICAN COUNSEL (.5); ATTEND INTERNAL WEIL INTERCOMPANIES CALL (.5); ATTEND CALL WITH GIBSON TO DISCUSS THE PURCHASE AGREEMENT (.9); ATTEND CALL WITH OEM TO DISCUSS PURCHASE AGREEMENT (.5); ATTEND CALL WITH MEXICAN COUNSEL TO DISCUSS TMM ASSET PURCHASE (.5); REVISE AND UPDATE PURCHASE AGREEMENT (2.5); COORDINATE DILIGENCE RESPONSES AND VARIOUS OTHER LOCAL COUNSEL COMMUNICATION RELATING TO HORIZON/ASC SIGNING (1.9). | | | | |
| 04/15/26 | Lee, Calvin | 8.50 | 12,835.00 | 003 | 76275289 |
| | CALL WITH A&M AND PRIVACY TEAM REGARDING ORACLE ISSUE (0.6); M&A AND RESTRUCTURING CALL REGARDING WORKSTREAM STATUS AND INTERCOMPANY BALANCES (1.0); CALL ON INTERCOMPANY BALANCES WITH WEIL LONDON TEAM (0.4); REVIEW HORIZON AND PUMPS DISCLOSURE SCHEDULES AND RELATED DILIGENCE (5.6); REVIEW AND REVISE TMD DISCLOSURE SCHEDULES (0.9). | | | | |
| 04/15/26 | Gamayunov, Anna | 5.30 | 9,142.50 | 003 | 76277275 |
| | ATTEND MEETING WITH A&M, WEIL AND FBG RE: ORACLE LICENSE (0.5); ATTEND MEETING WITH A&M, LAZARD AND WEIL RE: STATUS OF SALE PROCESSES (0.5); ATTEND MEETING WITH WEIL M&A, RESTRUCTURING AND TAX RE: INTERCOMPANY ACCOUNTS FOR HORIZON/ASC SALE TRANSACTION (0.5); ATTEND CALL WITH WEIL AND GIBSON DUNN RE: HORIZON/ASC PURCHASE AGREEMENT ISSUES LIST (0.5); ATTEND CALL WITH OEM'S COUNSEL AND WEIL RE: HORIZON/ASC PURCHASE AGREEMENT (0.5); DRAFT TERM SHEET FOR HORIZON/ASC TRANSACTION (2.1); EMAILS WITH WEIL, OEM'S COUNSEL AND LOCAL COUNSEL RE: HORIZON AND ASC TRANSACTION PROCESS (0.7). | | | | |
| 04/15/26 | Barlow, Jarred | 7.40 | 10,286.00 | 003 | 76296147 |
| | UPDATE SALE MOTION (2.9); PREPARE APA MARKUP (1.7); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL (.7); ATTEND MEETING WITH T. NICHOLSON AND A. ROSEN RE: SALE PROCESS AND NEXT STEPS (.2); ATTEND ASSOCIATE MEETING WITH RE: SALE PROCESS (.5); ATTEND CALL WITH WEIL RESTRUCTURING, M&A, AND GIBSON TEAMS RE: SALE PROCESS ISSUES LIST (.6); ATTEND CATCH-UP CALL TO DISCUSS SALE ISSUES WITH WEIL RESTRUCTURING, M&A, A&M, AND OEM COUNSEL TEAM (.6); ATTEND CONFERENCE WITH J. KANOFF RE: SALE ISSUES (.2). | | | | |
| 04/15/26 | McNerney, Brendan | 6.20 | 8,618.00 | 003 | 76290602 |
| | PREPARE FOR AND ATTEND TSA MEETING WITH A&M AND WEIL TEAMS (.7); PREPARE AND CIRCULATE SUMMARY FOLLOWING THE SAME (.7); UPDATE IP TEAM STATUS TRACKER (.7); PREPARE FOR AND ATTEND IP TEAM STATUS MEETING (.6); REVIEW AND REVISE OEM SIDE LETTER (.6); REVIEW AND REVISE APA (1.5); PREPARE ITINERARY FOR CALL WITH A&M (.4); PREPARE FOR AND ATTEND CALL WITH A&M REGARDING SYSTEMS/TSA. (1.0). | | | | |
| 04/15/26 | Pacoli, Katharine | 1.30 | 1,807.00 | 003 | 76271468 |
| | REVIEW DISCLOSURE SCHEDULES AND CORRESPOND WITH PE RE: SAME. | | | | |
| 04/15/26 | Serviss, Jess | 1.10 | 1,529.00 | 003 | 76271465 |
| | ATTEND DAILY CHECK-IN MEETING WITH A&M, LAZARD AND WEIL TEAMS (0.5); ATTEND MEETING WITH A&M AND WEIL TEAMS RE: INTERCOMPANIES (0.3); REVISE HARLINGEN INVENTORY BILL OF SALE (0.3). | | | | |
| 04/15/26 | Traore, Sidy | 14.50 | 16,965.00 | 003 | 76316821 |
| | DRAFT ISSUES LIST AND RELATED INTERNAL CORRESPONDENCE RE: ASSET PURCHASE AGREEMENT (2.0); DRAFT AND SHARE WORKSTREAM / STATUS TRACKER (.8); DAILY MEETING WITH ADVISORS RE: TRANSACTION UPDATES AND OPEN ITEMS (.6); REVIEW AND REVISE DILIGENCE REQUEST LIST (1.4); CORRESPONDENCE WITH A&M AND HILCO RE: REVISED DILIGENCE REQUEST LIST, VALUATION MATERIALS AND FOLLOW-UP DILIGENCE RESPONSES (1.0); REVIEW AND REVISE ASSET PURCHASE | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | AGREEMENT (7.4); CORRESPONDENCE WITH REAL ESTATE TEAM RE: ASSET PURCHASE AGREEMENT COMMENTS AND ISSUES (.8); CORRESPONDENCE WITH IP TEAM RE: ASSET PURCHASE AGREEMENT COMMENTS (.5). | | | | |
| 04/15/26 | Tanaka, Ashley | 1.10 | 1,529.00 | 003 | 76275226 |
| | ATTEND CALL WITH IP DEAL TEAM RE: OPEN ISSUES (0.7); REVIEW AND UPDATE INTERNAL IP CHECKLIST (0.4). | | | | |
| 04/15/26 | Jones, Taylor | 4.70 | 7,755.00 | 003 | 76300048 |
| | REVIEW GOING CONCERN SALE CORRESPONDENCE AND LATEST DOCUMENTS (1.0); COMPANY ADVISORS STANDING CALL RE: GOING CONCERN SALE WORKSTREAMS (0.7); MEETINGS WITH A. GEORGALLAS, J. KANOFF, AND J. BARLOW RE: GOING CONCERN SALE WORKSTREAMS (0.7); CALL WITH WEIL, WHITE & CASE, AND M. SCOTT RE: HORIZON SALE AND UBS ISSUES (0.9); CALL WITH WEIL AND WHITE & CASE TEAMS RE: HORIZON SALE (0.3); CALL WITH WEIL RESTRUCTURING AND M&A TEAMS RE: GOING CONCERN SALE WORKSTREAMS (0.6); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SALE AND 9019 MOTIONS (0.5). | | | | |
| 04/15/26 | He, Sébastien | 9.10 | 8,872.50 | 003 | 76274930 |
| | CALL WITH WEIL, LAZARD, A&M RE: TRANSACTION STATUS AND UPDATES (0.4); CONDUCT DETAILED REVIEW OF PURCHASE AGREEMENT FOR HORIZON/ASC (8.0); REVIEW HORIZON/ASC TRANSACTION UPDATES AND ASSIST WITH DILIGENCE PROCESS (0.3); REVIEW UPDATES ON THE PROPOSED SALE OF TMD AND UPDATE STRUCTURE CHART (0.4). | | | | |
| 04/15/26 | Bokert, Taya | 5.20 | 6,084.00 | 003 | 76267867 |
| | STATUS CALL WITH IP (.6); CALL ON HORIZON ORACLE TSA WITH A&M (.6); PREPARE FOR (.1) AND CALL WITH H. WILDERS ON PRIVACY WORKSTREAMS (.5); PREPARE FOR AND CALL WITH A&M ON BUSINESS SYSTEMS (1.1); EMAIL CALL NOTES ON A&M BUSINESS SYSTEMS CALL TO PRIVACY TEAM (.4); EMAIL A&M AND PRIVACY TEAM ON HORIZON EMPLOYEE CENSUS (.8); EMAIL A&M AND PRIVACY TEAM ON APA (.7); UPDATE APA AND SEND TO M&A (.4). | | | | |
| 04/15/26 | Charles, Evangeline | 7.90 | 9,243.00 | 003 | 76308958 |
| | MEET WITH WEIL M&A AND RESTRUCTURING DAILY STATUS (0.5); FOLLOW-UP ON SAPA AND DISCLOSURE SCHEDULE QUESTIONS FOR ASC AND HORIZON (1.2); UPDATE DILIGENCE LIST RE: HORIZON (0.7); REVISE SCHEDULES TO DISCLOSURE SCHEDULES (5.5). | | | | |
| 04/15/26 | DePaola, Katie | 0.70 | 819.00 | 003 | 76272693 |
| | REVIEW AND UPDATE NDA. | | | | |
| 04/15/26 | Pavlounis, Kristen | 1.10 | 1,287.00 | 003 | 76271487 |
| | REVIEW AND RESPOND TO QUESTIONS ABOUT TMD DISCLOSURE SCHEDULES (.2); PREPARE FOR AND ATTEND TIPT TEAM MEETING FOR STATUS UPDATES (.8); REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.1). | | | | |
| 04/15/26 | Rosen, Abe | 1.50 | 1,755.00 | 003 | 76277372 |
| | CALL WITH ALL HANDS RE SALE PROCESS (.5); MEET WITH TEAM RE SALE NEXT STEPS (.8); REVIEW DECK ON SALE PROCESS (.2). | | | | |
| 04/15/26 | Palisi, Thomas | 6.30 | 9,513.00 | 003 | 76298595 |
| | PHONE CALL WITH A&M AND WEIL TEAMS RE: HEARING PREP FOR HILCO WIND DOWN ORDER (0.5); PHONE CALLS WITH T. COHAN RE: HILCO WIND DOWN ORDER (0.3); PHONE CALLS WITH T. NICHOLSON RE: HEARING (0.2); REVISE HILCO WIND DOWN ORDER AND FINALIZE FOR FILING (5.3). | | | | |
| 04/15/26 | Davis III, Harry (Trey) | 3.50 | 3,412.50 | 003 | 76271745 |
| | UPDATE STATUS TRACKER (2.0); ATTEND IP TEAM CHECK IN (.6); ATTEND CALL WITH A&M RE: OUTSTANDING QUESTIONS LIST FOR HORIZON/ASC SALE (.9). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/15/26 | Kweskin, Spencer | 5.80 | 5,655.00 | 003 | 76271740 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL (.6); UPDATE DILIGENCE REQUEST LIST (.9); REVIEW CONTRACTS, AND LEASES FOR GUARANTEE PROVISIONS (.3); UPDATE DILIGENCE REQUEST LIST (.1); UPDATE SPECIAL COMMITTEE RESOLUTIONS AND WRITTEN CONSENT FOR APPROVING THE TRANSACTION (1.7); REVIEW COMMUNICATIONS WITH A&M RE: APA AND DRL ANSWERS FOR DISCLOSURE SCHEDULES (.1); REVIEW DILIGENCE AGREEMENTS (.7); UPDATE GRV EQUIPMENT SCHEDULE (1.1); COMMUNICATIONS RE: LIST OF GREENVILLE EQUIPMENT (.1); REVIEW COMMUNICATIONS RE: TRANSACTION TIMING (.1); REVIEW COMMUNICATIONS RE: SUMMARY OF FINDINGS FROM INVESTMENT, RESTATEMENT, TAX, AND TARIFF AREAS (.1). | | | | |
| 04/15/26 | Lawless, Ryan | 0.30 | 292.50 | 003 | 76270825 |
| | ASSIST WITH ASSET SALES PROCESS NDAS. | | | | |
| 04/15/26 | Warren, Emily | 1.30 | 1,963.00 | 003 | 76308727 |
| | UPDATE COMMENTS TO DISCLOSURE SCHEDULES. | | | | |
| 04/15/26 | Liu, Sisi | 0.60 | 990.00 | 003 | 76275568 |
| | REVIEW AND COMMENT ON DISCLOSURE SCHEDULES FOR HORIZON AND PUMPS AND MARKUP TO SAPA. | | | | |
| 04/15/26 | Teltschik, Megan | 0.30 | 453.00 | 003 | 76275139 |
| | COMMUNICATIONS WITH BANKING TEAM REGARDING FOREIGN LIEN SEARCH RESULTS IN CONNECTION WITH DISCLOSURE SCHEDULES. | | | | |
| 04/15/26 | Sachdev, Nupur | 2.00 | 3,300.00 | 003 | 76299090 |
| | CALL WITH WEIL AND A&M TEAM TO DISCUSS ORACLE ISSUE AND HORIZON TSA(S) (1.5); TIPT CHECK-IN (.5). | | | | |
| 04/15/26 | Nicholson, Tansy | 3.30 | 3,861.00 | 003 | 76287786 |
| | MEETING WITH SALES TEAM RE: 9019 AND SALES MOTIONS (.6); PREPARE DOCUMENTS RELATING TO HILCO MOTION (.6); DRAFT HORIZON EUROPE SALE AND SETTLEMENT MOTION (2.1). | | | | |
| 04/15/26 | Beck, Samuel | 0.40 | 468.00 | 003 | 76270933 |
| | CALL WITH J. KANOFF RE: SALE MOTION (.2); REVIEW AND REVISE SALE MOTION (.2). | | | | |
| 04/15/26 | Okada, Tyler | 2.60 | 1,027.00 | 003 | 76299104 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF REVISED PROPOSED HILCO WIND DOWN ORDER FOR T. PALISI (2.3); FILE AND SERVE SAME (.3). | | | | |
| 04/15/26 | Prescod, Morgan | 1.00 | 395.00 | 003 | 76305593 |
| | REVIEW AND COMPILE UCCS. | | | | |
| 04/16/26 | Berezin, Robert S. | 1.30 | 2,983.50 | 003 | 76279782 |
| | CALL WITH A. GEORGALLAS REGARDING HORIZON SALE (.8); REVIEW AND REVISE HILCO PROFFER (.5). | | | | |
| 04/16/26 | Westerman, Gavin | 1.30 | 2,983.50 | 003 | 76307600 |
| | REVIEW FOREIGN APA AND ISSUES LIST (.8); CALL WITH B. SCHITKA RE STATUS/ISSUES (.2); CALL WITH M. CRUZ RE PROCESS (PARTIAL) (.3). | | | | |
| 04/16/26 | Morton, Matthew D. | 0.20 | 439.00 | 003 | 76286284 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFERENCE WITH J. GEORGE RE: EPA CALL (.1); CORRESPONDENCE WITH C. MARTWICK RE: ALBION COUNSEL (.1). | | | | |
| 04/16/26 | Seales, Jannelle M. | 1.10 | 2,502.50 | 003 | 76424939 |
| | CALL WITH G. BURKE RE: TERMINATION OF LEASE PROVISION IN APA (.2); EMAILS WITH TEAM RE: SAME (.3); EMAILS FROM S. TRAORE RE: REAL ESTATE QUESTIONS FROM APA (.3); EMAILS WITH G. BURKE RE: THE FOREGOING (.3). | | | | |
| 04/16/26 | Greer, Olivia J. | 1.10 | 2,475.00 | 003 | 76302352 |
| | PRIVACY TEAM CORRESPONDENCE RE HORIZON/ASC SALE DILIGENCE AND REQUESTS CONCERNING EX US EMPLOYEE INFORMATION (.4); ANALYSIS RE SAME (.4); PRIVACY COMMENTS RE HORIZON/ASC SALE APA MARKUP (.3). | | | | |
| 04/16/26 | Georgallas, Andriana | 4.70 | 10,786.50 | 003 | 76305880 |
| | ADVISOR SALE CALL (.5); CALL WITH TEAM RE DECLARATIONS FOR SALES (1.0); CALL WITH OEMS RE SALES (1.0); SEVERAL CALLS WITH WHITE & CASE RE HORIZON NEXT STEPS (1.1); DRAFT TRUST PROVISIONS FOR HORIZON SALE (.8); EMAILS WITH HORIZON EUROPE COUNSEL (.3). | | | | |
| 04/16/26 | Cruz, Mariel E. | 4.60 | 10,465.00 | 003 | 76300918 |
| | REVIEW AND COMMENT TO SALE TRANSACTION DOCUMENTS (1.0); ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5); ATTEND SALES PROCESS UPDATE CALL WITH RPM, A&M, LAZARD, MCGUIRE, KPMG, OEMS AND WEIL (0.5); MULTIPLE CALLS WITH T. LIU, B. SCHITKA OR G. WESTERMAN RE SALES (1.4); CALL WITH T. COHAN RE HILCO MANDATE (0.2); PROVIDE COMMENTS TO SALE DOCUMENTS (1.0). | | | | |
| 04/16/26 | Scott, Max | 3.50 | 7,682.50 | 003 | 76291927 |
| | REVIEW UPDATES FROM WEIL M&A TEAM (.3); REVISE ASSET PURCHASE AGREEMENT (.5); CALL WITH B. MCNERNEY REGARDING OUTSTANDING ISSUES AND REVISE DRAFTS BASED ON SAME (.8); REVISE HORIZON TRANSITION SERVICES AGREEMENT (.3); REVISE STOCK AND ASSET PURCHASE AGREEMENT FOR HORIZON (.9); REVIEW TRICO AUSTRALIA ISSUES (.3); REVISE IP ASSIGNMENT FOR TRICO AUSTRALIA (.4). | | | | |
| 04/16/26 | Carlson, Clifford W. | 5.50 | 12,072.50 | 003 | 76371501 |
| | REVIEW AND REVISE PROFFER IN SUPPORT OF HILCO ORDER (.5); CALLS WITH KATSUMI COUNSEL RE HILCO ORDER (.5); CALL WITH A&M RE HEARING PREPARATION (.6); PREPARE OUTLINE FOR HEARING (2.0); CALL WITH CARVAL'S COUNSEL RE SAME (.2); REVIEW PSA AND EMAILS RE SAME (.4); CALL WITH UCC AND AHG ADVISORS RE SAME (.4); MULTIPLE CALLS AND EMAILS RE ASSET SALE TO PREMIUM GUARD (.9). | | | | |
| 04/16/26 | Nichols, Evan T. | 1.30 | 2,463.50 | 003 | 76282460 |
| | REVIEW APA (.2); REVIEW APA SCHEDULES (.3); CORRESPONDENCE WITH RESTRUCTURING RE: UBS COLLATERAL PACKAGE (.8). | | | | |
| 04/16/26 | Calabrese, Christine | 0.30 | 568.50 | 003 | 76300653 |
| | REVIEW CERTAIN PROVISIONS IN ASSET SALE AGREEMENT. | | | | |
| 04/16/26 | Schitka, Barrett | 12.20 | 23,119.00 | 003 | 76286940 |
| | CALL WITH ACCOUNTANTS RE: INTERCOMPANY BALANCES (0.3); CALL WITH FOLEY ANTITRUST AND C. HINE RE: HSR FILING (1.2); CALL WITH M. CRUZ RE: WIP (0.3); CALL WITH OEMS RE: SALE PROCESS (1.0); CALL WITH RESTRUCTURING, GSR, AND BANKING TEAMS RE: PLAN (1.0); DAILY WIP CALL (0.5); REVIEW AND REVISE PURCHASE AGREEMENTS (7.9). | | | | |
| 04/16/26 | Fiascone, Tom | 2.50 | 4,737.50 | 003 | 76300677 |
| | TELECONFERENCE WITH COUNSEL FOR OEMS RE: STATUS OF SALES (0.5); ATTEND TO EMPLOYMENT MATTERS RELATED TO ASSET SALES (2.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/16/26 | Diaz, Joseph | 1.40 | 2,310.00 | 003 | 76307706 |
| | ATTEND DAILY STATUS UPDATE CALL (0.8); ATTEND TO MATTERS RELATED TO ASSET SALES (0.4); CORRESPONDENCE WITH Z. TORRES RE: TAX MATTERS INVOLVING THE SAME (0.2). | | | | |
| 04/16/26 | George, Jason | 0.50 | 862.50 | 003 | 76307864 |
| | CALL WITH COMPANY ADVISORS RE: SALE PROCESS. | | | | |
| 04/16/26 | Liu, Ting | 0.80 | 1,380.00 | 003 | 76377075 |
| | CALL WITH A&M, LAZARD AND WEIL RESTRUCTURING RE SALE PROCESS (0.5); COORDINATE WITH TMD BUYER RE OPEN WORKSTREAMS (0.3). | | | | |
| 04/16/26 | Burke, Gillian | 1.10 | 1,749.00 | 003 | 76286859 |
| | CORRESPONDENCE WITH WEIL TEAM RE SPECIFIED FACILITIES ACCESS AND UTILITIES (.4); CALL WITH S. HEIMOWITZ RE SPECIFIED FACILITIES ACCESS AND UTILITIES (.4); CALL WITH J. SEALES RE SPECIFIED FACILITIES (.3). | | | | |
| 04/16/26 | Coco, Dorothy | 7.30 | 12,045.00 | 003 | 76306715 |
| | ATTEND M&A, RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.8); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH LAZARD, HILCO AND A&M ON TRANSACTION MATTERS (1.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (2.0); DRAFT PURCHASE AGREEMENT (2.0). | | | | |
| 04/16/26 | Cohan, Teddy | 6.00 | 9,900.00 | 003 | 76289432 |
| | REVIEW HILCO WIND-DOWN ORDER (.6); CORRESPOND WITH HILCO, D. FERRETTI, KATTEN, A. LIPKIN, S. SHAPIRO, A&M, AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: ASSET LIQUIDATIONS (.5); DRAFT PROFFER (1.9); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.4); REVIEW NOTICE OF FILING (.3); REVIEW DISCRETE ASSET PURCHASE AGREEMENT (.7); REVIEW SIDE LETTERS (.8); CORRESPOND WITH A&M AND WEIL TEAM RE: TEMPORARY STAFFING CONTRACT (.3). | | | | |
| 04/16/26 | Findlay, Loren | 0.50 | 825.00 | 003 | 76309075 |
| | REVIEW AND PROVIDE COMMENTS TO APA. | | | | |
| 04/16/26 | Wilders, Hilary | 0.20 | 330.00 | 003 | 76285854 |
| | CORRESPOND WITH T. BOKERT REGARDING HORIZON AND PUMPS APA AND DISCLOSURE SCHEDULES. | | | | |
| 04/16/26 | Kanoff, Justin | 9.40 | 15,510.00 | 003 | 76289084 |
| | REVIEW SALE ORDER MARKUP (2.0); CORRESPOND WITH VARIOUS PARTIES RE: SAME (.5); REVIEW DRAFT SALE MOTION WITH J. BARLOW (.6); MEET WITH A. GEORGALLAS RE: APA (.5); REVIEW REVISED DRAFT OF SAME AND TERM SHEET (.3); CORRESPOND WITH ONSET AND ADVISORS RE: UBS SETTLEMENT (.3); CORRESPOND WITH UBS AND INDEPENDENT ADVISORS RE: SAME (.2); COORDINATE SCHEDULING AND MATERIALS FOR LAZARD CALL (.4); SALE UPDATE CALL AND ADVISOR CALLS (1.0); CALL WITH LITIGATION TEAM RE: DECLARATIONS (.5); REVIEW REGULATORY RESOLUTION AND CORRESPOND WITH TEAM RE: SAME (.9); CORRESPOND WITH ADVISOR TEAM RE: VARIOUS MATTERS (.7); CORRESPOND WITH WEIL RESTRUCTURING ASSOCIATES RE: MOTIONS AND BOARD DECKS (.3); PREPARE REVISED ORG CHART (.6); COORDINATE WITH LAZARD RE: BIDDER OUTREACH (.2); CORRESPOND WITH GIBSON RE: PLAN ISSUES (.1); CONFER WITH J. BARLOW RE: SALE ISSUES (.3). | | | | |
| 04/16/26 | Schlemeier, Joe | 11.40 | 18,126.00 | 003 | 76280470 |
| | ATTEND ALL HANDS CALL (.6); ATTEND CALL WITH WEIL LONDON TEAM DISCUSSING INTERCOMPANY BALANCES (.4); UPDATE TERM SHEET (2.4); DISCUSS PURCHASE AGREEMENT AND UPDATE PURCHASE AGREEMENT WITH B. SCHITKA (5.7); COORDINATE DILIGENCE RESPONSES AND LOCAL COUNSEL DOCUMENTS WITH HORIZON/ASC TEAM (1.4); COORDINATE INTERNAL SIGNING WORKSTREAMS WITH WEIL ASC TEAM (.9). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/16/26 | Lee, Calvin | 8.80 | 13,288.00 | 003 | 76287561 |

CALL WITH RESTRUCTURING AND A&M REGARDING WORKSTREAM STATUS (0.6); REVIEW TMM EQUIPMENT SALE WORKSTREAM (0.5); REVIEW HORIZON SALE DILIGENCE (2.4); REVIEW HORIZON TSA (1.2); REVIEW HORIZON AND ASC SIGNATORIES (1.8); REVIEW HORIZON AND ASC/PUMPS GOVERNANCE (0.9); REVIEW HORIZON AND ASC/PUMPS DISCLOSURE SCHEDULES (1.4).

| | | | | | |
|---|---|---|---|---|---|
| 04/16/26 | Gamayunov, Anna | 2.20 | 3,795.00 | 003 | 76287695 |

DRAFT UPDATE TO HORIZON/ASC SALE TERM SHEET (1.8); EMAILS WITH WEIL AND A&M RE: HORIZON/ASC SALE TRANSACTION PROCESS (0.4).

| | | | | | |
|---|---|---|---|---|---|
| 04/16/26 | Barlow, Jarred | 10.90 | 15,151.00 | 003 | 76296394 |

UPDATE SALE MOTION (.5); PREPARE REVISED APA MARKUP (3.2); CONFERENCE WITH A. GEORGALLAS RE: SALE ISSUES (.2); PREPARE ISSUES LIST FOR M&A TEAM (1.0); BILL/NEAL EMAIL (.2); PREPARE REVISED FORM OF SALE ORDER (3.2); ATTEND RESTRUCTURING & M&A TOUCHBASE CALL (.8); ATTEND CALL WITH T. NICHOLSON RE: SALE RELATED MOTION (.1); ATTEND ADVISOR CALL RE: SALE ISSUES (.3); ATTEND CONFERENCE WITH J. KANOFF RE: SALE ISSUES (.3); ATTEND CALL RE: DECLARATIONS REQUIRED FOR SALE MOTION WITH WEIL LITIGATION AND RESTRUCTURING TEAMS (.8); ATTEND FOLLOW-UP CONFERENCE WITH J. KANOFF RE: SAME (.3).

| | | | | | |
|---|---|---|---|---|---|
| 04/16/26 | McNerney, Brendan | 5.00 | 6,950.00 | 003 | 76290563 |

CORRESPOND WITH WEIL TEAM REGARDING UPC CODES (.7); REVIEW AND REVISE APA (.6); PREPARE INITIAL DRAFT OF HORIZON/ASC SALE TSA AND REVIEW AND REVISE THE SAME (2.2); PREPARE RESPONSES TO CORPORATE TEAM QUESTIONS (.5); CORRESPOND WITH A&M TEAM ON HORIZON/ASC SALE TSA SCOPE (.5); PREPARE LIST OF OPEN ITEMS FOR IP TEAM (.5).

| | | | | | |
|---|---|---|---|---|---|
| 04/16/26 | Serviss, Jess | 1.20 | 1,668.00 | 003 | 76286569 |

ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.8); PHONE CALL WITH D. DYE RE: HARLINGEN SALE (0.2); REVIEW UPDATED LANDLORD DRAFT (0.2).

| | | | | | |
|---|---|---|---|---|---|
| 04/16/26 | Traore, Sidy | 10.90 | 12,753.00 | 003 | 76316864 |

REVIEW AND REVISE DISCLOSURE SCHEDULES (1.8); CORRESPOND WITH TEAM RE: APA OPEN ISSUES AND WORKSTREAMS (.5); CORRESPONDENCE WITH BANKING TEAM AND COUNSEL RE: PERMITTED LIENS ISSUES IN APA (.8); CORRESPONDENCE WITH A&M RE: PERMITTED LIENS COMMENTS AND REVISED DILIGENCE REQUESTS (.9); REVIEW AND REVISE ASSET PURCHASE AGREEMENTS (6.0); CORRESPONDENCE WITH REAL ESTATE TEAM RE: ACCESS RIGHTS, PRORATION LANGUAGE AND APA COMMENTS (.4); DAILY MEETING / CALL WITH ADVISORS RE: TRANSACTION UPDATES AND OPEN ITEMS (.5).

| | | | | | |
|---|---|---|---|---|---|
| 04/16/26 | Tanaka, Ashley | 1.00 | 1,390.00 | 003 | 76296658 |

REVIEW AND PROVIDE DESCRIPTION OF TRICO AUSTRALIA SCOPE AND RELATED CORRESPONDENCE WITH A&M (0.4); REVIEW TRICO REGISTERED IP AND DRAFT IP ASSIGNMENT (0.6).

| | | | | | |
|---|---|---|---|---|---|
| 04/16/26 | Jones, Taylor | 3.40 | 5,610.00 | 003 | 76300006 |

GOING CONCERN SALE COMPANY ADVISORS CALL (PARTIAL) (0.6); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: GOING CONCERN SALE MOTIONS AND DECLARATIONS (0.9); REVIEW HORIZON/ASC SALE TERM SHEETS AND APAS (0.5); REVIEW HORIZON INTERCOMPANY ANALYSIS AND CORRESPOND WITH WEIL AND A&M TEAMS RE: SAME (0.4); REVIEW DRAFT TMD DOCUMENTS (0.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GOING CONCERN SALE WORKSTREAMS (0.5).

| | | | | | |
|---|---|---|---|---|---|
| 04/16/26 | He, Sébastien | 4.30 | 4,192.50 | 003 | 76287762 |

CALL WITH WEIL, LAZARD, A&M RE: TRANSACTION STATUS AND UPDATES (0.5); REVIEW HORIZON/ASC TRANSACTION UPDATES AND ASSIST WITH DILIGENCE PROCESS (0.6); REVIEW QUESTIONS RE: SIGNATORIES FOR NON-US ENTITIES AND PREPARE SIGNATURE PAGES FOR PURCHASE AGREEMENTS FOR THE PROPOSED SALE OF ASC AND HORIZON BUSINESS UNITS (3.2).

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/16/26 | Bokert, Taya | 3.20 | 3,744.00 | 003 | 76277550 |
| | UPDATE APA (.6); EMAIL M&A AND H. WILDERS AND O. GREER ON APA (.3); EMAIL M&A ON HORIZON/ASC SALE JURISDICTIONS (.2); EMAIL A&M ON CANADIAN INDIVIDUALS LIST (.2); REVIEW HORIZON/ASC SALE TSA (.2); REVIEW EMAILS ON FBG TSA (.2); PREPARE FOR AND PARTICIPATE ON CALL ON CARDONE SECURITY MATTER WITH CLIENT AND MULLEN (.7); EMAIL CLIENT ON CARDONE SECURITY MATTER (.2); CALL AND EMAIL PRIVACY TEAM RE: SAME (.6). | | | | |
| 04/16/26 | Charles, Evangeline | 13.70 | 16,029.00 | 003 | 76308961 |
| | MEET WITH WEIL M&A AND RESTRUCTURING RE: DAILY STATUS (0.5); DRAFT CONFIRMATION OF OFFICER AUTHORITY FOR C. MOORE AND REDRAFT BASED ON INTERNAL WEIL TEAM COMMENTS (3.5); FOLLOW-UP ON AZB FILINGS IN INDIA (0.6); FOLLOW-UP ON ITEMS RE: ASC AND HORIZON DILIGENCE FOR SAPA AND SCHEDULES (1.5); REVIEW AND REDRAFT SIGNATURE PAGES FOR SAPA BASED ON S. HE DRAFT (2.7); UPDATE HORIZON AND ASC SCHEDULES AND RESPOND TO FOLEY COMMENTS (4.9). | | | | |
| 04/16/26 | DePaola, Katie | 0.50 | 585.00 | 003 | 76287471 |
| | REVIEW AND MARK UP NDA. | | | | |
| 04/16/26 | Rosen, Abe | 2.50 | 2,925.00 | 003 | 76285131 |
| | DRAFT DECK RE SALE (1.6); CALL WITH A&M RE SALE PROCESS (.6); CALL WITH BIDDER RE SALE AND CORRESPOND WITH TEAM RE SAME (.3). | | | | |
| 04/16/26 | Kweskin, Spencer | 2.50 | 2,437.50 | 003 | 76277296 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.9); DRAFT BILL OF SALE (.6); UPDATE DILIGENCE REQUEST LIST (.6); COMPARE HILCO EXCELS TO IDENTIFY INVENTORY LISTS AND EQUIPMENT LISTS FOR SCHEDULES (.3); REVIEW COMMUNICATIONS RE: HILCO ALIGNMENT CALL (.1). | | | | |
| 04/16/26 | Lawless, Ryan | 1.60 | 1,560.00 | 003 | 76281611 |
| | ASSIST WITH ASSET SALES PROCESS NDAS. | | | | |
| 04/16/26 | Warren, Emily | 3.50 | 5,285.00 | 003 | 76308731 |
| | UPDATE DISCLOSURE SCHEDULES (0.7); DISCUSSIONS WITH CORPORATE TEAMS REGARDING OPEN BENEFITS ITEMS (1.2); REVIEW AND COMMENT ON TERM SHEET (1.6). | | | | |
| 04/16/26 | Ferrier, Kyle M. | 1.60 | 2,640.00 | 003 | 76305489 |
| | CONFERENCE WITH WEIL TEAM RE SALE MOTIONS (.7); REVIEW SALE DOCUMENTS RE SAME (.5); REVIEW WALBRO DECLARATIONS RE SALES (.4). | | | | |
| 04/16/26 | Nicholson, Tansy | 10.20 | 11,934.00 | 003 | 76287763 |
| | DRAFT EMERGENCY MOTION TO APPROVE SETTLEMENT RELATED TO HORIZON SALE (9.3); CALL WITH SALES TEAM TO DISCUSS DECLARATIONS RELATED TO UPCOMING SETTLEMENT AND SALES MOTIONS (.9). | | | | |
| 04/16/26 | Beck, Samuel | 1.50 | 1,755.00 | 003 | 76297735 |
| | ATTEND M&A CALL RE SALE PROCESSES (.5); ATTEND CALL WITH WEIL TEAM RE DECLARATIONS IN SUPPORT OF SALE MOTION (1.0). | | | | |
| 04/16/26 | Kleissler, Matthew J. | 0.70 | 357.00 | 003 | 76329206 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF FURTHER REVISED PROPOSED HILCO WIND DOWN ORDER FOR T. PALISI. | | | | |
| 04/16/26 | Okada, Tyler | 0.30 | 118.50 | 003 | 76299253 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FURTHER REVISED PROPOSED HILCO WIND DOWN ORDER [DOCKET NO. 2451]. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/26 | Goldring, Stuart J. | 0.40 | 1,140.00 | 003 | 76306817 |
| | DAILY WORKING GROUP CALL. | | | | |
| 04/17/26 | Berezin, Robert S. | 1.50 | 3,442.50 | 003 | 76300126 |
| | CALL WITH A&M REGARDING HORIZON SALE TRANSACTION (.8); CALL REGARDING IP ISSUES ASSET SALE (.7). | | | | |
| 04/17/26 | Westerman, Gavin | 2.80 | 6,426.00 | 003 | 76307331 |
| | WEIL CALL WITH A&M RE MARKETING PROCESS (PARTIAL) (.3); STATUS CALL - M&A AND RESTRUCTURING (PARTIAL) (.4); REVIEW AND REVISE TERM SHEET (1.6); CALL WITH M. CRUZ RE ISSUES/PROCESS (.4); CALL WITH T. LIU RE APA PROCESS (.1). | | | | |
| 04/17/26 | Morton, Matthew D. | 0.50 | 1,097.50 | 003 | 76301607 |
| | REVIEW REVISED TMD SAPA (.2); CORRESPONDENCE AND CONFERENCE WITH G. MCHENRY AND C. HOLLAND RE: COMMENTS TO SALE ORDER (.3). | | | | |
| 04/17/26 | Greer, Olivia J. | 3.50 | 7,875.00 | 003 | 76302350 |
| | REVIEW WEIL CORRESPONDENCE RE WINDDOWN ROADMAP (.4); CORRESPONDENCE WITH WEIL TIPT AND M&A TEAMS AND A&M TEAM RE ALBION AND HEBRON ERP/WMS TRANSFER (.7); PRIVACY ANALYSIS RE TRANSFERABILITY OF SAME (.9); REVIEW STATUS OF ACTIVE TRANSACTIONS VIA TIPT TRACKING DOCUMENT (.2); ANALYSIS RE HORIZON/ASC SALE CORRESPONDENCE CONCERNING TRANSFER OF ORACLE INSTANCE (.4); REVIEW PRIVACY TEAM COMMENTS RE TMD BUYER APA MARKUP (.4); CORRESPONDENCE WITH WEIL AND FBG TEAMS RE CARDONE SECURITY MATTER (.5). | | | | |
| 04/17/26 | Georgallas, Andriana | 7.20 | 16,524.00 | 003 | 76305876 |
| | ADVISOR SALE CALL (.5); CALL WITH LAZARD RE MARKETING (1.0); ALIGNMENT CALL WITH ADVISORS (.5); CALL WITH LAZARD, A&M AND WEIL RE HORIZON NEGOTIATIONS (.5); REVIEW SALE PLEADINGS (1.3); REVIEW APAS AND SALE ORDERS (2.1); MARK UP TERM SHEETS (1.3). | | | | |
| 04/17/26 | Mastoras, Thomas | 0.40 | 900.00 | 003 | 76288414 |
| | REVIEW AND DISCUSS ASSET SALE MATTERS WITH WEIL TEAM. | | | | |
| 04/17/26 | Cruz, Mariel E. | 5.20 | 11,830.00 | 003 | 76299387 |
| | REVIEW AND COMMENT TO HORIZON/ASC APA (3.2); DISCUSS HORIZON MARKETING WITH LAZARD, A&M AND WEIL TEAMS (0.5); CALL WITH TEAM RE: HILCO NEXT STEP (0.6); CALL WITH WEIL M&A/PE TEAM RE HORIZON SALE (0.4); ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5). | | | | |
| 04/17/26 | Scott, Max | 4.10 | 8,999.50 | 003 | 76291890 |
| | WEEKLY SYNC WITH M&A TEAM AND RESTRUCTURING TEAM AND A&M (.7); REVIEW IP OWNERSHIP ISSUES AFTER SYNC UP CALL (.6); DRAFT ISSUES LIST FOR TMD ASSET PURCHASE AGREEMENT MARKUP (.8); DRAFT TRANSITION SERVICES AGREEMENT FOR TMD DEAL (.3); SYNC WITH A. TANAKA ON TRICO AUSTRALIA ISSUES (.4); WEEKLY SYNC ON IP ISSUES AND FOLLOW UPS BASED ON SAME (.8); CORRESPOND WITH B. SCHITKA REGARDING OPEN WORKSTREAMS AND ISSUES (.5). | | | | |
| 04/17/26 | Carlson, Clifford W. | 2.40 | 5,268.00 | 003 | 76371507 |
| | PARTICIPATE ON CALL WITH WEIL, HILCO AND OTHERS RE HILCO NEXT STEPS (1.0); PARTICIPATE ON ALIGNMENT CALL WITH ALL ADVISORS RE SAME (.7); MULTIPLE EMAILS RE HILCO ASSET SALES (.7). | | | | |
| 04/17/26 | Adler, Aimee | 3.00 | 7,050.00 | 003 | 76710785 |
| | REVIEW AND REVISE HORIZON/ASC SAPA TERM SHEET AND REVIEW SAPA IN CONNECTION WITH SAME (1.2); REVIEW AND REVISE HORIZON/ASC SALE ORDER (1.0); REVIEW GLOBAL WIND DOWN ROAD MAP (.4); REVIEW REVISED DRAFT OF TMD APA (.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/26 | Nichols, Evan T. | 1.80 | 3,411.00 | 003 | 76301919 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAMS RE: INTERCOMPANY ANALYSIS (1.0); REVIEW COMMENTS TO STRUCTURE CHART (.2); CALL WITH N. BAJANIA RE: STRUCTURE CHART UPDATES (.6). | | | | |
| 04/17/26 | Calabrese, Christine | 2.20 | 4,169.00 | 003 | 76300900 |
| | CALL WITH A. GEORGALLAS RE: HORIZON ASSET SALE (.1); CALL WITH R. BEREZIN RE: SAME (.7); REVIEW AGREEMENTS RELEVANT TO HORIZON LICENSE / INTELLECTUAL PROPERTY (.6); REVIEW AND PROPOSE REVISIONS TO PG2 ASSET SALE AGREEMENT (.5); CALL WITH B. SCHITKA, D. COCO, AND S. TRAORE RE: SAME (.3). | | | | |
| 04/17/26 | Schitka, Barrett | 10.30 | 19,518.50 | 003 | 76289506 |
| | CALL WITH GALICIA AND A&M RE: EQUIPMENT TRANSFERS (0.3); CALL WITH RESTRUCTURING RE: WINDDOWN SALES (0.5); CALL WITH C. CALABRESE RE: PURCHASE AGREEMENT (0.3); CALL WITH M. CRUZ RE: WORKSTREAMS AND PURCHASE AGREEMENT (0.4); CORRESPONDENCE WITH A&M, M&A AND RESTRUCTURING TEAMS RE: SALES MATTERS (0.8); CALL WITH J. DIAZ RE: WIP (0.2); DAILY WIP CALL (0.5); REVIEW AND REVISE PURCHASE AGREEMENT (1.6); REVIEW AND REVISE PURCHASE AGREEMENT (3.2); CORRESPONDENCE WITH A&M, M&A AND RESTRUCTURING TEAMS RE: SALES MATTERS (0.7); CALL WITH HILCO TEAM AND LAZARD TEAM AND SALES TEAM RE: WINDDOWN SALES (0.7); CALL WITH A&M RE: SCHEDULES (0.5); CALL WITH J. SCHLEIMER AND M. CRUZ RE: SAPA (0.6). | | | | |
| 04/17/26 | Fiascone, Tom | 2.00 | 3,790.00 | 003 | 76300652 |
| | TELECONFERENCE WITH WEIL M&A AND RESTRUCTURING TEAMS RE: STATUS OF ASSET SALES (0.5); ATTEND TO EMPLOYMENT MATTERS RELATED TO ASSET SALES, INCLUDING REVIEW OF SAPA DRAFT (1.5). | | | | |
| 04/17/26 | Diaz, Joseph | 2.30 | 3,795.00 | 003 | 76307718 |
| | ATTEND DAILY STATUS UPDATE CALL WITH WEIL RESTRUCTURING, WEIL M&A, A&M AND LAZARD TEAMS (0.5); ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE: HILCO NEXT STEPS (0.6); ATTEND CHAPTER 11 PLAN CALL (0.5); ATTEND CALL WITH HILCO TEAM TO GET ALIGNED RE: CERTAIN ASSET SALES (0.7). | | | | |
| 04/17/26 | George, Jason | 0.50 | 862.50 | 003 | 76307949 |
| | CALL WITH WEIL TEAM RE: HILCO LIQUIDATION. | | | | |
| 04/17/26 | Liu, Ting | 2.40 | 4,140.00 | 003 | 76377564 |
| | CALL WITH WEIL RESTRUCTURING, LAZARD AND A&M RE SALE PROCESS (0.5); ALIGNMENT CALL WITH ADVISORS (0.5); REVIEW TMD APA MARKUP RECEIVED FROM TMD BUYER COUNSEL (0.5); COORDINATE REVIEW OF TMD BUYER APA WITH SPECIALISTS AND A&M (0.9). | | | | |
| 04/17/26 | Coco, Dorothy | 6.70 | 11,055.00 | 003 | 76307124 |
| | ATTEND M&A/RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.5); CALL WITH RESTRUCTURING AND M&A ON LIQUIDATION SALES (.6); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH LAZARD, HILCO AND A&M ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.8); DRAFT PURCHASE AGREEMENT (1.3). | | | | |
| 04/17/26 | Cohan, Teddy | 5.90 | 9,735.00 | 003 | 76289492 |
| | REVIEW WIND-DOWN SALE NOTICE (1.7); REVIEW SIDE LETTERS (.9); ATTEND M&A/RESTRUCTURING STATUS CALL (PARTIAL) (.2); CORRESPOND WITH A&M RE: TEMPORARY STAFFING CONTRACT (.1); ATTEND CALL WITH WEIL TEAM RE: DISCRETE ASSET SALES (1.0); CORRESPOND WITH HILCO AND WEIL TEAM RE: SAME (.4); ATTEND CALL WITH HILCO, LAZARD, AND WEIL TEAM RE: SAME (.7); CORRESPOND WITH WEIL TEAM RE: HILCO WIND-DOWN ORDER (.2); CORRESPOND WITH MILBANK, HILCO, HURON, AND WEIL TEAM RE: HILCO M&E ENGAGEMENT LETTER (.3); CORRESPOND WITH WEIL TEAM RE: ACCOUNT CONTROL AGREEMENT AMENDMENT (.1); CORRESPOND WITH J. WOODS AND WEIL TEAM RE: HARLINGEN INVENTORY SALE (.2); CORRESPOND WITH WEIL TEAM RE: PURCHASE AGREEMENT (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/26 | Findlay, Loren | 3.80 | 6,270.00 | 003 | 76309021 |
| | ATTEND STANDING M&A CALL WITH COMPANY ADVISORS (.5); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL M&A TEAMS RE HILCO SALES (1.0); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE DISCRETE ASSET SALE (1.1); ATTEND CALL WITH HILCO, LAZARD, A&M, AND WEIL TEAMS RE HILCO SALE ALIGNMENT (.7); REVIEW AND PROVIDE COMMENTS TO APA (.5). | | | | |
| 04/17/26 | Wilders, Hilary | 2.20 | 3,630.00 | 003 | 76289644 |
| | CORRESPOND WITH T. BOKERT REGARDING TMD PURCHASE AGREEMENT (.1); REVIEW TMD PURCHASE AGREEMENT MARKUP (.4); CALL WITH WEIL WORKING GROUP REGARDING ASSET SALES (.5); CORRESPOND WITH WEIL WORKING GROUP REGARDING ASSET SALES (1.2). | | | | |
| 04/17/26 | Kanoff, Justin | 10.10 | 16,665.00 | 003 | 76289078 |
| | REVIEW VARIOUS CORRESPONDENCE WITH J. BARLOW AND OTHERS (.3); CALL WITH M&A RE: UPDATE (.5); REVIEW 9019 MOTION (1.0); PREPARE SUMMARY EMAIL FOR IP ISSUES (.4); CALL WITH GIBSON RE: UBS (.4); CALL WITH LAZARD RE: SALE PROCESS (.5); REVIEW AND REVISE SALE ORDER (2.0); REVIEW TERM SHEET AND APA (.8); REVIEW AND REVISE SALE DECK (1.5); CORRESPOND WITH ASSOCIATE TEAM RE: VARIOUS MATTERS (.5); CALL WITH J. BARLOW RE: NEXT STEPS (.2); CALL WITH L. FINDLAY RE: LIQUIDATION MATTERS (.2); REVIEW 9019 MOTION AND ORDER (1.5); CORRESPONDENCE RE: SAME (.3). | | | | |
| 04/17/26 | Schlemeier, Joe | 11.30 | 17,967.00 | 003 | 76297617 |
| | ATTEND ALL HANDS CALL (.5); ATTEND CALL WITH A&M DISCUSSING OUTSTANDING DISCLOSURE SCHEDULE ITEMS (.6); ATTEND CALL WITH M. CRUZ AND B. SCHITKA TO DISCUSS PURCHASE AGREEMENT (.4); COORDINATE WITH INDIAN LOCAL COUNSEL (.6); DRAFT TERM SHEET (3.7); DRAFT PURCHASE AGREEMENT (4.7); COORDINATE WITH INTERNAL WEIL HORIZON TEAM TO DISCUSS MEXICAN FILINGS AND OTHER FOREIGN DOCUMENTS (.8). | | | | |
| 04/17/26 | Belsito, Kate | 0.80 | 1,208.00 | 003 | 76718055 |
| | REVIEW AND COMMENTS TO TMD SAPA. | | | | |
| 04/17/26 | Lee, Calvin | 8.90 | 13,439.00 | 003 | 76308148 |
| | M&A AND RESTRUCTURING CALL REGARDING WORKSTREAM STATUS AND INTERCOMPANY BALANCES (0.5); CALL WITH A&M ON HORIZON SCHEDULE AND SAPA QUESTIONS (0.5); REVIEW HORIZON AND ASC DISCLOSURE SCHEDULES (2.8); RESPOND TO HORIZON AND TMD SALE QUERIES (1.5); REVIEW TMD APA AND RELATED ISSUES (3.6). | | | | |
| 04/17/26 | McHenry, Graham | 1.10 | 1,661.00 | 003 | 76296880 |
| | CONDUCT TRANSACTION DOCUMENT REVIEW. | | | | |
| 04/17/26 | Gamayunov, Anna | 0.90 | 1,552.50 | 003 | 76314977 |
| | ATTEND STATUS CALL ON SALE PROCESSES WITH WEIL, LAZARD AND A&M (0.5); EMAILS WITH WEIL AND A&M RE: HORIZON/ASC SALE TRANSACTION PROCESS AND DILIGENCE ITEMS (0.4). | | | | |
| 04/17/26 | Barlow, Jarred | 10.20 | 14,178.00 | 003 | 76296918 |
| | REVIEW APA (.8); REVIEW AND REVISE TERM SHEET (.4); PREPARE SALE AND SETTLEMENT MOTION (5.6); REVIEW ISSUE RE: FOREIGN ENTITY INTERESTS (.5); REVIEW SALE ORDER FORM (.5); CALL S. BECK RE: SAME (.1); COORDINATE WITH KROLL, A&M, AND LAZARD TEAMS RE: SERVICE OF SALE MOTION (.3); REVIEW SALE MOTION (.2); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL (.5); ATTEND CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: DECLARATIONS IN SUPPORT OF SALE (.8); ATTEND CALL WITH WEIL RESTRUCTURING AND GIBSON TEAMS RE: SALE ISSUES (.3); CALL WITH J. KANOFF RE: NEXT STEPS (.2). | | | | |
| 04/17/26 | McNerney, Brendan | 4.50 | 6,255.00 | 003 | 76290567 |
| | REVIEW AND REVISE HORIZON/ASC SALE SAPA (1.4); COORDINATE WITH WEIL AND A&M TEAMS ON PERIMETER (.9); REVIEW AND REVISE STATUS TRACKER (.6); PREPARE FOR AND ATTEND TIPT TEAM | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | STATUS MEETING (.7); COORDINATE WITH WEIL TEAM REGARDING THIRD-PARTY BRANDED INVENTORY (.5); REVIEW IP AGREEMENTS AND CORRESPOND WITH RESTRUCTURING TEAM ON THE SAME (.4). | | | | |
| 04/17/26 | Serviss, Jess | 1.90 | 2,641.00 | 003 | 76296166 |
| | ATTEND DAILY CHECK-IN MEETING WITH A&M, LAZARD AND WEIL TEAMS (0.5); ATTEND MEETING WITH WEIL RESTRUCTURING AND M&A TEAMS RE: WIND DOWN AND DE MINIMIS ASSET SALES (0.7); ATTEND MEETING WITH WEIL, LAZARD AND HILCO TEAMS RE: ALLOCATION OF SALES (0.7). | | | | |
| 04/17/26 | Traore, Sidy | 10.70 | 12,519.00 | 003 | 76316865 |
| | DAILY M&A MEETING RE: TRANSACTION UPDATES AND OPEN ITEMS (.5); MEETING WITH RESTRUCTURING RE: HILCO ALIGNMENT, ISSUES AND NEXT STEPS (.8); MEETING WITH LITIGATION TEAM RE: APA COMMENTS AND POST-CLOSING INFORMATION ACCESS PROVISION (.2); CALL WITH HILCO AND ADVISORS RE: ALIGNMENT CALL AND PROCESS GOING FORWARD (.7); DRAFT AND CIRCULATE STATUS TRACKER (1.0); REVIEW AND REVISE ASSET PURCHASE AGREEMENT (4.1); REVIEW AND REVISE DISCLOSURE SCHEDULES (.4); CORRESPONDENCE WITH A&M RE: DILIGENCE REQUESTS, INVENTORY WORKBOOK, HILCO COORDINATION AND STEEL COIL / TRICO INVENTORY ISSUES (1.7); REVIEW AND REVISE ASSET PURCHASE AGREEMENT (.9); CORRESPONDENCE RE: TMD BUYER NDA / CTA AND TMD WORKSTREAM COORDINATION (.4). | | | | |
| 04/17/26 | Tanaka, Ashley | 1.30 | 1,807.00 | 003 | 76296402 |
| | ATTEND CALL WITH IP DEAL TEAM RE: OPEN ISSUES (0.5); REVIEW AND UPDATE INTERNAL IP CHECKLIST (0.4); REVIEW AND PROVIDE DESCRIPTION OF TRICO AUSTRALIA SCOPE AND RELATED CORRESPONDENCE WITH A&M (0.4). | | | | |
| 04/17/26 | Jones, Taylor | 4.50 | 7,425.00 | 003 | 76300232 |
| | CALL WITH COMPANY ADVISORS RE: GOING CONCERN SALE UPDATES AND WORKSTREAMS (0.5); CALL WITH WEIL AND LAZARD TEAMS RE: HORIZON MARKETING PROCESS (0.3); REVIEW AND COMMENT ON SPECIAL COMMITTEE MATERIALS RE: GOING CONCERN SALES (0.3); REVIEW TMD APA (0.3); REVIEW HORIZON/ASC SALE APA MARKUP (0.4); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: OEM ISSUES IN CONNECTION WITH GOING CONCERN SALES (0.7); REVIEW HORIZON/UBS PROPOSED SETTLEMENT, CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: SAME (0.9); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GOING CONCERN SALE MOTION (0.3); CALL WITH WEIL AND GIBSON RE: HORIZON/UBS SETTLEMENT (PARTIAL) (0.2); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: HORIZON/UBS 9019 AND SALE MOTION (0.2); REVIEW AND COMMENT ON HORIZON/UBS 9019 AND SALE MOTION (0.4). | | | | |
| 04/17/26 | He, Sébastien | 7.30 | 7,117.50 | 003 | 76287766 |
| | CALL WITH WEIL, LAZARD, A&M RE: TRANSACTION STATUS AND UPDATES (0.5); UPDATE DISCLOSURES SCHEDULES FOR THE PROPOSED SALE OF HORIZON AND ASC (5.4); REVIEW AND RESPOND TO DILIGENCE ITEMS RELATED TO THE SALE OF HORIZON, ASC, FILTERS & PLUGS, WIPERS, AND TRICO AVM (1.3); CALL WITH WEIL HORIZON TEAM AND THE INDIAN TAX COUNSEL AEKA RE: INTERCOMPANY BALANCES (0.1). | | | | |
| 04/17/26 | Bokert, Taya | 4.30 | 5,031.00 | 003 | 76287753 |
| | PREPARE FOR AND CALL ON HORIZON/ASC SALE TSA WITH M&A AND A&M (.5); PREPARE FOR AND STATUS CALL WITH IP AND PRIVACY TEAM (.6); REVIEW EMAILS ON TMD BUYER DEAL (.3); REVIEW TMD APA (.4); PROVIDE COMMENTS TO TMD APA AND SEND TO PRIVACY TEAM AND M&A (.7); EMAIL CLIENT, PRIVACY TEAM AND M&A ON CARDONE SECURITY INCIDENT (.7); EMAIL A&M AND PRIVACY TEAM ON NON-US PERSONAL DATA IN TMD TRANSACTION (.4); REVIEW TMD TSA (.3); EMAIL CLIENT ON PRIVACY POLICIES AND BIOMETRIC DATA CHART (.4). | | | | |
| 04/17/26 | Charles, Evangeline | 10.30 | 12,051.00 | 003 | 76308929 |
| | MEET WITH WEIL M&A AND RESTRUCTURING STATUS CALL (0.5); REVIEW AND REVISE SAPA FOR HORIZON (5.5); DRAFT DILIGENCE REQUEST LIST TO A&M BASED ON SAPA AND DISCLOSURE SCHEDULES LIST (1.0); CALL WITH A&M RE: REQUEST LIST (0.4); REVISE OFFICER CERTIFICATE FOR MEXICO AND COORDINATE EXECUTION (1.7); FOLLOW-UP WITH GALICIA AND AZB RE: LOCAL AGREEMENTS (0.3); REVIEW DISCLOSURE SCHEDULE COMMENTS AND RESPONSES TO QUESTIONS (0.9). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/26 | Pavlounis, Kristen | 2.50 | 2,925.00 | 003 | 76288538 |
| | PREPARE FOR AND ATTEND TIPT TEAM CALL (.6); REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.4); REVIEW APA (.5); DRAFT ISSUES LIST (.5); CALL WITH N. SACHDEV (.1); CALL WITH B. MCNERNEY (.1); REVIEW AND REVISE TSA DRAFT FOR TMD (.3). | | | | |
| 04/17/26 | Palisi, Thomas | 8.20 | 12,382.00 | 003 | 76297868 |
| | PARTICIPATE ON CALL WITH WEIL M&A AND RESTRUCTURING TEAMS RE: HILCO WIND DOWN (1.0); PARTICIPATE ON CALL RE: SAME WITH HILCO AND WEIL TEAMS (0.7); DRAFT RULES OF THE ROAD RE: HILCO WIND DOWN ORDER (6.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.3). | | | | |
| 04/17/26 | Davis III, Harry (Trey) | 3.10 | 3,022.50 | 003 | 76289695 |
| | UPDATE AND CIRCULATE INTERNAL STATUS TRACKER, AND IMPLEMENT COMMENTS (2.2); ATTEND INTERNAL IP MEETING (.6); IMPLEMENT FEEDBACK ON IP ASSIGNMENT FOR TRICO (.3). | | | | |
| 04/17/26 | Houtz, Amanda | 4.40 | 4,290.00 | 003 | 76718058 |
| | REVIEW SALE ORDER. | | | | |
| 04/17/26 | Kweskin, Spencer | 5.70 | 5,557.50 | 003 | 76288251 |
| | REVIEW RESPONSES TO K&S ON QUESTIONS TO DISCLOSURE SCHEDULES (.1); COMMUNICATIONS RE: WRITTEN CONSENT SIGNATORIES (.1); UPDATE DILIGENCE REQUEST LIST (.2); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.6); UPDATE WRITTEN CONSENT (1.0); ATTEND FBG - HILCO NEXT STEPS MEETING (.8); REVIEW UPDATED TRANSACTION ORGANIZATIONAL CHART (.2); ANALYZE DOCUMENTATION FOR DISCLOSURE SCHEDULES (1.1); ATTEND FIRST BRANDS - ALIGNMENT CALL (.7); COORDINATE UPLOAD OF CONTRACTS TO VDR (.3); UPDATE SCHEDULES (.4); FOLLOW UP WITH LAZARD RE: JNPSOFT/OPTICAT CONTRACTS (.2). | | | | |
| 04/17/26 | Lawless, Ryan | 1.60 | 1,560.00 | 003 | 76288737 |
| | ASSIST WITH ASSET SALES PROCESS NDAS. | | | | |
| 04/17/26 | Phillips, Sean | 4.50 | 4,387.50 | 003 | 76300596 |
| | DRAFT DECLARATIONS FOR SALE MATTERS (3.9); MEET WITH K. FERRIER AND DISCUSS SAME (.6). | | | | |
| 04/17/26 | Holland, Caleb | 3.10 | 4,929.00 | 003 | 76355301 |
| | REVIEW SALE ORDER AND PROVIDE COMMENT TO RESTRUCTURING (2.2); REVIEW TMD APA AND DISCUSS CHANGES WITH TEAM (.9). | | | | |
| 04/17/26 | Warren, Emily | 3.90 | 5,889.00 | 003 | 76308681 |
| | CALL WITH WEIL ECB TEAM TO DISCUSS WALBRO ACTIVITY REPORT (0.5); REVIEW AND COMMENT ON THE PURCHASE AGREEMENT (1.6); UPDATE COMMENTS ON DISCLOSURE SCHEDULES (0.6); REVIEW TMD SAPA (0.4); DRAFT ISSUES LIST FOR TMD SAPA (0.8). | | | | |
| 04/17/26 | Ferrier, Kyle M. | 2.20 | 3,630.00 | 003 | 76305671 |
| | REVIEW AND REVISE DECLARATIONS RE SALE MATTERS (1.0); CORRESPOND WITH LITIGATION TEAM RE SAME (.3); TELEPHONE CONFERENCE WITH RESTRUCTURING AND LITIGATION TEAM RE SALE DECLARATIONS (.9). | | | | |
| 04/17/26 | Sachdev, Nupur | 2.00 | 3,300.00 | 003 | 76299212 |
| | REVIEW NEW TMD SAPA (.7); DISCUSSION OF NEW TMD SALE AND TSA REQUIREMENTS WITH TIPT TEAM (.3); TIPT CHECK IN (.5); CHECK-IN WITH M&A AND RESTRUCTURING TO DISCUSS UPDATES TO HORIZON/ASC SALE TSA AND ORACLE MATTER (.5). | | | | |
| 04/17/26 | Nicholson, Tansy | 5.60 | 6,552.00 | 003 | 76290825 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH M&A TO DISCUSS STATUS OF SALES (.5); CALL WITH LAZARD TEAM TO DISCUSS SALES MARKETING PROCESS (.5); REVISE MOTION TO APPROVE HORIZON EU SETTLEMENT AND INCORPORATE COMMENTS (1.7); PREPARE PROPOSED ORDER TO APPROVE HORIZON EU SETTLEMENT MOTION (1.7); REVIEW AND REVISE PROPOSED ORDER APPROVING HORIZON EU SETTLEMENT MOTION AND INCORPORATE COMMENTS (1.2). | | | | |
| 04/17/26 | Beck, Samuel | 6.10 | 7,137.00 | 003 | 76297681 |
| | ATTEND M&A CALL (.5); ATTEND ADDITIONAL CALLS RE SALE PROCESS (.5); REVIEW AND REVISE DRAFT SALE ORDER AND CORRESPOND WITH WEIL TEAM RE SAME (3.1); REVIEW AND REVISE SALE RELATED DOCUMENTS (2.0). | | | | |
| 04/18/26 | Westerman, Gavin | 1.80 | 4,131.00 | 003 | 76307344 |
| | CALL WITH B. SCHITKA RE: TERM SHEET (.2); REVIEW AND COMMENT ON TERM SHEET (.9); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.7). | | | | |
| 04/18/26 | Morton, Matthew D. | 0.20 | 439.00 | 003 | 76301620 |
| | CORRESPONDENCE WITH C. HOLLAND AND CORPORATE TEAM RE: TMD SAPA. | | | | |
| 04/18/26 | Greer, Olivia J. | 0.80 | 1,800.00 | 003 | 76302067 |
| | ATTENTION TO CORRESPONDENCE RE: APA (.3); CALLS WITH B. SCHITKA RE INTERNATIONAL DATA TRANSFER CONSIDERATIONS FOR ALL BUS (.2); PRIVACY TEAM CORRESPONDENCE RE SAME (.3). | | | | |
| 04/18/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 003 | 76305871 |
| | CALL WITH TEAM RE SALE MATTERS. | | | | |
| 04/18/26 | Cruz, Mariel E. | 3.60 | 8,190.00 | 003 | 76299404 |
| | CALL AMONG WEIL TEAM RE HORIZON SETTLEMENT/SALE (0.5); CALLS WITH B. SCHITKA RE OPEN ISSUES ON SALES (0.5); REVIEW AND COMMENT ON ASSET SALE APA AND TERM SHEETS (2.0); CORRESPONDENCE WITH WEIL TEAM RE SALE (0.6). | | | | |
| 04/18/26 | Scott, Max | 2.40 | 5,268.00 | 003 | 76291901 |
| | REVIEW HORIZON AGREEMENTS AND CALL WITH B. SCHITKA REGARDING SAME (.3); REVIEW EXAMINERS REPORT AND ADDITIONAL NEW IP DOCUMENTS AND CORRESPOND WITH TEAM REGARDING SAME (2.1). | | | | |
| 04/18/26 | Adler, Aimee | 0.70 | 1,645.00 | 003 | 76718061 |
| | REVIEW REVISED MARK UP OF SALE ORDER FOR HORIZON/ASC SAPA AND REVISE SAME. | | | | |
| 04/18/26 | Nichols, Evan T. | 1.10 | 2,084.50 | 003 | 76320244 |
| | REVIEW UBS STRUCTURE CHART (.5); CORRESPONDENCE WITH N. BAJANIA RE: UBS STRUCTURE CHART (.6). | | | | |
| 04/18/26 | Calabrese, Christine | 0.20 | 379.00 | 003 | 76300874 |
| | RESPOND TO EMAILS FROM B. SCHITKA RE: ASSET SALE. | | | | |
| 04/18/26 | Schitka, Barrett | 3.60 | 6,822.00 | 003 | 76289450 |
| | REVIEW AND REVISE PURCHASE AGREEMENT (1.4); CORRESPONDENCE WITH A&M, M&A AND RESTRUCTURING TEAMS RE: SALES MATTERS (1.2); CALL WITH M. CRUZ RE: OEM CORRESPONDENCE AND PURCHASE AGREEMENT (0.5); CALL WITH RESTRUCTURING TEAM RE: SALE AND SETTLEMENT AGREEMENT (0.5). | | | | |
| 04/18/26 | George, Jason | 0.10 | 172.50 | 003 | 76430696 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL WITH T. PALISI AND T. COHAN RE: WIND DOWN ACCOUNTS. | | | | |
| 04/18/26 | Liu, Ting | 2.50 | 4,312.50 | 003 | 76377534 |
| | REVIEW ISSUES LIST FOR TMD APA (1.1); COORDINATE WITH A&M AND TIPT RE TSA (0.4); COORDINATE WITH BUYER COUNSEL RE DILIGENCE RESPONSES (1.0). | | | | |
| 04/18/26 | Coco, Dorothy | 4.40 | 7,260.00 | 003 | 76289807 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH LAZARD, HILCO AND A&M ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM (.3); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.8); DRAFT PURCHASE AGREEMENT (1.3). | | | | |
| 04/18/26 | Cohan, Teddy | 2.80 | 4,620.00 | 003 | 76289445 |
| | CORRESPOND WITH WEIL TEAM RE: WALBRO SALE COMMUNICATIONS MATERIALS (.1); CORRESPOND WITH WEIL TEAM RE: HILCO A&R ENGAGEMENT LETTER (.1); REVIEW HILCO M&E ENGAGEMENT LETTER (.3); REVIEW CARVAL/HILCO ENGAGEMENT LETTER (.2); REVIEW ACCOUNT AGENT AGREEMENT (.3); REVIEW HARLINGEN INVENTORY BILL OF SALE (.5); CORRESPOND WITH HILCO, J. WHITE, A&M, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH J. WHITE RE: SAME (.3); REVIEW WIND-DOWN ORDER RULES OF THE ROAD (.5). | | | | |
| 04/18/26 | Kanoff, Justin | 0.70 | 1,155.00 | 003 | 76289112 |
| | REVIEW SALE ORDER (.2); CORRESPOND WITH M&A RE: APA (.2); REVIEW VARIOUS OTHER CORRESPONDENCE RE: SALE (.3). | | | | |
| 04/18/26 | Schlemeier, Joe | 6.50 | 10,335.00 | 003 | 76297880 |
| | DRAFT TERM SHEET (1.3); DRAFT AND UPDATE PURCHASE AGREEMENT (2.2); REVIEW DISCLOSURE SCHEDULES (1.9); ATTEND TO OTHER HORIZON AND ASC WORKSTREAMS INCLUDING COMMUNICATION WITH CHINESE COUNSEL REGARDING TRANSACTION PERIMETER (1.1). | | | | |
| 04/18/26 | Lee, Calvin | 10.50 | 15,855.00 | 003 | 76308757 |
| | PREPARE TMD SUMMARY OF SALE TERMS (1.7); RESPOND TO HORIZON/ASC/TMD SALE QUERIES (2.4); REVIEW TMD SALE APA AND RELATED ISSUES (4.6); REVIEW HORIZON AND PUMPS SCHEDULES (1.8). | | | | |
| 04/18/26 | Barlow, Jarred | 5.90 | 8,201.00 | 003 | 76297600 |
| | PREPARE SALE MOTION (4.4); CIRCULATE APA TO ADVISOR TEAMS (.3); REVIEW APA AND PREPARE ISSUES LIST (.5); ATTEND CALL RE: SETTLEMENT ISSUES WITH WEIL M&A AND RESTRUCTURING TEAMS (.7). | | | | |
| 04/18/26 | Traore, Sidy | 7.20 | 8,424.00 | 003 | 76316866 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT AGAINST K&S DRAFT (4.8); CORRESPONDENCE WITH TEAM RE: REVISED ASSET PURCHASE AGREEMENT AND SPECIALIST COMMENTS (1.0); CORRESPONDENCES WITH A&M RE: CURE CONTRACT LIST, EXECUTORY CONTRACT LIST, BID PERIMETER SPREADSHEET AND OWNED VERSUS LEASED M&E (.8); CORRESPONDENCE WITH K&S RE OPEN ISSUES (.6). | | | | |
| 04/18/26 | Jones, Taylor | 4.00 | 6,600.00 | 003 | 76300840 |
| | REVIEW AND COMMENT ON TMD APA MARKUP, CORRESPOND WITH J. BARLOW RE: SAME (1.2); REVIEW AND COMMENT ON HORIZON/ASC SALE APA MARKUP (0.5); REVIEW CORRESPONDENCE RE: MEXICO CERTIFICATE ISSUES (0.1); CALL WITH WEIL RESTRUCTURING AND M&A TEAMS RE: UBS/HORIZON AGREEMENT AND ISSUES (0.8); REVIEW UBS/HORIZON TERM SHEET, CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: SAME (0.3); REVIEW AND COMMENT ON UBS/HORIZON 9019 MOTION AND PROPOSED ORDER (0.4); REVIEW HORIZON EU INTERCOMPANY ANALYSIS, CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME (0.4); CORRESPOND WITH T. COHEN RE: INVENTORY SALES AND SPV ISSUES (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/18/26 | He, Sébastien | 10.90 | 10,627.50 | 003 | 76288847 |
| | UPDATE DISCLOSURE SCHEDULES AND COORDINATE INTERNAL REVIEW (8.7); REVIEW AND RESPOND TO DILIGENCE ITEMS RELATED TO THE PROPOSED SALE OF ASC/HORIZON (1.6); PREPARE SIGNING/CLOSING CHECKLIST FOR THE PROPOSED SALE OF ASC/HORIZON (0.6). | | | | |
| 04/18/26 | Bokert, Taya | 2.40 | 2,808.00 | 003 | 76288778 |
| | EMAIL PRIVACY TEAM ON NON-U.S. PERSONAL DATA TRANSFERRING FOR TMD (.8); EMAIL M&A ON TMD LOCAL COUNSEL (.2); EMAIL PRIVACY TEAM ON NON-U.S. PERSONAL DATA FROM EACH TRANSACTION (1.2); REVIEW HORIZON/ASC SALE APA (.2). | | | | |
| 04/18/26 | Charles, Evangeline | 4.50 | 5,265.00 | 003 | 76308931 |
| | REVISE ASC SCHEDULES AND REVIEW DRAFTS OF ASC SCHEDULES (2.5); DRAFT AND COORDINATE EXECUTION OF OFFICER CERTIFICATE FOR BOARD RESOLUTION (2.0). | | | | |
| 04/18/26 | Pavlounis, Kristen | 2.00 | 2,340.00 | 003 | 76289300 |
| | REVIEW COMMUNICATIONS AND MATERIALS (.4); CONFIRM SCOPE OF IP FOR TMD SALE (.5); REVIEW AND DRAFT COMMENTS TO APA (.6); REVIEW OPERATIONAL DILIGENCE (.3); REVIEW TMD DISCLOSURE SCHEDULES AND IT AGREEMENT (.2). | | | | |
| 04/18/26 | Houtz, Amanda | 4.50 | 4,387.50 | 003 | 76587568 |
| | REVISE SALE ORDER. | | | | |
| 04/18/26 | Phillips, Sean | 3.00 | 2,925.00 | 003 | 76300604 |
| | DRAFT DECLARATIONS FOR SALE MATTERS (2.4); REVISE DECLARATIONS (.6). | | | | |
| 04/18/26 | Ferrier, Kyle M. | 1.30 | 2,145.00 | 003 | 76305726 |
| | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF SALES. | | | | |
| 04/18/26 | Sachdev, Nupur | 0.60 | 990.00 | 003 | 76299145 |
| | UPDATES TO TMD TSA. | | | | |
| 04/18/26 | Beck, Samuel | 0.80 | 936.00 | 003 | 76297603 |
| | REVIEW AND REVISE SALE ORDER (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 04/19/26 | Westerman, Gavin | 3.50 | 8,032.50 | 003 | 76375094 |
| | REVIEW APA/ISSUES LIST (.3); CALL WITH M. CRUZ AND T. LIU RE SAME (.5); WEIL CALL WITH BUYER COUNSEL (.5); CALL WITH B. SCHITKA AND A. GAMAYUNOV RE SETTLEMENT AGREEMENT (.5); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.7); REVIEW SAPA (1.0). | | | | |
| 04/19/26 | Greer, Olivia J. | 2.40 | 5,400.00 | 003 | 76302066 |
| | ANALYSIS RE PERSONAL DATA CONSIDERATIONS ACROSS ALL JURISDICTIONS AND TRANSACTIONS (1.2); PRIVACY TEAM CORRESPONDENCE RE SAME (.6); COMMENTS RE TMD TSA (.6). | | | | |
| 04/19/26 | Georgallas, Andriana | 5.80 | 13,311.00 | 003 | 76305870 |
| | CONFER WITH TEAM RE HORIZON TMD AND PUMPS SALE MATTERS (1.1); REVIEW SALE MOTION (2.1); REVIEW SETTLEMENT MOTION (1.3); REVIEW SETTLEMENT ANALYSIS (.8); CALL WITH A&A RE SAME (.5). | | | | |
| 04/19/26 | Cruz, Mariel E. | 0.70 | 1,592.50 | 003 | 76299394 |
| | PRE-CALL WITH WEIL TEAM RE TMD (0.1); CALL WITH TMD BUYER COUNSEL RE TMD TRANSACTION (0.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/19/26 | Scott, Max | 2.70 | 5,926.50 | 003 | 76291904 |
| | REVIEW NEW IP ITEMS AND CALL WITH R. BEREZIN REGARDING SAME (.5); CALL WITH WEIL RESTRUCTURING AND M&A TEAMS REGARDING IP ISSUES AND FOLLOW UP CORRESPONDENCE WITH A&M TEAM REGARDING SAME (1.0); FINALIZE MARKUP OF TMD ASSET PURCHASE AGREEMENT AND CORRESPOND WITH K. PAVLOUNIS REGARDING SAME (.6); CORRESPOND WITH A. TALHOUNI REGARDING TSA ISSUES AND SYSTEMS (.6). | | | | |
| 04/19/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 76371514 |
| | CALL WITH T. COHAN RE HILCO ASSET SALES. | | | | |
| 04/19/26 | Adler, Aimee | 2.00 | 4,700.00 | 003 | 76718068 |
| | EMAILS AND TELEPHONE CALLS WITH WEIL ECB TEAM RE: TMD SAPA (.7); REVIEW AND REVISE SAME (1.2); EMAILS WITH WEIL TEAM RE: HORIZON/ASC SALE ORDER (.1). | | | | |
| 04/19/26 | Nichols, Evan T. | 0.50 | 947.50 | 003 | 76320250 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM RE: UBS FORBEARANCES. | | | | |
| 04/19/26 | Calabrese, Christine | 3.20 | 6,064.00 | 003 | 76338327 |
| | REVIEW EMAILS RE: IP AGREEMENTS (.2); STRATEGIZE RE: IP AGREEMENTS WITH WEIL TEAM (.6); EMAILS AND CALLS WITH C. CARPINELLO AND DISCOVERY VENDOR RE: DOCUMENT REVIEW RELEVANT TO IP AGREEMENTS (2.4). | | | | |
| 04/19/26 | Schitka, Barrett | 5.20 | 9,854.00 | 003 | 76299155 |
| | REVIEW AND REVISE PURCHASE AGREEMENT (2.3); CALL WITH WEIL TEAM RE: LICENSE AGREEMENT (1.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH A&M, M&A AND RESTRUCTURING TEAMS RE: SALES MATTERS (1.8). | | | | |
| 04/19/26 | Liu, Ting | 2.20 | 3,795.00 | 003 | 76377759 |
| | INTERNAL CALL TO DISCUSS TMD MARKUP (0.5); CALL WITH TMD BUYER COUNSEL RE TMD MARKUP (0.5); REVIEW AND REVISE TMD APA (1.2). | | | | |
| 04/19/26 | Coco, Dorothy | 5.30 | 8,745.00 | 003 | 76306748 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH LAZARD, HILCO AND A&M ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM (.3); CALL WITH B. SCHITKA ON SALE AGREEMENT (1.0); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.5); DRAFT PURCHASE AGREEMENT (1.5). | | | | |
| 04/19/26 | Cohan, Teddy | 3.80 | 6,270.00 | 003 | 76291121 |
| | REVIEW WIND-DOWN ORDER RULES OF THE ROAD (1.4); ATTEND CALL WITH T. PALISI RE: SAME (.2); REVIEW SIDE LETTERS (.2); CORRESPOND WITH MILBANK RE: HILCO M&E ENGAGEMENT LETTER (.1); REVIEW HARLINGEN INVENTORY BILL OF SALE (.8); ATTEND CALL WITH C. CARLSON RE: SAME (.3); ATTEND CALL WITH A&M RE: SAME (.2); CORRESPOND WITH DECHERT, MILBANK, PWP, MOFO, A&M, AND WEIL TEAM RE: CARVAL/HILCO ENGAGEMENT LETTER (.4); CORRESPOND WITH WEIL TEAM RE: APA (.2). | | | | |
| 04/19/26 | Findlay, Loren | 0.50 | 825.00 | 003 | 76359948 |
| | CORRESPONDENCE WITH WEIL M&A TEAM RE HILCO SALES. | | | | |
| 04/19/26 | Schlemeier, Joe | 2.00 | 3,180.00 | 003 | 76298600 |
| | ATTEND CALL WITH WEIL IP DISCUSSING HORIZON IP (.7); DISCUSS PURCHASE AGREEMENT WITH B. SCHITKA (.4); ATTEND TO GENERAL HORIZON/ASC DEAL MANAGEMENT (.9). | | | | |
| 04/19/26 | Lee, Calvin | 5.10 | 7,701.00 | 003 | 76308758 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE TMD APA (2.5); INTERNAL CALL ON TMD ISSUES LIST WITH M&A TEAM (0.3); CALL AND DISCUSSION WITH TMD BUYER COUNSEL ON TMD ISSUES (0.5); REVIEW TMD SALE DILIGENCE (1.4); REVIEW ASC SCHEDULES (0.4). | | | | |
| 04/19/26 | Gamayunov, Anna | 2.60 | 4,485.00 | 003 | 76309089 |
| | DRAFT SETTLEMENT AND SUPPORT AGREEMENT (2.1); ATTEND CALL WITH WEIL M&A RE: SAME (0.5) . | | | | |
| 04/19/26 | Barlow, Jarred | 13.20 | 18,348.00 | 003 | 76297811 |
| | PREPARE REVISED PROPOSED SALE MOTION (2.4); RESTRUCTURING, LITIGATION, M&A CALL REGARDING INTERCOMPANY BALANCES (.6); CALL RE: IP ISSUES WITH WEIL TIPT, M&A, LITIGATION, AND RESTRUCTURING TEAMS (.6); CALL WITH T. JONES AND A. GEORGALLAS RE: A&M SLIDE DECK (.3); CALL WITH J. MITCHELL AND M. URHIN RE: SETTLEMENT ISSUES (.2); EMAIL T. JONES AND A. GEORGALLAS RE: SALE DECK (.2); PREPARE REVISED PROPOSED SALE ORDERS AND CORRESPOND WITH VARIOUS ADVISOR TEAMS TO CLOSE OUT DILIGENCE ITEMS REQUIRED TO FINALIZE THE SAME (6.8); REVIEW RESEARCH RE: PRECEDENT SENT BY A. ROSEN RELATED TO SALE ORDER (.3); REVIEW AND REVISE SALE DECK (1.8). | | | | |
| 04/19/26 | Carpinello, Courtney | 5.90 | 6,903.00 | 003 | 76374863 |
| | ORGANIZE SEARCHES AND REVIEW BACKGROUND OF IP/HORIZON SALE (2.3); REVIEW DOCUMENTS RELATED TO IP/HORIZON/IBI (3.6). | | | | |
| 04/19/26 | McNerney, Brendan | 1.70 | 2,363.00 | 003 | 76297183 |
| | PREPARE FOR AND ATTEND CALL ON IP DOCUMENTS (.7); REVIEW AND REVISE HORIZON/ASC SALE SAPA TO REFLECT THE SAME (1.0). | | | | |
| 04/19/26 | Pacoli, Katharine | 0.50 | 695.00 | 003 | 76297812 |
| | CORRESPOND INTERNALLY AND WITH M&A ON LIEN TERMINATIONS. | | | | |
| 04/19/26 | Serviss, Jess | 0.10 | 139.00 | 003 | 76296307 |
| | REVIEW WORKSTREAM TRACKER. | | | | |
| 04/19/26 | Traore, Sidy | 5.40 | 6,318.00 | 003 | 76317391 |
| | CORRESPONDENCES WITH HILCO AND A&M RE: TRANSFERRED ASSETS (.6); REVIEW INVENTORY AND M&E ISSUES FOR HEBRON AND ALBION FACILITIES IN CONNECTION WITH ASSET PURCHASE AGREEMENT (2.3); CORRESPONDENCE WITH D. COCO AND TEAM RE: ASSET-SCOPE WORKSTREAMS AND FOLLOW-UP ITEMS (.5); REVISE TRACKER AND CIRCULATE TO TEAM (.7); REVIEW AND REVISE ASSET PURCHASE AGREEMENT (1.3). | | | | |
| 04/19/26 | Jones, Taylor | 9.10 | 15,015.00 | 003 | 76300814 |
| | CALL WITH WEIL RESTRUCTURING AND A&M TEAMS RE: HORIZON EU INTERCOMPANY ANALYSIS (0.6); CORRESPOND WITH A. GEORGALLAS AND J. BARLOW RE: TMD APA (0.3); REVIEW CORRESPONDENCE AND DOCUMENTS RE: ALLESTER IP ISSUES (0.5); REVIEW AND REVISE HORIZON/ASC SALE ORDER (1.0); CORRESPOND WITH J. BARLOW RE: HORIZON/ASC SALE ORDER (0.4); REVIEW AND REVISE TMD SALE ORDER (1.0); CORRESPOND WITH J. BARLOW RE: TMD SALE ORDER (0.4); REVIEW AND REVISE HORIZON AND TMD SALE MOTION (2.1); CORRESPOND WITH J. BARLOW RE: HORIZON AND TMD SALE MOTION (0.4); CALL WITH WEIL RESTRUCTURING, LITIGATION, AND TIPT TEAMS RE: ALLESTER IP ISSUES (0.6); CALL WITH A. GEORGALLAS AND J. BARLOW RE: UBS TERM PROPOSAL AND HORIZON EU INTERCOMPANY CLAIM ANALYSIS AND MATERIALS (0.3); REVIEW AND REVISE HORIZON EU INTERCOMPANY CLAIM ANALYSIS MATERIALS (0.4); CORRESPOND WITH J. BARLOW RE: UBS PROPOSAL AND HORIZON EU INTERCOMPANY ANALYSIS (0.5); REVIEW AND COMMENT ON UBS/HORIZON 9019 MOTION AND ORDER (0.6). | | | | |
| 04/19/26 | He, Sébastien | 9.10 | 8,872.50 | 003 | 76301012 |
| | UPDATE DISCLOSURE SCHEDULES FOR THE PROPOSED SALE OF ASC/PUMPS AND HORIZON (4.9); PREPARE SIGNING AND CLOSING CHECKLIST FOR THE PROPOSED SALE OF ASC/PUMPS AND HORIZON | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (2.0); REVIEW AND RESPOND TO DILIGENCE QUESTIONS ON THE PROPOSED SALE OF ASC/PUMPS AND HORIZON (2.2). | | | | |
| 04/19/26 | Bokert, Taya | 2.10 | 2,457.00 | 003 | 76291515 |
| | EMAIL O. GREER ON INTERNATIONAL JURISDICTIONS IN CURRENT TRANSACTIONS AND UPDATE CHART (.5); MARK UP TMD TSA AND EMAIL O. GREER AND IP TEAM ON TSA (1.0); EMAIL A&M ON TMD TSA SERVICES (.4); EMAIL M&A ON TMD TRANSACTION (.2). | | | | |
| 04/19/26 | Charles, Evangeline | 3.90 | 4,563.00 | 003 | 76308932 |
| | REVISE ASC SCHEDULES PER B. SCHITKA COMMENTS (2.1); BACKGROUND RESEARCH ON ASC HONG KONG ENTITY AND EMAIL TO ASC TEAM (0.4); FOLLOW-UP ON ASC SCHEDULES FROM S. HE AND FINAL FORM TO FOLEY (1.4). | | | | |
| 04/19/26 | Pavlounis, Kristen | 3.50 | 4,095.00 | 003 | 76291668 |
| | REVIEW EMAILS AND MATERIALS FOR DEAL UPDATES (.5); REVIEW AND REVISE TSA (1.3); COORDINATE WITH PRIVACY AND TAX TEAMS FOR TSA (.9); REVIEW AND REVISE APA (.8). | | | | |
| 04/19/26 | Rosen, Abe | 1.30 | 1,521.00 | 003 | 76308747 |
| | REVIEW PRECEDENT FROM SALES ORDERS FOR ASSET SALE MOTION. | | | | |
| 04/19/26 | Palisi, Thomas | 3.80 | 5,738.00 | 003 | 76299195 |
| | PHONE CALL WITH T. COHAN RE: HILCO RULES OF THE ROAD (0.2); REVISE SAME (3.6). | | | | |
| 04/19/26 | Davis III, Harry (Trey) | 0.60 | 585.00 | 003 | 76297818 |
| | ATTEND IP/HORIZON/BRAKES LICENSE CALL. | | | | |
| 04/19/26 | Kweskin, Spencer | 1.20 | 1,170.00 | 003 | 76291006 |
| | UPDATE SCHEDULES (.3); COMMUNICATIONS RE: ABSENCE OF LITIGATION SCHEDULE COMMENTS (.2); UPDATE DISCLOSURE SCHEDULES (.1); REVIEW COMMUNICATIONS RE: ADDITIONAL IP AGREEMENTS (.1); REVIEW COMMUNICATIONS RE: DISCLOSURE SCHEDULES (.3); REVIEW COMMUNICATIONS RE: APA (.2). | | | | |
| 04/19/26 | Phillips, Sean | 3.80 | 3,705.00 | 003 | 76300607 |
| | ANALYZE DOCUMENTS RE: SALE MATTERS. | | | | |
| 04/19/26 | Warren, Emily | 1.80 | 2,718.00 | 003 | 76375407 |
| | REVIEW AND COMMENT ON TMD PURCHASE AGREEMENT. | | | | |
| 04/19/26 | Sachdev, Nupur | 1.00 | 1,650.00 | 003 | 76299156 |
| | FURTHER UPDATES TO TMD TSA. | | | | |
| 04/19/26 | Beck, Samuel | 2.50 | 2,925.00 | 003 | 76297819 |
| | REVIEW AND REVISE SALE ORDER AND SALE MOTION. | | | | |
| 04/20/26 | Westerman, Gavin | 2.60 | 5,967.00 | 003 | 76375103 |
| | REVIEW APA (.5); SALE STATUS CALL WITH RESTRUCTURING AND M&A TEAMS (.5); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS (1.2); CONFER WITH M. CRUZ AND J. SERVISS RE GOVERNANCE MATTERS (.3); REVIEW NDA (.1). | | | | |
| 04/20/26 | Greer, Olivia J. | 3.00 | 6,750.00 | 003 | 76363329 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND RESPOND WEIL PRIVACY AND M&A TEAMS CORRESPONDENCE RE DATA SHARING CONSIDERATIONS RE TMD BUYER TSA (.4); CORRESPONDENCE WITH WEIL PRIVACY AND M&A TEAMS RE TMD BUYER ELA (.3); ANALYSIS RE TMD SAPA (.5); WEIL PRIVACY TEAM CORRESPONDENCE RE TMD TSA (.3); CORRESPONDENCE WITH WEIL AND A&M TEAMS RE WIND DOWN PLAN (.4); CORRESPONDENCE WITH A&M AND WEIL TIPT & M&A TEAMS RE HORIZON/ASC SALE / ORACLE MATTERS (.2); FBG TIPT TEAM CHECK-IN (.5); CORRESPONDENCE BETWEEN WEIL PRIVACY TEAM AND FBG TEAM RE BIOMETRIC DATA IN CONNECTION WITH HORIZON/ASC SALE (.4). | | | | |
| 04/20/26 | Georgallas, Andriana | 6.40 | 14,688.00 | 003 | 76374059 |
| | CALL WITH RESTRUCTURING AND LITIGATION RE HORIZON SETTLEMENT MATTERS (1.0); ADVISOR SALE CALL (.5); OEM UPDATE CALL (1.0); FURTHER HORIZON CALL (.5); TIMELINE DISCUSSION (.8); REVISE SALE PLEADINGS (1.2); REVISE SALE ORDER LANGUAGE (.7); ANALYSIS RE HORIZON SETTLEMENT (.7). | | | | |
| 04/20/26 | Cruz, Mariel E. | 2.90 | 6,597.50 | 003 | 76426103 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.6); DISCUSSION RE: WIND DOWN SALE GOVERNANCE WITH J. SERVISS, G. WESTERMAN AND B. SCHITKA (0.5); ATTEND SALES PROCESS UPDATE CALL WITH OEM (0.8); COMMENTS TO TMD APA (1.0). | | | | |
| 04/20/26 | Scott, Max | 2.70 | 5,926.50 | 003 | 76376262 |
| | WEEKLY M&A AND RESTRUCTURING SYNC CALL (.5); REVIEW ORACLE AND OTHER ERP SYSTEM ISSUES AND CALL WITH N. SACHDEV AND B. MCNERNEY REGARDING SAME (.6); WEEKLY IP SYNC CALL ON OUTSTANDING ISSUES (.5); REVISE HORIZON TRANSITION SERVICES AGREEMENT (.4); CALL WITH B. SCHITKA REGARDING IP ISSUES (.2); REVISE POST-CLOSING COVENANTS FOR IP OWNERSHIP ISSUES IN HORIZON (.5). | | | | |
| 04/20/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 003 | 76371520 |
| | CALL WITH SILVERPOINT AND AHG ADVISORS RE EQUIPMENT LIQUIDATIONS (.6); PARTICIPATE ON M&A CALL (.5). | | | | |
| 04/20/26 | Davidson, Jenny | 0.50 | 1,337.50 | 003 | 76664234 |
| | ATTEND M&A AND RESTRUCTURING DAILY STATUS CALL. | | | | |
| 04/20/26 | Nichols, Evan T. | 0.70 | 1,326.50 | 003 | 76320365 |
| | CORRESPONDENCE WITH RESTRUCTURING AND BANKING TEAM RE: UBS COLLATERAL PACKAGE. | | | | |
| 04/20/26 | Calabrese, Christine | 2.50 | 4,737.50 | 003 | 76345725 |
| | REVIEW COMMENTS TO APA AND PROPOSE REVISIONS TO SAME (.4); ANALYZE DOCUMENTS/COMMUNICATIONS HISTORY RE: IP AGREEMENT (1.2); CALL WITH A. GEORGALLAS RE: SAME (.2); DISCUSS SAME WITH R. BEREZIN (.1); STRATEGIZE WITH C. CARPINELLO RE: DOCUMENT REVIEW RELEVANT TO IP AGREEMENTS (.2); UPDATE R. BEREZIN RE: SAME (.1); REVIEW AND RESPOND TO C. CARPINELLO EMAILS RE: SAME (.3). | | | | |
| 04/20/26 | Schitka, Barrett | 2.30 | 4,358.50 | 003 | 76360992 |
| | SALES PROCESS UPDATE CALL (0.8); REVIEW HORIZON DISCLOSURE SCHEDULES (0.5); CORRESPONDENCE WITH M&A TEAM RE: HORIZON AND ASC SALES (0.6); REVIEW INTERCOMPANY RECEIVABLES MATRIX (0.4). | | | | |
| 04/20/26 | Fiascone, Tom | 2.30 | 4,358.50 | 003 | 76360798 |
| | MULTIPLE TELECONFERENCES REGARDING SALES STATUS (1.3); MARKUP OF SALE ORDER (0.5); CORRESPONDENCE WITH TMD BUYER RE: SAPA MATTERS (0.5). | | | | |
| 04/20/26 | Liu, Ting | 3.10 | 5,347.50 | 003 | 76376656 |
| | CALL WITH WEIL RESTRUCTURING, A&M, LAZARD RE SALE PROCESS (0.5); CALL WITH OEM COUNSEL RE SALE PROCESS (0.3); REVIEW AND REVISE TMD APA (1.3); COORDINATE WITH A&M ON TMD DILIGENCE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (0.5); COORDINATE WITH TMD BUYER RE OPEN WORKSTREAMS (0.3); COORDINATE WITH GALICIA RE TMD CELAYA EQUIPMENT SALE (0.2). | | | | |
| 04/20/26 | Coco, Dorothy | 6.90 | 11,385.00 | 003 | 76376635 |
| | ATTEND M&A/RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.5); CALL WITH HILCO ON SALE MATTERS (.6); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.4); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.7); DRAFT DISCLOSURE SCHEDULES AND DILIGENCE QUESTIONS ON SCHEDULE PREPARATION (1.3). | | | | |
| 04/20/26 | Cohan, Teddy | 5.60 | 9,240.00 | 003 | 76309034 |
| | REVIEW CARVAL/HILCO ENGAGEMENT LETTER (.2); CORRESPOND WITH WEIL TEAM RE: ACCOUNT CONTROL AGREEMENT (.1); CORRESPOND WITH WEIL TEAM RE: ASSET LIQUIDATIONS (.3); REVIEW SIDE LETTERS (.6); CORRESPOND WITH A&M RE: NDA (.1); ATTEND M&A/RESTRUCTURING STATUS CALL WITH LAZARD, A&M, AND WEIL TEAM (.5); REVIEW WIND-DOWN ORDER RULES OF THE ROAD (2.0); REVIEW WIND-DOWN SALE NOTICE (.4); REVIEW HARLINGEN INVENTORY BILL OF SALE (.4); CORRESPOND WITH HILCO, J. WHITE, AND WEIL TEAM RE: SAME (.2); ATTEND CALL WITH HILCO, SP, MILBANK, PWP, GD, HURON, A&M, AND WEIL TEAM RE: HILCO M&E ENGAGEMENT LETTER (.7); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |
| 04/20/26 | Schlemeier, Joe | 4.90 | 7,791.00 | 003 | 76315689 |
| | ATTEND ALL HANDS CALL (.8); REVIEW DISCLOSURE SCHEDULES (1.2); ATTEND CALL DISCUSSING TRANSFER TAXES (.5); COORDINATE SIGNING DOCUMENTS WITH LOCAL COUNSEL (.3); REVIEW INTERCOMPANY ANALYSIS AND DISCUSS PROCESS REGARDING ELIMINATING SUCH (.9); ATTEND TO VARIOUS SIGNING WORKSTREAMS INCLUDING CONSENTS AND BOARD DECKS WITH THE WEIL ASC/HORIZON TEAM (1.2). | | | | |
| 04/20/26 | Lee, Calvin | 7.70 | 11,627.00 | 003 | 76355652 |
| | CALL WITH M&A, RESTRUCTURING AND A&M ON WORKSTREAM STATUS (0.5); REVIEW TMD APA (2.4); REVIEW HORIZON/ASC SALE ANCILLARY TRANSACTION DOCUMENTS (0.8); REVIEW HORIZON DISCLOSURES (1.5); REVIEW TMD ANCILLARIES (0.5); RESPOND TO TMD SALE QUERIES (1.1); REVIEW SETTLEMENT AND SALE AGREEMENT (0.9). | | | | |
| 04/20/26 | Gamayunov, Anna | 0.70 | 1,207.50 | 003 | 76315032 |
| | ATTEND CALLS WITH C. LEE, B. SCHITKA AND M. CRUZ RE: SETTLEMENT AND SUPPORT AGREEMENT. | | | | |
| 04/20/26 | Barlow, Jarred | 10.00 | 13,900.00 | 003 | 76373183 |
| | REVIEW AND UPDATE SALE MOTION (1.3); CORRESPOND WITH WEIL LONDON AND A&M RE: SALE ISSUES (.7); ATTEND MEETING WITH A. GEORGALLAS RE: SALE ISSUES (.6); REVIEW AND REVISE ORDERS APPROVING SALE TRANSACTIONS (3.6); REVIEW AND REVISE SALE APPROVAL DECK (1.9); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL (.6); ATTEND CALL RE: SALE AND SETTLEMENT ISSUES WITH WEIL RESTRUCTURING AND LONDON TEAMS (.5); ATTEND CALL WITH OEM COUNSEL AND WEIL AND A&M TEAMS RE: SALE PROCESS UPDATES (.5); ATTEND CALL WITH T. JONES RE: SALE ISSUES (.2); ATTEND CALL WITH S. MCCAULEY RE: SALE PROCESS ISSUES (.1). | | | | |
| 04/20/26 | Carpinello, Courtney | 6.40 | 7,488.00 | 003 | 76374865 |
| | REVIEW DOCUMENTS RELATED TO IP SALE AND SEQUENCING OF CONTRACTS (4.1); ANALYZE TIME LINE AND LEGAL ARGUMENTS, INCLUDING RESEARCH ON MUTUAL RESCISSION (2.3). | | | | |
| 04/20/26 | McNerney, Brendan | 2.70 | 3,753.00 | 003 | 76366555 |
| | REVIEW AND RESPOND TO DEAL CORRESPONDENCE (.5); DISCUSS DEAL STATUS WITH N. SACHDEV (.4); REVIEW AND REVISE STATUS TRACKER (.5); REVIEW AND REVISE TSA (.2); PREPARE FOR AND ATTEND TEAM MEETING (.6); CORRESPOND WITH WEIL TEAM AND A&M ON TSA (.5). | | | | |
| 04/20/26 | Pacoli, Katharine | 0.50 | 695.00 | 003 | 76346092 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DISCLOSURE SCHEDULES. | | | | |
| 04/20/26 | Serviss, Jess | 1.40 | 1,946.00 | 003 | 76314688 |
| | PREPARE SIGNATURE PAGES FOR HARLINGEN SALE (0.2); DISCUSS NECESSARY APPROVALS WITH M. CRUZ RE: SAME (0.3); ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.6); DISCUSS WITH M. CRUZ AND G. WESTERMAN RE: NECESSARY APPROVALS FOR WIND DOWN SALES (0.3). | | | | |
| 04/20/26 | Traore, Sidy | 6.10 | 7,137.00 | 003 | 76368272 |
| | CORRESPONDENCE WITH GALICIA RE: ASSET PURCHASE AGREEMENT AND MEXICAN SALE MECHANICS (.4); REVIEW AND UPDATE PUNCH LIST / STATUS TRACKER AND SHARE WITH TEAM (1.6); DAILY UPDATE MEETING WITH ADVISORS RE: TRANSACTION STATUS AND OPEN ITEMS (.5); REVIEW AND REVISE GOVERNANCE DOCUMENTS, INCLUDING RESOLUTIONS, WRITTEN CONSENT AND BILL OF SALE (1.5); CORRESPONDENCE WITH TEAM RE: GOVERNANCE DOCUMENTS, SIGNATURE PAGES AND EXHIBIT CLEANUP (.3); REVIEW AND REVISE ANCILLARY DOCUMENTS AND RELATED APPROVAL WORKSTREAMS (1.8). | | | | |
| 04/20/26 | Tanaka, Ashley | 2.40 | 3,336.00 | 003 | 76366617 |
| | REVIEW TRICO AUSTRALIA IP AND EUROPE IP AND DRAFT CORRESPONDING SPREADSHEETS AND CORRESPONDENCE RE: SAME (0.8); REVIEW AND REVISE IP ASSIGNMENT FOR TRICO AUSTRALIA (0.6); REVISE INTERNAL IP STATUS TRACKER (0.4); CALL WITH IP AND PRIVACY DEAL TEAM RE: OPEN ISSUES (0.6). | | | | |
| 04/20/26 | Jones, Taylor | 7.00 | 11,550.00 | 003 | 76378590 |
| | REVIEW AND COMMENT ON UBS/HORIZON 9019 MOTION (0.4); REVIEW AND COMMENT ON TMD APA (0.3); REVIEW AND COMMENT ON HORIZON SAPA (0.3); REVIEW AND COMMENT ON HORIZON ADEQUATE ASSURANCE LETTER AND PACKAGE (0.2); CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: TMD AND FLEXNGATE SALES (0.3); STANDING COMPANY ADVISOR CALL RE: GOING CONCERN SALES (0.6); CALL WITH COMPANY AND OEM ADVISORS RE: GOING CONCERN SALES (0.5); CALL WITH WEIL RESTRUCTURING AND TAX TEAMS RE: UBS SETTLEMENT (0.2); CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: OEM ALLOCATIONS TO GOING CONCERN SALES (0.2); REVIEW HORIZON EUROPE INTERCOMPANY ANALYSIS AND DOCUMENTS (0.6); CORRESPOND WITH WEIL NY/LONDON AND A&M TEAMS RE: HORIZON EUROPE INTERCOMPANY ANALYSIS (0.3); REVIEW DOCUMENTS AND CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: OEM AGREEMENTS (0.3); REVIEW AND COMMENT ON COMPANY AND STAKEHOLDER MATERIALS RE: HORIZON EUROPE INTERCOMPANY ANALYSIS AND UBS SETTLEMENT (1.0); REVIEW AND COMMENT ON FLEXNGATE SALE ORDER (0.4); CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: HORIZON EUROPE INTERCOMPANY ANALYSIS AND UBS SETTLEMENT (0.4); REVIEW AND COMMENT ON TMD, HORIZON GOING CONCERN SALE MOTION (1.0). | | | | |
| 04/20/26 | He, Sébastien | 0.30 | 292.50 | 003 | 76320863 |
| | REVIEW DILIGENCE ITEMS FOR THE PROPOSED SALE OF ASC/PUMPS. | | | | |
| 04/20/26 | Bokert, Taya | 2.50 | 2,925.00 | 003 | 76309230 |
| | UPDATE INTERNATIONAL JURISDICTIONS CHART (1.0); IP AND PRIVACY STATUS CALL (.5); EMAIL M&A AND PRIVACY TEAM ON TMD EMPLOYEE LEASING AGREEMENT AND TSA (.7); REVIEW EMAILS ON TMD TSA AND REVIEW TSA (.3). | | | | |
| 04/20/26 | Charles, Evangeline | 6.60 | 7,722.00 | 003 | 76321857 |
| | DAILY STATUS CALL M&A AND RESTRUCTURING (0.5); RESEND CERTIFICATES AND BOARD RESOLUTIONS TO MICHIGAN FOR EXECUTION (0.7); FOLLOW UP WITH LOCAL COUNSEL FOR LOCAL SHARE PURCHASE AGREEMENTS AND OTHER DILIGENCE MATTERS (0.5); FOLLOW UP ON TMM TAX MATTER COVENANT WITH A&M (0.3); HORIZON SCHEDULES REDRAFT PER COMMENTS FROM C. LEE AND B. SCHITKA AND REVIEW OF H. EGGERTSEN DRAFT (4.5); DAILY UPDATES TO HORIZON STATUS (0.1). | | | | |
| 04/20/26 | Pavlounis, Kristen | 1.80 | 2,106.00 | 003 | 76309155 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FOR AND ATTEND TEAM MEETING (1.0); REVIEW EMAILS AND MATERIALS FOR DEAL UPDATES (.4); COORDINATE INFORMATION GATHERING FOR TMD SAPA AND TSA (.4). | | | | |
| 04/20/26 | Rosen, Abe | 0.30 | 351.00 | 003 | 76321996 |
| | CALL WITH TEAM RE SALE PROCESS. | | | | |
| 04/20/26 | Palisi, Thomas | 6.40 | 9,664.00 | 003 | 76367852 |
| | REVISE RULES OF THE ROAD FOR HILCO WIND DOWN (5.5); CORRESPOND WITH WEIL TEAM RE: SAME (0.3); PARTICIPATE IN CALL WITH HILCO, ONSET, AD HOC GROUP, MILBANK, GIBSON, A&M, AND WEIL TEAMS RE: HILCO SALES (0.6). | | | | |
| 04/20/26 | Eggertsen, Hoku | 10.70 | 10,432.50 | 003 | 76321107 |
| | REVIEW DEAL STATUS COMMUNICATIONS (2.3); STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M TEAMS (.5); DRAFT SIGNING AND CLOSING CHECKLIST RE: HORIZON AND PUMPS SALES PROCESSES (4.0); UPDATE HORIZON DISCLOSURE SCHEDULES (2.0); DISCUSS HORIZON DISCLOSURE SCHEDULES AND DEAL NEXT STEPS WITH E. CHARLES (.5); REVIEW UPDATED HORIZON DISCLOSURE SCHEDULES (.5); DRAFT UPDATED ORGANIZATION CHART TO REFLECT HORIZON EU SEPARATION AND HORIZON SALE PERIMETER (.9). | | | | |
| 04/20/26 | Davis III, Harry (Trey) | 2.80 | 2,730.00 | 003 | 76315179 |
| | UPDATE STATUS TRACKER AND CIRCULATE TO TEAM (2.3); ATTEND INTERNAL IP MEETING (.5). | | | | |
| 04/20/26 | Kweskin, Spencer | 9.00 | 8,775.00 | 003 | 76308860 |
| | ANALYZE EQUIPMENT LEASES AGAINST TRANSFERRED ASSET AND EXCLUDED ASSET LISTS (1.2); UPDATE DILIGENCE REQUEST LIST (.4); UPDATE DISCLOSURE SCHEDULES (4.8); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.5); ATTEND FACILITIES - BID PERIMETER DISCUSSION (HILCO / WEIL) (.6); POST-MEETING DISCUSSION WITH D. COCO AND S. TRAORE (.2); CALL WITH S. TRAORE RE: DILIGENCE REQUEST LIST (.2); UPDATE WRITTEN CONSENT, RESOLUTIONS, AND BILL OF SALE SIMULTANEOUSLY WITH A SINGLE SET OF COMMENTS FROM D. COCO (.9); REVIEW COMMUNICATIONS RE: RESOLUTIONS, WRITTEN CONSENT, AND BILL OF SALE (.1); REVIEW COMMUNICATIONS RE: FBG WINDDOWN (.1). | | | | |
| 04/20/26 | Phillips, Sean | 2.70 | 2,632.50 | 003 | 76375269 |
| | REVISE DRAFT DECLARATIONS RE: SALE MATTERS (2.5); CORRESPONDENCE WITH K. FERRIER RE: SAME (.2). | | | | |
| 04/20/26 | Liu, Sisi | 0.90 | 1,485.00 | 003 | 76321113 |
| | ANALYZE AND COMMENT ON INTERIM OPERATING COVENANT IN SAPA REGARDING TAX-RELATED RESTRICTIONS ON TRANSFERRED ENTITIES IN LIGHT OF ONGOING CUSTOMS AND TAX MATTERS (.8); DRAFT COVER EMAIL TO DEAL TEAM REGARDING SAME (.1). | | | | |
| 04/20/26 | Sachdev, Nupur | 2.00 | 3,300.00 | 003 | 76372169 |
| | UPDATE TMD SAPA (1.5); TIPT CHECK-IN (.5). | | | | |
| 04/20/26 | Beck, Samuel | 0.60 | 702.00 | 003 | 76343354 |
| | ATTEND M&A CALL. | | | | |
| 04/21/26 | Berezin, Robert S. | 1.60 | 3,672.00 | 003 | 76324126 |
| | ATTEND CALL REGARDING ASSET SALES (.4); REVIEW AND COMMENT ON IP SALE ISSUE ANALYSIS (.6); REVIEW AND COMMENT ON IP SALE ISSUE ANALYSIS (.6). | | | | |
| 04/21/26 | Westerman, Gavin | 3.00 | 6,885.00 | 003 | 76375290 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW APA (.4); INTERNAL CORRESPONDENCE RE SAME (.2); REVIEW LIQUIDATION APA (.3); RESTRUCTURING/M&A ADVISORS STATUS CALL (.6); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.9); CONFER WITH M. CRUZ RE PROCESS (.6). | | | | |
| 04/21/26 | Singh, Sunny | 0.50 | 1,297.50 | 003 | 76324904 |
| | INTERNAL CALL RE HORIZON SALES. | | | | |
| 04/21/26 | Greer, Olivia J. | 2.20 | 4,950.00 | 003 | 76363237 |
| | CORRESPONDENCE WITH WEIL PRIVACY TEAM RE ANALYSIS OF DATA SUBJECTS AND RELEVANT JURISDICTIONS ACROSS TRANSACTIONS (.4); REVISE DOCUMENT ANALYZING THE SAME (.8); CORRESPONDENCE WITH WEIL AND A&M TEAMS RE WIND-DOWN PLAN (.3); REVIEW EMAIL CORRESPONDENCE BETWEEN WEIL AND A&M TEAMS CONCERNING WIND-DOWN PLAN (.2); WEIL PRIVACY TEAM MEETING RE STATUS OF ALL MATTERS CONCERNING PRIVACY (.5). | | | | |
| 04/21/26 | Georgallas, Andriana | 5.80 | 13,311.00 | 003 | 76374044 |
| | ADVISOR SALE CALL (.5); CALL WITH BIDDER COUNSEL RE PLAN DISCUSSION (.8); CALL RE WALBRO ASIA (.5); CALL RE HORIZON SETTLEMENT (.8); CALL WITH STAKEHOLDERS RE SAME (1.0); CALL WITH ADVISORS RE INTER COMPANY CLAIMS (.5); REVIEW AND REVISE DECK FOR HORIZON MATTERS (1.3); CONFER WITH TEAM RE UNION UPDATES (.4). | | | | |
| 04/21/26 | Cruz, Mariel E. | 4.60 | 10,465.00 | 003 | 76416374 |
| | INTERNAL CALL TO DISCUSS HORIZON COUNTER (0.3); UBS/HORIZON EUROPE STAKEHOLDER DISCUSSION WITH GIBSON, WINSTON, MILBANK, FTI, BROWN, MOFO, HCG, A&M, LAZARD AND WEIL (0.7); CALL WITH B. SCHITKA RE ALLOCATION (0.4); REVIEW INVENTORY BILL OF SALE (0.1); CORRESPONDENCE WITH LAZARD, A&M AND WEIL RE SALES (1.0); CALLS AND MEETINGS WITH B. SCHITKA RE SALES OPEN ISSUES (0.7); REVIEW AND COMMENT TO TRANSACTION DOCUMENTS (1.4). | | | | |
| 04/21/26 | Scott, Max | 3.80 | 8,341.00 | 003 | 76377514 |
| | CALL WITH A&M TEAM AND WEIL RESTRUCTURING AND M&A TEAMS REGARDING WORKSTREAMS (.6); CALL WITH K. PAVLOUNIS REGARDING TMD ISSUES (.3); PREPARE FOR AND CALL WITH PROPOSED TMD BUYER ON OPEN POINTS (.6); REVISE TMD TRANSITION SERVICES AGREEMENT AFTER CALL WITH TMD BUYER TEAM (.4); REVIEW UPDATES AND CORRESPONDENCE FROM FOLEY TEAM ON FLEXNGATE BID AND CALL WITH FOLEY TEAM REGARDING SAME (1.2); CALL WITH B. SCHITKA REGARDING OUTSTANDING ISSUES AND WORKSTREAMS (.3); REVISE TERM SHEET PROPOSED BY FLEXNGATE AND CORRESPOND WITH WEIL M&A TEAM REGARDING SAME (.4). | | | | |
| 04/21/26 | Carlson, Clifford W. | 2.60 | 5,707.00 | 003 | 76371522 |
| | PARTICIPATE ON M&A AND RESTRUCTURING TEAMS STATUS CALL (.7); REVISE HILCO SALE APA AND EMAILS RE SAME (.3); REVIEW AND REVISE HILCO SALE RULES OF THE ROAD (.9); ATTEND MEETING ON HILCO TRANSACTION (.7). | | | | |
| 04/21/26 | Davidson, Jenny | 0.50 | 1,337.50 | 003 | 76664238 |
| | ATTEND M&A AND RESTRUCTURING DAILY STATUS CALL. | | | | |
| 04/21/26 | Margolis, Steven M. | 0.60 | 1,170.00 | 003 | 76718140 |
| | REVIEW TMD APA SENT TO BUYER (0.3); REVIEW ISSUES AND CORRESPONDENCE ON WALBRO OPEN ISSUES AND CONFER WITH A. HOUTZ ON SAME (0.3). | | | | |
| 04/21/26 | Nichols, Evan T. | 1.40 | 2,653.00 | 003 | 76332007 |
| | CORRESPONDENCE WITH RESTRUCTURING AND BANKING TEAM RE: UBS COLLATERAL PACKAGE (.3); REVIEW AND RESPOND TO LOCAL COUNSEL CORRESPONDENCE RE: UBS COLLATERAL PACKAGE (1.1). | | | | |
| 04/21/26 | Calabrese, Christine | 2.90 | 5,495.50 | 003 | 76359839 |
| | ANALYZE DOCUMENTS/AGREEMENTS/CASELAW RE: HORIZON/IP ANALYSIS (1.8); DISCUSS SAME WITH C. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CARPINELLO (.4); DRAFT SUMMARY ANALYSIS FOR R. BEREZIN (.4); EMAILS WITH R. BEREZIN AND C. CARPINELLO RE: SAME (.3). | | | | |
| 04/21/26 | Schitka, Barrett | 8.70 | 16,486.50 | 003 | 76354243 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENT (7.1); CALL WITH BUYER'S COUNSEL RE: DATA PRIVACY MATTERS (0.1); CALL WITH BUYER'S COUNSEL RE: CHAPTER 11 PLAN (0.2); DAILY WIP CALL (0.8); CALL WITH RESTRUCTURING TEAM AND A&M TEAM RE: COUNTERPROPOSAL (0.5). | | | | |
| 04/21/26 | Diaz, Joseph | 1.00 | 1,650.00 | 003 | 76375856 |
| | ATTEND DAILY STATUS CALL WITH WEIL RESTRUCTURING, WEIL M&A, LAZARD AND A&M TEAMS (.5); ATTEND IP/CHAPTER 11 PLAN DISCUSSION (.5). | | | | |
| 04/21/26 | George, Jason | 1.00 | 1,725.00 | 003 | 76365306 |
| | ATTEND SALE PROCESS CALL WITH COMPANY ADVISOR TEAMS (0.6); CALL WITH FOLEY TEAM RE: IP (0.4). | | | | |
| 04/21/26 | Liu, Ting | 2.80 | 4,830.00 | 003 | 76376659 |
| | CALL WITH WEIL RESTRUCTURING, A&M AND LAZARD RE SALE PROCESS (0.5); CALL WITH A&M AND TMD BUYER RE TSA (0.5); CALL WITH A&M AND TMD BUYER RE VENDOR CONTRACTS (0.5); COORDINATE WITH TMD BUYER RE SIGNING ITEMS (0.3); COORDINATE WITH A&M RE OPEN DILIGENCE ITEMS (0.5); REVIEW AND REVISE TMD APA (0.5). | | | | |
| 04/21/26 | Burke, Gillian | 1.40 | 2,226.00 | 003 | 76353812 |
| | CORRESPONDENCE WITH WEIL RE AND M&A TEAM RE TMD GUARANTIES (.2); CALL WITH J. BIENENFELD RE GUARANTY REVIEW (.3); DRAFT RE DEAL CHECKLIST (.9). | | | | |
| 04/21/26 | Coco, Dorothy | 7.40 | 12,210.00 | 003 | 76376867 |
| | STATUS UPDATE CALL WITH RESTRUCTURING/M&A AND ADVISORS ON SALES (.7); ADVISOR CALL (.4); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH LAZARD AND A&M ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH HILCO ON SALE MATTERS (.7); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.8); DRAFT DISCLOSURE SCHEDULES (1.2); DILIGENCE QUESTION RESPONSES ON SCHEDULES (.5). | | | | |
| 04/21/26 | Cohan, Teddy | 5.00 | 8,250.00 | 003 | 76322163 |
| | CORRESPOND WITH WEIL TEAM RE: WIND-DOWN ORDER RULES OF THE ROAD (.3); CORRESPOND WITH DECHERT, A&M, AND WEIL TEAM RE: CARVAL/HILCO ENGAGEMENT LETTER (.5); CORRESPOND WITH WEIL TEAM RE: PURCHASE AGREEMENT (.4); REVIEW HARLINGEN INVENTORY BILL OF SALE (.8); CORRESPOND WITH HILCO, J. WHITE, A&M, AND WEIL TEAM RE: SAME (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.7); REVIEW ACCOUNT CONTROL AGREEMENT AMENDMENT (.7); REVIEW SIDE LETTERS (.5); CORRESPOND WITH HILCO, GD, AND WEIL TEAM RE: HILCO M&E ENGAGEMENT LETTER (.2); CORRESPOND WITH HILCO AND WEIL TEAM RE: HILCO IP/RE ENGAGEMENT LETTER (.2); REVIEW WIND-DOWN SALE NOTICE (.2). | | | | |
| 04/21/26 | Findlay, Loren | 2.90 | 4,785.00 | 003 | 76359956 |
| | ATTEND WEIL, LAZARD, A&M TEAM M&A CALL (.6); CORRESPONDENCE WITH WEIL RESTRUCTURING AND WEIL M&A TEAMS RE HILCO SALES (1.3); CALL WITH BUYERS COUNSEL RE SALE PROCESS (.2); REVIEW AND PROVIDE COMMENTS TO BILL OF SALE (.2); ATTEND CALL WITH WEIL TEAM RE HILCO LIQUIDATION ORDER AND SALE PROCESSES (.6). | | | | |
| 04/21/26 | Wilders, Hilary | 0.60 | 990.00 | 003 | 76342857 |
| | MEETING WITH O. GREER AND T. BOKERT REGARDING VARIOUS ASSET SALES (.4); REVIEW CORRESPONDENCE WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES (.2). | | | | |
| 04/21/26 | Mutukistna, Jonas | 0.30 | 477.00 | 003 | 76324172 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW NDA (0.1) AND PROCESS MANAGEMENT (0.2). | | | | |
| 04/21/26 | Schlemeier, Joe | 5.30 | 8,427.00 | 003 | 76324267 |
| | ATTEND ALL HANDS CALL (.7); ATTEND CALL DISCUSSING IP WITH FOLEY (.5); ATTEND CALL DISCUSSING HORIZON AND UBS (.5); COORDINATE SIGNING MATTERS FOR HORIZON AND ASC WITH INTERNAL WEIL TEAM (1.2); REVIEW UBS SLIDE DECK (.3); DRAFT AND REVIEW TERM SHEET (1.3); COORDINATE OTHER INTERNAL MATTERS WITH WEIL TEAM ON DILIGENCE AND GOVERNANCE DOCUMENTS (.8). | | | | |
| 04/21/26 | Belsito, Kate | 0.50 | 755.00 | 003 | 76366487 |
| | REVIEW AND COMMENTS TO TMD SAPA. | | | | |
| 04/21/26 | Burton, Greg | 0.40 | 604.00 | 003 | 76323500 |
| | CORRESPONDENCE WITH C. CARPINELLO RE IP MATTERS. | | | | |
| 04/21/26 | Lee, Calvin | 9.00 | 13,590.00 | 003 | 76355650 |
| | REVIEW AND DRAFT SETTLEMENT AND SALE AGREEMENT (3.6); REVIEW HORIZON DISCLOSURE SCHEDULES (0.5); RESPOND TO TMD AND HORIZON/ASC SALE QUERIES (2.6); REVIEW AND REVISE TMD APA (1.8); M&A, RESTRUCTURING AND A&M CHECK-IN CALL (0.5). | | | | |
| 04/21/26 | Ng, Connie | 2.00 | 3,450.00 | 003 | 76448746 |
| | PREPARE HK LOCAL DELIVERABLES FOR STAMPING RE ASC TIANJIN (1.4); EMAIL CORRESPONDENCE WITH WEIL US RE SAME (.1); REVIEW COMPANIES REGISTRY DOCUMENTS (.5). | | | | |
| 04/21/26 | Barlow, Jarred | 6.90 | 9,591.00 | 003 | 76373199 |
| | PREPARE CORRESPONDENCE TO A&M TEAM RE: CONTRACT ISSUES (.3); CORRESPOND WITH T. NICHOLSON RE: SETTLEMENT ORDER (.2); UPDATE SETTLEMENT ORDER (.5); REVIEW, REVISE AND COORDINATE DECK RE: SALE SETTLEMENT (2.3); CORRESPOND WITH ADVISOR TEAMS RE: VALUE ALLOCATION (.1); CORRESPOND WITH KROLL TEAM RE: SERVICE ISSUES (.1); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL (.7); ATTEND ADVISOR CALL RE: SALE PROCESS (.3); CORRESPOND WITH WEIL M&A TEAM RE: STRUCTURE CHART (.1); REVISE SETTLEMENT DECK (.2); ATTEND CALL WITH FOLEY TEAM AND WEIL RE: INTELLECTUAL PROPERTY ISSUES (.2); ATTEND CALL WITH WEIL RESTRUCTURING AND LONDON TEAM RE: SETTLEMENT ANALYSIS DECK (.5); ATTEND CALL WITH ADVISORS TO DIP LENDERS, ABL LENDERS, AND ONSET, AND WEIL RESTRUCTURING AND M&A TEAMS (.8); ATTEND SPECIAL COMMITTEE MEETING RE: SALE UPDATES (.6). | | | | |
| 04/21/26 | Carpinello, Courtney | 7.50 | 8,775.00 | 003 | 76374866 |
| | PERFORM ADDITIONAL DOCUMENT ON SEQUENCING OF HORIZON/IBI IP CONTRACTS (2.3); COMPARE VARIOUS VERSION OF CONTRACTS AND ANALYZE RELEVANT DIFFERENCES (2.1); CREATE TIME LINE OF SEQUENCING OF CONTRACTS (1.9); CONDUCT MUTUAL RESCISSION CASE LAW RESEARCH (1.2). | | | | |
| 04/21/26 | McNerney, Brendan | 1.00 | 1,390.00 | 003 | 76366572 |
| | CORRESPOND WITH WEIL TEAM ON IP DOCUMENTS (.3); PREPARE FOR AND ATTEND TMD TSA CALL (.7). | | | | |
| 04/21/26 | Serviss, Jess | 1.50 | 2,085.00 | 003 | 76332739 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.7); REVIEW LANDLORD DRAFT RE: HARLINGEN ASSET SALE (0.8). | | | | |
| 04/21/26 | Traore, Sidy | 9.90 | 11,583.00 | 003 | 76368675 |
| | REVISE AND SHARE WORKSTREAM TRACKER (1.3); DAILY MEETING WITH ADVISORS RE: TRANSACTION UPDATE (.7); REVIEW AND REVISE RESOLUTIONS AND BILL OF SALE (.8); CORRESPONDENCE WITH D. DYE RE: FACILITIES, BID PERIMETER, EXCLUDED ASSETS AND UPDATED SCHEDULES (.3); REVIEW AND REVISE DISCLOSURE SCHEDULES (2.1); REVIEW AND REVISE ASSET PURCHASE AGREEMENT (3.4); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH TEAM RE: FBG NON-DEBTOR ENTITIES AND SALE-PROCESS SCOPE (.4); REVIEW INVENTORY AND EXCLUDED-ASSET ISSUES FOR FACILITIES AND A&M GENERAL CARVE-OUTS (.4); CORRESPONDENCE WITH HILCO AND TEAM RE: UPDATED OFFER SUMMARY SCHEDULES, RENT AND OPEN ITEMS (.5). | | | | |
| 04/21/26 | Tanaka, Ashley | 1.20 | 1,668.00 | 003 | 76366618 |
| | REVIEW TRICO AUSTRALIA AND EUROPE REGISTERED IP AND DRAFT SPREADSHEET (0.5); CALL WITH DEAL TEAM RE: UBS SETTLEMENT AND SALE (0.4); REVIEW AND REVISE UBS SETTLEMENT AND SALE (0.3). | | | | |
| 04/21/26 | Jones, Taylor | 6.00 | 9,900.00 | 003 | 76378595 |
| | REVIEW AND COMMENT ON COMPANY AND STAKEHOLDER MATERIALS RE: HORIZON EUROPE INTERCOMPANY ANALYSIS AND UBS SETTLEMENT (0.5); CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: TMD AND HORIZON SALES (0.3); REVIEW HORIZON EUROPE INTERCOMPANY ANALYSIS AND DOCUMENTS (0.2); CORRESPOND WITH WEIL NY/LONDON AND A&M TEAMS RE: HORIZON EUROPE INTERCOMPANY ANALYSIS (0.6); CORRESPOND WITH WEIL TEAM RE: TMD APA (0.2); CORRESPOND WITH WEIL TEAM RE: HORIZON SAPA AND ANCILLARY DOCUMENTS (0.2); STANDING COMPANY ADVISOR CALL RE: GOING CONCERN SALES (0.6); CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: OEM ALLOCATIONS TO GOING CONCERN SALES (0.3); CORRESPOND WITH WEIL AND A&M TEAMS RE: GOING CONCERN SALE CURE SCHEDULES (0.3); CORRESPOND WITH OEM'S COUNSEL RE: GOING CONCERN SALES (0.3); CALL WITH WEIL AND FOLEY TEAMS RE: HORIZON SALE (PARTIAL) (0.2); REVIEW AND COMMENT ON UBS COUNTERPROPOSAL (0.5); CORRESPOND WITH WEIL AND A&M TEAMS RE: UBS COUNTERPROPOSAL (0.3); CALL WITH WEIL LONDON AND NY RESTRUCTURING TEAMS RE: UBS COUNTERPROPOSAL (0.5); CALL WITH NON-DEBTOR STAKEHOLDERS RE: UBS COUNTERPROPOSAL (0.2); REVIEW AND COMMENT ON GOING CONCERN SALE ORDER (0.8). | | | | |
| 04/21/26 | He, Sébastien | 1.90 | 1,852.50 | 003 | 76322217 |
| | REVIEW LOCAL COUNSEL COMMUNICATIONS, COMMENTS TO KEY TRANSACTION DOCUMENTS, AND PREPARE CLOSING CHECKLIST. | | | | |
| 04/21/26 | Bokert, Taya | 2.50 | 2,925.00 | 003 | 76322121 |
| | CALL WITH A&M AND TMD BUYER ON TMD TSA (.7); COORDINATE, PREPARE FOR, AND ATTEND PRIVACY MEETING WITH O. GREER AND H. WILDERS ON CALL WITH HORIZON BUYER (.7); UPDATE INTERNATIONAL JURISDICTIONS AND DATA SUBJECTS CHART AND EMAIL O. GREER (.8); EMAIL A&M ON TMD APA (.2); REVIEW HORIZON TERM SHEET (.1). | | | | |
| 04/21/26 | Pavlounis, Kristen | 2.00 | 2,340.00 | 003 | 76325377 |
| | ATTEND CALL WITH M. SCOTT (.3); PREPARE FOR TMD TSA CALL (.2); ATTEND CALL ON TMD TSA (.5); CALL WITH T. LIU (.2); SUMMARIZE CALL WITH T. LIU FOR IP TEAM (.1); REVIEW EMAILS AND MATERIALS FOR DEAL UPDATES (.3); IMPLEMENT EDITS TO TSA (.4). | | | | |
| 04/21/26 | Rosen, Abe | 0.70 | 819.00 | 003 | 76322003 |
| | ALL HANDS CALL RE SALES PROCESS. | | | | |
| 04/21/26 | Palisi, Thomas | 8.50 | 12,835.00 | 003 | 76373358 |
| | REVISE RULES OF THE ROAD FOR HILCO WIND DOWN (3.7); CORRESPOND WITH WEIL M&A AND RESTRUCTURING TEAMS RE: SAME (0.8); CORRESPONDENCE WITH T. COHAN AND L. FINDLAY RE: SAME AND M&E AGREEMENT (0.2); FURTHER REVISE RULES OF THE ROAD (3.8). | | | | |
| 04/21/26 | Eggertsen, Hoku | 6.70 | 6,532.50 | 003 | 76332520 |
| | STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M TEAMS (.5); DRAFT SIGNING AND CLOSING CHECKLIST RE: HORIZON AND PUMPS SALE PROCESS (3.0); DRAFT WRITTEN CONSENT RE: HORIZON SALE PROCESS (.4); DRAFT ORGANIZATION CHART SHOWING HORIZON EU SEPARATION AND TRANSACTION PERIMETER (2.0); COORDINATE WITH INDIA LOCAL COUNSEL RE: OUTSTANDING DILIGENCE ITEMS (.3); COORDINATE WITH WEIL ANTITRUST RE: MEXICO DILIGENCE ITEMS FOR HORIZON AND PUMPS SALE PROCESS (.2); REVIEW EMAILS (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/21/26 | Crocco, Megan | 3.90 | 3,802.50 | 003 | 76366174 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.6); REVIEW AND RESPOND TO EMAILS (.8); DRAFT TMD CONSENTS FOR TMD BUYER TRANSACTION (2.5). | | | | |
| 04/21/26 | Davis III, Harry (Trey) | 0.50 | 487.50 | 003 | 76361349 |
| | ATTEND TMD BUYER TSA CALL. | | | | |
| 04/21/26 | Kweskin, Spencer | 4.60 | 4,485.00 | 003 | 76325296 |
| | UPDATE DISCLOSURE SCHEDULES (.9); COMMUNICATIONS WITH S. TRAORE RE: OEM DISCLOSURES ON SCHEDULES. (.1); COMMUNICATIONS AND FINALIZATION RE: TRANSFERRED AND EXCLUDED ASSETS EXCELS (.3); COMMUNICATIONS RE: DISCLOSURE SCHEDULES TRANSFERRED AND EXCLUDED ASSETS ATTACHMENTS (.1); REVIEW COMMUNICATIONS RE: WINDDOWN PROPOSAL FOR CANADA ENTITIES (.1); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.8); REVIEW EQUIPMENT HILCO PERIMETER AGAINST THE EQUIPMENT LEASES (1.4); UPDATE HILCO EQUIPMENT PERIMETER WITH EQUIPMENT UNDER EQUIPMENT LEASES (.9). | | | | |
| 04/21/26 | Lawless, Ryan | 0.90 | 877.50 | 003 | 76324759 |
| | ASSIST WITH ASSET SALES NDAS. | | | | |
| 04/21/26 | Warren, Emily | 2.10 | 3,171.00 | 003 | 76375855 |
| | CALL TO DISCUSS BENEFITS COMMUNICATIONS (0.5); REVIEW PRECEDENT EMPLOYEE LEASE AGREEMENTS AND DRAFT EMPLOYING LEASE AGREEMENTS FOR HORIZON AND TMD (1.6). | | | | |
| 04/21/26 | Ferrier, Kyle M. | 3.40 | 5,610.00 | 003 | 76376026 |
| | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF SALE MOTIONS (2.2); REVIEW REVISED MOTION AND APA RE SAME (.7); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 04/21/26 | Sachdev, Nupur | 1.00 | 1,650.00 | 003 | 76315898 |
| | CALL WITH TMD BUYER TO DISCUSS TMD TSA SERVICES (.5); UPDATE TMD TSA (.5). | | | | |
| 04/21/26 | Nicholson, Tansy | 2.10 | 2,457.00 | 003 | 76368295 |
| | REVISE HORIZON EU SETTLEMENT PROPOSED ORDER AND CIRCULATE TO TEAM. | | | | |
| 04/22/26 | Westerman, Gavin | 4.40 | 10,098.00 | 003 | 76376082 |
| | RESTRUCTURING AND M&A STATUS CALL (.5); M&A TEAM MEETING RE TERM SHEET (1.0); REVIEW SAME (.5); CONFER WITH B. SCHITKA RE SETTLEMENT AND PURCHASE AGREEMENT (.4); REVIEW SAME (.8); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.9); REVIEW AND REVISE LOCAL APA (.3). | | | | |
| 04/22/26 | Seales, Jannelle M. | 0.70 | 1,592.50 | 003 | 76424125 |
| | REVIEW AND PROVIDE COMMENTS TO ISSUES LIST FOR APA (.5); EMAILS WITH G. BURKE (.1); EMAIL FROM S. TRAORE RE: APA REVIEW (.1). | | | | |
| 04/22/26 | Greer, Olivia J. | 2.30 | 5,175.00 | 003 | 76363243 |
| | REVISE SUMMARY OF DATA SUBJECTS AND RELEVANT JURISDICTIONS ACROSS TRANSACTIONS (.5); REVIEW PRIVACY TEAM CORRESPONDENCE RE APA (.2); REVIEW WEIL TEAM CORRESPONDENCE RE ERP/WHM SYSTEMS (.3); FBG TIPT TEAM CHECK-IN (.5); PRIVACY TEAM CORRESPONDENCE RE PREMIUM GUARD APA (.4); PRIVACY TEAM CORRESPONDENCE RE UBS SETTLEMENT AND SALE AGREEMENT (.1); REVISE SAME (.3). | | | | |
| 04/22/26 | Georgallas, Andriana | 4.70 | 10,786.50 | 003 | 76374037 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FOR AND ADVISOR SALE CALL (1.0); MEET (PARTIAL) WITH T. JONES AND J. BARLOW RE: SALE PROCESS (.5); TIMELINE EXTENSION CALL (.5); DISCUSS AMENDMENT TO WALBRO SALE (.6); CONFER WITH A&A RE TMD EQUIPMENT SALE (.7); CONFER WITH TEAM RE HORIZON SETTLEMENT UPDATES (.8); REVIEW AND REVISE PROPOSED COUNTER (.6). | | | | |
| 04/22/26 | Cruz, Mariel E. | 4.90 | 11,147.50 | 003 | 76377999 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.2); CALL (PARTIAL) WITH B. SCHITKA AND A. GAMAYUNOV RE SETTLEMENT AGREEMENT (0.1); CALL TO DISCUSS TERM SHEET (HORIZON AND ASC) WITH J. SCHLEMEIER, G. WESTERMAN AND B. SCHITKA (0.5); INTERNAL CALL TO DISCUSS SETTLEMENT AND SALES AGREEMENT WITH B. SCHITKA, G. WESTERMAN, C. LEE AND A. GAMAYUNO (1.2); CORRESPONDENCE WITH WEIL TEAM RE M&E SALE (0.2); REVIEW AND COMMENT TO HORIZON/ASC TERM SHEET AND ISSUES LIST AND SETTLEMENT AND SALE AGREEMENT (2.4); CALL WITH R. SIVITZ RE EMPLOYMENT MATTERS FOR SALES (0.3). | | | | |
| 04/22/26 | Scott, Max | 6.20 | 13,609.00 | 003 | 76378269 |
| | PREPARE FOR AND CALL WITH WEIL M&A AND RESTRUCTURING TEAMS REGARDING DEAL UPDATES (.7); REVIEW SETTLEMENT AGREEMENT (1.9); CORRESPOND AND UPDATE DEAL DOCUMENTS BASED ON CALLS (.4); REVIEW AND ANALYZE ISSUES WITH REGISTERED IP PORTFOLIO FOR DEAL (.3); FINALIZE DRAFT OF TMD TRANSITION SERVICES AGREEMENT (.3); CORRESPOND WITH B. MCNERNEY AND A. TANAKA REGARDING QUESTIONS FROM FLEXNGATE AND FOLEY TEAMS (.3); REVIEW UPDATES TO IP ISSUE AND CORRESPOND WITH WEIL LITIGATION TEAM REGARDING SAME (.5); REVISE ASSET PURCHASE AGREEMENT FOR SECOND DEAL AND CALL WITH B. MCNERNEY REGARDING SAME (.8); ATTEND WEEKLY WEIL IP TEAM SYNC UP ON OPEN POINTS AND FOLLOW UPS REGARDING SAME (1.0). | | | | |
| 04/22/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 003 | 76371534 |
| | PARTICIPATE ON CALL RE SALE (.3); CALL WITH T. JONES RE ASSET SALES (.2); EMAILS WITH WEIL TEAM RE SALE (.3). | | | | |
| 04/22/26 | Davidson, Jenny | 0.50 | 1,337.50 | 003 | 76664242 |
| | ATTEND M&A AND RESTRUCTURING DAILY STATUS CALL. | | | | |
| 04/22/26 | Nichols, Evan T. | 1.10 | 2,084.50 | 003 | 76345185 |
| | CORRESPONDENCE WITH RESTRUCTURING AND BANKING TEAM RE: UBS COLLATERAL PACKAGE (.5); REVIEW AND RESPOND TO LOCAL COUNSEL CORRESPONDENCE RE: UBS COLLATERAL PACKAGE (.6). | | | | |
| 04/22/26 | Calabrese, Christine | 1.40 | 2,653.00 | 003 | 76359769 |
| | REVIEW EMAILS AND AGREEMENTS RE: HORIZON/IP ANALYSIS (1.2); EMAILS WITH RESTRUCTURING AND TIPT TEAMS RE: SAME (.2). | | | | |
| 04/22/26 | Schitka, Barrett | 6.80 | 12,886.00 | 003 | 76361091 |
| | CALL WITH M. CRUZ (PARTIAL) AND A. GAMAYUNOV RE: SALE AND SETTLEMENT AGREEMENT (0.4); REVIEW AND REVISE SETTLEMENT AND SALES AGREEMENT (2.4); CALL WITH WEIL LONDON TEAM RE: INTERCOMPANY BALANCES (0.5); CALL WITH BUYER AND O. GREER RE: DATA PRIVACY MATTERS (0.3); DAILY WIP CALL (0.5); CALL WITH OEMS RE: TIMELINE (0.5); REVIEW AND REVISE SUPPLEMENTAL CHANGES TO SAPA (0.4); REVIEW AND REVISE RULES OF THE ROAD FOR LIQUIDATION SALES (0.3); CALL WITH O. GREER RE: DATA SUBJECTS (0.1); CALL WITH A&M, EY, AND BUYER RE: MEXICO TAX MATTERS (1.0); CONFER WITH G. WESTERMAN RE: SETTLEMENT AND PURCHASE AGREEMENT (0.4). | | | | |
| 04/22/26 | Fiascone, Tom | 1.00 | 1,895.00 | 003 | 76360806 |
| | TELECONFERENCE WITH WEIL TEAM REGARDING STATUS OF SALES (0.5); REVIEW AND COMMENT ON TERM SHEETS (0.5). | | | | |
| 04/22/26 | Diaz, Joseph | 4.30 | 7,095.00 | 003 | 76377831 |
| | CORRESPONDENCE WITH H. EGGERTSEN RE: S. KUMAR'S WALBRO-RELATED REQUESTS (.3); REVIEW REVISED APA PREPARED BY GALICIA (2.1); REVIEW RULES OF THE ROAD AND RELEVANT SALE ORDER | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (1.9). | | | | |
| 04/22/26 | Liu, Ting | 2.90 | 5,002.50 | 003 | 76376662 |
| | CALL WITH A&M, LAZARD AND WEIL RESTRUCTURING RE SALE PROCESS (0.5); CALL WITH OEM COUNSEL AND A&M RE SALE TIMELINE (0.5); COORDINATE WITH A&M AND GALICIA RE TMD CELAYA EQUIPMENT SALE TO OEM (0.5); COORDINATE WITH TMD BUYER COUNSEL RE OPEN SIGNING ITEMS (0.2); COORDINATE TMD WORKSTREAMS WITH A&M (0.3); REVIEW AND REVISE TMD CELAYA EQUIPMENT SALE APA (0.4); REVIEW TMD TSA (0.5). | | | | |
| 04/22/26 | Burke, Gillian | 0.60 | 954.00 | 003 | 76353819 |
| | REVIEW AND COMMENT ON APA (.2); CALL WITH S. HEIMOWITZ RE COMMENTS TO APA (.1); CORRESPONDENCE WITH WEIL RE TEAM RE COMMENTS TO APA (.3). | | | | |
| 04/22/26 | Coco, Dorothy | 9.00 | 14,850.00 | 003 | 76377025 |
| | STATUS UPDATE CALL WITH RESTRUCTURING/M&A AND ADVISORS ON SALES (.8); DRAFT PURCHASE AGREEMENT (3.3); DRAFT DISCLOSURE SCHEDULES (1.0); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH LAZARD, A&M AND HILCO ON TRANSACTION MATTERS (.9); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.2). | | | | |
| 04/22/26 | Cohan, Teddy | 4.00 | 6,600.00 | 003 | 76341381 |
| | REVIEW HILCO M&E ENGAGEMENT LETTER (.3); ATTEND CALL WITH K&S AND WEIL TEAM RE: APA (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.2); CORRESPOND WITH HILCO AND KROLL RE: ACCOUNT CONTROL AGREEMENT AMENDMENT (.3); REVIEW HARLINGEN INVENTORY BILL OF SALE (.7); CORRESPOND WITH J. WHITE, HILCO, A&M, AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH A&M AND WEIL TEAM RE: NDA (.1); REVIEW CARVAL ENGAGEMENT LETTER (.6); CORRESPOND WITH HILCO AND WEIL TEAM RE: HILCO IP/RE ENGAGEMENT LETTER (.2); REVIEW SIDE LETTERS (.8). | | | | |
| 04/22/26 | Findlay, Loren | 4.10 | 6,765.00 | 003 | 76359961 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL M&A TEAM RE HILCO SALE (.5); REVIEW AND PROVIDE COMMENTS TO APA (2.0); REVIEW SUMMARY OF CONSENTS AND PROCESS UNDER HILCO SALE ORDER (.5); ATTEND M&A UPDATE CALL WITH COMPANY ADVISORS (.6); ATTEND CALL WITH WEIL RESTRUCTURING AND BUYER'S COUNSEL RE APA AND SALE MOTION (.3); CORRESPONDENCE WITH WEIL RESTRUCTURING AND HILCO RE EXPANDED SCOPE OF WORK (.2). | | | | |
| 04/22/26 | Wilders, Hilary | 1.20 | 1,980.00 | 003 | 76343855 |
| | CALL WITH FOLEY REGARDING TRANSFER OF PERSONAL INFORMATION (.4); CORRESPOND WITH T. BOKERT REGARDING PURCHASE AGREEMENT (.1); CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY MATTERS (.5); DISCUSS PRIVACY MATTERS WITH T. BOKERT (.2). | | | | |
| 04/22/26 | Schlemeier, Joe | 8.70 | 13,833.00 | 003 | 76345075 |
| | ATTEND ALL HANDS CALL (.7); ATTEND CALL WITH M. CRUZ AND G. WESTERMAN TO DISCUSS TERM SHEET (.7); REVIEW AND DRAFT TERM SHEET ISSUES LIST (2.1); DRAFT TERM SHEET MARKUP (1.9); COORDINATE LOCAL AGREEMENTS WITH FOREIGN COUNSEL (1.1); DISCUSS INTERCOMPANY ARRANGEMENTS WITH WEIL LONDON TEAM (.5); DISCUSS SALE PROCESS FOR ASC AND HORIZON WITH INTERNAL WEIL TEAM (.9); ATTEND TO GOVERNANCE AND OTHER SALE MATTERS FOR ASC AND HORIZON (.8). | | | | |
| 04/22/26 | Lee, Calvin | 7.20 | 10,872.00 | 003 | 76355654 |
| | REVIEW AND REVISE SETTLEMENT AND SALE AGREEMENT (3.4); RESPOND TO HORIZON/ASC AND TMD SALE QUERIES (2.8); CALL WITH M&A AND RESTRUCTURING (0.6); REVIEW TMD SALE GOVERNANCE DOCUMENTATION (0.4). | | | | |
| 04/22/26 | Gamayunov, Anna | 1.10 | 1,897.50 | 003 | 76348217 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND CALL WITH M. CRUZ AND B. SCHITKA RE: SETTLEMENT AND SALE AGREEMENT. | | | | |
| 04/22/26 | Barlow, Jarred | 7.70 | 10,703.00 | 003 | 76373249 |
| | PREPARE REVISED SETTLEMENT PROPOSAL (1.8); COORDINATE TEAM TO RESOLVE VARIOUS ISSUES RELATED TO SETTLEMENT PROPOSAL AND FINALIZE MATERIALS REGARDING THE SAME (2.6); PREPARE APA ISSUES LIST (.8); REVIEW AND REVISE SETTLEMENT ORDER (.4); ATTEND M&A TOUCHBASE CALL (.6); ATTEND MEETING WITH A. GEORGALLAS (PARTIAL) AND T. JONES RE: SALE PROCESS (1.5). | | | | |
| 04/22/26 | Carpinello, Courtney | 1.40 | 1,638.00 | 003 | 76374867 |
| | FINALIZE TIMELINE SHOWING IP CONTRACT SEQUENCING (.9); DRAFT SUMMARY (.5). | | | | |
| 04/22/26 | McNerney, Brendan | 4.60 | 6,394.00 | 003 | 76366799 |
| | CORRESPOND WITH IP TEAM ON INDIAN PROVISIONAL PATENT APPLICATION (.5); CORRESPOND WITH WEIL TEAM ON DISCLOSURE SCHEDULES (.7); CORRESPOND WITH IP TEAM AND FBG TEAM ON STATUS OF ANNUITY/MAINTENANCE PAYMENTS FOR REGISTERED IP (.6); REVIEW AND REVISE APA AND CORRESPOND WITH WEIL TEAM ON THE SAME (1.6); REVIEW AND REVISE IP TEAM STATUS TRACKER (.4); REVIEW AND REVISE HORIZON/ASC SALE IPAA (.3); PREPARE FOR AND ATTEND STATUS MEETING (.5). | | | | |
| 04/22/26 | Serviss, Jess | 1.80 | 2,502.00 | 003 | 76345457 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.8); CONFERENCE WITH J. DIAZ AND S. TRAORE RE: HILCO SALES (0.4); PHONE CALL WITH T. COHEN RE: CHECK-IN (0.3); UPDATE KYC EXCEL FILE (0.3). | | | | |
| 04/22/26 | Traore, Sidy | 11.50 | 13,455.00 | 003 | 76389104 |
| | DRAFT AND REVISE ISSUES LIST (2.0); DAILY MEETING WITH ADVISORS RE: TRANSACTION UPDATE (.7); CORRESPONDENCE WITH CT CORP RE: ENTITY SEARCH (.6); REVIEW CONSENTS AND CONDUCT DILIGENCE RE: ORGANIZATIONAL MATTERS (3.0); COORDINATE AND SHARE DAILY TRACKER (.6); MEETING WITH WEIL TEAM RE: HILCO ALIGNMENT (.5); REVIEW AND REVISE SPECIAL COMMITTEE RESOLUTIONS, WRITTEN CONSENT AND BILL OF SALE (1.4); REVISE DISCLOSURE SCHEDULES (1.5); REVIEW AND REVISE APA (1.2). | | | | |
| 04/22/26 | Tanaka, Ashley | 3.10 | 4,309.00 | 003 | 76366620 |
| | REVIEW TRICO AUSTRALIA AND EUROPE REGISTERED IP (0.3); CALL WITH IP AND PRIVACY DEAL TEAM RE: OPEN ISSUES (0.6); REVIEW AND REVISE INTERNAL IP CHECK LIST (0.4); REVIEW AND REVISE UBS SETTLEMENT AND SALE (1.2); REVIEW AND SUMMARIZE WALBRO APA AND CORRESPONDENCE WITH CLIENT RE: SAME (0.6). | | | | |
| 04/22/26 | Jones, Taylor | 8.10 | 13,365.00 | 003 | 76378601 |
| | CORRESPOND WITH J. BARLOW RE: INDIA IP ISSUES (0.3); REVIEW AND COMMENT ON GOING CONCERN SALE MOTION (0.4); REVIEW SALE TERM SHEET (0.3); CORRESPOND WITH WEIL NY/LONDON AND A&M TEAMS RE: HORIZON EUROPE INTERCOMPANY ANALYSIS (0.5); STANDING CALL WITH DEBTOR ADVISORS RE: GOING CONCERN SALES (PARTIAL) (0.4); MEET WITH A. GEORGALLAS (PARTIAL) AND J. BARLOW RE: SALE WORKSTREAMS (1.3); REVIEW AND COMMENT ON UBS SETTLEMENT AGREEMENT (0.5); CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: TMD AND SALES (1.0); REVIEW AND COMMENT ON UBS COUNTERPROPOSAL EMAIL AND DOCUMENTS (0.7); CORRESPOND WITH WEIL AND A&M TEAMS RE: UBS COUNTERPROPOSAL (1.2); REVIEW UBS COLLATERAL ANALYSIS (0.7); CORRESPOND WITH NON-DEBTOR COUNTERPARTY ADVISORS RE: UBS COUNTERPROPOSAL (0.5); CORRESPOND WITH C. CARLSON RE: WALBRO JAPAN ISSUES (0.3). | | | | |
| 04/22/26 | He, Sébastien | 2.50 | 2,437.50 | 003 | 76352935 |
| | CALL WITH WEIL, LAZARD, AND A&M RE: TRANSACTION STATUS (0.5); CALL WITH E. CHARLES AND H. EGGERTSEN RE: FOREIGN TRANSACTION DOCUMENTS IN CONNECTION WITH THE PROPOSED SALE OF HORIZON AND ASC (1.0); PREPARE TRACKERS FOR FOREIGN DOCUMENT DELIVERABLES FOR CLOSING AND SIGNING OF THE PROPOSED SALE OF HORIZON/ASC AND COORDINATE WITH LOCAL COUNSELS (1.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/22/26 | Bokert, Taya | 3.60 | 4,212.00 | 003 | 76344709 |
| | ATTEND IP STATUS MEETING (.5); PREPARE FOR AND ATTEND MEETING ON TMD EMPLOYEE DATA TRANSFER (.6); DISCUSS MEETING WITH O. GREER (.2); EMAIL CLIENT ON APA DATA TRANSFERS AND CANADIAN PERSONAL INFORMATION (.5); MEET WITH H. WILDERS ON CANADIAN INDIVIDUALS FOR TMD (.4); EMAIL WEIL LONDON TIPT (.4); EMAIL M&A (.3); MARK UP AND REVIEW UBS SALE AGREEMENT (.7). | | | | |
| 04/22/26 | Charles, Evangeline | 4.70 | 5,499.00 | 003 | 76373672 |
| | DAILY M&A STATUS UPDATE (0.5); FOLLOW UP WITH GALCIA RE: HORIZON AND TMM WORKSTREAMS AND APOSTILLE PROCESS (0.9); SUMMARY TO J. SCHLEMEIER RE: TAX IMPACT OF HORIZON/ASC SALE TRANSACTION (0.4); REVIEW LOCAL COUNSEL CHECKLIST (0.7); LOCAL WORKSTREAMS CHECKLIST UPDATE CALL WITH H. EGGERTSEN AND S. HE (1.5); REVIEW EMAILS TO SEND TO LOCAL COUNSEL FOR LOCAL COUNSEL WORKSTREAMS CHECKLIST (0.4); EMAIL N. MCCABE RE: WIND-DOWN ENTITY STATUS (0.3). | | | | |
| 04/22/26 | Pavlounis, Kristen | 2.40 | 2,808.00 | 003 | 76344566 |
| | ATTEND TIPT STATUS MEETING (.5); REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.5); REVIEW ASC RELATED IP TO CONFIRM PERIMETER (.4); COORDINATE THIRD PARTY BRANDED INVENTORY ISSUE FOR TMD (.5); REVIEW AND REVISE TMD TSA AND COORDINATE FOR TSA SCHEDULE (.5). | | | | |
| 04/22/26 | Rosen, Abe | 0.30 | 351.00 | 003 | 76351839 |
| | CALL WITH A&M RE SALES. | | | | |
| 04/22/26 | Palisi, Thomas | 0.90 | 1,359.00 | 003 | 76373294 |
| | CALL WITH K&S AND WEIL TEAMS RE: ASSET SALE (0.3); FINALIZE ACCOUNT AGENT AGREEMENT FOR WIND DOWN ACCOUNTS (0.6). | | | | |
| 04/22/26 | Eggertsen, Hoku | 8.30 | 8,092.50 | 003 | 76345455 |
| | COMPILE TABLES OF OUTSTANDING REQUIREMENTS RE: LOCAL COMPANY DOCUMENTATION RE: HORIZON AND PUMPS SALE PROCESSES (1.7); STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M TEAMS (.6); COORDINATE WITH WEIL LONDON AND FIRST BRANDS GROUP TO ACQUIRE SHARE CERTIFICATES RE: HORIZON INDIA TRANSFER (.3); FINALIZE TABLE OF OUTSTANDING LOCAL COUNSEL WITH E. CHARLES AND S. HE (1.0); COORDINATE WITH WALBRO M&A TEAM RE: COMPANY FOLLOW-UPS ON WALBRO APA REQUIREMENTS (.4); COORDINATE COMPLETION OF INFORMATION REQUEST LIST RE: HORIZON INDIA TAX REQUIREMENTS (.5); COORDINATE DOCUMENT UPLOAD TO DATA ROOM RE: MEXICAN DILIGENCE DOCUMENTS (.2); CONFIRM NECESSARY WORK OUTSTANDING WITH LOCAL COUNSEL RE: DUTCH AND INDIA TRANSFER REQUIREMENTS FOR HORIZON SALE PROCESS (.9); DRAFT SIGNING AND CLOSING CHECKLIST RE: HORIZON SALE PROCESS (2.2); REVIEW EMAILS (.5). | | | | |
| 04/22/26 | Davis III, Harry (Trey) | 3.80 | 3,705.00 | 003 | 76361289 |
| | UPDATE AND CIRCULATE INTERNAL STATUS TRACKER (3.2); ATTEND INTERNAL IP TEAM MEETING (.6). | | | | |
| 04/22/26 | Kweskin, Spencer | 7.30 | 7,117.50 | 003 | 76341215 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.7); ATTEND POST-MEETING DISCUSSION (.1); INTERNAL COMMUNICATIONS WITH S. TRAORE AND S. HE RE: ONPOINT AND HARBOR CAPITAL EQUIPMENT LEASES (.3); ANALYZE ONPOINT AND HARBOR CAPITAL EQUIPMENT LEASES (3.9); MEETING WITH S. TRAORE RE: EQUIPMENT LEASES (.3); FINALIZE SPECIAL COMMITTEE RESOLUTIONS, WRITTEN CONSENT, AND BILL OF SALE FOR B. SCHITKA REVIEW (.4); UPDATE DILIGENCE REQUEST LIST (.4); REVIEW COMMUNICATIONS FOR DISCLOSURE SCHEDULE UPDATES (.1); COMMUNICATIONS WITH S. TRAORE AND S. HE RE: EQUIPMENT LEASES AND PERIMETER (.2); COMMUNICATIONS WITH TEAM RE: PURCHASE PRICE ALLOCATION SCHEDULE (.3); REVIEW COMMUNICATIONS RE: KROLL ACCOUNT AGENT AGREEMENT (.1); PREPARE SIGNATURE PAGES FOR INDIAN PATENT AMENDMENT (.4); REVIEW COMMUNICATIONS RE: HILCO TRANSFERRED ASSET EQUIPMENT SCHEDULE (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/22/26 | Holland, Caleb | 0.40 | 636.00 | 003 | 76355283 |
| | REVIEW LATEST TURN OF AGREEMENT. | | | | |
| 04/22/26 | Warren, Emily | 1.50 | 2,265.00 | 003 | 76376009 |
| | FINALIZE DRAFTS OF EMPLOYEE LEASE AGREEMENTS. | | | | |
| 04/22/26 | Bajramovic, Adi | 0.60 | 834.00 | 003 | 76372453 |
| | CORRESPONDENCE WITH WEIL TEAM RE: MULTIPLE ISSUES IN RELATION TO MULTIPLE SALE PROCESSES. | | | | |
| 04/22/26 | Brady, Elizabeth | 0.20 | 308.00 | 003 | 76358934 |
| | CONSIDER CORRESPONDENCE REGARDING DATA SHARING. | | | | |
| 04/22/26 | Ferrier, Kyle M. | 1.60 | 2,640.00 | 003 | 76376363 |
| | REVIEW AND REVISE SALE DECLARATIONS (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 04/22/26 | Sachdev, Nupur | 1.50 | 2,475.00 | 003 | 76372444 |
| | REVIEW IP AA AGREEMENT CHANGES (HORIZON) (.7); REVIEW PUMPS PERIMETER (.3); TIPT CHECK-IN CALL (.5). | | | | |
| 04/22/26 | Beck, Samuel | 1.80 | 2,106.00 | 003 | 76343381 |
| | REVIEW AND REVISE SALE MOTION (1.5); EMAIL BUYER'S COUNSEL RE ADEQUATE ASSURANCE LETTER (.3). | | | | |
| 04/22/26 | Gleason, Evan | 0.50 | 197.50 | 003 | 76377742 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: EMERGENCY HORIZON PUMP SALE MOTION FOR S. BECK. | | | | |
| 04/23/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 003 | 76351978 |
| | CALL WITH A. GEORGALLAS REGARDING IP ISSUE. | | | | |
| 04/23/26 | Westerman, Gavin | 2.80 | 6,426.00 | 003 | 76376086 |
| | RESTRUCTURING/M&A ADVISORS STATUS CALL (.5); CONFER WITH B. SCHITKA RE PROCESS (.2); WEIL CALL WITH BUYER RE APA ISSUES (PARTIAL) (.8); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE ISSUES/PROCESS (.7); REVIEW TERM SHEET (.6). | | | | |
| 04/23/26 | Greer, Olivia J. | 3.30 | 7,425.00 | 003 | 76363253 |
| | ANALYSIS RE PRIVACY CONSIDERATIONS RE ERP/WHM SYSTEMS (.3); PRIVACY TEAM CORRESPONDENCE RE SAME (.2); PRIVACY TEAM CORRESPONDENCE RE UBS SETTLEMENT AND SALE AGREEMENT (.3); PRIVACY TEAM CORRESPONDENCE RE PREMIUM GUARD APA (.4); REVIEW WEIL CORRESPONDENCE RE WIND-DOWN PLAN (.2); REVIEW WEIL M&A CORRESPONDENCE RE DISCLOSURE SCHEDULES (.2); CORRESPONDENCE BETWEEN WEIL PRIVACY AND M&A TEAMS RE PRIVACY COMPLIANCE MATTERS (.3); ATTEND TO PRIVACY DILIGENCE MATTERS AND CORRESPONDENCE (.5); CORRESPONDENCE WITH GOODMANS RE CANADIAN PRIVACY CONSIDERATIONS IN RELATION TO APA (.4); WEIL US AND UK PRIVACY TEAM CALL RE INTERNATIONAL DATA TRANSFERS PURSUANT TO APA (.5). | | | | |
| 04/23/26 | Georgallas, Andriana | 5.10 | 11,704.50 | 003 | 76374035 |
| | ADVISOR SALE CALL (.5); CALL WITH FOLEY, WEIL AND OEM COUNSEL RE HORIZON (.8); CALL WITH R. BEREZIN RE IP MATTERS (.5); OEM UPDATE CALL (1.0); CALL WITH BUYER RE APA (1.0); REVIEW COUNTER RE HORIZON (.6); CONFER WITH ADVISORS RE SAME (.7). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/26 | Cruz, Mariel E. | 3.30 | 7,507.50 | 003 | 76374106 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.7); ATTEND IP UPDATE CALL WITH WEIL TEAM (0.3); ATTEND SALE PROCESS UPDATE MEETING WITH OEM (0.8); CALL WITH FOLEY, OEM COUNSEL, AND WEIL RE: HORIZON AND ASC TERM SHEET (1.0); INTERNAL CALL TO DISCUSS PURCHASE PRICE ALLOCATIONS (0.4); CORRESPONDENCE WITH WEIL TEAM RE LIQUIDATION SALES (0.1). | | | | |
| 04/23/26 | Scott, Max | 1.70 | 3,731.50 | 003 | 76377945 |
| | WEEKLY CALL WITH M&A AND RESTRUCTURING TEAMS TO DISCUSS OPEN POINTS AND UPDATES (.4); CALL ON IP UPDATES WITH PROPOSED BUYER (.4); CALL WITH A&M TEAM TO DISCUSS IT SYSTEMS FOR SECOND DEAL (.5); CALL WITH B. MCNERNEY TO DISCUSS OPEN POINTS IN WORKSTREAMS (.4). | | | | |
| 04/23/26 | Margolis, Steven M. | 0.30 | 585.00 | 003 | 76718354 |
| | REVIEW BUYER MARKUP OF TMD PURCHASE AGREEMENT. | | | | |
| 04/23/26 | Calabrese, Christine | 3.40 | 6,443.00 | 003 | 76357668 |
| | REVIEW AND PROVIDE COMMENTS TO APA PROVISIONS (1.2); REVIEW MATERIALS RE: IP/HORIZON ANALYSIS (.3); CALL WITH WEIL TEAMS RE: IP/HORIZON ANALYSIS (.5); REVIEW AGREEMENTS, CASELAW, AND ANALYSES RELEVANT TO IP/HORIZON ANALYSIS (1.2); EMAILS RE: SAME (.2). | | | | |
| 04/23/26 | Schitka, Barrett | 7.70 | 14,591.50 | 003 | 76361001 |
| | BI WEEKLY CALL WITH OEMS (0.9); DAILY WIP CALL (0.8); REVIEW AND REVISE PURCHASE AGREEMENT (0.8); CALL WITH RESTRUCTURING TEAM RE: IP (0.4); CALLS WITH N. HAUGHEY, J. SCHLEMEIER, A. GAMAYUNOV, AND BUYER'S COUNSEL RE: SALES MATTERS (0.6); DISCUSS AMENDMENT TO APA WITH D. COCO (0.2); CALL WITH BUYER'S COUNSEL RE: TERM SHEET (1.2); CORRESPONDENCE WITH RESTRUCTURING TEAM AND GALICIA TEAM RE: EQUIPMENT SALES (0.2); CALL WITH RESTRUCTURING TEAM AND D. COCO AND J. DIAZ RE: PURCHASE PRICE ALLOCATION (0.2); WIP MEETING WITH F&P TEAM (0.5); CALL WITH S. MCCAULEY RE: LIQUIDATION ANALYSIS (0.2); PREPARE FOR CALL WITH BUYER'S COUNSEL (0.4); CORRESPONDENCE WITH M&A, RESTRUCTURING, AND A&M TEAMS (1.3). | | | | |
| 04/23/26 | Fiascone, Tom | 1.50 | 2,842.50 | 003 | 76360817 |
| | TELECONFERENCE WITH WEIL TEAM RE: SALE MATTERS (0.5); REVIEW SAPA DRAFT (0.5); CALL WITH FOLEY RE: SAME (0.5). | | | | |
| 04/23/26 | Diaz, Joseph | 6.30 | 10,395.00 | 003 | 76375807 |
| | ATTEND MEETING WITH WEIL RESTRUCTURING TEAM RE: PURCHASE PRICE ALLOCATIONS (.9); ATTEND DAILY STATUS CALL WITH WEIL RESTRUCTURING, WEIL M&A, A&M AND LAZARD TEAMS (.5); REVIEW WRITTEN CONSENT FOR HARLINGDEN SALE AND COORDINATE EXECUTION OF SAME (.5); COMMUNICATIONS RE: PAYMENT OF REAL PROPERTY TRANSFER TAXES IN CONNECTION WITH THE WALBRO TRANSACTION (.8); COMMUNICATIONS RE: NAME CHANGES FOR WALBRO ENTITIES (.4); REVIEW AND REVISE RULES OF THE ROAD (3.2). | | | | |
| 04/23/26 | Liu, Ting | 4.20 | 7,245.00 | 003 | 76376881 |
| | CALL WITH A&M, LAZARD AND WEIL RESTRUCTURING RE SALE PROCESS (0.5); REVIEW AND REVISE TMD CELAYA APA (1.0); COORDINATE WITH BANKING AND LITIGATION RE LIEN RELEASE DOCUMENT (0.4); COORDINATE REVIEW OF TMD APA (0.3); REVIEW AND REVISE TMD APA ISSUES LIST (1.0); COORDINATE WITH A&M ON TMD OPEN ISSUES (0.7); COORDINATE WITH OEM COUNSEL RE OPEN WORKSTREAM (0.3). | | | | |
| 04/23/26 | Coco, Dorothy | 9.30 | 15,345.00 | 003 | 76376796 |
| | M&A/RESTRUCTURING AND ADVISOR CALL ON SALES STATUS (.8); M&A CALL ON STATUS (.3); CALL ON PRIVACY MATTERS WITH TIPT (.3); CALL WITH A&M ON PURCHASE AGREEMENT (.5); CALL WITH K&S, FBG, A&M AND WEIL ON SYSTEMS (.6); CALL WITH RESTRUCTURING ON SALE MATTERS (1.0); DRAFT PURCHASE AGREEMENT (2.0); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH LAZARD, A&M AND HILCO ON TRANSACTION MATTERS (1.0); | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMMUNICATIONS WITH RESTRUCTURING TEAM ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.3). | | | | |
| 04/23/26 | Cohan, Teddy | 5.00 | 8,250.00 | 003 | 76348777 |
| | ATTEND M&A/RESTRUCTURING STATUS CALL WITH A&M, LAZARD, AND WEIL TEAM (.8); CORRESPOND WITH WEIL TEAM RE: WIND-DOWN ORDER RULES OF THE ROAD (.2); CORRESPOND WITH WEIL TEAM RE: HILCO M&E ENGAGEMENT LETTER (.1); CORRESPOND WITH WEIL TEAM RE: HILCO IP/RE ENGAGEMENT LETTER (.3); CORRESPOND WITH J. WHITE, HILCO, AND WEIL TEAM RE: HARLINGEN INVENTORY BILL OF SALE (.2); REVIEW WIND-DOWN SALE NOTICE (.8); CORRESPOND WITH KATTEN AND WEIL TEAM RE: SIDE LETTERS (.1); REVIEW APA (.6); ATTEND CALL WITH WEIL TEAM RE: SAME (.9); ATTEND CALL WITH WEIL TEAM RE: SAME (1.0). | | | | |
| 04/23/26 | Findlay, Loren | 4.30 | 7,095.00 | 003 | 76363428 |
| | REVIEW AND PROVIDE COMMENTS TO APA AND CORRESPONDENCE WITH WEIL M&A TEAM RE SAME (2.7); ATTEND CALL WITH WEIL M&A AND T. COHAN RE SALE PROCESS (.8); CONFERENCE WITH D. COCO AND T. COHAN RE SALES PROCESS (.8). | | | | |
| 04/23/26 | Schlemeier, Joe | 5.40 | 8,586.00 | 003 | 76352194 |
| | ATTEND ALL HANDS CALL (.6); ATTEND CALL WITH BENEFITS GROUPS FROM WEIL AND BUYER TO DISCUSS PURCHASE AGREEMENT (.6); ATTEND ISSUES LIST CALL WITH BUYER (1.3); PREPARE FOR ISSUES LIST CALL WITH BUYER (.4); COORDINATE AGREEMENTS WITH LOCAL COUNSEL (.9); DISCUSS OPEN DILIGENCE ITEMS WITH INTERNAL WEIL TEAM (.7); COORDINATE VARIOUS SIGNING WORKSTREAMS FOR HORIZON AND ASC WITH INTERNAL WEIL TEAM (.9). | | | | |
| 04/23/26 | Lee, Calvin | 11.20 | 16,912.00 | 003 | 76355699 |
| | CALL WITH M&A, RESTRUCTURING AND A&M ON WORKSTREAM STATUS (0.5); REVIEW AND DRAFT SETTLEMENT AND SALE AGREEMENT ANCILLARIES (3.8); REVIEW AND RESPOND TO HORIZON/ASC/UBS AND TMD SALE QUERIES (1.7); REVIEW TMD APA DRAFT AND ISSUES (5.2). | | | | |
| 04/23/26 | Ng, Connie | 1.10 | 1,897.50 | 003 | 76448713 |
| | COMMENT ON HK WORKSTREAM OVERVIEW TABLE AND COMMENT ON THE HK CLOSING DELIVERABLES AND STAMP PROCESS. | | | | |
| 04/23/26 | Gamayunov, Anna | 7.90 | 13,627.50 | 003 | 76353199 |
| | ATTEND STATUS CALL WITH A&M AND WEIL RE: SALE PROCESSES (0.8); ATTEND CALL WITH BBS RE: UBS SETTLEMENT AND SALE AGREEMENT (0.3); DRAFT UPDATE TO UBS SETTLEMENT AND SALE AGREEMENT (6.2); EMAILS WITH WEIL AND A&M RE: HORIZON TRANSACTION PROCESS, UBS SETTLEMENT AND RELATED DILIGENCE (0.6). | | | | |
| 04/23/26 | Barlow, Jarred | 8.10 | 11,259.00 | 003 | 76375229 |
| | ATTEND CALL WITH T. LIU RE: SALE ISSUES (.1); PREPARE SALE WIP (1.5); EMAIL LAZARD TEAM RE: ADEQUATE ASSURANCE ISSUES (.1); UPDATE SALE ORDER (.5); PREPARE AND COORDINATE DISTRIBUTION OF REVISED SETTLEMENT PROPOSAL RE: SALE (2.3); ATTEND RESTRUCTURING AND M&A TOUCHBASE CALL (.8); ATTEND CALL RE: SETTLEMENT ISSUE AND IP LITIGATION ISSUES (.4); ATTEND MEETINGS WITH WEIL RESTRUCTURING TEAM RE: SAME (.3); ATTEND CALL RE: SALE UPDATES FOR OEMS WITH COMPANY ADVISOR TEAMS (.8); ATTEND CALL WITH BUYER COUNSEL AND WEIL RESTRUCTURING AND M&A TEAMS RE: GO FORWARD ISSUES RELATED TO SALE TRANSACTION (1.2); ATTEND CALL WITH T. JONES RE: SAME (.1). | | | | |
| 04/23/26 | McNerney, Brendan | 5.10 | 7,089.00 | 003 | 76366845 |
| | CORRESPOND WITH WEIL TEAM TO RESPOND TO FOLEY IP QUESTIONS (.8); COORDINATE WITH D. COCO ON SOCIAL MEDIA LOGINS AND SHARE THE SAME (.9); REVIEW APA AMENDMENT AND IPAA AND CORRESPOND WITH WEIL TEAM ON THE SAME (1.0); CORRESPOND WITH FBG TEAM ON REGISTERED IP ANNUITY/MAINTENANCE PAYMENTS (.3); CORRESPOND WITH WEIL TEAM ON DISCLOSURE SCHEDULE AND DILIGENCE REQUESTS (.9); PREPARE FOR (.3) AND ATTEND CALL WITH WEIL TEAM ON IT SYSTEMS (.9). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/26 | Traore, Sidy | 6.50 | 7,605.00 | 003 | 76368684 |

DRAFT AND REVISE ISSUES LIST (1.4); DAILY MEETING WITH ADVISORS RE: TRANSACTION UPDATE (.7); CONDUCT DILIGENCE RE: ORGANIZATIONAL MATTERS (.6); PREPARE AND UPDATE ISSUES LIST (1.6); MEETING WITH TEAM RE: HILCO ALIGNMENT (.5); REVIEW AND REVISE SPECIAL COMMITTEE RESOLUTIONS, WRITTEN CONSENT AND BILL OF SALE (1.2); CORRESPONDENCE WITH TEAM AND ADVISORS RE: HILCO AMENDMENT AGREEMENTS AND ADDITIONAL ASSETS FOR SECOND SALE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/26 | Tanaka, Ashley | 1.30 | 1,807.00 | 003 | 76366706 |

ATTEND CALL WITH IP DEAL TEAM RE: TMD AND HORIZON/ASC SALE (0.4); REVIEW WALBRO APA AND DRAFT SUMMARY AND CORRESPONDENCE RE: SAME (0.5); REVIEW TRICO REGISTERED IP (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/26 | Jones, Taylor | 7.80 | 12,870.00 | 003 | 76378609 |

COMPANY ADVISOR CALL RE: GOING CONCERN SALES (0.8); CALL WITH WEIL TEAM AND OEM COUNSEL RE: GOING CONCERN SALES (0.8); CALL WITH COMPANY AND OEM ADVISORS RE: GOING CONCERN SALES (PARTIAL) (0.4); REVIEW AND COMMENT ON GOING CONCERN SALE MOTION (0.4); CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: FLEXNGATE SALES AND DOCUMENTS (0.9); CORRESPOND WITH WEIL RESTRUCTURING AND M&A, AND A&M TEAMS RE: UBS SETTLEMENT (1.5); REVIEW DOCUMENTS, CORRESPOND WITH WEIL BANKING AND RESTRUCTURING, AND A&M TEAMS RE: HORIZON EUROPE INTERCOMPANY AND UBS LIEN ANALYSIS (1.2); CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: TMD SALE AND DEFINITIVE DOCUMENTS (0.4); CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: ONSET EQUIPMENT ISSUES (0.4); REVIEW AND COMMENT ON TMD SALE ORDER (0.4); REVIEW AND REVISE SALE WORKSTREAM WIP LIST (0.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: HORIZON ADEQUATE ASSURANCE INFORMATION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/26 | He, Sébastien | 4.60 | 4,485.00 | 003 | 76354637 |

CALL WITH WEIL M&A, WEIL RESTRUCTURING, AND A&M RE: TRANSACTION STATUS (0.8); CALL WITH WEIL AND K&S RE: IT SYSTEMS INVOLVED THE PROPOSED SALE OF FILTERS/PLUGS (0.5); REVIEW AND REVISE CLOSING DOCUMENTS FOR THE PROPOSED SALE OF HORIZON AND ASC (1.6); COORDINATE WITH FOREIGN COUNSELS RE: CLOSING MATTERS (0.6); DRAFT SIGNING/CLOSING CHECKLIST FOR THE PROPOSED SALE OF HORIZON AND ASC (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/26 | Bokert, Taya | 6.40 | 7,488.00 | 003 | 76352238 |

EMAIL WITH PRIVACY TEAM AND M&A ON CANADIAN PRIVACY COUNSEL (.6); EMAIL A&M ON CANADIAN PRIVACY COUNSEL (.4); EMAIL CANADIAN PRIVACY COUNSEL ON APA (.6); COORDINATE, PREPARE FOR AND CALL WITH LONDON TIPT ON APA (.8); DISCUSS INTERNATIONAL JURISDICTIONS WITH O. GREER (.3); CALL WITH WEIL TEAM (PARTIAL) ON IT SYSTEMS (.6); EMAIL PRIVACY TEAM ON IT SYSTEMS (.3); EMAIL AND COORDINATE WITH IP AND M&A ON SALE AND SETTLEMENT AGREEMENT (.7); UPDATE APA AND SEND TO O. GREER (.7); EMAIL LONDON RESTRUCTURING AND PRIVACY TEAM ON SHARING GLOBAL WINDDOWN EMPLOYEE CENSUS (.5); EMAIL M&A AND PRIVACY ON REQUESTS FOR A&M (.5); EMAIL H. WILDERS ON PRIVACY WORKSTREAMS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/26 | Charles, Evangeline | 4.40 | 5,148.00 | 003 | 76373904 |

DAILY STATUS CALL WITH M&A AND RESTRUCTURING (0.7); CALL WITH AZB RE: INDIA DOCUMENTS LIST AND SHARE CERTIFICATES (0.4); COORDINATE SIGNATURES FOR S. KUMAR PROXY LETTER TO GALICIA (0.7); COORDINATE LOCAL WORK STREAMS AND REVIEW DRAFTS (1.0); DAILY SUMMARY OF HORIZON AND ASC (0.2); DRAFT ENTITY NAMES AND BACKGROUND RESEARCH ON TYPE OF ENTITIES (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/26 | Pavlounis, Kristen | 1.60 | 1,872.00 | 003 | 76348742 |

PREPARE FOR AND ATTEND STATUS MEETING WITH TIPT ASSOCIATES TO DISCUSS DEAL UPDATES (1.0); REVIEW EMAILS AND COMMUNICATIONS FOR DEAL UPDATES (.5); REVIEW DOMAIN NAME MASTER LIST (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/26 | Rosen, Abe | 0.80 | 936.00 | 003 | 76351844 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH M&A AND A&M RE SALE PROCESS. | | | | |
| 04/23/26 | Eggertsen, Hoku | 8.20 | 7,995.00 | 003 | 76354749 |
| | STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M (.6); REVIEW OUTSTANDING REQUIREMENTS FOR LOCAL COUNSEL RE: HORIZON SALE PROCESS (.9); DILIGENCE FHG AUTOMOTIVE ENTITY ORGANIZATIONAL DOCUMENTS (.5); TERM SHEET CALL WITH WEIL M&A, RESTRUCTURING TEAMS AND FOLEY (1.2); DISCUSS HORIZON INDIA INFORMATION REQUIREMENTS FOR TAX VALUATION (.3); DRAFT HORIZON SIGNING CHECKLIST (2.6); REVIEW HORIZON INDIA DRAFT PURCHASE AGREEMENT (1.4); DISCUSS OUTSTANDING REQUIREMENTS RE: HORIZON SALE PROCESS (.4); REVIEW EMAILS (.3). | | | | |
| 04/23/26 | Crocco, Megan | 2.80 | 2,730.00 | 003 | 76366761 |
| | ATTEND DAILY RESTRUCTURING AND M&A MEETING (.9); DRAFT TMD CONSENTS (1.9). | | | | |
| 04/23/26 | Davis III, Harry (Trey) | 1.40 | 1,365.00 | 003 | 76361371 |
| | ATTEND IP ISSUE MEETING (.7); ATTEND IT SYSTEMS MEETING (.7). | | | | |
| 04/23/26 | Kweskin, Spencer | 7.20 | 7,020.00 | 003 | 76348733 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.9); ANALYZE CROWN EQUIPMENT LEASES FOR TRANSACTION (.8); UPDATE DILIGENCE REQUEST LIST (.2); ATTEND IT SYSTEMS MEETING (.8); INTERNAL COMMUNICATIONS RE: WALBRO REAL PROPERTY TRANSFER TAXES FOR WALBRO SALE (.3); ATTEND MEETING WITH B. SCHITKA, D. COCO, S. TRAORE, AND S. HE (.6); REVIEW AND REVISE RESOLUTIONS, WRITTEN CONSENT, AND BILL OF SALE (1.5); UPDATE SCHEDULES (2.0); REVIEW COMMUNICATIONS RE: EQUIPMENT AND PERIMETER (.1). | | | | |
| 04/23/26 | Phillips, Sean | 0.80 | 780.00 | 003 | 76375663 |
| | REVISE DRAFT DECLARATIONS RE: SALE MATTERS. | | | | |
| 04/23/26 | Warren, Emily | 4.80 | 7,248.00 | 003 | 76376040 |
| | CALL TO DISCUSS WALBRO ACTIVITY REPORT/RECONCILIATION (0.5); CALL TO DISCUSS PURCHASE AGREEMENT MARKUP WITH OPPOSING COUNSEL FOR HORIZON (0.5); BENEFITS CALL TO DISCUSS US LABOR PLANNING (0.5); CATCH UP MEETING WITH WEIL ECB TEAM (0.5); REVIEW WALBRO ACTIVITY REPORT (0.7); UPDATE EMPLOYEE LEASE AGREEMENTS BASED ON A. ADLER COMMENTS (1.8); RESPOND TO COUNSEL INQUIRIES (0.3). | | | | |
| 04/23/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 003 | 76372460 |
| | ATTEND MEETING WITH WEIL AND A&M TEAMS RE: SALE PROCESSES FOR MULTIPLE BUSINESS UNITS (.8); CORRESPONDENCE WITH WEIL TEAM RE: MULTIPLE SALE PROCESS ISSUES (.4). | | | | |
| 04/23/26 | Brady, Elizabeth | 0.80 | 1,232.00 | 003 | 76358941 |
| | CONSIDER DATA SHARING QUERY AND ATTEND CALL TO DISCUSS SAME. | | | | |
| 04/23/26 | Ferrier, Kyle M. | 2.20 | 3,630.00 | 003 | 76376136 |
| | REVIEW AND REVISE DECLARATIONS IN SUPPORT OF SALE MOTIONS (.9); TELEPHONE CONFERENCE RE ALSTER IP (.6); REVIEW CORRESPONDENCE RE SAME (.7). | | | | |
| 04/23/26 | Beck, Samuel | 3.90 | 4,563.00 | 003 | 76354848 |
| | ATTEND M&A CALL (0.7); REVIEW AND REVISE SALE MOTION (3.2). | | | | |
| 04/24/26 | Fishley, Barry | 1.00 | 2,675.00 | 003 | 76363279 |
| | EMAILS TO AND FROM US TIPT AND LONDON RESTRUCTURING RE DATA AND REVIEW OF LANGUAGE IN APA. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/26 | Tsekerides, Theodore E. | 1.60 | 3,672.00 | 003 | 76364953 |
| | CALL TO DISCUSS ISSUES RE: HORIZON SALES (1.0); REVIEW MATERIALS RE HORIZON ISSUES (0.6). | | | | |
| 04/24/26 | Westerman, Gavin | 3.10 | 7,114.50 | 003 | 76376251 |
| | REVIEW PURCHASE AGREEMENT AND ISSUES LIST (.9); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS/ISSUES (.8); WEIL CALL WITH BUYER COUNSEL (PARTIAL) (.2); M&A TEAM CALL RE FOREIGN SALE (.4); CALL WITH M. CRUZ RE SALE MATTERS (.2); REVIEW AND COMMENT ON SETTLEMENT AND SALE AGREEMENT (.6). | | | | |
| 04/24/26 | Singh, Sunny | 0.50 | 1,297.50 | 003 | 76606907 |
| | CALL WITH LAZARD RE SALE PROCESS. | | | | |
| 04/24/26 | Greer, Olivia J. | 2.00 | 4,500.00 | 003 | 76363211 |
| | PRIVACY TEAM CORRESPONDENCE RE HORIZON JURISDICTIONS AND DATA SUBJECTS (.3); PRIVACY ANALYSIS RE EMPLOYEE DATA SHARING CONSIDERATIONS IN RELATION TO GLOBAL ENTITY WIND-DOWN (.6); PRIVACY TEAM CORRESPONDENCE RE SAME (.2); COMMENTS TO UPDATED ANALYSIS CONCERNING JURISDICTIONS AND DATA SUBJECTS ACROSS TRANSACTIONS (.4); REVISE APA (.5). | | | | |
| 04/24/26 | Georgallas, Andriana | 6.10 | 13,999.50 | 003 | 76374030 |
| | ADVISOR SALE CALL (.8); CALL WITH LITIGATION RE SAME (1.0); FOLLOW UP WITH TEAM RE SAME (.6); CALL WITH A&M RE HORIZON MATTERS (.9); ANALYSIS RE SAME (.6); CALL WITH BUYER RE HORIZON AND PUMPS APA (1.0); REVIEW TMD PLEADINGS (.4); CALL WITH OEM RE SALES (.5); CALL WITH C. CARLSON RE: ASSET SALES (.3). | | | | |
| 04/24/26 | Cruz, Mariel E. | 4.00 | 9,100.00 | 003 | 76373838 |
| | CORRESPONDENCE WITH WEIL TEAM RE TMD SALES (0.1); REVIEW AND COMMENT TO TMD APA AND ISSUES LIST (0.3); ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5); CALL WITH WEIL TEAM RE TMD MEXICO EQUIPMENT SALE / ONSET CLAIMS (0.4); CALL WITH T. LIU RE TMD SALES (0.3); CALL WITH G. WESTERMAN RE SALES (0.2); REVIEW CORRESPONDENCE FROM WEIL TEAM RE SETTLEMENT AGREEMENT (0.1); REVIEW AND COMMENT TO SETTLEMENT AND SALE AGREEMENT (0.3); CALL WITH OEM'S COUNSEL AND WEIL RE UBS/HORIZON (0.5); CALL WITH FOLEY, OEM COUNSEL, AND WEIL RE: HORIZON AND ASC TERM SHEET (0.8); REVIEW AND COMMENT TO CONSENT AND RELEASE FOR TMD MEXICO EQUIPMENT SALE (0.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM RE SAME (0.2). | | | | |
| 04/24/26 | Scott, Max | 1.40 | 3,073.00 | 003 | 76377953 |
| | SYNC WITH M&A AND RESTRUCTURING TEAMS REGARDING DEAL UPDATES (.3); CORRESPOND WITH T. LIU REGARDING INVENTORY ISSUES IN SALES (.3); REVIEW COMMENTS TO WALBRO REMAINING ISSUES LIST (.2); WEEKLY SYNC UP CALL WITH WEIL IP TEAM TO DISCUSS WORKSTREAM UPDATES (.6). | | | | |
| 04/24/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 76371543 |
| | CALL WITH A. GEORGALLAS RE ASSET SALES. | | | | |
| 04/24/26 | Davidson, Jenny | 0.50 | 1,337.50 | 003 | 76664247 |
| | ATTEND M&A AND RESTRUCTURING DAILY STATUS CALL. | | | | |
| 04/24/26 | Nichols, Evan T. | 1.50 | 2,842.50 | 003 | 76370900 |
| | CORRESPONDENCE WITH RESTRUCTURING AND BANKING TEAM RE: UBS COLLATERAL PACKAGE (.6); REVIEW AND RESPOND TO LOCAL COUNSEL CORRESPONDENCE RE: UBS COLLATERAL PACKAGE (.4); CORRESPONDENCE WITH RESTRUCTURING RE: ABL PRIORITY COLLATERAL ANALYSIS (.5). | | | | |
| 04/24/26 | Calabrese, Christine | 3.70 | 7,011.50 | 003 | 76357646 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALLS WITH S. PHILLIPS AND A. PIETROWSKI RE: DOCUMENT REVIEW RELEVANT TO HORIZON AGREEMENT (.4); EMAILS/CALLS WITH DISCOVERY VENDOR RE: SAME (.8); ANALYZE DOCUMENTS RELEVANT TO HORIZON AGREEMENT (.6); CALL WITH T. TSEKERIDES, J. FALK, J. DAVIDSON, AND A. GEORGALLAS RE: UBS PROPOSAL (1.0); REVIEW CASELAW RELEVANT TO IP/HORIZON ANALYSIS (.4); REVIEW A&M ANALYSIS RE: IP/HORIZON (.2); REVIEW AND RESPOND TO EMAIL FROM S. TRAORE RE: COMMENTS TO APA (.2); EMAILS WITH J. LORENTE SOROLLA RE: IP/HORIZON ANALYSIS (.1). | | | | |
| 04/24/26 | Schitka, Barrett | 4.70 | 8,906.50 | 003 | 76360974 |
| | REVIEW AND REVISE RELEASE LETTER (0.2); CALL WITH BUYER RE: DILIGENCE LIST AND CORRESPONDENCE WITH A&M AND M&A TEAM RE: SAME (0.1); DAILY WIP CALL (0.8); REVIEW LIQUIDATION RULES OF THE ROAD (0.3); CALLS WITH S. KUMAR RE: EQUIPMENT SALE AND SELLER GUARANTIES (0.3); CALL WITH OEM RE: SALES (0.5); CALL WITH C. HINE RE: ANTITRUST MATTERS (0.1); DAILY CALL WITH BUYER'S COUNSEL RE: TRANSACTION STATUS AND OPEN ISSUES (0.3); CORRESPONDENCE WITH A&M, M&A AND RESTRUCTURING TEAMS RE: SALES MATTERS (0.2); CALL WITH M. SCOTT RE: TRADEMARK MATTERS (0.4); CALL WITH RESTRUCTURING TEAM RE: COUNTERPROPOSAL (0.5); CALL WITH J. DIAZ RE: LIQUIDATION SALES (0.2); CALL WITH J. SCHLEMEIER RE: WIP (0.3); CALL WITH N. HAUGHEY RE: SALES MATTERS (0.3); CORRESPONDENCE WITH D. COCO RE: ALLOCATIONS (0.2). | | | | |
| 04/24/26 | Fiascone, Tom | 1.50 | 2,842.50 | 003 | 76360781 |
| | TELECONFERENCES WITH WEIL TEAM RELATED TO SALE MATTERS (0.8); PROVIDE COMMENTS TO TERM SHEETS AND SAPAS (0.7). | | | | |
| 04/24/26 | Diaz, Joseph | 1.00 | 1,650.00 | 003 | 76375997 |
| | ATTEND DAILY STATUS CALL WITH WEIL RESTRUCTURING, WEIL M&A, LAZARD AND A&M TEAMS (.5); ATTEND TO MATTERS INVOLVING TRANSFER OF PENSION PLANS IN CONNECTION WITH WALBRO SALE (.5). | | | | |
| 04/24/26 | Liu, Ting | 7.70 | 13,282.50 | 003 | 76376883 |
| | CALL WITH WEIL RESTRUCTURING, A&M AND LAZARD RE SALE PROCESS (0.5); INTERNAL CALL TO DISCUSS TMD EQUIPMENT SALE TO OEM (0.5); CALL WITH S. KUMAR RE TMD CELAYA PLANT CLOSURE (0.2); REVIEW AND REVISE TMD ISSUES LIST (0.4); COORDINATE WITH SPECIALISTS RE TMD ISSUES LIST (0.4); COORDINATE WITH A&M RE TMD CELAYA (0.3); COORDINATE WITH GALICIA RE TMD CELAYA APA (0.5); REVIEW AND REVISE TMD APA (1.5); DRAFT ONSENT CONSENT AND RELEASE AND COORDINATE REVIEW (2.0); COORDINATE WITH OEM RE REVIEW OF TMD CELAYA APA (0.2); DRAFT EMAIL FOR OEM RE CELAYA EQUIPMENT PICK UP (0.8); COORDINATE WITH S. KUMAR RE EXECUTION OF TMD CELAYA APA (0.4). | | | | |
| 04/24/26 | Coco, Dorothy | 6.50 | 10,725.00 | 003 | 76377482 |
| | RESTRUCTURING/M&A STATUS CALL (.3); DRAFT PURCHASE AGREEMENT (2.0); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.5); DRAFT DISCLOSURE SCHEDULES (.8); CALL WITH BUYER COUNSEL (.4). | | | | |
| 04/24/26 | Cohan, Teddy | 1.20 | 1,980.00 | 003 | 76357314 |
| | CORRESPOND WITH J. WHITE, HILCO, A&M, AND WEIL TEAM RE: HARLINGEN INVENTORY SALE (.2); CORRESPOND WITH WEIL TEAM RE: WIND-DOWN ORDER RULES OF THE ROAD (.2); REVIEW APA DISCLOSURE SCHEDULES (.8). | | | | |
| 04/24/26 | Findlay, Loren | 2.60 | 4,290.00 | 003 | 76363434 |
| | REVIEW AND PROVIDE COMMENTS TO APA AND CORRESPONDENCE WITH WEIL M&A RE SAME. | | | | |
| 04/24/26 | Wilders, Hilary | 0.90 | 1,485.00 | 003 | 76359065 |
| | CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY ISSUES (.4); CORRESPOND WITH T. BOKERT AND O. GREER REGARDING VARIOUS ASSET SALES (.5). | | | | |
| 04/24/26 | Schlemeier, Joe | 5.10 | 8,109.00 | 003 | 76366138 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND ALL HANDS CALL (.5); ATTEND CALL DISCUSSING UBS PROPOSAL (.4); ATTEND CALL WITH OPPOSING COUNSEL TO DISCUSS WORKSTREAMS FOR SIGNING (.8); REVIEW DILIGENCE RESPONSES (.7); COORDINATE DISCUSSIONS AND AGREEMENTS WITH LOCAL COUNSEL (1.2); COORDINATE SIGNING WORKSTREAMS AND GOVERNANCE DOCUMENTS WITH INTERNAL WEIL HORIZON/ASC TEAM (1.5). | | | | |
| 04/24/26 | Lee, Calvin | 9.80 | 14,798.00 | 003 | 76357365 |
| | CALL WITH M&A, RESTRUCTURING AND A&M ON WORKSTREAM STATUS (0.5); REVIEW TMD APA DRAFT AND ISSUES (3.6); REVIEW AND RESPOND TO TMD DISCLOSURE AND SALE QUERIES (3.7); REVIEW PRIVACY DATA CHART (0.4); REVIEW HORIZON/ASC DILIGENCE QUERIES (1.6). | | | | |
| 04/24/26 | Gamayunov, Anna | 3.30 | 5,692.50 | 003 | 76378314 |
| | ATTEND CALL WITH WEIL AND A&M RE: STATUS OF SALE PROCESSES (0.6); DRAFT UPDATE TO SETTLEMENT AND SALE AGREEMENT (2.1); EMAILS WITH WEIL AND A&M RE: UBS SETTLEMENT AND RELATED DILIGENCE ITEMS (0.6). | | | | |
| 04/24/26 | Barlow, Jarred | 0.20 | 278.00 | 003 | 76373264 |
| | REVIEW CORRESPONDENCE WITH WEIL AND LAZARD TEAMS RE: SALE PROCESS. | | | | |
| 04/24/26 | McNerney, Brendan | 7.10 | 9,869.00 | 003 | 76366839 |
| | REVIEW AND REVISE IP TEAM STATUS TRACKER (.6); PREPARE FOR AND ATTEND IP TEAM CHECK-IN (.6); REVIEW AND CORRESPOND WITH WEIL TEAM ON IT SYSTEMS SPREADSHEET FROM A&M (.7); CORRESPOND WITH WEIL TEAM ON OEM SIDE LETTER (.8); REVIEW HORIZON REGISTERED IP FOR FOREIGN COUNTERPARTS AND IP ISSUES (4.4). | | | | |
| 04/24/26 | Pacoli, Katharine | 0.20 | 278.00 | 003 | 76368143 |
| | RESPOND TO QUESTIONS FROM M&A ON COLLATERAL. | | | | |
| 04/24/26 | Serviss, Jess | 4.10 | 5,699.00 | 003 | 76359853 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.7); PHONE CALLS WITH S. TRAORE, J. DIAZ, T. COHEN AND B. SCHITKA RE: HILCO SALES (0.8); REVIEW HILCO RULES OF THE ROAD (1.6); PREPARE ADDITIONAL FORM AGREEMENT FOR LIQUIDATION SALES RE: OVERLAPPING COLLATERAL (1.0). | | | | |
| 04/24/26 | Traore, Sidy | 12.40 | 14,508.00 | 003 | 76389128 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT (5.6); REVIEW AND REVISE DILIGENCE REQUEST LIST (.7); REVIEW AND REVISE DISCLOSURE SCHEDULES (2.5); DAILY M&A CALL WITH ADVISORS RE: TRANSACTION UPDATE (.8); CORRESPONDENCE WITH A&M AND HILCO RE: DILIGENCE REQUESTS, FOLLOW-UP ITEMS AND OPEN ISSUES (1.0); CORRESPONDENCE WITH TEAM RE: ASSET PURCHASE AGREEMENT, DILIGENCE AND DISCLOSURE SCHEDULES (.9); CORRESPONDENCE WITH WEIL M&A AND FBG RE: CERTAIN ENTITIES (.5); COORDINATE DILIGENCE RESPONSES AND TRACK OPEN ITEMS ACROSS WORKSTREAMS (.4). | | | | |
| 04/24/26 | Jones, Taylor | 6.00 | 9,900.00 | 003 | 76378612 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: TMD AND FLEXNGATE SALE ORDERS (0.3); REVIEW AND COMMENT ON TMD SALE ORDER (0.4); REVIEW DOCUMENTS RE: HORIZON EUROPE INTERCOMPANY ANALYSIS (0.6); STANDING DEBTOR ADVISOR CALL RE: GOING CONCERN SALES (PARTIAL) (0.4); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: UBS PROPOSAL AND RELEASE ANALYSIS (1.0); CALL WITH WEIL TEAMS AND OEM COUNSEL RE: GOING CONCERN SALES (0.5); CORRESPOND WITH WEIL AND A&M TEAMS RE: UBS COUNTERPROPOSAL (1.0); REVIEW DOCUMENTS AND CORRESPOND WITH WEIL AND A&M TEAMS RE: HORIZON EUROPE AND NORTH AMERICA INTERCOMPANY CLAIMS (0.5); CORRESPOND WITH WEIL, A&M, AND FOLEY TEAMS RE: IP ISSUES AND PLAN PROVISIONS (1.1); GOING CONCERN SALE CALL WITH WEIL TEAMS, OEM COUNSEL, AND FOLEY TEAM (0.2). | | | | |
| 04/24/26 | He, Sébastien | 9.10 | 8,872.50 | 003 | 76357484 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH WEIL AND A&M RE: TRANSACTION STATUS (0.5); DRAFT CLOSING CHECKLIST (1.8); REVIEW AND RESPOND TO DILIGENCE QUESTIONS FOR THE PROPOSED SALE OF ASC, HORIZON, AND TMD (6.1); COORDINATE MEXICAN CLOSING DOCUMENTS LOGISTICS (0.7). | | | | |
| 04/24/26 | Bokert, Taya | 4.90 | 5,733.00 | 003 | 76361786 |
| | PREPARE FOR AND PARTICIPATE ON STATUS CALL (.6); UPDATE JURISDICTIONS CHART AND SEND TO M&A (1.0); EMAIL M&A AND PRIVACY TEAM ON LOCAL COUNSEL CONSIDERATIONS (1.8); EMAIL A&M ON TMD TSA SERVICES (.5); EMAIL M&A ON DATA TRANSFERRING (.6); EMAIL LONDON RESTRUCTURING TEAM (.4). | | | | |
| 04/24/26 | Charles, Evangeline | 8.90 | 10,413.00 | 003 | 76374070 |
| | DAILY STATUS CALL WITH M&A AND RESTRUCTURING (0.5); DILIGENCE ITEMS FOR HORIZON AND ASC SAPA AND DISCLOSURE SCHEDULES (0.4); COORDINATE S. KUMAR SIGNATURES FOR PROXY LETTERS (0.8); FOLLOW UP ON TRICO UK ENTITY AND EMAIL TO TEAM RE: STATUS OF ENTITY (0.6); FOLLOW UP WITH RESTRUCTURING RE: HORIZON AND ASC LEASES DILIGENCE (0.4); REVIEW FOLEY DILIGENCE REQUESTS AND RESPONSE TO QUESTIONS AND VDR UPLOADS (3.0); FOLLOW UP WITH A&M, INTERNAL WEIL TEAMS, GALICIA AND FBG RE: FOLEY DILIGENCE (1.5); CALL WITH AEKA AND AZB RE: INDIA WORKSTREAMS AND FOLLOW UP AFTER CALL (1.2); COORDINATE WITH TEAMS RE: TSA FOR PRIVACY MATTERS AND POTENTIAL LOCAL COUNSEL ENGAGEMENT (0.5). | | | | |
| 04/24/26 | Godfryd, Clare | 1.20 | 1,404.00 | 003 | 76366946 |
| | STRATEGIZE WITH R. SIVITZ, T. FIASCONE, AND K. BELISOT RE: ASSET SALES AND LABOR-RELATED ISSUES (0.3); REVIEW AND PROVIDE LABOR RELATED COMMENTS TO APA (0.9). | | | | |
| 04/24/26 | Palisi, Thomas | 2.60 | 3,926.00 | 003 | 76372827 |
| | REVISE IP, REAL ESTATE, AND OTHER ASSETS HILCO AGREEMENT. | | | | |
| 04/24/26 | Eggertsen, Hoku | 11.00 | 10,725.00 | 003 | 76376331 |
| | CALL WITH AZB AND E. CHARLES TO DISCUSS REQUIRED DOCUMENTATION RE: HORIZON INDIA TRANSFER (.5); CALL WITH AEKA AND E. CHARLES TO DISCUSS OUTSTANDING REQUIREMENTS FOR TAX AND VALUATION WORK RE: HORIZON INDIA TRANSFER (.5); CONSOLIDATE AZB DILIGENCE REQUESTS RE: HORIZON SALE PROCESS (.6); STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M TEAMS (.5); REVIEW EMAILS (.4); FOLLOW UP WITH A&M RE: HORIZON INFORMATION REQUESTS (.3); COORDINATE WITH FOGLERS AND S. KUMAR RE: WALBRO NAME CHANGE REQUIREMENTS UNDER WALBRO APA (.4); DISCUSS OEM RECALL ISSUE WITH A&M RE: HORIZON (.3); COORDINATE SUMMARY OF WALBRO APA IP PROVISIONS WITH WEIL TIPT TEAM AND S. KUMAR (.2); DRAFT HORIZON CHECKLIST (.8); COORDINATE CONFIRMATION OF TRANSACTION PERIMETER RE: DATA ISSUES FOR HORIZON, TMD AND ASC DEALS (1.5); REVIEW AND PREPARE FOR SHARING WITH BUYER ALL HORIZON AND ASC GOOD STANDING CERTIFICATES, ORGANIZATION DOCUMENTS AND SHARE CERTIFICATES (2.0); REVIEW AND DRAFT RESPONSES TO BUYER INFORMATION REQUEST LIST (3.0). | | | | |
| 04/24/26 | Crocco, Megan | 1.20 | 1,170.00 | 003 | 76366585 |
| | ATTEND DAILY RESTRUCTURING M&A MEETING (.7) AND EXECUTE THE TMD MEXICAN APA WITH S. KUMAR'S SIGNATURE (.5). | | | | |
| 04/24/26 | Davis III, Harry (Trey) | 2.60 | 2,535.00 | 003 | 76361385 |
| | UPDATE INTERNAL IP WORKSTREAM TRACKER (2.0); ATTEND INTERNAL IP MEETING TO DISCUSS OUTSTANDING WORKSTREAMS AND DEAL UPDATES (.6). | | | | |
| 04/24/26 | Kweskin, Spencer | 8.20 | 7,995.00 | 003 | 76348768 |
| | UPDATE SCHEDULES (.1); CONFER WITH S. TRAORE RE: WRITTEN CONSENT (.1); UPDATE WRITTEN CONSENT (.6); COMMUNICATIONS RE: WRITTEN CONSENT (.3); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.7); ANALYZE EQUIPMENT SCHEDULES AGAINST IN-SCOPE LOCATIONS AND EQUIPMENT LISTS (1.4); ANALYZE EQUIPMENT LOCATED IN HEBRON AGAINST THE EQUIPMENT LEASE SCHEDULES (.5); UPDATE DISCLOSURE SCHEDULES (.3); COMMUNICATIONS RE: HEBRON EQUIPMENT (.2); ANALYZE ORGANIZATIONAL DOCUMENTS FOR WRITTEN CONSENT (2.8); COMMUNICATIONS RE: | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PRIVACY REQUEST (.1); COMMUNICATIONS RE: DIRECT PARENTS TO SELLER ENTITIES FOR SALE (.1); PREPARE LIST OF ENTITIES FOR SALE INCLUDING DIRECT PARENTS (.3); REVIEW COMMUNICATIONS RE OEM SIDE LETTER (.1); FINALIZE WRITTEN CONSENT UPDATES (.6). | | | | |
| 04/24/26 | Lawless, Ryan | 0.40 | 390.00 | 003 | 76358424 |
| | ATTEND TO ASSET SALES NDA PROCESS. | | | | |
| 04/24/26 | Pietrowski, Alexa | 3.10 | 3,022.50 | 003 | 76359164 |
| | MEETING WITH C. CALABRESE AND S. PHILLIPS REGARDING HORIZON IP CONTRACTS (.3); CALL REGARDING SAME (.1); DOCUMENT REVIEW REGARDING SAME (2.7). | | | | |
| 04/24/26 | Phillips, Sean | 0.60 | 585.00 | 003 | 76376214 |
| | REVIEW EMAILS AND DOCUMENTS RELEVANT TO HORIZON/IP AGREEMENT (.5); DISCUSS SAME WITH C. CALABRESE (.1). | | | | |
| 04/24/26 | Warren, Emily | 4.20 | 6,342.00 | 003 | 76376362 |
| | UPDATE TMD ELA BASED ON LABOR COMMENTS AND A. ADLER FEEDBACK (2.2); UPDATE TMD SAPA BASED ON A. ADLER AND LABOR COMMENTS (1.3); RESEARCH COUNSEL QUESTIONS (0.7). | | | | |
| 04/24/26 | Bajramovic, Adi | 2.80 | 3,892.00 | 003 | 76372516 |
| | ATTEND SALES MEETING WITH WEIL AND A&M TEAMS (.8); ATTEND INTERNAL WEIL MEETING RE: CERTAIN SALE PROCESS AND TAKE DETAILED NOTES OF SAME (1.0); CORRESPONDENCE WITH WEIL AND FOLEY TEAMS RE: MULTIPLE SALE PROCESS ISSUES (.7); REVIEW AND REVISE SALE WIP (.2); REVISE CERTAIN IP LANGUAGE TO BE SHARED IN CONNECTION WITH CERTAIN SALE (.1). | | | | |
| 04/24/26 | Brady, Elizabeth | 2.00 | 3,080.00 | 003 | 76358945 |
| | CONSIDER DATA TRANSFERS, DRAFT COVER EMAIL, AND DISCUSS INTERNALLY. | | | | |
| 04/24/26 | Teltschik, Megan | 0.40 | 604.00 | 003 | 76368698 |
| | EMAILS WITH BANKING TEAM REGARDING MEXICAN LIEN SEARCHES WITH RESPECT TO TMD EQUIPMENT SALE. | | | | |
| 04/24/26 | Ferrier, Kyle M. | 3.10 | 5,115.00 | 003 | 76983474 |
| | REVIEW AND REVISE MARKETING MATERIALS (2.1); CORRESPOND WITH WEIL TEAM RE SAME (.7); TELEPHONE CONFERENCE WITH Z. HUNT RE SAME (.3). | | | | |
| 04/24/26 | Sachdev, Nupur | 1.30 | 2,145.00 | 003 | 76372337 |
| | REVIEW BUSINESS SYSTEMS DEFINITION IN SAPA AND CONFIRMATION WITH A&M (0.6); TIPT CHECK-IN MEETING (0.7). | | | | |
| 04/24/26 | Beck, Samuel | 3.50 | 4,095.00 | 003 | 76360534 |
| | ATTEND M&A CALL (1.0); REVIEW AND REVISE SALE MOTION (1.6); REVIEW AND REVISE SALE WIP (0.5); REVIEW AND REVISE SALE ORDER (0.4). | | | | |
| 04/24/26 | Hunt, Zachary | 5.40 | 6,318.00 | 003 | 76446039 |
| | REVISE DRAFT OF CLAIMS ANALYSIS DECK TO INCORPORATE COMMENTS FROM K. FERRIER AND R. BEREZIN (5.2); CORRESPOND WITH A. BASCOY RE: SAME (0.2). | | | | |
| 04/24/26 | Okada, Tyler | 0.20 | 79.00 | 003 | 76367918 |
| | ASSIST WITH PREPARATION OF EMERGENCY TMD SALE MOTION FOR S. BECK. | | | | |
| 04/25/26 | Westerman, Gavin | 1.20 | 2,754.00 | 003 | 76376255 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.6); REVIEW DISCLOSURE STATEMENT (PARTIAL) (.6). | | | | |
| 04/25/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 003 | 76374029 |
| | CONFER WITH TEAM RE SALES MATTERS. | | | | |
| 04/25/26 | Scott, Max | 0.30 | 658.50 | 003 | 76377966 |
| | CORRESPOND WITH D. COCO AND OTHERS REGARDING UPDATES TO DEALS. | | | | |
| 04/25/26 | Nichols, Evan T. | 1.10 | 2,084.50 | 003 | 76371211 |
| | CORRESPONDENCE WITH RESTRUCTURING AND BANKING TEAM RE: ABL PRIORITY COLLATERAL ANALYSIS. | | | | |
| 04/25/26 | Calabrese, Christine | 2.30 | 4,358.50 | 003 | 76359669 |
| | CALL WITH J. LORENTE SOROLLA RE: IP/HORIZON ANALYSIS (.4); REVIEW PRIOR CASELAW RESEARCH RELEVANT TO SAME (.3); STRATEGIZE RE: DOCUMENT REVIEW RELEVANT TO IP/HORIZON ANALYSIS (.5); CALL WITH A&M RE: IP/HORIZON ANALYSIS (.5); DISCUSS HORIZON ANALYSIS WITH T. JONES (.3); DETAILED EMAILS WITH A. PIETROWSKI AND S. PHILLIPS RE: IP/HORIZON DOCUMENT REVIEW AND ANALYSIS (.3). | | | | |
| 04/25/26 | Schitka, Barrett | 1.30 | 2,463.50 | 003 | 76360930 |
| | CALLS WITH T. COHAN AND T. JONES RE: RESOLUTIONS AND OFFICER SLATE (0.3); CORRESPONDENCE WITH M&A TEAM RE: DILIGENCE MATTERS, SCHEDULES, AND APA (0.5); REVIEW WRITTEN CONSENT (0.3); CALL WITH S. TRAORE AND D. COCO RE: PERMITTED LIENS (0.2). | | | | |
| 04/25/26 | Fiascone, Tom | 0.70 | 1,326.50 | 003 | 76360811 |
| | PREPARE RESPONSES TO DILIGENCE REQUESTS. | | | | |
| 04/25/26 | Diaz, Joseph | 2.80 | 4,620.00 | 003 | 76378039 |
| | REVIEW AND REVISE RULES OF THE ROAD AND ASSOCIATED FORM BILLS OF SALE. | | | | |
| 04/25/26 | Liu, Ting | 0.40 | 690.00 | 003 | 76378054 |
| | REVIEW AND REVISE ONSET CONSENT AND RELEASE. | | | | |
| 04/25/26 | Burke, Gillian | 0.80 | 1,272.00 | 003 | 76370323 |
| | CORRESPONDENCE WITH WEIL RE, RESTRUCTURING, AND M&A TEAM RE STORE FACILITIES (.3); CORRESPONDENCE WITH FBG RE STORE FACILITIES AND EDGERTON, KA COMMENCEMENT DATE (.1); REVIEW AND COMMENT ON ASC/HORIZON HIGH PRIORITY REQUESTS (.3); CORRESPONDENCE WITH WEIL M&A RE ASC/HORIZON HIGH PRIORITY REQUESTS (.1). | | | | |
| 04/25/26 | Coco, Dorothy | 6.00 | 9,900.00 | 003 | 76377500 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.4); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.5); DRAFT PURCHASE AGREEMENT (.4); DRAFT DISCLOSURE SCHEDULES AND DILIGENCE QUESTIONS ON SCHEDULE PREPARATION (1.3). | | | | |
| 04/25/26 | Cohan, Teddy | 1.20 | 1,980.00 | 003 | 76359191 |
| | REVIEW SIDE LETTERS (.4); CORRESPOND WITH J. WHITE, HILCO, A&M, AND WEIL TEAM RE: HARLINGEN INVENTORY SALE (.1); REVIEW BILL OF SALE (.3); REVIEW HILCO/CARVAL ENGAGEMENT LETTER (.3); CORRESPOND WITH WEIL TEAM RE: HILCO M&E ENGAGEMENT LETTER (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/25/26 | Findlay, Loren | 1.00 | 1,650.00 | 003 | 76363413 |
| | REVIEW AND PROVIDE COMMENTS TO APA (.5); REVIEW AND REVISE HILCO ENGAGEMENT LETTER (.5). | | | | |
| 04/25/26 | Schlemeier, Joe | 2.10 | 3,339.00 | 003 | 76366076 |
| | REVIEW DRAFTS OF LOCAL MEXICAN TRANSFER DOCUMENTS (.8); REVIEW DRAFTS OF OTHER FOREIGN TRANSFER DOCUMENTS (.5); COORDINATE WITH INTERNAL WEIL TEAM ON DILIGENCE RESPONSES TO OPPOSING COUNSELS OUTSTANDING LIST (.8). | | | | |
| 04/25/26 | Lee, Calvin | 1.50 | 2,265.00 | 003 | 76370852 |
| | REVIEW TMD ORG CHART AND GUARANTEES (0.7); REVIEW HORIZON/ASC SALE DILIGENCE AND QUERIES (0.8). | | | | |
| 04/25/26 | McHenry, Graham | 1.10 | 1,661.00 | 003 | 76376454 |
| | REVIEW DISCLOSURE SCHEDULES FOR FLEXNGATE. | | | | |
| 04/25/26 | McNerney, Brendan | 0.70 | 973.00 | 003 | 76366788 |
| | REVIEW WALMART LETTER AND CORRESPOND WITH WEIL TEAM ON THE SAME. | | | | |
| 04/25/26 | Pacoli, Katharine | 0.40 | 556.00 | 003 | 76367876 |
| | REVIEW DISCLOSURE SCHEDULES. | | | | |
| 04/25/26 | Serviss, Jess | 0.50 | 695.00 | 003 | 76359855 |
| | PREPARE ADDITIONAL FORM OF BILL OF SALE RE: OVERLAPPING COLLATERAL. | | | | |
| 04/25/26 | Traore, Sidy | 5.60 | 6,552.00 | 003 | 76389158 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT (4.0); REVIEW AND REVISE DISCLOSURE SCHEDULES (.8); CORRESPONDENCE WITH DEAL TEAM/ADVISORS RE DILIGENCE REQUESTS (.5); CALL WITH B. SCHITKA AND D. COCO RE APA (.3). | | | | |
| 04/25/26 | Jones, Taylor | 5.90 | 9,735.00 | 003 | 76432746 |
| | CORRESPOND WITH WEIL TEAMS AND A&M TEAMS RE: UBS SETTLEMENT (1.2); REVIEW HORIZON EU INTERCOMPANY CLAIM ANALYSES (0.9); CORRESPOND WITH WEIL TEAMS AND A&M TEAMS RE: HORIZON EU INTERCOMPANY CLAIMS (1.3); REVIEW DOCUMENTS, CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: IP/HORIZON IP ISSUES (0.5); REVIEW HORIZON/UBS COLLATERAL ANALYSIS (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: FLEX-N-GATE AND TMD BUYER GOING CONCERN SALES AND DEFINITIVE DOCUMENTS (1.2); CALL WITH C. CALABRESE AND A&M TEAM RE: IP ISSUES (0.5). | | | | |
| 04/25/26 | He, Sébastien | 8.00 | 7,800.00 | 003 | 76365150 |
| | PREPARE CLOSING DOCUMENTS FOR THE PROPOSED SALE OF HORIZON AND ASC, INCLUDING DRAFTING CONSENTS AND CLOSING CHECKLIST (7.3); COORDINATE ACROSS DEAL TEAMS RE: DILIGENCE QUESTIONS FOR THE COMPANY (0.7). | | | | |
| 04/25/26 | Bokert, Taya | 1.60 | 1,872.00 | 003 | 76361802 |
| | EMAIL PRIVACY AND IP TEAMS ON WALMART CUSTOMER SYSTEMS ACCESS (.7); EMAIL M&A ON LOCAL COUNSEL CONSIDERATIONS QUESTIONS (.8); REVIEW EMAILS FROM M&A TO RESTRUCTURING ON PRIVACY LOCAL COUNSEL (.1). | | | | |
| 04/25/26 | Eggertsen, Hoku | 1.00 | 975.00 | 003 | 76376264 |
| | PREPARE AND COORDINATE WEIL PRIVACY OUTREACH WITH LOCAL COUNSEL RE: TMD, HORIZON AND ASC SALE PROCESSES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/25/26 | Kweskin, Spencer | 1.60 | 1,560.00 | 003 | 76360538 |
| | UPDATE SCHEDULES (.3); REVIEW ADDITIONAL IT APPLICATION CONTRACTS (.8); REVIEW PRIVACY DOCUMENT WITH ATTENTION TO TRANSACTION SCOPE (.5). | | | | |
| 04/25/26 | Pietrowski, Alexa | 11.70 | 11,407.50 | 003 | 76378320 |
| | CONDUCT HORIZON IP SALE DOCUMENT REVIEW. | | | | |
| 04/25/26 | Phillips, Sean | 2.10 | 2,047.50 | 003 | 76376387 |
| | REVIEW DOCUMENTS RELEVANT TO HORIZON/IP AGREEMENT (2.0); CORRESPOND WITH C. CALABRESE AND A. PIETROWSKI RE: SAME (.1). | | | | |
| 04/25/26 | Winograd, Joshua H. | 0.30 | 417.00 | 003 | 76377499 |
| | CALL WITH K. FERRIER TO DISCUSS MARKETING TEASER. | | | | |
| 04/25/26 | Ferrier, Kyle M. | 2.10 | 3,465.00 | 003 | 76376843 |
| | REVIEW AND REVISE MARKETING MATERIALS (1.8); TELEPHONE CONFERENCE WITH WEIL TEAM RE MARKETING MATERIALS (.3). | | | | |
| 04/26/26 | Westerman, Gavin | 1.20 | 2,754.00 | 003 | 76419184 |
| | REVIEW PURCHASE AGREEMENT (.4); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.8). | | | | |
| 04/26/26 | Georgallas, Andriana | 2.90 | 6,655.50 | 003 | 76374028 |
| | REVIEW REVISED TMD APA (.5); REVIEW REVISED TMD SALE MOTION (.8); EMAILS FROM OEMS RE SAME (.4); CONFER WITH TEAM RE HORIZON MATTERS (.4); REVIEW SAME (.8). | | | | |
| 04/26/26 | Cruz, Mariel E. | 0.30 | 682.50 | 003 | 76372530 |
| | CORRESPONDENCE WITH WEIL TEAM RE SALES. | | | | |
| 04/26/26 | Calabrese, Christine | 1.20 | 2,274.00 | 003 | 76366923 |
| | REVIEW EMAILS AND SUMMARY ANALYSIS RELEVANT TO HORIZON/IP AGREEMENT (.3); DRAFT UPDATE TO A&M RE: SAME (.2); DETAILED EMAILS WITH A. PIETROWSKI RE: SAME (.5); REVIEW J. LORENTE SOROLLA ANALYSIS RELEVANT TO HORIZON/IP AGREEMENT (.2). | | | | |
| 04/26/26 | Liu, Ting | 1.10 | 1,897.50 | 003 | 76378058 |
| | REVIEW AND REVISE TMD APA. | | | | |
| 04/26/26 | Coco, Dorothy | 5.50 | 9,075.00 | 003 | 76377554 |
| | COMMUNICATIONS WITH A&M AND HILCO TEAMS (1.0); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON PURCHASE AGREEMENT AND SCHEDULES (1.0); DRAFT PURCHASE AGREEMENT (2.0); DRAFT DISCLOSURE SCHEDULES (1.0). | | | | |
| 04/26/26 | Cohan, Teddy | 1.90 | 3,135.00 | 003 | 76361823 |
| | CORRESPOND WITH WEIL TEAM RE: APA (.3); REVIEW HILCO IP/RE ENGAGEMENT LETTER (1.3); CORRESPOND WITH MILBANK AND WEIL TEAM RE: HILCO M&E ENGAGEMENT LETTER (.2); CORRESPOND WITH WEIL TEAM RE: WIND-DOWN ORDER RULES OF THE ROAD (.1). | | | | |
| 04/26/26 | Findlay, Loren | 1.00 | 1,650.00 | 003 | 76363517 |
| | CORRESPONDENCE WITH WEIL M&A TEAM RE HILCO SALES (.2); REVIEW AND COMMENT ON APA (.5); REVIEW REVISED HILCO ENGAGEMENT LETTER (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/26/26 | Lee, Calvin | 1.70 | 2,567.00 | 003 | 76370803 |
| | REVIEW TMD APA AND SALE MATERIALS. | | | | |
| 04/26/26 | McNerney, Brendan | 0.20 | 278.00 | 003 | 76366874 |
| | REVIEW DISCLOSURE SCHEDULES. | | | | |
| 04/26/26 | Traore, Sidy | 7.20 | 8,424.00 | 003 | 76389159 |
| | REVIEW AND REVISE ASSET PURCHASE AGREEMENT (4.8); CORRESPONDENCES WITH SPECIALISTS RE: APA (.5); CORRESPONDENCE WITH WEIL M&A AND HILCO RE: EQUIPMENT LEASES (1.1); PREPARE AND CIRCULATE INTERNAL M&A WORKSTREAM UPDATE / TEAM ALLOCATION REQUEST AND COORDINATE COLLECTION OF COMMENTS ACROSS OVERDRIVE WORKSTREAMS (.8). | | | | |
| 04/26/26 | Jones, Taylor | 5.50 | 9,075.00 | 003 | 76432750 |
| | CORRESPOND WITH WEIL TEAMS AND A&M TEAMS RE: UBS COUNTERPROPOSAL (1.1); REVIEW DOCUMENTS AND CORRESPOND WITH WEIL TEAMS AND A&M TEAMS RE: HORIZON EUROPE AND NORTH AMERICA INTERCOMPANY CLAIMS (1.1); CORRESPOND WITH WEIL AND A&M TEAMS RE: OEM QUESTIONS AND RESPONSES (0.5); REVIEW LOCAL COUNSEL ANALYSIS RE: UBS COLLATERAL PACKAGE (0.4); CORRESPOND WITH WEIL TEAMS RE: HORIZON EU SEPARATION ANALYSIS (0.5); CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: HORIZON AND TMD BUYER GOING CONCERN SALES (1.0); REVIEW AND COMMENT ON UBS SETTLEMENT AGREEMENT (0.4); REVIEW OEM HEARING TRANSCRIPTS, CORRESPOND WITH S. BECK RE: SAME (0.5). | | | | |
| 04/26/26 | He, Sébastien | 3.10 | 3,022.50 | 003 | 76365262 |
| | CONDUCT DUE DILIGENCE AND REVIEW CONTRACTS FOR THE PROPOSED SALE OF FILTERS/PLUGS, AVM, STRONGARM (1.8); DRAFT AND UPDATE SIGNING/CLOSING CHECKLIST FOR THE PROPOSED SALE OF HORIZON AND ASC (1.3). | | | | |
| 04/26/26 | Bokert, Taya | 1.10 | 1,287.00 | 003 | 76361803 |
| | UPDATE INTERNATIONAL JURISDICTIONS CHART TO SEND TO A&M AND SEND TO PRIVACY TEAM (1.0); REVIEW EMAILS FROM M&A TO LOCAL PRIVACY COUNSEL (.1). | | | | |
| 04/26/26 | Eggertsen, Hoku | 0.70 | 682.50 | 003 | 76376432 |
| | DRAFT OUTREACH TO LOCAL COUNSEL IN CHINA, INDIA RE: DATA PRIVACY ISSUES FOR HORIZON, TMD AND ASC DEALS. | | | | |
| 04/26/26 | Kweskin, Spencer | 6.40 | 6,240.00 | 003 | 76360541 |
| | FINALIZE WRITTEN CONSENT AND BILL OF SALE (.2); UPDATE SCHEDULES (6.0); COMMUNICATIONS WITH S. HE RE: CHAMP AND FRAM APPLICATION DILIGENCE (.1); REVIEW COMMUNICATIONS RE: SCHEDULES (.1). | | | | |
| 04/26/26 | Pietrowski, Alexa | 1.60 | 1,560.00 | 003 | 76414919 |
| | REVIEW HORIZON IP AGREEMENT DOCUMENTS(1.2); EMAILS TO C. CALABRESE REGARDING SAME (.2); EMAILS WITH KLD TEAM REGARDING SAME (.2). | | | | |
| 04/26/26 | Phillips, Sean | 1.80 | 1,755.00 | 003 | 76376431 |
| | REVIEW DOCUMENTS RELEVANT TO HORIZON/IP AGREEMENT. | | | | |
| 04/26/26 | Winograd, Joshua H. | 1.30 | 1,807.00 | 003 | 76377551 |
| | PREPARE MARKETING TEASER FOR ESTATE CLAIMS. | | | | |
| 04/26/26 | Ferrier, Kyle M. | 5.50 | 9,075.00 | 003 | 76443348 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE MARKETING MATERIAL RE ESTATE CLAIM SALES (3.3); CORRESPOND WITH WEIL AND A&M TEAMS RE SAME (.8); REVIEW PLEADINGS RE SAME (1.4). | | | | |
| 04/26/26 | Beck, Samuel | 2.50 | 2,925.00 | 003 | 76376678 |
| | REVIEW TRANSCRIPTS FOR SALE-RELATED ISSUES (2.0) AND EMAIL WEIL TEAM RE SAME (0.5). | | | | |
| 04/26/26 | Lorente Sorolla, Juan | 5.50 | 6,435.00 | 003 | 76377860 |
| | REVIEW DOCKET MATERIALS AND CASE ORDERS RE: PROCEDURAL TREATMENT OF ANTICIPATED CURE OBJECTION IN CONNECTION WITH SALE AND ASSIGNMENT OF INTELLECTUAL PROPERTY LICENSE (1.9); CONDUCT LEGAL RESEARCH AND PREPARE PRELIMINARY MEMORANDUM ANALYSIS ON SAME (3.6). | | | | |
| 04/26/26 | Hunt, Zachary | 4.30 | 5,031.00 | 003 | 76446174 |
| | REVISE DRAFT OF CLAIMS ANALYSIS DECK. | | | | |
| 04/27/26 | Tsekerides, Theodore E. | 1.30 | 2,983.50 | 003 | 76424080 |
| | TEAM CALL TO DISCUSS HORIZON ASSET SALE (0.6); MEETING WITH C. CALABRESE RE ASSET SALES (0.2); REVIEW MATERIALS RE ASSET SALES (0.5). | | | | |
| 04/27/26 | Westerman, Gavin | 1.70 | 3,901.50 | 003 | 76419181 |
| | CALL WITH BUYER COUNSEL (PARTIAL) AND FOLLOW UP CONFERENCE WITH T. LIU RE SAME (.4); CHECK IN CALL WITH INTERESTED PARTIES RE PROCESS AND FOLLOW UP CONFERENCE WITH B. SCHITKA AND A. GEORGALLAS (.4); WEIL TEAM CALL RE PLAN (.9). | | | | |
| 04/27/26 | Morton, Matthew D. | 0.20 | 439.00 | 003 | 76386126 |
| | CORRESPONDENCE WITH C. HOLLAND RE: DRAFT RESPONSE ON SCHEDULES. | | | | |
| 04/27/26 | Greer, Olivia J. | 1.00 | 2,250.00 | 003 | 76432057 |
| | PRIVACY TEAM MEETING RE ALL ACTIVE WORKSTREAMS (.5); CORRESPONDENCE WITH WEIL M&A AND PRIVACY TEAMS RE DATA TRANSFERS ACROSS JURISDICTIONS AND TRANSACTIONS (.2); CORRESPONDENCE WITH WEIL M&A AND PRIVACY TEAMS RE HORIZON/ASC SALE EMPLOYEE CENSUS (.3). | | | | |
| 04/27/26 | Georgallas, Andriana | 6.10 | 13,999.50 | 003 | 76439505 |
| | CALL WITH WEIL TEAM RE HORIZON SETTLEMENT (1.0); ADVISOR SALE CALL (.5); OEM SALE UPDATE CALL (1.0); HORIZON BIDDER CALL (.8); SALE UPDATE CALL WITH STAKEHOLDERS (.5); FURTHER CALL ON HORIZON SETTLEMENT (.5); RESPOND TO OEM INQUIRIES ON TIMELINE (.5); CONFER WITH LAZARD RE HORIZON SETTLEMENT (.4); DISCUSS TAX MATTERS RE SAME (.4); REVISE SALE PLEADINGS (.5). | | | | |
| 04/27/26 | Cruz, Mariel E. | 3.10 | 7,052.50 | 003 | 76415944 |
| | CHECK IN CALL RE: HORIZON AND ASC WITH FOLEY, MCGUIRE AND WEIL TEAM (0.5); CORRESPONDENCE AND CALLS WITH WEIL TEAM RE DIRECT CLAIMS TRUST (0.5); CORRESPONDENCE WITH WEIL TEAM RE SALES (0.5); CORRESPONDENCE WITH OEM RE TMD BUYER (0.1); CHECK IN CALL RE: HORIZON AND ASC WITH FOLEY, MCGUIRE AND WEIL TEAM (0.3); CORRESPONDENCE AND CALLS WITH WEIL TEAM RE DIRECT CLAIMS TRUST (0.5); TOUCHBASE ON UBS WITH A&M AND WEIL TEAM (0.4); ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.3). | | | | |
| 04/27/26 | Scott, Max | 4.20 | 9,219.00 | 003 | 76414266 |
| | REVIEW TMD SCHEDULES (.4); REVIEW HORIZON IP ASSIGNMENT AGREEMENT (.3); CORRESPOND WITH R. TRENT AND OTHERS REGARDING WALBRO ISSUES (.4); DISCUSS OPEN IP ISSUES WITH WEIL IP TEAM (.5); DISCUSS DOMAIN NAME ISSUES WITH WEIL IP TEAM (.4); REVIEW PURCHASE AGREEMENT MARKUP RECEIVED FROM FOLEY TEAM FOR HORIZON AND CORRESPOND WITH N. SACHDEV AND B. MCNERNEY REGARDING ISSUES IN SAME (1.7); WEEKLY SYNC UP CALL WITH M&A AND RESTRUCTURING TEAMS (.5). | | | | |
| 04/27/26 | Adler, Aimee | 0.70 | 1,645.00 | 003 | 76718357 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW REVISED TMD APA (.2); REVIEW REVISED DRAFT OF HORIZON/ASC APA (.3); EMAILS WITH WEIL TEAM RE: SAME (.2). | | | | |
| 04/27/26 | Calabrese, Christine | 4.20 | 7,959.00 | 003 | 76380591 |
| | REVIEW EMAILS IN ADVANCE OF CALL RE: UBS/HORIZON (.4); CALL WITH WEIL TEAM RE: UBS/HORIZON (.6); DEBRIEF WITH T. TSEKERIDES RE: SAME (.2); MEET WITH A. PIETROWSKI RE: SAME (.3); EMAILS WITH K. MCLACHLAN AND T. JONES RE: UBS/HORIZON (.2); EMAILS WITH T. TSEKERIDES RE: UBS/HORIZON (.1); EMAIL J. LORENTE SOROLLA RE: HORIZON/UBS ANALYSIS (.2); REVIEW REVISED APA AND RESPOND TO M&A TEAM RE: SAME (.1); CALL WITH T. KIM RE: UBS/HORIZON ANALYSIS (.2); REVIEW DOCUMENT ANALYSIS FROM A. PIETROWSKI AND S. PHILLIPS RE: HORIZON ANALYSIS AND CASELAW RELEVANT TO SAME (.3); CALL WITH G. BURTON RE: HORIZON ANALYSIS (.1); REVIEW BACKGROUND MATERIALS RE: HORIZON/UBS (1.2); REVIEW A. PIETROWSKI SUMMARY OVERVIEW OF SAME (.3). | | | | |
| 04/27/26 | Schitka, Barrett | 5.80 | 10,991.00 | 003 | 76710644 |
| | DAILY WIP CALL (0.4); BI-WEEKLY CALL WITH OEMS RE: SALES (0.8); CALL WITH BUYER RE: WORKSTREAMS (0.3); CALL WITH RESTRUCTURING TEAM RE: SETTLEMENT (0.5); CALL WITH STAKEHOLDERS RE: SALE PROCESS (0.5); DISCUSS PURCHASE AGREEMENT WITH D. COCO AND S. TRAORE (1.2); CORRESPONDENCE WITH M&A AND RESTRUCTURING TEAMS RE: SALES (1.4); REVIEW BUYER REVISIONS TO PURCHASE AGREEMENT (0.7). | | | | |
| 04/27/26 | Diaz, Joseph | 2.60 | 4,290.00 | 003 | 76427156 |
| | ATTEND DAILY STATUS CALL WITH WEIL RESTRUCTURING, WEIL M&A, A&M AND LAZARD TEAMS (0.5); ATTEND TO POST-CLOSING MATTERS INVOLVING WALBRO SALE (1.5); ATTEND TO HILCO LIQUIDATION SALES (0.6). | | | | |
| 04/27/26 | Liu, Ting | 3.10 | 5,347.50 | 003 | 76426556 |
| | CALL WITH WEIL RESTRUCTURING, A&M AND LAZARD RE M&A PROCESSES (0.6); CALL WITH TMD BUYER COUNSEL RE TMD SALE (0.5); COORDINATE WITH TMD BUYER COUNSEL RE OPEN ISSUES IN TMD TRANSACTION (0.8); COORDINATE WITH OEM RE TMD CELAYA SALE WORKSTREAMS (0.6); REVIEW AND REVISE ONSET RELEASE DOCUMENT AND COORDINATE LITIGATION REVIEW (0.3); COORDINATE WITH A&M RE PERMITTED LIEN DOCUMENTATIONS (0.3). | | | | |
| 04/27/26 | Burke, Gillian | 0.30 | 477.00 | 003 | 76423788 |
| | REVIEW BUYER COMMENTS TO DISCLOSURE SCHEDULES (.2); CORRESPONDENCE WITH WEIL RE TEAM RE COMMENTS TO DISCLOSURE SCHEDULES (.1). | | | | |
| 04/27/26 | Coco, Dorothy | 8.70 | 14,355.00 | 003 | 76424756 |
| | ATTEND M&A/RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.4); CALL WITH HILCO ON SALE MATTERS (.4); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.3); CONFERENCE WITH B. SCHITKA AND S. TRAORE ON PURCHASE AGREEMENT (.8); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (2.1); DRAFT DISCLOSURE SCHEDULES (1.0); DRAFT PURCHASE AGREEMENT (1.0). | | | | |
| 04/27/26 | Cohan, Teddy | 0.70 | 1,155.00 | 003 | 76388980 |
| | CORRESPOND WITH HILCO RE: WIND-DOWN SALE NOTICE (.1); CORRESPOND WITH WEIL TEAM RE: WIND-DOWN ORDER RULES OF THE ROAD (.1); CORRESPOND WITH J. WHITE, HILCO, A&M, AND WEIL TEAM RE: HARLINGEN INVENTORY SALE (.1); CORRESPOND WITH HILCO AND WEIL TEAM RE: HILCO IP/RE ENGAGEMENT LETTER (.2); CORRESPOND WITH HILCO AND WEIL TEAM RE: HILCO/CARVAL ENGAGEMENT LETTER (.2). | | | | |
| 04/27/26 | Wilders, Hilary | 1.40 | 2,310.00 | 003 | 76389066 |
| | CALL WITH T. BOKERT AND O. GREER REGARDING VARIOUS ASSET SALES (.5); CORRESPOND WITH WEIL WORKING GROUP REGARDING PRIVACY MATTERS (.4); CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY MATTERS (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/26 | Schlemeier, Joe | 5.50 | 8,745.00 | 003 | 76387719 |
| | ATTEND ALL HANDS CALL (.5); ATTEND CALL DISCUSSING HONG KONG AUDIT WITH LOCAL WEIL COUNSEL (.4); ATTEND CALL WITH FOLEY (.6); DRAFT PURCHASE AGREEMENT AND ISSUES LIST (2.7); DISCUSS OVERALL DEAL STRATEGY AND SIGNING WORKSTREAMS WITH BROADER WEIL HORIZON TEAM (1.3). | | | | |
| 04/27/26 | Lee, Calvin | 8.10 | 12,231.00 | 003 | 76413339 |
| | CALL WITH M&A, RESTRUCTURING AND A&M ON WORKSTREAM STATUS (0.3); REVIEW TMD APA AND TRANSACTION STEPS (1.5); CALL WITH TMD BUYER COUNSEL ON TMD OPEN ISSUES (0.5); REVIEW TMD OPEN WORKSTREAMS (1.2); CORRESPONDENCE WITH TMD BUYER COUNSEL ON OPEN ITEMS AND ANCILLARIES (0.8); REVIEW GOVERNANCE DOCUMENTATION FOR HORIZON AND ASC TRANSACTIONS (1.4); REVIEW HORIZON/ASC WORKSTREAM STATUS ON SALE PROCESSES AND SETTLEMENT (0.8); REVIEW EQUIPMENT LIEN DOCUMENTATION (1.1); REVIEW TMD MOTION SALE GRID (0.5). | | | | |
| 04/27/26 | McHenry, Graham | 0.50 | 755.00 | 003 | 76387162 |
| | REVIEW COMPANY DISCLOSURE SCHEDULES. | | | | |
| 04/27/26 | Gamayunov, Anna | 0.80 | 1,380.00 | 003 | 76399947 |
| | ATTEND CALL WITH WEIL AND A&M RE: STATUS OF SALE PROCESSES (0.3); EMAILS WITH WEIL RE: UBS SETTLEMENT AND RELATED DILIGENCE ITEMS (0.5). | | | | |
| 04/27/26 | Barlow, Jarred | 9.10 | 12,649.00 | 003 | 76436592 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: SALE ISSUES (.3); UPDATE SALE ORDER (.6); CORRESPOND RE: ADEQUATE ASSURANCE WITH BUYER COUNSEL (.1); REVIEW ISSUE RE: WALBRO TRANSFER TAXES AND RESPOND TO CORRESPONDENCE FROM M&A TEAM (.2); UPDATE SETTLEMENT COUNTERPROPOSAL (.8); REVIEW AND REVISE SETTLEMENT AGREEMENT (2.9); REVIEW AND REVISE APA (1.0); ATTEND MEETING WITH A. GEORGALLAS AND T. JONES TO JOIN CALL WITH WEIL LITIGATION AND LONDON TEAMS TO DISCUSS SALE AND SETTLEMENT AND DISCUSS SALE AND SETTLEMENT ISSUES (1.1); ATTEND CALL WITH WEIL, A&M, LAZARD, AND OEM TEAMS RE: SALE PROCESS UPDATE (.5); ATTEND MEETING WITH T. JONES AND A. BAJRAMOVIC RE: INTERCOMPANY CLAIMS IN CONNECTION WITH CERTAIN SALE (.4); ATTEND SALE PROCESS CHECK-IN CALL WITH WEIL AND FOLEY TEAMS (.2); ATTEND CALL RE: SETTLEMENT ISSUES WITH WEIL RESTRUCTURING, LONDON, AND A&M TEAMS (.6); ATTEND SALE PROCESS UPDATE WITH ADVISORS FROM VARIOUS CONSTITUENCIES AND WEIL TEAMS (.4). | | | | |
| 04/27/26 | Bienenfeld, Jules | 0.20 | 278.00 | 003 | 76407539 |
| | REVIEW DISCLOSURE SCHEDULE. | | | | |
| 04/27/26 | McNerney, Brendan | 4.80 | 6,672.00 | 003 | 76418574 |
| | PREPARE FOR AND ATTEND TEAM MEETING (.4); REVIEW AND RESPOND TO M&A TEAM ON MARKMONITOR ACCOUNT TRANSFER (.3); REVIEW AND REVISE IP STATUS TRACKER (.5); REVIEW AND REVISE DISCLOSURE SCHEDULES (.9); REVIEW HORIZON/ASC SALE DISCLOSURE SCHEDULES IN LIGHT OF IP ISSUE (2.7). | | | | |
| 04/27/26 | Pacoli, Katharine | 0.90 | 1,251.00 | 003 | 76387689 |
| | REVIEW DISCLOSURE SCHEDULE QUESTIONS FROM M&A. | | | | |
| 04/27/26 | Serviss, Jess | 0.50 | 695.00 | 003 | 76388649 |
| | ATTEND DAILY CHECK-IN MEETING WITH A&M, LAZARD AND WEIL TEAMS (0.4); UPDATE WORKSTREAM TRACKER (0.1). | | | | |
| 04/27/26 | Traore, Sidy | 10.00 | 11,700.00 | 003 | 76427068 |
| | CORRESPONDENCE WITH D. COCO RE: OUTSTANDING ITEMS (.2); DAILY ADVISORS CALL (.3); MEETING WITH D. COCO AND B. SCHITKA RE APA (.8); REVIEW AND REVISE APA (4.8); PREPARE WIND DOWN | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CHECKLIST (1.2); CORRESPONDENCE WITH G. WESTERMAN AND M. CRUZ RE: REVISED APA AND OPEN COMMENTS (.5); REVISE DISCLOSURE SCHEDULES (1.4); CORRESPONDENCE WITH K&S, A&M AND HILCO RE: CERTAIN OPEN POINTS (.8). | | | | |
| 04/27/26 | Tanaka, Ashley | 2.50 | 3,475.00 | 003 | 76429198 |
| | REVIEW WALBRO APA FOR LICENSE GRANTS AND CORRESPONDENCE RE: SAME (0.9); UPDATE INTERNAL IP TRACKER FOR OPEN ITEMS (0.4); ATTEND CALL WITH IP AND PRIVACY DEAL TEAMS RE: OPEN ITEMS (0.7); REVIEW MARK MONITOR DOMAIN NAMES (0.5). | | | | |
| 04/27/26 | Jones, Taylor | 10.00 | 16,500.00 | 003 | 76432754 |
| | CORRESPOND WITH WEIL TEAMS RE: TAX AND OTHER ISSUES IN GOING CONCERN SALES (0.9); CORRESPOND WITH A&M AND WEIL RESTRUCTURING, M&A, AND LITIGATION TEAMS RE: HORIZON RELEASE ANALYSIS (1.5); CORRESPOND WITH WEIL AND A&M TEAMS RE: HORIZON INTERCOMPANY ANALYSIS (1.1); REVIEW AND REVISE UBS COUNTERPROPOSAL (1.1); CORRESPOND WITH WEIL AND A&M TEAMS RE: UBS COUNTERPROPOSAL (1.0); MEET WITH RESTRUCTURING TEAM RE: HORIZON SALE AND UBS SETTLEMENT (1.2); CALL WITH COMPANY ADVISORS RE: GOING CONCERN SALES (PARTIAL) (0.2); CALL WITH COMPANY, ABL/DIP LENDER, AND ONSET ADVISORS RE: UBS PROPOSAL AND GOING CONCERN SALES (0.4); MEET WITH J. BARLOW AND A. BAJRAMOVIC RE: HORIZON INTERCOMPANY AND UBS COLLATERAL ANALYSES (0.4); CALL WITH WEIL, FOLEY, AND OEM COUNSEL RE: FLEX-N-GATES SALES (PARTIAL) (0.2); CALL WITH WEIL AND A&M TEAMS RE: UBS COUNTERPROPOSAL AND ANALYSES (0.5); REVIEW AND REVISE SALE WORKSTREAM WIP LIST (0.2); CORRESPOND WITH WEIL TEAM RE: OEM SALE QUESTIONS (0.2); CORRESPOND WITH WEIL TEAMS RE: SALE TRANSACTION STEPS (0.2); REVIEW RESOLUTIONS, CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: B. DUSTER AUTHORITY AND MANDATE (0.3); CORRESPOND WITH R. DOUGNAC (W&C) RE: UBS PROPOSAL (0.1); REVIEW AND COMMENT ON UBS SETTLEMENT AND SALE AGREEMENT (0.5). | | | | |
| 04/27/26 | He, Sébastien | 5.40 | 5,265.00 | 003 | 76378967 |
| | CALL WITH WEIL, A&M RE: TRANSACTION STATUS (0.3); CALL WITH WEIL & BUYER COUNSEL RE: STATUS OF THE PROPOSED SALE OF ASC AND HORIZON (0.3); COORDINATE ACROSS DEAL TEAMS AND PREPARE DILIGENCE ITEMS AND CLOSING DOCUMENTS FOR THE PROPOSED SALE OF ASC AND HORIZON (1.8); PREPARE SIGNING AND CLOSING CHECKLIST AND REVIEW TRANSACTION STATUS COMMUNICATIONS FOR THE PROPOSED SALE OF ASC AND HORIZON (3.0). | | | | |
| 04/27/26 | Bokert, Taya | 2.90 | 3,393.00 | 003 | 76378767 |
| | PREPARE FOR AND PARTICIPATE ON PRIVACY CALL ON FBG PRIVACY WORKSTEAMS (.6); UPDATE INTERNATIONAL JURISDICTIONS CHART AND EMAIL A&M (.7); EMAIL A&M ON CANADIAN PERSONAL INFORMATION (.3); FBG STATUS CALL WITH IP TEAM (.4); DISCUSS ASC STATUS WITH B. MCNERNEY (.2); REVIEW HORIZON AND ASC PURCHASE AGREEMENT (.2); COORDINATE CALL WITH M&A ON PRIVACY CONCERNS (.2); EMAIL D. COCO AND PRIVACY TEAM ON UK DATA (.3). | | | | |
| 04/27/26 | Charles, Evangeline | 4.20 | 4,914.00 | 003 | 76403909 |
| | M&A AND RESTRUCTURING STATUS CALL (0.5); REVIEW AND REDRAFT SIGN AND CLOSE CHECKLIST FOR ASC AND HORIZON DRAFTS AND EMAILS TO TEAM (2.5); DRAFT MANAGEMENT LETTER (0.8); HORIZON AND ASC STATUS EMAIL TO D. COCO (0.4). | | | | |
| 04/27/26 | Godfryd, Clare | 1.50 | 1,755.00 | 003 | 76424551 |
| | REVIEW AND PROVIDE COMMENTS TO HORIZON/ASC SAPA. | | | | |
| 04/27/26 | Eggertsen, Hoku | 7.40 | 7,215.00 | 003 | 76387767 |
| | STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M TEAMS (.5); COORDINATE WALBRO NAME CHANGE EXTENSION (.5); COORDINATE WALBRO REAL ESTATE TAX PAYMENT (.3); REVIEW DILIGENCE RESPONSES TO BUYER REQUESTS (.7); DRAFT JOINDER TO HORIZON PURCHASE AGREEMENT (1.4); REVIEW DUTCH RESOLUTIONS TO EFFECT HORIZON SALE PROCESS (.9); REVIEW SPA TO EFFECT TRANSFER OF HORIZON INDIA ENTITY (.7); DRAFT HORIZON SIGNING AND CLOSING CHECKLIST (1.9); REVIEW EMAILS (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/26 | Crocco, Megan | 4.30 | 4,192.50 | 003 | 76423372 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.3); MEETING WITH TMD BUYER COUNSEL RE: OUTSTANDING ISSUES (.5); DRAFT STATUS UPDATE FOR TMD (.6); DRAFT TMD CONSENTS (1.1); REVIEW PERMITTED LIEN SCHEDULE AND THE UNDERLYING DOCUMENTATION SENT BY A&M (1.8). | | | | |
| 04/27/26 | Davis III, Harry (Trey) | 2.60 | 2,535.00 | 003 | 76400273 |
| | REVIEW FOLLOW-UP QUESTION FROM S. KUMAR RE: WALBRO IP SUMMARY, AND SEND INITIAL THOUGHTS TO AP AND MS (.5); UPDATE STATUS TRACKER AND ATTEND IP WORKSTREAM MEETING (1.8); CONFIRM IP SUMMARY UPDATE WITH MS/AT AND SEND TO FBG (.3). | | | | |
| 04/27/26 | Kweskin, Spencer | 6.90 | 6,727.50 | 003 | 76382969 |
| | PREPARE LIST OF OUTSTANDING ITEMS FOR THE DISCLOSURE SCHEDULES (1.1); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.4); UPDATE PUNCH LIST (.4); FINALIZE ANALYSIS RE: CHAMP AND FRAM APPLICATION DOCUMENTS (.4); UPDATE SCHEDULES (3.2); COMMUNICATIONS RE: CHAMP AND FRAM APPLICATION DOCUMENTS (.1); COMMUNICATIONS RE: HEBRON EQUIPMENT LEASES (.1); REVIEW COMMUNICATIONS RE: PLAN SETTLEMENT DISCLOSURE STATEMENT (.1); REVIEW COMMUNICATIONS RE: SELLER GUARANTEES (.2); ANALYZE LIST OF LOCS OUTSTANDING WITH BOA (.9). | | | | |
| 04/27/26 | Lawless, Ryan | 0.10 | 97.50 | 003 | 76384880 |
| | REVIEW NDA. | | | | |
| 04/27/26 | Pietrowski, Alexa | 5.50 | 5,362.50 | 003 | 76414921 |
| | MEETING WITH C. CALABRESE REGARDING UBS/HORIZON SALE DOCUMENTS (.1); REVIEW SALE DOCUMENTS (2.0); SUMMARIZE SALE DOCUMENTS (.9); REVIEW HORIZON IP AGREEMENT DOCUMENTS (2.3); ANALYZE LEGAL STANDARDS RELATED TO HORIZON ASSET SALES (.2). | | | | |
| 04/27/26 | Holland, Caleb | 0.90 | 1,431.00 | 003 | 76387570 |
| | REVIEW AND COMMENT ON DISCLOSURES. | | | | |
| 04/27/26 | Warren, Emily | 2.10 | 3,171.00 | 003 | 76443215 |
| | REVIEW AND COMMENT ON UPDATED HORIZON AND ASC PURCHASE AGREEMENT (1.5); DRAFT ISSUES LIST (0.6). | | | | |
| 04/27/26 | Bajramovic, Adi | 4.90 | 6,811.00 | 003 | 76430001 |
| | ATTEND MEETING WITH WEIL TEAM RE: CERTAIN CONTEMPLATED RELEASES (.4); ATTEND INTERNAL WEIL MEETING RE: STATUS UPDATES ON MULTIPLE SALE PROCESSES (.4); ATTEND MEETING WITH T. JONES AND J. BARLOW RE: CERTAIN INTERCOMPANY CLAIM ISSUES IN CONNECTION WITH CERTAIN SALE (.4); ATTEND TOUCHBASE MEETING WITH WEIL AND A&M TEAMS RE: CERTAIN SALE PROCESS (.6); ATTEND SALE PROCESS UPDATE MEETING WITH VARIOUS WEIL TEAMS AND ADVISORS (.5); CORRESPONDENCE WITH WEIL TEAM RE: MULTIPLE SALE PROCESS ISSUES (.5); REVIEW CERTAIN DOCUMENTS AND CORRESPONDENCE IN CONNECTION WITH MULTIPLE INTERCOMPANY CLAIMS (2.1). | | | | |
| 04/27/26 | Ferrier, Kyle M. | 2.50 | 4,125.00 | 003 | 76443470 |
| | REVIEW AND REVISE ESTATE CLAIMS MARKETING MATERIALS (2.1); CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE SAME (.4). | | | | |
| 04/27/26 | Sachdev, Nupur | 2.10 | 3,465.00 | 003 | 76437808 |
| | FURTHER UPDATES TO TSA AND TSA SCHEDULE (TMD) (1.3); TIPT CHECK-IN (0.8). | | | | |
| 04/27/26 | Beck, Samuel | 2.20 | 2,574.00 | 003 | 76410462 |
| | UPDATE SALE WIP (0.4); ATTEND M&A CALL (0.5); ATTEND UBS UPDATE CALL (0.5); ATTEND SALE UPDATE CALL (0.5); REVIEW TRANSCRIPTS RE SALE ISSUES (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/26 | Lorente Sorolla, Juan | 3.40 | 3,978.00 | 003 | 76407294 |
| | ADDITIONAL HORIZON QUESTION RESEARCH / ANALYZE AGREEMENT / WRITE EMAIL MEMO. | | | | |
| 04/27/26 | Hunt, Zachary | 3.40 | 3,978.00 | 003 | 76446349 |
| | PREPARE DRAFT OF MARKETING PROCESS DECK (2.2); CONDUCT RESEARCH RE: PLEADINGS FROM ADVERSARY PROCEEDINGS AND RELATED DOCUMENTS FOR INCLUSION IN VIRTUAL DATA ROOM (1.2). | | | | |
| 04/28/26 | Berezin, Robert S. | 0.10 | 229.50 | 003 | 76399477 |
| | REVIEW AND COMMENT ON MARKETING MATERIAL. | | | | |
| 04/28/26 | Tsekerides, Theodore E. | 0.50 | 1,147.50 | 003 | 76426350 |
| | TEAM CALL RE HORIZON ASSET SALES. | | | | |
| 04/28/26 | Westerman, Gavin | 1.30 | 2,983.50 | 003 | 76423298 |
| | FOLLOW UP CONFERENCE WITH B. SCHITKA RE SALE (.2); CALL (PARTIAL) WITH BUYER ADVISOR RE ISSUES (.3); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.8). | | | | |
| 04/28/26 | Singh, Sunny | 0.30 | 778.50 | 003 | 76397909 |
| | MEETING WITH A. GEORGALLAS RE SALES. | | | | |
| 04/28/26 | Morton, Matthew D. | 0.20 | 439.00 | 003 | 76404848 |
| | REVIEW REVISED HORIZON PURCHASE AGREEMENT. | | | | |
| 04/28/26 | Seales, Jannelle M. | 0.90 | 2,047.50 | 003 | 76407548 |
| | REVIEW ISSUES LIST FOR HORIZON AND PUMPS APA DRAFTED BY G. BURKE (.2); PROVIDE COMMENTS TO ISSUES LIST (.3); EMAILS FROM A LEGGIERO RE: STORE COMMUNICATIONS (.2); EMAILS RE: REAL ESTATE LEASE DILIGENCE (.2). | | | | |
| 04/28/26 | Greer, Olivia J. | 4.10 | 9,225.00 | 003 | 76432050 |
| | PRIVACY COMMENTS RE ISSUES LIST FOR HORIZON AND ASC PURCHASE AGREEMENT (.5); WEIL PRIVACY AND M&A TEAM CALL RE DATA TRANSFER CONSIDERATIONS ACROSS TRANSACTIONS (.3); FOLLOW UP PRIVACY TEAM CORRESPONDENCE RE SAME (.6); CORRESPONDENCE WITH WEIL PRIVACY TEAM AND A&M TEAM RE PERSONAL DATA CONSIDERATIONS IN RELATION TO HORIZON/ASC (.5); PRIVACY TEAM CORRESPONDENCE RE PERSONAL DATA ASSOCIATED WITH TRANSACTIONS (.4); PRIVACY COMMENTS RE HORIZON/ASC PURCHASE AGREEMENT (.4); CORRESPONDENCE BETWEEN WEIL PRIVACY TEAM AND CHINESE AND INDIAN COUNSEL RE DATA TRANSFER CONSIDERATIONS ACROSS TRANSACTIONS (.5); PROVIDE GUIDANCE RE TRANSFER OF EMPLOYEE DATA TO TRICO FOR HR SERVICES (.4); CORRESPONDENCE BETWEEN WEIL TIPT AND M&A TEAMS RE EMPLOYEE CENSUS FOR TMD BUYER TRANSACTION (.2); ANALYSIS RE A&M GUIDANCE CONCERNING TAIWANESE VENDOR AND CUSTOMER DATA IN RELATION TO HORIZON/ASC TRANSACTION (.3). | | | | |
| 04/28/26 | Georgallas, Andriana | 8.60 | 19,737.00 | 003 | 76439467 |
| | ADVISOR SALE CALL (.8); CALL WITH WEIL TEAMS RE HORIZON MATTERS (.8); FURTHER CALL WITH TEAMS RE SAME (.7); CALL WITH C. CARLSON RE SALE MATTERS (.6); CALL WITH HORIZON BIDDER (.8); CALL RE HORIZON SALE AND SETTLEMENT (.8); FURTHER CALL RE SAME (.5); CALL RE TMD ORDER (.6); ALLOCATION DISCUSSION WITH ADVISORS (.7); CALL WITH OEMS RE SALES (.5); CONFER WITH TAX RE SAME (.6); REVIEW TMD SALE PLEADINGS (.9); MEET WITH S. SINGH RE SALES (.3). | | | | |
| 04/28/26 | Cruz, Mariel E. | 3.80 | 8,645.00 | 003 | 76415816 |
| | REVIEW AND COMMENT ON MARKETING MATERIALS (0.3); CHECK IN CALL REGARDING HORIZON AND ASC MATTERS WITH FOLEY, MCGUIRE, A&M AND WEIL (0.8); REVIEW AND ANALYZE PROPOSED | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONSENTS FOR TMD TRANSACTION (0.2); CORRESPONDENCE WITH WEIL TEAM AND ADVISORS RE SALES (1.0); CALL RE HSR CONSIDERATIONS WITH WEIL LITIGATION, M&A AND RESTRUCTURING (0.5); REVIEW TRANSACTION DOCUMENTS (0.6); ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.4). | | | | |
| 04/28/26 | Scott, Max | 1.40 | 3,073.00 | 003 | 76414559 |
| | ATTEND DAILY SYNC UP CALL WITH WEIL M&A AND RESTRUCTURING TEAMS AND A&M (.5); REVIEW HORIZON MARKUP AND ISSUES LIST (.3); SYNC WITH M&A TEAM ON MARKUP ISSUES IN FLEXNGATE DRAFT (.3); CORRESPOND WITH TEAM REGARDING HURON IP SALE (.3). | | | | |
| 04/28/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 003 | 76441180 |
| | CALL WITH A. GEORGALLAS RE SALES. | | | | |
| 04/28/26 | Margolis, Steven M. | 2.30 | 4,485.00 | 003 | 76718413 |
| | REVIEW HORIZON/ASC MARKUP OF HORIZON/ASC PURCHASE AGREEMENT, REVIEW AND REVISE ISSUES AND VARIOUS CORRESPONDENCE ON SAME (1.1); MARK-UP HORIZON/ASC DRAFT OF HORIZON AND ASC PURCHASE AGREEMENT AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER, E. WARREN AND A. HOUTZ ON SAME (1.2). | | | | |
| 04/28/26 | Nichols, Evan T. | 1.80 | 3,411.00 | 003 | 76405039 |
| | CORRESPONDENCE WITH RESTRUCTURING AND BANKING TEAM RE: UBS COLLATERAL PACKAGE (.5); REVIEW UBS STRUCTURE CHART (.5); RESPOND TO M&A QUESTIONS RE: OUTSTANDING LIENS (.8). | | | | |
| 04/28/26 | Calabrese, Christine | 1.50 | 2,842.50 | 003 | 76400603 |
| | REVIEW J. LORENTE SOROLLA ANALYSIS RE: HORIZON ASSIGNMENT (.6); REVIEW CASELAW RE: SAME (.3); CALL WITH WEIL TEAM RE: HORIZON/UBS ANALYSIS (.5); DISCUSS SAME WITH T. KIM (.1). | | | | |
| 04/28/26 | Heimowitz, Simon | 0.30 | 568.50 | 003 | 76413053 |
| | REVIEW APA. | | | | |
| 04/28/26 | Schitka, Barrett | 6.50 | 12,317.50 | 003 | 76415679 |
| | CALL WITH A&M AND LAZARD RE: ALLOCATIONS (0.7); CALL WITH ANTITRUST (0.3); CALL WITH LONDON TEAM RE: INTERCOMPANY LIABILITIES (0.5); CALL WITH OEM COUNSEL RE: SALE ORDER (0.3); MEET WITH G. WESTERMAN RE: WIP (0.2); REVIEW AND REVISE ISSUES LIST (0.9); UPDATE CALL WITH OEM COUNSEL RE: SALES (0.2); CALL WITH PRIVACY TEAM RE: DATA PRIVACY (0.2); CALL WITH RESTRUCTURING TEAM AND CAPM TEAM RE: SECURITIES LAWS (0.5); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (1.7); DAILY CALL WITH BUYER'S COUNSEL (0.5); DAILY WIP CALL (0.5). | | | | |
| 04/28/26 | Fiascone, Tom | 2.00 | 3,790.00 | 003 | 76416013 |
| | REVIEW EDITS TO SAPAS AND PREPARE COMMENTS AND MARKUP REGARDING SAME (1.5); CORRESPONDENCE WITH M&A TEAM RE: EMPLOYMENT MATTERS RELATED TO SALES (0.5). | | | | |
| 04/28/26 | Liu, Ting | 2.50 | 4,312.50 | 003 | 76426523 |
| | CALL WITH WEIL RESTRUCTURING, LAZARD AND A&M RE M&A PROCESS (0.6); COORDINATE WITH ONSET RE RELEASE LETTER FOR TMD CELAYA EQUIPMENT SALE (0.2); COORDINATE WITH TIPT RE TMD TSA DRAFT (0.3); COORDINATE WITH TMD BUYER COUNSEL RE TMD SIGNING WORKSTREAMS (0.3); COORDINATE REVIEW OF TMD APA MARKUP (0.6); COORDINATE WITH GALICIA AND THE COMPANY RE TMD CELAYA EQUIPMENT SALE APA (0.5). | | | | |
| 04/28/26 | Burke, Gillian | 0.70 | 1,113.00 | 003 | 76414121 |
| | REVIEW MARKUP OF THE HORIZON/ASC SAPA (.2); DRAFT RE ISSUES LIST BASED ON MARKUP OF THE HORIZON/ASC SAPA (.3); CORRESPONDENCE WITH WEIL RE TEAM RE MARKUP OF THE HORIZON/ASC SAPA ISSUES LIST (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/28/26 | Coco, Dorothy | 8.20 | 13,530.00 | 003 | 76424845 |
| | ATTEND M&A/RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.5); CALL WITH A&M AND WEIL ON ALLOCATIONS (.7); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (2.0); DRAFT DISCLOSURE SCHEDULES (1.0); DRAFT PURCHASE AGREEMENT (1.0). | | | | |
| 04/28/26 | Cohan, Teddy | 0.30 | 495.00 | 003 | 76429478 |
| | CORRESPOND WITH WEIL TEAM RE: SIDE LETTERS (.1); CORRESPOND WITH HILCO AND J. WHITE RE: HARLINGEN INVENTORY SALE (.2). | | | | |
| 04/28/26 | Wilders, Hilary | 2.10 | 3,465.00 | 003 | 76401798 |
| | CALL WITH WEIL WORKING GROUP REGARDING DATA TRANSFERS FOR VARIOUS ASSET SALES (.4); CORRESPOND WITH T. BOKERT AND O. GREER REGARDING PRIVACY MATTERS RELATED TO VARIOUS ASSET SALES (1.4); REVIEW PURCHASE AGREEMENT FOR HORIZON SALE (.3). | | | | |
| 04/28/26 | Schlemeier, Joe | 7.50 | 11,925.00 | 003 | 76406083 |
| | ATTEND ALL HANDS CALL (.5); ATTEND CALL WITH FOLEY TO DISCUSS HSR (.7); ATTEND DAILY CHECK IN WITH FOLEY (.4); ATTEND DISCUSSION WITH WEIL IP TO DISCUSS SAPA (.4); DRAFT ISSUES LIST AND PURCHASE AGREEMENT (3.9); COORDINATE WITH INTERNAL WEIL HORIZON TEAMS REGARDING LOCAL COUNSEL DELIVERABLES AND GOVERNANCE FOR SIGNING (1.6). | | | | |
| 04/28/26 | Lee, Calvin | 3.70 | 5,587.00 | 003 | 76413347 |
| | CALL WITH M&A, RESTRUCTURING AND A&M ON WORKSTREAM STATUS (0.3); REVIEW SETTLEMENT AND SALE AGREEMENT (0.3); REVIEW TMD MOTION SALE GRID (1.2); REVIEW TMD ORG CHART (0.5); REVIEW TMD ONSET RELEASE AND CONSENT FOR TMD MEXICO EQUIPMENT SALE (0.8); REVIEW MUTUAL RELEASE AGREEMENT FOR UBS SETTLEMENT (0.6). | | | | |
| 04/28/26 | McHenry, Graham | 0.60 | 906.00 | 003 | 76412960 |
| | REVIEW ENVIRONMENTAL CONSIDERATIONS AT TERMINATING LEASES. | | | | |
| 04/28/26 | Ng, Connie | 1.30 | 2,242.50 | 003 | 76448706 |
| | REVIEW AND COMMENT ON SPA (1.0); EMAIL CORRESPONDENCE WITH WEIL US RE: SAME (.3). | | | | |
| 04/28/26 | Gamayunov, Anna | 2.00 | 3,450.00 | 003 | 76399919 |
| | SALE STATUS CALL (0.3); REVIEW AND REVISE MUTUAL RELEASE AGREEMENT (0.9); DRAFT UPDATE TO SETTLEMENT AND SALE AGREEMENT (0.4); EMAILS WITH WEIL AND A&M RE: UBS SETTLEMENT DISCUSSIONS AND RELATED DILIGENCE ITEMS (0.4). | | | | |
| 04/28/26 | Barlow, Jarred | 12.60 | 17,514.00 | 003 | 76436595 |
| | REVIEW AND REVISE SALE AND SETTLEMENT APPROVAL MATERIALS IN CORRESPONDENCE WITH WEIL M&A AND A&M TEAMS (3.7); REVIEW AND REVISE SALE ORDER (1.4); CORRESPOND WITH WEIL BANKING TEAM RE: SALE ISSUES (.1); COORDINATE DISTRIBUTION OF SALE RELATED MATERIALS TO LENDER CONSTITUENCIES (.4); PREPARE ISSUES LIST OF OPEN POINTS ON APA (.7); REVIEW AND REVISE MOTION TO SEAL (2.0); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL (.5); ATTEND INTERCOMPANY CLAIMS ANALYSIS CALL WITH T. JONES, K. MCLACHLAN AND A. BAJROMVIC (.4); ATTEND CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: INTERCOMPANY CLAIMS (.5); ATTEND CALL RE: SALE AND SETTLEMENT WITH WEIL AND A&M TEAMS (.9); ATTEND CALL WITH K. MCLACHLAN RE: SAME (.2); ATTEND CALL WITH COUNSEL TO POTENTIAL PURCHASER RE: SALE ISSUES (.3); ATTEND FOLLOW UP RE: INTERCOMPANY CLAIMS WITH WEIL, WINSTON, A&M, AND FTI TEAMS (.2); ATTEND CONFERENCE WITH A. GEORGALLAS TO ATTEND CALL WITH A&M AND OEM COUNSEL RE: SALE ISSUES (.6); ATTEND CALL RE: ALLOCATION OF SALE PROCEEDS WITH WEIL, A&M, AND LAZARD TEAMS (.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/28/26 | McNerney, Brendan | 4.90 | 6,811.00 | 003 | 76418579 |

REVIEW HORIZON/ASC SALE SAPA AND PREPARE ISSUES LIST (1.1); REVIEW IT CONTRACTS AND PREPARE SUMMARY OF THE SAME (1.6); REVIEW AND REVISE SAPA (1.2); DISCUSS HORIZON/ASC SALE SAPA WITH M&A TEAM AND IP TEAM (.4); REVIEW SAPA IN LIGHT OF THE SAME (.6).

| | | | | | |
|---|---|---|---|---|---|
| 04/28/26 | Traore, Sidy | 8.30 | 9,711.00 | 003 | 76427420 |

DRAFT HILCO WIND DOWN / LIQUIDATION SALE CHECKLIST (1.7); REVIEW AND REVISE STATUS TRACKER (1.5); REVIEW AND ANALYZE APA (1.3); REVIEW APA (.9); REVIEW AND REVISE ANCILLARY DOCUMENTS, INCLUDING BILL OF SALE, SELLER PARTY UPDATES, SC RESOLUTIONS AND GOVERNING BODY RESOLUTIONS (.8); CONDUCT DILIGENCE RE M&E (2.1).

| | | | | | |
|---|---|---|---|---|---|
| 04/28/26 | Jones, Taylor | 10.30 | 16,995.00 | 003 | 76432759 |

REVIEW RESOLUTIONS, CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: B. DUSTER AUTHORITY AND MANDATE (0.6); CORRESPOND WITH WEIL AND A&M TEAMS RE: GOING CONCERN SALES (1.0); CORRESPOND WITH WEIL TEAM RE: OEM SALE QUESTIONS (0.5); CORRESPOND WITH A&M AND WEIL RESTRUCTURING, M&A, AND LITIGATION TEAMS RE: HORIZON RELEASE ANALYSIS (0.6); CORRESPOND WITH WEIL AND A&M TEAMS RE: HORIZON INTERCOMPANY ANALYSIS (0.5); REVIEW AND REVISE UBS COUNTERPROPOSAL (0.4); CORRESPOND WITH WEIL AND A&M TEAMS RE: UBS COUNTERPROPOSAL (0.6); STANDING CALL WITH COMPANY ADVISORS RE: GOING CONCERN SALES (0.4); CALL WITH J. BARLOW, A. BAJRAMOVIC, AND K. MCLACHLAN RE: HORIZON INTERCOMPANY AND COLLATERAL ANALYSES (0.4); CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: HORIZON/UBS RELEASE ANALYSIS (0.5); CALL WITH WEIL RESTRUCTURING AND A&M TEAMS RE: HORIZON/UBS PROPOSAL AND ANALYSES (0.9); CORRESPOND WITH R. DOUGNAC (W&C) RE: UBS PROPOSAL (0.2); REVIEW AND COMMENT ON UBS SETTLEMENT AND SALE AGREEMENT (1.2); REVIEW AND COMMENT ON TMD SALE MOTION AND ORDER (0.3); REVIEW AND COMMENT ON HORIZON SAPA (0.6); CORRESPOND WITH WEIL RESTRUCTURING ASSOCIATES RE: MOTION TO SEAL (0.3); CALL WITH WEIL AND FOLEY TEAMS RE: HORIZON SALE (PARTIAL) (0.1); CALL WITH COMPANY AND ABL LENDER ADVISORS RE: UBS PROPOSAL (PARTIAL) (0.2); CALL WITH OEM ADVISORS RE: SALE ORDERS AND ESCROW MECHANICS (0.5); CALL WITH WEIL, LAZARD, AND A&M TEAMS RE: SALE PRICE ALLOCATIONS (PARTIAL) (0.5).

| | | | | | |
|---|---|---|---|---|---|
| 04/28/26 | He, Sébastien | 10.60 | 10,335.00 | 003 | 76389175 |

CALL WITH WEIL, A&M, AND LAZARD RE: TRANSACTION UPDATES (0.5); CALL WITH WEIL ANTITRUST TEAM RE: ANTITRUST ISSUES (0.2); CALL WITH WEIL PRIVACY TEAM RE: TRANSFER OF PERSONAL DATA IN THE PROPOSED SALES (0.2); REVIEW ALL COMMUNICATIONS AND FOLLOW UP WITH DELIVERABLES AND DILIGENCE QUESTION ANSWERS (0.7); PREPARE CLOSING CHECKLIST FOR THE PROPOSED SALE OF ASC/PUMPS (2.0); REVISE CONSENTS AND RESOLUTIONS FOR THE PROPOSED SALE OF ASC/PUMPS (1.8); REVIEW CONTRACTS AND CONDUCT DILIGENCE FOR THE PROPOSED SALE OF FILTERS/PLUGS, WIPERS, AND AVM (5.2).

| | | | | | |
|---|---|---|---|---|---|
| 04/28/26 | Bokert, Taya | 5.60 | 6,552.00 | 003 | 76389140 |

EMAIL PRIVACY TEAM AND M&A TEAM ON HORIZON MARKUP AND ISSUES LIST (.4); EMAIL N. SACHDEV ON TMD EMPLOYEE SCHEDULES (.4); MARK UP HORIZON AGREEMENT, SEND TO M&A (.5); PREPARE FOR AND ATTEND MEETING WITH M&A ON PRIVACY ISSUES (.6); EMAIL PRIVACY TEAM AND CLIENT ON CARDONE SECURITY MATTER (.4); EMAIL PRIVACY TEAM AND FIRST BRANDS ON DATA (.6); REVIEW HORIZON TSA SCHEDULE (.4); EMAIL PRIVACY TEAM AND EXEC COMPENSATION TEAM ON DATA PROCESSING AGREEMENT (.5); EMAIL LOCAL COUNSEL IN INDIA AND CHINA (.8); EMAIL M&A ON LOCAL COUNSEL ENGAGEMENT (.4); EMAIL A&M AND PRIVACY TEAM ON TAIWAN DATA FOR HORIZON (.6).

| | | | | | |
|---|---|---|---|---|---|
| 04/28/26 | Godfryd, Clare | 3.80 | 4,446.00 | 003 | 76436741 |

REVIEW AND PROVIDE LABOR-RELATED COMMENTS TO HORIZON/ASC PURCHASE AGREEMENT (2.8); RESEARCH OHIO PTO CARRYOVER REQUIREMENTS RE: TMD PURCHASE AGREEMENT (1.0).

| | | | | | |
|---|---|---|---|---|---|
| 04/28/26 | Eggertsen, Hoku | 9.30 | 9,067.50 | 003 | 76404445 |

STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M TEAMS (.6); PLAN CALL WITH WEIL M&A, RESTRUCTURING TEAMS (.3); CALL WITH WEIL M&A AND PRIVACY TEAMS RE: SALES PROCESSES (.5); DRAFT DUTCH RESOLUTIONS RE: HORIZON SALES PROCESS (.6); REVISE JOINDER AGREEMENT RE:

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | HORIZON SALE PROCESS (.4); REVISE AND UPDATE WRITTEN CONSENT RE: HORIZON SALE PROCESS (1.5); COORDINATE RE: WALBRO NAME CHANGE PROCESS (.4); COORDINATE RE: WALBRO REAL PROPERTY TAXES (.6); DISCUSS WITH J. BIENENFELD RE: WALBRO REAL ESTATE TAXES (.2); REVIEW EMAILS (.7); DRAFT SIGNING AND CLOSING CHECKLIST RE: HORIZON SALE PROCESS (3.5). | | | | |
| 04/28/26 | Crocco, Megan | 4.30 | 4,192.50 | 003 | 76423473 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.5); DRAFT DEAL TERMS SECTION OF THE TMD SALE MOTION (.8); CORRESPOND WITH WEIL BANKING RE: PERMITTED LIENS SCHEDULE (.7); DRAFT EMAIL TO BUYER COUNSEL RE: PERMITTED LIENS AND VENDOR COMMUNICATION (.4); REVISE TMD ORG CHART (.7); DRAFT AND SEND SIGNATURE PAGE TO C. MOORE FOR SIGNING RE: ONSET RELEASE (.3); DRAFT TMD CONSENTS AND SEND TO RESTRUCTURING FOR REVIEW (.9). | | | | |
| 04/28/26 | Houtz, Amanda | 3.40 | 3,315.00 | 003 | 76399957 |
| | RUN REDLINE AGAINST PRIOR APA (0.3); PREPARE AND SEND UPDATED COMMUNICATIONS (0.6); EMAIL ACTIVE AND J. FAUST (0.1); CORRESPONDENCE INTERNALLY REGARDING QUESTION FROM A&M (0.4); EMAIL D. DAWES RE: PRIVACY LIMITATIONS (0.2); REVIEW TRUSTEESHIP AGREEMENT (0.4); EMAIL S. RAHHAL (0.2); REVIEW COMMUNICATIONS FROM S. RAHHAL RE: EMPLOYEE EQUIPMENT RETURN (0.2); REVIEW HSA (0.2); REVIEW OPEN ITEMS (0.7); REVIEW DISCLOSURE SCHEDULE MARKUP (0.1). | | | | |
| 04/28/26 | Kweskin, Spencer | 10.10 | 9,847.50 | 003 | 76389078 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.6); UPDATE DISCLOSURE SCHEDULES (2.2); REVIEW CHAMP AND FRAM IT CONTRACTS (2.5); UPDATE WRITTEN CONSENT AND BILL OF SALE (.4); REVIEW MARKETING MATERIALS FOR ESTATE CLAIMS MARKETING PROCESS (.1); UPDATE FRAM AND CHAMP CONTRACT TABLE (.2); REVIEW CURE SCHEDULE (2.8); REVIEW ABL LOC REPORT ENTITIES AGAINST DOCUMENTS (1.3). | | | | |
| 04/28/26 | Lawless, Ryan | 0.30 | 292.50 | 003 | 76399697 |
| | REVISE NDA. | | | | |
| 04/28/26 | Pietrowski, Alexa | 0.40 | 390.00 | 003 | 76415036 |
| | EMAILS WITH C. CALABRESE AND T. KIM REGARDING UBS ASSET SALES (.1); ORGANIZE RELEVANT DOCUMENTS REGARDING SAME (.3). | | | | |
| 04/28/26 | Holland, Caleb | 2.80 | 4,452.00 | 003 | 76415348 |
| | REVIEW HORIZON AND PUMPS APA (.5); RESPOND TO REQUEST FOR INFORMATION ON FAYETTE LEASE REJECTION (1.8); RESPOND TO REQUEST FOR INFORMATION ON ARC PROPERTIES LEASE REJECTION (.5). | | | | |
| 04/28/26 | Warren, Emily | 3.90 | 5,889.00 | 003 | 76446329 |
| | REVIEW AND COMMENT ON HORIZON/ASC PURCHASE AGREEMENT (2.7); ADD ELA INTO THE PURCHASE AGREEMENT (1.2). | | | | |
| 04/28/26 | Liu, Sisi | 1.30 | 2,145.00 | 003 | 76401626 |
| | REVIEW AND COMMENT ON INTERIM OPERATING COVENANT IN REVIEWED BUYER'S REDLINE MARKUP OF SAPA (.8); PREPARE ISSUES LIST (.4); ANALYZE AB&C/AML/SANCTIONS POSTURE (.1). | | | | |
| 04/28/26 | Bajramovic, Adi | 6.90 | 9,591.00 | 003 | 76430014 |
| | ATTEND INTERNAL WEIL MEETING RE: STATUS UPDATES ON MULTIPLE SALE PROCESSES (.5); ATTEND MEETING WITH T. JONES, J. BARLOW, AND K. MCLACHLAN RE: INTERCOMPANY CLAIM ISSUES (.4); ATTEND TOUCHBASE MEETING WITH WEIL AND A&M TEAMS RE: CERTAIN SALE PROCESS (.5); ATTEND MEETING WITH VARIOUS WEIL TEAMS AND A&M RE: CERTAIN INTERCOMPANY CLAIM ISSUES IN CONNECTION WITH SALE OF CERTAIN BUSINESS LINE (1.0); CORRESPONDENCE WITH WEIL, LAZARD, AND A&M TEAMS RE: MULTIPLE SALE PROCESS ISSUES (.9); REVIEW MULTIPLE DOCUMENTS AND CORRESPONDENCE IN CONNECTION WITH INTERCOMPANY CLAIMS ANALYSIS AND DRAFT SUMMARY OF SAME (3.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/28/26 | Ferrier, Kyle M. | 6.40 | 10,560.00 | 003 | 76443579 |
| | REVIEW AND REVISE MARKETING MATERIALS RE ESTATE CLAIMS (3.8); CORRESPOND WITH WEIL AND A&M TEAMS RE SAME (1.6); REVIEW AND REVISE NDA AND VDR CONTENTS (1.0). | | | | |
| 04/28/26 | Sachdev, Nupur | 4.10 | 6,765.00 | 003 | 76437846 |
| | REVIEW TMD TSA SCHEDULE AND EMPLOYEE LEASE AGREEMENT (0.5); REVIEW HORIZON SAPA ISSUES LIST (0.8); AMENDMENTS TO HORIZON SAPA (1.3); CALL WITH M&A TEAM TO DISCUSS HORIZON SAPA (0.5); FURTHER AMENDMENTS TO HORIZON SAPA (1.0). | | | | |
| 04/28/26 | Beck, Samuel | 5.40 | 6,318.00 | 003 | 76410465 |
| | ATTEND M&A CALL (0.5); CONDUCT ANALYSIS RE: PROTECTIVE ORDER (2.4); REVIEW SALE MOTION AND ORDER (0.8); REVIEW AND REVISE MOTION TO SEAL AND REDACT SALE MOTION (1.7). | | | | |
| 04/28/26 | Hunt, Zachary | 3.90 | 4,563.00 | 003 | 76446352 |
| | REVIEW AND REVISE MARKETING PROCESS SLIDE DECK PER LATEST DRAFT OF DISCLOSURE STATEMENT AND RELATED COMMENTS. | | | | |
| 04/29/26 | Goldring, Stuart J. | 0.50 | 1,425.00 | 003 | 76446464 |
| | DAILY WORKING GROUP UPDATE CALL WITH A&M. | | | | |
| 04/29/26 | Westerman, Gavin | 3.30 | 7,573.50 | 003 | 76423332 |
| | REVIEW APA (1.3); REVIEW ISSUES LIST (.3); CONFER WITH M. CRUZ RE SALE PROCESS (.3); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS/ISSUES (1.1); M&A TEAM CORRESPONDENCE RE SALE PROCESS (.3). | | | | |
| 04/29/26 | Greer, Olivia J. | 4.00 | 9,000.00 | 003 | 76432060 |
| | CORRESPONDENCE WITH WEIL PRIVACY AND M&A TEAMS RE DATA NEEDS (.3); CORRESPONDENCE BETWEEN FBG AND A&M RE TRICO AGREEMENT (.4); CORRESPONDENCE WITH WEIL PRIVACY TEAM RE HORIZON/ASC DATA TRANSFER MATTERS (.3); PRIVACY COMMENTS RE HORIZON/ASC PURCHASE AGREEMENT (.3); ANALYSIS RE DATA NEEDS (.8); CORRESPONDENCE WITH WEIL PRIVACY AND M&A TEAMS RE SAME (.3); WEIL PRIVACY TEAM MEETING RE DPA DRAFTS FOR ELAS (.5); MEET WITH FANGDA PRIVACY COUNSEL RE DATA TRANSFER CONSIDERATIONS ACROSS TRANSACTIONS (.5); WEIL PRIVACY TEAM ANALYSIS RE DATA SUBJECTS ACROSS JURISDICTIONS AND TRANSACTIONS (.6). | | | | |
| 04/29/26 | Georgallas, Andriana | 6.70 | 15,376.50 | 003 | 76439461 |
| | ADVISOR SALE CALL (.5); CALL WITH TEAM RE SALE ISSUES (.5); ADVISOR ADD UP CALL RE SALES (.5); CALL WITH HORIZON BIDDER (.8); CALL WITH OEMS RE SALE ORDER (.5); CALL WITH ADVISORS RE ALLOCATIONS (.5); SEVERAL CALLS WITH WEIL AND A&M TEAM RE TMD RELEASES AND AR (1.2); CONFER WITH TEAM RE PERMITTED LIEN OPEN ITEMS (.8); REVIEW AND REVISE SEAL MOTION (.8); CONFER WITH LAZARD RE ALLOCATIONS (.6). | | | | |
| 04/29/26 | Mastoras, Thomas | 0.80 | 1,800.00 | 003 | 76407932 |
| | REVIEW AND DISCUSS LIEN AND RELATED ISSUES IN CONNECTION WITH ASSET SALES. | | | | |
| 04/29/26 | Cruz, Mariel E. | 4.10 | 9,327.50 | 003 | 76415381 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.8); CHECK IN CALL REGARDING HORIZON AND ASC MATTERS WITH FOLEY, MCGUIRE, A&M AND WEIL (0.8); PARTICIPATE IN TMD BUYER CALL WITH A&M, T. BRADLEY AND WEIL (0.5); REVIEW AND COMMENT ON LIQUIDATION SALE DOCUMENTS (0.8); CORRESPONDENCE WITH WEIL TEAM RE SALES (0.4); ANALYSIS RE OPEN ISSUES (0.5); CONFER WITH G. WESTERMAN RE SALE PROCESS (0.3). | | | | |
| 04/29/26 | Scott, Max | 3.10 | 6,804.50 | 003 | 76415428 |
| | SYNC WITH WEIL IP TEAM ON OUTSTANDING ISSUES (.5); CALL WITH B. SCHITKA REGARDING SYSTEMS | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ISSUES AND REVISIONS TO HORIZON PURCHASE AGREEMENT BASED ON SAME (.8); REVISE ASSET PURCHASE AGREEMENT FOR HORIZON DEAL AND CORRESPOND WITH B. MCNERNEY REGARDING SAME (1.1); REVISE TMD TRANSITION SERVICES AGREEMENT AND CORRESPOND WITH N. SACHDEV REGARDING SAME (.4); FINALIZE IP ASSIGNMENT ANCILLARY FOR HORIZON (.3). | | | | |
| 04/29/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 003 | 76448306 |
| | CALL WITH WEIL TEAM RE HILCO WORKSTREAMS (.2); CALL WITH WEIL RESTRUCTURING AND LITIGATION RE DEMAND LETTERS FOR RECEIVABLES (.4); CALL WITH WEIL AND A&M RE TMD SALE ORDER AND AR ISSUES (.5). | | | | |
| 04/29/26 | Nichols, Evan T. | 0.90 | 1,705.50 | 003 | 76413052 |
| | CORRESPONDENCE WITH RESTRUCTURING AND M&A RE: SCHEDULE REVIEW (.4); INTERNAL CALL RE: M&A SCHEDULE REVIEW (.5). | | | | |
| 04/29/26 | Calabrese, Christine | 1.40 | 2,653.00 | 003 | 76436694 |
| | REVIEW CASELAW AND AGREEMENT RE: HORIZON ANALYSIS (1.2); CALL WITH J. BARLOW RE: SALE MATTERS (.2). | | | | |
| 04/29/26 | Schitka, Barrett | 6.50 | 12,317.50 | 003 | 76415698 |
| | CALL WITH C. CARLSON RE: ASSET SALES AND ASSUMPTION PROCEDURES (0.4); CALL WITH C. HINE RE: HSR (0.1); CALL WITH D. COCO RE: ASSIGNMENT AND ASSUMPTION (0.1); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (0.9); DAILY WIP CALL (0.7); REVIEW AND REVISE PURCHASE AGREEMENT (3.5); CALL WITH BUYER RE: HORIZON SALE (0.5); CORRESPONDENCE WITH GALICIA RE: MEXICO FILINGS (0.3). | | | | |
| 04/29/26 | Fiascone, Tom | 2.00 | 3,790.00 | 003 | 76416016 |
| | REVIEW AND REVISE VARIOUS SALE AGREEMENTS (1.0); CORRESPONDENCE WITH UAW RE: UNION MATTERS RELATED TO SALE (0.5); CALL WITH WEIL TEAM RE: SALE MATTERS (0.5). | | | | |
| 04/29/26 | Diaz, Joseph | 3.50 | 5,775.00 | 003 | 76427169 |
| | ATTEND TO HILCO LIQUIDATION SALES (0.9); REVIEW AND REVISE O'REILLY SALE AGREEMENT (1.1); ATTEND TO TARIFF MATTERS IN CONNECTION WITH SAME (0.5); ATTEND DAILY STATUS CALL WITH WEIL RESTRUCTURING, WEIL M&A,A&M AND LAZARD TEAMS (0.5); ATTEND CALL WITH WEIL RESTRUCTURING RE: HARLINGEN SALE (0.5). | | | | |
| 04/29/26 | Liu, Ting | 2.00 | 3,450.00 | 003 | 76426530 |
| | CALL WITH WEIL RESTRUCTURING, LAZARD AND A&M RE M&A PROCESS (0.6); CALL WITH TMD BUYER COUNSEL RE TMD SALE (0.5); CALL WITH LAZARD RE LENDER ALLOCATION (0.5); COORDINATE WITH ECB RE SIGNING DOCUMENTS (0.1); COORDINATE REVIEW OF TMD CELAYA EQUIPMENT APA (0.3). | | | | |
| 04/29/26 | Coco, Dorothy | 8.00 | 13,200.00 | 003 | 76424848 |
| | ATTEND M&A/RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.8); DRAFT PURCHASE AGREEMENT (1.0); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.3); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.6); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (2.0); DRAFT DISCLOSURE SCHEDULES (1.0). | | | | |
| 04/29/26 | Cohan, Teddy | 3.70 | 6,105.00 | 003 | 76429488 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL (.5); ATTEND CALL WITH HILCO, A&M, AND WEIL TEAM RE: HARLINGEN INVENTORY SALE (.6); CORRESPOND WITH HILCO AND WEIL TEAM RE: SAME (.1); CORRESPOND WITH HILCO RE: WIND-DOWN ORDER (.1); CORRESPOND WITH HILCO, DECHERT, GALICIA, A&M, AND WEIL TEAM RE: HILCO/CARVAL ENGAGEMENT LETTER (.3); CORRESPOND WITH D. FERRETTI, HILCO, A&M, AND KATTEN RE: SIDE LETTERS (.4); ATTEND CALL WITH WEIL TEAM RE: ASSET LIQUIDATIONS (.5); CORRESPOND WITH WEIL TEAM RE: APA (.2); CORRESPOND WITH WEIL TEAM RE: TMD SALE (.2); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH MILBANK | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | AND WEIL TEAM RE: HILCO M&E ENGAGEMENT LETTER (.2); CORRESPOND WITH HILCO AND WEIL TEAM RE: FARRIS SALE (.1). | | | | |
| 04/29/26 | Findlay, Loren | 3.40 | 5,610.00 | 003 | 76436170 |
| | REVIEW AND PROVIDE COMMENTS TO APA AND CORRESPONDENCE WITH WEIL M&A RE SAME (1.4); ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE HILCO SALE PROCESS (.5); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE HILCO CUSTOMER DEMAND LETTERS (.4); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL M&A, A&M, AND HILCO TEAMS RE DISCRETE ASSET SALES (.6); ATTEND CALL WITH WEIL RESTRUCTURING AND A&M TEAMS RE TMD SALE (.5). | | | | |
| 04/29/26 | Wilders, Hilary | 1.50 | 2,475.00 | 003 | 76414263 |
| | CALL WITH T. BOKERT AND O. GREER REGARDING PRIVACY MATTERS RELATED TO VARIOUS ASSET SALES (.5); CORRESPOND WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES (1.0). | | | | |
| 04/29/26 | Schlemeier, Joe | 7.00 | 11,130.00 | 003 | 76410520 |
| | ATTEND ALL HANDS CALL (.6); ATTEND CALL WITH OPPOSING COUNSEL (.4); ATTEND CALL WITH LAZARD DISCUSSING ALLOCATION (.3); DRAFT ISSUES LIST AND PURCHASE AGREEMENT (2.8); COORDINATE WITH LOCAL COUNSEL REGARDING ONGOING WORKSTREAMS FOR SIGNING (1.5); REVIEW CONSENTS (.5); COORDINATE WITH INTERNAL WEIL HORIZON AND ASC TEAM TO DISCUSS PATH TO SIGNING (.9). | | | | |
| 04/29/26 | Lee, Calvin | 8.10 | 12,231.00 | 003 | 76413354 |
| | CALL WITH M&A, RESTRUCTURING AND A&M ON WORKSTREAM STATUS (0.7); CALL WITH TMD BUYER COUNSEL ON OPEN ISSUES (0.3); REVIEW SETTLEMENT AND SALE AGREEMENT OPEN COMMENTS AND ISSUES (0.8); CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM ON TMD SALE PERIMETER (0.4); COORDINATE WITH INTERNAL TEAMS ON TMD SALE DOCUMENTS (0.6); REVIEW AND REVISE MUTUAL RELEASE AGREEMENT (2.8); REVIEW WORKSTREAM STATUSES (0.5); REVIEW TMD SALE MOTION SUMMARY GRID (1.1); REVIEW TMD APA AND OPEN ITEMS (0.9). | | | | |
| 04/29/26 | Gamayunov, Anna | 2.10 | 3,622.50 | 003 | 76413350 |
| | ATTEND CALL WITH WEIL AND A&M RE: STATUS OF TRANSACTION PROCESSES (0.5); REVIEW DECK RE: UBS AND HORIZON/ASC SALE TRANSACTIONS (0.6); DRAFT UPDATE TO UBS SETTLEMENT AGREEMENT (0.3); EMAILS WITH WEIL RE: UBS SETTLEMENT AGREEMENT AND RELATED DILIGENCE (0.7). | | | | |
| 04/29/26 | Barlow, Jarred | 8.40 | 11,676.00 | 003 | 76436601 |
| | CALL WITH C. CALABRESE RE: SALE MATTERS (.2); REVIEW AND REVISE MATERIALS FOR SALE AND SETTLEMENT IN CONTACT WITH WEIL LONDON AND A&M TEAMS (3.5); CORRESPOND WITH WEIL M&A TEAM RE: SALE APPROVAL MATERIALS (.2) REVIEW RESEARCH AND CASE SUMMARIES FROM S. BECK (.6); CORRESPOND WITH M&A TEAM AND A&M TEAM RE: SALES (.4); ATTEND CONFERENCE WITH J. KANOFF (.4); ATTEND M&A AND RESTRUCTURING CALL (.8); ATTEND CALLS WITH A. GEORGALLAS RE: SALE ISSUES (.2); ATTEND CALL WITH BUYER COUNSEL AND WEIL AND A&M TEAMS RE: SALE (.5); ATTEND CONFERENCE WITH TEAM RE: SALE ISSUES (.5); ATTEND CALLS WITH J. KANOFF RE: SALE PROCESS (.1); ATTEND CALL WITH WEIL RESTRUCTURING AND A&M TEAMS RE: ISSUES BEARING ON SALE ORDER (.5); ATTEND CALL RE: ALLOCATION ISSUES WITH WEIL RESTRUCTURING, M&A, AND A&M TEAMS (.5). | | | | |
| 04/29/26 | McNerney, Brendan | 5.70 | 7,923.00 | 003 | 76418585 |
| | REVIEW AND REVISE IP TEAM STATUS TRACKER (.6); ATTEND IP TEAM STATUS CALL (.6); REVIEW TSA SCHEDULE AND COORDINATE WITH A&M TEAM ON THE SAME (.3); REVIEW AND REVISE HORIZON/ASC SALE SAPA (.8); REVIEW AND REVISE HORIZON NA TSA SCHEDULES AND DISTRIBUTE THE SAME (.8); COORDINATE WITH IP TEAM ON SCOPE OF ROW SALE PROCESSES (.3); REVIEW AND REVISE HORIZON/ASC SALE IPAA AND COORDINATE WITH THE TEAM ON THE SAME (.7); REVIEW AND REVISE HORIZON NA REGISTERED IP SCHEDULES (1.6). | | | | |
| 04/29/26 | Pacoli, Katharine | 3.30 | 4,587.00 | 003 | 76426668 |
| | REVIEW AND REVISE PERMITTED LIENS SCHEDULES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/26 | Serviss, Jess | 4.20 | 5,838.00 | 003 | 76410035 |
| | REVISE DRAFT PURCHASE AGREEMENT RE: INVENTORY (0.6); ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.7); REVIEW DRAFT CHECKLIST RE: LIQUIDATION SALES (1.8); CALL WITH J. DIAZ RE: LIQUIDATION SALES (0.4); ATTEND MEETING WITH HILCO, A&M AND WEIL TEAMS RE: LIQUIDATION SALES (0.6); DISCUSS WITH S. TRAORE RE: LIQUIDATION SALE CHECKLIST (0.1). | | | | |
| 04/29/26 | Traore, Sidy | 7.80 | 9,126.00 | 003 | 76427847 |
| | REVIEW AND COORDINATE STATUS TRACKER (.7); CONDUCT DILIGENCE RE: CONSENT (.8); CORRESPONDENCE WITH TEAM RE: SALE PROCESS, INCLUDING APA, CONTRACT DESIGNATION PROCESS AND SALE CLOSING MECHANICS (.6); DAILY MEETING WITH ADVISORS RE: TRANSACTION UPDATES (.7); REVIEW AND UPDATE DILIGENCE REQUEST LIST (1.2); MEETING WITH D. COCO RE: TRANSACTION UPDATES, DILIGENCE ISSUES AND OPEN WORKSTREAMS (1.0); CALL WITH HILCO RE: LIQUIDATION SALE PROCESS AND WIND-DOWN TRANSACTION MATTERS (.6); REVIEW AND ANALYZE IT APPLICATIONS / CONTRACTS DILIGENCE, VDR UPLOADS, MISSING CONTRACTS AND CURE AMOUNT ISSUES (.7); REVIEW AND REVISE HILCO WIND DOWN CHECKLIST (1.5). | | | | |
| 04/29/26 | Tanaka, Ashley | 1.80 | 2,502.00 | 003 | 76429199 |
| | UPDATE INTERNAL IP TRACKER FOR OPEN ITEMS (0.4); ATTEND CALL WITH IP AND PRIVACY DEAL TEAMS RE: OPEN ITEMS (0.7); REVIEW HILCO IP BREAKDOWN AND CORRESPONDENCE RE: SAME (0.7). | | | | |
| 04/29/26 | Jones, Taylor | 1.70 | 2,805.00 | 003 | 76432709 |
| | COMPANY ADVISORS CALL RE: GOING CONCERN SALES (0.5); CORRESPOND WITH WEIL AND A&M TEAMS RE: UBS COUNTERPROPOSAL (0.4); CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: GOING CONCERN SALES AND DEFINITIVE DOCUMENTS (0.3); MEET WITH TEAM RE: SALES ISSUES (0.5). | | | | |
| 04/29/26 | He, Sébastien | 9.30 | 9,067.50 | 003 | 76408223 |
| | REVIEW CONTRACTS AND CONDUCT DUE DILIGENCE FOR THE PROPOSED SALE OF FILTERS/PLUGS (6.2); DRAFT ORGANIZATIONAL CONSENTS FOR THE PROPOSED TRANSACTIONS (1.1); RESEARCH DUE DILIGENCE QUESTIONS (1.1); CALL WITH WEIL, LAZARD, AND A&M RE: TRANSACTION STATUS (0.5); CALL WITH WEIL ASSOCIATE D. COCO, S. TRAURE, AND S. KWESKIN RE: PURCHASED ASSETS IN THE PROPOSED SALE OF FILTERS/PLUGS (0.4). | | | | |
| 04/29/26 | Leggiero, Angeline | 0.80 | 1,272.00 | 003 | 76438456 |
| | ATTEND CALL WITH A&M AND HILCO RE HARLIGEN INVENTORY SALE (.6); REVIEW CORRESPONDENCE IN CONNECTION WITH SAME (.2). | | | | |
| 04/29/26 | Bokert, Taya | 8.80 | 10,296.00 | 003 | 76408038 |
| | COORDINATE, PREPARE FOR, AND CALL WITH CHINESE LOCAL COUNSEL ON FIRST BRANDS PRIVACY CONSIDERATIONS (.9); COORDINATE CALL WITH INDIAN LOCAL COUNSEL ON FIRST BRANDS PRIVACY CONSIDERATIONS (.1); DISCUSS CHINESE PRIVACY LAW IMPLICATIONS WITH O. GREER (.4); PREPARE FOR AND ATTEND DATA PROCESSING ADDENDUM (DPA) MEETING WITH O. GREER AND H. WILDERS (1.0); EMAIL J. DAVIDSON ON ENGAGING LOCAL COUNSEL (.4); EMAIL A&M ON DPA (.3); DRAFT PRIVACY LAW CHART FOR CHINESE LOCAL COUNSEL (.8); EMAIL PRIVACY TEAM AND M&A TEAM ON BUYER NEED FOR PERSONAL DATA (.9); DRAFT TSA/ELA CHART AND EMAIL TO PRIVACY TEAM, A&M AND WEIL M&A (1.0); REVIEW FLEX-N-GATE TSA SCHEDULES (.3); EMAIL QUESTIONS TO M&A (.4); UPDATE PURCHASE AGREEMENT DATA PRIVACY LANGUAGE AND SEND TO O. GREER (.5); DRAFT EMAIL TO A&M ON PERSONAL DATA PURGING (.2); STATUS MEETING WITH IP TEAM (.4); DISCUSS STATUS OF DEALS WITH B. MCNERNEY (.3); EMAIL PRIVACY TEAM ON CCPA DPA AND REVIEW PRECEDENT (.4); EMAIL O. GREER AND A&M ON CHINA ORACLE DATA REQUEST (.5). | | | | |
| 04/29/26 | Godfryd, Clare | 0.30 | 351.00 | 003 | 76437639 |
| | REVIEW LABOR-RELATED COMMENTS TO HORIZON/ASC PURCHASE AGREEMENT. | | | | |
| 04/29/26 | Palisi, Thomas | 3.10 | 4,681.00 | 003 | 76440796 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND CALLS WITH WEIL TEAM RE: WIND DOWN (0.4); ATTEND CALL WITH HILCO, A&M, AND WEIL TEAMS RE: SAME (0.6); REVISE HILCO SCOPE AGREEMENTS (2.1). | | | | |
| 04/29/26 | Eggertsen, Hoku | 3.30 | 3,217.50 | 003 | 76417504 |
| | STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M TEAMS (.5); DRAFT AND CONSOLIDATE BUYER DILIGENCE RESPONSES RE: HORIZON AND PUMPS DEALS (1.3); REVIEW EMAILS (.4); COORDINATE INFORMATION REQUESTS FROM HORIZON COMPANY RE: HORIZON INDIA TRANSFER REQUIREMENT (.4); CONSOLIDATE LIEN RELEASES RE: TMD, HORIZON, PUMPS AND SALE PROCESSES (.7). | | | | |
| 04/29/26 | Crocco, Megan | 3.60 | 3,510.00 | 003 | 76423896 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.7); DRAFT DEAL TERMS/SUMMARY GRID FOR SALE MOTION (2.5); ATTEND CALL WITH TMD BUYER COUNSEL TO DISCUSS OUTSTANDING ISSUES (.4). | | | | |
| 04/29/26 | Kweskin, Spencer | 3.00 | 2,925.00 | 003 | 76410186 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.8); REVIEW AND REVISE WRITTEN CONSENT AND BILL OF SALE (1.0); MEET WITH D. COCO, S. TRAORE, AND S. HE RE: CURE SCHEDULE STATUS AND NEXT STEPS (1.0); COMMUNICATIONS RE: DISCLOSURE SCHEDULES (.2). | | | | |
| 04/29/26 | Pietrowski, Alexa | 2.40 | 2,340.00 | 003 | 76415039 |
| | DISCUSS AMENDED ABL ADVERSARY PROCEEDING ANSWER WITH E. AQUILA AND J. LORENTE SOROLLA (.1); RESEARCH REGARDING SAME (.2); EMAILS WITH SAME TEAM REGARDING AMENDED ANSWER (.1); APPLY EDITS FROM R. BEREZIN AND E. AQUILA TO AMENDED ANSWER (2.0). | | | | |
| 04/29/26 | Bajramovic, Adi | 2.00 | 2,780.00 | 003 | 76430021 |
| | ATTEND INTERNAL WEIL MEETING RE: STATUS UPDATES ON MULTIPLE SALES (.5); ATTEND TOUCHBASE MEETING WITH WEIL AND A&M TEAMS RE: CERTAIN SALE PROCESS (.5); CORRESPONDENCE WITH WEIL, LAZARD, AND A&M TEAMS RE: MULTIPLE SALE ISSUES (1.0). | | | | |
| 04/29/26 | Teltschik, Megan | 0.80 | 1,208.00 | 003 | 76415931 |
| | COMPILE RELEVANT UCC FILINGS IN CONNECTION WITH HORIZON, TMD, FILTERS AND PLUGS AND WIPERS LIENS. | | | | |
| 04/29/26 | Ferrier, Kyle M. | 5.40 | 8,910.00 | 003 | 76443446 |
| | REVIEW AND REVISE MARKETING MATERIALS RE ESTATE CLAIMS (1.5); CORRESPOND WITH WEIL AND A&M TEAMS RE SAME (.7); REVIEW AND REVISE NDA (1.4); REVIEW AND REVISE DOCUMENTS FOR VDR (.8); REVIEW GOING CONCERN SALE MOTIONS RE SUPPORTING DECLARATIONS AND REVISE SAME (1.0). | | | | |
| 04/29/26 | Sachdev, Nupur | 3.90 | 6,435.00 | 003 | 76408124 |
| | TMD TSA UPDATES (2.5); TMD SAPA FOLLOW UPS (0.1); TIPT CHECK-IN (0.8); HORIZON TSA UPDATES REVIEW (0.5). | | | | |
| 04/29/26 | Beck, Samuel | 4.90 | 5,733.00 | 003 | 76410399 |
| | ATTEND M&A CALL (0.5); ATTEND CALL RE SALE ORDER AND A/R ISSUES (0.5); REVIEW AND REVISE MOTION TO SEAL AND REDACT SALE MOTION AND CONDUCT RELATED RESEARCH (3.9). | | | | |
| 04/29/26 | Hunt, Zachary | 7.10 | 8,307.00 | 003 | 76446365 |
| | PREPARE DRAFT OF FORM NON-DISCLOSURE AGREEMENT FOR K. FERRIER (5.4); COMPILE MATERIALS FOR UPLOAD TO VIRTUAL DATA ROOM FOR K. FERRIER (1.5); REVIEW EDITS BY K. FERRIER TO MARKETING MATERIALS (0.2). | | | | |
| 04/30/26 | Westerman, Gavin | 4.30 | 9,868.50 | 003 | 76425492 |
| | RESTRUCTURING/M&A STATUS CALL (.5); CONFERENCES WITH B. SCHITKA RE PROCESS/APA ISSUES (.6); ADVISORS CALL (COMPANY AND THIRD PARTY) RE SALE PROCESS (.5); WEIL CALL WITH BUYER AND ADVISORS (.7); REVIEW APA AND ISSUES LIST (1.3); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS/ISSUES (.7). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/26 | Seales, Jannelle M. | 0.60 | 1,365.00 | 003 | 76418869 |
| | EMAILS RE: TMD TRANSFER TAXES (.3); EMAILS RE: HARRIS/ FARRIS INVENTORY SALE (.3). | | | | |
| 04/30/26 | Greer, Olivia J. | 2.70 | 6,075.00 | 003 | 76431977 |
| | CORRESPONDENCE WITH WEIL PRIVACY AND M&A TEAMS RE DATA NEEDED IN CONNECTION WITH TRANSACTION (.6); PROVIDE GUIDANCE RE DATA MANAGEMENT ACROSS TRANSACTIONS (.6); INTERNAL WEIL CORRESPONDENCE RE SAME (.3); CORRESPONDENCE WITH FBG AND A&M TEAMS RE SAME (.2); COMMENTS TO TMD APA (.4); ANALYSIS RE HORIZON/ASC EMPLOYEE SERVICING THROUGH TSA (.2); CORRESPONDENCE WITH WEIL PRIVACY TEAM RE SAME (.4). | | | | |
| 04/30/26 | Georgallas, Andriana | 5.70 | 13,081.50 | 003 | 76439454 |
| | ADVISOR SALE CALL (.5); FURTHER CALL RE SALES (.8); OEM UPDATE CALL (.8); CALL WITH BIDDER TO HORIZON (.8); REVIEW REVISED APA MARKUP (.8); REVIEW ADEQUATE ASSURANCE LETTER (.5); CONFER WITH TEAM RE FINALIZATION OF HORIZON COUNTER (.5); CONFER WITH A&M RE SAME (.4); CONFER WITH TEAM RE TAX MATTERS (.3); REVISE TMD APA (.3). | | | | |
| 04/30/26 | Mastoras, Thomas | 0.30 | 675.00 | 003 | 76410364 |
| | ATTEND ADVISORS SALE CALL. | | | | |
| 04/30/26 | Cruz, Mariel E. | 3.50 | 7,962.50 | 003 | 76426075 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.3); ATTEND SALES PROCESS UPDATE CALL WITH RPM, A&M, LAZARD, MCGUIRE, KPMG, OEMS AND WEIL (0.8); CHECK IN CALL REGARDING HORIZON AND ASC MATTERS WITH FOLEY, MCGUIRE, A&M AND WEIL (0.5); REVIEW TRANSACTION DOCUMENTS RE SALES (1.8); DISCUSS SAME WITH J. SERVISS (0.1). | | | | |
| 04/30/26 | Scott, Max | 3.20 | 7,024.00 | 003 | 76424722 |
| | PREPARE FOR (.2) AND ATTEND WEEKLY M&A AND RESTRUCTURING SYNC UP CALL (.5); REVIEW AND CALL WITH D. COCO ON ISSUES (.4); CORRESPOND WITH FBG TEAM ON WALBRO LICENSES (.3); CORRESPOND WITH N. SACHDEV REGARDING TMD ISSUES AND REVISE DRAFTS BASED ON SAME (1.0); REVIEW CORRESPONDENCE FROM A&M AND WEIL TEAMS REGARDING DEAL UPDATES (.4); FINALIZE TMD PURCHASE AGREEMENT DRAFT (.4). | | | | |
| 04/30/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 003 | 76469033 |
| | CALL WITH KATTEN RE AR COLLECTION (.2); CALL WITH WEIL TEAM RE HILCO WORKSTREAMS (.3); REVIEW AND REVISE MARKETING TEASER FOR ESTATE CLAIM SALE PROCESS (.3); CALL WITH K. FERRIER RE SAME (.2). | | | | |
| 04/30/26 | Nichols, Evan T. | 2.00 | 3,790.00 | 003 | 76425600 |
| | CORRESPONDENCE WITH RESTRUCTURING AND M&A RE: SCHEDULE REVIEW (.6); INTERNAL CALL RE: M&A SCHEDULE REVIEW (.5); REVIEW REVISED SCHEDULES (.9). | | | | |
| 04/30/26 | Schitka, Barrett | 11.70 | 22,171.50 | 003 | 76424917 |
| | CONFERENCE WITH G. WESTERMAN RE: SALES (0.2); CALL WITH OEMS RE: SALES PROCESS (0.5); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (1.5); REVIEW AND REVISE PURCHASE AGREEMENT (0.8); REVIEW AND REVISE PURCHASE AGREEMENT (7.7); DAILY WIP CALL (0.5); CALL WITH BUYER'S COUNSEL RE: OPEN ISSUES (0.5). | | | | |
| 04/30/26 | Fiascone, Tom | 2.70 | 5,116.50 | 003 | 76423346 |
| | TELECONFERENCE WITH WEIL AND OEMS RE: SALES STATUS (0.5); REVISE TMD APA (1.0); REVIEW HORIZON/ASC SAPA (0.5); CORRESPONDENCE WITH WEIL TEAM, A&M, AND COMPANY RE: EMPLOYEE MATTERS IN CONNECTION WITH SALE (0.7). | | | | |
| 04/30/26 | Diaz, Joseph | 4.90 | 8,085.00 | 003 | 76427159 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND TO POST-CLOSING MATTERS INVOLVING WALBRO SALE (0.6); REVIEW AND REVISE LETTER OF INTENT FOR HOPKINS INVENTORY (1.2); ATTENTION TO GOVERNANCE MATTERS (0.5); ATTEND TO LIQUIDATION SALES AND ASSOCIATED FORMS (2.1); ATTEND DAILY STATUS CALL WITH WEIL RESTRUCTURING, WEIL M&A, A&M AND LAZARD TEAMS (0.5). | | | | |
| 04/30/26 | George, Jason | 0.40 | 690.00 | 003 | 76430824 |
| | CALL WITH A. BAJRAMOVIC RE: WALBRO SALE (0.1); CALL WITH FOLEY TEAM RE: ASSET SALE (0.3). | | | | |
| 04/30/26 | Liu, Ting | 2.90 | 5,002.50 | 003 | 76426427 |
| | CALL WITH WEIL RESTRUCTURING, LAZARD AND A&M RE M&A PROCESS (0.6); COORDINATE WITH A&M AND TIPT RE REVISED TSA (0.5); COORDINATE REVIEW OF TMD APA (0.4); REVIEW AND REVISE TMD APA (1.0); COORDINATE WITH A&M AND BANKING RE REVISED PERMITTED LIEN SCHEDULE (0.4). | | | | |
| 04/30/26 | Burke, Gillian | 0.20 | 318.00 | 003 | 76423812 |
| | CORRESPONDENCE WITH WEIL RE TEAM RE HILCO RE PSA. | | | | |
| 04/30/26 | Coco, Dorothy | 6.90 | 11,385.00 | 003 | 76424771 |
| | ATTEND M&A/RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.5); CALL WITH A&M AND WEIL RESTRUCTURING ON ABANDONMENT (.2); DRAFT PURCHASE AGREEMENT (.6); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (2.1); DRAFT DISCLOSURE SCHEDULES (.6). | | | | |
| 04/30/26 | Cohan, Teddy | 2.50 | 4,125.00 | 003 | 76429504 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD, AND WEIL TEAM (.5); CORRESPOND WITH WEIL TEAM RE: HILCO M&E ENGAGEMENT LETTER (.3); CORRESPOND WITH HILCO AND WEIL TEAM RE: FARRIS OFFER LETTER (.1); CORRESPOND WITH J. WHITE AND HILCO RE: HARLINGEN INVENTORY SALE (.2); REVIEW WIND-DOWN SALE NOTICE (.3); CORRESPOND WITH HILCO AND WEIL TEAM RE: HILCO IP/RE ENGAGEMENT LETTER (.2); REVIEW HILCO DECLARATIONS (.6); REVIEW WIND-DOWN ORDER RULES OF THE ROAD (.3). | | | | |
| 04/30/26 | Findlay, Loren | 1.00 | 1,650.00 | 003 | 76436192 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL RESTRUCTURING AND A&M TEAMS RE TMD SALE (.5); REVIEW AND REVISE SUMMARY OF HILCO ORDER (.5). | | | | |
| 04/30/26 | Wilders, Hilary | 0.90 | 1,485.00 | 003 | 76424586 |
| | CALL WITH T. BOKERT AND O. GREER REGARDING PRIVACY MATTERS RELATED TO VARIOUS ASSET SALES (.5); CORRESPOND WITH T. BOKERT AND O. GREER REGARDING PRIVACY MATTERS (.4). | | | | |
| 04/30/26 | Schlemeier, Joe | 7.70 | 12,243.00 | 003 | 76423456 |
| | ATTEND ALL HANDS CALL (.5); ATTEND CALL WITH OPPOSING COUNSEL TO DISCUSS EMPLOYEE OFFERS (.7); COORDINATE FOREIGN DOCUMENTS AND LOCAL COUNSEL STRATEGY (1.2); DISCUSS GOVERNANCE AND OTHER SIGNING MATTERS WITH INTERNAL WEIL HORIZON TEAM (.7); DRAFT PURCHASE AGREEMENT AND DISCUSS WITH B. SCHITKA RE: SAME (4.6). | | | | |
| 04/30/26 | Lee, Calvin | 12.50 | 18,875.00 | 003 | 76429357 |
| | DAILY CALL WITH A&M AND INTERNAL WEIL TEAMS (0.5); REVIEW HORIZON/ASC BOARD DECK AND SAPA (1.8); REVIEW PERMITTED LIENS DISCLOSURES AND DOCUMENTATION (2.4); REVIEW TMD APA COMMENTS AND CHANGES (5.2); REVIEW UBS SETTLEMENT AND SALE AGREEMENT AND EXHIBITS (1.5); REVIEW TMD BOARD DECK (1.1). | | | | |
| 04/30/26 | Patel, Keya | 3.90 | 5,889.00 | 003 | 76446408 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE DECLARATIONS IN SUPPORT OF TMD SALE MOTION. | | | | |
| 04/30/26 | Ng, Connie | 1.20 | 2,070.00 | 003 | 76448718 |
| | EMAIL CORRESPONDENCE WITH WEIL US ON HK SALE RE UPDATE ON AUDIT (.4); CALL WITH BUYER LOCAL COUNSEL RE SAME (.5); OTHER EMAIL CORRESPONDENCE WITH WEIL US RE CLOSING STEPS (.3). | | | | |
| 04/30/26 | Gamayunov, Anna | 0.90 | 1,552.50 | 003 | 76423409 |
| | ATTEND CALL WITH WEIL AND A&M RE: STATUS OF TRANSACTION PROCESSES (0.5); EMAILS WITH WEIL AND A&M RE: UBS SETTLEMENT AGREEMENT AND RELATED DILIGENCE ITEMS (0.4). | | | | |
| 04/30/26 | Barlow, Jarred | 6.90 | 9,591.00 | 003 | 76441135 |
| | DRAFT LANGUAGE FOR APA RE: SETTLEMENT ISSUES (.4); CORRESPOND WITH BUYER AND LAZARD TEAMS RE: ADEQUATE ASSURANCE (.3); REVIEW AND REVISE SALE AND SETTLEMENT MATERIALS (4.1); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL RE: SALE PROCESS (.5); ATTEND ADVISOR CALL RE: SALE ISSUES (.5); ATTEND CALL WITH D. COCO AND A&M TEAM RE: ABANDONMENT OF INVENTORY AND RELATED SALE ISSUES (.2); ATTEND CALL RE: HORIZON SALE TRANSACTION WITH FOLEY AND WEIL M&A AND RESTRUCTURING TEAMS (.4); ATTEND CALL WITH COUNSEL TO TMD PURCHASER RE: SALE ORDER (.3); ATTEND FOLLOW-UP CALL WITH J. KANOFF RE: SAME (.2). | | | | |
| 04/30/26 | Bienenfeld, Jules | 0.20 | 278.00 | 003 | 76422751 |
| | CALL WITH J. SERVISS, J. DIAZ, AND S. HEIMOWITZ RE: BILL OF SALE/FORM OF PURCHASE AGREEMENT. | | | | |
| 04/30/26 | McNerney, Brendan | 3.20 | 4,448.00 | 003 | 76418593 |
| | REVIEW IT SYSTEMS AND PREPARE SUMMARY OF THE SAME. | | | | |
| 04/30/26 | Pacoli, Katharine | 8.60 | 11,954.00 | 003 | 76426679 |
| | REVIEW PERMITTED LIENS SCHEDULES. | | | | |
| 04/30/26 | Serviss, Jess | 2.40 | 3,336.00 | 003 | 76422052 |
| | REVIEW LOI RE: HOPKINS FINISHED GOODS (0.8); ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.5); REVISE BILLS OF SALE AND RULES OF THE ROAD RE: LIQUIDATION SALES (0.6); CALL WITH REAL ESTATE TEAM RE: LIQUIDATION SALES (0.3); DRAFT WORKSTREAM UPDATES (0.2). | | | | |
| 04/30/26 | Traore, Sidy | 10.60 | 12,402.00 | 003 | 76427900 |
| | REVISE DISCLOSURE SCHEDULES (2.0); CONDUCT DILIGENCE RE: ASSET AND ENTITY SCOPE (1.5); COORDINATE AND COMPILE TRACKER FOR PROJECT OVERDRIVE LIQUIDATION SALE WORKSTREAMS (.7); DAILY CALL WITH ADVISORS RE: TRANSACTION UPDATES (.5); PREPARE AND UPDATE DILIGENCE REQUEST LIST FOR HILCO/A&M (1.4); CORRESPONDENCE WITH TEAM RE: DILIGENCE RESPONSES AND OPEN DISCLOSURE SCHEDULE ISSUES, INCLUDING RESPONSES TO K&S QUESTIONS (1.0); CALL WITH HILCO RE: HEBRON EQUIPMENT, LEASED VERSUS OWNED EQUIPMENT AND ASSET SCOPE (.7); REVIEW AND REVISE LIQUIDATION SALE CHECKLIST (.5); REVIEW AND ANALYZE CURE COST AND ASSUMPTION ISSUES FOR ONPOINT, CROWN, CANON AND RELATED EQUIPMENT LEASES (.8); REVISE APA (1.5). | | | | |
| 04/30/26 | Tanaka, Ashley | 1.60 | 2,224.00 | 003 | 76429200 |
| | REVIEW WALBRO APA FOR LICENSE GRANTS AND CORRESPONDENCE RE: SAME (0.8); REVIEW HILCO IP BREAKDOWN AND CORRESPONDENCE RE: SAME (0.8). | | | | |
| 04/30/26 | Jones, Taylor | 1.50 | 2,475.00 | 003 | 76432710 |
| | COMPANY ADVISORS CALL RE: GOING CONCERN SALES (0.3); CALL WITH COMPANY AND OEM ADVISORS RE: GOING CONCERN SALES (0.1); CORRESPOND WITH WEIL AND A&M TEAMS RE: HORIZON INTERCOMPANY AND RELEASE ANALYSES (0.7); CORRESPOND WITH WEIL TEAMS RE: TMD GOING CONCERN SALE AND APA (0.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/26 | He, Sébastien | 8.20 | 7,995.00 | 003 | 76419460 |
| | CONDUCT DILIGENCE REVIEWS REGARDING THE TRANSFERRED ASSETS IN THE SALE OF FILTERS/PLUG, INCLUDING CALLS WITH WEIL ASSOCIATE S. KWESKIN (6.1); UPDATE SIGNING AND CLOSING CHECKLIST AND PREPARE CLOSING DOCUMENTS FOR THE PROPOSED SALE OF HORIZON/ASC (1.6); CALL WITH WEIL, A&M, AND LAZARD RE: TRANSACTION STATUS (0.5). | | | | |
| 04/30/26 | Bokert, Taya | 3.40 | 3,978.00 | 003 | 76419334 |
| | CALL WITH INDIAN LOCAL COUNSEL (.4); CALL WITH O. GREER ON ENGAGING LOCAL COUNSEL AND DATA PROCESSING AGREEMENTS (DPA) (.2); EMAIL LONDON RESTRUCTURING ON ENGAGEMENT OF LOCAL COUNSEL (.2); EMAIL A&M, M&A, AND PRIVACY TEAM (.6); EMAIL PRIVACY AND HILCO ON DPA (.4); REVIEW EMAIL FROM H. WILDERS AND O. GREER ON PURCHASE AGREEMENTS (.2); UPDATE PURCHASE AGREEMENTS AND SEND TO M&A TEAM (.8); EMAIL M&A TEAM ON EMPLOYEE CENSUS FOR HORIZON (.3); EMAIL EMPLOYMENT TEAM ON EMPLOYEE LEASING AGREEMENTS (.3). | | | | |
| 04/30/26 | Charles, Evangeline | 3.00 | 3,510.00 | 003 | 76439503 |
| | DAILY M&A AND RESTRUCTURING STATUS CALLS (0.5); REVIEW AND APPROVE AZB AND AEKA PROFESSIONAL FEE INVOICES (0.5); UPDATE DISCLOSURE SCHEDULES WITH HONG KONG COMMENTS (0.2); FOLLOW UP WITH WEIL LONDON RE: MANAGEMENT LETTER FROM AEKA (0.3); FOLLOW UP WITH WEIL PRIVACY, ECB AND LOCAL COUNSEL RE: EMPLOYEE CENSUS AND EMPLOYEE REPS IN THE SAPA (0.6); FOLLOW UP WITH INTERNAL WEIL TEAMS AND EXTERNAL TEAMS RE: OPEN DILIGENCE ITEMS (0.5); REVIEW UPDATED HORIZON ORG CHART FROM H. EGGERTSEN AND COMMENTS (0.4). | | | | |
| 04/30/26 | Godfryd, Clare | 1.70 | 1,989.00 | 003 | 76437731 |
| | REVIEW AND DRAFT LABOR-RELATED COMMENTS TO TMD APA. | | | | |
| 04/30/26 | Palisi, Thomas | 4.50 | 6,795.00 | 003 | 76453891 |
| | REVISE IP AND REAL ESTATE SCOPE AGREEMENT (2.1); CORRESPOND WITH A&M, HILCO, AND ONSET TEAMS RE: HILCO SCOPE AGREEMENTS (0.4); REVISE M&E AGREEMENT (1.2); CORRESPOND WITH WEIL TEAM RE: WIND DOWN WORK STREAM (0.8). | | | | |
| 04/30/26 | Eggertsen, Hoku | 4.80 | 4,680.00 | 003 | 76425354 |
| | STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M TEAMS (.4); COORDINATE DILIGENCE REQUEST RESPONSE LIST RE: HORIZON/ASC SALE PROCESSES (.7); COORDINATE AND REVIEW INDIA INFORMATION REQUEST LIST (.9); UPDATE HORIZON ORGANIZATION CHART (.7); COORDINATE WITH LOCAL COUNSEL RE: HORIZON INDIA TRANSFER (.9); COORDINATE WITH LOCAL COUNSEL RE: HORIZON MEXICO ENTITY TRANSFERS (.7); REVIEW EMAILS (.5). | | | | |
| 04/30/26 | Benyaminpour, Shirin | 2.60 | 2,535.00 | 003 | 76428793 |
| | REVIEW EMAILS REGARDING LIEN SCHEDULES (.3); REVIEW FINANCING STATEMENTS AND UPDATE LIEN SCHEDULES (2.0); MEET WITH PARALEGAL TO REVIEW LIEN SEARCH RESULTS (.3). | | | | |
| 04/30/26 | Crocco, Megan | 3.00 | 2,925.00 | 003 | 76424164 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.5); REVISE TMD SALE MOTION AND DECK (.4); REVIEW COMMENTS FROM TMD BUYER COUNSEL RE: TRANSACTION DOCUMENTS (.5); CORRESPOND WITH TIPT, ECB, AND LABOR RE: TMD BUYER COMMENTS (1.2); DISCUSS SALE MOTION DEAL SUMMARY WITH J. BARLOW FROM RESTRUCTURING (.4). | | | | |
| 04/30/26 | Davis III, Harry (Trey) | 0.50 | 487.50 | 003 | 76425581 |
| | DRAFT RESPONSE TO S. KUMBAR'S WALBRO APA QUESTIONS AND SEND TO AT AND MS. | | | | |
| 04/30/26 | Kweskin, Spencer | 8.60 | 8,385.00 | 003 | 76419434 |
| | REVIEW EMAILS RE: EQUIPMENT FOR DISCLOSURE SCHEDULES (.2); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.7); REVIEW SALE DECK DRAFT (.3); FINALIZE BILL OF SALE AND WRITTEN CONSENT (.7); REVIEW PARENT GUARANTEES (1.0); UPDATE DISCLOSURE SCHEDULES (2.4); FINALIZE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CURE SCHEDULE ANALYSIS (1.0); REVIEW CURE SCHEDULE TABLE FOR TRANSFERRED CONTRACTS (2.1); FINALIZE CURE SCHEDULE LIST WITH CONTRACTS INCORPORATED (.2). | | | | |
| 04/30/26 | Lawless, Ryan | 0.40 | 390.00 | 003 | 76424254 |
| | REVISE NDA. | | | | |
| 04/30/26 | Bajramovic, Adi | 3.80 | 5,282.00 | 003 | 76430027 |
| | ATTEND INTERNAL WEIL MEETING RE: STATUS UPDATES ON MULTIPLE SALE PROCESSES AND TAKE DETAILED NOTES OF SAME (.5); CORRESPONDENCE WITH WEIL, LAZARD, AND A&M TEAMS RE: MULTIPLE SALE ISSUES (1.1); CONDUCT RESEARCH INTO NOTICE OF NAME CHANGES IN SDTX IN CONNECTION WITH CERTAIN POST-CLOSING CONDITION OF SALE AND DRAFT SUMMARY AND PROPOSED STEPS RE: SAME (2.2). | | | | |
| 04/30/26 | Ferrier, Kyle M. | 3.10 | 5,115.00 | 003 | 76442982 |
| | REVIEW AND REVISE MARKETING MATERIALS RE ESTATE CLAIMS (1.9); REVIEW AND REVISE DECLARATIONS IN SUPPORT OF GOING CONCERN SALES (1.2). | | | | |
| 04/30/26 | Sachdev, Nupur | 2.70 | 4,455.00 | 003 | 76438186 |
| | TMD TSA UPDATES (1.2); TMD SAPA DISCUSSION AND UPDATES RE BUSINESS SYSTEMS POINT (1.5). | | | | |
| 04/30/26 | Beck, Samuel | 1.40 | 1,638.00 | 003 | 76424858 |
| | ATTEND M&A CALL (0.5); CONDUCT RESEARCH RE SALE SEAL/REDACT MOTION (0.9). | | | | |
| 04/30/26 | Hunt, Zachary | 6.90 | 8,073.00 | 003 | 76514194 |
| | PREPARE DRAFT OF C. MOORE DECLARATION (6.1); CORRESPOND WITH K. FERRIER AND T. NICHOLSON RE: SAME (0.2); REVISE COMPILATION OF MATERIALS FOR UPLOAD TO VDR (0.6). | | | | |
| 04/30/26 | Lee, Kathleen A. | 0.30 | 202.50 | 003 | 76426369 |
| | CONDUCT RESEARCH RE: NAME CHANGE OF DEBTORS. | | | | |
| 04/30/26 | Stauble, Christopher A. | 0.20 | 135.00 | 003 | 76416771 |
| | CONDUCT RESEARCH RE: NOTICE OF NAME CHANGE FOR SOLD ENTITY PRECEDENT. | | | | |
| 04/30/26 | Okada, Tyler | 0.40 | 158.00 | 003 | 76426473 |
| | CONDUCT RESEARCH RE: PRECEDENT NOTICES OF NAME CHANGE PURSUANT TO SALE ORDERS. | | | | |
| 04/30/26 | Prescod, Morgan | 3.50 | 1,382.50 | 003 | 76438797 |
| | PULL AND COMPILE UCCS. | | | | |
| **SUBTOTAL Task 003 - Asset Sales/363 Matters** | | **3,919.40** | **$6,003,580.50** | | |
| 04/01/26 | Jones, Taylor | 0.30 | 495.00 | 004 | 76168465 |
| | CORRESPOND WITH N. MCCABE AND A&M RE: AEQUUM SURCHARGE DEMAND. | | | | |
| 04/02/26 | Jones, Taylor | 1.00 | 1,650.00 | 004 | 76168472 |
| | REVIEW AD HOC GROUP/ABL LENDER ADVERSARY COMPLAINT AGAINST AEQUUM (0.7); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: LENDER ADVERSARY PROCEEDING AGAINST AEQUUM (0.3). | | | | |
| 04/07/26 | Jones, Taylor | 0.20 | 330.00 | 004 | 76219391 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW PLEADINGS FROM UCC/AEQUUM LITIGATION. | | | | |
| 04/10/26 | Aquila, Elaina | 0.30 | 517.50 | 004 | 76215238 |
| | CORRESPONDENCE WITH A. PIETROWSKI REGARDING RESPONSE TO ABL COMPLAINT. | | | | |
| 04/10/26 | Pietrowski, Alexa | 2.20 | 2,145.00 | 004 | 76216226 |
| | CONDUCT RESEARCH FOR ABL ADVERSARY PROCEEDING (.4); EMAILS TO E. AQUILA REGARDING SAME (.1); REVIEW ABL COMPLAINT (.3); SUMMARIZE ABL COMPLAINT (1.4). | | | | |
| 04/13/26 | Berezin, Robert S. | 0.20 | 459.00 | 004 | 76239712 |
| | CALL WITH E. AQUILA REGARDING ANSWER TO ABL ADVERSARY REGARDING AEQUUM. | | | | |
| 04/13/26 | Aquila, Elaina | 0.70 | 1,207.50 | 004 | 76234072 |
| | REVISE SUMMARY OF ABL COMPLAINT RE: AEQUUM (.5); CALL WITH R. BEREZIN ON ABL RESPONSE (.2). | | | | |
| 04/13/26 | Pietrowski, Alexa | 1.00 | 975.00 | 004 | 76287767 |
| | REVISE ABL COMPLAINT SUMMARY (.1); EMAILS REGARDING SAME TO ANSWER TEAM (.1); CALL WITH R. BEREZIN, E. AQUILA, J. LORENTE SOROLLA REGARDING DRAFTING (.3); PREPARE ANSWER CHART (.2); RESEARCH FOR ANSWER (.3). | | | | |
| 04/13/26 | Lorente Sorolla, Juan | 2.20 | 2,574.00 | 004 | 76291822 |
| | REVIEW ABL COMPLAINT AND RELATED FILINGS FOR NEW ADVERSARY PROCEEDING (1.7); ATTEND TEAM CALL REGARDING RESPONSE STRATEGY FOR ABL ADVERSARY PROCEEDING (0.5). | | | | |
| 04/14/26 | Pietrowski, Alexa | 3.30 | 3,217.50 | 004 | 76287775 |
| | DRAFT ANSWER TO ABL COMPLAINT. | | | | |
| 04/14/26 | Lorente Sorolla, Juan | 4.80 | 5,616.00 | 004 | 76291823 |
| | REVIEW SOURCE DOCUMENTS AND DRAFT PROPOSED RESPONSES FOR ABL COMPLAINT ANSWER CHART (3.6); REVIEW AND REVISE COMPLETED ANSWER CHART FOR ACCURACY AND INTERNAL CONSISTENCY (1.2). | | | | |
| 04/15/26 | Aquila, Elaina | 0.50 | 862.50 | 004 | 76273050 |
| | REVISE ANSWER TO ABL COMPLAINT. | | | | |
| 04/15/26 | Pietrowski, Alexa | 2.00 | 1,950.00 | 004 | 76287781 |
| | DRAFT ANSWER FOR ABL COMPLAINT. | | | | |
| 04/15/26 | Lorente Sorolla, Juan | 0.40 | 468.00 | 004 | 76291824 |
| | REVIEW TEAM MEMBER'S VERIFICATION RESULTS AND PROVIDE GUIDANCE ON REVISIONS TO ABL ANSWER CHART. | | | | |
| 04/16/26 | Aquila, Elaina | 0.60 | 1,035.00 | 004 | 76287702 |
| | REVISE ANSWER TO ABL COMPLAINT. | | | | |
| 04/16/26 | Pietrowski, Alexa | 1.10 | 1,072.50 | 004 | 76277324 |
| | REVISE ANSWER DRAFT (1.0); EMAILS WITH ANSWER TEAM REGARDING SAME (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/16/26 | Lorente Sorolla, Juan | 1.50 | 1,755.00 | 004 | 76291825 |
| | REVIEW AND INCORPORATE COMMENTS ON ABL ANSWER CHART FROM SENIOR ASSOCIATE (1.1); REVIEW PARTNER MARKUP OF ANSWER CHART AND ADVISE COLLEAGUE ON IMPLEMENTATION (0.4). | | | | |
| 04/17/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 004 | 76300247 |
| | REVIEW AND COMMENT ON ANSWER TO ABL AEQUUM COMPLAINT ALLEGATIONS. | | | | |
| 04/18/26 | Pietrowski, Alexa | 0.20 | 195.00 | 004 | 76288772 |
| | REVISE ABL ANSWER DRAFT (.1); EMAIL J. LORENTE SOROLLA REGARDING SAME (.1). | | | | |
| 04/20/26 | Aquila, Elaina | 0.50 | 862.50 | 004 | 76309086 |
| | REVISE ANSWER TO ABL COMPLAINT (.4); CORRESPONDENCE WITH J. LORENTE SOROLLA AND A. PIETROWSKI REGARDING SAME (.1). | | | | |
| 04/20/26 | Pietrowski, Alexa | 0.40 | 390.00 | 004 | 76345784 |
| | EMAILS WITH E. AQUILA AND J. LORENTE SOROLLA REGARDING ABL ANSWER DRAFTING (.2); REVISE ABL ANSWER DRAFT (.2). | | | | |
| 04/20/26 | Lorente Sorolla, Juan | 2.10 | 2,457.00 | 004 | 76377798 |
| | REVIEW AND FINALIZE UPDATED DRAFT OF ANSWER CHART FOR ABL ADVERSARY COMPLAINT (1.4); REVIEW SENIOR ASSOCIATE'S COMMENTS ON ANSWER CHART (0.7). | | | | |
| 04/21/26 | Berezin, Robert S. | 0.60 | 1,377.00 | 004 | 76324128 |
| | REVIEW AND REVISE ANSWER TO ABL/AQUEEM COMPLAINT. | | | | |
| 04/21/26 | Pietrowski, Alexa | 3.50 | 3,412.50 | 004 | 76345789 |
| | EMAILS WITH E. AQUILA AND J. LORENTE SOROLLA REGARDING ANSWER DRAFTING (.4); IMPLEMENT EDITS FROM R. BEREZIN (.1); COMPLETE ANSWER DRAFT (3.0). | | | | |
| 04/21/26 | Lorente Sorolla, Juan | 0.90 | 1,053.00 | 004 | 76377841 |
| | REVIEW DRAFT ANSWER TO ABL ADVERSARY COMPLAINT AND PROVIDE COMMENTS TO ASSOCIATE TEAM. | | | | |
| 04/22/26 | Aquila, Elaina | 0.10 | 172.50 | 004 | 76343827 |
| | REVIEW ANSWER TO ABL COMPLAINT. | | | | |
| 04/22/26 | Pietrowski, Alexa | 0.80 | 780.00 | 004 | 76345755 |
| | IMPLEMENT ABL ANSWER EDITS FROM J. LORENTE SOROLLA AND E. AQUILA (.2); EMAILS WITH TEAM REGARDING SAME (.2), E. AQUILA AND J. LORENTE SOROLLA REGARDING SAME (.2); EMAILS WITH RESTRUCTURING TEAM REGARDING ANSWER (.1); COORDINATE WITH RESTRUCTURING PARALEGALS FOR FILING (.1). | | | | |
| 04/27/26 | Aquila, Elaina | 0.10 | 172.50 | 004 | 76384956 |
| | REVIEW ANSWER TO ABL COMPLAINT. | | | | |
| 04/27/26 | Pietrowski, Alexa | 0.60 | 585.00 | 004 | 76414925 |
| | FINALIZE ABL ANSWER (.3); WORK WITH PARALEGAL TEAM TO FILE ABL ANSWER (.3). | | | | |
| 04/27/26 | Kleissler, Matthew J. | 0.40 | 204.00 | 004 | 76440606 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION OF MATERIALS RE: ANSWER TO ABL COMPLAINT FOR A. PIETROWSKI. | | | | |
| 04/28/26 | Aquila, Elaina | 0.10 | 172.50 | 004 | 76409620 |
| | CORRESPONDENCE WITH R. BEREZIN, A. PETROSKI, AND J. LORENTE SOROLLA REGARDING AMENDING ANSWER TO ABL COMPLAINT. | | | | |
| 04/29/26 | Berezin, Robert S. | 0.60 | 1,377.00 | 004 | 76410234 |
| | CALL WITH SPV COUNSEL REGARDING AEQUUM (.4); REVIEW AND COMMENT ON ANSWER (.2). | | | | |
| 04/29/26 | Aquila, Elaina | 0.60 | 1,035.00 | 004 | 76705147 |
| | REVISE ANSWER TO ABL COMPLAINT. | | | | |
| **SUBTOTAL Task 004 - Aequum Matters** | | **34.50** | **$42,181.50** | | |
| 04/01/26 | Gleason, Evan | 0.30 | 118.50 | 005 | 76169334 |
| | ASSIST WITH PREPARATION, FILE AND SERVE, STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND VENDOR MODIFYING THE AUTOMATIC STAY FOR J. BARLOW. | | | | |
| 04/02/26 | Kuebler, John | 1.20 | 1,812.00 | 005 | 76169218 |
| | REVIEW INSURER'S DRAFT OF PROPOSED STIPULATION FOR CERTAIN LITIGATION. | | | | |
| 04/09/26 | George, Jason | 0.40 | 690.00 | 005 | 76213776 |
| | CALL WITH J. BONTEQUE RE: LIFT STAY REQUEST (0.2); EMAILS WITH N. SALTER RE: SAME (0.2). | | | | |
| 04/09/26 | Findlay, Loren | 0.50 | 825.00 | 005 | 76219416 |
| | REVIEW AND PROVIDE COMMENTS TO AUTOMATIC STAY VIOLATION LETTER AND EMAIL WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 04/10/26 | George, Jason | 0.10 | 172.50 | 005 | 76214444 |
| | EMAIL WITH N. MENASCHE RE: AUTOMATIC STAY. | | | | |
| 04/17/26 | George, Jason | 0.10 | 172.50 | 005 | 76307942 |
| | EMAIL WITH I. VORBACH RE: AUTOMATIC STAY MOTION. | | | | |
| 04/21/26 | George, Jason | 0.20 | 345.00 | 005 | 76365315 |
| | EMAIL WITH N. MENASCHE RE: LIFT-STAY REQUEST. | | | | |
| 04/21/26 | Okada, Tyler | 0.20 | 79.00 | 005 | 76325029 |
| | ASSIST WITH PREPARATION, FILE AND SERVE JOINT NOTICE OF ADJOURNMENT OF HEARING ON TOYOTA’S MOTION FOR STAY RELIEF [DOCKET NO. 2497]. | | | | |
| 04/22/26 | George, Jason | 0.10 | 172.50 | 005 | 76365370 |
| | EMAIL WITH A&M TEAM RE: AUTOMATIC STAY VIOLATION. | | | | |
| 04/22/26 | Kuebler, John | 1.80 | 2,718.00 | 005 | 76375485 |
| | CONDUCT RESEARCH REGARDING AUTOMATIC STAY AND CONFER INTERNALLY REGARDING SAME. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/26 | George, Jason | 0.10 | 172.50 | 005 | 76430763 |
| | EMAILS WITH J. KUFFLER AND J. KUEBLER RE: LIFT-STAY REQUEST. | | | | |
| **SUBTOTAL Task 005 - Automatic Stay** | | **5.00** | **$7,277.50** | | |
| 04/02/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 009 | 76983708 |
| | CALL WITH C. CARLSON REGARDING CARVAL. | | | | |
| 04/06/26 | Carlson, Clifford W. | 0.40 | 878.00 | 009 | 76224302 |
| | CALL WITH DECHERT RE VARIOUS CARVAL MATTERS. | | | | |
| 04/07/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 009 | 76224348 |
| | CALL WITH GIBSON RE CARVAL SURCHARGE PROPOSAL (.4); EMAILS WITH A&M RE SAME (.2); CALL WITH DECHERT RE SURCHARGE PROPOSAL (.4). | | | | |
| 04/10/26 | Jones, Taylor | 0.40 | 660.00 | 009 | 76219439 |
| | REVIEW DOCUMENTS, CORRESPOND WITH R. BEREZIN, C. CARLSON, AND RESTRUCTURING ASSOCIATES RE: TRICO WIND-DOWN AND PRIOR ORDERS. | | | | |
| 04/10/26 | McCabe, Nate | 0.30 | 417.00 | 009 | 76216883 |
| | CORRESPOND WITH WEIL TEAM RE CARVAL PROPOSED LIFT STAY ORDER. | | | | |
| 04/13/26 | Jones, Taylor | 0.30 | 495.00 | 009 | 76300036 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: CARVAL SURCHARGE ANALYSIS AND COMMUNICATIONS. | | | | |
| 04/21/26 | Lopez Scherer, Enrique | 0.40 | 604.00 | 009 | 76325727 |
| | PULL UCC1S RELATED TO CARVAL III FACILITY AND COMMUNICATIONS WITH RESTRUCTURING THE FOREGOING. | | | | |
| 04/21/26 | Nicholson, Tansy | 1.20 | 1,404.00 | 009 | 76368306 |
| | GATHER RELEVANT CARVAL DOCS TO SHARE WITH HILCO FOR PURPOSES OF EFFECTUATING WIND DOWN OF MEXICAN FACILITIES. | | | | |
| 04/28/26 | Lopez Scherer, Enrique | 0.40 | 604.00 | 009 | 76403890 |
| | COMPILE DOCUMENTS REQUESTED BY RESTRUCTURING RE: MEXICAN PLEDGES AND MANUFACTURING AGREEMENTS. | | | | |
| 04/29/26 | Jones, Taylor | 0.30 | 495.00 | 009 | 76432765 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: PUGLISI INDEMNIFICATION DEMAND. | | | | |
| 04/30/26 | Jones, Taylor | 0.30 | 495.00 | 009 | 76432715 |
| | CORRESPOND WITH L. FINDLAY AND T. NICHOLSON RE: PUGLISI INDEMNIFICATION DEMAND. | | | | |
| **SUBTOTAL Task 009 - CarVal Matters** | | **5.50** | **$9,394.50** | | |
| 04/01/26 | George, Jason | 0.40 | 690.00 | 010 | 76164517 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME (0.2); REVIEW AND COMMENT ON NOTICE OF MASTER SERVICE LIST AND EMAIL WITH A. BAJRAMOVIC RE: SAME (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/01/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 76168471 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 04/01/26 | Bajramovic, Adi | 1.60 | 2,224.00 | 010 | 76162137 |
| | CORRESPONDENCE WITH WEIL AND KROLL TEAMS RE: PROPOSED FILING VERSION OF MASTER SERVICE LIST (.7); REVIEW PROPOSED MASTER SERVICE LIST FOR FILING AND PREPARE SUMMARY OF CHANGES FROM LAST FILED MASTER SERVICE LIST (.5); REVISE MASTER SERVICE LIST (.1); REVIEW KROLL INQUIRY LOG AND PREPARE SUMMARY OF SAME (.3). | | | | |
| 04/01/26 | Kuebler, John | 2.30 | 3,473.00 | 010 | 76169046 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/01/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 76197877 |
| | UPDATE CASE CALENDAR FOR T. NICHOLSON (.1); FILE DEBTORS' MASTER SERVICE LIST (.2). | | | | |
| 04/02/26 | George, Jason | 0.10 | 172.50 | 010 | 76164485 |
| | REVIEW AND REVISE CASE CALENDAR AND EMAIL J. KUEBLER RE: SAME. | | | | |
| 04/02/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 76168473 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 04/02/26 | Bajramovic, Adi | 0.10 | 139.00 | 010 | 76162141 |
| | CORRESPONDENCE WITH KROLL TEAM RE: FILING VERSION OF MASTER SERVICE LIST. | | | | |
| 04/02/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76169250 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/02/26 | McCabe, Nate | 1.60 | 2,224.00 | 010 | 76165456 |
| | DRAFT ORGANIZATIONAL CHART. | | | | |
| 04/02/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 76197891 |
| | UPDATE CASE CALENDAR FOR J. BARLOW (.1); PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.2). | | | | |
| 04/03/26 | George, Jason | 0.20 | 345.00 | 010 | 76164553 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 04/03/26 | Kuebler, John | 1.90 | 2,869.00 | 010 | 76169178 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/03/26 | McCabe, Nate | 0.80 | 1,112.00 | 010 | 76165739 |
| | REVISE ORGANIZATIONAL CHART. | | | | |
| 04/03/26 | Jalomo, Chris | 0.60 | 285.00 | 010 | 76167466 |
| | PREPARE AND ELECTRONICALLY FILE MARCH 18, 2026 HEARING TRANSCRIPT REQUEST AND EMAILS WITH TEAM AND COURT REPORTER REGARDING SAME. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/26 | George, Jason | 0.20 | 345.00 | 010 | 76209214 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 04/06/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 76217287 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 04/06/26 | Jones, Taylor | 0.20 | 330.00 | 010 | 76219383 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 04/06/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76221012 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/07/26 | George, Jason | 0.10 | 172.50 | 010 | 76209208 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 04/07/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 76219359 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 04/07/26 | Rosen, Abe | 0.10 | 117.00 | 010 | 76190170 |
| | RETURN CALL FROM HOTLINE. | | | | |
| 04/07/26 | Kuebler, John | 2.60 | 3,926.00 | 010 | 76220958 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/07/26 | McCabe, Nate | 0.50 | 695.00 | 010 | 76214547 |
| | DRAFT EMAIL RESPONSE TO WEIL TEAM RE UPDATED ORGANIZATIONAL CHART. | | | | |
| 04/08/26 | George, Jason | 0.30 | 517.50 | 010 | 76209340 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 04/08/26 | Rosen, Abe | 0.10 | 117.00 | 010 | 76196280 |
| | CALL WITH CREDITOR RE PROCESS OF CASE. | | | | |
| 04/08/26 | Bajramovic, Adi | 0.30 | 417.00 | 010 | 76198951 |
| | REVIEW KROLL INQUIRY LOG AND PREPARE SUMMARY OF SAME. | | | | |
| 04/08/26 | Kuebler, John | 3.10 | 4,681.00 | 010 | 76220971 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/08/26 | McCabe, Nate | 0.20 | 278.00 | 010 | 76215853 |
| | CORRESPOND WITH A&M RE REVISED ORGANIZATIONAL CHART. | | | | |
| 04/08/26 | Okada, Tyler | 0.40 | 158.00 | 010 | 76197937 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/09/26 | George, Jason | 0.10 | 172.50 | 010 | 76213781 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 04/09/26 | Jones, Taylor | 0.20 | 330.00 | 010 | 76219403 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 04/09/26 | Kuebler, John | 2.20 | 3,322.00 | 010 | 76220983 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/09/26 | McCabe, Nate | 0.20 | 278.00 | 010 | 76216954 |
| | CORRESPOND WITH WEIL TEAM RE UPDATED ORG CHART. | | | | |
| 04/09/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76202094 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/10/26 | George, Jason | 0.20 | 345.00 | 010 | 76214283 |
| | REVIEW AND COMMENT ON CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 04/10/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 76219437 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 04/10/26 | Kuebler, John | 1.90 | 2,869.00 | 010 | 76220992 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/10/26 | Okada, Tyler | 0.10 | 39.50 | 010 | 76215164 |
| | UPDATE CASE CALENDAR FOR J. BARLOW. | | | | |
| 04/13/26 | George, Jason | 0.10 | 172.50 | 010 | 76307828 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 04/13/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 76300034 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 04/13/26 | Kuebler, John | 2.50 | 3,775.00 | 010 | 76300802 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/13/26 | Okada, Tyler | 0.40 | 158.00 | 010 | 76267881 |
| | UPDATE CASE CALENDAR FOR T. NICHOLSON (.2); PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.2). | | | | |
| 04/14/26 | Findlay, Loren | 0.30 | 495.00 | 010 | 76309010 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/14/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76300807 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/14/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76267901 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/15/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 76309067 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 04/15/26 | Jones, Taylor | 0.20 | 330.00 | 010 | 76300050 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 04/15/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76300838 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/15/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76299108 |
| | UPDATE CASE CALENDAR FOR J. WINOGRAD. | | | | |
| 04/16/26 | George, Jason | 0.10 | 172.50 | 010 | 76430691 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 04/16/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 76300007 |
| | REVIEW AND REVISE CASE CALENDAR AND MOTION TRACKER. | | | | |
| 04/16/26 | Pietrowski, Alexa | 0.50 | 487.50 | 010 | 76277326 |
| | UPDATE INTERNAL PROTECTIVE ORDER SIGN ON TRACKER. | | | | |
| 04/16/26 | Kuebler, John | 1.60 | 2,416.00 | 010 | 76300772 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/17/26 | George, Jason | 0.10 | 172.50 | 010 | 76307953 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 04/17/26 | Kuebler, John | 2.70 | 4,077.00 | 010 | 76300927 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/20/26 | George, Jason | 0.20 | 345.00 | 010 | 76365300 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 04/20/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 76378592 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 04/20/26 | Kuebler, John | 3.60 | 5,436.00 | 010 | 76374711 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UPDATE CASE CALENDAR. | | | | |
| 04/20/26 | Okada, Tyler | 0.50 | 197.50 | 010 | 76325073 |
| | UPDATE CASE CALENDAR FOR T. NICHOLSON (.1); PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.4). | | | | |
| 04/21/26 | George, Jason | 0.10 | 172.50 | 010 | 76365320 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 04/21/26 | Rosen, Abe | 0.10 | 117.00 | 010 | 76322004 |
| | RETURN CALL FROM HOTLINE. | | | | |
| 04/21/26 | Kuebler, John | 1.90 | 2,869.00 | 010 | 76375109 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/21/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76325050 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/22/26 | Kuebler, John | 1.80 | 2,718.00 | 010 | 76375474 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/22/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76367829 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/23/26 | Findlay, Loren | 0.10 | 165.00 | 010 | 76363419 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 04/23/26 | Bajramovic, Adi | 0.30 | 417.00 | 010 | 76372458 |
| | CORRESPONDENCE WITH WEIL TEAM RE: REVIEW AND SUMMARY OF KROLL INQUIRY LOG. | | | | |
| 04/23/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76375391 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/23/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76368123 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/24/26 | George, Jason | 0.10 | 172.50 | 010 | 76365399 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 04/24/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76375410 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/24/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76368156 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/26 | Kuebler, John | 1.90 | 2,869.00 | 010 | 76454073 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/27/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76414464 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/28/26 | George, Jason | 0.10 | 172.50 | 010 | 76430746 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 04/28/26 | Kuebler, John | 1.70 | 2,567.00 | 010 | 76454078 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/28/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76414406 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 04/29/26 | George, Jason | 0.20 | 345.00 | 010 | 76430757 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME (0.1); REVIEW MASTER SERVICE LIST AND EMAIL WITH A. BAJRAMOVIC RE: SAME (0.1). | | | | |
| 04/29/26 | Findlay, Loren | 0.50 | 825.00 | 010 | 76436179 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 04/29/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 010 | 76430023 |
| | CORRESPONDENCE WITH WEIL AND KROLL TEAMS RE: FILING VERSION OF MASTER SERVICE LIST (.5); REVIEW MASTER SERVICE LIST AND DRAFT SUMMARY OF REVISIONS (.4). | | | | |
| 04/29/26 | Kuebler, John | 1.90 | 2,869.00 | 010 | 76454099 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/29/26 | Kleissler, Matthew J. | 0.50 | 255.00 | 010 | 76440619 |
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE DEBTORS' MASTER SERVICE LIST AS OF APRIL 28, 2026 FOR A. BAJRAMOVIC. | | | | |
| 04/29/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76414444 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 04/30/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 010 | 76439459 |
| | CONFER WITH TEAM RE ORG CHART UPDATES. | | | | |
| 04/30/26 | George, Jason | 0.10 | 172.50 | 010 | 76430821 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 04/30/26 | Barlow, Jarred | 0.60 | 834.00 | 010 | 76441137 |
| | REVIEW AND CORRESPOND WITH A&M TEAM REGARDING FIRST DAY REPORTING MATRICES. | | | | |
| 04/30/26 | Bajramovic, Adi | 0.30 | 417.00 | 010 | 76430028 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH WEIL TEAM RE: KROLL INQUIRY LOG (.1); REVIEW AND DRAFT SUMMARY OF KROLL INQUIRY LOG (.2). | | | | |
| 04/30/26 | Kuebler, John | 5.30 | 8,003.00 | 010 | 76454084 |
| | UPDATE CASE CALENDAR. | | | | |
| 04/30/26 | McCabe, Nate | 0.20 | 278.00 | 010 | 76437724 |
| | CORRESPOND WITH WEIL TEAM RE ORGANIZATIONAL CHART. | | | | |
| 04/30/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76426483 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL Task 010 - Case Admin. (DOCKET, WIP AND CALENDAR UPDATES ONLY)** | | **70.60** | **$100,950.00** | | |
| 04/01/26 | Singh, Sunny | 0.20 | 519.00 | 011 | 76150621 |
| | CALL WITH C. CARLSON RE SETTLEMENT. | | | | |
| 04/01/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 011 | 76591743 |
| | DISCUSS WIND DOWN STRATEGY WITH J. GEORGE. | | | | |
| 04/01/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 011 | 76308278 |
| | CALL WITH J. GEORGE RE CHAPTER 11 PLAN NEGOTIATIONS (.3) AND FOLLOW UP EMAILS RE SAME (.2); CALL WITH S. SINGH RE SETTLEMENT (.2). | | | | |
| 04/01/26 | George, Jason | 4.80 | 8,280.00 | 011 | 76164511 |
| | CALL WITH J. KANOFF RE: CHAPTER 11 PLAN (0.1); EMAIL WITH J. WINOGRAD AND N. MCCABE RE: CHAPTER 11 PLAN (0.2); REVIEW AND REVISE WEIL TAX MARKUP OF CHAPTER 11 PLAN (1.0); CALL WITH N. MCCABE RE: CHAPTER 11 PLAN (0.1); CALL WITH C. CARLSON RE: PLAN NEGOTIATIONS (0.3); REVIEW AND REVISE CHAPTER 11 PLAN (3.0); EMAIL WITH J. WINOGRAD AND N. MCCABE RE: PLAN DEBTOR ANALYSIS (0.1). | | | | |
| 04/01/26 | Kanoff, Justin | 1.10 | 1,815.00 | 011 | 76977744 |
| | REVIEW PLAN PROVISIONS RELATED TO SALE ISSUES (.8); CORRESPOND WITH PLAN TEAM RE: SAME (.3). | | | | |
| 04/01/26 | Barlow, Jarred | 1.10 | 1,529.00 | 011 | 76189166 |
| | PREPARE OVERLAY OF SELLER DEBTOR ENTITIES FOR PURPOSES OF INFORMATIONAL CHART FOR PLAN. | | | | |
| 04/01/26 | Jones, Taylor | 0.30 | 495.00 | 011 | 76168468 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN DOCUMENTS AND STRATEGY. | | | | |
| 04/01/26 | Winograd, Joshua H. | 3.20 | 4,448.00 | 011 | 76145428 |
| | PREPARE PLAN DEBTOR ANALYSIS (1.2); PREPARE PLAN DRAFT (2.0). | | | | |
| 04/01/26 | McCabe, Nate | 8.30 | 11,537.00 | 011 | 76165387 |
| | DRAFT IP PROVISIONS FOR CHAPTER 11 PLAN (1.4); REVISE CHAPTER 11 PLAN (3.2); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PROVISIONS (0.7); RESEARCH D&O PROVISIONS IN CHAPTER 11 PLANS (3.0). | | | | |
| 04/01/26 | Lee, Kathleen A. | 5.20 | 3,510.00 | 011 | 76156794 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONDUCT WIND-DOWN RESEARCH FOR NON-DEBTORS FOR A. BAJRAMOVIC. | | | | |
| 04/01/26 | Kleissler, Matthew J. | 3.00 | 1,530.00 | 011 | 76169340 |
| | CONDUCT RESEARCH RE: PLAN CONFIRMATION PRECEDENT FOR A. BAJRAMOVIC. | | | | |
| 04/01/26 | Okada, Tyler | 2.60 | 1,027.00 | 011 | 76197878 |
| | CONDUCT RESEARCH RE: PLAN PRECEDENT FOR N. MCCABE (.1); CONDUCT RESEARCH RE: WIND DOWN PRECEDENT FOR A. BAJRAMOVIC (2.5). | | | | |
| 04/02/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 011 | 76340537 |
| | MULTIPLE CALLS AND EMAILS WITH WEIL AND GIBSON RE PLAN MEDIATION AGREEMENT. | | | | |
| 04/02/26 | George, Jason | 1.30 | 2,242.50 | 011 | 76164484 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (0.8); CALL WITH C. CARLSON RE: SAME (0.2); CALL WITH J. KANOFF RE: CHAPTER 11 PLAN (0.3). | | | | |
| 04/02/26 | Barlow, Jarred | 0.30 | 417.00 | 011 | 76977757 |
| | ATTEND CALL ON IP ISSUES IN SALE PERTAINING TO CHAPTER 11 PLAN WITH J. KANOFF, N. MCCABE, J. GEORGE, J. WINOGRAD. | | | | |
| 04/02/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 011 | 76157976 |
| | PREPARE PLAN DEBTOR ANALYSIS (0.4); PREPARE PLAN DRAFT (0.2); CALL WITH WEIL TEAM TO DISCUSS PLAN (0.3). | | | | |
| 04/02/26 | McCabe, Nate | 3.80 | 5,282.00 | 011 | 76165674 |
| | CALL WITH WEIL TEAM RE IP PROVISIONS IN PLAN (0.3); REVISE CHAPTER 11 PLAN (2.4); CORRESPOND WITH M&A, LITIGATION, AND TIPT TEAMS RE PLAN REVIEW (1.1). | | | | |
| 04/03/26 | Barr, Matt | 1.00 | 2,850.00 | 011 | 76169013 |
| | REVIEW PLAN RELATED ISSUES (0.8) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 04/03/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 011 | 76340539 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE PLAN ISSUES (1.1); CALL WITH SIMPSON ON SPV MATTERS (.3); CALLS AND EMAILS WITH GIBSON RE OPEN PLAN ISSUES (.8). | | | | |
| 04/03/26 | George, Jason | 1.70 | 2,932.50 | 011 | 76164551 |
| | CORRESPOND WITH M. SCOTT, R. BEREZIN, AND N. MCCABE RE: CHAPTER 11 PLAN (0.5); EMAIL WITH E. QUIGLEY RE: CHAPTER 11 PLAN (0.1); CALL WITH WEIL TEAM RE: CHAPTER 11 PLAN (1.0); CALL WITH A. BAJRAMOVIC RE: CHAPTER 7 RESEARCH (0.1). | | | | |
| 04/03/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 011 | 76162592 |
| | PREPARE PLAN DRAFT (0.1); ATTEND CALL WITH WEIL TEAM TO DISCUSS PLAN (0.8). | | | | |
| 04/03/26 | McCabe, Nate | 1.40 | 1,946.00 | 011 | 76165725 |
| | CALL WITH WEIL TEAM RE PLAN ISSUES (1.0); REVISE CHAPTER 11 PLAN (0.4). | | | | |
| 04/03/26 | Okada, Tyler | 0.40 | 158.00 | 011 | 76197898 |
| | CONDUCT RESEARCH RE: PRECEDENT PLEADINGS FOR T. PALISI. | | | | |
| 04/05/26 | George, Jason | 0.10 | 172.50 | 011 | 76209203 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL WITH A. ADLER RE: PLAN TIMELINE. | | | | |
| 04/06/26 | Falk, Jessica L. | 0.50 | 1,097.50 | 011 | 76173764 |
| | CALL WITH WEIL AND A&M REGARDING RECORD RETENTION. | | | | |
| 04/06/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 011 | 76224303 |
| | CALL WITH GIBSON RE PLAN MEDIATION (.3); MULTIPLE CALLS AND EMAILS RE CASE/PLAN NEGOTIATIONS WITH GIBSON (.9). | | | | |
| 04/06/26 | Calabrese, Christine | 0.60 | 1,137.00 | 011 | 76174555 |
| | CALL WITH WEIL AND A&M RE: DOCUMENT PRESERVATION. | | | | |
| 04/06/26 | George, Jason | 1.20 | 2,070.00 | 011 | 76209213 |
| | CALL WITH WEIL AND A&M TEAMS RE: RECORD RETENTION (0.5); CALL WITH SIMPSON TEAM RE: SPV NEGOTIATIONS (0.4); EMAIL WITH J. WINOGRAD AND N. MCCABE RE: CHAPTER 11 PLAN (0.1); PROVIDE COMMENTS TO CHAPTER 11 PLAN (0.2). | | | | |
| 04/06/26 | Findlay, Loren | 0.50 | 825.00 | 011 | 76176510 |
| | REVIEW SETTLEMENT TERM SHEET RE PREFERENCE WAIVERS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 04/06/26 | Jones, Taylor | 0.30 | 495.00 | 011 | 76219382 |
| | REVIEW PLAN AND MEDIATION TERM SHEETS. | | | | |
| 04/06/26 | Winograd, Joshua H. | 0.50 | 695.00 | 011 | 76177153 |
| | PREPARE PLAN DRAFT. | | | | |
| 04/06/26 | McCabe, Nate | 1.30 | 1,807.00 | 011 | 76214037 |
| | CORRESPOND WITH M&A RE CHAPTER 11 PLAN COMMENTS (0.2); CORRESPOND WITH RESTRUCTURING TEAM RE SAME (0.4); REVISE CHAPTER 11 PLAN (0.7). | | | | |
| 04/06/26 | Kleissler, Matthew J. | 0.10 | 51.00 | 011 | 76194856 |
| | CONDUCT RESEARCH RE: PLAN CONFIRMATION PRECEDENT FOR A. BAJRAMOVIC. | | | | |
| 04/07/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 011 | 76224345 |
| | PARTICIPATE ON CALL WITH S. SINGH, J. GEORGE AND OTHERS RE CHAPTER 11 PLAN (.5); FOLLOW UP WITH J. GEORGE RE SAME (.4); CALL WITH GIBSON RE CHAPTER 11 PLAN AND RELATED ISSUES (.6). | | | | |
| 04/07/26 | George, Jason | 3.10 | 5,347.50 | 011 | 76209222 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (1.9); CORRESPOND WITH N. MCCABE RE: CHAPTER 11 PLAN (0.2); CALL WITH B. SCHITKA RE: CHAPTER 11 PLAN (0.1); CALLS WITH WEIL TEAM RE: CHAPTER 11 PLAN (0.5); CALL WITH J. WINOGRAD AND N. MCCABE RE: PLAN DEBTOR ANALYSIS (0.4). | | | | |
| 04/07/26 | Cohan, Teddy | 0.70 | 1,155.00 | 011 | 76185828 |
| | ATTEND CALL WITH WEIL TEAM RE: PLAN ISSUES LIST (PARTIAL) (.4); CORRESPOND WITH C STREET AND WEIL TEAM RE: PLAN (.3). | | | | |
| 04/07/26 | Findlay, Loren | 2.00 | 3,300.00 | 011 | 76219166 |
| | REVIEW AND SUMMARIZE VARIOUS SUPPLY CHAIN FINANCING AGREEMENTS IN CONNECTION WITH PLAN SETTLEMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/07/26 | Jones, Taylor | 0.30 | 495.00 | 011 | 76219393 |
| | CORRESPOND WITH WEIL TEAM RE: PLAN DOCUMENTS AND SPV SETTLEMENT. | | | | |
| 04/07/26 | Winograd, Joshua H. | 3.50 | 4,865.00 | 011 | 76186968 |
| | ATTEND CALL WITH WEIL TEAM TO DISCUSS PLAN (0.5); PREPARE PLAN DEBTOR ANALYSIS (2.9); PREPARE PLAN DRAFT (0.1). | | | | |
| 04/07/26 | McCabe, Nate | 3.50 | 4,865.00 | 011 | 76215131 |
| | CALL WITH WEIL TEAM RE CHAPTER 11 PLAN (0.5); CALL WITH WEIL TEAM RE CHAPTER 11 PLAN (0.5); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (0.6); REVISE CHAPTER 11 PLAN (1.9). | | | | |
| 04/08/26 | Berezin, Robert S. | 3.40 | 7,803.00 | 011 | 76195175 |
| | PREPARE FOR CALL WITH DIP LENDERS REGARDING PLAN ISSUES (1.3); CALL WITH DIP LENDERS REGARDING PLAN ISSUES (1.1); REVIEW AND ANALYSIS OF FRAUDULENT TRANSFER ARGUMENTS IN RELATION TO PLAN ISSUES (.7); REVIEW AND ANALYSIS OF SUPPLY CHAIN CONTRACTS (.3). | | | | |
| 04/08/26 | Singh, Sunny | 1.00 | 2,595.00 | 011 | 76213162 |
| | MEETING WITH WEIL TEAM RE PLAN. | | | | |
| 04/08/26 | Carlson, Clifford W. | 4.30 | 9,438.50 | 011 | 76224350 |
| | PARTICIPATE ON CALL WITH AHG ADVISORS RE PREFERENCE CLAIMS (1.1); PARTICIPATE ON CALL WITH WEIL TEAM RE PLAN PROCESS (1.5); PARTICIPATE ON CALL WITH A&M AND LAZARD RE CASH FLOW FORECAST (.6); CALLS AND EMAILS WITH GIBSON RE PLAN DISCUSSIONS (.8); CALL WITH BROWN RUDNICK RE SAME (.3). | | | | |
| 04/08/26 | Calabrese, Christine | 0.60 | 1,137.00 | 011 | 76224065 |
| | REVIEW CHAPTER 11 PLAN PROVISIONS RELEVANT TO PRIVILEGE (.5); EMAILS WITH J. GEORGE, J. WINOGRAD, AND N. MCCABE RE: SAME (.1). | | | | |
| 04/08/26 | George, Jason | 1.50 | 2,587.50 | 011 | 76209339 |
| | MEET WITH WEIL TEAM RE: CHAPTER 11 PLAN (1.2); CALL WITH A&M TEAM RE: PLAN DEBTOR ANALYSIS (0.3). | | | | |
| 04/08/26 | Cohan, Teddy | 1.10 | 1,815.00 | 011 | 76192917 |
| | ATTEND MEETING WITH WEIL TEAM RE: PLAN ISSUES LIST. | | | | |
| 04/08/26 | Findlay, Loren | 2.50 | 4,125.00 | 011 | 76219363 |
| | ATTEND CALL WITH COMPANY AND AHG ADVISORS RE PREFERENCE CLAIMS (1.0); ATTEND WEIL RESTRUCTURING PLAN WIP MEETING (1.0); ATTEND CALL WITH COMPANY ADVISORS RE PLAN BUDGET (.5). | | | | |
| 04/08/26 | Winograd, Joshua H. | 2.10 | 2,919.00 | 011 | 76194371 |
| | ATTEND PLAN CALL WITH WEIL TEAM (1.1); ATTEND CALLS WITH WEIL AND A&M TEAMS FOR PLAN DEBTOR ANALYSIS (0.6); PREPARE PLAN DEBTOR ANALYSIS (0.4). | | | | |
| 04/08/26 | McCabe, Nate | 4.00 | 5,560.00 | 011 | 76216197 |
| | MEETING WITH WEIL TEAM RE CHAPTER 11 PLAN (1.1); CALL WITH WEIL AND A&M TEAMS RE CHAPTER 11 PLAN (0.4); REVISE CHAPTER 11 PLAN (2.5). | | | | |
| 04/09/26 | Singh, Sunny | 1.00 | 2,595.00 | 011 | 76204689 |
| | CALL WITH TEAM RE PLAN (.4); CALL WITH GIBSON RE PLAN (.4); REVIEW BUDGET (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/09/26 | Cruz, Mariel E. | 0.60 | 1,365.00 | 011 | 76223336 |
| | ATTEND INTERNAL CALL RE: CHAPTER 11 PLAN (IP). | | | | |
| 04/09/26 | Carlson, Clifford W. | 2.30 | 5,048.50 | 011 | 76224261 |
| | MULTIPLE EMAILS WITH WEIL AND A&M RE CLAIMS ANALYSIS RE PLAN ISSUES (.7); CALL WITH GIBSON RE SAME (.5); REVIEW PLAN (.6); CALL WITH GIBSON RE PLAN TERM SHEET (.5). | | | | |
| 04/09/26 | Schitka, Barrett | 2.00 | 3,790.00 | 011 | 76209707 |
| | CALL WITH RESTRUCTURING TEAM RE: CHAPTER 11 PLAN (0.8); CALL WITH WEIL TEAM RE: DIP COMMENTS TO PLAN (1.2). | | | | |
| 04/09/26 | George, Jason | 2.90 | 5,002.50 | 011 | 76213773 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (1.5); CALL WITH WEIL M&A TEAM RE: CHAPTER 11 PLAN (0.8); REVIEW TERM SHEET (0.3); CALL WITH AD HOC GROUP RE: SAME (0.3). | | | | |
| 04/09/26 | Findlay, Loren | 1.00 | 1,650.00 | 011 | 76200325 |
| | REVIEW AND REVISE PLAN RESEARCH (.5); ATTEND CALL WITH GIBSON AND WEIL TEAMS RE PLAN SETTLEMENT TERM SHEET (.5). | | | | |
| 04/09/26 | McNerney, Brendan | 0.50 | 695.00 | 011 | 76673471 |
| | ATTEND CALL (PARTIAL) ON CHAPTER 11 PLAN WITH WEIL TEAM. | | | | |
| 04/09/26 | Jones, Taylor | 0.60 | 990.00 | 011 | 76219434 |
| | REVIEW REVISED PLAN TERM SHEETS (0.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SPV SETTLEMENT AND RELATED DOCUMENTS/PLEADINGS (0.3). | | | | |
| 04/09/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 011 | 76200839 |
| | PREPARE PLAN DRAFT (0.5); ATTEND CALL WITH WEIL M&A TEAM ON PLAN (0.4). | | | | |
| 04/09/26 | McCabe, Nate | 2.90 | 4,031.00 | 011 | 76216786 |
| | CALL WITH TIPT AND M&A RE PLAN IP PROVISIONS (0.8); REVISE CHAPTER 11 PLAN (2.1). | | | | |
| 04/09/26 | Nicholson, Tansy | 3.30 | 3,861.00 | 011 | 76217155 |
| | RESEARCH CONSTRUCTIVE FRAUDULENT TRANSFER CASE LAW AND RELATED ISSUES AND CIRCULATE WRITE-UP OF SAME. | | | | |
| 04/10/26 | Tsekerides, Theodore E. | 1.10 | 2,524.50 | 011 | 76222434 |
| | CALL WITH DOJ RE: PLAN PREPARATION (0.3); CONSIDER APPROACH FOR LITIGATION TRUST MATTERS UNDER PLAN (0.4); REVIEW MATERIALS/DOCUMENTS RELATING TO PLAN (0.4). | | | | |
| 04/10/26 | Westerman, Gavin | 0.70 | 1,606.50 | 011 | 77009772 |
| | REVIEW PLAN. | | | | |
| 04/10/26 | Singh, Sunny | 0.50 | 1,297.50 | 011 | 76213212 |
| | INTERNAL CALL RE PLAN ISSUES. | | | | |
| 04/10/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 011 | 76224499 |
| | PARTICIPATE ON CALL RE UCC TERM SHEET (.7); CALL WITH GIBSON RE PLAN SETTLEMENT DISCUSSIONS (.5); CALL AND EMAILS RE PLAN NEGOTIATIONS WITH BROWN RUDNICK (.3); CALLS WITH | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | GIBSON RE SAME (.7). | | | | |
| 04/10/26 | George, Jason | 1.10 | 1,897.50 | 011 | 76214289 |
| | CALL WITH WEIL TEAM RE: CHAPTER 11 PLAN (0.8); REVIEW AND REVISE CHAPTER 11 PLAN (0.3). | | | | |
| 04/10/26 | Cohan, Teddy | 0.50 | 825.00 | 011 | 76206627 |
| | ATTEND CALL WITH WEIL TEAM RE: UCC TERM SHEET. | | | | |
| 04/10/26 | Findlay, Loren | 0.40 | 660.00 | 011 | 76219425 |
| | ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE PLAN NEXT STEPS. | | | | |
| 04/10/26 | Jones, Taylor | 0.80 | 1,320.00 | 011 | 76219443 |
| | REVIEW REVISED PLAN TERM SHEETS (0.2); CORRESPOND WITH WEIL RESTRUCTURING ASSOCIATES RE: PLAN DOCUMENTS (0.2); CALL WITH RESTRUCTURING TEAM RE: PLAN DOCUMENTS AND POTENTIAL RESTRUCTURING SUPPORT AGREEMENT (0.4). | | | | |
| 04/10/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 011 | 76207584 |
| | DISCUSS PLAN DRAFT WITH WEIL TEAM (0.2); ATTEND CALL WITH WEIL TEAM ON PLAN TERM SHEETS (0.7). | | | | |
| 04/10/26 | McCabe, Nate | 2.30 | 3,197.00 | 011 | 76216895 |
| | MEETING WITH WEIL TEAM RE CHAPTER 11 PLAN (0.7); CORRESPOND WITH WEIL TEAM RE RSA PRECEDENT (0.3); REVISE CHAPTER 11 PLAN (1.3). | | | | |
| 04/11/26 | Cruz, Mariel E. | 0.30 | 682.50 | 011 | 76221253 |
| | REVIEW PLAN. | | | | |
| 04/11/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 011 | 76224329 |
| | CALL WITH GIBSON RE PLAN DISCUSSIONS (.4); CALLS AND EMAILS WITH WEIL TEAM RE SAME (.4). | | | | |
| 04/11/26 | George, Jason | 0.20 | 345.00 | 011 | 76214307 |
| | REVIEW AND REVISE CHAPTER 11 PLAN. | | | | |
| 04/11/26 | Winograd, Joshua H. | 0.50 | 695.00 | 011 | 76710696 |
| | REVIEW AND DISCUSS WIND-DOWN ORDER. | | | | |
| 04/11/26 | McCabe, Nate | 0.90 | 1,251.00 | 011 | 76216983 |
| | RESEARCH RSA PRECEDENT (0.6); CORRESPOND WITH WEIL TEAM RE RSA PRECEDENT (0.3). | | | | |
| 04/12/26 | Westerman, Gavin | 1.30 | 2,983.50 | 011 | 76479496 |
| | REVIEW PLAN (.4); CALL WITH J. GEORGE RE: SAME (.3); CALL WITH M. CRUZ AND B. SCHITKA RE: PLAN (.6). | | | | |
| 04/12/26 | Cruz, Mariel E. | 1.70 | 3,867.50 | 011 | 76213704 |
| | CALL WITH B. SCHITKA AND G. WESTERMAN RE: PLAN (0.6); REVIEW AND ANALYSIS RE SAME (1.1). | | | | |
| 04/12/26 | Scott, Max | 0.40 | 878.00 | 011 | 76245007 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW CHAPTER 11 PLAN AND CALL WITH J. GEORGE REGARDING SAME. | | | | |
| 04/12/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 011 | 76354299 |
| | CALL WITH J. GEORGE RE PLAN TERM SHEET. | | | | |
| 04/12/26 | Schitka, Barrett | 0.60 | 1,137.00 | 011 | 76209565 |
| | CALL WITH G. WESTERMAN AND M. CRUZ RE: CHAPTER 11 PLAN. | | | | |
| 04/12/26 | George, Jason | 1.70 | 2,932.50 | 011 | 76307814 |
| | CALL WITH C. CARLSON RE: PLAN TERM SHEET (0.5); DRAFT PLAN TERM SHEET (0.6); CALL WITH G. WESTERMAN RE: CHAPTER 11 PLAN (0.3); CALL WITH M. SCOTT RE: CHAPTER 11 PLAN (0.1); REVISE CHAPTER 11 PLAN (0.2). | | | | |
| 04/12/26 | Winograd, Joshua H. | 0.20 | 278.00 | 011 | 76710699 |
| | DISCUSS WIND DOWN ORDER LANGUAGE WITH WEIL TEAM. | | | | |
| 04/13/26 | Westerman, Gavin | 1.00 | 2,295.00 | 011 | 76479879 |
| | REVIEW PLAN (.8); CALL WITH C. CARLSON RE SAME (.2). | | | | |
| 04/13/26 | Singh, Sunny | 1.50 | 3,892.50 | 011 | 76314778 |
| | MEETING WITH U&L (1.0); CALL WITH R. STARK (.2); INTERNAL MEETING (PARTIAL) (.3). | | | | |
| 04/13/26 | Barr, Matt | 2.80 | 7,980.00 | 011 | 76301802 |
| | ALL HANDS CALL WITH TEAM AND PROPOSED LITIGATION TRUSTEE RE: OPEN ITEMS/NEXT STEPS (1.0); FOLLOW UP WITH TEAM RE: NEXT STEPS (0.8); REVIEW PLAN ISSUES (0.5) AND NEXT STEPS RE: SAME (0.3) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 04/13/26 | Carlson, Clifford W. | 3.30 | 7,243.50 | 011 | 76354306 |
| | PARTICIPATE IN MEETING WITH WEIL RESTRUCTURING TEAM RE CHAPTER 11 PLAN (1.1); CALL WITH M. BARR, S. SINGH AND PROPOSED LITIGATION TRUSTEE (1.1); REVISE NON CONSENSUAL PLAN TERM SHEET (.5) AND DISCUSS SAME WITH J. GEORGE (.2); EMAILS WITH K. FERRIER AND T. NICHOLSON RE TRANSITION PACKAGE FOR LITIGATION TRUSTEE (.2); CALL WITH G. WESTERMAN RE: PLAN (.2). | | | | |
| 04/13/26 | Calabrese, Christine | 0.40 | 758.00 | 011 | 76239549 |
| | COORDINATE DOCUMENTS FOR LITIGATION TRUSTEE (.2); CALLS WITH T. JONES AND T. NICHOLSON RE: SAME (.2). | | | | |
| 04/13/26 | George, Jason | 4.90 | 8,452.50 | 011 | 76307825 |
| | MEET WITH C. CARLSON RE: PLAN TERM SHEET (0.2); CALL WITH C-STREET TEAM RE: PLAN PROCESS (0.4); REVISE DRAFT OF PLAN TERM SHEET AND EMAIL WITH M. BARR AND S. SINGH RE: SAME (0.5); RESEARCH RSA PRECEDENT (0.5); MEET WITH WEIL TEAM RE: PLAN AND RSA (0.8); DRAFT RSA AND REVIEW AND REVISE SAME (2.5). | | | | |
| 04/13/26 | Cohan, Teddy | 0.50 | 825.00 | 011 | 76226113 |
| | ATTEND CALL WITH C STREET AND WEIL TEAM RE: PLAN. | | | | |
| 04/13/26 | Carpinello, Courtney | 2.10 | 2,457.00 | 011 | 76306831 |
| | REVIEW RELEVANT WARN AND EVOLUTION FILINGS AND PREPARE LIST FOR LITIGATION TRUSTEE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/13/26 | Jones, Taylor | 1.70 | 2,805.00 | 011 | 76300032 |
| | REVIEW AND GATHER DOCUMENTS FOR LITIGATION TRUSTEE, AND CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SAME. | | | | |
| 04/13/26 | Winograd, Joshua H. | 1.70 | 2,363.00 | 011 | 76286895 |
| | ATTEND CALL WITH C-STREET REGARDING PLAN (0.5); PREPARE PLAN DEBTOR ANALYSIS (0.1); ATTEND PLAN MEETING WITH WEIL TEAM (0.8); PREPARE TERM SHEETS (0.3). | | | | |
| 04/13/26 | McCabe, Nate | 5.10 | 7,089.00 | 011 | 76296543 |
| | MEETING WITH WEIL TEAM RE CHAPTER 1 1 PLAN AND RSA (0.8); RESEARCH RSA PRECEDENT (0.5); DRAFT RSA (1.5); REVISE CHAPTER 11 PLAN (0.7); COLLECT BACKGROUND DOCUMENTS FOR LITIGATION TRUSTEE (1.6). | | | | |
| 04/13/26 | Nicholson, Tansy | 4.50 | 5,265.00 | 011 | 76287771 |
| | COMPILE LISTS OF RELEVANT PLEADINGS, ORDERS, AND OTHER DOCUMENTS RELATED TO ALL LITIGATION MATTERS IN THE MAIN CASE AND THE ADVERSARIES. | | | | |
| 04/13/26 | Okada, Tyler | 0.20 | 79.00 | 011 | 76795327 |
| | CONDUCT PLAN RESEARCH. | | | | |
| 04/14/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 011 | 76727873 |
| | ANALYZE ISSUES RAISED BY PROPOSED TRUSTEE. | | | | |
| 04/14/26 | Singh, Sunny | 0.20 | 519.00 | 011 | 76256462 |
| | CONFER WITH C. CARLSON RE NEXT STEPS. | | | | |
| 04/14/26 | Falk, Jessica L. | 0.20 | 439.00 | 011 | 76253472 |
| | CORRESPONDENCE WITH M. MALLOY REGARDING TRUSTEE UPDATE (0.1); CONFER WITH WEIL TEAM REGARDING TRUSTEE MATERIALS (0.1). | | | | |
| 04/14/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 011 | 76371753 |
| | CALL WITH BROWN RUDNICK RE PLAN SUPPORT AGREEMENT (.6); CALL WITH GIBSON RE SAME (.4); REVIEW PLAN SUPPORT AGREEMENT AND DISCUSS SAME WITH WEIL RESTRUCTURING TEAM (.4); CONFER WITH S. SINGH RE NEXT STEPS (.2). | | | | |
| 04/14/26 | Calabrese, Christine | 0.30 | 568.50 | 011 | 76255141 |
| | COORDINATE DATA PRESERVATION AND TRANSFER OF MATERIALS TO LITIGATION TRUSTEE. | | | | |
| 04/14/26 | George, Jason | 2.80 | 4,830.00 | 011 | 76307839 |
| | REVIEW AND REVISE RSA AND CORRESPOND WITH N. MCCABE RE: SAME (0.5); MEET WITH L. FINDLAY RE: PLAN (0.1); REVIEW AND REVISE PLAN (1.2); REVIEW AND REVISE PLAN TERM SHEETS (1.0). | | | | |
| 04/14/26 | Jones, Taylor | 0.60 | 990.00 | 011 | 76300042 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SPV SETTLEMENT UPDATES (0.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: LITIGATION TRUSTEE DOCUMENTS (0.4). | | | | |
| 04/14/26 | McCabe, Nate | 5.80 | 8,062.00 | 011 | 76296558 |
| | REVISE PLAN TERM SHEETS (2.6); REVISE RSA (2.8); REVISE CHAPTER 11 PLAN (0.4). | | | | |
| 04/14/26 | Nicholson, Tansy | 0.60 | 702.00 | 011 | 76287779 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE TRANSITION PACKAGE FOR LITIGATION TRUSTEE. | | | | |
| 04/14/26 | Lee, Kathleen A. | 1.40 | 945.00 | 011 | 76261333 |
| | PREPARE MATERIAL FOR DISTRIBUTION TO LITIGATION TRUSTEE RE TRANSITION. | | | | |
| 04/14/26 | Okada, Tyler | 2.00 | 790.00 | 011 | 76267893 |
| | CONDUCT RESEARCH RE: PRECEDENT PLANS AND CONFIRMATION ORDERS FOR N. MCCABE (.5); ASSIST WITH PREPARATION OF MATERIALS RE: LITIGATION TRUSTEE TRANSITION DOCUMENTS FOR T. NICHOLSON (1.5). | | | | |
| 04/14/26 | Eliane, Nick | 0.40 | 158.00 | 011 | 76307786 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: LITIGATION TRUSTEE TRANSITION DOCUMENTS FOR T. NICHOLSON. | | | | |
| 04/14/26 | Gleason, Evan | 1.40 | 553.00 | 011 | 76305262 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: LITIGATION TRUSTEE TRANSITION DOCUMENTS FOR T. NICHOLSON. | | | | |
| 04/15/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 011 | 76271498 |
| | CALL WITH LITIGATION TEAM REGARDING INVESTIGATION MATERIAL FOR LITIGATION TRUSTEE. | | | | |
| 04/15/26 | Heyliger, Adé | 2.10 | 4,777.50 | 011 | 76275614 |
| | REVIEW PLAN (1.3); REVIEW TRANSFERABILITY PROVISIONS (0.8). | | | | |
| 04/15/26 | Singh, Sunny | 1.20 | 3,114.00 | 011 | 76271489 |
| | CONFER WITH C. CARLSON RE RSA / PLAN ISSUES (.3); REVIEW PLAN TERM SHEET (.6); REVIEW COMMENTS TO RSA (.3). | | | | |
| 04/15/26 | Falk, Jessica L. | 0.50 | 1,097.50 | 011 | 76267622 |
| | CALL WITH LITIGATION AND RESTRUCTURING TEAMS REGARDING MATERIALS FOR LITIGATION TRUSTEE. | | | | |
| 04/15/26 | Carlson, Clifford W. | 3.40 | 7,463.00 | 011 | 76371762 |
| | CALL WITH BROWN RUDNICK RE PLAN SUPPORT AGREEMENT (.5); PARTICIPATE ON CALL WITH LITIGATION TEAM RE INVESTIGATION MATERIALS FOR LITIGATION TRUSTEE (.7); REVISE PLAN SUPPORT AGREEMENT AND EMAILS RE SAME (.5); CALL WITH GIBSON RE SAME (.4); REVIEW UPDATED PLAN TERM SHEETS AND EMAILS RE SAME (1.0); CALL WITH S. SINGH RE RSA / PLAN ISSUES (.3). | | | | |
| 04/15/26 | Calabrese, Christine | 0.30 | 568.50 | 011 | 76273865 |
| | EMAILS WITH WEIL TEAM RE: PRESERVATION AND TRANSFER OF MATERIALS TO LITIGATION TRUSTEE. | | | | |
| 04/15/26 | George, Jason | 4.20 | 7,245.00 | 011 | 76307858 |
| | CALL WITH BROWN RUDNICK TEAM RE: PLAN SUPPORT AGREEMENT (0.5); REVIEW AND REVISE PLAN TERM SHEETS AND CALLS WITH N. MCCABE RE: SAME (2.2); REVISE PLAN SUPPORT AGREEMENT (1.3); CALL WITH C. CARLSON RE: SAME (0.2). | | | | |
| 04/15/26 | Patel, Keya | 3.20 | 4,832.00 | 011 | 76305758 |
| | REVIEW AND COLLECT DOCUMENTS RELATED TO PLAN CONFIRMATION. | | | | |
| 04/15/26 | Jones, Taylor | 0.70 | 1,155.00 | 011 | 76300051 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: LITIGATION TRUSTEE DOCUMENTS AND MATERIALS (PARTIAL) (0.5); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: TRUSTEE DOCUMENTS AND MATERIALS (0.2). | | | | |
| 04/15/26 | Winograd, Joshua H. | 0.50 | 695.00 | 011 | 76287105 |
| | ATTEND CALL WITH BROWN RUDNICK TO DISCUSS PLAN. | | | | |
| 04/15/26 | McCabe, Nate | 6.70 | 9,313.00 | 011 | 76307853 |
| | CALL WITH BROWN RUDNICK AND WEIL TEAMS RE RSA (0.5); REVISE RSA (2.8); REVISE CHAPTER 11 PLAN TERM SHEETS (2.0); REVIEW GIBSON MARKUP TO RSA (1.4). | | | | |
| 04/15/26 | Ferrier, Kyle M. | 2.10 | 3,465.00 | 011 | 76305511 |
| | REVIEW AND REVISE LITIGATION TRUSTEE MATERIALS (1.1); CONFERENCE WITH WEIL TEAM RE SAME (.6); CORRESPOND WITH WEIL AND A&M TEAMS RE SAME (.4). | | | | |
| 04/15/26 | Okada, Tyler | 0.80 | 316.00 | 011 | 76299236 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: LITIGATION TRUSTEE TRANSITION DOCUMENTS FOR T. NICHOLSON. | | | | |
| 04/16/26 | Heyliger, Adé | 3.90 | 8,872.50 | 011 | 76301202 |
| | PLAN AND TRUST STRUCTURE/ TRANSFERABILITY OF INTERESTS DISCUSSION WITH M&A, TAX, RESTRUCTURING (1.2); REVIEW AND DISCUSS TRUST INTEREST TRANSFERABILITY CONSIDERATIONS WITH TAX (1.3); REVIEW DRAFT PLAN AND COMMENTS (1.4). | | | | |
| 04/16/26 | Westerman, Gavin | 2.70 | 6,196.50 | 011 | 76518756 |
| | REVIEW AND COMMENT ON PLAN (1.8); WEIL TEAM CALL RE CHAPTER 11 PLAN (.9). | | | | |
| 04/16/26 | Mastoras, Thomas | 0.90 | 2,025.00 | 011 | 76276892 |
| | CALL WITH WEIL TEAM TO DISCUSS CHAPTER 11 PLAN. | | | | |
| 04/16/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 011 | 76518860 |
| | INTERNAL CALL WITH TEAM TO DISCUSS CHAPTER 11 PLAN. | | | | |
| 04/16/26 | Scott, Max | 0.40 | 878.00 | 011 | 76977784 |
| | REVISE CHAPTER 11 PLAN. | | | | |
| 04/16/26 | Nichols, Evan T. | 1.10 | 2,084.50 | 011 | 76673539 |
| | CALL WITH RESTRUCTURING TEAM RE: CHAPTER 11 PLAN. | | | | |
| 04/16/26 | Calabrese, Christine | 0.10 | 189.50 | 011 | 76300575 |
| | DISCUSS CHAPTER 11 PLAN WITH K. FERRIER. | | | | |
| 04/16/26 | Diaz, Joseph | 1.00 | 1,650.00 | 011 | 76518865 |
| | ATTEND CHAPTER 11 PLAN CALL. | | | | |
| 04/16/26 | George, Jason | 1.80 | 3,105.00 | 011 | 76307981 |
| | REVIEW AND REVISE RSA AND CORRESPOND WITH N. MCCABE RE: SAME (0.6); REVIEW MARKUP TO RSA AND CORRESPOND WITH WEIL TEAM RE: SAME (0.1); CALL WITH WEIL M&A AND BANKING TEAMS RE: CHAPTER 11 PLAN (0.9); CALL WITH C. CARLSON RE: SAME (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/16/26 | Winograd, Joshua H. | 0.50 | 695.00 | 011 | 76287080 |
| | ATTEND PLAN CALL WITH WEIL TEAM. | | | | |
| 04/16/26 | McCabe, Nate | 4.80 | 6,672.00 | 011 | 76307982 |
| | CALL WITH UCC/ DIP LENDERS RE RSA/STATUS CONFERENCE (0.3); CALL WITH M&A AND BANKING RE CHAPTER 11 PLAN (0.9); CORRESPOND WITH WEIL TEAM RE RSA (0.5); RESEARCH PLAN PROVISIONS RE FORFEITURE (0.9); REVISE RSA (1.0); REVISE CHAPTER 11 PLAN (0.5); REVISE CHAPTER 11 PLAN TERM SHEETS (0.7). | | | | |
| 04/16/26 | Lee, Kathleen A. | 0.90 | 607.50 | 011 | 76286261 |
| | PREPARE MATERIAL FOR DISTRIBUTION TO LITIGATION TRUSTEE RE TRANSITION. | | | | |
| 04/16/26 | Kleissler, Matthew J. | 0.70 | 357.00 | 011 | 76329211 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: LITIGATION TRUSTEE TRANSITION MATERIALS. | | | | |
| 04/16/26 | Okada, Tyler | 2.60 | 1,027.00 | 011 | 76299247 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: LITIGATION TRUSTEE TRANSITION DOCUMENTS FOR T. NICHOLSON. | | | | |
| 04/16/26 | Gleason, Evan | 0.30 | 118.50 | 011 | 76304987 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: LITIGATION TRANSITION DOCUMENTS FOR T. NICHOLSON. | | | | |
| 04/17/26 | Berezin, Robert S. | 0.30 | 688.50 | 011 | 76300131 |
| | CALL WITH C. CALABRESE RE: PLAN ISSUES. | | | | |
| 04/17/26 | Heyliger, Adé | 3.70 | 8,417.50 | 011 | 76301212 |
| | REVIEW DRAFT PLAN AND REVISIONS / COMMENTS (1.4); PLAN DISCUSSION WITH GIBSON DUNN (1.1); DISCUSSION WITH M&A, TAX AND RESTRUCTURING TEAMS RE: TRUST STRUCTURE AND TRANSFERABILITY (1.2). | | | | |
| 04/17/26 | Westerman, Gavin | 1.80 | 4,131.00 | 011 | 76520018 |
| | REVIEW PLAN TERM SHEET (1.3); WEIL TEAM CALL RE SAME (.5). | | | | |
| 04/17/26 | Singh, Sunny | 3.50 | 9,082.50 | 011 | 76288212 |
| | REVIEW PLAN (3.0); CALL WITH SIMPSON RE UPDATES (.5). | | | | |
| 04/17/26 | Carlson, Clifford W. | 3.70 | 8,121.50 | 011 | 76371508 |
| | PARTICIPATE ON CALL WITH BROWN RUDNICK AND GIBSON RE TERM SHEETS (1.0); CALL WITH SIMPSON RE PLAN (.3); CALL WITH WEIL TAX AND M&A RE CHAPTER 11 PLAN (.5); REVIEW AND REVISE CHAPTER 11 PLAN (1.5); MULTIPLE EMAILS RE LITIGATION TRUST TRANSITION PLANS (.4). | | | | |
| 04/17/26 | Calabrese, Christine | 0.30 | 568.50 | 011 | 76300901 |
| | DISCUSS PLAN ISSUES WITH R. BEREZIN. | | | | |
| 04/17/26 | Schitka, Barrett | 0.50 | 947.50 | 011 | 76289507 |
| | CALL WITH TAX AND M&A TEAMS RE: PLAN TERM SHEET. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/26 | George, Jason | 2.80 | 4,830.00 | 011 | 76307943 |
| | CALL WITH GIBSON AND BROWN RUDNICK TEAMS TO DISCUSS PLAN TERM SHEET (1.7); REVISE DRAFT OF RESTRUCTURING SUPPORT AGREEMENT (0.3); CALL WITH WEIL M&A AND TAX TEAMS RE: TERM SHEETS (0.5); CALL WITH A. GAINS RE: PLAN (0.3). | | | | |
| 04/17/26 | Cohan, Teddy | 0.60 | 990.00 | 011 | 76289440 |
| | REVISE TRANSITION PLAN. | | | | |
| 04/17/26 | Winograd, Joshua H. | 0.10 | 139.00 | 011 | 76290681 |
| | DISCUSS PLAN WITH WEIL TEAM. | | | | |
| 04/17/26 | McCabe, Nate | 4.30 | 5,977.00 | 011 | 76307944 |
| | CALL WITH UCC/DIP RE PLAN TERM SHEET (1.5); CALL WITH M&A / TAX RE CHAPTER 11 PLAN (0.5); REVISE CHAPTER 11 PLAN (2.3). | | | | |
| 04/17/26 | Ferrier, Kyle M. | 1.80 | 2,970.00 | 011 | 76305605 |
| | REVIEW AND REVISE LITIGATION TRUSTEE DECK (1.1); CORRESPOND WITH A&M TEAM RE SAME (.3); REVIEW CORRESPONDENCE RE SAME (.4). | | | | |
| 04/18/26 | Mastoras, Thomas | 0.80 | 1,800.00 | 011 | 76289074 |
| | REVIEW CH. 11 PLAN. | | | | |
| 04/18/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 011 | 76371511 |
| | REVISE COMMENTS TO CHAPTER 11 PLAN (1.8); CALLS WITH GIBSON RE PLAN DISCUSSIONS (.4). | | | | |
| 04/18/26 | Schitka, Barrett | 6.90 | 13,075.50 | 011 | 76289443 |
| | REVIEW AND REVISE PLAN. | | | | |
| 04/18/26 | Diaz, Joseph | 0.60 | 990.00 | 011 | 76308421 |
| | REVIEW TRANSACTION DOCUMENTS RE: CH. 11 PLAN / WIND-DOWN MATTERS. | | | | |
| 04/18/26 | Cohan, Teddy | 0.10 | 165.00 | 011 | 76289449 |
| | CORRESPOND WITH WEIL TEAM RE: RSA. | | | | |
| 04/18/26 | Chriswell, Immer | 5.20 | 6,084.00 | 011 | 76309171 |
| | PREPARE CHAPTER 11 TERM SHEETS. | | | | |
| 04/18/26 | McCabe, Nate | 3.10 | 4,309.00 | 011 | 76307990 |
| | REVISE CHAPTER 11 PLAN. | | | | |
| 04/19/26 | Singh, Sunny | 1.30 | 3,373.50 | 011 | 76314069 |
| | INTERNAL CALL (PARTIAL) RE CHAPTER 11 PLAN. | | | | |
| 04/19/26 | Carlson, Clifford W. | 3.20 | 7,024.00 | 011 | 76371513 |
| | PARTICIPATE ON INTERNAL CALL RE CHAPTER 11 PLAN (2.0); CALL WITH GIBSON RE PLAN DISCUSSIONS (.4); MULTIPLE EMAILS WITH WEIL TEAM RE LITIGATION TRUST TRANSITION (.3); REVIEW PLAN TERM | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SHEETS AND EMAILS RE SAME (.5). | | | | |
| 04/19/26 | Schitka, Barrett | 1.60 | 3,032.00 | 011 | 76299157 |
| | REVIEW AND REVISE PLAN. | | | | |
| 04/19/26 | George, Jason | 7.70 | 13,282.50 | 011 | 76365284 |
| | CALL WITH WEIL TEAM TO DISCUSS CHAPTER 11 PLAN (1.8); REVIEW AND REVISE PLAN TERM SHEETS (1.6); REVIEW AND REVISE CHAPTER 11 PLAN (4.3). | | | | |
| 04/19/26 | Chriswell, Immer | 3.20 | 3,744.00 | 011 | 76309174 |
| | PREPARE PLAN TERM SHEETS (2.7); CALL WITH WEIL TEAM REGARDING PLAN AND TERM SHEETS (.5). | | | | |
| 04/19/26 | Winograd, Joshua H. | 2.20 | 3,058.00 | 011 | 76306749 |
| | ATTEND CALL TO DISCUSS PLAN WITH WEIL TEAM (1.5); PREPARE PLAN DEBTOR ANALYSIS (0.7). | | | | |
| 04/19/26 | McCabe, Nate | 7.70 | 10,703.00 | 011 | 76360377 |
| | CALL WITH WEIL TEAM RE CHAPTER 11 PLAN (1.8); REVISE CHAPTER 11 PLAN (5.5); REVISE PSA (0.4). | | | | |
| 04/20/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 011 | 76314705 |
| | CALL WITH C. CARLSON REGARDING PLAN MECHANICS. | | | | |
| 04/20/26 | Heyliger, Adé | 1.60 | 3,640.00 | 011 | 76321479 |
| | REVIEW REVISED PLAN AND ACCOMPANYING MATERIALS. | | | | |
| 04/20/26 | Westerman, Gavin | 1.10 | 2,524.50 | 011 | 76977806 |
| | REVIEW PLAN TERM SHEET (MULTIPLE) (.8); REVIEW PLAN COMMENTS (.3). | | | | |
| 04/20/26 | Singh, Sunny | 2.80 | 7,266.00 | 011 | 76314822 |
| | INTERNAL CALL RE PLAN ISSUES (.5); CALL WITH BROWN RUDNICK RE LITIGATION MEETINGS WITH TRUSTEE (.3); CALL WITH K. LAL (.2); REVIEW PLAN (1.5); CONFERENCE WITH J. GEORGE AND N. MCCABE RE SAME (.3). | | | | |
| 04/20/26 | Mastoras, Thomas | 3.30 | 7,425.00 | 011 | 76301637 |
| | REVIEW CHAPTER 11 PLAN (1.8); REVIEW PLAN SETTLEMENT TERM SHEETS AND DISCUSS SAME WITH WEIL TEAM (1.5). | | | | |
| 04/20/26 | Barr, Matt | 2.10 | 5,985.00 | 011 | 76442515 |
| | CALL WITH TEAM AND A&M REGARDING LITIGATION TRUST ISSUES (0.5); CORRESPONDENCE WITH TEAM (0.2) AND ALL HANDS CALL WITH PLAN ISSUES / INVESTIGATION ISSUES (1.4). | | | | |
| 04/20/26 | Carlson, Clifford W. | 4.20 | 9,219.00 | 011 | 76371518 |
| | PARTICIPATE ON CALL WITH A&M AND WEIL TEAMS RE LITIGATION TRUST TRANSITION (.6); PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE PLAN DEBTOR ANALYSIS (.5); PARTICIPATE ON CALL RE TRANSITION TO LITIGATION TRUST (1.0); REVIEW AND REVISE CHAPTER 11 PLAN (1.2); PARTICIPATE ON CALL WITH R. BEREZIN RE CHAPTER 7 TRUSTEE CLAIMS AND CAUSES OF ACTION (.7); EMAILS WITH CHAPTER 7 TRUSTEE RE RETENTION (.2). | | | | |
| 04/20/26 | Fliman, Ariel | 0.50 | 1,075.00 | 011 | 76315213 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ADDRESS EDITS TO PLAN INSURANCE PROVISIONS. | | | | |
| 04/20/26 | Calabrese, Christine | 0.50 | 947.50 | 011 | 76345722 |
| | REVIEW AND REVISE CERTAIN PROVISIONS OF CHAPTER 11 PLAN. | | | | |
| 04/20/26 | George, Jason | 4.60 | 7,935.00 | 011 | 76365294 |
| | CALL WITH WEIL TEAM RE: PLAN DEBTOR ANALYSIS (0.5); CALL WITH N. MCCABE RE: PLAN EDITS (0.9); REVIEW AND REVISE DRAFTS OF PLAN TERM SHEETS (1.9); MEET WITH S. SINGH AND N. MCCABE RE: CHAPTER 11 PLAN (0.3); REVIEW AND REVISE CHAPTER 11 PLAN (1.0). | | | | |
| 04/20/26 | Chriswell, Immer | 7.50 | 8,775.00 | 011 | 76358039 |
| | CALL REGARDING PLAN SETTLEMENT TERM SHEET WITH WEIL TEAM (0.5); PREPARE PLAN SETTLEMENT TERM SHEET (6.5); REVIEW PBGC TERM SHEET (0.5). | | | | |
| 04/20/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 011 | 76314687 |
| | PREPARE PLAN DEBTOR ANALYSIS (0.4); ATTEND CALL ON PLAN DEBTOR ANALYSIS (0.5). | | | | |
| 04/20/26 | McCabe, Nate | 8.00 | 11,120.00 | 011 | 76360380 |
| | CORRESPOND WITH A&M RE CHAPTER 7 ENTITIES DILIGENCE (0.1); MEET WITH A&M RE PLAN DEBTOR (0.5); CALL WITH J. GEORGE RE PLAN EDITS (0.9); REVISE CHAPTER 11 PLAN (5.6); CORRESPOND WITH WEIL TEAM RE PLAN EDITS (0.6); MEET WITH S. SINGH AND J. GEORGE RE: CHAPTER 11 PLAN (0.3). | | | | |
| 04/20/26 | Lopez Scherer, Enrique | 0.60 | 906.00 | 011 | 76315677 |
| | REVIEW UPDATED PLAN AND VICEROY GUARANTY RE: CARVE-OUTS TO SUCH ENTITY IN THE PLAN (DIP A CLAIMS). | | | | |
| 04/20/26 | Ferrier, Kyle M. | 5.50 | 9,075.00 | 011 | 76375976 |
| | REVIEW AND REVISE SLIDE DECK FOR LITIGATION TRUSTEE RE POTENTIAL DEFENDANTS, FACTORING MATTERS, AND EXAMINER REPORT (3.1); REVIEW EXAMINER REPORT RE SAME (.9); CORRESPOND WITH T. NICHOLSON RE TRUSTEE PRESENTATION (.4); INTRODUCTION CALL WITH J. UZZI RE TRUSTEE ROLE (.6); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 04/20/26 | Nicholson, Tansy | 1.20 | 1,404.00 | 011 | 76368284 |
| | PREPARE TRANSITION PACKAGE OF RELEVANT FILINGS FOR LITIGATION TRUSTEE (.6); CALLS WITH C. CARLSON, R. BEREZIN, AND K. FERRIER TO DISCUSS LITIGATION TRUST (.6). | | | | |
| 04/21/26 | Berezin, Robert S. | 3.00 | 6,885.00 | 011 | 76324125 |
| | COMMENTS TO LITIGATION SLIDES REGARDING CERTAIN CLAIMS (2.1); REVIEW AND COMMENT ON PLAN TERM SHEET (.9). | | | | |
| 04/21/26 | Heyliger, Adé | 1.00 | 2,275.00 | 011 | 76340514 |
| | DISCUSS PLAN PROVISIONS WITH GIBSON. | | | | |
| 04/21/26 | Westerman, Gavin | 1.40 | 3,213.00 | 011 | 76977812 |
| | REVIEW PLAN TERM SHEET (.4); ADVISORS CALL RE PLAN ISSUES (1.0). | | | | |
| 04/21/26 | Singh, Sunny | 0.50 | 1,297.50 | 011 | 76324843 |
| | REVIEW PLAN UPDATES (.3); REVIEW PBGC STIP (.2). | | | | |
| 04/21/26 | Cruz, Mariel E. | 0.30 | 682.50 | 011 | 76416372 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND IP/CHAPTER 11 PLAN DISCUSSION WITH FOLEY, OEM COUNSEL AND WEIL. | | | | |
| 04/21/26 | Carlson, Clifford W. | 3.00 | 6,585.00 | 011 | 76371525 |
| | PARTICIPATE ON CALL WITH BUYER'S COUNSEL RE IP/CHAPTER 11 PLAN DISCUSSION (.5); PARTICIPATE ON CALL WITH WEIL, BROWN RUDNICK AND GIBSON M&A AND TAX TEAMS RE PLAN (.8); CALL WITH WINSTON RE OPEN ISSUES INCLUDING PLAN (.5); CALLS WITH GIBSON RE PLAN SETTLEMENT (.9); CALL WITH J. GEORGE RE SAME (.3). | | | | |
| 04/21/26 | Calabrese, Christine | 0.40 | 758.00 | 011 | 76359844 |
| | REVIEW AND PROPOSE COMMENTS TO CERTAIN PROVISIONS OF CHAPTER 11 PLAN. | | | | |
| 04/21/26 | Schitka, Barrett | 0.50 | 947.50 | 011 | 76354269 |
| | CALL WITH LENDERS RE: CHAPTER 11 PLAN. | | | | |
| 04/21/26 | George, Jason | 2.00 | 3,450.00 | 011 | 76365318 |
| | CALL WITH WINSTON TEAM RE: CHAPTER 11 PLAN (0.5); REVIEW AND REVISE SLIDES SUMMARIZING CHAPTER 11 PLAN (0.6); CALL WITH GIBSON, BROWN RUDNICK, AND WEIL TEAMS RE: PLAN (0.9). | | | | |
| 04/21/26 | Winograd, Joshua H. | 0.40 | 556.00 | 011 | 76358203 |
| | PREPARE PLAN DEBTOR ANALYSIS. | | | | |
| 04/21/26 | McCabe, Nate | 6.10 | 8,479.00 | 011 | 76360442 |
| | MEETING WITH GIBSON, BROWN RUDNICK, AND WEIL TAX AND M&A TEAMS (0.9); DRAFT CHAPTER 11 PLAN SLIDES (3.1); REVIEW CHAPTER 11 PLAN (1.6); MEETING WITH J. GEORGE, A. BAJRAMOVIC RE CHAPTER 7 WIND DOWN (0.5). | | | | |
| 04/21/26 | Ferrier, Kyle M. | 1.20 | 1,980.00 | 011 | 76376011 |
| | REVIEW AND REVISE LITIGATION TRUSTEE SLIDES. | | | | |
| 04/21/26 | Nicholson, Tansy | 2.00 | 2,340.00 | 011 | 76368297 |
| | REVISE SLIDES FOR PRESENTATION RE: LITIGATION CLAIMS. | | | | |
| 04/22/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 011 | 76344682 |
| | CALL WITH S. SINGH REGARDING PLAN IMPLEMENTATION ISSUES. | | | | |
| 04/22/26 | Heyliger, Adé | 2.10 | 4,777.50 | 011 | 76406224 |
| | FOLLOW-UP DISCUSSION RE: PLAN PROVISIONS WITH GIBSON DUNN (1.0); DISCUSS PLAN WITH TAX AND CAPM TEAMS (1.0); CALL WITH G. WESTERMAN RE: SECURITIES LAW CONSIDERATIONS (.1). | | | | |
| 04/22/26 | Westerman, Gavin | 0.40 | 918.00 | 011 | 76602670 |
| | CALL WITH J. GEORGE RE PLAN (.2); CALL WITH C. CARLSON RE SAME (.1); CALL WITH A. HEYLIGER RE SECURITIES LAW CONSIDERATIONS (.1). | | | | |
| 04/22/26 | Singh, Sunny | 3.80 | 9,861.00 | 011 | 76344760 |
| | CALL WITH C. MOORE RE PLAN TIMELINE (.3); INTERNAL CALL RE SAME (.4); INTERNAL CALL RE PLAN TERM SHEET (.8); MEETING WITH LITIGATION TRUSTEE AND BROWN RUDNICK (2.0); COORDINATION CALL WITH C. CARLSON (.3). | | | | |
| 04/22/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 011 | 76374038 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TEAM MEETING RE PLAN / WIND DOWN MATTERS. | | | | |
| 04/22/26 | Barr, Matt | 3.30 | 9,405.00 | 011 | 76442522 |
| | ATTEND UCC LITIGATION MEETING (BY ZOOM) (PARTIAL) (3.0); CORRESPONDENCE WITH TEAM RE: LITIGATION ISSUES (0.3). | | | | |
| 04/22/26 | Carlson, Clifford W. | 6.50 | 14,267.50 | 011 | 76371533 |
| | PARTICIPATE ON CALL RE PLAN AND TERM SHEETS (.5); PARTICIPATE ON CALL WITH R. BEREZIN AND S. SINGH RE CHAPTER 11 PLAN (1.0); PARTICIPATE ON CALL WITH BROWN RUDNICK AND LITIGATION TRUSTEE (3.5); CALL WITH J. GEORGE RE TERM SHEETS AND PLAN (.3); REVISE PLAN TERM SHEET AND EMAILS RE SAME (.4); REVISE CONFIRMATION TIMELINE AND EMAILS WITH WEIL RESTRUCTURING TEAM RE SAME (.4); EMAILS WITH A&M RE TRANSITION TO LITIGATION TRUST (.4). | | | | |
| 04/22/26 | Calabrese, Christine | 1.60 | 3,032.00 | 011 | 76359735 |
| | EMAILS WITH TEAM RE: DOCUMENT PRESERVATION / TRANSFER TO THE LITIGATION TRUSTEE (.4); FINALIZE COMMENTS TO CHAPTER 11 PLAN (.1); EMAILS WITH T. TSEKERIDES AND R. BEREZIN RE: SAME (.1); EMAILS WITH J. GEORGE RE: DISCOVERY VENDOR AGREEMENT (.1); ANALYZE AND PROVIDE COMMENTS TO APA PROVISIONS (.8); REVIEW AND RESPOND TO EMAILS RE: CHAPTER 11 PROVISIONS FOR D. STEIN AND M. TADDEI REVIEW (.1). | | | | |
| 04/22/26 | George, Jason | 2.40 | 4,140.00 | 011 | 76365369 |
| | MEET WITH WEIL TEAM RE: CHAPTER 11 PLAN (0.5); CALL WITH S. SINGH, C. CARLSON AND R. BEREZIN RE: CHAPTER 11 PLAN (1.0); CALL WITH G. WESTERMAN RE: CHAPTER 11 PLAN (0.1); CALL WITH C. CARLSON RE: CHAPTER 11 PLAN (0.3); DRAFT PLAN WIP (0.5). | | | | |
| 04/22/26 | Cohan, Teddy | 0.10 | 165.00 | 011 | 76341396 |
| | CORRESPOND WITH WEIL TEAM RE: TRANSITION PLAN. | | | | |
| 04/22/26 | Chriswell, Immer | 3.90 | 4,563.00 | 011 | 76357935 |
| | PREPARE PLAN SETTLEMENT TERM SHEET. | | | | |
| 04/22/26 | Winograd, Joshua H. | 0.40 | 556.00 | 011 | 76358211 |
| | ATTEND PLAN CALL WITH WEIL TEAM. | | | | |
| 04/22/26 | McCabe, Nate | 5.00 | 6,950.00 | 011 | 76360446 |
| | MEETING WITH WEIL TEAM RE CHAPTER 11 PLAN (0.4); REVIEW CHAPTER 11 PLAN (3.2); MEET WITH TEAM RE WIND DOWN ISSUES (0.5); CORRESPOND WITH WEIL TEAM RE WIND DOWN ISSUES (0.9). | | | | |
| 04/22/26 | Ferrier, Kyle M. | 4.40 | 7,260.00 | 011 | 76376351 |
| | CORRESPOND WITH G. UZZI RE INTRODUCTORY PRESENTATION (.3); REVIEW AND REVISE SLIDES RE SAME (1.0); TELEPHONE CONFERENCE WITH C. CARLSON AND B. BEREZIN RE PLAN TERMS RE LITIGATION (.5); REVIEW PLAN AND DISCLOSURE STATEMENT RE SAME (2.0); CORRESPOND WITH WEIL TEAM RE SAME (.6). | | | | |
| 04/22/26 | Nicholson, Tansy | 3.60 | 4,212.00 | 011 | 76368348 |
| | CIRCULATE REQUESTS FOR HEAD COUNT OF IN-PERSON ATTENDEES TO GROUPS INVITED TO THE LITIGATION TRUSTEE MEETING (1.7); PREPARE SLIDE DECK ASSESSING POTENTIAL CAUSES OF ACTION FOR THE LITIGATION TRUSTEE (1.9). | | | | |
| 04/23/26 | Berezin, Robert S. | 7.00 | 16,065.00 | 011 | 76351973 |
| | ATTEND PLAN DISCUSSION CALL WITH UCC AND AHG (1.0); ANALYSIS OF CLAIMS IN CONNECTION WITH LITIGATION TRUSTEE MEETING (4.5); DRAFT PRESENTATION TO LITIGATION TRUSTEE (1.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/26 | Singh, Sunny | 6.40 | 16,608.00 | 011 | 76355959 |
| | CALL WITH BROWN RUDNICK RE TERM SHEET (.8); CALL WITH GIBSON RE SAME (.6); INTERNAL CALLS RE SAME (.6); ALL HANDS CALLS RE SAME (1.5); CALL RE PLAN (1.3); REVISE PLAN TERM SHEETS (1.6). | | | | |
| 04/23/26 | Carlson, Clifford W. | 9.00 | 19,755.00 | 011 | 76371538 |
| | CALL WITH J. GEORGE RE PLAN WIP (.5); CALL WITH S. SINGH RE SAME (.4); CALL WITH BROWN RUDNICK AND GIBSON RE PLAN TERM SHEETS (1.0); FOLLOW UP CALL WITH BROWN RUDNICK AND GIBSON RE SAME (2.0); FOLLOW UP CALL RE SAME (.6); CALL WITH GIBSON RE SAME (.5); CALL WITH BROWN RUDNICK RE SAME (.5); PARTICIPATE ON CALL WITH WEIL TEAM RE CHAPTER 11 PLAN (.7); PARTICIPATE ON CALL WITH BROWN RUDNICK AND GIBSON RE CHAPTER 11 PLAN (1.8); REVIEW PLAN TERM SHEETS AND EMAILS WITH WEIL TEAM RE SAME (.5); CALL WITH J. GEORGE RE SAME (.5). | | | | |
| 04/23/26 | Moghaddam, Nili | 1.30 | 2,925.00 | 011 | 76673377 |
| | REVIEW PRESENTATION RE LITIGATION TRUST TRANSITION PACKAGE. | | | | |
| 04/23/26 | Curtis, Aaron J. | 0.20 | 379.00 | 011 | 76348714 |
| | REVIEW AND RESPOND TO EMAILS RE LITIGATION TRUSTEE. | | | | |
| 04/23/26 | Calabrese, Christine | 0.60 | 1,137.00 | 011 | 76357770 |
| | EMAILS RE: DOCUMENT PRESERVATION AND DISCOVERY VENDOR (.3); EMAILS RE: CHAPTER 11 PLAN PROVISIONS (.3). | | | | |
| 04/23/26 | George, Jason | 9.60 | 16,560.00 | 011 | 76365382 |
| | CALLS WITH S. SINGH AND C. CARLSON TO DISCUSS PLAN WIP (0.8); REVISE PLAN WIP (0.3); CALL WITH BROWN RUDNICK TEAM RE: PLAN TERM SHEETS (0.9); CALLS WITH GIBSON AND BROWN RUDNICK TEAM RE: PLAN TERM SHEETS AND PLAN (4.4); REVIEW AND REVISE PLAN TERM SHEETS (3.2). | | | | |
| 04/23/26 | Cohan, Teddy | 0.10 | 165.00 | 011 | 76727775 |
| | CORRESPOND WITH WEIL TEAM RE: TRANSITION PLAN. | | | | |
| 04/23/26 | Findlay, Loren | 0.20 | 330.00 | 011 | 76606490 |
| | REVIEW AND PROVIDE COMMENTS TO PLAN WIP LIST. | | | | |
| 04/23/26 | Chriswell, Immer | 9.10 | 10,647.00 | 011 | 76357930 |
| | ATTEND PLAN TERM SHEET NEGOTIATIONS WITH AHG, UCC (5.0); PREPARE PLAN TERM SHEET (4.1). | | | | |
| 04/23/26 | McCabe, Nate | 9.50 | 13,205.00 | 011 | 76360447 |
| | CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (0.3); MULTIPLE CALLS WITH WEIL, GIBSON, AND BROWN RUDNICK TEAMS (6.9); REVISE CHAPTER 11 PLAN (2.1); CORRESPOND WITH WEIL TEAM RE MEETING LOGISTICS FOR LITIGATION TRUSTEE (0.2). | | | | |
| 04/23/26 | Ferrier, Kyle M. | 4.00 | 6,600.00 | 011 | 76376153 |
| | REVIEW AND REVISE PLAN RE LITIGATION TRUST ASSETS AND RELATED CLAIMS (.9); REVIEW AND REVISE LITIGATION TRUSTEE SLIDES (1.4); CORRESPOND WITH T. NICHOLSON AND Z. HUNT RE SAME (.3); CORRESPOND WITH WEIL TEAM RE MONDAY MEETING PREP (.4); REVIEW AND REVISE LITIGATION CLAIMS AND CAUSES OF ACTION DECK (1.0). | | | | |
| 04/23/26 | Nicholson, Tansy | 1.70 | 1,989.00 | 011 | 76368496 |
| | REVISE SLIDE DECK RE LITIGATION TRUST TRANSITION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/26 | Berezin, Robert S. | 3.00 | 6,885.00 | 011 | 76366087 |
| | PREPARE FOR CALL WITH TRUSTEE (2.1); CALL WITH C. CARLSON REGARDING PLAN ISSUES (.4); CALL WITH LAZARD REGARDING PLAN ISSUES (.5). | | | | |
| 04/24/26 | Singh, Sunny | 4.00 | 10,380.00 | 011 | 76358601 |
| | INTERNAL CALL WITH WEIL TEAM (1.0); CALL WITH GIBSON (1.3); CALL WITH LITIGATION TEAM RE TRUSTEE MEETING (.6); CALLS AND EMAILS AND C. CARLSON (.5); CALL WILL WITH BROWN RUDNICK (.3); CALL WITH GIBSON (.3). | | | | |
| 04/24/26 | Bostel, Kevin | 0.80 | 1,836.00 | 011 | 76373868 |
| | ATTEND CALL ON PLAN ISSUES AND NEXT STEPS WITH RESTRUCTURING TEAM (PARTIAL). | | | | |
| 04/24/26 | Carlson, Clifford W. | 6.80 | 14,926.00 | 011 | 76371541 |
| | PARTICIPATE ON CALL WITH LAZARD AND A&M RE ESTATE CLAIMS MARKETING PROCESS (.7); FOLLOW UP CALL WITH LAZARD RE SAME (.3); PARTICIPATE ON PLAN WIP CALL (1.1); CALL WITH J. GEORGE RE PLAN WIP (.2); PARTICIPATE ON CALL WITH WEIL TEAM RE LITIGATION TRUSTEE MEETING (.7); CALL WITH GIBSON RE LITIGATION TRUSTEE (.5); CALL WITH GIBSON TEAM RE PLAN TERM SHEETS (.7); MULTIPLE FOLLOW UP EMAILS AND CALLS RE SAME (.5); CALLS WITH BROWN RUDNICK RE PLAN TERM SHEETS (.9); CALLS WITH S. SINGH RE SAME (.5); CALL WITH I. CHRISWELL RE DRAFT PLAN SETTLEMENT MOTION (.3); CALL WITH R. BEREZIN RE PLAN ISSUES (.4). | | | | |
| 04/24/26 | Moghaddam, Nili | 3.50 | 7,875.00 | 011 | 76673380 |
| | REVIEW CASE MATERIALS IN CONNECTION WITH TRANSITION PLAN FOR LITIGATION TRUSTEE (3.0); MEET WITH TEAM RE: SAME (.5). | | | | |
| 04/24/26 | George, Jason | 5.80 | 10,005.00 | 011 | 76365393 |
| | CALL WITH N. MCCABE RE: CHAPTER 11 PLAN (0.1); CALL WITH C. CARLSON RE: PLAN WIP (0.3); CALL WITH WEIL TEAM RE: PLAN MARKETING PROCESS (0.7); REVIEW AND REVISE CHAPTER 11 PLAN (2.5); CALL WITH GIBSON TEAM RE: PLAN TERM SHEETS (1.1); PARTICIPATE ON WIP CALL WITH WEIL TEAM RE: PLAN PROCESS (1.1). | | | | |
| 04/24/26 | Cohan, Teddy | 2.00 | 3,300.00 | 011 | 76357310 |
| | CORRESPOND WITH WEIL TEAM RE: TRANSITION PLAN (.1); ATTEND PLAN WIP MEETING (1.1); CORRESPOND WITH WEIL TEAM RE: SAME (.1); ATTEND CALL WITH A&M, LAZARD, AND WEIL TEAM RE: ESTATE CLAIMS MARKETING PROCESS (.7). | | | | |
| 04/24/26 | Findlay, Loren | 0.70 | 1,155.00 | 011 | 76363404 |
| | ATTEND CALL WITH COMPANY ADVISORS RE ESTATE CLAIMS MARKETING PROCESS. | | | | |
| 04/24/26 | Jones, Taylor | 2.80 | 4,620.00 | 011 | 76378614 |
| | CALL WITH WEIL AND LAZARD TEAMS RE: ESTATE CLAIMS MARKETING PROCESS (0.6); CALL WITH WEIL RESTRUCTURING TEAM RE: PLAN DOCUMENTS (PARTIAL) (0.8); RESEARCH AND REVIEW PRIOR 9019 MOTIONS (0.5); CORRESPOND WITH C. CARLSON, J. WINOGRAD, AND I. CHRISWELL RE: 9019 PLAN SETTLEMENT MOTION (0.5); REVIEW AND REVISE PLAN WORKSTREAM WIP LIST (0.4). | | | | |
| 04/24/26 | Chriswell, Immer | 4.40 | 5,148.00 | 011 | 76357924 |
| | DRAFT PLAN SETTLEMENT TERM SHEET (1.3); ATTEND TEAM STRATEGY MEETING REGARDING PLAN FILING AND CONFIRMATION TIMELINE (.5); DRAFT PLAN SETTLEMENT MOTION (2.3); CALL WITH C. CARLSON REGARDING SAME (.3). | | | | |
| 04/24/26 | Rosen, Abe | 0.40 | 468.00 | 011 | 76359876 |
| | TEAM CALL RE PLAN. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/26 | Palisi, Thomas | 1.80 | 2,718.00 | 011 | 76710726 |
| | ATTEND MEETING WITH WEIL TEAM RE: PLAN AND DISCLOSURE STATEMENT (1.1); ATTEND CALL WITH LAZARD AND A&M TEAMS RE: ESTATE CLAIMS MARKETING (0.7). | | | | |
| 04/24/26 | Winograd, Joshua H. | 1.80 | 2,502.00 | 011 | 76358259 |
| | ATTEND PLAN CALL WITH ADVISORS (0.3); PREPARE PLAN (0.3); ATTEND PLAN WIP CALL (1.1); PREPARE 9019 MOTION (0.1). | | | | |
| 04/24/26 | McCabe, Nate | 8.60 | 11,954.00 | 011 | 76366970 |
| | CALL WITH WEIL AND LAZARD TEAMS RE CLAIMS MARKETING (0.7); WIP MEETING RE CHAPTER 11 PLAN (1.1); CORRESPOND WITH WEIL TEAM RE LITIGATION TRUSTEE MEETING (0.6); REVISE CHAPTER 11 PLAN (6.2). | | | | |
| 04/24/26 | Ferrier, Kyle M. | 3.70 | 6,105.00 | 011 | 76376110 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE LITIGATION TRUSTEE MEETING (.5); REVIEW AND REVISE SLIDES RE SAME (.8); TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN WIP (.7); REVIEW LITIGATION WORK STREAMS RE SAME (.3); CORRESPOND WITH LITIGATION TEAM RE SAME (.4); REVIEW AND REVISE PLAN COMMENTS RE LITIGATION TRUST (.5); TELEPHONE CONFERENCE WITH WEIL AND LAZARD TEAMS RE ESTATE CLAIMS (.5). | | | | |
| 04/24/26 | Nicholson, Tansy | 1.40 | 1,638.00 | 011 | 76368433 |
| | PLAN WORK IN PROGRESS MEETING (1.1); COORDINATE WITH THIRD-PARTIES RE: MEETING RE: LITIGATION TRUST (.3). | | | | |
| 04/24/26 | Beck, Samuel | 1.00 | 1,170.00 | 011 | 76360537 |
| | ATTEND PLAN WIP CALL. | | | | |
| 04/25/26 | Tsekerides, Theodore E. | 1.30 | 2,983.50 | 011 | 76364985 |
| | CALL WITH A&M AND TEAM RE LITIGATION TRUSTEE (0.7); REVIEW DECK (0.6). | | | | |
| 04/25/26 | Heyliger, Adé | 1.90 | 4,322.50 | 011 | 76428438 |
| | REVIEW SECURITIES LAW IMPLICATIONS OF TRANSFERABILITY PROVISIONS AND SEC GUIDANCE RE SAME. | | | | |
| 04/25/26 | Singh, Sunny | 2.70 | 7,006.50 | 011 | 76359598 |
| | CALL WITH C. MOORE AND C. CARLSON RE PLAN ISSUES (.4); CALL WITH C. CARLSON RE SAME (.2); CALL WITH A&M RE MEETING RE LITIGATION TRUSTEE (.6); REVIEW PLAN COMMENTS (1.5). | | | | |
| 04/25/26 | Mastoras, Thomas | 2.30 | 5,175.00 | 011 | 76359166 |
| | REVIEW WINSTON COMMENTS TO PLAN AND ADVISE ON TREATMENT OF AVOIDANCE ACTIONS THEREUNDER (1.5); REVIEW AND ADVISE ON OTHER COLLATERAL ISSUES RELATED TO PLAN (0.5); CORRESPONDENCE REGARDING SAME WITH WEIL TEAM (0.3). | | | | |
| 04/25/26 | Carlson, Clifford W. | 5.40 | 11,853.00 | 011 | 76371922 |
| | PARTICIPATE ON CALL WITH A&M AND WEIL RE PREP FOR MEETING RE LITIGATION TRUSTEE (.8); CALL WITH WEIL RESTRUCTURING TEAM RE PLAN SETTLEMENT MOTION (.3); MULTIPLE CALLS AND EMAILS WITH GIBSON RE PLAN TERM SHEETS (.7); EMAILS WITH WEIL BANKING TEAM RE SAME (.3); REVIEW AND REVISE CHAPTER 11 PLAN (1.6); PARTICIPATE ON CALL WITH J. GEORGE, N. MCCABE RE SAME (.8); CALL WITH C. MOORE AND S. SINGH RE PLAN ISSUES (.4); CALL WITH A&M RE SAME (.3); CALL WITH S. SINGH RE SAME (.2). | | | | |
| 04/25/26 | Moghaddam, Nili | 3.50 | 7,875.00 | 011 | 76367453 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW MATERIALS IN PREPARATION FOR MEETING RE LITIGATION TRUSTEE. | | | | |
| 04/25/26 | Taddei, Michael | 1.80 | 3,411.00 | 011 | 76386250 |
| | CALL WITH A&M AND WEIL TEAMS REGARDING LITIGATION TRUSTEE MEETING (0.6); REVIEW INTERVIEW MEMOS SUMMARIES AND PROVIDE SAME TO R. BEREZIN (0.5); EMAILS WITH R. BEREZIN REGARDING HOT DOCUMENTS FOR USE IN LITIGATION TRUSTEE MEETING, AND DISCUSSION WITH G. BURTON ON SAME (0.7). | | | | |
| 04/25/26 | George, Jason | 3.40 | 5,865.00 | 011 | 76365405 |
| | CALL WITH C. CARLSON RE: CHAPTER 11 PLAN (0.3); REVIEW COMMENTS TO CHAPTER 11 PLAN AND CORRESPOND WITH WEIL TEAM RE: SAME (1.7); EMAIL WEIL BANKING TEAM RE: CHAPTER 11 PLAN (0.1); CALL WITH C. CARLSON, T. JONES, AND J. WINOGRAD RE: 9019 MOTION (0.3); CALL WITH GIBSON TEAM RE: PLAN TERM SHEETS (0.3); CALL WITH C. CARLSON AND N. MCCABE RE: CHAPTER 11 PLAN MARKUP (0.7). | | | | |
| 04/25/26 | Cohan, Teddy | 0.10 | 165.00 | 011 | 76359189 |
| | CORRESPOND WITH WEIL TEAM RE: PLAN. | | | | |
| 04/25/26 | Jones, Taylor | 0.60 | 990.00 | 011 | 76432749 |
| | CALL WITH C. CARLSON AND RESTRUCTURING ASSOCIATES RE: GLOBAL SETTLEMENT 9019 MOTION (0.3); REVIEW PRECEDENT, CORRESPOND WITH WEIL TEAM RE: GLOBAL SETTLEMENT 9019 MOTION (0.3). | | | | |
| 04/25/26 | Chriswell, Immer | 6.90 | 8,073.00 | 011 | 76357921 |
| | DRAFT PLAN SETTLEMENT MOTION. | | | | |
| 04/25/26 | Winograd, Joshua H. | 0.30 | 417.00 | 011 | 76377502 |
| | PREPARE PLAN SETTLEMENT MOTION. | | | | |
| 04/25/26 | McCabe, Nate | 8.60 | 11,954.00 | 011 | 76367158 |
| | CALL WITH WEIL TEAM RE ABL PLAN COMMENTS (0.9); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (0.9); REVISE CHAPTER 11 PLAN (6.1); CALL WITH J. GEORGE AND C. CARLSON RE: SAME (0.7). | | | | |
| 04/25/26 | Ferrier, Kyle M. | 3.00 | 4,950.00 | 011 | 76376979 |
| | TELEPHONE CONFERENCE WITH WEIL AND A&M TEAMS RE LITIGATION TRUSTEE MEETING (.7); REVIEW AND REVISE SLIDES RE SAME (2.3). | | | | |
| 04/26/26 | Heyliger, Adé | 3.30 | 7,507.50 | 011 | 76406229 |
| | DISCUSS PLAN TREATMENT AND DISCLOSURE OF DIRECT CLAIMS TRUST INTERESTS WITH M&A (1.0); DISCUSS TREATMENT OF DIRECT CLAIMS TRUST INTERESTS WITH WEIL TEAM (0.5); REVIEW SAME (0.7) REVIEW/DISCUSS DIRECT CLAIMS TRUST DISCLOSURES FOR SECURITIES LAW/REGISTRATION CONSIDERATIONS (1.1). | | | | |
| 04/26/26 | Westerman, Gavin | 1.10 | 2,524.50 | 011 | 76625025 |
| | WEIL TEAM CALL RE PLAN (.5); REVIEW PLAN PROVISIONS (.6). | | | | |
| 04/26/26 | Singh, Sunny | 1.80 | 4,671.00 | 011 | 76371383 |
| | REVIEW PLAN COMMENTS (.5); CALL WITH C. CARLSON RE SAME (.3); CALL WITH WEIL TEAM RE SAME (1.0). | | | | |
| 04/26/26 | Cruz, Mariel E. | 1.10 | 2,502.50 | 011 | 76372528 |
| | CALLS WITH WEIL TEAM RE DIRECT CLAIMS TRUST AND RELATED SECURITIES LAWS CONSIDERATIONS. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/26/26 | Adams, Frank R. | 1.00 | 2,650.00 | 011 | 76409920 |
| | CALL WITH WEIL TEAM RE TRUST SECURITIES LAW ANALYSIS (.5); CALL WITH C. CARLSON RE: CHAPTER 11 PLAN (.5). | | | | |
| 04/26/26 | Carlson, Clifford W. | 7.10 | 15,584.50 | 011 | 76441169 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (1.7); CALLS WITH WEIL TEAM RE PLAN MARKUPS (1.7); FOLLOW UP CALL RE SAME (1.0); CALLS WITH S. SINGH RE SAME (.3); PARTICIPATE ON CALL WITH WEIL CORPORATE TEAM RE FBG/DIRECT CLAIMS TRUST (.6); CALL WITH WINSTON RE CHAPTER 11 PLAN (.5); MULTIPLE CALLS WITH GIBSON RE CHAPTER 11 PLAN (.8); CALL WITH M. CRUZ RE CHAPTER 11 PLAN (.5). | | | | |
| 04/26/26 | Moghaddam, Nili | 0.70 | 1,575.00 | 011 | 76625069 |
| | MEET WITH TEAM AND A&M RE: MEETING WITH LITIGATION TRUSTEE. | | | | |
| 04/26/26 | Schitka, Barrett | 3.60 | 6,822.00 | 011 | 76361105 |
| | CALL WITH WEIL TEAM RE: SECURITIES LAWS MATTERS (.6); REVIEW AND REVISE PLAN (3.0). | | | | |
| 04/26/26 | George, Jason | 6.70 | 11,557.50 | 011 | 76430699 |
| | EMAIL WITH C. MOORE RE: CHAPTER 11 PLAN (0.1); CALLS WITH WEIL TEAM TO DISCUSS PLAN MARKUPS (2.2); REVISE DRAFT OF CHAPTER 11 PLAN (3.9); CALL WITH WINSTON TEAM RE: CHAPTER 11 PLAN (0.5). | | | | |
| 04/26/26 | Cohan, Teddy | 0.20 | 330.00 | 011 | 76361822 |
| | CORRESPOND WITH WEIL TEAM RE: PLAN. | | | | |
| 04/26/26 | Jones, Taylor | 1.60 | 2,640.00 | 011 | 76432751 |
| | REVIEW DRAFT PLAN AND GLOBAL SETTLEMENT TERM SHEETS (1.2); REVIEW PRIOR 9019 MOTIONS (0.4). | | | | |
| 04/26/26 | Winograd, Joshua H. | 1.50 | 2,085.00 | 011 | 76377504 |
| | PREPARE PLAN (0.1); ATTEND PLAN CALLS WITH WEIL TEAM AND STAKEHOLDERS (1.2); PREPARE PLAN SETTLEMENT MOTION (0.2). | | | | |
| 04/26/26 | McCabe, Nate | 10.20 | 14,178.00 | 011 | 76430848 |
| | MEETING WITH WEIL TEAM RE PLAN COMMENTS (1.1); MEETING WITH WEIL TEAM RE PLAN COMMENTS (1.1); CALL WITH WEIL AND WINSTON TEAMS RE CHAPTER 11 PLAN (0.5); CALL WITH WEIL PLAN AND DISCLOSURE STATEMENT TEAMS RE PLAN FILING (0.8); REVISE CHAPTER 11 PLAN (5.2); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (1.5). | | | | |
| 04/26/26 | Ferrier, Kyle M. | 2.70 | 4,455.00 | 011 | 76443349 |
| | CORRESPOND WITH T. NICOLSON RE LITIGATION TRUSTEE MEETING (.6); REVIEW AND REVISE MATERIALS RE SAME (2.1). | | | | |
| 04/27/26 | Berezin, Robert S. | 7.00 | 16,065.00 | 011 | 76386174 |
| | PREPARE FOR MEETING WITH LITIGATION TRUSTEE (3.3); ATTEND MEETING WITH LITIGATION TRUSTEE (3.0); CONDUCT RESEARCH REGARDING PLAN ISSUES (.7). | | | | |
| 04/27/26 | Tsekerides, Theodore E. | 3.10 | 7,114.50 | 011 | 76625090 |
| | ATTEND MEETING WITH LITIGATION TRUSTEE ON CLAIMS. | | | | |
| 04/27/26 | Heyliger, Adé | 5.80 | 13,195.00 | 011 | 76406197 |
| | DISCUSSION WITH BROWN RUDNICK RE TREATMENT OF DIRECT CLAIMS TRUST INTERESTS (1.1); GROUP CALL RE: PLAN (1.2); REVIEW AND REVISE REVISED PLAN (1.5); REVIEW PRECEDENT PLANS PROVIDED BY | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | BROWN RUDNICK WITH RESPECT TO SECURITIES LAW CONSIDERATIONS RE DIRECT CLAIMS TRUST INTERESTS (1.1); DISCUSS SECURITIES LAW CONSIDERATIONS RE DIRECT CLAIMS TRUST INTERESTS WITH CAPM AND M&A (.9). | | | | |
| 04/27/26 | Westerman, Gavin | 4.80 | 11,016.00 | 011 | 76703694 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT AND PLAN (INCLUDING REVISIONS) (2.4); WEIL TEAM CONFERENCE RE DIRECT CLAIMS TRUST (.5); WEIL CALL WITH BROWN RUDNICK AND M&A TEAM FOLLOW UP CONFERENCE RE SAME (.5); REVIEW PLAN PRECEDENTS FROM BROWN RUDNICK (.8); REVIEW PLAN PROVISIONS (.6). | | | | |
| 04/27/26 | Singh, Sunny | 5.50 | 14,272.50 | 011 | 76383240 |
| | CALL WITH C. CARLSON RE UPDATES (.4); REVIEW PLAN (1.5); CALL WITH WEIL TEAM RE SAME (.6); PARTICIPATE IN CALL RE DIRECT TRUST ISSUES (1.0); ATTEND MEETING WITH LITIGATION TRUSTEE (2.0). | | | | |
| 04/27/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 011 | 76977835 |
| | ATTEND CALL WITH BROWN RUDNICK AND WEIL M&A TEAM RE: DIRECT CLAIMS TRUST. | | | | |
| 04/27/26 | Adams, Frank R. | 1.20 | 3,180.00 | 011 | 76410080 |
| | CALL WITH WEIL TEAM RE TRUST STRUCTURE AND FEASIBILITY MATTERS. | | | | |
| 04/27/26 | Barr, Matt | 3.90 | 11,115.00 | 011 | 76442572 |
| | REVIEW PLAN ISSUES (1.0); MEETING WITH TEAM RE: SAME (0.5); REVIEW MATERIALS FOR MEETING WITH PROPOSED TRUSTEE (2.0) AND CORRESPONDENCE RE: SAME (0.4). | | | | |
| 04/27/26 | Carlson, Clifford W. | 7.80 | 17,121.00 | 011 | 76441173 |
| | PARTICIPATE ON CALL WITH DEBTOR ADVISORS RE PLAN WORKSTREAMS (.6); PARTICIPATE ON CALL WITH WEIL M&A AND TAX TEAMS (.8); PARTICIPATE ON CALL WITH UCC COUNSEL RE DIRECT CLAIMS TRUST (.5); PARTICIPATE AT MEETING WITH PROPOSED LITIGATION TRUSTEE (2.5); MULTIPLE CALLS WITH WEIL M&A AND LITIGATION RE DIRECT CLAIMS TRUST (1.5); CALL WITH GIBSON RE PLAN (.7); PARTICIPATE ON CALL WITH A&M AND WEIL RE PLAN RECOVERY SCENARIOS (.5); REVISE CHAPTER 11 PLAN (.3); CALL WITH S. SINGH RE: UPDATES (.4). | | | | |
| 04/27/26 | Niles-Weed, Robert B. | 3.00 | 6,525.00 | 011 | 76381529 |
| | MEETING WITH LITIGATION TRUSTEE RE: INVESTIGATION/LITIGATION. | | | | |
| 04/27/26 | Moghaddam, Nili | 8.70 | 19,575.00 | 011 | 76628733 |
| | PREPARE FOR LITIGATION TRUSTEE MEETING (5.3); ATTEND LITIGATION TRUSTEE MEETING (3.4). | | | | |
| 04/27/26 | Calabrese, Christine | 0.60 | 1,137.00 | 011 | 76378789 |
| | ATTEND MEETING WITH LITIGATION TRUSTEE. | | | | |
| 04/27/26 | Schitka, Barrett | 6.70 | 12,696.50 | 011 | 76415676 |
| | FOLLOW-UP CALL WITH WEIL TEAM RE: DIRECT CLAIMS TRUST (0.2); CALL WITH G. WESTERMAN, M. CRUZ, AND A. HEYLIGER RE: DIRECT CLAIMS TRUST (0.4); CALL WITH BROWN RUDNICK RE: DIRECT CLAIMS TRUST (0.4); CALL WITH M&A, RESTRUCTURING, AND CAPM TEAM RE: DIRECT CLAIMS TRUST (1.2); CONFERENCES WITH G. WESTERMAN RE: SECURITIES LAWS EXEMPTIONS (0.4); REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT (3.7); CALL WITH C. CARLSON RE: PLAN AND DISCLOSURE STATEMENT (0.4). | | | | |
| 04/27/26 | George, Jason | 6.70 | 11,557.50 | 011 | 76430727 |
| | REVIEW AND REVISE CHAPTER 11 PLAN IN ADVANCE OF FILING AND CORRESPOND WITH WEIL TEAM RE: SAME (3.9); CALL WITH A&M TEAM RE: CHAPTER 11 PLAN (0.5); CALL WITH WEIL M&A AND TAX TEAMS | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RE: CHAPTER 11 PLAN (0.8); CALL WITH Z. TORRES RE: CHAPTER 11 PLAN (0.2); CALL WITH WEIL TEAM RE: CHAPTER 11 PLAN (0.8); CALL WITH A. GAINS AND C. CARLSON RE: CHAPTER 11 PLAN (0.5). | | | | |
| 04/27/26 | Cohan, Teddy | 1.90 | 3,135.00 | 011 | 76388983 |
| | ATTEND CALL WITH A&M, LAZARD, AND WEIL TEAM RE: PLAN (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.8); CORRESPOND WITH WEIL TEAM RE: SAME (.1); ATTEND CALL WITH GIBSON AND WEIL TEAM RE: SAME (PARTIAL) (.5). | | | | |
| 04/27/26 | Findlay, Loren | 2.30 | 3,795.00 | 011 | 76436052 |
| | ATTEND CALL WITH COMPANY ADVISORS RE PLAN STATUS CALL (.5); ATTEND CALL WITH WEIL AND BROWN RUDNICK TEAMS RE DIRECT CLAIMS TRUST (.4); ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE FINALIZING PLAN AND DISCLOSURE STATEMENT (.7); ATTEND MULTIPLE CONFERENCES WITH WEIL RESTRUCTURING TEAM RE FINALIZING PLAN AND DISCLOSURE STATEMENT (.7). | | | | |
| 04/27/26 | Barlow, Jarred | 1.10 | 1,529.00 | 011 | 76436591 |
| | RESEARCH ISSUE RE: PLAN TRUST. | | | | |
| 04/27/26 | Palisi, Thomas | 0.30 | 453.00 | 011 | 76435577 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND M&A TEAMS RE: CHAPTER 11 PLAN. | | | | |
| 04/27/26 | Winograd, Joshua H. | 2.40 | 3,336.00 | 011 | 76402474 |
| | ATTEND PLAN CALLS WITH WEIL TEAM AND DEBTOR ADVISORS. | | | | |
| 04/27/26 | McCabe, Nate | 12.30 | 17,097.00 | 011 | 76430849 |
| | CORRESPOND WITH WEIL TEAM RE LOGISTICS FOR LITIGATION TRUSTEE MEETING (1.0); ATTEND MEETING WITH LITIGATION TRUSTEE RE CLAIMS ANALYSIS (3.0); MEETING WITH A&M RE CHAPTER 11 PLAN (0.5); MEETING WITH BROADER WEIL TEAM RE CHAPTER 11 PLAN (0.8); MEETING WITH WEIL RESTRUCTURING TEAM RE CHAPTER 11 PLAN (0.7); CALL WITH GIBSON AND WEIL TEAMS RE CHAPTER 11 PLAN (0.5); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (1.0); REVISE CHAPTER 11 PLAN (4.8). | | | | |
| 04/27/26 | Ferrier, Kyle M. | 8.50 | 14,025.00 | 011 | 76443468 |
| | REVIEW AND REVISE LITIGATION TRUSTEE MEETING MATERIALS (2.6); CORRESPOND WITH T. NICOLSON RE SAME (.9); CORRESPOND WITH N. MCCABE RE LITIGATION TRUSTEE MEETING (.6); CORRESPOND WITH R. BEREZIN RE SAME (.6); ATTEND LITIGATION TRUSTEE MEETING (1.6); REVIEW HOT DOCS RE SAME (1.1); TELEPHONE CONFERENCE WITH RESTRUCTURING TEAM RE PLAN CONFIRMATION PROCESS AND CHANGES (.5); REVIEW AND REVISE MARKETING MATERIALS AND PLAN SUPPLEMENTS RE SAME (.6). | | | | |
| 04/27/26 | Nicholson, Tansy | 0.40 | 468.00 | 011 | 76430081 |
| | COORDINATE WITH THIRD PARTIES RE: LITIGATION TRUSTEE MEETING. | | | | |
| 04/27/26 | Hunt, Zachary | 0.90 | 1,053.00 | 011 | 76404861 |
| | ATTEND MEETING WITH LITIGATION TRUSTEE. | | | | |
| 04/27/26 | Okada, Tyler | 1.00 | 395.00 | 011 | 76414411 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CHAPTER 11 PLAN AND RELATED MATERIALS FOR T. PALISI. | | | | |
| 04/28/26 | Heyliger, Adé | 6.20 | 14,105.00 | 011 | 76406259 |
| | REVIEW PRECEDENT PLANS PROVIDED BY BROWN RUDNICK RE: SECURITIES LAW CONSIDERATIONS RE DIRECT CLAIMS TRUST INTERESTS (1.0); DISCUSSIONS WITH GIBSON RE TREATMENT OF DIRECT CLAIMS TRUST INTERESTS AND PLAN DISCLOSURES (1.1); DISCUSS SECURITIES LAW CONSIDERATIONS RE DIRECT CLAIMS TRUST INTERESTS WITH CAPM AND M&A (1.0); GROUP CALL RE: PLAN (1.3); REVIEW AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE REVISED PLAN IN PREPARATION FOR FILING (1.8). | | | | |
| 04/28/26 | Westerman, Gavin | 4.60 | 10,557.00 | 011 | 76423299 |
| | WEIL TEAM CONFERENCE RE PLAN/DISCLOSURE STATEMENT CONSIDERATIONS (.5); REVIEW SAME AND RELATED MATERIALS (MULTIPLE VERSIONS), INCLUDING RELATED PRECEDENTS (2.7); CONFERENCES WITH B. SCHITKA RE PLAN (.5); REVIEW WEIL EMAIL CORRESPONDENCE RE PLAN (.6); M&A TEAM CALL WITH WEIL ANTITRUST RE STRUCTURE (.3). | | | | |
| 04/28/26 | Singh, Sunny | 2.80 | 7,266.00 | 011 | 76397884 |
| | CALLS WITH C. CARLSON RE PLAN (.4); CALL WITH R. STARK RE SAME (.2); EMAILS RE SAME (.2); CALL WITH GIBSON (.5); REVIEW PLAN (1.5). | | | | |
| 04/28/26 | Georgallas, Andriana | 0.70 | 1,606.50 | 011 | 76439473 |
| | REVIEW AND REVISE PLAN LANGUAGE. | | | | |
| 04/28/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 011 | 76415814 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT (0.5); CORRESPONDENCE AND ANALYSIS RE SECURITIES LAWS CONSIDERATIONS RE SAME (0.5). | | | | |
| 04/28/26 | Carlson, Clifford W. | 3.50 | 7,682.50 | 011 | 76441178 |
| | PARTICIPATE ON CALL RE DIRECT CLAIMS TRUST FORM WITH WEIL TEAM (.5); CALL WITH GIBSON RE CHAPTER 11 PLAN (.6); MULTIPLE CALLS AND EMAILS WITH J. GEORGE RE PLAN (.7); CALLS WITH R. BEREZIN RE CHAPTER 11 PLAN ISSUES (.5); REVIEW BUDGET AND DISCUSS SAME WITH A&M (.4); CALL WITH BROWN RUDNICK RE CHAPTER 11 PLAN (.3); PARTICIPATE ON DAILY PLAN CALL (.5). | | | | |
| 04/28/26 | Moghaddam, Nili | 0.20 | 450.00 | 011 | 76629159 |
| | ATTEND TO MATTERS RE: LITIGATION TRUSTEE. | | | | |
| 04/28/26 | Calabrese, Christine | 0.10 | 189.50 | 011 | 76400639 |
| | REVIEW AND RESPOND TO EMAILS RE: MATERIALS FOR LITIGATION TRUSTEE. | | | | |
| 04/28/26 | Rhine, Fredrick | 2.50 | 4,737.50 | 011 | 76435973 |
| | ANALYZE DEBTOR DOCUMENTS RE PROPOSED PLAN (1.1); ANALYZE INTERNAL CORRESPONDENCE RE DEBTOR DISCOVERY (.5); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.4); DRAFT INTERNAL CORRESPONDENCE RE SAME (.5). | | | | |
| 04/28/26 | Schitka, Barrett | 2.10 | 3,979.50 | 011 | 76703947 |
| | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENTS (1.5); CORRESPONDENCE WITH WEIL TEAM RE: PLAN AND DISCLOSURE STATEMENTS (0.6). | | | | |
| 04/28/26 | George, Jason | 6.60 | 11,385.00 | 011 | 76430731 |
| | CALL WITH WEIL TEAM RE: CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (0.6); CALL WITH WEIL TEAM RE: CHAPTER 11 PLAN (0.5); CALL WITH A&M TEAM RE: CHAPTER 11 PLAN (0.5); REVIEW AND REVISE CHAPTER 11 PLAN AND FINALIZE FOR FILING (5.0). | | | | |
| 04/28/26 | Cohan, Teddy | 0.80 | 1,320.00 | 011 | 76429475 |
| | ATTEND CALL WITH A&M, LAZARD, AND WEIL TEAM RE: PLAN (.6); CORRESPOND WITH C STREET RE: SAME (.2). | | | | |
| 04/28/26 | Findlay, Loren | 1.40 | 2,310.00 | 011 | 76436058 |
| | ATTEND CALL WITH WEIL RESTRUCTURING RE FINALIZING PLAN AND DISCLOSURE STATEMENT (.7); ATTEND CALL WITH COMPANY ADVISORS RE PLAN UPDATE (.7). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/28/26 | Barlow, Jarred | 0.30 | 417.00 | 011 | 76436597 |
| | REVIEW TEAM CORRESPONDENCE RE: PLAN PROCESS AND GO-FORWARD WORKSTREAMS. | | | | |
| 04/28/26 | Winograd, Joshua H. | 1.00 | 1,390.00 | 011 | 76402487 |
| | ATTEND PLAN CALLS WITH WEIL TEAM AND DEBTOR ADVISORS. | | | | |
| 04/28/26 | McCabe, Nate | 6.40 | 8,896.00 | 011 | 76437501 |
| | MEETING WITH WEIL RESTRUCTURING TEAM RE CHAPTER 11 PLAN (0.4); CALL WITH WEIL M&A RE SAME (0.5); MEETING WITH A&M RE SAME (0.5); REVISE CHAPTER 11 PLAN (3.2); PREPARE CHAPTER 11 PLAN FOR FILING (1.8). | | | | |
| 04/28/26 | Ferrier, Kyle M. | 1.20 | 1,980.00 | 011 | 76443476 |
| | TELEPHONE CONFERENCE WITH WEIL LITIGATION AND RESTRUCTURING TEAM RE CONFIRMATION AND PLAN CHANGES (.5); REVISE MARKETING MATERIALS AND PLAN SUPPLEMENTS RE SAME (.7). | | | | |
| 04/28/26 | Hunt, Zachary | 0.50 | 585.00 | 011 | 76703960 |
| | ATTEND CALL RE: PLAN STATUS AND PROGRESS. | | | | |
| 04/29/26 | Berezin, Robert S. | 0.40 | 918.00 | 011 | 76410236 |
| | CALL WITH S. SINGH REGARDING PLAN STRATEGY. | | | | |
| 04/29/26 | Singh, Sunny | 4.10 | 10,639.50 | 011 | 76415992 |
| | CALL WITH ADVISORS RE: PLAN WORKSTREAMS (.8); CALLS WITH GIBSON (.4); CALL WITH ANCHORAGE (.2); INTERNAL CALL RE PLAN ISSUES (1.0); RESEARCH RE SAME (.6); CALL WITH N. GOLDMAN, M. BARR, A. GAINS AND OAKTREE RE SAME (.7); CALL WITH R. BEREZIN RE PLAN STRATEGY (.4). | | | | |
| 04/29/26 | Morton, Matthew D. | 0.90 | 1,975.50 | 011 | 76630001 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/29/26 | Barr, Matt | 2.60 | 7,410.00 | 011 | 76442526 |
| | CALL WITH STAKEHOLDERS RE: NEXT STEPS (0.4); CORRESPONDENCE WITH TEAM RE: SAME (0.4); CALL WITH BOARD MEMBER RE: SAME (0.3); CALL WITH TEAM RE: SAME (0.5); CALL WITH STAKEHOLDER AND COUNSEL RE: SAME (0.4) AND FOLLOW UP WITH TEAM (0.6). | | | | |
| 04/29/26 | Carlson, Clifford W. | 4.70 | 10,316.50 | 011 | 76448305 |
| | PARTICIPATE ON CALL WITH DEBTOR ADVISORS RE PLAN WORKSTREAMS (1.0); CALL WITH SIMPSON RE CHAPTER 11 PLAN (.5); CALL WITH A&M RE MARKETING PROCESS (.4); CALL WITH WEIL RESTRUCTURING TEAM RE PLAN SETTLEMENT 9019 (1.0); REVIEW RESEARCH AND PRECEDENT RE SAME (.3); REVIEW AND REVISE SALE MARKETING MATERIALS AND EMAILS WITH K. FERRIER RE SAME (.4); REVISE ALTERNATIVE PLAN TERM SHEET AND EMAILS WITH J. GEORGE RE SAME (.4); CALL WITH K. BOSTEL RE CHAPTER 11 PLAN (.3); CALL WITH GIBSON RE PLAN ISSUES (.4). | | | | |
| 04/29/26 | Curtis, Aaron J. | 0.20 | 379.00 | 011 | 76429721 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE LITIGATION TRUSTEE. | | | | |
| 04/29/26 | Diaz, Joseph | 0.50 | 825.00 | 011 | 76703965 |
| | ATTEND CHAPTER 11 PLAN CALL. | | | | |
| 04/29/26 | George, Jason | 5.10 | 8,797.50 | 011 | 76430750 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND FINALIZE PLAN AND DISCLOSURE STATEMENT DOCUMENTS IN PREPARATION FOR FILING (2.9); CALL WITH WEIL, A&M, AND LAZARD TEAMS RE: PLAN PROCESS (0.9); CALL WITH WEIL TEAM RE: GLOBAL SETTLEMENT MOTION (0.8); DRAFT PLAN TERM SHEET (0.3); CORRESPOND WITH WEIL TEAM RE: PLAN RESEARCH (0.2). | | | | |
| 04/29/26 | Cohan, Teddy | 1.30 | 2,145.00 | 011 | 76429489 |
| | ATTEND CALL WITH A&M, LAZARD, AND WEIL TEAM RE: PLAN (.9); CORRESPOND WITH WEIL TEAM RE: PLAN SETTLEMENT MOTION (.1); CORRESPOND WITH WEIL TEAM RE: TRANSITION PLAN (.3). | | | | |
| 04/29/26 | Findlay, Loren | 2.40 | 3,960.00 | 011 | 76436176 |
| | ATTEND CALL WITH COMPANY ADVISORS RE PLAN PROCESS (.9); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE CONFIRMATION ORDER (1.5). | | | | |
| 04/29/26 | Barlow, Jarred | 0.20 | 278.00 | 011 | 76436606 |
| | PARTICIPATE ON PLAN CALL (PARTIAL). | | | | |
| 04/29/26 | Jones, Taylor | 7.50 | 12,375.00 | 011 | 76432766 |
| | REVIEW PLAN, DISCLOSURE STATEMENT, AND GLOBAL SETTLEMENT TERM SHEETS (1.1); REVIEW AND COMMENT ON SPV JOINT PROSECUTION TERM SHEET (1.0); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV JOINT PROSECUTION TERM SHEET (0.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT AND 9019 MOTION (1.6); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.8); REVIEW AND COMMENT ON GLOBAL SETTLEMENT 9019 MOTION (0.9); CONDUCT RESEARCH AND REVIEW PRIOR 9019 MOTIONS (1.2); MEET WITH WEIL TEAM RE: GLOBAL SETTLEMENT AND 9019 MOTION (0.4). | | | | |
| 04/29/26 | Palisi, Thomas | 0.60 | 906.00 | 011 | 76440789 |
| | ATTEND CALL RE: PLAN AND DISCLOSURE STATEMENT WITH A&M, LAZARD, AND WEIL TEAMS. | | | | |
| 04/29/26 | Winograd, Joshua H. | 5.00 | 6,950.00 | 011 | 76410457 |
| | ATTEND PLAN WIP CALL (0.9); DRAFT PLAN SETTLEMENT MOTION (1.3); ATTEND PLAN SETTLEMENT CALL WITH WEIL TEAM (0.9); DRAFT RESEARCH FOR SETTLEMENT MOTION (0.6); DRAFT SLIDES FOR PLAN OPTIONS (1.3). | | | | |
| 04/29/26 | Kuebler, John | 0.50 | 755.00 | 011 | 76710735 |
| | ATTEND PLAN CALL. | | | | |
| 04/29/26 | McCabe, Nate | 5.10 | 7,089.00 | 011 | 76437711 |
| | PREPARE CHAPTER 11 PLAN FOR FILING (0.7); DRAFT NOTICE OF PLAN SUPPLEMENT (1.7); DRAFT CONFIRMATION ORDER (2.7). | | | | |
| 04/29/26 | Hunt, Zachary | 0.50 | 585.00 | 011 | 76446357 |
| | ATTEND CALL RE: PLAN STATUS AND PROGRESS. | | | | |
| 04/29/26 | Kleissler, Matthew J. | 1.80 | 918.00 | 011 | 76440621 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PLAN, DISCLOSURE STATEMENT, AND SOLICITATION MOTION FOR S. SINGH (1.7); CONDUCT RESEARCH RE: PLAN CONFIRMATION PRECEDENT (.1). | | | | |
| 04/29/26 | Okada, Tyler | 1.30 | 513.50 | 011 | 76414425 |
| | ASSIST WITH PREPARATION OF CHAPTER 11 PLAN FOR T. PALISI (.5); FILE AND SERVE SAME (.3); CONDUCT RESEARCH RE: PRECEDENT GLOBAL SETTLEMENT MOTIONS FOR J. WINOGRAD (.5). | | | | |
| 04/29/26 | Eliane, Nick | 0.60 | 237.00 | 011 | 76442998 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONDUCT RESEARCH RE: GLOBAL / PLAN SETTLEMENT MOTIONS (PURSUANT TO BANKRUPTCY RULE 9019), RELATED DECLARATIONS, AND FINAL ORDERS IN PRECEDENT MATTERS FOR J. WINOGRAD. | | | | |
| 04/29/26 | Gleason, Evan | 0.60 | 237.00 | 011 | 76443037 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR DISCLOSURE STATEMENT AND PLAN HEARING FOR S. SINGH (.4); CONDUCT PRECEDENT RESEARCH RE: GLOBAL SETTLEMENT MOTIONS FOR J. WINOGRAD (.2). | | | | |
| 04/30/26 | Berezin, Robert S. | 2.30 | 5,278.50 | 011 | 76422090 |
| | CALL WITH A&M REGARDING PLAN IMPLEMENTATION (.5); CALL WITH C. CARLSON REGARDING PLAN IMPLEMENTATION (.3); CALL WITH T. TSEKERIDES REGARDING PLAN LITIGATION ISSUES (1.5). | | | | |
| 04/30/26 | Tsekerides, Theodore E. | 3.40 | 7,803.00 | 011 | 76423162 |
| | TEAM PLAN DISCUSSION (0.5); CALL WITH R. BEREZIN TO DISCUSS PLAN (1.5); CONSIDER APPROACHES ON CLAIMS SALES FOR PLAN AND REVIEW MATERIALS RE: SAME (1.1); CONSIDER VARIOUS OPTIONS UNDER PLAN (0.3). | | | | |
| 04/30/26 | Heyliger, Adé | 0.70 | 1,592.50 | 011 | 76428447 |
| | REVIEW PLAN REVISIONS. | | | | |
| 04/30/26 | Westerman, Gavin | 0.70 | 1,606.50 | 011 | 76704369 |
| | WEIL TEAM PLAN STATUS CALL. | | | | |
| 04/30/26 | Singh, Sunny | 1.50 | 3,892.50 | 011 | 76430132 |
| | CALL WITH RESTRUCTURING TEAM RE PLAN (.7); CALL WITH B. TRANSIER RE SAME (.3); CALL WITH GIBSON (.5). | | | | |
| 04/30/26 | Cruz, Mariel E. | 0.10 | 227.50 | 011 | 76426199 |
| | ANALYSIS AND CORRESPONDENCE RE DISCLOSURES. | | | | |
| 04/30/26 | Barr, Matt | 0.90 | 2,565.00 | 011 | 76442530 |
| | CALL WITH TEAM RE: PLAN ISSUES (0.6) AND REVIEW SAME (0.3). | | | | |
| 04/30/26 | Carlson, Clifford W. | 5.60 | 12,292.00 | 011 | 76469028 |
| | PARTICIPATE ON CALL WITH WINSTON RE CHAPTER 11 PLAN (.4); PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE CHAPTER 11 PLAN (.7); PARTICIPATE ON CALL WITH GIBSON TEAM RE PLAN NEGOTIATIONS (1.0); PREPARE PLAN PROPOSAL RE SAME (.3); PARTICIPATE ON CALL WITH BUYER'S COUNSEL RE CHAPTER 11 PLAN (.5); REVIEW AND REVISE ALTERNATIVE PLAN TERM SHEET (.2); MULTIPLE EMAILS WITH WEIL LITIGATION RE PLAN WORKSTREAMS AND DIP ORDER (.6); CALL WITH R. BEREZIN RE PLAN IMPLEMENTATION (.3); MULTIPLE CALLS AND EMAILS WITH WEIL AND GIBSON RE CREDIT BID TRANSACTIONS RE PLAN (.9); CALL WITH J. GEORGE RE PLAN CHANGES (.3); CALL WITH L. FINDLAY RE SETTLEMENT / 9019 MOTION (.4). | | | | |
| 04/30/26 | Curtis, Aaron J. | 0.20 | 379.00 | 011 | 76429728 |
| | REVIEW AND RESPOND TO EMAILS WITH G. BURTON AND R. HOR RE LITIGATION TRUST. | | | | |
| 04/30/26 | Calabrese, Christine | 0.20 | 379.00 | 011 | 76436292 |
| | EMAIL R. BEREZIN, T. TSEKERIDES, AND J. FALK RE: CONFIRMATION TEAM. | | | | |
| 04/30/26 | Schitka, Barrett | 0.70 | 1,326.50 | 011 | 76634617 |
| | DAILY CALL WITH RESTRUCTURING TEAM RE PLAN. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/26 | Diaz, Joseph | 0.50 | 825.00 | 011 | 76427207 |
| | ATTEND CALL RE: CHAPTER 11 PLAN. | | | | |
| 04/30/26 | George, Jason | 3.90 | 6,727.50 | 011 | 76430817 |
| | REVISE DRAFT OF PLAN TERM SHEET AND EMAIL WITH C. CARLSON RE: SAME (0.3); CALL WITH WINSTON TEAM RE: CHAPTER 11 PLAN (0.3); ATTEND CALL WITH COMPANY ADVISOR TEAMS RE: PLAN (0.5); CALL WITH WEIL TEAM RE: PLAN REVISIONS (0.8); CALL WITH GIBSON AND WEIL TEAMS RE: CHAPTER 11 PLAN (1.0); REVIEW AND REVISE PLAN SUPPLEMENT NOTICE AND EMAIL WITH N. MCCABE RE: SAME (0.5); REVIEW AND REVISE MARKUP TO CHAPTER 11 PLAN (0.5). | | | | |
| 04/30/26 | Cohan, Teddy | 1.60 | 2,640.00 | 011 | 76429506 |
| | ATTEND CALL WITH A&M AND WEIL TEAM RE: PLAN (.6); CORRESPOND WITH DOJ RE: CONFIRMATION ORDER (.1); CORRESPOND WITH WEIL TEAM RE: TRANSITION PLAN (.3); ATTEND MEETING WITH A. LEGGIERO RE: SAME (.6). | | | | |
| 04/30/26 | Findlay, Loren | 6.40 | 10,560.00 | 011 | 76436186 |
| | CONFERENCE WITH C. CARLSON RE GLOBAL SETTLEMENT 9019 (.2); CORRESPONDENCE WITH J. WINOGRAD AND T. JONES RE GLOBAL SETTLEMENT 9019 (.5); ATTEND CALL WITH COMPANY ADVISORS RE PLAN STRATEGY (.5); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION RE PLAN SETTLEMENT (.5); DRAFT OUTLINE OF GLOBAL SETTLEMENT 9019 (4.7). | | | | |
| 04/30/26 | Hor, Ryan | 0.60 | 906.00 | 011 | 76415443 |
| | REVIEW CLAIMS AND PARTIES IN AMENDED COMPLAINT RELATED TO TRANSFER TO LITIGATION TRUSTEE. | | | | |
| 04/30/26 | Barlow, Jarred | 0.40 | 556.00 | 011 | 76704659 |
| | ATTEND FOLLOW-UP CALL WITH FOLEY AND WEIL RESTRUCTURING TEAMS RE: CHAPTER 11 PLAN. | | | | |
| 04/30/26 | Jones, Taylor | 4.30 | 7,095.00 | 011 | 76432711 |
| | COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.5); CALL WITH WEIL RESTRUCTURING TEAM RE: PLAN STRATEGY AND ALTERNATIVES (0.6); REVIEW PLAN, DISCLOSURE STATEMENT, AND GLOBAL SETTLEMENT TERM SHEETS (0.6); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT AND 9019 MOTION (1.0); REVIEW AND COMMENT ON GLOBAL SETTLEMENT 9019 MOTION (1.1); RESEARCH AND REVIEW PRIOR 9019 MOTIONS (0.5). | | | | |
| 04/30/26 | Leggiero, Angeline | 0.50 | 795.00 | 011 | 76438942 |
| | ATTEND MEETING WITH T. COHAN RE TRANSITION PLAN. | | | | |
| 04/30/26 | Palisi, Thomas | 0.60 | 906.00 | 011 | 76440801 |
| | ATTEND CALL WITH A&M, LAZARD, AND WEIL TEAMS RE: CHAPTER 11 PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/30/26 | Winograd, Joshua H. | 7.00 | 9,730.00 | 011 | 76423390 |
| | REVISE PLAN SLIDES (1.3); REVIEW AND REVISE PLAN SETTLEMENT MOTION (4.5); ATTEND PLAN WIP (0.5); ATTEND PLAN SETTLEMENT CALL (0.7). | | | | |
| 04/30/26 | McCabe, Nate | 1.60 | 2,224.00 | 011 | 76437719 |
| | CALL WITH WINSTON RE ABL LENDER PLAN COMMENTS (0.3); CALL WITH WEIL TEAM RE CHAPTER 11 PLAN (0.5); DRAFT CONFIRMATION ORDER (0.8). | | | | |
| 04/30/26 | Nicholson, Tansy | 0.50 | 585.00 | 011 | 76430061 |
| | CALL WITH PLAN TEAM TO DISCUSS WORKS IN PROGRESS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/26 | Hunt, Zachary | 0.50 | 585.00 | 011 | 76446358 |
| | ATTEND CALL WITH PLAN TEAM RE: PLAN STATUS AND PROGRESS. | | | | |
| 04/30/26 | Lee, Kathleen A. | 1.10 | 742.50 | 011 | 76426356 |
| | CONDUCT PRECEDENT RESEARCH FOR J. WINOGRAD RE SETTLEMENTS AND PLAN. | | | | |
| 04/30/26 | Eliane, Nick | 1.00 | 395.00 | 011 | 76443061 |
| | CONDUCT RESEARCH RE: DECLARATIONS IN PRECEDENT SETTLEMENT MOTION AND PRECEDENT HEARING TRANSCRIPTS FOR J. WINOGRAD. | | | | |
| **SUBTOTAL Task 011 - Chapter 11 Plan/Confirmation/Implementation** | | **823.40** | **$1,461,759.50** | | |
| 04/01/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 012 | 76591744 |
| | CONFER WITH TEAM RE AGENDA FOR SPECIAL COMMITTEE CALL AND NEXT STEPS. | | | | |
| 04/01/26 | George, Jason | 0.10 | 172.50 | 012 | 76165542 |
| | EMAIL WITH L. FINDLAY RE: INDEPENDENT MANAGER APPOINTMENT. | | | | |
| 04/01/26 | Cohan, Teddy | 2.20 | 3,630.00 | 012 | 76144138 |
| | CORRESPOND WITH WEIL TEAM RE: MINUTES (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); CORRESPOND WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.4); CORRESPOND WITH CT AND A&M RE: ANNUAL REPORTS (.3); REVIEW GLOBAL BOARD MEETING DISCUSSION MATERIALS (.8). | | | | |
| 04/01/26 | Nicholson, Tansy | 0.30 | 351.00 | 012 | 76162612 |
| | DRAFT CASE UPDATE TO SPECIAL COMMITTEE. | | | | |
| 04/02/26 | Coco, Dorothy | 0.30 | 495.00 | 012 | 76157857 |
| | DRAFT TRANSACTION BOARD DECK. | | | | |
| 04/02/26 | Cohan, Teddy | 0.50 | 825.00 | 012 | 76157747 |
| | CORRESPOND WITH WEIL TEAM RE: MEETING MINUTES (.2); CORRESPOND WITH CT AND WEIL TEAM RE: ANNUAL REPORTS (.3). | | | | |
| 04/02/26 | Jones, Taylor | 0.50 | 825.00 | 012 | 76168477 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: GOVERNANCE MATTERS. | | | | |
| 04/02/26 | Williams, Allie | 0.50 | 585.00 | 012 | 76157753 |
| | FINALIZE AND CIRCULATE 3.31 MEETING MINUTES. | | | | |
| 04/03/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 012 | 76591700 |
| | SEND UPDATES TO SPECIAL COMMITTEE RE SALE PROCESS. | | | | |
| 04/03/26 | Diaz, Joseph | 1.20 | 1,980.00 | 012 | 76673411 |
| | ATTEND TO GOVERNANCE MATTERS INVOLVING ANNUAL REPORTS AND GOOD STANDINGS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/03/26 | Cohan, Teddy | 0.70 | 1,155.00 | 012 | 76161213 |
| | REVISE MEETING MINUTES (.5); CORRESPOND WITH A&M AND WEIL TEAM RE: ANNUAL REPORT (.2). | | | | |
| 04/06/26 | Cohan, Teddy | 0.20 | 330.00 | 012 | 76173887 |
| | CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.1); CORRESPOND WITH WEIL TEAM RE: MINUTES (.1). | | | | |
| 04/06/26 | Jones, Taylor | 0.20 | 330.00 | 012 | 76219386 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: GOVERNANCE MATTERS. | | | | |
| 04/06/26 | Williams, Allie | 0.20 | 234.00 | 012 | 76184991 |
| | UPDATE AND CIRCULATE 3.31 MEETING MINUTES. | | | | |
| 04/07/26 | Cohan, Teddy | 1.00 | 1,650.00 | 012 | 76185825 |
| | CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.5); CORRESPOND WITH WEIL TEAM RE: D&O SLATE (.2); CORRESPOND WITH LAZARD, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3). | | | | |
| 04/07/26 | Barlow, Jarred | 0.40 | 556.00 | 012 | 76484631 |
| | PREPARE CORRESPONDENCE FOR SPECIAL COMMITTEE REGARDING HEARING. | | | | |
| 04/08/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 012 | 76224660 |
| | CONFER WITH TEAM RE AGENDA FOR SPECIAL COMMITTEE CALL (.4); REVIEW SAME (.2). | | | | |
| 04/08/26 | Cohan, Teddy | 1.00 | 1,650.00 | 012 | 76192912 |
| | CORRESPOND WITH WEIL TEAM RE: ANNUAL REPORTS (.4); CONDUCT RESEARCH RE: SAME (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3). | | | | |
| 04/09/26 | Singh, Sunny | 0.40 | 1,038.00 | 012 | 76204648 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 04/09/26 | Georgallas, Andriana | 0.40 | 918.00 | 012 | 76224644 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 04/09/26 | Carlson, Clifford W. | 0.40 | 878.00 | 012 | 76224361 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 04/09/26 | George, Jason | 0.40 | 690.00 | 012 | 76213787 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 04/09/26 | Cohan, Teddy | 1.20 | 1,980.00 | 012 | 76199451 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: ANNUAL REPORT (.4); REVIEW WRITTEN CONSENT RE: SAME (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.1); ATTEND SPECIAL COMMITTEE MEETING (.4). | | | | |
| 04/09/26 | Serviss, Jess | 0.50 | 695.00 | 012 | 76203360 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT WRITTEN CONSENT OF THE BOARD OF CHAMPION LABORATORIES APPOINTING OFFICERS. | | | | |
| 04/09/26 | Williams, Allie | 1.10 | 1,287.00 | 012 | 76203514 |
| | ATTEND SPECIAL COMMITTEE MEETING (.4) AND DRAFT MEETING MINUTES (.7). | | | | |
| 04/10/26 | Cohan, Teddy | 0.20 | 330.00 | 012 | 76206622 |
| | CORRESPOND WITH WEIL TEAM RE: ANNUAL REPORT. | | | | |
| 04/10/26 | Williams, Allie | 0.80 | 936.00 | 012 | 76214834 |
| | DRAFT 4.9 MEETING MINUTES. | | | | |
| 04/13/26 | Cohan, Teddy | 0.80 | 1,320.00 | 012 | 76226108 |
| | CORRESPOND WITH WEIL TEAM RE: MINUTES (.1); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.5); CORRESPOND WITH SPECIAL COMMITTEE, A&M, AND WEIL TEAM RE: SPECIAL COMMITTEE UPDATE (.2). | | | | |
| 04/13/26 | Barlow, Jarred | 0.30 | 417.00 | 012 | 76673502 |
| | PREPARE SPECIAL COMMITTEE UPDATE RE: SALE PROCESS. | | | | |
| 04/13/26 | Williams, Allie | 0.50 | 585.00 | 012 | 76245552 |
| | REVIEW, UPDATE AND CIRCULATE 4.9 MEETING MINUTES. | | | | |
| 04/14/26 | Margolis, Steven M. | 2.30 | 4,485.00 | 012 | 76480601 |
| | CONDUCT RESEARCH, REVISE AND DRAFT DECK FOR SPECIAL COMMITTEE RE: EMPLOYEE MATTERS. | | | | |
| 04/14/26 | George, Jason | 0.30 | 517.50 | 012 | 76307836 |
| | DRAFT UPDATE FOR SPECIAL COMMITTEE RE: PLAN PROCESS. | | | | |
| 04/14/26 | Cohan, Teddy | 0.80 | 1,320.00 | 012 | 76289413 |
| | REVIEW MEETING MINUTES (.6); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE UPDATE (.2). | | | | |
| 04/14/26 | Williams, Allie | 0.10 | 117.00 | 012 | 76264593 |
| | UPDATE AND CIRCULATE 4.9 MEETING MINUTES. | | | | |
| 04/15/26 | Cohan, Teddy | 1.50 | 2,475.00 | 012 | 76289422 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SUMMARY OF FINDINGS (.4); CORRESPOND WITH WEIL TEAM RE: MEETING MINUTES (.1); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3); REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (.7). | | | | |
| 04/16/26 | Singh, Sunny | 0.50 | 1,297.50 | 012 | 76285133 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 04/16/26 | Bostel, Kevin | 0.50 | 1,147.50 | 012 | 76374704 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 04/16/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 012 | 76305883 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 04/16/26 | Barr, Matt | 1.00 | 2,850.00 | 012 | 76301765 |
| | ATTEND SPECIAL COMMITTEE CALL (0.5); REVIEW MATERIALS FOR SAME (0.5). | | | | |
| 04/16/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 012 | 76371504 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 04/16/26 | Adler, Aimee | 0.40 | 940.00 | 012 | 76710771 |
| | ATTEND BOARD MEETING RE: EMPLOYEE MATTERS. | | | | |
| 04/16/26 | Margolis, Steven M. | 1.30 | 2,535.00 | 012 | 76518740 |
| | ATTEND SPECIAL COMMITTEE MEETING (0.5) AND PREPARE FOR SAME (0.6); FOLLOW-UP WITH P. WESSEL ON SPECIAL COMMITTEE MEETING (0.2). | | | | |
| 04/16/26 | George, Jason | 0.40 | 690.00 | 012 | 76307885 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 04/16/26 | Cohan, Teddy | 1.10 | 1,815.00 | 012 | 76289433 |
| | CORRESPOND WITH WEIL TEAM RE: GLOBAL BOARD MEETING (.1); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3); REVISE SPECIAL COMMITTEE DISCUSSION MATERIALS (.4); CORRESPOND WITH WEIL TEAM RE: MINUTES (.3). | | | | |
| 04/16/26 | Kanoff, Justin | 0.50 | 825.00 | 012 | 76289085 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 04/16/26 | Williams, Allie | 0.60 | 702.00 | 012 | 76280371 |
| | DRAFT MEETING MINUTES FOR 4.16 (.1) AND ATTEND SPECIAL COMMITTEE MEETING (.5). | | | | |
| 04/17/26 | Cohan, Teddy | 0.10 | 165.00 | 012 | 76289437 |
| | CORRESPOND WITH WEIL TEAM RE: KYC. | | | | |
| 04/17/26 | Rosen, Abe | 3.50 | 4,095.00 | 012 | 76289824 |
| | REVIEW AND UPDATE SPECIAL COMMITTEE DECK FOR SALE. | | | | |
| 04/18/26 | Cohan, Teddy | 0.20 | 330.00 | 012 | 76289447 |
| | CORRESPOND WITH COMPANY AND WEIL TEAM RE: KYC. | | | | |
| 04/20/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 012 | 76374063 |
| | ATTEND BOARD UPDATE CALL. | | | | |
| 04/20/26 | Cruz, Mariel E. | 0.20 | 455.00 | 012 | 76426159 |
| | REVIEW AND COMMENT TO WRITTEN CONSENTS APPROVING WIND DOWN ORDER AND RELATED MATTERS. | | | | |
| 04/20/26 | Coco, Dorothy | 0.60 | 990.00 | 012 | 76673602 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT BOARD PRESENTATION (.3); DRAFT RESOLUTIONS (.3). | | | | |
| 04/20/26 | Cohan, Teddy | 1.20 | 1,980.00 | 012 | 76309044 |
| | CORRESPOND WITH WEIL TEAM RE: WRITTEN CONSENT (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3); CORRESPOND WITH COMPANY, A&M, AND WEIL TEAM RE: KYC (.4); CORRESPOND WITH WEIL TEAM RE: MINUTES (.2). | | | | |
| 04/20/26 | Serviss, Jess | 5.10 | 7,089.00 | 012 | 76314760 |
| | DRAFT GOVERNANCE NOTICE AND APPROVALS FOR WIND DOWN SALES. | | | | |
| 04/20/26 | Williams, Allie | 1.70 | 1,989.00 | 012 | 76317988 |
| | DRAFT 4.16 MEETING MINUTES. | | | | |
| 04/20/26 | Eggertsen, Hoku | 1.00 | 975.00 | 012 | 76977809 |
| | DRAFT SPECIAL COMMITTEE RESOLUTION APPROVING SALE PROCESS RE: HORIZON SALE. | | | | |
| 04/21/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 012 | 76324129 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 04/21/26 | Singh, Sunny | 0.70 | 1,816.50 | 012 | 76324905 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 04/21/26 | Bostel, Kevin | 0.60 | 1,377.00 | 012 | 76373816 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 04/21/26 | Georgallas, Andriana | 0.70 | 1,606.50 | 012 | 76374043 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 04/21/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 012 | 76371526 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 04/21/26 | Adler, Aimee | 0.70 | 1,645.00 | 012 | 76718135 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 04/21/26 | Margolis, Steven M. | 0.70 | 1,365.00 | 012 | 76593110 |
| | REVIEW MATERIALS FOR SPECIAL COMMITTEE MEETING (0.2); ATTEND (PARTIAL) SPECIAL COMMITTEE MEETING (0.5). | | | | |
| 04/21/26 | Fiascone, Tom | 0.50 | 947.50 | 012 | 76596115 |
| | ATTEND SPECIAL COMMITTEE MEETING RE: EMPLOYMENT ISSUES (PARTIAL). | | | | |
| 04/21/26 | George, Jason | 0.40 | 690.00 | 012 | 76365324 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 04/21/26 | Cohan, Teddy | 2.10 | 3,465.00 | 012 | 76322172 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE MEETING MINUTES (.7); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.3); CORRESPOND WITH WEIL TEAM RE: KYC (.1); ATTEND SPECIAL COMMITTEE MEETING (.7); CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE DISCUSSION MATERIALS (.3). | | | | |
| 04/21/26 | Jones, Taylor | 0.20 | 330.00 | 012 | 76378600 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 04/21/26 | Williams, Allie | 2.00 | 2,340.00 | 012 | 76335477 |
| | ATTEND SPECIAL COMMITTEE MEETING (.7) AND DRAFT 4.21 MEETING NOTES (.3); UPDATE 4.16 MEETING MINUTES AND CIRCULATE TO TEAM (.1); DRAFT 4.20 MEETING MINUTES (.9). | | | | |
| 04/21/26 | Bajramovic, Adi | 0.20 | 278.00 | 012 | 76372394 |
| | CORRESPONDENCE WITH T. COHAN RE: SPECIAL COMMITTEE DISCUSSION MATERIALS. | | | | |
| 04/22/26 | Falk, Jessica L. | 0.10 | 219.50 | 012 | 76345766 |
| | REVIEW SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 04/22/26 | Coco, Dorothy | 0.40 | 660.00 | 012 | 76673608 |
| | DRAFT BOARD PRESENTATION (.2); DRAFT RESOLUTIONS (.2). | | | | |
| 04/22/26 | Cohan, Teddy | 0.70 | 1,155.00 | 012 | 76341403 |
| | ATTEND CALL WITH J. SERVISS RE: KYC (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.2); ATTEND CALL WITH K. MCLACHLAN RE: SAME (.2). | | | | |
| 04/22/26 | Barlow, Jarred | 1.50 | 2,085.00 | 012 | 76977815 |
| | PREPARE UPDATED GOVERNANCE DECK RE: SALE PROCESS. | | | | |
| 04/22/26 | Traore, Sidy | 4.10 | 4,797.00 | 012 | 76604980 |
| | DRAFT BOARD DECK. | | | | |
| 04/22/26 | Rosen, Abe | 1.00 | 1,170.00 | 012 | 76977818 |
| | UPDATE SPECIAL COMMITTEE DECK RE SALE. | | | | |
| 04/22/26 | Williams, Allie | 2.10 | 2,457.00 | 012 | 76346236 |
| | UPDATE 4.20 MEETING MINUTES AND VERBATIM NOTES AND DRAFT 4.21 SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 04/23/26 | Cruz, Mariel E. | 0.20 | 455.00 | 012 | 76374127 |
| | REVIEW AND COMMENT ON RESOLUTIONS RE SALES. | | | | |
| 04/23/26 | Coco, Dorothy | 0.40 | 660.00 | 012 | 76703121 |
| | DRAFT BOARD PRESENTATION (.2); DRAFT RESOLUTIONS (.2). | | | | |
| 04/23/26 | Cohan, Teddy | 0.30 | 495.00 | 012 | 76348779 |
| | CORRESPOND WITH COMPANY AND WEIL TEAM RE: KYC. | | | | |
| 04/23/26 | Lee, Calvin | 2.10 | 3,171.00 | 012 | 76606491 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW GOVERNANCE DOCUMENTATION AND BOARD MATERIALS FOR TMD. | | | | |
| 04/23/26 | Traore, Sidy | 4.10 | 4,797.00 | 012 | 76606492 |
| | DRAFT BOARD DECK. | | | | |
| 04/23/26 | Rosen, Abe | 0.40 | 468.00 | 012 | 76977831 |
| | REVIEW DECK FOR SPECIAL COMMITTEE ON SALE PROCESS. | | | | |
| 04/23/26 | Williams, Allie | 0.20 | 234.00 | 012 | 76348082 |
| | REVIEW AND CIRCULATE 4.21 MEETING MINUTES. | | | | |
| 04/23/26 | Eggertsen, Hoku | 0.60 | 585.00 | 012 | 76606495 |
| | DRAFT BOARD RESOLUTIONS RE: DUTCH ENTITY SHARE SALE FOR HORIZON SALE PROCESS. | | | | |
| 04/24/26 | Georgallas, Andriana | 1.90 | 4,360.50 | 012 | 76374077 |
| | REVIEW SEVERAL SETS OF MINUTES (1.3); REVIEW BOARD DECK (.6). | | | | |
| 04/24/26 | Cohan, Teddy | 0.50 | 825.00 | 012 | 76357321 |
| | REVISE MEETING MINUTES. | | | | |
| 04/24/26 | Ng, Connie | 0.80 | 1,380.00 | 012 | 76448715 |
| | ATTEND TO CHANGE OF DIRECTOR PROCESS AND REVIEW SIGNING INSTRUCTIONS AND DOCUMENTS TO EFFECT THE CHANGE. | | | | |
| 04/24/26 | Charles, Evangeline | 1.50 | 1,755.00 | 012 | 76624858 |
| | REVIEW AND REDRAFT SPECIAL COMMITTEE RESOLUTIONS AND BOARD RESOLUTIONS FOR HORIZON AND ASC SALE. | | | | |
| 04/24/26 | Williams, Allie | 0.20 | 234.00 | 012 | 76360726 |
| | ATTEND 4/26 TMD BOARD MEETING. | | | | |
| 04/24/26 | Eggertsen, Hoku | 0.90 | 877.50 | 012 | 76703635 |
| | REVIEW AND UPDATE DRAFT SPECIAL COMMITTEE RESOLUTION TO APPROVE HORIZON SALE PROCESS (.3); DRAFT AND UPDATE BOARD RESOLUTION APPROVING HORIZON SALE PROCESS (.6). | | | | |
| 04/25/26 | Cohan, Teddy | 3.90 | 6,435.00 | 012 | 76359192 |
| | REVIEW WRITTEN CONSENTS (1.4); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH SPECIAL COMMITTEE, A&M, LAZARD, AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.5); REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (1.5). | | | | |
| 04/25/26 | Serviss, Jess | 1.90 | 2,641.00 | 012 | 76359856 |
| | DRAFT RESOLUTIONS TO APPROVE CHAPTER 11 PLAN (1.6); DISCUSS WITH B. SCHITKA AND T. COHEN RE: PREMIER MARKETING GROUP PROPOSED GOVERNANCE CHANGES (0.3). | | | | |
| 04/25/26 | Jones, Taylor | 0.50 | 825.00 | 012 | 76432748 |
| | CORRESPOND WITH B. SCHITKA AND T. COHEN RE: GOVERNANCE ISSUES (0.3); REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (0.2). | | | | |
| 04/25/26 | Palisi, Thomas | 2.10 | 3,171.00 | 012 | 76372783 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT SPECIAL COMMITTEE MATERIALS RE: FILING OF PLAN AND DISCLOSURE STATEMENT. | | | | |
| 04/25/26 | Eggertsen, Hoku | 1.90 | 1,852.50 | 012 | 76624979 |
| | FINALIZE SPECIAL COMMITTEE AND BOARD RESOLUTION APPROVING HORIZON SALE PROCESS (.3); FINALIZE AND DRAFT SPECIAL COMMITTEE RESOLUTIONS RE: HORIZON SALE PROCESS (.4); DRAFT BOARD RESOLUTION RE: HORIZON SALE PROCESS (.9); REVIEW EMAILS (.3). | | | | |
| 04/25/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 012 | 76710729 |
| | DRAFT SOLICITATION SLIDES FOR SPECIAL COMMITTEE PRESENTATION. | | | | |
| 04/26/26 | George, Jason | 0.90 | 1,552.50 | 012 | 76430704 |
| | REVIEW AND REVISE SLIDES FOR SPECIAL COMMITTEE MEETING. | | | | |
| 04/26/26 | Cohan, Teddy | 3.80 | 6,270.00 | 012 | 76361820 |
| | REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (2.9); CORRESPOND WITH WEIL TEAM RE: WRITTEN CONSENTS (.4); REVISE MINUTES (.5). | | | | |
| 04/26/26 | Serviss, Jess | 1.00 | 1,390.00 | 012 | 76366930 |
| | DRAFT RESOLUTIONS RE: PREMIER MARKETING GROUP GOVERNANCE. | | | | |
| 04/26/26 | Jones, Taylor | 0.80 | 1,320.00 | 012 | 76432753 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (0.6); CORRESPOND WITH WEIL RESTRUCTURING ASSOCIATES RE: SPECIAL COMMITTEE MATERIALS (0.2). | | | | |
| 04/26/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 012 | 76710628 |
| | PREPARE SLIDES FOR SPECIAL COMMITTEE MEETING. | | | | |
| 04/27/26 | Singh, Sunny | 1.50 | 3,892.50 | 012 | 76383238 |
| | REVIEW MEETING MATERIALS (1.0); ATTEND SPECIAL COMMITTEE MEETING (.5). | | | | |
| 04/27/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 012 | 76439510 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 04/27/26 | Barr, Matt | 1.20 | 3,420.00 | 012 | 76442573 |
| | REVIEW MATERIALS FOR SPECIAL COMMITTEE CALL (0.6); CORRESPONDENCE RE: SAME (0.2) AND SPECIAL COMMITTEE CALL (PARTIAL) (0.4). | | | | |
| 04/27/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 012 | 76441175 |
| | PARTICIPATE AT SPECIAL COMMITTEE MEETING. | | | | |
| 04/27/26 | Margolis, Steven M. | 0.20 | 390.00 | 012 | 76625082 |
| | REVIEW SPECIAL COMMITTEE MATERIALS AND AGENDA. | | | | |
| 04/27/26 | George, Jason | 1.00 | 1,725.00 | 012 | 76430730 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (0.5); ATTEND SPECIAL COMMITTEE CALL (0.5). | | | | |
| 04/27/26 | Coco, Dorothy | 0.60 | 990.00 | 012 | 76703723 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT BOARD PRESENTATION (.3); DRAFT RESOLUTIONS (.3). | | | | |
| 04/27/26 | Cohan, Teddy | 4.10 | 6,765.00 | 012 | 76388982 |
| | REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (1.7); REVIEW WRITTEN CONSENTS (1.2); CORRESPOND WITH WEIL TEAM RE: MINUTES (.2); ATTEND SPECIAL COMMITTEE MEETING (.5); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SAME (.5). | | | | |
| 04/27/26 | Findlay, Loren | 0.50 | 825.00 | 012 | 76436057 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 04/27/26 | Schlemeier, Joe | 0.40 | 636.00 | 012 | 76703726 |
| | DISCUSS GOVERNANCE MATTERS FOR THE HORIZON TRANSACTION WITH S. HE. | | | | |
| 04/27/26 | Serviss, Jess | 1.50 | 2,085.00 | 012 | 76388651 |
| | REVISE CHAPTER 11 PLAN RESOLUTIONS PER COMMENTS FROM G. WESTERMAN (1.0); PREPARE FINAL VERSIONS OF CHAPTER 11 PLAN RESOLUTIONS (0.2); UPDATE D&O SLATE (0.1); COORDINATE EXECUTION OF WRITTEN CONSENT RE: OFFICERS OF PREMIER MARKETING GROUP (0.2). | | | | |
| 04/27/26 | Williams, Allie | 1.10 | 1,287.00 | 012 | 76377936 |
| | DRAFT 4.24 MEETING MINUTES (.6); ATTEND 4.27 SPECIAL COMMITTEE MEETING (.5). | | | | |
| 04/27/26 | Winograd, Joshua H. | 1.00 | 1,390.00 | 012 | 76628719 |
| | PREPARE SPECIAL COMMITTEE PLAN SLIDES. | | | | |
| 04/27/26 | Bajramovic, Adi | 0.10 | 139.00 | 012 | 76430004 |
| | CORRESPONDENCE WITH T. COHAN RE: SPECIAL COMMITTEE MATERIALS. | | | | |
| 04/27/26 | McCabe, Nate | 0.50 | 695.00 | 012 | 76628726 |
| | ATTEND SPECIAL COMMITTEE MEETING RE CHAPTER 11 PLAN. | | | | |
| 04/28/26 | Goldring, Stuart J. | 0.30 | 855.00 | 012 | 76628763 |
| | REVIEW AND COMMENT ON TAX SLIDE FOR DRAFT SPECIAL COMMITTEE DECK FOR TMD SALE, INCLUDING DISCUSSING SAME WITH G. MAGILL. | | | | |
| 04/28/26 | Singh, Sunny | 0.50 | 1,297.50 | 012 | 76447737 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 04/28/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 012 | 76439468 |
| | REVIEW SEVERAL SETS OF MINUTES. | | | | |
| 04/28/26 | Cohan, Teddy | 0.70 | 1,155.00 | 012 | 76429473 |
| | CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.4); CORRESPOND WITH WEIL TEAM RE: WRITTEN CONSENTS (.1); CORRESPOND WITH WEIL TEAM RE: MINUTES (.2). | | | | |
| 04/28/26 | Lee, Calvin | 1.60 | 2,416.00 | 012 | 76977856 |
| | REVIEW HORIZON/ASC CONSENTS AND RESOLUTIONS (0.9); REVIEW TMD SALE SUMMARY BOARD DECK INSERT (0.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/28/26 | Traore, Sidy | 3.00 | 3,510.00 | 012 | 76703950 |
| | PREPARE AND REVISE BOARD DECK. | | | | |
| 04/28/26 | Jones, Taylor | 0.70 | 1,155.00 | 012 | 76628892 |
| | REVIEW AND COMMENT ON SPECIAL COMMITTEE MATERIALS RE: TMD SALE (.2); REVIEW AND COMMENT ON SPECIAL COMMITTEE AND STAKEHOLDER MATERIALS RE: UBS PROPOSAL, HORIZON INTERCOMPANY CLAIMS (.5). | | | | |
| 04/28/26 | Williams, Allie | 2.10 | 2,457.00 | 012 | 76402483 |
| | REVIEW AND IMPLEMENT COMMENTS TO 4/21 AND 4/24 MEETING MINUTES (.6); DRAFT 4/27 MEETING MINUTES (1.5). | | | | |
| 04/28/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 012 | 76703955 |
| | DRAFT SALE DECK FOR SPECIAL COMMITTEE IN CONNECTION WITH CERTAIN SALE (.8); REVIEW AND REVISE SALE DECK FOR SPECIAL COMMITTEE IN CONNECTION WITH CERTAIN SALE (.4). | | | | |
| 04/29/26 | Georgallas, Andriana | 1.40 | 3,213.00 | 012 | 76439370 |
| | REVIEW SALE APPROVAL DECK AND RESOLUTIONS RE SAME. | | | | |
| 04/29/26 | Schitka, Barrett | 0.30 | 568.50 | 012 | 76977859 |
| | REVIEW RESOLUTIONS FOR IP SALE. | | | | |
| 04/29/26 | George, Jason | 1.40 | 2,415.00 | 012 | 76430758 |
| | DRAFT MATERIALS FOR SPECIAL COMMITTEE MEETING. | | | | |
| 04/29/26 | Cohan, Teddy | 0.70 | 1,155.00 | 012 | 76429493 |
| | CORRESPOND WITH WEIL TEAM RE: MEETING MINUTES (.5); CORRESPOND WITH A&M AND WEIL TEAM RE: SPECIAL COMMITTEE AGENDA (.1); CORRESPOND WITH WEIL TEAM RE: D&O SLATE (.1). | | | | |
| 04/29/26 | Williams, Allie | 0.80 | 936.00 | 012 | 76416767 |
| | INTERNALLY DISCUSS PROCESS FOR 4.27 MEETING MINUTES AND UPDATE/CIRCULATE MINUTES TO TEAM. | | | | |
| 04/29/26 | Eggertsen, Hoku | 2.30 | 2,242.50 | 012 | 76630215 |
| | DRAFT SPECIAL COMMITTEE RESOLUTION APPROVING SALE RE: HORIZON AND PUMPS SALE PROCESSES (.9); DRAFT BOARD CONSENT APPROVING SALE RE: HORIZON AND PUMPS SALE PROCESSES (1.4). | | | | |
| 04/29/26 | Bajramovic, Adi | 1.60 | 2,224.00 | 012 | 76977864 |
| | REVIEW AND REVISE SALE DECK FOR SPECIAL COMMITTEE IN CONNECTION WITH CERTAIN SALE (1.1); FURTHER REVISE SALE DECK FOR SPECIAL COMMITTEE IN CONNECTION WITH CERTAIN SALE (.5). | | | | |
| 04/30/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 012 | 76632718 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 04/30/26 | Tsekerides, Theodore E. | 0.80 | 1,836.00 | 012 | 76423272 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (0.5); REVIEW MATERIALS FOR SPECIAL COMMITTEE CALL (0.3). | | | | |
| 04/30/26 | Singh, Sunny | 1.00 | 2,595.00 | 012 | 76430135 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 04/30/26 | Georgallas, Andriana | 2.50 | 5,737.50 | 012 | 76439456 |
| | REVIEW SEVERAL SETS OF MINUTES (1.5); PARTICIPATE ON SPECIAL COMMITTEE CALL (1.0). | | | | |
| 04/30/26 | Barr, Matt | 1.50 | 4,275.00 | 012 | 76442531 |
| | PREPARE FOR SPECIAL COMMITTEE CALL (0.3); REVIEW MATERIALS (0.5); PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL) (0.5) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| 04/30/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 012 | 76469030 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING (.5); REVISE DECK FOR SAME (.4). | | | | |
| 04/30/26 | George, Jason | 1.50 | 2,587.50 | 012 | 76430819 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS (1.0); ATTEND SPECIAL COMMITTEE CALL (0.5). | | | | |
| 04/30/26 | Liu, Ting | 1.30 | 2,242.50 | 012 | 76704655 |
| | REVIEW AND REVISE TMD BOARD DECK. | | | | |
| 04/30/26 | Cohan, Teddy | 2.00 | 3,300.00 | 012 | 76429507 |
| | REVISE MEETING MINUTES (.5); REVIEW SPECIAL COMMITTEE DISCUSSION MATERIALS (.8); ATTEND SPECIAL COMMITTEE MEETING (.5); CORRESPOND WITH COMPANY, CT, AND WEIL TEAM RE: ANNUAL REPORTS (.2). | | | | |
| 04/30/26 | Barlow, Jarred | 0.50 | 695.00 | 012 | 76704658 |
| | ATTEND SPECIAL COMMITTEE MEETING RE: APPROVAL OF SALE AND SETTLEMENT MATERIALS. | | | | |
| 04/30/26 | Jones, Taylor | 0.40 | 660.00 | 012 | 76432712 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 04/30/26 | Williams, Allie | 1.00 | 1,170.00 | 012 | 76421963 |
| | UPDATE AND CIRCULATE VARIOUS APRIL/MARCH SPECIAL COMMITTEE MEETING MINUTES FOR FINAL APPROVAL (.5); ATTEND 4.30 SPECIAL COMMITTEE MEETING (.5). | | | | |
| 04/30/26 | Eggertsen, Hoku | 2.40 | 2,340.00 | 012 | 76977867 |
| | DRAFT WALBRO NAME CHANGE DOCUMENTS. | | | | |
| 04/30/26 | Winograd, Joshua H. | 0.40 | 556.00 | 012 | 76634773 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 04/30/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 012 | 76430029 |
| | CORRESPONDENCE WITH T. COHAN RE: SPECIAL COMMITTEE MATERIALS (.2); REVIEW AND REVISE SALE DECK FOR SPECIAL COMMITTEE IN CONNECTION WITH CERTAIN SALE (.7); FURTHER REVISE SALE DECK FOR SPECIAL COMMITTEE IN CONNECTION WITH CERTAIN SALE (.3). | | | | |
| **SUBTOTAL Task 012 - Corporate Governance (Including Board Meetings)** | | **149.60** | **$241,546.00** | | |
| 04/01/26 | Bascoy, Alejandro | 0.60 | 1,137.00 | 013 | 76145010 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH J. WINOGRAD AND A&M TEAM REGARDING FUNDING ARRANGEMENT. | | | | |
| 04/01/26 | George, Jason | 0.50 | 862.50 | 013 | 76164513 |
| | PARTICIPATE ON VENDOR CALL WITH A&M TEAM. | | | | |
| 04/01/26 | Cohan, Teddy | 0.10 | 165.00 | 013 | 76144139 |
| | CORRESPOND WITH WEIL TEAM RE: OEM FUNDING. | | | | |
| 04/01/26 | Barlow, Jarred | 1.50 | 2,085.00 | 013 | 76189164 |
| | REVIEW VENDOR ISSUES AND CORRESPOND WITH VENDOR COUNSEL ACCORDINGLY (.9); ATTEND CALL WITH VENDOR COUNSEL RE: EXTENSION OF OBJECTION DEADLINE (.2); ATTEND VENDOR TOUCHBASE CALL WITH WEIL AND A&M TEAMS (.4). | | | | |
| 04/01/26 | Leggiero, Angeline | 0.40 | 636.00 | 013 | 76169235 |
| | ATTEND VENDOR CALL WITH A&M TEAM. | | | | |
| 04/01/26 | Rosen, Abe | 1.70 | 1,989.00 | 013 | 76150394 |
| | CALL WITH VENDOR (.2); REVISE STIPULATIONS FOR VENDORS (1.5). | | | | |
| 04/01/26 | Winograd, Joshua H. | 2.00 | 2,780.00 | 013 | 76145424 |
| | PREPARE CUSTOMER RESOURCING ADDENDUM (1.3); PREPARE EMAIL ACKNOWLEDGMENT FOR OEM TRUE UP (0.4); CALLS WITH CUSTOMER COUNSEL REGARDING OBJECTION ISSUE (0.2); PREPARE OEM FUNDING PAYMENT (0.1). | | | | |
| 04/01/26 | Bajramovic, Adi | 0.40 | 556.00 | 013 | 76162136 |
| | ATTEND INTERNAL MEETING WITH WEIL AND A&M TEAMS. | | | | |
| 04/01/26 | Beck, Samuel | 0.30 | 351.00 | 013 | 76156896 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M. | | | | |
| 04/02/26 | Bostel, Kevin | 0.20 | 459.00 | 013 | 76799368 |
| | REVIEW ABANDONMENT STIP AND CONFER WITH A. ROSEN. | | | | |
| 04/02/26 | Barlow, Jarred | 1.40 | 1,946.00 | 013 | 76189168 |
| | CONFERENCE WITH L. FINDLAY RE: VENDOR ISSUES (.1); PREPARE STAY LETTER (.4); REVIEW VENDOR STIPULATIONS (.9). | | | | |
| 04/02/26 | Rosen, Abe | 0.90 | 1,053.00 | 013 | 76156031 |
| | CALL WITH VENDOR RE STIP (.1); UPDATE STIP AND SEND TO TEAM (.7); CORRESPOND WITH TEAM RE SAME (.1). | | | | |
| 04/02/26 | Beck, Samuel | 1.00 | 1,170.00 | 013 | 76156906 |
| | REVISE VENDOR STIPULATION (0.4); REVISE ADMIN CLAIM TRACKER (0.6). | | | | |
| 04/03/26 | Bostel, Kevin | 0.40 | 918.00 | 013 | 76799379 |
| | CALL WITH K. STAGG RE: AR ISSUES (.2); FURTHER CORRESPONDENCE ON OPEN AR/SALE ISSUES (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/03/26 | Bascoy, Alejandro | 0.40 | 758.00 | 013 | 76173431 |
| | CORRESPOND WITH A&M REGARDING DALTON FACILITY. | | | | |
| 04/03/26 | Barlow, Jarred | 2.50 | 3,475.00 | 013 | 76189170 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND A&M TEAMS RE: VENDOR STIPULATIONS (.3); REVIEW VENDOR STIPULATIONS (1.6); ATTEND CALL WITH A. BAJRAMOVIC RE: VENDOR ISSUES (.2); ATTEND CALL RE: ABANDONMENT ISSUES WITH A&M TEAM (.4). | | | | |
| 04/03/26 | Leggiero, Angeline | 0.40 | 636.00 | 013 | 76169629 |
| | CORRESPONDENCE TO VENDOR COUNSEL AND A&M RE VENDOR ISSUE (.3); REVIEW DEMAND LETTER IN CONNECTION WITH SAME (.1). | | | | |
| 04/03/26 | Rosen, Abe | 0.50 | 585.00 | 013 | 76161409 |
| | RETURN CALL FROM HOTLINE RE VENDOR (.1); REVIEW STIPULATION FOR VENDOR (.4). | | | | |
| 04/03/26 | Beck, Samuel | 2.40 | 2,808.00 | 013 | 76162252 |
| | REVIEW VENDOR STIPULATIONS (1.1); ATTEND CALL WITH WEIL TEAM RE ABANDONMENT AND VENDOR ISSUES (0.5); ATTEND CALL WITH WEIL TEAM RE VENDOR ISSUE (0.5); UPDATE ADMIN CLAIM TRACKER (0.3). | | | | |
| 04/05/26 | Bajramovic, Adi | 0.20 | 278.00 | 013 | 76197366 |
| | CORRESPONDENCE WITH WEIL AND CERTAIN VENDOR'S COUNSEL RE: CERTAIN VENDORS' ALLEGED ADMINISTRATIVE CLAIMS. | | | | |
| 04/06/26 | George, Jason | 0.30 | 517.50 | 013 | 76209218 |
| | ATTEND VENDOR CALL WITH A&M AND WEIL TEAMS. | | | | |
| 04/06/26 | Findlay, Loren | 0.40 | 660.00 | 013 | 76217294 |
| | ATTEND WEIL AND A&M VENDOR CALL. | | | | |
| 04/06/26 | Barlow, Jarred | 0.50 | 695.00 | 013 | 76189150 |
| | REVIEW ADMINISTRATIVE CLAIMANT VENDOR TRACKER. | | | | |
| 04/06/26 | Leggiero, Angeline | 0.30 | 477.00 | 013 | 76217951 |
| | ATTEND VENDOR/LEASE ISSUES CALL WITH A&M. | | | | |
| 04/06/26 | Rosen, Abe | 0.80 | 936.00 | 013 | 76178314 |
| | CALL WITH VENDOR (.2); REVISE STIP FOR VENDOR (.2); CALL WITH A&M RE VENDOR ISSUES (.4). | | | | |
| 04/06/26 | Winograd, Joshua H. | 0.10 | 139.00 | 013 | 76177184 |
| | DISCUSS CUSTOMER ADDENDUM WITH A&M. | | | | |
| 04/06/26 | Bajramovic, Adi | 1.50 | 2,085.00 | 013 | 76197832 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDORS' COUNSEL, RE: CERTAIN VENDORS' OUTSTANDING ISSUES (1.2); ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (.3). | | | | |
| 04/06/26 | Beck, Samuel | 0.30 | 351.00 | 013 | 76184571 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE VENDOR STIPULATION AND CORRESPOND WITH VENDOR COUNSEL. | | | | |
| 04/07/26 | George, Jason | 0.20 | 345.00 | 013 | 76209233 |
| | EMAIL WITH T. LIU RE: SETTLEMENT AGREEMENTS. | | | | |
| 04/07/26 | Barlow, Jarred | 1.60 | 2,224.00 | 013 | 76189142 |
| | ORGANIZE VENDOR ADMINISTRATIVE CLAIM TRACKER (1.2); CALL WITH C. HAWKINS RE: VENDOR ISSUES (.4). | | | | |
| 04/07/26 | Leggiero, Angeline | 0.30 | 477.00 | 013 | 76217753 |
| | CORRESPONDENCE TO VENDOR COUNSEL RE DEMAND LETTER. | | | | |
| 04/07/26 | Chriswell, Immer | 0.50 | 585.00 | 013 | 76221999 |
| | CALL CUSTOMER AND REVIEW POTENTIAL ISSUES RELATED THERETO. | | | | |
| 04/07/26 | Rosen, Abe | 0.10 | 117.00 | 013 | 76190169 |
| | RESPOND TO INBOUNDS FROM VENDORS. | | | | |
| 04/07/26 | Winograd, Joshua H. | 0.10 | 139.00 | 013 | 76187025 |
| | CORRESPOND WITH ABL COUNSEL AND WEIL TEAM REGARDING WIND DOWN ISSUE. | | | | |
| 04/07/26 | Bajramovic, Adi | 1.90 | 2,641.00 | 013 | 76197837 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND MULTIPLE VENDOR'S COUNSEL, RE: MULTIPLE VENDORS' ALLEGED ADMINISTRATIVE CLAIMS AND CERTAIN UNPAID INVOICES. | | | | |
| 04/08/26 | Findlay, Loren | 0.50 | 825.00 | 013 | 76219373 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE VENDOR PAYMENT ISSUES. | | | | |
| 04/08/26 | Barlow, Jarred | 1.70 | 2,363.00 | 013 | 76209618 |
| | PREPARE CORRESPONDENCE WITH VENDORS (1.3); CONFERENCES WITH L. FINDLAY RE: VENDOR ISSUES (.2); CONFERENCE WITH S. BECK RE: VENDOR ISSUES (.1); CALL WITH VENDOR COUNSEL (.1). | | | | |
| 04/08/26 | Rosen, Abe | 0.60 | 702.00 | 013 | 76196242 |
| | REVIEW CORRESPONDENCE RE VENDOR ISSUES AND MOTIONS. | | | | |
| 04/08/26 | Bajramovic, Adi | 0.10 | 139.00 | 013 | 76198945 |
| | ATTEND INTERNAL VENDOR CALL WITH A&M TEAM. | | | | |
| 04/08/26 | Beck, Samuel | 1.80 | 2,106.00 | 013 | 76207094 |
| | UPDATE ADMIN TRACKER (.3); REVISE VENDOR STIPULATIONS AND CORRESPOND WITH VENDOR COUNSEL, WEIL TEAM, AND OTHER PARTIES RE SAME (1.5). | | | | |
| 04/09/26 | Barlow, Jarred | 2.60 | 3,614.00 | 013 | 76214562 |
| | CORRESPOND WITH A&M AND COMPANY TEAMS RE: VENDOR ISSUES (.5); DRAFT STAY LETTER (2.1). | | | | |
| 04/09/26 | Chriswell, Immer | 0.40 | 468.00 | 013 | 76222145 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ADDRESS ISSUES RELATED TO INBOUND CUSTOMER CALL. | | | | |
| 04/09/26 | Rosen, Abe | 0.10 | 117.00 | 013 | 76207098 |
| | CORRESPOND WITH VENDOR RE VENDOR ISSUES. | | | | |
| 04/09/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 013 | 76200844 |
| | DISCUSS RECOUPMENT ISSUE WITH WEIL TEAM (0.2); DISCUSS PRODUCTION ISSUES WITH CUSTOMER (0.3); DISCUSS SAME WITH A&M AND WEIL TEAMS (0.4). | | | | |
| 04/09/26 | Bajramovic, Adi | 1.40 | 1,946.00 | 013 | 76243344 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND MULTIPLE VENDOR'S COUNSEL, RE: MULTIPLE VENDORS' ALLEGED ADMINISTRATIVE CLAIMS (.8); REVISE ADMIN TRACKER (.6). | | | | |
| 04/09/26 | Beck, Samuel | 0.80 | 936.00 | 013 | 76207097 |
| | REVIEW VENDOR ISSUES AND STIPULATIONS. | | | | |
| 04/10/26 | Bostel, Kevin | 1.50 | 3,442.50 | 013 | 76223912 |
| | REVIEW ANALYSIS ON CONTRACTS AND RECOUPMENT ISSUES (.3); CALL WITH ABL COUNSEL AND WEIL RE: SAME (.5); REVIEW DALTON AMENDMENT AND CONFER WITH J. WINOGRAD RE: SAME (.3); CALL WITH WEIL AND A&M RE: VENDOR ISSUES (.4). | | | | |
| 04/10/26 | Bascoy, Alejandro | 0.50 | 947.50 | 013 | 76473277 |
| | CORRESPOND WITH J. WINOGRAD REGARDING DALTON AMENDMENT. | | | | |
| 04/10/26 | Cohan, Teddy | 0.50 | 825.00 | 013 | 76206625 |
| | ATTEND CALL WITH WINSTON AND WEIL TEAM RE: RECOUPMENT (.4); CORRESPOND WITH WEIL TEAM RE: VENDOR CLAIMS (.1). | | | | |
| 04/10/26 | Findlay, Loren | 1.20 | 1,980.00 | 013 | 76219423 |
| | ATTEND CALL WITH WEIL AND WINSTON TEAMS RE CUSTOMER RECOUPMENT (.4); ATTEND VENDOR CHECK IN CALL WITH WEIL RESTRUCTURING AND A&M VENDOR TEAM (.6); REVIEW AND RESPOND TO EMAILS FROM WEIL RESTRUCTURING TEAM RE VENDOR PAYMENT ISSUES (.2). | | | | |
| 04/10/26 | Barlow, Jarred | 2.00 | 2,780.00 | 013 | 76214576 |
| | PREPARE CORRESPONDENCE RE: VENDOR ISSUES (1.4); ATTEND VENDOR TOUCHBASE CALL WITH WEIL AND A&M TEAMS (.6). | | | | |
| 04/10/26 | Rosen, Abe | 0.30 | 351.00 | 013 | 76207109 |
| | REVIEW CORRESPONDENCE RE VENDOR ISSUES. | | | | |
| 04/10/26 | Winograd, Joshua H. | 4.60 | 6,394.00 | 013 | 76207583 |
| | PREPARE CUSTOMER AGREEMENTS (3.8); ATTEND CALL WITH ABL REGARDING CUSTOMER RECOUPMENT (0.4); DISCUSS SAME WITH A&M (0.4). | | | | |
| 04/10/26 | Beck, Samuel | 2.90 | 3,393.00 | 013 | 76207105 |
| | REVIEW VENDOR STIPULATIONS AND RELATED ISSUES (2.1); CORRESPOND WITH WEIL TEAM RE SAME (.4); COORDINATE FILING OF VENDOR STIPULATION (.4). | | | | |
| 04/10/26 | Eliane, Nick | 0.70 | 276.50 | 013 | 76222705 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: VENDOR AND INVENTORY CHART FOR S. BECK. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/11/26 | Barlow, Jarred | 0.50 | 695.00 | 013 | 76214464 |
| | CORRESPOND WITH S. BECK RE: ABANDONMENT OF GOODS. | | | | |
| 04/11/26 | Winograd, Joshua H. | 0.80 | 1,112.00 | 013 | 76207587 |
| | PREPARE CUSTOMER AGREEMENT. | | | | |
| 04/12/26 | Winograd, Joshua H. | 0.60 | 834.00 | 013 | 76220445 |
| | PREPARE CUSTOMER AGREEMENTS. | | | | |
| 04/12/26 | Beck, Samuel | 0.60 | 702.00 | 013 | 76207779 |
| | EMAIL WEIL TEAM RE VENDOR ABANDONMENT ISSUE. | | | | |
| 04/13/26 | Bostel, Kevin | 0.80 | 1,836.00 | 013 | 77009626 |
| | REVIEW CORRESPONDENCE RE: OPEN VENDOR ISSUES (.2); CALL WITH WEIL TEAM AND A&M RE: VENDOR ISSUES (.2); CONFER WITH B. KINSON ON TMD ISSUES AND INDEMNITY (.2); EMAILS WITH TEAM RE: OPEN VENDOR ISSUES (.2). | | | | |
| 04/13/26 | Cohan, Teddy | 0.10 | 165.00 | 013 | 76226109 |
| | CORRESPOND WITH T. NOWAK AND WEIL TEAM RE: VENDOR CLAIMS. | | | | |
| 04/13/26 | Findlay, Loren | 0.20 | 330.00 | 013 | 76309005 |
| | ATTEND WEIL AND A&M VENDOR INTERNAL CALL. | | | | |
| 04/13/26 | Barlow, Jarred | 0.80 | 1,112.00 | 013 | 76248273 |
| | PREPARE STAY LETTER FOR DISTRIBUTION TO COUNTERPARTY (.6); CORRESPOND WITH A&M TEAM RE VENDOR ISSUES (.2). | | | | |
| 04/13/26 | Rosen, Abe | 0.30 | 351.00 | 013 | 76267549 |
| | REVIEW CORRESPONDENCE RE VENDOR ISSUE. | | | | |
| 04/13/26 | Winograd, Joshua H. | 2.80 | 3,892.00 | 013 | 76286892 |
| | PREPARE CUSTOMER AGREEMENTS (2.5); ATTEND CALL WITH CUSTOMER AND COUNSEL (0.3). | | | | |
| 04/13/26 | Ferrier, Kyle M. | 0.50 | 825.00 | 013 | 76304890 |
| | CORRESPOND WITH J. BARLOW RE VENDOR CLAIM SETTLEMENT PROPOSAL. | | | | |
| 04/13/26 | Beck, Samuel | 0.40 | 468.00 | 013 | 76271153 |
| | UPDATE ADMIN TRACKER (0.1); EMAIL M&A TEAM RE ABANDONMENT ISSUES (.3). | | | | |
| 04/14/26 | Bostel, Kevin | 1.10 | 2,524.50 | 013 | 77009635 |
| | CALL WITH J. WINOGRAD AND COUNSEL TO OEM RE: INDEMNITY ISSUES (.2); REVIEW DOCUMENTS RE: SAME AND FOLLOW-UP WITH B. KINSON (.2); REVIEW INBOUND ON HOPKINS AND CONFER WITH TEAM (.1); REVIEW BILL OF SALE AND CONFER WITH J. WINOGRAD RE: BP TOOLING ISSUES (.3); CORRESPOND WITH TEAM RE: HONDA RECON ISSUES (.2); FURTHER EMAILS WITH J. MITCHELL RE: RECONCILIATION OF BALANCES (.1). | | | | |
| 04/14/26 | Calabrese, Christine | 0.20 | 379.00 | 013 | 76255379 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DISCOVERY VENDOR INVOICES. | | | | |
| 04/14/26 | Findlay, Loren | 0.50 | 825.00 | 013 | 76309009 |
| | REVIEW AND RESPOND TO EMAILS RE VENDOR PAYMENT ISSUES. | | | | |
| 04/14/26 | Barlow, Jarred | 0.80 | 1,112.00 | 013 | 76296142 |
| | CORRESPOND WITH A&M TEAM TO COORDINATE ABANDONMENT OF INVENTORY. | | | | |
| 04/14/26 | Leggiero, Angeline | 0.30 | 477.00 | 013 | 76320388 |
| | CORRESPONDENCE TO A&M RE VENDOR DEMAND LETTER AND REVIEW SAME. | | | | |
| 04/14/26 | Rosen, Abe | 0.10 | 117.00 | 013 | 76267554 |
| | CORRESPOND WITH TEAM RE VENDOR. | | | | |
| 04/14/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 013 | 76286901 |
| | PREPARE CUSTOMER AGREEMENT (0.8); ATTEND CALL WITH CUSTOMER COUNSEL (0.2); COLLECT DATA FOR CUSTOMER SETOFF ANALYSIS (0.2). | | | | |
| 04/14/26 | Ferrier, Kyle M. | 0.80 | 1,320.00 | 013 | 76304914 |
| | CORRESPOND WITH J. BARLOW RE VENDOR SETTLEMENT AND REVIEW PERFECTION RE SAME. | | | | |
| 04/14/26 | Beck, Samuel | 0.40 | 468.00 | 013 | 76271166 |
| | EMAIL BUYER RE ABANDONMENT ISSUES. | | | | |
| 04/15/26 | Bostel, Kevin | 0.90 | 2,065.50 | 013 | 77009675 |
| | CALL WITH WEIL AND A&M RE: VENDOR ISSUES (.4); REVIEW AND COMMENT ON STAY LETTER (.3); EMAILS WITH TEAM RE: OPEN VENDOR ISSUES AND NEXT STEPS (.2). | | | | |
| 04/15/26 | Bascoy, Alejandro | 0.40 | 758.00 | 013 | 76301644 |
| | CORRESPOND WITH J. WINOGRAD REGARDING ACCESS AGREEMENTS. | | | | |
| 04/15/26 | Findlay, Loren | 0.60 | 990.00 | 013 | 76309016 |
| | ATTEND WEIL AND A&M VENDOR CALL (.4); REVIEW AND RESPOND TO EMAILS RE CUSTOMER CREDITS (.2). | | | | |
| 04/15/26 | Barlow, Jarred | 0.70 | 973.00 | 013 | 76296148 |
| | REVIEW AND PREPARE CORRESPONDENCE REGARDING VENDOR ISSUES. | | | | |
| 04/15/26 | Rosen, Abe | 0.50 | 585.00 | 013 | 76277375 |
| | DRAFT STIPULATION FOR VENDOR ADMIN CLAIM. | | | | |
| 04/15/26 | Winograd, Joshua H. | 0.50 | 695.00 | 013 | 76287116 |
| | PREPARE CUSTOMER AGREEMENTS. | | | | |
| 04/16/26 | Bascoy, Alejandro | 0.50 | 947.50 | 013 | 76296208 |
| | CORRESPOND WITH J. WINOGRAD REGARDING OEM ACCESS AGREEMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/16/26 | George, Jason | 0.20 | 345.00 | 013 | 76307874 |
| | CALL WITH M. SAWYER RE: VENDOR CLAIM (0.1); EMAIL WITH A&M TEAM RE: SAME (0.1). | | | | |
| 04/16/26 | Barlow, Jarred | 1.10 | 1,529.00 | 013 | 76296731 |
| | REVIEW VENDOR STIPULATIONS AND CORRESPONDENCE RE: SAME (1.0); ATTEND CONFERENCE WITH A. ROSEN AND L. FINDLAY RE: SAME (.1). | | | | |
| 04/16/26 | Rosen, Abe | 0.30 | 351.00 | 013 | 76285134 |
| | DRAFT ADMIN CLAIM FOR VENDOR. | | | | |
| 04/16/26 | Winograd, Joshua H. | 2.60 | 3,614.00 | 013 | 76287074 |
| | PREPARE CUSTOMER AGREEMENT (1.6); REVIEW AND DISCUSS PRECEDENT OPINION WITH WEIL AND A&M (1.0). | | | | |
| 04/16/26 | Beck, Samuel | 1.00 | 1,170.00 | 013 | 76297740 |
| | PREPARE STIPULATION WITH VENDOR (.3); EMAIL BUYER'S COUNSEL RE ABANDONMENT ISSUE (.5); EMAIL VENDOR'S COUNSEL RE MISCELLANEOUS ISSUES (.2). | | | | |
| 04/17/26 | Bostel, Kevin | 0.80 | 1,836.00 | 013 | 76374825 |
| | REVIEW ANALYSIS ON CUSTOMER COLLECTION ISSUES AND CORRESPOND WITH J. WINOGRAD RE: SAME (.3); REVIEW INDEMNITY AGREEMENT FOR OEM AND DISCUSS WITH TEAM (.2); CALL WITH J. MITCEHELL RE: CUSTOMER AR ISSUES (.2); FOLLOW-UP WITH K. STAGG RE: SAME (.1). | | | | |
| 04/17/26 | Bascoy, Alejandro | 0.60 | 1,137.00 | 013 | 76296070 |
| | CORRESPOND WITH J. WINOGRAD AND A&M TEAM REGARDING ACCESS AGREEMENT FOR OEM CUSTOMER. | | | | |
| 04/17/26 | Cohan, Teddy | 1.30 | 2,145.00 | 013 | 76289504 |
| | REVIEW DEMAND LETTERS (.6); CORRESPOND WITH HILCO AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: VENDOR CLAIM (.2). | | | | |
| 04/17/26 | Findlay, Loren | 0.50 | 825.00 | 013 | 76309025 |
| | ATTEND WEIL AND A&M VENDOR TEAM CALL. | | | | |
| 04/17/26 | Barlow, Jarred | 1.80 | 2,502.00 | 013 | 76296888 |
| | PREPARE CORRESPONDENCE RE: VENDOR ABANDONMENT AND ADMINISTRATIVE CLAIM RESOLUTION (1.1); ATTEND INTERNAL VENDOR TOUCHBASE CALL WITH A&M TEAM (.5); ATTEND CALL WITH S. BECK RE: VENDOR ISSUES (.2). | | | | |
| 04/17/26 | Leggiero, Angeline | 0.30 | 477.00 | 013 | 76368389 |
| | EMAIL VENDOR COUNSEL RE DEMAND LETTER. | | | | |
| 04/17/26 | Rosen, Abe | 0.70 | 819.00 | 013 | 76289828 |
| | CALL WITH A&M RE VENDORS (.5); REVIEW CORRESPONDENCE RE VENDOR ISSUES (.2). | | | | |
| 04/17/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 013 | 76290679 |
| | PREPARE CUSTOMER AGREEMENT (0.9); DISCUSS CORE CREDIT RECOUPMENT WITH WEIL TEAM (0.3). | | | | |
| 04/17/26 | Beck, Samuel | 1.00 | 1,170.00 | 013 | 76977790 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND VENDOR CALL WITH WEIL AND A&M (.5); REVIEW AND REVISE STIPULATION WITH VENDOR (.5). | | | | |
| 04/18/26 | Winograd, Joshua H. | 0.10 | 139.00 | 013 | 76290692 |
| | DISCUSS CONTRACT WITH CUSTOMER. | | | | |
| 04/18/26 | Beck, Samuel | 0.50 | 585.00 | 013 | 76297602 |
| | REVIEW AND REVISE VENDOR STIPULATIONS (.3); CORRESPOND WITH WEIL TEAM RE BUYER/ABANDONMENT OF GOODS ISSUES (.2). | | | | |
| 04/19/26 | Bascoy, Alejandro | 0.30 | 568.50 | 013 | 76295822 |
| | CALL WITH OEM CUSTOMER REGARDING ACCESS AGREEMENT. | | | | |
| 04/19/26 | Winograd, Joshua H. | 0.30 | 417.00 | 013 | 76306753 |
| | CALL WITH CUSTOMER TO REVIEW AGREEMENT. | | | | |
| 04/20/26 | Cohan, Teddy | 0.30 | 495.00 | 013 | 76309036 |
| | CORRESPOND WITH HILCO AND WEIL TEAM RE: DEMAND LETTERS. | | | | |
| 04/20/26 | Barlow, Jarred | 0.60 | 834.00 | 013 | 76373184 |
| | REVIEW AND PREPARE CORRESPONDENCE WITH COUNTERPARTIES REGARDING VARIOUS VENDOR ISSUES (.5); CONFERENCE WITH A. ROSEN RE: VENDOR ISSUES (.1). | | | | |
| 04/20/26 | Rosen, Abe | 1.70 | 1,989.00 | 013 | 76321995 |
| | CALL WITH A&M RE VENDOR ISSUES (.2); MEET WITH J. BARLOW RE SAME (.5); REVIEW CORRESPONDENCE RE VENDOR ISSUES (1.0). | | | | |
| 04/20/26 | Winograd, Joshua H. | 0.40 | 556.00 | 013 | 76314757 |
| | DISCUSS COLLECTION PROCESS WITH WEIL AND WINSTON TEAM. | | | | |
| 04/20/26 | Beck, Samuel | 1.40 | 1,638.00 | 013 | 76343355 |
| | REVIEW VENDOR TRACKER (.3) AND CORRESPOND WITH WEIL TEAM RE SAME (0.2); ATTEND VENDOR CALL (0.5); CORRESPOND WITH VENDORS RE CLAIMS (0.4). | | | | |
| 04/21/26 | Aquila, Elaina | 0.10 | 172.50 | 013 | 76338581 |
| | CORRESPONDENCE REGARDING DEMAND LETTERS. | | | | |
| 04/21/26 | Cohan, Teddy | 0.30 | 495.00 | 013 | 76322145 |
| | CORRESPOND WITH HILCO AND WEIL TEAM RE: DEMAND LETTERS. | | | | |
| 04/21/26 | Patel, Keya | 1.50 | 2,265.00 | 013 | 76377061 |
| | DRAFT FORM DEMAND LETTER TO CUSTOMERS. | | | | |
| 04/21/26 | Barlow, Jarred | 0.50 | 695.00 | 013 | 76373234 |
| | PREPARE CORRESPONDENCE WITH VENDOR COUNTERPARTIES (.3); REVIEW VENDOR STIPULATION (.2). | | | | |
| 04/21/26 | Rosen, Abe | 0.80 | 936.00 | 013 | 76322005 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UPDATE TRACKER OF VENDOR INBOUNDS. | | | | |
| 04/21/26 | Winograd, Joshua H. | 0.10 | 139.00 | 013 | 76358204 |
| | DISCUSS CUSTOMER AGREEMENT WITH A&M. | | | | |
| 04/21/26 | Bajramovic, Adi | 0.60 | 834.00 | 013 | 76372393 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND MULTIPLE VENDOR'S COUNSEL, RE: MULTIPLE VENDORS' ALLEGED ADMINISTRATIVE CLAIMS. | | | | |
| 04/21/26 | Beck, Samuel | 0.20 | 234.00 | 013 | 76343287 |
| | REVIEW VENDOR STIPULATIONS. | | | | |
| 04/22/26 | Bostel, Kevin | 0.50 | 1,147.50 | 013 | 76373921 |
| | ATTEND CALL WITH A&M AND WEIL RE: OPEN VENDOR AND LEASE ISSUES. | | | | |
| 04/22/26 | Aquila, Elaina | 0.20 | 345.00 | 013 | 76343852 |
| | REVIEW DEMAND LETTER. | | | | |
| 04/22/26 | George, Jason | 0.50 | 862.50 | 013 | 76365375 |
| | ATTEND VENDOR CALL. | | | | |
| 04/22/26 | Findlay, Loren | 1.00 | 1,650.00 | 013 | 76359966 |
| | ATTEND WEIL AND A&M VENDOR UPDATE CALL (.5); REVIEW AND PROVIDE COMMENTS TO VENDOR STIPULATION (.5). | | | | |
| 04/22/26 | Patel, Keya | 0.40 | 604.00 | 013 | 76377063 |
| | UPDATE DRAFT FORM DEMAND LETTER AND SEND TO R. BEREZIN FOR REVIEW. | | | | |
| 04/22/26 | Barlow, Jarred | 2.10 | 2,919.00 | 013 | 76373287 |
| | REVIEW AND REVISE VENDOR STIPULATIONS AND ASSOCIATED CORRESPONDENCE TO COUNTERPARTIES (1.6); ATTEND VENDOR TOUCHBASE CALL WITH WEIL RESTRUCTURING AND A&M TEAMS (.5). | | | | |
| 04/22/26 | Rosen, Abe | 0.60 | 702.00 | 013 | 76351841 |
| | CALL WITH C. HAWKIN (A&M) RE VENDOR (.1); REVIEW STIPULATION FOR VENDOR (.5). | | | | |
| 04/22/26 | Bajramovic, Adi | 0.50 | 695.00 | 013 | 76372448 |
| | ATTEND INTERNAL VENDOR MEETING WITH WEIL AND A&M TEAMS. | | | | |
| 04/22/26 | Beck, Samuel | 1.90 | 2,223.00 | 013 | 76343299 |
| | REVIEW AND REVISE VENDOR STIPULATIONS (1.2); ATTEND VENDOR CALL (.5); UPDATE VENDOR TRACKER (.2). | | | | |
| 04/23/26 | Calabrese, Christine | 0.30 | 568.50 | 013 | 76357795 |
| | RESPOND TO EMAILS FROM A&M RE: DISCOVERY VENDOR INVOICES (.2); DISCUSS SAME WITH M. TADDEI (.1). | | | | |
| 04/23/26 | Aquila, Elaina | 0.30 | 517.50 | 013 | 76354905 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH R. BEREZIN, K. PATEL, AND T. COHEN REGARDING DEMAND LETTERS. | | | | |
| 04/23/26 | Cohan, Teddy | 0.40 | 660.00 | 013 | 76348784 |
| | CORRESPOND WITH HILCO AND WEIL TEAM RE: DEMAND LETTERS. | | | | |
| 04/23/26 | Patel, Keya | 0.80 | 1,208.00 | 013 | 76377070 |
| | UPDATE DRAFT FORM DEMAND LETTER AND SEND TO RESTRUCTURING TEAM FOR REVIEW. | | | | |
| 04/23/26 | Barlow, Jarred | 0.60 | 834.00 | 013 | 76375234 |
| | REVIEW VARIOUS VENDOR ISSUES. | | | | |
| 04/23/26 | Rosen, Abe | 0.90 | 1,053.00 | 013 | 76351851 |
| | REVIEW VENDOR STIPULATION (.7); UPDATE VENDOR MOTION TRACKER (.2). | | | | |
| 04/23/26 | Bajramovic, Adi | 0.70 | 973.00 | 013 | 76372323 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND MULTIPLE VENDOR'S COUNSEL, RE: MULTIPLE VENDORS' ALLEGED ADMINISTRATIVE CLAIMS. | | | | |
| 04/23/26 | Beck, Samuel | 1.50 | 1,755.00 | 013 | 76354850 |
| | REVIEW AND REVISE VENDOR STIPULATIONS. | | | | |
| 04/24/26 | Bostel, Kevin | 0.40 | 918.00 | 013 | 76373870 |
| | CALL WITH WEIL RESTRUCTURING AND A&M TEAMS RE: VENDOR AND LEASE ISSUES. | | | | |
| 04/24/26 | Findlay, Loren | 0.40 | 660.00 | 013 | 76363407 |
| | ATTEND WEIL AND A&M VENDOR CALL. | | | | |
| 04/24/26 | Barlow, Jarred | 0.30 | 417.00 | 013 | 76373265 |
| | REVIEW CORRESPONDENCE RE: VENDOR ISSUES WITH WEIL TEAM (.2); FINALIZE VENDOR STIPULATION AND SEND TO A. BAJRAMOVICH (.1). | | | | |
| 04/24/26 | Rosen, Abe | 0.90 | 1,053.00 | 013 | 76359875 |
| | CALL WITH A&M RE VENDORS (.4); REVIEW CORRESPONDENCE FROM VENDORS (.5). | | | | |
| 04/24/26 | Winograd, Joshua H. | 0.20 | 278.00 | 013 | 76358263 |
| | DISCUSS CUSTOMER AGREEMENT WITH A&M. | | | | |
| 04/24/26 | Bajramovic, Adi | 0.60 | 834.00 | 013 | 76372515 |
| | ATTEND MEETING WITH WEIL AND A&M TEAMS (.4); DRAFT EMAIL TO CERTAIN COUNTERPARTY RE: FILING PROOF OF CLAIM (.2). | | | | |
| 04/24/26 | Beck, Samuel | 0.60 | 702.00 | 013 | 76360536 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M (0.5); UPDATE VENDOR TRACKER (0.1). | | | | |
| 04/25/26 | Cohan, Teddy | 0.10 | 165.00 | 013 | 76359190 |
| | CORRESPOND WITH WEIL TEAM RE: DEMAND LETTERS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/25/26 | Bajramovic, Adi | 0.40 | 556.00 | 013 | 76372519 |
| | PREPARE DRAFT EMAIL TO CERTAIN VENDOR'S COUNSEL RE: POSTPETITION CHARGES FOR CERTAIN RENTED EQUIPMENT. | | | | |
| 04/27/26 | Bostel, Kevin | 0.40 | 918.00 | 013 | 77011161 |
| | CALL WITH WEIL AND A&M RE: VENDOR/LEASE ISSUES. | | | | |
| 04/27/26 | Calabrese, Christine | 0.40 | 758.00 | 013 | 76378793 |
| | CALL WITH DISCOVERY VENDOR RE: CASE STATUS / LITIGATION TRUSTEE. | | | | |
| 04/27/26 | Findlay, Loren | 0.40 | 660.00 | 013 | 76436056 |
| | ATTEND WEIL AND A&M VENDOR UPDATE CALL. | | | | |
| 04/27/26 | Barlow, Jarred | 0.30 | 417.00 | 013 | 76436594 |
| | ATTEND VENDOR TOUCHBASE CALL WITH WEIL. | | | | |
| 04/27/26 | Winograd, Joshua H. | 0.10 | 139.00 | 013 | 76402476 |
| | DISCUSS CUSTOMER TRUE-UP WITH WEIL AND A&M. | | | | |
| 04/27/26 | Bajramovic, Adi | 0.40 | 556.00 | 013 | 76430000 |
| | ATTEND INTERNAL VENDOR MEETING WITH WEIL AND A&M TEAMS. | | | | |
| 04/27/26 | Beck, Samuel | 1.10 | 1,287.00 | 013 | 76410463 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M (0.5); REVIEW VENDOR ISSUES (0.2); REVIEW VENDOR STIPULATIONS (0.4). | | | | |
| 04/28/26 | Bostel, Kevin | 0.70 | 1,606.50 | 013 | 77011189 |
| | CALL RE: WALBRO INVENTORY ISSUES (.2); CALL WITH K. STAGG RE: STLA ACCOUNT RECONCILIATION (.3); FOLLOW-UPS WITH A. GEORGALLAS RE: SALE ORDER AND CUSTOMER ISSUES (.2). | | | | |
| 04/28/26 | Calabrese, Christine | 0.40 | 758.00 | 013 | 76400641 |
| | REVIEW PAYROLL VENDOR AGREEMENT AND DISCUSS SAME WITH W. SPIES (A&M). | | | | |
| 04/28/26 | Cohan, Teddy | 0.40 | 660.00 | 013 | 76429485 |
| | CORRESPOND WITH HILCO AND WEIL TEAM RE: DEMAND LETTERS. | | | | |
| 04/28/26 | Barlow, Jarred | 0.30 | 417.00 | 013 | 76436596 |
| | CORRESPOND WITH VENDOR COUNSEL AND REVIEW VENDOR ISSUES. | | | | |
| 04/28/26 | Beck, Samuel | 0.30 | 351.00 | 013 | 76410396 |
| | REVIEW AND REVISE VENDOR STIPULATIONS. | | | | |
| 04/29/26 | Bostel, Kevin | 0.50 | 1,147.50 | 013 | 76440617 |
| | CALL WITH J. MITCHELL RE: OEM AR ISSUES. | | | | |
| 04/29/26 | Calabrese, Christine | 0.10 | 189.50 | 013 | 76436697 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DISCUSS DISCOVERY VENDOR INVOICES WITH A&M AND DISCOVERY VENDOR. | | | | |
| 04/29/26 | Aquila, Elaina | 0.30 | 517.50 | 013 | 76419154 |
| | CALL WITH RESTRUCTURING/LITIGATION ON DEMAND LETTERS. | | | | |
| 04/29/26 | Cohan, Teddy | 0.70 | 1,155.00 | 013 | 76429490 |
| | ATTEND CALL WITH WEIL TEAM RE: DEMAND LETTERS (.3); CORRESPOND WITH HILCO AND WEIL TEAM RE: SAME (.4). | | | | |
| 04/29/26 | Findlay, Loren | 0.40 | 660.00 | 013 | 76436177 |
| | ATTEND WEIL AND A&M VENDOR CALL. | | | | |
| 04/29/26 | Patel, Keya | 0.30 | 453.00 | 013 | 76446519 |
| | CALL TO DISCUSS DEMAND LETTERS TO CUSTOMERS. | | | | |
| 04/29/26 | Barlow, Jarred | 0.70 | 973.00 | 013 | 76436603 |
| | CORRESPOND WITH VENDOR COUNTERPARTIES (.3); VENDOR TOUCHBASE CALL WITH WEIL AND A&M (.4). | | | | |
| 04/29/26 | Leggiero, Angeline | 0.30 | 477.00 | 013 | 76438454 |
| | ATTEND CALL WITH LITIGATION TEAM RE CUSTOMER DEMAND LETTERS. | | | | |
| 04/29/26 | Winograd, Joshua H. | 0.30 | 417.00 | 013 | 76410503 |
| | ATTEND CALL WITH WEIL TEAM TO DISCUSS CUSTOMER DEMAND LETTERS. | | | | |
| 04/29/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 013 | 76430022 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDOR'S COUNSEL, RE: ALLEGED ADMINISTRATIVE CLAIMS (.4); ATTEND INTERNAL MEETING WITH WEIL AND A&M TEAMS RE: MULTIPLE VENDOR ISSUES (.4). | | | | |
| 04/29/26 | Nicholson, Tansy | 1.30 | 1,521.00 | 013 | 76430098 |
| | DRAFT RESPONSE TO DEMAND LETTERS AND INCORPORATE INTERNAL COMMENTS. | | | | |
| 04/29/26 | Beck, Samuel | 1.50 | 1,755.00 | 013 | 76410407 |
| | UPDATE ADMIN TRACKER (0.3); ATTEND VENDOR CALL WITH WEIL AND A&M (0.5); REVIEW AND REVISE VENDOR STIPULATIONS (0.7). | | | | |
| 04/30/26 | Bostel, Kevin | 0.40 | 918.00 | 013 | 77009542 |
| | CALL WITH J. MITCHELL RE: CUSTOMER/AR ISSUES AND FOLLOW-UP REVIEW OF OEM ORDER. | | | | |
| 04/30/26 | Bascoy, Alejandro | 0.50 | 947.50 | 013 | 76414887 |
| | CALL WITH HONDA REGARDING ACCOUNTS RECONCILIATION. | | | | |
| 04/30/26 | Cohan, Teddy | 0.60 | 990.00 | 013 | 76429510 |
| | REVIEW DEMAND LETTERS (.3); CORRESPOND WITH HILCO, KATTEN, A&M, AND WEIL TEAM RE: SAME (.3). | | | | |
| 04/30/26 | Barlow, Jarred | 1.90 | 2,641.00 | 013 | 76441136 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW VARIOUS VENDOR ISSUES (.9); REVIEW VENDOR STIPULATIONS AND CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME (1.0). | | | | |
| 04/30/26 | Winograd, Joshua H. | 0.60 | 834.00 | 013 | 76423412 |
| | ATTEND CALL WITH CUSTOMER AND CUSTOMER COUNSEL REGARDING TRUE-UP (0.5); ANSWER CUSTOMER ESCROW QUESTION FROM A&M (0.1). | | | | |
| 04/30/26 | Bajramovic, Adi | 0.20 | 278.00 | 013 | 76430025 |
| | ATTEND MEETING WITH WEIL AND A&M TEAMS RE: ABANDONMENT ISSUES. | | | | |
| 04/30/26 | Beck, Samuel | 5.20 | 6,084.00 | 013 | 76424857 |
| | REVIEW VENDOR ISSUES AND RELATED STIPULATIONS (1.9); ATTEND CALL RE ABANDONMENT ISSUES (0.5); PREPARE DRAFT VENDOR RESPONSE RE TREATMENT OF ADMINISTRATIVE CLAIMS UNDER THE PLAN (2.8). | | | | |
| **SUBTOTAL Task 013 - Customer/Vendor/Supplier/Reclamation/503(b)(9) Issues** | | **131.70** | **$188,596.50** | | |
| 04/02/26 | Mastoras, Thomas | 0.40 | 900.00 | 014 | 76148555 |
| | REVIEW AND DISCUSS WITH WEIL TEAM LETTER OF CREDIT IN CONNECTION WITH TRANSACTION. | | | | |
| 04/02/26 | Nichols, Evan T. | 0.20 | 379.00 | 014 | 76159958 |
| | RESPOND TO QUESTIONS FROM RESTRUCTURING RE: ABL PRIORITY COLLATERAL. | | | | |
| 04/09/26 | Bajramovic, Adi | 0.20 | 278.00 | 014 | 76243345 |
| | CORRESPONDENCE WITH WEIL TEAM RE: CERTAIN ESCROW AGREEMENT. | | | | |
| 04/10/26 | Charles, Evangeline | 0.70 | 819.00 | 014 | 76215751 |
| | DAILY FBG STATUS EMAIL (0.2); REVIEW AEKA ADVISORS (INDIA TAX CONSULTANTS) ENGAGEMENT LETTER (0.3); COMMUNICATION WITH DUTCH COUNSEL RE: DEED FOR HORIZON DUTCH ENTITY TRANSFER (0.2). | | | | |
| 04/15/26 | Findlay, Loren | 0.50 | 825.00 | 014 | 76309068 |
| | ATTEND CALL WITH COMPANY, AHG AND ABL ADVISORS RE CASH FORECAST. | | | | |
| 04/20/26 | Prescod, Morgan | 0.60 | 237.00 | 014 | 76367947 |
| | ORDER BRINGDOWN LIEN SEARCHES PER K. PACOLI'S REQUEST (.1); REVIEW AND COMPILE UCC-3 TERMINATION DOCUMENTS PER I. MURDOCH'S REQUEST (.5). | | | | |
| 04/21/26 | Baker, Andrew | 0.50 | 1,002.50 | 014 | 76360416 |
| | CALL WITH GIBSON DUNN RE KTRI LOAN ELEVATION / TRANSFER. | | | | |
| 04/22/26 | Mastoras, Thomas | 0.20 | 450.00 | 014 | 76325556 |
| | DISCUSS COLLATERAL PRIORITIES WITH WEIL TEAM IN CONNECTION WITH POTENTIAL TAX REFUNDS. | | | | |
| 04/22/26 | Nicholson, Tansy | 0.30 | 351.00 | 014 | 76368356 |
| | REVIEW LEGAL OPINION LETTERS RELATED TO SPVS AND SHARE FINDINGS WITH LITIGATION TEAM. | | | | |
| 04/23/26 | Mastoras, Thomas | 0.30 | 675.00 | 014 | 76348656 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND DISCUSS COLLATERAL AND LIEN ISSUES WITH WEIL TEAM. | | | | |
| 04/24/26 | Baker, Andrew | 0.20 | 401.00 | 014 | 76360321 |
| | REVIEW EMAIL FROM GIBSON RE LOAN ELEVATION / TRANSFER. | | | | |
| 04/27/26 | Mastoras, Thomas | 0.30 | 675.00 | 014 | 76377868 |
| | REVIEW AND DISCUSS INTERCOMPANY BALANCES AND RELATED COLLATERAL ISSUES WITH WEIL TEAM. | | | | |
| 04/27/26 | Cohan, Teddy | 0.20 | 330.00 | 014 | 76388992 |
| | CORRESPOND WITH LAZARD AND WEIL TEAM RE: PAYOFF LETTERS. | | | | |
| 04/28/26 | Mastoras, Thomas | 1.50 | 3,375.00 | 014 | 76388917 |
| | REVIEW CAPITAL STRUCTURE PLAN MATERIALS AND DISCUSS CREDITOR AND COLLATERAL ISSUES RE: SAME. | | | | |
| 04/28/26 | Kim, Tiffany | 1.40 | 1,946.00 | 014 | 76436959 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: UBS RELEASES (.7); REVIEW AND ANALYZE KEY BACKGROUND MATERIALS FROM RESTRUCTURING TEAM IN AID OF PREPARING LITIGATION TEAM ADVICE RE: SAME (.7). | | | | |
| 04/28/26 | Pacoli, Katharine | 0.30 | 417.00 | 014 | 76401435 |
| | CORRESPOND INTERNALLY AND WITH M&A ON PERMITTED LIENS AND STRUCTURE CHART. | | | | |
| 04/30/26 | Cohan, Teddy | 0.40 | 660.00 | 014 | 76429515 |
| | CORRESPOND WITH WEIL TEAM RE: LENDER LIST. | | | | |
| 04/30/26 | Jones, Taylor | 0.30 | 495.00 | 014 | 76432714 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: ONGOING SPV LITIGATION. | | | | |
| 04/30/26 | Kuebler, John | 1.50 | 2,265.00 | 014 | 76454145 |
| | REVIEW AND DISTRIBUTE FIRST-DAY MOTION REPORTING. | | | | |
| 04/30/26 | Nicholson, Tansy | 0.60 | 702.00 | 014 | 76430066 |
| | CIRCULATE DEMAND LETTER RESPONSE TO SPV INDEPENDENT MANAGER'S COUNSEL FOR REVIEW. | | | | |
| **SUBTOTAL Task 014 - DIP Financing/Cash Collateral/Cash Mgmt** | | **10.60** | **$17,182.50** | | |
| 04/01/26 | Cohan, Teddy | 0.20 | 330.00 | 015 | 76144130 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 04/03/26 | Palisi, Thomas | 7.80 | 11,778.00 | 015 | 76171500 |
| | DRAFT PLAN OVERVIEW OF DISCLOSURE STATEMENT (4.4); REVISE SAME (3.4). | | | | |
| 04/04/26 | Cohan, Teddy | 1.10 | 1,815.00 | 015 | 76161967 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/05/26 | Cohan, Teddy | 1.40 | 2,310.00 | 015 | 76163193 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 04/06/26 | George, Jason | 2.10 | 3,622.50 | 015 | 76209215 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 04/06/26 | Palisi, Thomas | 1.10 | 1,661.00 | 015 | 76222058 |
| | CORRESPONDENCE WITH J. GEORGE RE: DISCLOSURE STATEMENT (0.2); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.2); REVISE DISCLOSURE STATEMENT (0.7). | | | | |
| 04/06/26 | Winograd, Joshua H. | 1.00 | 1,390.00 | 015 | 76177161 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 04/07/26 | George, Jason | 2.80 | 4,830.00 | 015 | 76209228 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 04/07/26 | Cohan, Teddy | 0.10 | 165.00 | 015 | 76185835 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 04/07/26 | Winograd, Joshua H. | 0.10 | 139.00 | 015 | 76187035 |
| | PREPARE DISCLOSURE STATEMENT. | | | | |
| 04/08/26 | George, Jason | 2.50 | 4,312.50 | 015 | 76209334 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 04/08/26 | Cohan, Teddy | 0.40 | 660.00 | 015 | 76192920 |
| | REVIEW DISCLOSURE STATEMENT (.2); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.2). | | | | |
| 04/08/26 | Palisi, Thomas | 2.60 | 3,926.00 | 015 | 76220981 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/08/26 | Winograd, Joshua H. | 1.90 | 2,641.00 | 015 | 76194365 |
| | PREPARE DISCLOSURE STATEMENT. | | | | |
| 04/09/26 | Palisi, Thomas | 6.70 | 10,117.00 | 015 | 76220819 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT (0.3); REVISE DISCLOSURE STATEMENT PER REVISED DRAFT OF PLAN AND COMMENTS FROM J. GEORGE AND T. COHAN (6.4). | | | | |
| 04/09/26 | Nicholson, Tansy | 0.40 | 468.00 | 015 | 76217160 |
| | REVISE SOLICITATION TIMELINE. | | | | |
| 04/10/26 | George, Jason | 2.70 | 4,657.50 | 015 | 76214377 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 04/10/26 | Findlay, Loren | 0.50 | 825.00 | 015 | 76219421 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE SOLICITATION AND PLAN TIMELINE. | | | | |
| 04/10/26 | Palisi, Thomas | 1.80 | 2,718.00 | 015 | 76220836 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/10/26 | Winograd, Joshua H. | 0.30 | 417.00 | 015 | 76207585 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/10/26 | Nicholson, Tansy | 1.10 | 1,287.00 | 015 | 76217880 |
| | UPDATE SOLICITATION TIMELINE AND RELEVANT DOCUMENTS AND CIRCULATE TO TEAM. | | | | |
| 04/11/26 | George, Jason | 0.10 | 172.50 | 015 | 76214445 |
| | EMAIL T. COHAN RE: DISCLOSURE STATEMENT. | | | | |
| 04/11/26 | Cohan, Teddy | 0.40 | 660.00 | 015 | 76207351 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 04/11/26 | Winograd, Joshua H. | 0.30 | 417.00 | 015 | 76207589 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/16/26 | Cohan, Teddy | 0.40 | 660.00 | 015 | 76289491 |
| | ATTEND MEETING WITH WEIL TEAM RE: DISCLOSURE STATEMENT (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |
| 04/16/26 | Winograd, Joshua H. | 0.50 | 695.00 | 015 | 76287081 |
| | ATTEND MEETING ON DISCLOSURE STATEMENT WITH WEIL TEAM (0.2); PREPARE DISCLOSURE STATEMENT (0.3). | | | | |
| 04/17/26 | Cohan, Teddy | 0.30 | 495.00 | 015 | 76289441 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 04/17/26 | Palisi, Thomas | 2.00 | 3,020.00 | 015 | 76299185 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/17/26 | Winograd, Joshua H. | 1.10 | 1,529.00 | 015 | 76290632 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/18/26 | George, Jason | 1.10 | 1,897.50 | 015 | 76307989 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 04/18/26 | Rosen, Abe | 0.40 | 468.00 | 015 | 76289835 |
| | DRAFT LANGUAGE FOR DISCLOSURE STATEMENT ON SEVERAL WORKSTREAMS. | | | | |
| 04/18/26 | Palisi, Thomas | 2.00 | 3,020.00 | 015 | 76299189 |
| | REVISE DISCLOSURE STATEMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/18/26 | Winograd, Joshua H. | 0.40 | 556.00 | 015 | 76290690 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/19/26 | George, Jason | 0.20 | 345.00 | 015 | 76365285 |
| | CALL WITH N. HAUGHEY RE: LIQUIDATION ANALYSIS. | | | | |
| 04/19/26 | Palisi, Thomas | 2.10 | 3,171.00 | 015 | 76299198 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/19/26 | Ferrier, Kyle M. | 0.50 | 825.00 | 015 | 76375972 |
| | REVIEW DISCLOSURE STATEMENT INSERTS RE EXAMINER AND LITIGATION MATTERS. | | | | |
| 04/19/26 | Nicholson, Tansy | 5.50 | 6,435.00 | 015 | 76291667 |
| | DRAFT UPDATES TO ONSET ADVERSARY AND SPV LITIGATION SECTIONS OF DISCLOSURE STATEMENT (2.8); REVISE MOTION TO CONDITIONALLY APPROVE DISCLOSURE STATEMENT AND RELATED EXHIBITS TO REFLECT UPDATED DRAFT OF THE PLAN (2.7). | | | | |
| 04/20/26 | Cohan, Teddy | 0.20 | 330.00 | 015 | 76309046 |
| | CORRESPOND WITH WEIL TEAM RE: LIQUIDATION ANALYSIS. | | | | |
| 04/20/26 | McLachlan, Kyle | 0.60 | 1,110.00 | 015 | 76359883 |
| | REVIEW AND AMEND DISCLOSURE STATEMENT AND CORRESPONDENCE WITH J. NEW IN RELATION TO SAME (0.3); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO DISCLOSURE STATEMENT (0.1); REVIEW AND UPDATE DISCLOSURE STATEMENT FOR UPDATES FROM J. DAVIDSON (0.1); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO DISCLOSURE STATEMENT (0.1). | | | | |
| 04/20/26 | Jones, Taylor | 0.50 | 825.00 | 015 | 76378594 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT SECTIONS (0.4); CORRESPOND WITH WEIL RESTRUCTURING ASSOCIATES RE: DISCLOSURE STATEMENT (0.1). | | | | |
| 04/20/26 | Palisi, Thomas | 4.60 | 6,946.00 | 015 | 76367861 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/20/26 | Winograd, Joshua H. | 0.60 | 834.00 | 015 | 76314727 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/20/26 | Ferrier, Kyle M. | 2.20 | 3,630.00 | 015 | 76375979 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT INSERTS RE EXAMINER AND RE ADVERSARY MATTERS. | | | | |
| 04/21/26 | George, Jason | 0.40 | 690.00 | 015 | 76365323 |
| | REVISE DISCLOSURE STATEMENT AND EMAIL WITH I. CHRISWELL RE: SAME. | | | | |
| 04/21/26 | Cohan, Teddy | 0.60 | 990.00 | 015 | 76322134 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT (.2); REVIEW LIQUIDATION ANALYSIS DISCUSSION MATERIALS (.4). | | | | |
| 04/21/26 | Jones, Taylor | 0.70 | 1,155.00 | 015 | 76378597 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE DISCLOSURE STATEMENT SECTIONS. | | | | |
| 04/21/26 | Chriswell, Immer | 1.30 | 1,521.00 | 015 | 76710622 |
| | PREPARE MEDIATION SECTION FOR DISCLOSURE STATEMENT. | | | | |
| 04/21/26 | Winograd, Joshua H. | 1.50 | 2,085.00 | 015 | 76358205 |
| | PREPARE DISCLOSURE STATEMENT (1.4); PREPARE DISCLOSURE STATEMENT MOTION (0.1). | | | | |
| 04/21/26 | Bajramovic, Adi | 0.70 | 973.00 | 015 | 76372392 |
| | REVIEW AND REVISE CERTAIN WORK STREAM DESCRIPTIONS FOR DISCLOSURE STATEMENT TO BE FILED (.5); CORRESPONDENCE WITH WEIL TEAM RE: SAME (.2). | | | | |
| 04/21/26 | Kuebler, John | 0.50 | 755.00 | 015 | 76375153 |
| | REVIEW A&M LIQUIDATION ANALYSIS SLIDES. | | | | |
| 04/22/26 | Bascoy, Alejandro | 0.50 | 947.50 | 015 | 76332500 |
| | MARK UP DISCLOSURE STATEMENT INSERTS. | | | | |
| 04/22/26 | George, Jason | 0.40 | 690.00 | 015 | 76365378 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 04/22/26 | Cohan, Teddy | 0.60 | 990.00 | 015 | 76341382 |
| | CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT (.3); CORRESPOND WITH WEIL TEAM RE: LIQUIDATION ANALYSIS (.3). | | | | |
| 04/22/26 | Findlay, Loren | 1.80 | 2,970.00 | 015 | 76359965 |
| | REVISE SOLICITATION AND PLAN TIMELINE AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (1.6); REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT (.2). | | | | |
| 04/22/26 | Barlow, Jarred | 0.80 | 1,112.00 | 015 | 76373299 |
| | UPDATE DISCLOSURE STATEMENT SALE PROCESS SECTION. | | | | |
| 04/22/26 | Jones, Taylor | 0.20 | 330.00 | 015 | 76378604 |
| | CORRESPOND WITH T. COHEN RE: DISCLOSURE STATEMENT. | | | | |
| 04/22/26 | Palisi, Thomas | 11.50 | 17,365.00 | 015 | 76373290 |
| | REVISE DISCLOSURE STATEMENT (4.3); FURTHER REVISE SAME (5.8); FURTHER REVISE SAME (1.4). | | | | |
| 04/22/26 | Winograd, Joshua H. | 3.20 | 4,448.00 | 015 | 76358209 |
| | PREPARE DISCLOSURE STATEMENT (2.9); PREPARE DISCLOSURE STATEMENT MOTION (0.3). | | | | |
| 04/22/26 | Kuebler, John | 2.50 | 3,775.00 | 015 | 76375359 |
| | COLLECT UPDATES TO DISCLOSURE STATEMENT AND FOLLOW UP WITH OUTSTANDING REQUESTS. | | | | |
| 04/22/26 | Nicholson, Tansy | 8.70 | 10,179.00 | 015 | 76368347 |
| | REVISE SOLICITATION TIMELINE AND CIRCULATE COMPARISONS TO PRECEDENT (2.2); REVISE DRAFT OF | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MOTION TO CONDITIONALLY APPROVE DISCLOSURE STATEMENT (4.4); REVISE DRAFT SOLICITATION PROCEDURES (2.1). | | | | |
| 04/23/26 | Bostel, Kevin | 0.20 | 459.00 | 015 | 77011159 |
| | CALL WITH C. CARLSON RE: DISCLOSURE STATEMENT. | | | | |
| 04/23/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 015 | 76371540 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE DISCLOSURE STATEMENT (.4); CALL K. BOSTEL RE DISCLOSURE STATEMENT (.2). | | | | |
| 04/23/26 | George, Jason | 0.30 | 517.50 | 015 | 76365391 |
| | CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 04/23/26 | Cohan, Teddy | 1.10 | 1,815.00 | 015 | 76348785 |
| | REVIEW DISCLOSURE STATEMENT (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.3). | | | | |
| 04/23/26 | Findlay, Loren | 3.50 | 5,775.00 | 015 | 76363425 |
| | REVIEW AND PROVIDE COMMENTS TO SOLICITATION PROCEDURES MOTION AND EXHIBITS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 04/23/26 | Palisi, Thomas | 13.60 | 20,536.00 | 015 | 76353295 |
| | DRAFT DISCLOSURE STATEMENT (5.6); REVISE DISCLOSURE STATEMENT (4.8); CORRESPONDENCE WITH WEIL TEAM RE: SAME (1.4); FURTHER REVISE SAME (1.8). | | | | |
| 04/23/26 | Winograd, Joshua H. | 7.40 | 10,286.00 | 015 | 76358217 |
| | PREPARE SOLICITATION MOTION AND RELATED MATERIALS (5.8); PREPARE DISCLOSURE STATEMENT (1.6). | | | | |
| 04/23/26 | Kuebler, John | 1.90 | 2,869.00 | 015 | 76375396 |
| | UPDATE DISCLOSURE STATEMENT (1.5); ATTEND CALL WITH WEIL TEAM ON DISCLOSURE STATEMENT (.4). | | | | |
| 04/23/26 | Nicholson, Tansy | 5.30 | 6,201.00 | 015 | 76368360 |
| | REVISE DRAFT DISCLOSURE STATEMENT MOTION AND SOLICITATION PROCEDURES AND CIRCULATE REVISED TO TEAM (3.8); REVISE BALLOTS AND OTHER SOLICITATION ITEMS TO CONFORM WITH PLAN (1.5). | | | | |
| 04/24/26 | Bostel, Kevin | 0.70 | 1,606.50 | 015 | 76606908 |
| | REVIEW AND COMMENT ON DRAFT DISCLOSURES STATEMENT. | | | | |
| 04/24/26 | Bascoy, Alejandro | 1.00 | 1,895.00 | 015 | 76448071 |
| | REVIEW AND PREPARE INSERTS FOR DISCLOSURE STATEMENT. | | | | |
| 04/24/26 | George, Jason | 3.10 | 5,347.50 | 015 | 76365394 |
| | REVISE DISCLOSURE STATEMENT (2.3); CALL WITH KROLL, A&M AND WEIL TEAMS RE: SOLICITATION PROCESS (0.8). | | | | |
| 04/24/26 | Cohan, Teddy | 8.50 | 14,025.00 | 015 | 76357307 |
| | REVIEW DISCLOSURE STATEMENT (7.2); REVIEW LIQUIDATION ANALYSIS (.8); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/26 | Findlay, Loren | 3.10 | 5,115.00 | 015 | 76363398 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (2.1); ATTEND CALL WITH WEIL, A&M, AND KROLL TEAMS RE SOLICITATION PROCESS (.7); ATTEND CALL WITH WEIL RESTRUCTURING TEAMS RE PLAN AND DISCLOSURE STATEMENT MOTION (.3). | | | | |
| 04/24/26 | Palisi, Thomas | 11.80 | 17,818.00 | 015 | 76372781 |
| | REVISE DISCLOSURE STATEMENT (5.3); FURTHER REVISE DISCLOSURE STATEMENT (3.2); FURTHER REVISE SAME (3.3). | | | | |
| 04/24/26 | Winograd, Joshua H. | 3.80 | 5,282.00 | 015 | 76358257 |
| | PREPARE SOLICITATION MOTION AND MATERIALS (0.4); ATTEND CALL REGARDING SOLICITATION WITH KROLL AND A&M (0.6); ATTEND CALL ON SOLICITATION MOTION WITH WEIL TEAM (0.2); REVISE DISCLOSURE STATEMENT (2.6). | | | | |
| 04/24/26 | Kuebler, John | 3.00 | 4,530.00 | 015 | 76375453 |
| | UPDATE DISCLOSURE STATEMENT, INCLUDING SECTIONS ON EXAMINER AND D&O INSURANCE. | | | | |
| 04/24/26 | Nicholson, Tansy | 9.90 | 11,583.00 | 015 | 76368492 |
| | CALL WITH KROLL AND A&M TEAM TO DISCUSS SOLICITATION (.7); CALL WITH SOLICITATION TEAM AND PLAN TEAM TO DISCUSS SOLICITATION (.2); REVISE DRAFT SOLICITATION PROCEDURES (2.0); UPDATE SOLICITATION MATRIX AND DRAFT AGENDA ITEMS FOR SOLICITATION CALLS (.9); REVISE DRAFT BALLOT (.8); RESEARCH BALLOT PRECEDENT (.8); REVISE DRAFT DISCLOSURE STATEMENT MOTION AND DRAFT SOLICITATION PROCEDURES TO CIRCULATE TO TEAM, A&M, AND KROLL FOR REVIEW (4.5). | | | | |
| 04/25/26 | George, Jason | 1.60 | 2,760.00 | 015 | 76365406 |
| | EMAIL WITH L. FINDLAY AND T. NICHOLSON RE: NOTICE OF DISCLOSURE STATEMENT HEARING AND CONFIRMATION OBJECTIONS (0.2); REVIEW AND REVISE DRAFT OF DISCLOSURE STATEMENT (1.4). | | | | |
| 04/25/26 | Cohan, Teddy | 2.90 | 4,785.00 | 015 | 76359188 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 04/25/26 | Findlay, Loren | 3.10 | 5,115.00 | 015 | 76363415 |
| | REVISE DISCLOSURE STATEMENT MOTION EXHIBITS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 04/25/26 | Palisi, Thomas | 11.20 | 16,912.00 | 015 | 76372782 |
| | REVISE DISCLOSURE STATEMENT (4.2); REVISE SAME PER T. COHAN AND J. GEORGE COMMENTS (3.9); FURTHER REVISE SAME (3.1). | | | | |
| 04/25/26 | Winograd, Joshua H. | 0.20 | 278.00 | 015 | 76377498 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/25/26 | Kuebler, John | 1.50 | 2,265.00 | 015 | 76375456 |
| | UPDATE DISCLOSURE STATEMENT. | | | | |
| 04/25/26 | Nicholson, Tansy | 6.00 | 7,020.00 | 015 | 76368430 |
| | REVISE BALLOTS, NOTICE OF NON-VOTING STATUS, CONFIRMATION NOTICE, AND OTHER EXHIBITS TO DISCLOSURE STATEMENT ORDER AND CIRCULATE TO TEAM (1.7); REVISE DRAFT PROPOSED ORDER APPROVING DISCLOSURE STATEMENT (1.4); PREPARE NOTICE OF FILING PLAN, DISCLOSURE STATEMENT, AND DISCLOSURE STATEMENT MOTION (.8); INCORPORATE COMMENTS TO THE EXHIBITS TO THE PROPOSED DISCLOSURE STATEMENT ORDER AND CIRCULATE REVISED TO KROLL AND A&M TEAMS (2.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/26/26 | Carlson, Clifford W. | 3.10 | 6,804.50 | 015 | 76441170 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE DISCLOSURE STATEMENT (.8); CALL WITH L. FINDLAY RE DISCLOSURE STATEMENT (.5); REVIEW AND REVISE DISCLOSURE STATEMENT (1.8). | | | | |
| 04/26/26 | George, Jason | 1.30 | 2,242.50 | 015 | 76430700 |
| | EMAIL WITH J. WINOGRAD RE: ELECTION FORM FOR SOLICITATION (0.1); EMAIL WITH N. HAUGHEY RE: CREDITOR RECOVERY ANALYSIS (0.1); REVIEW AND REVISE NOTICE OF DISCLOSURE STATEMENT HEARING AND PLAN OBJECTION DEADLINE (0.3); CALL WITH WEIL TEAM TO DISCUSS DISCLOSURE STATEMENT (0.8). | | | | |
| 04/26/26 | Cohan, Teddy | 4.30 | 7,095.00 | 015 | 76361821 |
| | CORRESPOND WITH WEIL TEAM RE: LIQUIDATION ANALYSIS (.1); ATTEND CALL WITH A&M RE: SAME (.2); REVIEW DISCLOSURE STATEMENT (2.3); ATTEND CALL WITH T. PALISI RE: SAME (.3); ATTEND CALL WITH WEIL TEAM RE: SAME (1.4). | | | | |
| 04/26/26 | Findlay, Loren | 3.00 | 4,950.00 | 015 | 76363515 |
| | REVISE DISCLOSURE STATEMENT MOTION EXHIBITS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (2.2); ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE DISCLOSURE STATEMENT (.8). | | | | |
| 04/26/26 | Palisi, Thomas | 14.70 | 22,197.00 | 015 | 76435603 |
| | PARTICIPATE IN CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT (1.4); REVISE DISCLOSURE STATEMENT PER C. CARLSON COMMENTS (4.7); REVISE SAME PER T. COHAN COMMENTS (3.1); FURTHER REVISE SAME (4.0); CORRESPONDENCE WITH WEIL TEAM RE: SAME (1.5). | | | | |
| 04/26/26 | Winograd, Joshua H. | 6.10 | 8,479.00 | 015 | 76377550 |
| | PREPARE DISCLOSURE STATEMENT (4.3); PREPARE ELECTION FORM (0.4); ATTEND CALL ON DISCLOSURE STATEMENT WITH WEIL TEAM (1.4). | | | | |
| 04/26/26 | Kuebler, John | 5.10 | 7,701.00 | 015 | 76454141 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/26/26 | Ferrier, Kyle M. | 0.70 | 1,155.00 | 015 | 76443467 |
| | REVIEW DISCLOSURE STATEMENT RE MARKETING OF ESTATE CLAIMS. | | | | |
| 04/26/26 | Nicholson, Tansy | 4.10 | 4,797.00 | 015 | 76430075 |
| | REVISE BALLOTS AND CIRCULATE TO TEAM, KROLL, AND A&M (2.2); REVISE DISCLOSURE STATEMENT MOTION AND PROPOSED ORDER (1.9). | | | | |
| 04/27/26 | Berezin, Robert S. | 0.90 | 2,065.50 | 015 | 76386169 |
| | REVIEW AND COMMENTS TO DRAFT DISCLOSURE STATEMENT (.7); CALL WITH C. CLIFFORD REGARDING PLAN DISCLOSURE STATEMENT (.2). | | | | |
| 04/27/26 | Heyliger, Adé | 0.90 | 2,047.50 | 015 | 76710631 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MATERIALS. | | | | |
| 04/27/26 | Singh, Sunny | 2.00 | 5,190.00 | 015 | 76383245 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 04/27/26 | Bostel, Kevin | 0.80 | 1,836.00 | 015 | 77011162 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND CALL WITH WEIL AND A&M RE: RECOVERY SCENARIOS (.5); INTERNAL CALL RE: DS AND RELATED DOCUMENTS (.3). | | | | |
| 04/27/26 | Cruz, Mariel E. | 0.30 | 682.50 | 015 | 76977834 |
| | CALL WITH G. WESTERMAN, B. SCHITKA AND A. HEYLIGER RE: DISCLOSURE STATEMENT. | | | | |
| 04/27/26 | Carlson, Clifford W. | 3.40 | 7,463.00 | 015 | 76441174 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (1.3); CALL WITH R. BEREZIN RE SAME (.3); REVIEW AND REVISE DISCLOSURE STATEMENT AND MULTIPLE EMAILS WITH THE WEIL RESTRUCTURING TEAM RE SAME (1.2); CALL WITH WEIL RESTRUCTURING TEAM RE DISCLOSURE STATEMENT AND MOTION (.6). | | | | |
| 04/27/26 | Calabrese, Christine | 0.80 | 1,516.00 | 015 | 76378787 |
| | REVIEW DISCLOSURE STATEMENT SECTIONS (.4); CALL WITH J. LANE RE: SAME (.1); REVIEW K. FERRIER AND J. LANE UPDATES TO SAME (.2); EMAILS WITH J. LANE RE: SAME (.1). | | | | |
| 04/27/26 | George, Jason | 3.10 | 5,347.50 | 015 | 76430728 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND CALLS WITH WEIL TEAM RE: SAME (3.0); CORRESPOND WITH T. NICHOLSON RE: NOTICE OF DISCLOSURE STATEMENT HEARING (0.1). | | | | |
| 04/27/26 | Cohan, Teddy | 10.10 | 16,665.00 | 015 | 76388976 |
| | REVISE DISCLOSURE STATEMENT (7.9); ATTEND CALL WITH WEIL TEAM RE: SAME (.8); ATTEND CALL WITH WEIL TEAM RE: SAME (.2); ATTEND CALL WITH A&M AND WEIL TEAM RE: LIQUIDATION ANALYSIS (.5); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.1); CORRESPOND WITH WEIL TEAM RE: NOTICE OF FILING (.2); ATTEND CALL WITH WEIL TEAM RE: DIRECT CLAIMS TRUST FORM (.4). | | | | |
| 04/27/26 | Findlay, Loren | 9.40 | 15,510.00 | 015 | 76436051 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (8.0); ATTEND CALL WITH WEIL AND A&M TEAMS RE CLAIMS RECOVERY ANALYSIS (.4); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAMS RE PLAN AND DISCLOSURE STATEMENT FILINGS (1.0). | | | | |
| 04/27/26 | Jones, Taylor | 0.50 | 825.00 | 015 | 76432758 |
| | CORRESPOND WITH WEIL RESTRUCTURING ASSOCIATES RE: DISCLOSURE STATEMENT ISSUES. | | | | |
| 04/27/26 | Lane, Jack | 1.50 | 1,755.00 | 015 | 76423373 |
| | DRAFT DISCLOSURES REGARDING LITIGATION FOR DISCLOSURE STATEMENT. | | | | |
| 04/27/26 | Palisi, Thomas | 14.50 | 21,895.00 | 015 | 76435576 |
| | REVISE DISCLOSURE STATEMENT (1.6); ATTEND CALL WITH WEIL AND A&M TEAMS RE: RECOVERY SCENARIOS (0.4); CORRESPONDENCE WITH WEIL TEAM RE: DISCLOSURE STATEMENT (2.6); FURTHER REVISE DISCLOSURE STATEMENT (4.3); FINALIZE SAME FOR FILING (5.6). | | | | |
| 04/27/26 | Davis III, Harry (Trey) | 1.30 | 1,267.50 | 015 | 76977842 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 04/27/26 | Winograd, Joshua H. | 8.80 | 12,232.00 | 015 | 76402472 |
| | DRAFT ELECTION FORM (1.7); REVISE DISCLOSURE STATEMENT (4.8); REVISE DISCLOSURE STATEMENT MOTION (1.5); REVISE DIRECT CLAIMS TRUST FORM (0.8). | | | | |
| 04/27/26 | Kuebler, John | 4.70 | 7,097.00 | 015 | 76454144 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND CALL ON RECOVERY SCENARIOS (.5); REVISE DISCLOSURE STATEMENT (4.2). | | | | |
| 04/27/26 | Ferrier, Kyle M. | 0.90 | 1,485.00 | 015 | 76443469 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT RE LITIGATION SUMMARIES (.6); CORRESPOND WITH WEIL LITIGATION TEAM RE SAME (.3). | | | | |
| 04/27/26 | Nicholson, Tansy | 16.10 | 18,837.00 | 015 | 76430080 |
| | REVISE DISCLOSURE STATEMENT MOTION PROPOSED ORDER AND CIRCULATE TO TEAM, KROLL, AND A&M (1.1); REVISE AND INCORPORATE COMMENTS TO THE BALLOTS (1.7); REVISE DISCLOSURE STATEMENT MOTION (5.8); REVISE EXHIBITS TO PROPOSED DISCLOSURE STATEMENT ORDER INCLUDING ELECTION FORM, SOLICITATION PROCEDURES, NOTICE OF NON-VOTING STATUS, OPT-IN FORM, AND COMBINED HEARING NOTICE (6.1); CALLS WITH PLAN AND DISCLOSURE STATEMENT TEAM TO DISCUSS FILING (1.4). | | | | |
| 04/28/26 | Heyliger, Adé | 0.80 | 1,820.00 | 015 | 76406276 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MATERIALS. | | | | |
| 04/28/26 | Singh, Sunny | 3.00 | 7,785.00 | 015 | 76397919 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 04/28/26 | Bostel, Kevin | 0.30 | 688.50 | 015 | 77011192 |
| | CORRESPOND WITH TEAM RE: DISCLOSURE STATEMENT ISSUES, INCLUDING INSERTS. | | | | |
| 04/28/26 | Adams, Frank R. | 0.20 | 530.00 | 015 | 76410110 |
| | CONSULT RE DISCLOSURE STATEMENT MATTERS. | | | | |
| 04/28/26 | Carlson, Clifford W. | 3.10 | 6,804.50 | 015 | 76441181 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND MULTIPLE CALLS AND EMAILS WITH WEIL RESTRUCTURING TEAM RE SAME (1.1); REVIEW AND REVISE SOLICITATION PROCEDURES MOTION AND EXHIBITS (.5); CALL WITH L. FINDLAY AND T. NICHOLSON (.6); MULTIPLE CALLS WITH S. SINGH RE PLAN AND DISCLOSURE STATEMENT (.9). | | | | |
| 04/28/26 | Curtis, Aaron J. | 0.40 | 758.00 | 015 | 76397858 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT RE ADVERSARY PROCEEDING. | | | | |
| 04/28/26 | Calabrese, Christine | 0.20 | 379.00 | 015 | 76628850 |
| | REVIEW AND RESPOND TO EMAILS RE: DISCLOSURE STATEMENT UPDATES. | | | | |
| 04/28/26 | George, Jason | 4.00 | 6,900.00 | 015 | 76430732 |
| | REVIEW AND REVISE DRAFT OF DISCLOSURE STATEMENT MOTION (0.5); REVIEW AND REVISE DISCLOSURE STATEMENT (3.0); REVIEW BEST INTEREST ANALYSIS AND CORRESPOND WITH WEIL AND A&M TEAMS RE: SAME (0.5). | | | | |
| 04/28/26 | Cohan, Teddy | 11.60 | 19,140.00 | 015 | 76429474 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (10.0); CORRESPOND WITH A&M, C STREET, LAZARD, AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH WEIL TEAM RE: DIRECT CLAIMS TRUST FORM (.3); ATTEND CALL WITH WEIL TEAM RE: SAME (.5); CORRESPOND WITH A&M AND WEIL TEAM RE: LIQUIDATION ANALYSIS (.2); CORRESPOND WITH WEIL TEAM RE: NOTICE OF FILING (.1). | | | | |
| 04/28/26 | Findlay, Loren | 12.10 | 19,965.00 | 015 | 76436059 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT MOTION AND EXHIBITS (11.0); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL M&A TEAMS RE DIRECT CLAIMS TRUST FORMS (.5); REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT (.6). | | | | |
| 04/28/26 | Palisi, Thomas | 13.80 | 20,838.00 | 015 | 76435606 |
| | ATTEND CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT, PLAN, AND SOLICITATION PROCEDURES (0.4); REVISE DISCLOSURE STATEMENT (6.8); FINALIZE SAME FOR FILING (6.6). | | | | |
| 04/28/26 | Phillips, Sean | 0.50 | 487.50 | 015 | 76423474 |
| | REVISE SECTION IN DISCLOSURE STATEMENT. | | | | |
| 04/28/26 | Winograd, Joshua H. | 8.60 | 11,954.00 | 015 | 76402493 |
| | PREPARE AND FILE SOLICITATION MATERIALS, DISCLOSURE STATEMENT MOTION, AND DISCLOSURE STATEMENT. | | | | |
| 04/28/26 | Kuebler, John | 6.60 | 9,966.00 | 015 | 76454147 |
| | ATTEND CALL WITH WEIL TEAM ON DISCLOSURE STATEMENT (.5); REVISE DISCLOSURE STATEMENT (6.1). | | | | |
| 04/28/26 | Ferrier, Kyle M. | 3.40 | 5,610.00 | 015 | 76443570 |
| | REVIEW AND REVISE MARKETING SUMMARY FOR DISCLOSURE STATEMENT (.9); REVIEW AND REVISE LITIGATION SUMMARY RE DISCLOSURE STATEMENT (.8); REVIEW AND REVISE SUPPORTING DECLARATION (1.1); CORRESPOND WITH WEIL TEAM RE MARKETING AND LITIGATION SECTIONS OF DISCLOSURE STATEMENT (.6). | | | | |
| 04/28/26 | Nicholson, Tansy | 12.30 | 14,391.00 | 015 | 76430089 |
| | REVISE EXHIBITS TO PROPOSED DISCLOSURE STATEMENT ORDER AND CIRCULATE TO TEAM (2.0); REVISE DISCLOSURE STATEMENT MOTION TO REFLECT CHANGES TO PLAN (1.4); CALL WITH M&A AND SOLICITATION, DISCLOSURE STATEMENT, AND PLAN TEAMS TO DISCUSS PLAN UPDATES (.5); PREPARE EMERGENCY DISCLOSURE STATEMENT FOR FILING (3.3); PREPARE PROPOSED DISCLOSURE STATEMENT ORDER FOR FILING (2.4); INCORPORATE INTERNAL COMMENTS TO EXHIBITS TO PROPOSED DISCLOSURE STATEMENT ORDER (2.7). | | | | |
| 04/28/26 | Okada, Tyler | 2.10 | 829.50 | 015 | 76414554 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DISCLOSURE STATEMENT MOTION FOR T. NICHOLSON (.6); ASSIST WITH PREPARATION OF MATERIALS RE: PLAN AND DISCLOSURE STATEMENT FOR T. PALISI (1.5). | | | | |
| 04/29/26 | Cohan, Teddy | 0.70 | 1,155.00 | 015 | 76429495 |
| | CORRESPOND WITH STB AND WEIL TEAM RE: DISCLOSURE STATEMENT (.5); REVIEW LIQUIDATION ANALYSIS (.2). | | | | |
| 04/29/26 | Findlay, Loren | 6.10 | 10,065.00 | 015 | 76436074 |
| | FINALIZE DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAMS RE SAME (3.0); REVISE DISCLOSURE STATEMENT ORDER EXHIBITS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (3.1). | | | | |
| 04/29/26 | Palisi, Thomas | 3.70 | 5,587.00 | 015 | 76440748 |
| | FINALIZE DISCLOSURE STATEMENT FOR FILING. | | | | |
| 04/29/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 015 | 76410436 |
| | DISCUSS NEXT STEPS OF DISCLOSURE STATEMENT MOTION WORKSTREAM (0.1); PREPARE ELECTION FORM (0.8). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/26 | Kuebler, John | 3.10 | 4,681.00 | 015 | 76454098 |
| | REVISE DISCLOSURE STATEMENT AND PREPARE FOR FILING. | | | | |
| 04/29/26 | Ferrier, Kyle M. | 1.90 | 3,135.00 | 015 | 76443314 |
| | REVIEW DISCLOSURE STATEMENT RE LITIGATION PROCEEDINGS (.8); REVIEW AND REVISE DECLARATION RE DISCLOSURE STATEMENT TIMELINE (1.1). | | | | |
| 04/29/26 | Nicholson, Tansy | 10.30 | 12,051.00 | 015 | 76430086 |
| | PREPARE DISCLOSURE STATEMENT MOTION, PROPOSED ORDER, AND EXHIBITS FOR FILING (3.4); PREPARE CONDITIONAL DISCLOSURE STATEMENT HEARING WORK IN PROGRESS LIST AND CIRCULATE TO TEAM (.8); UPDATE SOLICITATION MATRIX AND CIRCULATE TO TEAM (.6); SCHEDULE RECURRING SOLICITATION COORDINATION CALL WITH A&M AND KROLL (.4); CORRESPOND WITH KROLL AND A&M TEAMS RE: SOLICITATION (1.1); CORRESPOND WITH ONSET AND P. JAMES ADVERSARY TEAMS RE: SOLICITATION (1.1); UPDATE SOLICITATION DOCUMENTS TO REFLECT AS-FILED PLAN LANGUAGE AND OTHER EDITS (2.9). | | | | |
| 04/29/26 | Okada, Tyler | 3.70 | 1,461.50 | 015 | 76414426 |
| | ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT FOR T. PALISI (1.7); FILE AND SERVE SAME (.3); ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT MOTION FOR L. FINDLAY (1.0); FILE AND SERVE SAME (.3); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CONDITIONAL DISCLOSURE STATEMENT HEARING FOR T. NICHOLSON (.2); FILE AND SERVE SAME (.2). | | | | |
| 04/30/26 | Cohan, Teddy | 0.50 | 825.00 | 015 | 76429513 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 04/30/26 | Findlay, Loren | 2.90 | 4,785.00 | 015 | 76436123 |
| | REVISE SOLICITATION AND CONFIRMATION TIMELINE AND CORRESPONDENCE WITH WEIL RESTRUCTURING RE SAME (.9); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER EXHIBITS (2.0). | | | | |
| 04/30/26 | Winograd, Joshua H. | 1.80 | 2,502.00 | 015 | 76423416 |
| | PREPARE ELECTION FORM (1.7); REVIEW SOLICITATION WIP (0.1). | | | | |
| 04/30/26 | Nicholson, Tansy | 5.60 | 6,552.00 | 015 | 76430064 |
| | REVISE AND PREPARE UPDATED NOTICE OF CONDITIONAL DISCLOSURE STATEMENT HEARING (1.7); UPDATE SOLICITATION AND CONFIRMATION TIME LINE AND DISCUSS WITH TEAM (.8); REVISE AND INCORPORATE COMMENTS TO NOTICE OF NON-VOTING STATUS, RELEASE OPT-IN FORM, SOLICITATION PROCEDURES, AND BALLOTS AND CIRCULATE REVISED TO TEAM (2.6); REVISE SOLICITATION MATRIX AND CIRCULATE TO KROLL AND A&M TEAMS (.5). | | | | |
| **SUBTOTAL Task 015 - Disclosure Statement/Solicitation/Voting** | | **452.40** | **$677,232.50** | | |
| 04/01/26 | Wessel, Paul J. | 2.00 | 5,700.00 | 016 | 76150586 |
| | INTERNAL CONFERENCES, REVIEW ON PENSION MATTERS AND RELATED EMAIL CORRESPONDENCE WITH FIRST BRANDS (.8); CALL WITH AON TO DISCUSS POSSIBLE ANNUITIZATION OF PENSION PLAN, RELATED FOLLOW UP (.9); ATTEND TO PETERSON SPRINGS CONTROLLED GROUP ISSUE, COBRA REQUIREMENTS (.3). | | | | |
| 04/01/26 | Adler, Aimee | 4.70 | 11,045.00 | 016 | 76145037 |
| | REVIEW AND REVISE EMPLOYEE COMMUNICATIONS (2.1); EMAILS WITH WEIL TEAM RE: COBRA AND HEALTH FSAS (.6); REVIEW RESEARCH RE: FSA ACCOUNT BALANCES AND MID-YEAR PLAN TERMINATION (.2); MEET WITH S. MARGOLIS AND A. HOUTZ RE: WELFARE BENEFIT WIND DOWN (.2); MEETING WITH WEIL ECB TEAM, A&M TEAM, ACTIVE TEAM AND ACTIVE COUNSEL RE: EXTENSION OF WALBRO LEASE (.5); MEET WITH WEIL ECB TEAM AND AON AND FBG TEAMS RE: STANDARD | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TERMINATION OF FRAM PLAN (.5); EMAILS WITH WEIL TEAM RE: WALBRO LEASE AND BENEFIT PLAN WIND DOWN (.6). | | | | |
| 04/01/26 | Sivitz, Rebecca | 2.20 | 4,785.00 | 016 | 76159895 |
| | REVIEW AND ANALYZE WARN ACT DEMAND MATERIALS AND RELATED CORRESPONDENCE AND ASSESSED IMPLICATIONS FOR CHAPTER 11 PROCEEDINGS (0.6); PARTICIPATE IN INTERNAL AND EXTERNAL DISCUSSIONS REGARDING FIRST BRANDS TRANSACTION UPDATES, INCLUDING EMPLOYMENT AND LABOR CONSIDERATIONS IN CONNECTION WITH RESTRUCTURING TRANSACTIONS (0.5); REVIEW COLLECTIVE BARGAINING AND LABOR-RELATED ISSUES, INCLUDING ANALYSIS OF UNION NEGOTIATIONS AND COORDINATION REGARDING BARGAINING STRATEGY (0.6); REVIEW AND ADVISE ON EMPLOYEE BENEFITS AND WORKFORCE MATTERS ARISING IN CHAPTER 11, INCLUDING PARTICIPATION IN BENEFITS-RELATED DISCUSSIONS (0.5). | | | | |
| 04/01/26 | Margolis, Steven M. | 9.30 | 18,135.00 | 016 | 76149643 |
| | CORRESPONDENCE WITH M. LAN RODGERS AND K. RUMINSKI RE: PENSION PLANS DOCUMENTATION AND TRANSFER REQUESTS (0.3); REVIEW AND REVISE VARIOUS EMPLOYEE COMMUNICATION PACKAGES RE: BENEFIT PLANS AND WIND-DOWN ISSUES AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER ON SAME (2.2); CONFER WITH P. WESSEL RE: PBGC AND RELATED PENSION PLAN TRANSFER AND ANNUITIZATION ISSUES AND FSA (0.4); CONFER WITH S. DOWNIE RE: FSA ISSUES (0.2); REVIEW ISSUES ON PETERSON SPRINGS RE: PENSION PLAN AND COBRA OBLIGATIONS AND CORRESPONDENCE WITH DEBEVOISE ON SAME (0.6); CONFER WITH A. HOUTZ RE: RESEARCH ON FSA MID-YEAR TERMINATION ISSUES AND REVIEW RESEARCH ON SAME (0.6); REVIEW ISSUES ON WALBRO EMPLOYEE LEASE AGREEMENT (0.3) AND CONFERENCE AND CORRESPONDENCE WITH OVERDRIVE, MCDONALD HOPKINS, A&M AND WEIL (0.5); CONFER WITH AON, A&M, FB AND WEIL RE: FRAM PENSION PLAN, ANNUITIZATION OF BENEFITS AND PBGC ISSUES (0.6) AND FOLLOW-UP CORRESPONDENCE ON SAME (0.2); REVIEW WALBRO APA RE: TIMING OF OFFERS OF EMPLOYMENT AND CORRESPONDENCE WITH J. FAUST ON SAME (0.3); REVIEW HISTORICAL PBGC SETTLEMENT AGREEMENTS AND TRUSTEESHIP AGREEMENTS AND CORRESPONDENCE WITH WEIL TEAM ON SAME (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND A. HOUTZ ON BENEFITS AND TRANSACTION ISSUES (1.2); REVIEW ISSUES AND CORRESPONDENCE ON RECORD RETENTION (0.4); REVIEW SPREADSHEET FROM A. HARTMAN RE: STD PARTICIPANTS AND AMOUNTS AND CORRESPONDENCE WITH A. ADLER ON SAME (0.3); REVIEW FB TRANSACTION AND RELATED STATUS DOCUMENTS (0.3); CORRESPONDENCE ON WALBRO EMPLOYEE TERMINATIONS (0.2); CORRESPONDENCE ON PROPOSAL FOR RABBI TRUST TERMINATION (0.2). | | | | |
| 04/01/26 | Fiascone, Tom | 6.00 | 11,370.00 | 016 | 76173624 |
| | TELECONFERENCE REGARDING STATUS OF TRANSACTIONS (0.5); CONFERENCE CALL REGARDING COLLECTIVE BARGAINING SESSION (0.5); PREPARE FOR UAW BARGAINING (3.0); CONFERENCE CALL RE: WALBRO LEASE AGREEMENT (0.5); CONDUCT RESEARCH RE: EMPLOYEE BENEFITS ISSUES (1.5). | | | | |
| 04/01/26 | Cohan, Teddy | 1.40 | 2,310.00 | 016 | 76144132 |
| | CORRESPOND WITH WEIL TEAM RE: UNION EMPLOYEE SETTLEMENT (.2); CORRESPOND WITH WEIL TEAM RE: CBAS (.2); CORRESPOND WITH WEIL TEAM RE: SHARED SERVICES AGREEMENT (.1); CORRESPOND WITH WEIL TEAM RE: RECORD RETENTION (.1); CORRESPOND WITH WEIL TEAM RE: CARTER LOGANSPORT STIPULATION (.2); CORRESPOND WITH WEIL TEAM RE: UNION EMPLOYEE STIPULATION (.3); CORRESPOND WITH WEIL TEAM RE: WARN DEMAND LETTER (.2); CORRESPOND WITH GD AND WEIL TEAM RE: RABBI TRUST (.1). | | | | |
| 04/01/26 | Kanoff, Justin | 0.30 | 495.00 | 016 | 76673399 |
| | CBA PREP CALL. | | | | |
| 04/01/26 | Belsito, Kate | 1.70 | 2,567.00 | 016 | 76158068 |
| | REVIEW MATERIALS RELATING TO UNION BARGAINING SESSION (.5); CONDUCT RESEARCH FOR DRAFTING 1113 MOTION (1.2). | | | | |
| 04/01/26 | Guitar, Abby | 4.60 | 4,485.00 | 016 | 76167583 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONDUCT RESEARCH REGARDING SHORT TERM DISABILITY BENEFITS ACROSS RELEVANT STATES. | | | | |
| 04/01/26 | Houtz, Amanda | 2.60 | 2,535.00 | 016 | 76156581 |
| | CONDUCT RESEARCH ON FSA (1.0); FOLLOW-UP EMAIL TO BUYER'S COUNSEL (0.2); EMAIL TO CLIENT (0.1); UPDATE INTERNAL CHECKLIST (0.1); WALBRO EMPLOYEE COMMUNICATIONS CALL (0.2); LEASE AGREEMENT CALL (0.5); FRAM TERMINATION CALL (0.5). | | | | |
| 04/01/26 | Kuebler, John | 2.00 | 3,020.00 | 016 | 76169035 |
| | REVISE PROPOSED FILING VERSIONS OF EMPLOYEE STIPULATIONS (1.6); UPDATE AND FILE LOGANSPORT CBA EXTENSION STIPULATION (.4). | | | | |
| 04/01/26 | Bakillah, Zeinab | 5.90 | 9,735.00 | 016 | 76164169 |
| | CONDUCT RESEARCH (3.0) AND DRAFT SECTION 1113 MOTION (2.9). | | | | |
| 04/02/26 | Georgallas, Andriana | 0.70 | 1,606.50 | 016 | 76673403 |
| | REVIEW INFO REQUEST RE UNION BARGAINING (.3); DISCUSS SAME WITH TEAM (.4). | | | | |
| 04/02/26 | Wessel, Paul J. | 2.30 | 6,555.00 | 016 | 76159562 |
| | EMAIL CORRESPONDENCE AND CALLS WITH AON, A&M AND INTERNAL ON PBGC, PENSION TERMINATIONS, COBRA MATTERS. | | | | |
| 04/02/26 | Adler, Aimee | 2.60 | 6,110.00 | 016 | 76155758 |
| | EMAILS WITH WEIL TEAM RE: STD COVERAGE AND TERMINATION OF SAME AND OTHER WIND DOWN RELATED MATTERS (.7); MEETING WITH A. HARTMAN AND WEIL ECB TEAM RE: WIND DOWN OF WELFARE BENEFITS (1.1); EMAILS AND TELEPHONE CALL WITH S. MARGOLIS RE: EMPLOYEE BENEFIT PLAN RELATED ISSUES (.4); EMAILS WITH WEIL AND FBG TEAMS RE: PENSION PLAN RELATED MATTERS (.4). | | | | |
| 04/02/26 | Sivitz, Rebecca | 4.50 | 9,787.50 | 016 | 76159704 |
| | PARTICIPATE IN COLLECTIVE BARGAINING SESSION (1.0); PREPARE FOR COLLECTIVE BARGAINING (.5); PARTICIPATE ON CALLS REGARDING SALE (1.5); PARTICIPATE IN UPDATE AND FOLLOW UP CALLS (1.5). | | | | |
| 04/02/26 | Margolis, Steven M. | 5.80 | 11,310.00 | 016 | 76159280 |
| | PREPARE FOR CALL ON EMPLOYEE COMMUNICATIONS (0.2); CONFER WITH P. KOSTUROS, T. FIASCONE AND WEIL ECB ON EMPLOYEE COMMUNICATIONS ISSUES (0.5); REVIEW ISSUES ON HILCO HEARING DATE AND PBGC REQUESTS (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE ON RECORDS RETENTION (0.3); REVIEW ISSUES AND CORRESPONDENCE ON WALBRO EMPLOYEE TERMINATIONS (0.2); CONFER WITH R. SCHROUDER RE: PETERSON SPRINGS PENSION PLAN AND ERISA CONTROLLED GROUP LIABILITY FOR COBRA AND VARIOUS FOLLOW-UP CORRESPONDENCE ON SAME (0.8); CORRESPONDENCE WITH A. HARTMAN RE: FB HEALTH PLAN DEMOGRAPHICS FOR COBRA LIABILITY AND PETERSON AND CORRESPONDENCE WITH R. SCHROUDER ON SAME (0.4); DRAFT ISSUES LIST FOR WEIL, A&M CATCH-UP CALL ON EMPLOYEE AND BENEFIT PLAN ISSUES (0.8); REVIEW CARDON PLAN ANNUAL FUNDING NOTICE AND CORRESPONDENCE ON SAME (0.2); REVIEW DOCUMENTS AND ISSUES FOR EMPLOYEE COMMUNICATIONS (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ RE: EMPLOYEE AND BENEFITS ISSUES (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH MAI LAN RODGERS, K. RUMINSKI RE: PBGC REQUESTS ON PENSION DOCUMENTS AND MAINTENANCE (0.4); REVIEW CORRESPONDENCE AND DOCUMENTS RE: FB BANKRUPTCY AND CORPORATE TRANSACTION STATUS (0.3); CORRESPONDENCE ON LITIGATION TRUSTEE AND TRANSITION MATERIALS (0.2). | | | | |
| 04/02/26 | Fiascone, Tom | 3.30 | 6,253.50 | 016 | 76977747 |
| | PREPARE FOR AND ATTEND BARGAINING WITH UAW (2.5); CORRESPONDENCE WITH CONSTITUENT GROUPS REGARDING SAME (0.8). | | | | |
| 04/02/26 | Cohan, Teddy | 0.90 | 1,485.00 | 016 | 76157745 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH A&M AND WEIL TEAM RE: RECORD RETENTION (.3); CORRESPOND WITH WEIL TEAM RE: CBAS (.2); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE STIPULATION (.1); CORRESPOND WITH WEIL TEAM RE: BENEFIT PLANS (.1); CORRESPOND WITH GD AND WEIL TEAM RE: RABBI TRUST (.2). | | | | |
| 04/02/26 | Belsito, Kate | 7.00 | 10,570.00 | 016 | 76158075 |
| | DRAFT 1113 MOTION (4.3); ATTEND UAW UNION BARGAINING SESSION (1.8); CALL WITH BIDDER AND WEIL TEAMS TO DISCUSS TMD TRANSACTION (.9). | | | | |
| 04/02/26 | Guitar, Abby | 0.30 | 292.50 | 016 | 76167622 |
| | REVIEW STATE LAW RE: SHORT TERM DISABILITY BENEFITS. | | | | |
| 04/02/26 | Houtz, Amanda | 1.30 | 1,267.50 | 016 | 76156597 |
| | CALL WITH A. HARTMAN (1.0); REVIEW PREVIOUSLY DISTRIBUTED MATERIALS (0.1); CALL WITH R. SHROUDER, A. ADLER, S. MARGOLIS (0.2). | | | | |
| 04/02/26 | Kuebler, John | 0.80 | 1,208.00 | 016 | 76169158 |
| | CONFIRM EFFECTIVE DATE OF NLRB STIPULATION FOR OPPOSING COUNSEL (.3); UPDATE AND FILE GALLEGOS AND VORE STIPULATIONS (.5). | | | | |
| 04/02/26 | Bakillah, Zeinab | 5.40 | 8,910.00 | 016 | 76164175 |
| | CONDUCT CASE LAW RESEARCH (3.0) AND DRAFT SECTION 1113 MOTION TO DECERTIFY UNION (2.4). | | | | |
| 04/02/26 | Okada, Tyler | 0.30 | 118.50 | 016 | 76197893 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION & AGREED ORDER RE: GALLEGOS EEOC COMPLAINT [DOCKET NO. 2291]. | | | | |
| 04/03/26 | Wessel, Paul J. | 1.90 | 5,415.00 | 016 | 76167180 |
| | PREPARE FOR (.2) AND CONFERENCE CALL WITH FB AND A&M TO DISCUSS VARIOUS EMPLOYEE AND PENSION ISSUES (1.2); INTERNAL FOLLOW UP ON PENSION PLANS AND NEXT STEPS (.5). | | | | |
| 04/03/26 | Adler, Aimee | 2.60 | 6,110.00 | 016 | 76162487 |
| | REVIEW RESOLUTION RE: TERMINATION OF STD PLAN (.1); CALL WITH A&M TEAM AND WEIL TEAM TO DISCUSS VARIOUS EMPLOYEE AND PENSION ISSUES (1.2); EMAILS WITH WEIL ECB TEAM RE: SAME (.7); REVIEW REVISED TMD APA (.4); EMAILS WITH WEIL ECB TEAM RE: SAME (.1); REVIEW APA (.1). | | | | |
| 04/03/26 | Sivitz, Rebecca | 4.90 | 10,657.50 | 016 | 76168506 |
| | PREPARE 1113 PAPERS AND PERFORM RELATED RESEARCH (4.0); MEET WITH TEAM REGARDING UNION ISSUES (.9). | | | | |
| 04/03/26 | Margolis, Steven M. | 3.00 | 5,850.00 | 016 | 76359880 |
| | DRAFT EMPLOYEE ISSUES LIST (0.5) AND CORRESPONDENCE WITH P. WESSEL ON SAME (0.1); CALL WITH A&M AND WEIL ECB RE: VARIOUS EMPLOYEE AND PENSION ISSUES (1.0); DRAFT MEMORANDUM ON WIND-DOWN DECISIONS (0.4); CORRESPONDENCE WITH K. RUMINSKI RE: PENSION PLAN ISSUES AND PBGC (0.2); REVIEW GROOM CHART RE: PAYMENT OF PLAN EXPENSES FROM TRUST (0.3); REVIEW ISSUES ON TMD TRANSACTION AND 401(K) PLAN LOAN REPAYMENT (0.3); CORRESPONDENCE WITH F. MAHMOOTH (PBGC) RE: PENSION PLAN ISSUES (0.2). | | | | |
| 04/03/26 | Fiascone, Tom | 3.00 | 5,685.00 | 016 | 76173594 |
| | TELECONFERENCE WITH WEIL ECB, A&M, AND COMPANY RE: EMPLOYEE BENEFITS (1.0); FURTHER RESEARCH AND ANALYSIS RE: SAME (1.5); MEETING WITH EMPLOYMENT TEAM RE: UPCOMING TASKS (.5). | | | | |
| 04/03/26 | George, Jason | 1.30 | 2,242.50 | 016 | 76164557 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH WEIL AND A&M TEAM RE: WIND DOWN OF BENEFIT PLANS. | | | | |
| 04/03/26 | Cohan, Teddy | 1.40 | 2,310.00 | 016 | 76161212 |
| | ATTEND CALL WITH A&M AND WEIL TEAM RE: BENEFIT PLANS (1.3); CORRESPOND WITH A&M AND WEIL TEAM RE: WARN NOTICES (.1). | | | | |
| 04/03/26 | Kanoff, Justin | 0.20 | 330.00 | 016 | 76673436 |
| | COORDINATE WITH LABOR TEAM RE: CBA ISSUES. | | | | |
| 04/03/26 | Belsito, Kate | 2.80 | 4,228.00 | 016 | 76165771 |
| | DRAFT 1113 MOTION (2.1); MEET WITH WEIL LABOR TEAM TO DISCUSS PENDING WORKSTREAMS (.7). | | | | |
| 04/03/26 | Godfryd, Clare | 0.80 | 936.00 | 016 | 76165483 |
| | STRATEGIZE WITH LABOR TEAM RE LABOR-RELATED ISSUES IMPACTING POTENTIAL ASSET SALES. | | | | |
| 04/03/26 | Houtz, Amanda | 2.70 | 2,632.50 | 016 | 76166000 |
| | UPDATE OPEN ISSUES CHART (1.9); CALL WITH EMPLOYMENT TEAM RE: PENDING WORKSTREAMS (.8). | | | | |
| 04/03/26 | Bakillah, Zeinab | 3.20 | 5,280.00 | 016 | 76164195 |
| | DRAFT SECTION 1113 MOTION (1.8); MEET WITH EMPLOYMENT PRACTICE GROUP TO DISCUSS ONGOING EMPLOYEE-RELATED MATTERS (0.7); REVIEW MEETING NOTES FROM UNION BARGAINING SESSION (0.7). | | | | |
| 04/04/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 76167225 |
| | EMAIL CORRESPONDENCE WITH FB AND ADVISORS RE: PENSION TERMINATION COSTS. | | | | |
| 04/04/26 | Adler, Aimee | 1.90 | 4,465.00 | 016 | 76162505 |
| | REVIEW AND MARK UP TMD APA (1.0); REVIEW WEIL LABOR TEAM MARK UP OF SAME (.2); EMAILS WITH WEIL TEAM RE: TMD APA MARK UP (.5); EMAILS WITH WEIL TEAM RE: SAME AND DALTON WARN EXTENSION (.2). | | | | |
| 04/04/26 | Sivitz, Rebecca | 0.40 | 870.00 | 016 | 76168999 |
| | CORRESPOND WITH TEAM REGARDING UNION ISSUES. | | | | |
| 04/04/26 | Margolis, Steven M. | 2.40 | 4,680.00 | 016 | 76165114 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON TRANSACTION STATUS (0.2), DALTON AND WARN EXTENSION OF EMPLOYMENT (0.6); REVIEW AND COMMENT ON BENEFIT PLAN WIND-DOWN ISSUES LIST (0.7); REVIEW ISSUES AND CORRESPONDENCE ON TMD AND MARKUP OF PURCHASE AGREEMENT (0.6); REVIEW AND REVISE SHORT TERM DISABILITY PLAN TERMINATION AMENDMENT AND CORRESPONDENCE WITH A. ADLER ON SAME (0.3). | | | | |
| 04/04/26 | Cohan, Teddy | 0.20 | 330.00 | 016 | 76161966 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: EMPLOYEE COMMUNICATIONS. | | | | |
| 04/04/26 | Belsito, Kate | 0.90 | 1,359.00 | 016 | 76165891 |
| | DRAFT 1113 MOTION. | | | | |
| 04/04/26 | Houtz, Amanda | 0.60 | 585.00 | 016 | 76166093 |
| | UPDATE AND INTERNALLY DISTRIBUTE OPEN ISSUES CHART. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/05/26 | Adler, Aimee | 3.20 | 7,520.00 | 016 | 76172693 |
| | REVIEW AND REVISE EMPLOYEE COMMUNICATIONS (2.7); EMAILS WITH WEIL ECB TEAM RE: SAME (.5). | | | | |
| 04/05/26 | Sivitz, Rebecca | 2.30 | 5,002.50 | 016 | 76221062 |
| | CORRESPOND WITH TEAM AND BIDDER COUNSEL REGARDING UNION ISSUES (1.0); REVIEW AND REVISE REPLY BRIEF (1.3). | | | | |
| 04/05/26 | Margolis, Steven M. | 3.20 | 6,240.00 | 016 | 76164952 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON EMPLOYEE COMMUNICATIONS AND REVISIONS TO SAME AND CORRESPONDENCE WITH A. ADLER ON SAME (2.8); REVIEW ISSUES ON 1114 AND RETIREE HEALTH AND WELFARE PLANS (0.4). | | | | |
| 04/05/26 | George, Jason | 0.20 | 345.00 | 016 | 76209210 |
| | REVIEW NDA WITH TEMP AGENCY AND CORRESPOND WITH A. BAJRAMOVIC RE: SAME. | | | | |
| 04/05/26 | Cohan, Teddy | 0.10 | 165.00 | 016 | 76163196 |
| | CORRESPOND WITH WEIL TEAM RE: BENEFIT PLANS. | | | | |
| 04/05/26 | Houtz, Amanda | 0.80 | 780.00 | 016 | 76166099 |
| | REVIEW EMPLOYEE COMMUNICATIONS. | | | | |
| 04/06/26 | Wessel, Paul J. | 1.50 | 4,275.00 | 016 | 76178421 |
| | TELEPHONE CONFERENCES AND EMAIL CORRESPONDENCE WITH AON AND FB RE: PENSION PLAN TERMINATION ISSUES (.8); INTERNAL CONFERENCES AND EMAIL CORRESPONDENCES RE: 401K, RETIREE MEDICAL, STD PLAN AND OTHER WIND DOWN ISSUES (.7). | | | | |
| 04/06/26 | Adler, Aimee | 5.30 | 12,455.00 | 016 | 76184877 |
| | CALL WITH WEIL AND A&M TEAMS RE: RECORD RETENTION (.5); EMAILS WITH WEIL TEAM RE: RETIREE WELFARE BENEFITS (.5); TELEPHONE CALLS AND EMAILS WITH WEIL ECB TEAM RE: BENEFIT PLAN RELATED MATTERS (1.5); CALL WITH A&M, WEIL AND FBG TEAMS RE: BENEFIT PLAN WIND DOWN (1.0); CALL WITH AON TEAM RE: STANDARD TERMINATION OF FRAM PLAN (.5); CALL WITH WEIL AND A&M TEAMS RE: SHARED SERVICES AND CONTINUED EMPLOYMENT AT DALTON (.3); REVIEW REVISED EMPLOYEE COMMUNICATIONS (1.0). | | | | |
| 04/06/26 | Sivitz, Rebecca | 7.00 | 15,225.00 | 016 | 76220838 |
| | REVIEW AND ANALYZE EMPLOYEE TRANSITION AND EMPLOYEE LEASING/TRANSITION SERVICES ISSUES IN CONNECTION WITH TMD TRANSACTION, INCLUDING COMMUNICATIONS WITH COUNTERPARTIES AND INTERNAL TEAM (2.8); PARTICIPATE IN INTERNAL TEAM MEETINGS AND CALLS REGARDING RESTRUCTURING, TRANSACTION STATUS, AND EMPLOYEE-RELATED ISSUES (2.4); COORDINATE WITH DEAL AND RESTRUCTURING TEAMS, INCLUDING REVIEW AND RESPONSE TO INTERNAL AND EXTERNAL COMMUNICATIONS REGARDING ONGOING WORKSTREAMS AND FOLLOW-UPS (1.8). | | | | |
| 04/06/26 | Margolis, Steven M. | 9.30 | 18,135.00 | 016 | 76208292 |
| | REVIEW ISSUES ON RETIREE HEALTH/LIFE INSURANCE PLANS AND DRAFT ISSUES/SUMMARY FOR SAME (0.4); CONFER WITH A&M AND WEIL RE: RECORD RETENTION ISSUES (0.6); DRAFT ISSUES AND SUMMARIES FOR A. HARTMAN AND WEIL RESTRUCTURING RE: 1114 ISSUES (0.6); CONFER WITH A. ADLER RE: EMPLOYEE ISSUES (0.7); REVIEW MATERIALS FROM A. HARTMAN RE: EMPLOYEE CENSUS AND COBRA (0.2); CORRESPONDENCE WITH P. WESSEL ON BENEFIT PLAN ISSUES (0.2); CORRESPONDENCE WITH K. RUMINSKI RE: WALBRO PENSION PLAN (0.2); CORRESPONDENCE WITH T. LIU RE: TMD MARKUP AND EMPLOYEE OFFERS (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE ON EMPLOYEE COMMUNICATIONS WITH A. HARTMAN, E. QUIGLEY AND REVIEW AND CORRESPONDENCE WITH A. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ADLER ON SAME (1.3); WEEKLY BENEFIT CALL RE: PLAN WIND-DOWN AND TERMINATION ISSUES WITH FBG, A&M AND WEIL (1.0); CONFER WITH AON, A&M AND WEIL ON FRAM PENSION PLAN AND STANDARD TERMINATION AND RELATED ISSUES (0.5); CONFER WITH A&M, WEIL ON DALTON AND SHARED SERVICES, EMPLOYEE CONTINUATION (0.5); CORRESPONDENCE WITH MAI LAN RODGERS AND PBGC RE: STANDARD TERMINATION OF DALTON AND FRAM PENSION PLANS (0.2); VARIOUS CONFERENCES WITH A. HARTMAN, WEIL TEAM ON 1114, RETIREE LIFE AND HEALTH, WELFARE BENEFIT PLAN DOCUMENTATION (0.4); REVIEW COBRA ELIGIBLE REPORT FOR PETERSON AMERICAN CORP AND CORRESPONDENCE WITH A. HARTMAN ON SAME (0.3); REVIEW UPDATED ACTUARIAL DATA ON DALTON PENSION PLAN RE: STANDARD TERMINATION, POSSIBLE OVERFUNDING AND RELATED PENSION ISSUES (0.3); CORRESPONDENCE ON EMPLOYEE COMMUNICATIONS, MAILING COSTS (0.2); VARIOUS CONFERENCES WITH A. ADLER RE: BENEFIT PLAN WIND-DOWN ISSUES AND PLAN TERMINATION (0.7); REVIEW UPDATED WIND-DOWN TRACKER FROM A. HOUTZ (0.3); RESEARCH ON DALTON RETIREE HEALTH AND LIFE AND CORRESPONDENCE WITH A. HARTMAN AND K. RUMINSKI ON SAME (0.3); CORRESPONDENCE WITH OVERDRIVE RE: EMPLOYEE TERMINATIONS (0.2). | | | | |
| 04/06/26 | Fiascone, Tom | 2.00 | 3,790.00 | 016 | 76225522 |
| | CALL WITH A&M AND COMPANY REGARDING EMPLOYEE BENEFIT ISSUES (1.0); CALL WITH A&M REGARDING EMPLOYEE ISSUES AT DALTON (1.0). | | | | |
| 04/06/26 | Cohan, Teddy | 1.70 | 2,805.00 | 016 | 76173879 |
| | ATTEND CALL WITH A&M AND WEIL TEAM RE: RECORD RETENTION (.6); ATTEND CALL WITH A&M AND WEIL TEAM RE: WARN NOTICES (.4); CORRESPOND WITH WEIL TEAM RE: EEOC STIPULATION (.1); CORRESPOND WITH WEIL TEAM RE: BENEFIT PLANS (.1); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE CLAIM STIPULATION (.1); REVIEW RESPONSE TO DEBEVOISE LETTER (.4). | | | | |
| 04/06/26 | Belsito, Kate | 2.60 | 3,926.00 | 016 | 76214844 |
| | CALL WITH BIDDER COUNSEL TO DISCUSS TMD SALE (1.2); REVIEW EMAIL CORRESPONDENCE RELATING TO TMD/UNION BARGAINING (0.3); CALL WITH UNION COUNSEL REGARDING TMD TRANSACTION (0.5); CALL WITH WEIL LABOR TEAM TO DISCUSS PENDING WORKSTREAMS (0.6). | | | | |
| 04/06/26 | Houtz, Amanda | 4.20 | 4,095.00 | 016 | 76194287 |
| | CONDUCT RESEARCH AND GATHER BENEFIT PLAN DOCUMENTS IN THE DATA ROOMS (1.1); WEEKLY BENEFITS CALL WITH A&M, FBG, WEIL (1.0); CALL WITH ECB, J. FRAZIER, P. KOSTUROS (0.4); UPDATE INTERNAL WIND DOWN CHART (1.1); REVIEW CBA FOR HEALTH OBLIGATION (0.4); SEND EMAIL TO A. ADLER TO ANSWER QUESTION FROM K. RUMINSKI REGARDING LOAN INFORMATION (0.2). | | | | |
| 04/06/26 | Winograd, Joshua H. | 0.30 | 417.00 | 016 | 76801096 |
| | ATTEND CALL WITH A&M TO DISCUSS WARN EXTENSION REQUEST. | | | | |
| 04/06/26 | Kuebler, John | 0.50 | 755.00 | 016 | 76221013 |
| | UPDATE COUNTERPARTIES REGARDING COURT ENTRY OF EMPLOYEE STIPULATIONS. | | | | |
| 04/06/26 | Bakillah, Zeinab | 5.20 | 8,580.00 | 016 | 76208572 |
| | INTERNAL MEETING TO DISCUSS UNION BARGAINING SESSION (0.5) AND 1113 UPDATES AND REVISE SECTION 1113 MOTION (4.7). | | | | |
| 04/07/26 | Wessel, Paul J. | 2.20 | 6,270.00 | 016 | 76189954 |
| | CONFERENCES AND EMAIL CORRESPONDENCE WITH WORKING GROUP ON PENSION TERMINATION AND RETIREE MEDICAL ISSUES. | | | | |
| 04/07/26 | Adler, Aimee | 5.40 | 12,690.00 | 016 | 76192142 |
| | MEETING WITH WEIL ECB TEAM AND A. HARTMAN RE: WELFARE PLAN RELATED MATTERS (1.0); MEETING WITH WEIL ECB TEAM RE: SAME (.6); MEETINGS WITH WEIL TEAM RE: TERMINATION OF RETIREE WELFARE COVERAGE (1.3); MEETINGS, TELEPHONE CALLS AND EMAILS WITH WEIL TEAM RE: BENEFITS RELATED MATTERS AND PROPOSED TRANSACTIONS (1.0); REVIEW COBRA REGULATIONS AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS WITH WEIL TEAM RE: SAME (1.0); REVIEW AND REVISE STD RESOLUTIONS AND EMAILS WITH S. MARGOLIS AND A. HARTMAN RE: SAME (.5). | | | | |
| 04/07/26 | Sivitz, Rebecca | 5.80 | 12,615.00 | 016 | 76220707 |
| | REVIEW AND ANALYZE WALBRO POST-CLOSING OBLIGATIONS AND RELATED TRANSACTION DOCUMENTS (INCLUDING LABOR AND BENEFITS CONSIDERATIONS) (.6); REVIEW AND ANALYSIS OF EMPLOYEE-RELATED TRANSITION ISSUES IN CONNECTION WITH TMD TRANSACTION, INCLUDING EMPLOYEE LEASING/TRANSITION SERVICES (1.5); REVIEW AND ANALYSIS OF DRAFT PLEADINGS AND RELATED MATERIALS IN CONNECTION WITH WARN/CLASS CERTIFICATION MATTERS (1.6); PARTICIPATE IN INTERNAL TEAM MEETINGS AND DISCUSSIONS REGARDING TRANSACTION AND RESTRUCTURING WORKSTREAMS (1.0); REVIEW RELATED EMAILS, COORDINATE WITH TEAM MEMBERS, AND FOLLOW-UP ON ONGOING MATTERS (1.1). | | | | |
| 04/07/26 | Margolis, Steven M. | 9.10 | 17,745.00 | 016 | 76207165 |
| | REVIEW FBG GROUP HEALTH PLAN DOCUMENT, PLAN TERMINATION PROVISIONS AND CORRESPONDENCE ON SAME (0.5); CONFER WITH A. HARTMAN AND WEIL ECB RE: PETERSON SPRINGS, COBRA COVERAGE (0.5); CONDUCT RESEARCH ON COBRA ISSUES AND TERMINATION OF FBG GROUP HEALTH PLAN (1.2); CORRESPONDENCE WITH PBGC RE: STANDARD TERMINATION OF DALTON AND FRAM PENSION PLANS (0.3); CORRESPONDENCE ON FURLOUGHED WORKERS, WARN AND STD COVERAGE (0.3); REVIEW HEALTH PLAN COVERAGE CENSUS AND SPREADSHEETS FOR ACTIVE AND RETIREES FROM A. HARTMAN AND CORRESPONDENCE ON SAME (0.5); REVIEW NEW DRAFTS OF EMPLOYEE COMMUNICATIONS (0.6); VARIOUS CONFERENCES WITH K. RUMINSKI RE: PENSION PLAN STANDARD TERMINATION ANALYSIS AND COORDINATION WITH ACTUARY (0.3); CONFER WITH WEIL RESTRUCTURING AND WEIL ECB RE: RETIREE HEALTH/LIFE AND 1114 ISSUES (0.6); RESEARCH ON COBRA AND RETIREE HEALTH ISSUES AND 1114 (0.7); CONFER WITH P. WESSEL AND ECB TEAM RE: BENEFIT PLAN WIND-DOWN AND 1114 ISSUES (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH K. RUMINSKI, P. KOSTURO RE: BENEFIT PLAN WIND-DOWN, FIDELITY DOCUMENTS, PBGC DOCUMENT REQUESTS, ACTUARIAL DOCUMENTS (0.6); VARIOUS FOLLOW-UP CONFERENCES AND CORRESPONDENCE ON RETIREE LIFE AND RETIREE HEALTH COVERAGES AND COSTS (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: BENEFIT PLAN WIND-DOWN, TRANSITION, TRANSACTIONS (1.7); CORRESPONDENCE ON MAILING COSTS FOR EMPLOYEE COMMUNICATIONS (0.2); CORRESPONDENCE WITH T. LIU RE: TMD TRANSACTION AND EMPLOYEE ISSUES (0.2). | | | | |
| 04/07/26 | Schitka, Barrett | 0.20 | 379.00 | 016 | 76977763 |
| | CALL WITH A. ADLER RE: BENEFIT PLANS. | | | | |
| 04/07/26 | Fiascone, Tom | 1.50 | 2,842.50 | 016 | 76225550 |
| | TELECONFERENCE WITH WEIL TEAMS RE: EMPLOYEE BENEFIT ISSUES (0.5); CONDUCT RESEARCH RE: SAME (1.0). | | | | |
| 04/07/26 | George, Jason | 0.70 | 1,207.50 | 016 | 76209229 |
| | CALL WITH WEIL TEAM RE: RETIREE BENEFITS. | | | | |
| 04/07/26 | Cohan, Teddy | 1.30 | 2,145.00 | 016 | 76185822 |
| | ATTEND CALL WITH WEIL TEAM RE: BENEFIT PLANS (.8); CORRESPOND WITH WEIL TEAM RE: SAME (.1); CORRESPOND WITH WEIL TEAM RE: RECORD RETENTION (.1); CORRESPOND WITH GD, A&M, AND WEIL TEAM RE: RABBI TRUST (.3). | | | | |
| 04/07/26 | Wilders, Hilary | 0.80 | 1,320.00 | 016 | 76185914 |
| | REVIEW EMPLOYEE LEASING AGREEMENT AND DISCUSS SAME WITH T. BOKERT. | | | | |
| 04/07/26 | Belsito, Kate | 3.10 | 4,681.00 | 016 | 76215138 |
| | DRAFT 1113 MOTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/07/26 | Barlow, Jarred | 0.80 | 1,112.00 | 016 | 76189144 |
| | ATTEND CALL WITH WEIL RESTRUCTURING, BENEFITS TEAMS RE: RETIREE CONSIDERATIONS. | | | | |
| 04/07/26 | Houtz, Amanda | 6.50 | 6,337.50 | 016 | 76194497 |
| | CALL WITH ECB AND A. HARTMAN (0.7); INTERNALLY DISTRIBUTED PLAN DOCUMENTS (0.1); INTERNAL PLANNING MEETING (0.2); EMAIL TO LABOR (0.1); CALL WITH WEIL RESTRUCTURING, ECB, LABOR (0.6); RESEARCH COBRA PROVISIONS AND PREPARE SUMMARY OF THEIR APPLICATION (4.8). | | | | |
| 04/07/26 | Warren, Emily | 1.40 | 2,114.00 | 016 | 76227103 |
| | REVIEW HEALTH AND WELFARE SPD AND RESPOND TO QUESTION ON TERMINATION OF AMENDMENT. | | | | |
| 04/07/26 | Bakillah, Zeinab | 2.60 | 4,290.00 | 016 | 76208574 |
| | REVISE SECTION 1113 MOTION. | | | | |
| 04/08/26 | Singh, Sunny | 1.00 | 2,595.00 | 016 | 76213160 |
| | INTERNAL CALL RE BIDDER SALE AND UAW (.6); CALL WITH WEIL AND C. MOORE RE SAME (.4). | | | | |
| 04/08/26 | Georgallas, Andriana | 3.00 | 6,885.00 | 016 | 76475420 |
| | CALL RE LABOR MATTERS (.5); INTERNAL LABOR PREMEETING (.5); UNION MEETING (2.0). | | | | |
| 04/08/26 | Wessel, Paul J. | 2.90 | 8,265.00 | 016 | 76197077 |
| | PREP AND CONFERENCE CALL WITH PENSION ACTUARY ON POSSIBLE STANDARD TERMINATION (.6); PREP AND CONFERENCE CALL WITH PBGC ON PLAN TERMINATIONS (.6); FOLLOW UP INTERNAL MEETING ON PBGC SETTLEMENTS AND TERMINATION PREMIUM (.5); MEETINGS WITH A&M AND INTERNAL TO DISCUSS RETIREE MEDICAL ALTERNATIVES 1114 CONSIDERATIONS, COBRA (1.2). | | | | |
| 04/08/26 | Adler, Aimee | 4.10 | 9,635.00 | 016 | 76198884 |
| | MEETING WITH S. MARGOLIS RE: BENEFIT PLAN RELATED MATTERS (.3); EMAILS WITH FBG TEAM RE: SAME (.1); CALL WITH NYHART RE: DALTON PENSION PLAN STANDARD TERMINATION (.5); CALL WITH PBGC RE: DEFINED BENEFIT PENSION PLANS (.7); CALL WITH S. MARGOLIS RE: PBGC TAKE OVER OF DEFINED BENEFIT PENSION PLANS (.5); REVIEW PBGC PROOFS OF CLAIM AND RELEVANT ERISA PROVISIONS IN CONNECTION WITH SAME (.5); EMAILS WITH J. FAUST AND A&M RE: WALBRO LEASE (.2); MEETINGS AND EMAILS WITH WEIL ECB TEAM RE: SAME (.3); CONTINUE REVIEWING AND REVISING EMPLOYEE COMMUNICATIONS (.3); EMAILS WITH A&M RE: WALBRO PENSION PLAN CONTRIBUTION (.2); EMAILS WITH WEIL AND FBG TEAMS RE: RETIREE WELFARE BENEFITS (.5). | | | | |
| 04/08/26 | Sivitz, Rebecca | 8.00 | 17,400.00 | 016 | 76201716 |
| | PREPARE FOR AND PARTICIPATE IN COLLECTIVE BARGAINING WITH UAW (3.0); PARTICIPATE ON CALLS REGARDING 1113 (2.0); PARTICIPATE ON OEM CALLS (1.0); WORK ON REPLY BRIEF (1.0); ADVISE ON BENEFITS ISSUES (1.0). | | | | |
| 04/08/26 | Margolis, Steven M. | 9.10 | 17,745.00 | 016 | 76207140 |
| | VARIOUS CORRESPONDENCE RE: RABBI TRUST COMMENTS (0.3); CORRESPONDENCE WITH A. HARTMAN RE: STD (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ECB RE: TRANSACTIONS, TMD, HORIZON AND ASC STATUS (0.3); CORRESPONDENCE WITH OVERDRIVE AND FBG RE: 401(K) AND HSA REQUESTS (0.2); REVIEW RESPONSES FROM A. HARTMAN RE: RETIREE LIFE AND HEALTH, FOLLOW-UP QUESTIONS AND CORRESPONDENCE WITH A. HARTMAN (1.3); REVIEW TMD SCHEDULES AND CORRESPONDENCE WITH E. WARREN ON SAME (0.4); PREPARE FOR CALLS WITH NYHART AND PBGC ON STANDARD TERMINATION ANALYSIS AND ACTUARIAL REPORTS (0.6); PRE-CALL WITH P. KOSTUROS, K. RUMINSKI AND WEIL ECB RE: DALTON PENSION ISSUES (0.5); CONFER WITH PBGC, FBG, A&M AND WEIL ECB RE: DALTON PENSION PLAN AND TERMINATION ANALYSIS (0.5); CORRESPONDENCE WITH A&M, WEIL RESTRUCTURING ON PBGC CALL, CONSENSUAL TERMINATION OF CERTAIN PLANS (0.4); | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE ON FUNDING WALBRO PENSION PLAN (0.2); REVIEW ISSUES AND DRAFT QUESTIONS FOR A&M RE: STD ISSUES (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: EMPLOYEE ISSUES, BENEFITS WIND-DOWN (1.8); REVIEW ISSUES ON RABBI TRUST, ALLOCATION OF ASSETS, LIQUIDATION (0.3); CORRESPONDENCE WITH EMPOWER AND FBG RE: 401(K) PLAN AND WIND-DOWN PROCESS (0.3); FOLLOW-UP CORRESPONDENCE WITH M. LAN RODGERS (PBGC) RE: PENSION PLAN WIND-DOWN AND DOCUMENTATION (0.2); REVIEW ACTUARIAL DOCUMENTS ANNUAL FUNDING NOTICE AND RELATED ISSUES FOR PENSION PLANS (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE ON EMPLOYEE COMMUNICATIONS AND REVIEW AND COMMENT ON SAME (0.5); REVIEW P. JAMES ISSUES AND CORRESPONDENCE (0.2). | | | | |
| 04/08/26 | Fiascone, Tom | 3.30 | 6,253.50 | 016 | 76225531 |
| | PREPARE FOR AND ATTEND COLLECTIVE BARGAINING WITH UAW. | | | | |
| 04/08/26 | George, Jason | 0.50 | 862.50 | 016 | 76209338 |
| | CALL WITH PBGC RE: PLAN TERMINATIONS. | | | | |
| 04/08/26 | Cohan, Teddy | 1.10 | 1,815.00 | 016 | 76192911 |
| | REVIEW RESPONSE TO DEBEVOISE LETTER (.2); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: SAME (.4); CORRESPOND WITH WEIL TEAM RE: RABBI TRUST (.5). | | | | |
| 04/08/26 | Belsito, Kate | 3.70 | 5,587.00 | 016 | 76215059 |
| | DRAFT 1113 MOTION (1.7); PRE-UAW/TMD BARGAINING MEETING WITH WEIL LABOR AND RESTRUCTURING TEAMS (0.7); ATTEND BARGAINING SESSION (1.3). | | | | |
| 04/08/26 | Guitar, Abby | 0.30 | 292.50 | 016 | 76218648 |
| | REVIEW EMAIL CORRESPONDENCE. | | | | |
| 04/08/26 | Houtz, Amanda | 1.80 | 1,755.00 | 016 | 76194470 |
| | CALL WITH ECB, T. CLARY, K. RUMINSKI, AND P. KOSTUROS (0.4); GATHER DOCUMENTS FOR THE PBGC (1.1); CALL WITH S. MARGOLIS AND A. HARTMAN (0.3). | | | | |
| 04/08/26 | Bakillah, Zeinab | 2.50 | 4,125.00 | 016 | 76208566 |
| | DISCUSS INTERNALLY (0.5) AND REVISE SECTION 1113 MOTION TO REJECT CBAS (2.0). | | | | |
| 04/09/26 | Singh, Sunny | 0.40 | 1,038.00 | 016 | 76204688 |
| | INTERNAL CALL RE BIDDER SALE AND EMPLOYEE ISSUES. | | | | |
| 04/09/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 016 | 76475752 |
| | INTERNAL CALL RE LABOR MATTERS. | | | | |
| 04/09/26 | Wessel, Paul J. | 1.10 | 3,135.00 | 016 | 76204840 |
| | FURTHER WORK ON RETIREE MEDICAL, COBRA AND PENSION PLAN MATTERS. | | | | |
| 04/09/26 | Adler, Aimee | 4.10 | 9,635.00 | 016 | 76205144 |
| | MEETING AND EMAILS WITH WEIL ECB TEAM RE: OPEN BENEFITS/COMPENSATION RELATED MATTERS (.8); CALL WITH A&M AND WEIL ECB TEAM RE: WALBRO LEASE EXTENSION (.5); EMAILS WITH J. FAUST RE: SAME (.3); MEETINGS AND EMAILS WITH WEIL ECB TEAM RE: RETIREE WELFARE ISSUES (1.0); MEETINGS AND EMAILS RE: PLAN DOCUMENT UPLOADS FOR PBGC (.5); MEETING WITH S. MARGOLIS RE: DEFINED BENEFIT PENSION PLAN RELATED ISSUES (.5); EMAILS WITH FIDELITY AND FBG TEAMS RE: WALBRO PENSION PLAN (.3); EMAILS WITH FBG AND WEIL TEAMS RE: PERSONIFY HEALTH CONTRACT | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (.2). | | | | |
| 04/09/26 | Sivitz, Rebecca | 6.30 | 13,702.50 | 016 | 76201551 |
| | REVIEW, REVISE, AND FINALIZE REPLY BRIEF (1.5); CONFER WITH CLIENT REGARDING UNION ISSUES (1.5); PARTICIPATE ON GROUP CALLS REGARDING EMPLOYMENT ISSUES (2.0); REVIEW BARGAINING PROPOSAL (.5); ADVISE ON BENEFITS ISSUES (.8). | | | | |
| 04/09/26 | Margolis, Steven M. | 9.40 | 18,330.00 | 016 | 76206990 |
| | DRAFT MEMO TO A&M RE: WALBRO EMPLOYEE OFFERS, PAYROLL AND RELATED ISSUES (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL CORPORATE AND WEIL EPG RE: DEAL STATUS, BIDDER 1113 AND RELATED ISSUES (0.6); CATCH-UP CALL WITH WEIL ECB TEAM (0.5); CONFER WITH A&M AND WEIL ECB AND K. BELSITO RE: WALBRO EMPLOYEE ISSUE (0.5); PREPARE FOR CALL ON 401(K) PLAN TERMINATION AND EMPOWER ISSUES (0.4); RESEARCH ON 1114 AND RETIREE LIFE AND DRAFT MEMORANDUM TO WEIL RESTRUCTURING ON SAME (1.3); VARIOUS CONFERENCES WITH WEIL ECB TEAM ON 1114 ISSUES AND ANALYSIS (0.5); REVIEW DOCUMENT REQUESTS AND ISSUES FROM PBGC AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ECB ON SAME (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HARTMAN AND K. RUMINSKI RE: RETIREE LIFE PREMIUMS AND REVIEW RESPONSES, PREPARE SUMMARY MEMORANDUM (0.9); CORRESPONDENCE WITH R. SCHROUDER RE: PETERSON AMERICAN CORPORATION AND COBRA ISSUES (0.3); REVIEW VARIOUS CONFERENCES AND CORRESPONDENCE ON DIP AND FUNDING ISSUES (0.3); CONFERENCE AND CORRESPONDENCE ON WALBRO AND LOANS AND CORRESPONDENCE WITH J. FAUST (0.3); ADDITIONAL RESEARCH ON 1114 AND RETIREE HEALTH POPULATION, COSTS OF COVERAGE, COBRA FOR LIFE AND RELATED ISSUES (0.8); VARIOUS CONFERENCES WITH A. ADLER RE: EMPLOYEE COMMUNICATIONS AND REVIEW AND COMMENT ON SAME (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: BENEFIT PLAN WIND-DOWN AND ORGANIZATIONAL ISSUES (1.2); CONFER WITH T. COHAN RE: 1114 ISSUES (0.3). | | | | |
| 04/09/26 | Fiascone, Tom | 2.00 | 3,790.00 | 016 | 76225488 |
| | PREPARE WARN EXTENSION NOTICES (0.5); CORRESPONDENCE WITH A&M REGARDING UNION MATTERS (0.5); PREPARE DRAFT BARGAINING PROPOSALS (1.0). | | | | |
| 04/09/26 | Cohan, Teddy | 0.90 | 1,485.00 | 016 | 76199448 |
| | CORRESPOND WITH GIBSON AND WEIL TEAM RE: RABBI TRUST (.5); CORRESPOND WITH WEIL TEAM RE: BENEFIT PLANS (.4). | | | | |
| 04/09/26 | Belsito, Kate | 3.70 | 5,587.00 | 016 | 76215591 |
| | DRAFT 1113 MOTION (3.1); CALL WITH A&M AND WEIL TEAMS TO DISCUSS WALBRO EMPLOYEE MATTERS (0.6). | | | | |
| 04/09/26 | Guitar, Abby | 1.20 | 1,170.00 | 016 | 76218918 |
| | REVIEW EMAIL CORRESPONDENCE (0.3); UPDATE WARN NOTICES FOR DALTON FACILITY FOR EMPLOYEE EXTENSIONS (0.9). | | | | |
| 04/09/26 | Houtz, Amanda | 1.80 | 1,755.00 | 016 | 76214559 |
| | INTERNAL MEETING WITH A. ADLER, S. MARGOLIS AND E. WARREN TO DISCUSS OUTSTANDING BENEFIT ITEMS (0.5); SEND EMAIL TO J. FAUST (0.1); UPLOAD DOCUMENTS TO PBGC (1.2). | | | | |
| 04/09/26 | Winograd, Joshua H. | 0.80 | 1,112.00 | 016 | 76200895 |
| | CALL WITH T. COHAN REGARDING RABBI TRUST MOTION (0.2); PREPARE RABBI TRUST MOTION (0.6). | | | | |
| 04/09/26 | Warren, Emily | 1.10 | 1,661.00 | 016 | 76227120 |
| | MEETING WITH A. HOUTZ, A. ADLER AND S. MARGOLIS TO DISCUSS OUTSTANDING BENEFIT ITEMS (0.5); FOLLOWING UP WITH VARIOUS PARTIES ON ECB ACTION ITEMS (0.6). | | | | |
| 04/10/26 | Wessel, Paul J. | 1.50 | 4,275.00 | 016 | 76222864 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL CORRESPONDENCE RE: NEW WALBRO AGREEMENT (.3); CALLS WITH INTERNAL AND A&M RE: LIFE INSURANCE, RETIREE MEDICAL, COBRA, PENSION (1.2). | | | | |
| 04/10/26 | Adler, Aimee | 5.20 | 12,220.00 | 016 | 76209164 |
| | REVIEW REVISED DRAFT OF TMD APA (.2); EMAILS WITH WEIL TEAM RE: SAME (.1); EMAILS WITH WEIL TEAM RE: RABBI TRUST MOTION (.2); REVIEW DRAFT OF SAME (.2); MEETING WITH J, FAUST, WEIL ECB TEAM AND A&M TEAM RE: WALBRO LEASE EXTENSION (.3); MEETING WITH CBIZ AND EMPOWER TEAMS RE: 401(K) TERMINATION (.6); CONTINUE REVIEWING AND REVISING EMPLOYEE COMMUNICATIONS (.2); REVIEW EMAIL REQUESTS FROM PBGC (.3); MEETING WITH WEIL TEAM RE: TERMINATION OF RETIREE HEALTH AND WELFARE (.5); REVIEW AND MARK UP NOTICE TO PARTICIPANTS RE: WALBRO DEFINED BENEFIT PLAN (.3); EMAILS WITH K. RUMINSKI AND J. FAUST RE: SAME (.2); EMAILS WITH K. RUMINSKI RE: 401(K) PLAN TERMINATION RELATED MATTERS AND AUDITOR RETENTION (.5); EMAILS WITH P. KOSTUROS RE: EMPLOYEE BENEFIT PLAN RELATED QUESTIONS (.2); EMAILS WITH WEIL TEAM RE: WALBRO POST-CLOSING MATTERS (.2); TELEPHONE CALLS AND EMAILS WITH S. MARGOLIS RE: BENEFIT PLAN RELATED MATTERS (.7); EMAILS WITH K. RUMINSKI AND WEIL TEAM RE: 401(K) CONTRIBUTIONS (.5). | | | | |
| 04/10/26 | Sivitz, Rebecca | 3.40 | 7,395.00 | 016 | 76220588 |
| | ADVISE ON UNION ISSUES (1.4); PARTICIPATE ON CALL REGARDING CANADIAN EMPLOYEES (.8); CORRESPOND WITH BIDDER (1.2). | | | | |
| 04/10/26 | Margolis, Steven M. | 8.90 | 17,355.00 | 016 | 76206988 |
| | CONDUCT RESEARCH RE: COBRA AND NONCOBRA BENEFICIARIES AND RETIREE HEALTH (1.2); CONFER AND CORRESPONDENCE WITH A. HOUTZ ON SAME (0.4); REVIEW ISSUES ON RABBI TRUST MOTION, PRECEDENT DOCUMENTS (0.9) AND CONFER WITH J. WINOGRAD AND E. WARREN ON SAME (0.3); PREPARE FOR CONFERENCE ON WALBRO EMPLOYEE ISSUES (0.2) AND CONFER WITH J. FAUSE AND A. ADLER ON SAME, EMPLOYEE OFFERS, 401(K) LOANS AND RELATED ISSUES (0.4); REVIEW 401(K) PLAN ISSUES (0.2) AND CONFER WITH EMPOWER, K. RUMINSKI AND A. ADLER ON SAME (1.0); VARIOUS FOLLOW-UP CONFERENCES AND CORRESPONDENCE WITH EMPOWER, K. RUMINSKI AND A&M AND A. ADLER RE: 401(K) PLAN AND PENSION PLAN TRANSITION ISSUES, FILINGS, PLAN AUDITS, MISSING CONTRIBUTIONS (1.3); VARIOUS CONFERENCES WITH P. WESSEL RE: 1114 ISSUES (0.3); CONFER WITH WEIL RESTRUCTURING AND WEIL ECB TEAMS RE: TERMINATION OF GROUP LIFE, GROUP HEALTH AND 1114 ISSUES (0.6); REVIEW ISSUES AND CORRESPONDENCE ON TMD, HORIZON AND ASC SALES (0.3); FOLLOW-UP RESEARCH, CORRESPONDENCE AND RELATED ISSUES ON BENEFIT PLAN WIND-DOWN (1.8). | | | | |
| 04/10/26 | Fiascone, Tom | 2.80 | 5,306.00 | 016 | 76225500 |
| | CONFERENCE CALL RE: CANADIAN EMPLOYEE MATTERS (0.5); REVIEW CORRESPONDENCE RE: 1113 ISSUES (0.5); CONDUCT RESEARCH RE: SAME (1.0); CORRESPONDENCE WITH A&M RE: WARN ACT ISSUES (0.8). | | | | |
| 04/10/26 | George, Jason | 0.50 | 862.50 | 016 | 76214288 |
| | CALL WITH WEIL ECB TEAM RE: RETIREE BENEFITS. | | | | |
| 04/10/26 | Cohan, Teddy | 0.80 | 1,320.00 | 016 | 76206618 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: BENEFIT PLANS (.3); ATTEND CALL WITH WEIL TEAM RE: SAME (.5). | | | | |
| 04/10/26 | Belsito, Kate | 0.80 | 1,208.00 | 016 | 76215655 |
| | REVIEW WALBRO APA FOR PRE-CLOSING LABOR-RELATED DEADLINES. | | | | |
| 04/10/26 | Barlow, Jarred | 0.40 | 556.00 | 016 | 76214456 |
| | ATTEND CALL RE: BENEFITS ISSUE WITH T. COHAN, J. GEORGE, A. ADLER, AND S. MARGOLIS. | | | | |
| 04/10/26 | Houtz, Amanda | 4.80 | 4,680.00 | 016 | 76214379 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | INTERNALLY DISTRIBUTED RABBI TRUST DOCUMENTS (0.1); CONDUCT COBRA RESEARCH (4.0); CALL WITH J. FAUST RE: EMPLOYMENT OFFERS (0.2); CALL WITH WEIL ECB, WEIL RESTRUCTURING RE: HEALTH PLANS (0.5). | | | | |
| 04/10/26 | Winograd, Joshua H. | 0.60 | 834.00 | 016 | 76207580 |
| | PREPARE RABBI TRUST MOTION (0.4); MEET WITH WEIL ECB TEAM ON RABBI TRUST MOTION (0.2). | | | | |
| 04/10/26 | Warren, Emily | 1.80 | 2,718.00 | 016 | 76227121 |
| | CALL TO DISCUSS RABBI TRUST (0.5); CALL TO DISCUSS WALBRO EMPLOYEES (0.5); REVIEW PURCHASE AGREEMENT, SCHEDULED AND LEASE AGREEMENT FOR DEADLINE (0.8). | | | | |
| 04/10/26 | Bakillah, Zeinab | 0.90 | 1,485.00 | 016 | 76217097 |
| | REVIEW CORRESPONDENCE RELATED TO EMPLOYEE MATTERS, UNION, AND UPDATED PURCHASE AGREEMENT. | | | | |
| 04/11/26 | Sivitz, Rebecca | 2.30 | 5,002.50 | 016 | 76220908 |
| | CORRESPOND WITH TEAM AND OPPOSING COUNSEL REGARDING UNION ISSUES (2.0); CALL WITH UAW (.3). | | | | |
| 04/11/26 | Margolis, Steven M. | 1.20 | 2,340.00 | 016 | 76208248 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL CORPORATE, EPG AND ECB ON TMD, HORIZON AND ASC TRANSACTIONS AND REVIEW MARKUPS ON SAME. | | | | |
| 04/11/26 | Fiascone, Tom | 1.80 | 3,411.00 | 016 | 76225505 |
| | CONDUCT RESEARCH AND ANALYSIS REGARDING 1113 ISSUES. | | | | |
| 04/11/26 | Cohan, Teddy | 0.10 | 165.00 | 016 | 76207350 |
| | CORRESPOND WITH WEIL TEAM RE: CBAS. | | | | |
| 04/11/26 | Warren, Emily | 1.40 | 2,114.00 | 016 | 76227135 |
| | DRAFT DEFERRED COMPENSATION AND RABBI TRUST MOTION. | | | | |
| 04/12/26 | Adler, Aimee | 3.30 | 7,755.00 | 016 | 76225685 |
| | REVIEW MARK UP OF TMD APA (.2); MARK UP TMD APA (1.7); REVIEW MARK UP OF ASC/HORIZON SAPA (.3); EMAILS WITH WEIL ECB TEAM RE: ISSUES LIST RE: ASC/HORIZON SAPA (.9); EMAILS WITH J. FAUST RE: WALBRO RELATED MATTERS (.1); EMAILS WITH WEIL TEAM AND K. RUMINSKI RE: PBGC DOCUMENT REQUESTS (.1). | | | | |
| 04/12/26 | Margolis, Steven M. | 3.80 | 7,410.00 | 016 | 76272800 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL CORPORATE, EPG AND ECB ON TMD, HORIZON AND ASC TRANSACTIONS (0.8); REVIEW AND REVISE MARKUPS AND PREPARE ISSUES LISTS FOR SAME (1.8); REVIEW PLAN WIND-DOWN ISSUES, PBGC REQUESTS, 401(K) TERMINATION ISSUES (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: EMPLOYEE AND BENEFITS TERMINATION ISSUES AND TRANSACTION ISSUES (0.7). | | | | |
| 04/13/26 | Wessel, Paul J. | 3.00 | 8,550.00 | 016 | 76251666 |
| | FURTHER WORK ON RETIREE MEDICAL AND PENSION ISSUES, INTERNAL MEETINGS, CONFERENCES A&M AND RELATED E/C (2.2); EVALUATE PBGC CLAIMS AND REVIEW TERMINATION PREMIUM ANALYSIS (0.8). | | | | |
| 04/13/26 | Adler, Aimee | 7.50 | 17,625.00 | 016 | 76252256 |
| | MEETINGS AND EMAILS WITH S. MARGOLIS AND A. HOUTZ RE: BENEFIT PLAN RELATED MATTERS (1.6); REVIEW MARK UP OF ASC/HORIZON APA (.1); MARK UP SAME (1.0); EMAILS WITH WEIL TEAM RE: SAME | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (.3); MEETING WITH WEIL ECB TEAM RE: BENEFIT PLAN RELATED MATTERS (.5); MEETING WITH A&M, FBG AND WEIL TEAMS RE: BENEFIT PLAN WIND DOWN (1.0); MEETING WITH WEIL AND A&M TEAMS RE: RETIREE WELFARE PLANS AN DB PLANS (1.0); MEETING WITH P. WESSEL AND S. MARGOLIS RE: SAME (.3); REVIEW PROOFS OF CLAIM IN CONNECTION WITH DB PLAN TERMINATIONS (.3); REVIEW AND REVISE SHORT TERM DISABILITY RELATED RESOLUTIONS (.5); EMAILS WITH WEIL TEAM RE: SAME (.2); REVIEW DRAFT LANGUAGE FOR RABBI TRUST MOTION (.2); REVIEW REVISED DRAFTS OF DISCLOSURE SCHEDULES FOR HORIZON AND ASC (.3); EMAILS WITH WEIL TEAM AND BUYER TEAM RE: WALBRO LEASE (.2). | | | | |
| 04/13/26 | Sivitz, Rebecca | 3.70 | 8,047.50 | 016 | 76302124 |
| | PARTICIPATE ON CALLS REGARDING EMPLOYEE ISSUES (2.0); REVIEW TRANSACTION DOCUMENTS (1.0); ATTEND TEAM MEETING (.7). | | | | |
| 04/13/26 | Margolis, Steven M. | 9.10 | 17,745.00 | 016 | 76359863 |
| | REVIEW AND REVISE RABBI TRUST MOTION FROM E. WARREN (0.7) AND CORRESPONDENCE WITH J. WINOGRAD AND E. WARREN ON DEFERRED COMP PLAN LIABILITIES AND ISSUES (0.3); REVISE SAME (0.3); CONFER WITH K. RUMINSKI RE: DCP PLAN ISSUES (0.2); CONFER WITH A. ADLER RE: BENEFIT PLAN WIND-DOWN AND RELATED ISSUES (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH T. COHAN RE: PAYROLL, RECORD RETENTION AND RELATED ISSUES (0.2); REVIEW ISSUES ON PBGC AND TERMINATION OF PENSION PLANS (0.3); CORRESPONDENCE WITH P. KOSTUROS RE: BENEFIT PLAN TRANSITION AND WIND-DOWN ISSUES (0.2); REVIEW FIDELITY ASSIGNMENT AND ASSUMPTION AGREEMENT FOR TRANSFER OF WALBRO PENSION PLAN TO OVERRIDE (0.2); BENEFITS WIND-DOWN MEETING WITH P. WESSEL, A. ADLER AND A. HOUTZ (0.5); CONFER WITH FBG, A&M AND WEIL RE: WEEKLY BENEFIT PLAN WIND-DOWN CALL (1.1); REVIEW A. ADLER MARKUP OF ASC/HORIZON PURCHASE AGREEMENT AND COMMENTS AND CONFERENCE ON SAME (0.5); CONFER WITH P. WESSEL AND A. ADLER RE: PBGC AND 4006(A)(7) TERMINATION PREMIUM (0.4); CONFER WITH C. MOORE, P. KOSTUROS, WEIL RESTRUCTURING AND WEIL ECB RE: PAYROLL, BENEFIT PLAN TERMINATION AND WIND-DOWN PROCESS (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE ON WALBRO OFFERS, ELA EXTENSION AND TIMING ISSUES (0.4); DRAFT SUMMARY OF PBGC CLAIMS IN BANKRUPTCY FOR CARDONE, DALTON AND FRAM PENSION PLANS AND CORRESPONDENCE WITH P. WESSEL AND A. ADLER ON SAME (0.4); REVIEW ISSUES ON RABBI TRUST MOTION AND CORRESPONDENCE WITH A. ADLER ON SAME (0.2); CONFER WITH E. WARREN ON MOTION AND ADDITIONAL COMMENTS (0.2); REVIEW ISSUES ON STD RESOLUTIONS (0.2); CORRESPONDENCE ON RECORD RETENTION ISSUES (0.2); REVIEW MARKUP OF SCHEDULES FROM FOLEY RE: ASC AND HORIZON (0.2); CORRESPONDENCE FROM J. FAUST RE: WALBRO OPEN ISSUES, ELA AMENDMENT, PENSION PLAN ASSUMPTION (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER, A. HOUTZ RE: STATUS AND CATCH-UP (1.1). | | | | |
| 04/13/26 | Fiascone, Tom | 1.00 | 1,895.00 | 016 | 76299587 |
| | TELECONFERENCE REGARDING EMPLOYEE BENEFIT MATTERS WITH WEIL TEAM, A&M, AND COMPANY. | | | | |
| 04/13/26 | George, Jason | 0.60 | 1,035.00 | 016 | 76307831 |
| | CALL WITH A&M TEAM RE: RETIREE BENEFITS. | | | | |
| 04/13/26 | Cohan, Teddy | 3.20 | 5,280.00 | 016 | 76226104 |
| | CORRESPOND WITH WEIL TEAM RE: EMPLOYEE BENEFITS (.5); CONDUCT RESEARCH RE: SAME (.6); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.8); CORRESPOND WITH A&M AND WEIL TEAM RE: RECORD RETENTION (.5); CORRESPOND WITH WEIL TEAM RE: COMMUNICATIONS MATERIALS (.1); CORRESPOND WITH WEIL TEAM RE: PAYROLL PROCESSING (.2); CORRESPOND WITH WEIL TEAM RE: ESCROW AGREEMENT (.1); CORRESPOND WITH WEIL TEAM RE: UNPAID WAGES (.4). | | | | |
| 04/13/26 | Belsito, Kate | 1.80 | 2,718.00 | 016 | 76296538 |
| | DRAFT CORRESPONDENCE TO CLIENT RELATING TO WARN LITIGATIONS (.6); MEETING WITH WEIL LABOR TEAM TO DISCUSS PENDING WORKSTREAMS (1.2). | | | | |
| 04/13/26 | Barlow, Jarred | 0.50 | 695.00 | 016 | 76248275 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW CORRESPONDENCE RE: LABOR ISSUES (.1); ATTEND CALL WITH WEIL EMPLOYMENT, WEIL RESTRUCTURING, AND A&M TEAMS RE: BENEFITS ISSUES (.4). | | | | |
| 04/13/26 | Houtz, Amanda | 4.30 | 4,192.50 | 016 | 76233458 |
| | UPDATE OPEN ISSUES TRACKER (1.8); ECB TEAM MEETING (0.4); EMAIL J. FAUST (0.1); WEEKLY BENEFITS CALL K. RUMINSKI, A. HARTMAN, P. KOSTUROS, WEIL ECB, WEIL LABOR (1.0); CALL WITH WEIL, P. KOSTUROS, C. MOORE (0.8); INTERNAL EMAIL TO WEIL LABOR (0.1); EMAIL J. FAUST AND ACTIVE TEAM (0.1). | | | | |
| 04/13/26 | Winograd, Joshua H. | 0.10 | 139.00 | 016 | 76286899 |
| | PREPARE RABBI TRUST MOTION. | | | | |
| 04/13/26 | Warren, Emily | 3.40 | 5,134.00 | 016 | 76308676 |
| | ATTEND ECB TEAM MEETING (0.5); CALL WITH A&M, FBG AND ECB TO DISCUSS ONGOING BENEFITS ISSUES (1.1); UPDATE PURCHASE AGREEMENT BASED ON A. ADLER COMMENTS (0.6); UPDATE RABBI TRUST MOTION BASED ON S. MARGOLIS COMMENTS (0.7); RESPOND TO CORPORATE QUESTIONS ON PURCHASE AGREEMENT COMMENTS (0.5). | | | | |
| 04/13/26 | Bakillah, Zeinab | 0.90 | 1,485.00 | 016 | 76290937 |
| | MEET WITH WEIL EMPLOYMENT TEAM TO DISCUSS UNION AND EMPLOYEE RELATED UPDATES. | | | | |
| 04/14/26 | Wessel, Paul J. | 1.20 | 3,420.00 | 016 | 76275613 |
| | CONFERENCES AND EMAIL CORRESPONDENCE WITH INTERNAL AND WITH A&M ON PENSION AND RETIREE HEALTH ISSUES. | | | | |
| 04/14/26 | Adler, Aimee | 5.40 | 12,690.00 | 016 | 76267407 |
| | EMAILS WITH FBG AND A&M TEAMS RE: SHORT TERM DISABILITY RESOLUTIONS (.1); EMAILS WITH WEIL ECB AND A&M TEAMS RE: HORIZON AND ASC DISCLOSURE SCHEDULES (.2); EMAILS WITH WEIL ECB, FIDELITY, J. FAUST, C. CONTINI AND A&M RE: WALBRO LEASE RELATED MATTERS (1.5); REVIEW DRAFT OF AMENDMENT TO WALBRO LEASE (.2); TELEPHONE CALL WITH J. FAUST RE: SAME (.3); EMAILS WITH WEIL TEAM RE: SAME (.2); MEETING WITH WEIL ECB AND A&M TEAMS RE: BENEFITS WIND DOWN (1.0); MEETING WITH WEIL AND A&M TEAMS RE: POST-4/30 STAFFING AND RELATED MATTERS (.8); MEETINGS AND EMAILS WITH WEIL ECB TEAM RE: COMPENSATION AND BENEFITS RELATED MATTERS (.9); REVIEW DRAFT WALBRO DB PLAN AMENDMENT (.2). | | | | |
| 04/14/26 | Sivitz, Rebecca | 4.60 | 10,005.00 | 016 | 76304693 |
| | REVIEW AND ANALYZE UNION CLAIMS (1.0); ADVISE ON BENEFIT ISSUES (1.0); PARTICIPATE IN ADVISOR CALLS (1.3); ADVISE ON EMPLOYEE ISSUES RE: ONGOING TRANSACTION AND RESTRUCTURING MATTERS (1.3). | | | | |
| 04/14/26 | Margolis, Steven M. | 6.60 | 12,870.00 | 016 | 76272744 |
| | CONFER WITH A&M AND WEIL RE: BENEFIT PLAN WIND-DOWN (0.9) AND FOLLOW UP CONFERENCE AND CORRESPONDENCE WITH A. ADLER, P. WESSEL (0.3); CONFERENCE AND CORRESPONDENCE WITH E. WARREN RE: SCHEDULES FOR ASC AND HORIZON AND REVIEW BUYER COMMENTS (0.5); CONFERENCE AND CORRESPONDENCE ON WALBRO LEASE ISSUES WITH A&M, BUYER COUNSEL (0.3); REVIEW DOCUMENTS FROM FIDELITY RE: TRANSFER OF WALBRO PENSION PLAN (0.4); CORRESPONDENCE ON PBGC AND DOCUMENT REQUESTS (0.2); REVIEW ADDITIONAL CORRESPONDENCE ON PUMPS AND OTHER TRANSACTIONS (0.2); CORRESPONDENCE WITH A. ADLER RE: STD RESOLUTIONS (0.2); CONFER WITH A. ADLER RE: IMPACT OF CONTINUATION OF HEALTH PLANS BEYOND 4/30 AND TMD ISSUES (0.3); CONFER WITH J. FAUST RE: WALBRO ELA, EMPLOYEE COMMUNICATIONS AND RELATED ISSUES (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ RE: PBGC SETTLEMENT TERM SHEET (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. FAUST, A. KOULAKIAN, A&M, WEIL CORPORATE RE: WALBRO ELA AMENDMENT, SALE ORDER AND EMPLOYEE ISSUES (1.1); CORRESPONDENCE WITH WEIL ECB AND EPG ON SHORT TERM DISABILITY AND ACKNOWLEDGMENT/WAIVERS (0.2); REVIEW ISSUES ON ASC/HORIZON TRANSACTION, EMPLOYEES (0.5); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FOLLOW-UP ISSUES AND QUESTIONS ON EMPLOYEE PLAN WIND-DOWN (0.6). | | | | |
| 04/14/26 | Cohan, Teddy | 0.30 | 495.00 | 016 | 76289418 |
| | CORRESPOND WITH WEIL TEAM RE: BENEFIT PLANS. | | | | |
| 04/14/26 | Belsito, Kate | 0.40 | 604.00 | 016 | 76296695 |
| | REVIEW HORIZON AND ASC DISCLOSURE SCHEDULES. | | | | |
| 04/14/26 | Guitar, Abby | 0.60 | 585.00 | 016 | 76300547 |
| | COMMUNICATION WITH COMPANY RE: OUTSTANDING DEBTS TO UAW AND USW (.4); CALL WITH R. SIVITZ REGARDING TASK TO GET MORE INFORMATION ABOUT FBG OUTSTANDING DEBTS TO UNION (.2). | | | | |
| 04/14/26 | Houtz, Amanda | 7.10 | 6,922.50 | 016 | 76271164 |
| | EMAIL R. SHROUDER (0.1); CALL WITH S. MARGOLIS, A. ADLER, E. WARREN, P. KOSTUROS (0.8); FIDELITY AMENDMENT REVIEW (0.3); UPDATE PLAN SPONSOR CHANGE ON SYSTEM PER J. FAUST'S COMMENTS (0.5); EMAIL J. FAUST (0.2); REVIEW ELA AMENDMENT (2.0); PREPARE SIGNATURE PAGE AND EMAIL TO J. FAUST (0.3); REVISE FIDELITY PLAN DOCUMENT AMENDMENT (2.7); REVIEW CENSUS (0.2). | | | | |
| 04/14/26 | Bakillah, Zeinab | 2.90 | 4,785.00 | 016 | 76290941 |
| | CONDUCT RESEARCH CASE LAW RELATED TO CLASS CERTIFICATION MOTIONS (1.5); SUMMARIZE LEGAL STANDARDS FOR CLASS CERTIFICATION MOTIONS (1.4). | | | | |
| 04/15/26 | Wessel, Paul J. | 1.10 | 3,135.00 | 016 | 76276283 |
| | INTERNAL CONFERENCES WITH PBGC CLAIMS, PLAN TERMINATIONS (.4); REVIEW AND REVISE DECK ON PENSION PLANS FOR BOARD MEETING (.7). | | | | |
| 04/15/26 | Adler, Aimee | 3.70 | 8,695.00 | 016 | 76277045 |
| | EMAILS WITH A. HOUTZ RE: OPEN BENEFITS RELATED MATTERS (.5); REVIEW AND REVISE SLIDES RE: FRAM AND DALTON DB PLAN TERMINATIONS (.4); MEETING AND EMAILS WITH S. MARGOLIS AND P. WESSEL RE: SAME (.6); MEETING WITH A&M, WEIL AND FBG TEAMS RE: BENEFIT PLAN WIND DOWN (1.1); REVIEW REVISED WALBRO EMPLOYEE COMMUNICATIONS (.1); EMAILS WITH WEIL ECB TEAM RE: SAME (.1); EMAILS WITH A. HOUTZ RE: WALBRO RELATED BENEFITS MATTERS (.5); REVIEW REVISED HORIZON/ASC DISCLOSURE SCHEDULES (.2); EMAILS WITH WEIL TEAM RE: SAME (.2). | | | | |
| 04/15/26 | Sivitz, Rebecca | 2.30 | 5,002.50 | 016 | 76304695 |
| | PARTICIPATE IN EMPLOYEE BENEFITS CALL (1.2); PARTICIPATE ON TRANSACTION STATUS CALL (.5); ADVISE ON TRANSACTION ISSUES (.6). | | | | |
| 04/15/26 | Margolis, Steven M. | 8.80 | 17,160.00 | 016 | 76272764 |
| | REVIEW COMMENTS FROM P. WESSEL AND A. ADLER AND REVIEW AND REVISE DECK ON DALTON AND FRAM PENSION PLAN TERMINATION (1.3); CORRESPONDENCE WITH WEIL RESTRUCTURING ON SAME (0.2); REVIEW ISSUES ON HORIZON AND ASC PURCHASE AGREEMENT AND SCHEDULES AND CONFERENCE AND CORRESPONDENCE WITH E. WARREN ON SAME (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ RE: PBGC SETTLEMENT TERM SHEET DOCUMENTATION (0.4); CONFERENCE AND CORRESPONDENCE WITH J. FAUST, A. KOULAKIAN, FBG AND WEIL ON ELA PLAN AMENDMENT, 401(K) LOANS, WALBRO PENSION PLAN ASSUMPTION DOCUMENTATION AND COMMENTS ON SAME (0.6); REVIEW FIDELITY PLAN AMENDMENTS AND RELATED DOCUMENTATION (0.3); REVIEW ISSUES ON ASC AND HORIZON NON-US EMPLOYEE CENSUS (0.3); REVIEW OPEN ECB ISSUES LIST AND COMMENTS TO SAME W A. HOUTZ AND A. ADLER (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HARTMAN RE: BENEFIT PLAN WIND-DOWN, TRANSITION AND TERMINATION ISSUES (0.3); CORRESPONDENCE WITH R. ANDREWS (PETERSON) RE: COBRA ISSUES AND FOLLOW-UP ISSUES WITH A. HOUTZ (0.2); REVIEW CORRESPONDENCE ON DIP REPORTING (0.2); CORRESPONDENCE WITH K. RUMINSKI RE: CARDONE PENSION PLAN AND PBGC DOCUMENT REQUESTS (0.2); CORRESPONDENCE WITH A. HOUTZ ON EMPLOYEE COMMUNICATIONS, WALBRO, COBRA AND REVIEW VERSIONS OF SAME (0.3); | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COORDINATION WITH A. ADLER, A. HOUTZ ON ONGOING EMPLOYEE BENEFITS AND PLAN ISSUES (0.5); FOLLOW-UP ISSUES AND CONFERENCE WITH E. WARREN RE: SCHEDULES AND COORDINATION WITH A&M (0.5); CONFER WITH C STREET, FBG, A&M AND WEIL ON EMPLOYEE BENEFITS AND HR MATTERS (1.2); REVIEW RESTRUCTURING DRAFT OF DECK (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. FAUST, A&M, WEIL ECB ON ELA ISSUES, WALBRO, COMMUNICATIONS, RECONCILIATION MEETING (1.2); CONFER WITH B. SCHITKA RE: BUSINESS EMPLOYEE DEFINITION AND PURCHASE AGREEMENTS (0.2). | | | | |
| 04/15/26 | Fiascone, Tom | 1.00 | 1,895.00 | 016 | 76300479 |
| | CONFERENCE CALL WITH WEIL, A&M, AND COMPANY RE: EMPLOYEE BENEFIT MATTERS. | | | | |
| 04/15/26 | Cohan, Teddy | 0.10 | 165.00 | 016 | 76289429 |
| | CORRESPOND WITH WEIL TEAM RE: BENEFIT PLANS. | | | | |
| 04/15/26 | Belsito, Kate | 1.30 | 1,963.00 | 016 | 76296715 |
| | PARTICIPATE ON EMPLOYEE BENEFITS AND HR MATTERS CALL WITH WEIL AND A&M TEAMS. | | | | |
| 04/15/26 | Houtz, Amanda | 7.90 | 7,702.50 | 016 | 76271238 |
| | RESPOND TO EMAIL FROM R. ANDREWS (0.1); RESPOND TO EMAIL FROM FIDELITY (0.2); FOLLOW-UP WITH J. FAUST (0.3); EMAIL TO K. RUMINSKI (0.2); REVIEW TERM SHEET (2.2); EMAIL K. RUMINSKI (0.2); GATHER OUTSTANDING ITEMS (1.0); WALBRO EMPLOYEE COMMUNICATIONS (1.8); CALL WITH WEIL, K. RUMINSKI, A. HARTMAN, E. QUIGLEY, M. TABORGA, M. BUTLER, S. RAHHAL, P. KOSTUROS, W. JOHNSTON (0.8); EMAIL FIDELITY (0.2); EMAIL J. FAUST (0.2); EMAIL A. TALHOUNI, P. KOSTUROS, M. TABORGA, K. RUMINSKI, A. HARTMAN, S. RAHHAL (0.3); SCHEDULE CALL WITH A&M (0.2); EMAIL J. FAUST AND A. HAMPTON (0.2). | | | | |
| 04/15/26 | Warren, Emily | 1.00 | 1,510.00 | 016 | 76308680 |
| | PARTICIPATE ON EMPLOYEE BENEFITS AND HR MATTERS CALL WITH A&M AND WEIL TEAM. | | | | |
| 04/16/26 | Wessel, Paul J. | 0.60 | 1,710.00 | 016 | 76282103 |
| | CONFERENCE WITH S. MARGOLIS, PREP FOR SPECIAL COMMITTEE MEETING (.3); FOLLOW UP EMAIL CORRESPONDENCE ON SPECIAL COMMITTEE APPROVAL OF PENSION MATTERS (.3). | | | | |
| 04/16/26 | Adler, Aimee | 3.60 | 8,460.00 | 016 | 76288232 |
| | EMAILS WITH FBG TEAM RE: BENEFITS WIND DOWN RELATED MATTERS (.1); CALL WITH FBG TEAM AND DELTA DENTAL TEAM RE: DENTAL BENEFITS (.4); MEETINGS AND EMAILS WITH WEIL ECB TEAM RE: BENEFIT PLAN RELATED MATTERS AND TMD/HORIZON/ASC TRANSACTIONS (.8); MEETINGS AND EMAILS WITH WEIL ECB TEAM RE: BENEFITS RELATED MATTERS (.7); REVIEW REVISED 401(K) PLAN AUDIT ENGAGEMENT LETTER (.2); EMAILS WITH S. MARGOLIS RE: SAME (.2); REVIEW AND REVISE FIDELITY MSA AGREEMENT (.5); REVIEW AND REVISE MARK UP OF 5TH AMENDMENT TO WALBRO DB PLAN (.7). | | | | |
| 04/16/26 | Sivitz, Rebecca | 2.70 | 5,872.50 | 016 | 76305376 |
| | ADVISE ON FIRST BRANDS WORKFORCE AND LITIGATION MATTERS (1.0); PARTICIPATE IN EMPLOYEE BENEFITS CALLS (1.2); ADVISE ON TRANSACTION ISSUES (.5). | | | | |
| 04/16/26 | Margolis, Steven M. | 7.40 | 14,430.00 | 016 | 76359721 |
| | REVIEW DOCUMENTS AND CORRESPONDENCE WITH A. HOUTZ ON BENEFITS ISSUES, PBGC SETTLEMENT AGREEMENT, EMPLOYEE COMMUNICATIONS (1.2); REVIEW NEW AMENDMENT TO FIDELITY SERVICE AGREEMENT FOR TRANSFER OF WALBRO PENSION PLAN AND CORRESPONDENCE ON SAME (0.3); REVIEW UPDATED DB PLAN DECK AND COMMENTS TO SAME (0.3); VARIOUS CORRESPONDENCES WITH A. HARTMAN AND A. ADLER RE: WELFARE PLAN COVERAGE, FUNDING AND ISSUES (0.2); CONFER WITH DELTA DENTAL, A. HARTMAN AND A. ADLER RE: BENEFIT CONTINUATION ISSUES (0.6); REVIEW ISSUES AND CHARTS FROM K. RUMINSKI RE: WALBRO GARNISHMENTS AND BUYER REQUESTS (0.2); REVIEW | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UPDATED DILIGENCE ON CEQUANT SALES MEXICO FROM A&M AND CORRESPONDENCE WITH E. WARREN ON SAME (0.2); CATCH-UP CALL WITH A. ADLER RE: OVERDRIVE STATUS AND ISSUES (0.4); COORDINATE WITH A. HARTMAN, A&M RE: RETIREE BENEFITS AND PLAN TERMINATIONS ISSUES AND REVIEW ISSUES ON SAME (1.2); REVIEW AND REVISE EMPLOYEE COMMUNICATIONS AND CORRESPONDENCE ON SAME (0.5); CORRESPONDENCE WITH EMPOWER AND CBIZ RE: 401(K) PLAN TERMINATION ISSUES (0.2); VARIOUS CONFERENCES WITH K. RUMINSKI RE: BENEFIT PLAN ISSUES, INVOICES DB PLAN ADMINISTRATION AND PAYMENT ISSUES (0.5); COORDINATE WITH K. RUMINSKI RE: TERMINATION OF CERTAIN AND COORDINATION WITH ACTUARIES (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. WARREN RE: TMD, HORIZON AND ASC TRANSACTIONS, STATUS, DILIGENCE, RELATED ISSUES (0.5); FOLLOW-UP CORRESPONDENCE ON PROSPECTIVE TRANSACTION ISSUES (0.3); CORRESPONDENCE ON PBGC DOCUMENT REQUESTS RE: CARDONE, DALTON AND FRAM PENSION PLANS (0.2); REVIEW DIP FUNDING CORRESPONDENCE (0.2); CORRESPONDENCE WITH J. WINOGRAD RE: RABBI TRUST/DCP MOTION (0.2). | | | | |
| 04/16/26 | Cohan, Teddy | 0.20 | 330.00 | 016 | 76289489 |
| | CORRESPOND WITH WEIL TEAM RE: WARN NOTICES (.1); CORRESPOND WITH WEIL TEAM RE: BENEFIT PLANS (.1). | | | | |
| 04/16/26 | Guitar, Abby | 0.10 | 97.50 | 016 | 76300448 |
| | COMMUNICATION WITH S. RAHHAL RE: OUTSTANDING DEBTS TO UAW AND USW. | | | | |
| 04/16/26 | Houtz, Amanda | 3.70 | 3,607.50 | 016 | 76289563 |
| | EMAIL K. RUMINSKI (0.1); SEND EMPLOYEE COMMUNICATIONS TO C STREET AND FBG (0.6); EMAIL A. SEILER (0.2); PREPARE TERM SHEET (0.7); EMAIL K. RUMINSKI AND S. RAHHAL (0.2); EMAIL P. KOSTUROS AND A&M TEAM (0.1); REVIEW AMENDMENT TO FIAM GROUP TRUST (0.4); PROPOSE RESPONSE TO K. RUMINSKI'S EMAIL (0.2); EMAIL REGARDING PURCHASE AGREEMENT TERM SHEET (0.2); PREPARE SUMMARY OF OPEN ITEMS FOR INTERNAL DISTRIBUTION (0.5); REVIEW PBGC REQUESTS (0.5). | | | | |
| 04/16/26 | Winograd, Joshua H. | 1.80 | 2,502.00 | 016 | 76287085 |
| | DRAFT RABBI TRUST MOTION. | | | | |
| 04/17/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 016 | 76296567 |
| | EMAIL CORRESPONDENCE WITH A&M, FB AND PBGC RE: PENSION MATTERS. | | | | |
| 04/17/26 | Adler, Aimee | 4.50 | 10,575.00 | 016 | 76288254 |
| | EMAILS RE: 401(K) PLAN AUDIT ENGAGEMENT LETTER (.2); REVIEW AND REVISE SECOND AMENDMENT TO FIAM GROUP TRUST (.5); CALL WITH PERSONIFY TEAM, FBG TEAM AND P. KOSTUROS RE: GROUP MEDICAL PLAN (.6); CALL WITH EMPOWER TEAM, K. RUMINSKI, P. KOSTUROS AND S. MARGOLIS RE: 401(K) PLAN TERMINATION (1.0); MEETING WITH A&M AND WEIL ECB TEAMS RE: WALBRO LEASE AGREEMENT (.7); EMAILS AND TELEPHONE CALLS WITH WEIL TEAM RE: COMPENSATION AND BENEFITS RELATED MATTERS (1.5). | | | | |
| 04/17/26 | Sivitz, Rebecca | 0.80 | 1,740.00 | 016 | 76305560 |
| | ANALYZE UNION CLAIMS. | | | | |
| 04/17/26 | Margolis, Steven M. | 7.30 | 14,235.00 | 016 | 76359846 |
| | REVIEW ISSUES ON 401(K) PLAN ADMINISTRATION ISSUES, AUDITS (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE ON ASC/HORIZON TERM SHEET AND COMMENTS ON SAME (0.5); CORRESPONDENCE WITH PBGC, FBG AND WEIL RE: PLAN DOCUMENTATION, TREATMENT OF DALTON AND FRAM PENSION PLANS AND PBGC TAKEOVER OF PLANS (0.6); REVIEW ISSUES ON CARDONE DECEASED PARTICIPANT ISSUES (0.2); REVIEW ISSUES ON SALE ORDER AND BUYER REQUESTS RE: PENSION AND EMPLOYEE ISSUES (0.4); REVIEW ISSUES ON FIDELITY DOCUMENTS FOR TRANSFER OF WALBRO PENSION PLAN TO BUYER (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH K. RUMINSKI RE: PLAN WIND-DOWN ISSUES, TRICO PREMIUMS, PBGC, 401(K) PLAN (0.3); REVIEW ISSUES ON WARN UPDATE AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMPLOYMENT EXTENSIONS (0.2); REVIEW ASC DILIGENCE ISSUES AND COORDINATION WITH A&M AND E. WARREN (0.3); REVIEW CORRESPONDENCE ON DIP REPORTING (0.2); REVIEW ISSUES AND CORRESPONDENCE ON ACCRUED PTO (0.2); CORRESPONDENCE AND REVIEW ISSUES ON TMD TRANSACTION AND SCHEDULES (0.3); REVIEW EMPLOYEE COMMUNICATIONS DOCUMENTS AND CORRESPONDENCE FROM WEIL AND C STREET (0.3); CONFER WITH PERSONIFY, FBG, A&M AND WEIL RE: HEALTH COVERAGE CONTINUATION AND ADMINISTRATION ISSUES (1.0); CONFER WITH EMPOWER, CBIZ, FBG, A&M AND WEIL RE: 401(K) PLAN TERMINATION AND RELATED ISSUES (1.1); REVIEW A&M REPORT ON WALBRO RECONCILIATION, CONFER WITH A. ADLER ON SAME (0.4); CONFER WITH A&M RE: WALBRO RECONCILIATION REPORT (0.5). | | | | |
| 04/17/26 | Cohan, Teddy | 0.90 | 1,485.00 | 016 | 76289494 |
| | CORRESPOND WITH WEIL TEAM RE: RETENTION BONUSES (.4); CONDUCT RESEARCH RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: BENEFIT PLANS (.2). | | | | |
| 04/17/26 | Belsito, Kate | 0.40 | 604.00 | 016 | 76296664 |
| | MEETING WITH WEIL LABOR TEAM TO DISCUSS PENDING WORKSTREAMS. | | | | |
| 04/17/26 | Godfryd, Clare | 0.50 | 585.00 | 016 | 76298443 |
| | STRATEGIZE WITH LABOR TEAM RE STATUS OF WORKSTREAMS. | | | | |
| 04/17/26 | Guitar, Abby | 4.00 | 3,900.00 | 016 | 76300489 |
| | COMMUNICATION WITH S. RAHHAL RE: OUTSTANDING DEBTS TO UAW AND USW TO GATHER INFORMATION (.1); ANALYZE FBG OUTSTANDING DEBTS TO UAW AND USW FOR POTENTIAL D&O LIABILITY (3.9). | | | | |
| 04/17/26 | Houtz, Amanda | 2.10 | 2,047.50 | 016 | 76289571 |
| | REVIEW PLAN DOCUMENT AMENDMENT AND SEND TO FIDELITY (0.5); EMAIL A&M REGARDING MEETING (0.1); EMAIL K. RUMINSKI (0.1); REVIEW DEPOSIT RECONCILIATION NUMBERS (0.5); CALL WITH ECB, M. TABORGA, P. KOSTUROS, A. TALHOUNI, A. BUI (0.6); EMAIL J. FAUST (0.3). | | | | |
| 04/17/26 | Winograd, Joshua H. | 0.20 | 278.00 | 016 | 76290684 |
| | PREPARE RABBI TRUST MOTION. | | | | |
| 04/18/26 | Adler, Aimee | 2.10 | 4,935.00 | 016 | 76290635 |
| | EMAILS WITH WEIL ECB TEAM RE: SALE ORDER FOR HORIZON/ASC SAPAS (.5); EMAILS WITH C STREET, WEIL ECB AND A&M TEAMS RE: EMPLOYEE COMMUNICATIONS (.3); REVIEW COVER LETTER RE: WALBRO EMPLOYEE COMMUNICATIONS (.2); REVIEW AND REVISE ACTIVE EMPLOYEE COMMUNICATION (.2); CONTINUE REVIEW AND REVISE PBGC SETTLEMENT TERM SHEET (.7); EMAILS WITH WEIL TEAM RE: 401(K) PLAN AUDIT ENGAGEMENT LETTER (.2). | | | | |
| 04/18/26 | Sivitz, Rebecca | 0.40 | 870.00 | 016 | 76305970 |
| | ADVISE ON EMPLOYMENT ISSUES. | | | | |
| 04/18/26 | Margolis, Steven M. | 3.60 | 7,020.00 | 016 | 76359544 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON EMPLOYEE AND BENEFITS WITH C STREET, A&M, WEIL TEAM RE: HORIZON/ASC SALE ORDER (0.6), HORIZON/ASC PURCHASE AGREEMENT FOR ASC AND HORIZON (0.3), TMD EMPLOYEE LEASE AGREEMENT (0.3), FBG 401(K) PLAN, PBGC TERM SHEET (0.2), C STREET AND EMPLOYEE COMMUNICATIONS (1.3) AND VARIOUS PLAN TERMINATION AND WIND-DOWN ISSUES (0.9). | | | | |
| 04/18/26 | George, Jason | 0.10 | 172.50 | 016 | 76430726 |
| | EMAIL WITH T. COHAN AND A. GEORGALLAS RE: EMPLOYEE BONUS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/18/26 | Cohan, Teddy | 1.00 | 1,650.00 | 016 | 76289446 |
| | REVIEW 401(K) AUDIT ENGAGEMENT LETTER (.6); CORRESPOND WITH WEIL TEAM RE: RETENTION BONUSES (.4). | | | | |
| 04/18/26 | Houtz, Amanda | 0.30 | 292.50 | 016 | 76289589 |
| | EMAIL EMPLOYEE COMMUNICATIONS TO J. FAUST, A. HAMPTON, A. KOULAKIAN (0.2); EMAIL E. QUIGLEY AND A. ADLER (0.1). | | | | |
| 04/19/26 | Adler, Aimee | 0.40 | 940.00 | 016 | 76320610 |
| | EMAILS WITH EMPOWER TEAM AND P. KOSTUROS RE: 401(K) PLAN RELATED MATTERS (.3); EMAILS WITH WEIL ECB TEAM RE: OPEN BENEFITS RELATED MATTERS (.1). | | | | |
| 04/19/26 | Margolis, Steven M. | 2.60 | 5,070.00 | 016 | 76359575 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ECB TEAM ON TMD TRANSACTION ISSUES, EMPLOYEE LEASE AGREEMENT, EMPLOYEE OFFERS, HORIZON/ASC SALE ORDER FOR HORIZON AND ASC, PBGC TERM SHEET. | | | | |
| 04/19/26 | Houtz, Amanda | 1.00 | 975.00 | 016 | 76296305 |
| | REVIEW OPEN ITEMS AND PREPARE LIST OF ACTION ITEMS FOR A. ADLER AND S. MARGOLIS. | | | | |
| 04/20/26 | Wessel, Paul J. | 0.60 | 1,710.00 | 016 | 76321217 |
| | INTERNAL EMAIL CORRESPONDENCE RE: RETIREE MEDICAL (.2); INITIAL REVIEW OF PBGC SETTLEMENT TERM SHEET DRAFT (.4). | | | | |
| 04/20/26 | Adler, Aimee | 4.50 | 10,575.00 | 016 | 76320773 |
| | MEETINGS AND EMAILS WITH S. MARGOLIS AND A. HOUTZ RE: EMPLOYEE BENEFIT RELATED MATTERS (1.5); REVIEW AND REVISE EMPLOYEE COMMUNICATIONS (.9); WEEKLY BENEFIT PLAN WIND DOWN MEETING WITH FMB, WEIL AND A&M TEAMS (.7); MEETING WITH S. MARGOLIS AND E. WARREN RE: RABBI TRUST MOTION AND TRANSACTION RELATED MATTERS (.4); REVIEW RABBIT TRUST MOTION (.2); EMAILS WITH S. MARGOLIS RE: SAME (.1); TELEPHONE CALL WITH E. QUIGLEY RE: EMPLOYEE COMMUNICATIONS (.2); EMAILS WITH C STREET TEAM AND A&M TEAM RE: SAME (.4); EMAILS WITH WEIL TEAM RE: TSA/ELA FOR HORIZON/ASC (.1). | | | | |
| 04/20/26 | Sivitz, Rebecca | 2.10 | 4,567.50 | 016 | 76347954 |
| | REVIEW AND RESPOND TO EMAILS REGARDING EMPLOYEE BENEFITS (.5); CONSIDER AUTOMATIC STAY AND REGULATORY IMPLICATIONS OF INDIANA DOL CORRESPONDENCE (.2); COORDINATE WITH RESTRUCTURING AND BENEFITS TEAMS (.6); PARTICIPATE IN RESTRUCTURING/BENEFITS MEETINGS AND EVALUATE EMPLOYEE-RELATED IMPLICATIONS OF ONGOING SALE AND WIND-DOWN ACTIVITIES (.8). | | | | |
| 04/20/26 | Margolis, Steven M. | 9.20 | 17,940.00 | 016 | 76359618 |
| | REVIEW ISSUES ON EMPLOYEE COMMUNICATIONS AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH C STREET, E. QUIGLEY, A. HARTMAN AND A. ADLER ON SAME (2.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M RE: PLAN TERMINATION AND WIND-DOWN ISSUES, BENEFIT PLAN INVOICES, 401(K) AUDIT AND RELATED DOCUMENTATION (0.7); REVIEW WALBRO ASSIGNMENT AND ASSUMPTION DOCUMENTS FROM FIDELITY AND CORRESPONDENCE ON SAME (0.6); REVIEW CORRESPONDENCE FROM A&M RE: WALBRO ELA AND RECONCILIATION, WAGE GARNISHMENTS (0.3); CONFER WITH E. WARREN RE: RABBI TRUST/DCP PLAN TERMINATION MOTION AND CORRESPONDENCE WITH J. WINOGRAD ON SAME (0.4); VARIOUS CONFERENCES WITH T. BRADLEY, WEIL EPG, WEIL ECB RE: TMD TRANSACTION, EMPLOYEE ISSUES, LEASE AGREEMENT, WARN AND RELATED ISSUES (0.6); REVIEW ISSUES FROM WEIL TIPT RE: ELA, TSA AND NON-US EMPLOYEES (0.2); CORRESPONDENCE WITH T. LIU RE: TMD EMPLOYEE ISSUES (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE ON PBGC TERM SHEET WITH A. ADLER AND A. HOUTZ (1.1); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. GEORGE ON PBGC TERM SHEET (0.3); CORRESPONDENCE WITH PBGC RE: COORDINATION FOR PLAN TERMINATION AND JOINT CALL ON SAME (0.3); REVIEW MATERIALS AND PROPOSED 401(K) PLAN TERMINATION RESOLUTION FROM EMPOWER (0.2); REVIEW ISSUES AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE ON SPECIAL COMMITTEE AND AGENDA ON EMPLOYEES AND BENEFITS (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ON HORIZON AND ASC TRANSACTION AND DOCUMENTATION ELA, EMPLOYEE ISSUES (0.3); FBG/A&M AND WEIL WEEKLY BENEFITS CALL (1.0); REVIEW ISSUES AND CORRESPONDENCE ON FBG GLOBAL WIND-DOWN AND ROADMAP (0.3); REVIEW ISSUES AND CORRESPONDENCE ON RECORD RETENTION (0.2). | | | | |
| 04/20/26 | Fiascone, Tom | 2.00 | 3,790.00 | 016 | 76360800 |
| | TELECONFERENCE WITH COMPANY, ADVISORS, AND WEIL TEAM RE: EMPLOYEE BENEFITS (1.0); REVIEW MATERIALS AND COMMUNICATIONS RE: EMPLOYEE MATTERS (1.0). | | | | |
| 04/20/26 | George, Jason | 1.40 | 2,415.00 | 016 | 76365301 |
| | REVIEW AND REVISE PBGC TERM SHEET (0.6); REVISE DRAFT OF RABBI TRUST MOTION (0.8). | | | | |
| 04/20/26 | Cohan, Teddy | 0.50 | 825.00 | 016 | 76309037 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: RECORD RETENTION (.2); CORRESPOND WITH COMPANY RE: CBA STIPULATION (.1); CORRESPOND WITH WEIL TEAM RE: PBGC TERM SHEET (.2). | | | | |
| 04/20/26 | Godfryd, Clare | 1.30 | 1,521.00 | 016 | 76321438 |
| | REVIEW AND PROVIDE COMMENTS TO FBG CANADA EMPLOYEE COMMUNICATIONS PACK. | | | | |
| 04/20/26 | Guitar, Abby | 0.10 | 97.50 | 016 | 76368072 |
| | COMMUNICATION WITH P. KOSTUROS RE: RETENTION BONUS PAYOUT. | | | | |
| 04/20/26 | Houtz, Amanda | 3.60 | 3,510.00 | 016 | 76345397 |
| | REVIEW OPEN ITEMS (0.6); REVISE TERM SHEET (0.8); SEND EMAIL TO ACTIVE AND J. FAUST (0.2); INTERNALLY DISTRIBUTE TERM SHEET (0.2); EMAIL FIDELITY (0.2); CALL WITH WEIL ECB, LABOR, A. HARTMAN, P. KOSTUROS (0.8); SEND EMAIL AND CONSOLIDATE DOCUMENTS TO A. SEILER (0.3); REVIEW WALBRO PLAN AMENDMENT (0.5). | | | | |
| 04/20/26 | Winograd, Joshua H. | 1.40 | 1,946.00 | 016 | 76314726 |
| | REVISE RABBI TRUST MOTION. | | | | |
| 04/20/26 | Warren, Emily | 2.60 | 3,926.00 | 016 | 76375480 |
| | PARTICIPATE ON BENEFITS CALL WITH WEIL ECB, WEIL LABOR, A&M AND FBG (1.0); REVIEW AND COMMENT ON RABBI TRUST MOTION (1.2); RESPOND TO CORPORATE QUESTIONS AND COORDINATE CALL WITH A&M (0.4). | | | | |
| 04/21/26 | Wessel, Paul J. | 1.40 | 3,990.00 | 016 | 76346485 |
| | FURTHER WORK ON PBGC SETTLEMENT AGREEMENT (.9); PREPARE FOR AND FOLLOW UP CONFERENCES WITH SPECIAL COMMITTEE MEETING RE: PENSION MATTERS (.5). | | | | |
| 04/21/26 | Adler, Aimee | 3.70 | 8,695.00 | 016 | 76338526 |
| | EMAILS AND MEETINGS WITH C STREET, A&M AND WEIL TEAMS RE: BENEFIT PLAN WIND DOWN AND EMPLOYEE COMMUNICATIONS (1.1); MEETING WITH S. MARGOLIS AND A. HOUTZ RE: BENEFIT PLAN RELATED MATTERS (.5); EMAILS WITH WEIL TEAM RE: BENEFIT PLAN RELATED MATTERS (1.0); MEETING WITH WEIL TEAM RE: RETIREE WELFARE BENEFITS (.3); MEETING WITH S. MARGOLIS RE: COBRA AND EMPLOYEE LEASE AGREEMENTS (.2); MEETING WITH E. WARREN RE: EMPLOYEE LEASE AGREEMENTS (.2); EMAILS WITH WEIL TEAM RE: PBGC SETTLEMENT AGREEMENT (.4). | | | | |
| 04/21/26 | Sivitz, Rebecca | 3.50 | 7,612.50 | 016 | 76373238 |
| | PARTICIPATE ON RESTRUCTURING AND LABOR STATUS CALLS (1.5); REVIEW AND ANALYZE EXTENSIVE CORRESPONDENCE REGARDING INTERIM LABOR PLANNING, RETENTION BONUSES, WARN EXTENSIONS, EMPLOYEE LEASE ARRANGEMENTS, AND BENEFITS COMMUNICATIONS (1.0); COORDINATE WITH A&M, | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | LAZARD, AND INTERNAL TEAMS ON UNION MATTER TO EVALUATE LEGAL AND STRATEGIC IMPLICATIONS FOR ONGOING CHAPTER 11 LABOR STRATEGY AND COMMITTEE PROCESS (1.0). | | | | |
| 04/21/26 | Margolis, Steven M. | 8.00 | 15,600.00 | 016 | 76359481 |
| | REVIEW AND REVISE VARIOUS EMPLOYEE COMMUNICATIONS AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH C STREET, FBG, A&M AND WEIL ON SAME (1.8); REVIEW AND REVISE PBGC TERM SHEET AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. GEORGE AND A. HOUTZ ON SAME (1.4); REVIEW ISSUES ON COBRA AND PETERSON SPRINGS AND CORRESPONDENCE WITH A. ADLER ON SAME (0.8); REVIEW ISSUES ON RABBI TRUST AND DEFERRED COMPENSATION PLAN MOTION AND CORRESPONDENCE WITH J. WINOGRAD ON SAME (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE ON TMD, HORIZON AND ASC SALES, PURCHASE AGREEMENT, EMPLOYEE LEASE AND RELATED ISSUES (1.2); CONFER WITH TMD BUYER ON EMPLOYEE LEASE ISSUES (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ RE: PBGC TRUSTEESHIP AGREEMENT ISSUES AND REVIEW DOCUMENTS (0.4); CONFERENCE AND CORRESPONDENCE WITH A&M ON RETIREE LIFE AND HEALTH AND PREMIUMS (0.3); CONFER WITH T. COHAN AND A. ADLER RE: 1114 AND RETIREE LIFE/HEALTH ISSUES (0.3); FOLLOW-UP ISSUES AND CORRESPONDENCE ON COBRA AND EMPLOYEE COMMUNICATIONS (0.3); DRAFT ISSUES LIST FOR P. KOSTUROS RE: BENEFIT PLAN WIND-DOWN ISSUES (0.3); CONFER WITH B. SCHITKA AND A. ADLER RE: TRANSACTIONS AND ELAS AND CORRESPONDENCE WITH E. WARREN ON SAME (0.3); REVIEW CORRESPONDENCE ON CANADA WIND-DOWN (0.2). | | | | |
| 04/21/26 | Fiascone, Tom | 1.50 | 2,842.50 | 016 | 76360803 |
| | TELECONFERENCE WITH UAW RE: UNION MATTERS (0.5); TELECONFERENCE WITH ADVISORS RE: EMPLOYEE MATTERS (0.5); TELECONFERENCE WITH C STREET RE: EMPLOYEE COMMUNICATIONS (0.5). | | | | |
| 04/21/26 | George, Jason | 1.10 | 1,897.50 | 016 | 76365311 |
| | REVISE PBGC TERM SHEET AND EMAIL WITH WEIL TEAM RE: SAME (0.7); EMAIL WITH A. GEORGALLAS AND T. COHAN RE: BONUS PAYMENT (0.1); CALL WITH A. ADLER AND S. MARGOLIS RE: RETIREE BENEFITS (0.3). | | | | |
| 04/21/26 | Cohan, Teddy | 1.70 | 2,805.00 | 016 | 76322138 |
| | ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: BENEFIT PLANS (.7); CORRESPOND WITH WEIL TEAM RE: SAME (.1); ATTEND CALL WITH WEIL TEAM RE: SAME (.3); ATTEND CALL WITH COMPANY, C STREET, A&M, AND WEIL TEAM RE: WARN NOTICES (PARTIAL) (.4); CORRESPOND WITH WEIL TEAM RE: RETENTION BONUS (.2). | | | | |
| 04/21/26 | Belsito, Kate | 0.70 | 1,057.00 | 016 | 76366497 |
| | PARTICIPATE ON US LABOR PLANNING CALL WITH WEIL AND A&M TEAMS. | | | | |
| 04/21/26 | Chriswell, Immer | 1.00 | 1,170.00 | 016 | 76358033 |
| | REVISE PBGC TERM SHEET. | | | | |
| 04/21/26 | Godfryd, Clare | 0.40 | 468.00 | 016 | 76366178 |
| | CORRESPOND WITH A&M RE: POTENTIAL RETENTION BONUS (0.2); REVIEW NOTES FROM US LABOR PLANNING CALL WITH WEIL AND A&M (0.2). | | | | |
| 04/21/26 | Guitar, Abby | 0.20 | 195.00 | 016 | 76368076 |
| | COMMUNICATION WITH S. RAHHAL RE: OUTSTANDING FBG DEBTS TO UNION (.1); COMMUNICATION WITH T. PALISI RE: INVOICES FOR LOCAL COUNSEL (.1). | | | | |
| 04/21/26 | Houtz, Amanda | 3.70 | 3,607.50 | 016 | 76345548 |
| | EMAIL R. ANDREWS (0.1); GATHER OPEN ITEMS (0.8); EMAIL J. GEORGE FOR UPDATES (0.1); CALL WITH WEIL, E. QUIGLEY, A. HARTMAN, S. RAHHAL, AND A&M (0.7); PREPARE TERM SHEET EDITS (1.1); CALL WITH A. ADLER, S. MARGOLIS, T. COHAN (0.1); REVIEW FIDELITY TRANSITION DOCUMENTS (0.5); EMAIL ACTIVE AND J. FAUST (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/21/26 | Winograd, Joshua H. | 3.70 | 5,143.00 | 016 | 76358200 |
| | REVISE RABBI TRUST MOTION. | | | | |
| 04/21/26 | Lee, Kathleen A. | 0.60 | 405.00 | 016 | 76355309 |
| | CONDUCT PRECEDENT RESEARCH FOR J. WINOGRAD RE: RABBI TRUST AND DEFERRED COMPENSATION PLANS. | | | | |
| 04/21/26 | Kleissler, Matthew J. | 0.50 | 255.00 | 016 | 76372510 |
| | CONDUCT RESEARCH RE: DEFERRED COMPENSATION MOTIONS FOR J. WINOGRAD. | | | | |
| 04/21/26 | Okada, Tyler | 0.50 | 197.50 | 016 | 76325051 |
| | CONDUCT RESEARCH RE: PRECEDENT RABBI TRUST AND DCP MOTIONS AND ORDERS FOR J. WINOGRAD. | | | | |
| 04/21/26 | Gleason, Evan | 0.30 | 118.50 | 016 | 76377667 |
| | CONDUCT PRECEDENT RESEARCH RE: DCP MOTIONS FOR J. WINOGRAD. | | | | |
| 04/22/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 016 | 76374039 |
| | CONFER WITH TEAM RE EMPLOYEE MATTERS. | | | | |
| 04/22/26 | Wessel, Paul J. | 1.80 | 5,130.00 | 016 | 76346893 |
| | INTERNAL MEETING TO DISCUSS PBGC SETTLEMENT AGREEMENT TERM SHEET (.6); REVIEW REVISED DRAFT (.3); EMAIL CORRESPONDENCE RE: RETIREE MEDICAL (.3); CALL WITH PBGC AND FB TO DISCUSS PENSION PLAN TERMINATIONS (.6). | | | | |
| 04/22/26 | Adler, Aimee | 5.50 | 12,925.00 | 016 | 76347716 |
| | REVIEW REVISED DRAFT OF HORIZON/ASC TERM SHEET AND REVISE SAME (1.5); MEETING WITH P. KOSTUROS AND S. MARGOLIS RE: BENEFIT PLAN RELATED MATTERS (.5); TELEPHONE CALL WITH S. MARGOLIS RE: SAME (.3); EMAILS WITH WEIL TEAM RE: ASC/HORIZON DISCLOSURE SCHEDULES (.1); MEETING WITH PBGC TEAM RE: DEFINED BENEFIT PENSION PLANS (.3); MEETING WITH WEIL ECB TEAM RE: PBGC MEETING (.5); TELEPHONE CALL WITH S. MARGOLIS RE: SAME (.2); EMAILS AND TELEPHONE CALLS WITH WEIL ECB TEAM RE: BENEFIT PLAN RELATED MATTERS AND COMMUNICATIONS (1.5); EMAILS WITH FBG TEAM RE: 401(K) PLAN LOANS (.3); EMAILS WITH WEIL TEAM RE: PBGC SETTLEMENT TERM SHEET (.3). | | | | |
| 04/22/26 | Sivitz, Rebecca | 2.80 | 6,090.00 | 016 | 76348029 |
| | STRATEGIC EMAIL COORDINATION WITH A&M AND INTERNAL TEAM REGARDING SCOPE, SEQUENCE, AND EXECUTION APPROACH OF EMPLOYEE SEPARATIONS (1.3); PARTICIPATE ON STATUS CALLS ADDRESSING LABOR, BENEFITS, AND TRANSACTION DEVELOPMENTS (1.0); CONFER WITH TEAM REGARDING EMPLOYEE TRANSACTION ISSUES (.5). | | | | |
| 04/22/26 | Margolis, Steven M. | 10.00 | 19,500.00 | 016 | 76359528 |
| | CONFER WITH P. KOSTURO AND A. ADLER RE: RETIREE LIFE/HEALTH AND 1114 ISSUES (0.5) AND FOLLOW-UP CONFERENCE AND CORRESPONDENCE ON SAME (0.8); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER ON COBRA ISSUES AND PETERSON SPRINGS, TIMING OF COVERAGE, DIFFERING TREATMENT FOR GROUPS AND DRAFT ISSUES LIST FOR SAME (1.4); REVIEW C STREET COMMUNICATIONS AND COMMENTS ON SAME (0.6); CORRESPONDENCE WITH R. ANDREWS AND R. SCHROUDER ON SAME (0.2); REVIEW AND REVISE PBGC SETTLEMENT AGREEMENT TERM SHEET AND VARIOUS CONFERENCES WITH WEIL RESTRUCTURING ON SAME (1.3); PREPARE SUMMARY OF PBGC ISSUES AND FINANCIAL INFORMATION ON PLANS (0.4); VARIOUS CONFERENCES WITH WEIL TEAM RE: PRE-CALL RE: PBGC ISSUES AND STRATEGY (0.3) AND CONFER WITH PBGC, K. RUMINSKI, P. KOSTUROS AND WEIL ON TERMINATION OF CARDONE, DALTON AND FRAM PENSION PLANS (0.6); REVIEW ISSUES ON WALBRO RECONCILIATION AND REVIEW UPDATED DOCUMENTATION AND CONFER WITH WEIL TEAM | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (0.4); CORRESPONDENCE WITH R. ANDREWS ON COBRA ISSUES (0.2); REVIEW ISSUES AND DOCUMENTATION ON TMD, HORIZON AND ASC TRANSACTIONS, TERM SHEETS, ELA (1.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HARTMAN RE: BENEFIT PLAN TERMINATION AND WIND-DOWN ISSUES (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH K. RUMINSKI RE: BENEFIT PLAN ISSUES, 401(K) LOANS, PLAN TERMINATION ISSUES AND DOCUMENTATION (0.3); CORRESPONDENCE WITH J. SCHLEIMER RE: HORIZON AND ASC TRANSACTIONS (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER, A. HOUTZ RE: PLAN ISSUES, UPDATE, STATUS CHECK-IN (0.9); FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH FAHEEM MAHMOOTH RE: PBGC ISSUES (0.2). | | | | |
| 04/22/26 | Fiascone, Tom | 1.80 | 3,411.00 | 016 | 76360809 |
| | CORRESPONDENCE WITH ADVISORS RE: EMPLOYMENT ACTIONS (0.5); PREPARE EMPLOYEE COMMUNICATIONS RE: EXTENSION OF FINAL DAY OF EMPLOYMENT (1.3). | | | | |
| 04/22/26 | George, Jason | 1.40 | 2,415.00 | 016 | 76365368 |
| | REVIEW AND REVISE DRAFT OF PBGC TERM SHEET AND CORRESPOND WITH S. MARGOLIS AND A. HOUTZ RE: SAME (0.7); CALL WITH J. WINOGRAD RE: RABBI TRUST MOTION (0.2); REVIEW AND REVISE RABBI TRUST MOTION (0.5). | | | | |
| 04/22/26 | Cohan, Teddy | 1.00 | 1,650.00 | 016 | 76341398 |
| | CORRESPOND WITH WEIL TEAM RE: RETENTION BONUS (.2); ATTEND CALL WITH COMPANY, PBGC, A&M, AND WEIL TEAM RE: EMPLOYEE BENEFITS (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.3); CORRESPOND WITH WEIL TEAM RE: IN DOL NOTICE (.1); CORRESPOND WITH WEIL TEAM RE: RECORD RETENTION (.1). | | | | |
| 04/22/26 | Belsito, Kate | 0.60 | 906.00 | 016 | 76366796 |
| | REVIEW HORIZON/ASC SALE TERM SHEET. | | | | |
| 04/22/26 | Godfryd, Clare | 0.40 | 468.00 | 016 | 76366265 |
| | REVIEW AND RESPOND TO EMAIL FROM RESTRUCTURING TEAM AND A&M RE POTENTIAL RETENTION BONUS PAYOUT. | | | | |
| 04/22/26 | Houtz, Amanda | 6.40 | 6,240.00 | 016 | 76345555 |
| | PREPARE OPEN ITEMS LIST (1.7); EMAIL CBIZ (0.2); MEET WITH S. MARGOLIS, P. WESSEL, A. ADLER (0.5); CALL WITH PBGC (0.3); REVISE MSA (2.3); REVISE TERM SHEET (0.8); REVIEW FIDELITY DOCUMENT (0.3); EMAIL J. ADAMCZYK (0.1); EMAIL P. KOSTUROS (0.1); EMAIL M. FENNIMAN (0.1). | | | | |
| 04/22/26 | Winograd, Joshua H. | 2.20 | 3,058.00 | 016 | 76358212 |
| | CALL WITH J. GEORGE RE: RABBI TRUST MOTION (0.3); REVISE RABBI TRUST MOTION (1.9). | | | | |
| 04/23/26 | Wessel, Paul J. | 0.70 | 1,995.00 | 016 | 76354933 |
| | EMAIL CORRESPONDENCE RE RETIREE MEDICAL CONTINUATION (.3); CONFERENCE WITH S. MARGOLIS RE: PBGC TERM SHEET ISSUES (.4). | | | | |
| 04/23/26 | Adler, Aimee | 5.60 | 13,160.00 | 016 | 76356166 |
| | MEETINGS WITH WEIL TEAM RE: BENEFIT PLANS AND EMPLOYEE LEASE AGREEMENTS (.5); CALL WITH PETERSON TEAM RE: COBRA (.5); REVIEW AND REVISE TMD ELA (.5); REVIEW AND REVISE HORIZON ELA (.2); MEET WITH A&M RE: WALBRO LEASE ACTIVITY REPORT (.7); MEETINGS AND EMAILS WITH WEIL ECB TEAM RE: BENEFIT PLAN RELATED MATTERS AND TRANSACTION AGREEMENTS (1.2); REVIEW REVISED DRAFT OF TMD APA (.2); EMAILS WITH WEIL TEAM RE: SAME (.2); EMAILS WITH WEIL, A&M, FBG AND C STREET TEAMS RE: BENEFIT PLAN RELATED MATTERS AND COMMUNICATIONS (1.3); REVIEW REVISED DRAFT OF PBGC SETTLEMENT TERM SHEET AND REVISE SAME (.3). | | | | |
| 04/23/26 | Sivitz, Rebecca | 4.50 | 9,787.50 | 016 | 76373219 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON RESTRUCTURING AND LABOR PLANNING CALLS (1.8); REVIEW AND ANALYZE EXTENSIVE CORRESPONDENCE REGARDING WARN NOTICES, EMPLOYEE COMMUNICATIONS, BENEFITS MATERIALS, RETENTION ISSUES, AND COORDINATION WITH ADVISORS (1.5); COORDINATE WITH A&M, COMMUNICATIONS CONSULTANTS, AND INTERNAL TEAMS ON WARN FAQS, MEDIA STATEMENTS, AND EMPLOYEE MESSAGING (1.2). | | | | |
| 04/23/26 | Margolis, Steven M. | 9.10 | 17,745.00 | 016 | 76359500 |
| | REVIEW AND REVISE PBGC SETTLEMENT TERM SHEET AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ON SAME (0.7); PREPARE FOR CALL WITH PETERSON RE: COBRA (0.2) AND VARIOUS CONFERENCES WITH R. ANDREWS (PETERSON), R. SCHROUDER, A. HARTMAN AND WEIL ON COBRA ISSUES (0.6); CONFER WITH A. ADLER RE: TRANSACTION ISSUES (0.3); REVIEW ELA MARKUPS FROM E. WARREN (0.5); REVIEW WALBRO ACTIVITY REPORT FROM A&M (0.3); CONFER WITH A&M RE: WALBRO ACTIVITY REPORT (0.7); FOLLOW-UP CORRESPONDENCE WITH J. GEORGE RE: PBGC TERM SHEET AND REVISIONS (0.3); CORRESPONDENCE WITH WEIL EPG RE: WARN AND TMD, HORIZON AND ASC EMPLOYEE ISSUES (0.2); REVIEW TERM SHEET MARKUP FOR CALL WITH FOLEY RE: HORIZON AND ASC (0.3); CONFER WITH FOLEY AND WEIL RE: ASC AND HORIZON EMPLOYEE ISSUES (0.7) AND CONFER WITH A. ADLER AND E. WARREN ON SAME (0.2); CONFER WITH C STREET, FBG, A&M AND WEIL ON US LABOR PLANNING (0.6); CORRESPONDENCE WITH E. QUIGLEY AND A&M TEAMS RE: EMPLOYEE COMMUNICATIONS (0.3); CORRESPONDENCE WITH J. FAUST RE: WALBRO ISSUES AND PENSION PLAN ASSUMPTION (0.2); REVIEW ISSUES FROM A. HARTMAN RE: DELTA DENTAL ESCROW (0.2); CATCH-UP CALL WITH A. ADLER, E. WARREN AND A. HOUTZ RE: EMPLOYEE AND BENEFITS ISSUES (0.9); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL RESTRUCTURING RE: RETIREE LIFE/HEALTH AND 1114 ISSUES (0.4); CORRESPONDENCE ON DIP REPORTING (0.2); REVIEW ISSUES ON DCP/RABBI TRUST MOTION (0.2); REVIEW MATERIALS FROM A. HOUTZ RE: WALBRO (0.3); REVIEW EMPLOYEE DILIGENCE ISSUES FROM GALACIA AND CORRESPONDENCE WITH E. WARREN (0.2); VARIOUS CORRESPONDENCE WITH K. RUMINSKI RE: PLAN TERMINATION DOCUMENTATION AND EXECUTION (0.3); REVIEW BUYER COMMENTS TO TMD APA AND CORRESPONDENCE ON SAME (0.3). | | | | |
| 04/23/26 | Fiascone, Tom | 4.00 | 7,580.00 | 016 | 76360816 |
| | ATTEND TO MULTIPLE MATTERS RELATED TO WARN COMMUNICATIONS FOR EXTENDED EMPLOYEES. | | | | |
| 04/23/26 | Cohan, Teddy | 0.70 | 1,155.00 | 016 | 76348788 |
| | REVIEW WARN NOTICES (.2); ATTEND CALL WITH COMPANY, A&M, C STREET, AND WEIL TEAM RE: SAME (PARTIAL) (.4); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |
| 04/23/26 | Belsito, Kate | 0.20 | 302.00 | 016 | 76366847 |
| | REVIEW HORIZON/ASC SALE TERM SHEET (.1); REVIEW EMPLOYEE LEASE AGREEMENT FOR ASC/HORIZON (.1). | | | | |
| 04/23/26 | Godfryd, Clare | 0.50 | 585.00 | 016 | 76367163 |
| | REVIEW AND PROVIDE COMMENTS TO WARN EMPLOYEE COMMUNICATIONS PACK. | | | | |
| 04/23/26 | Guitar, Abby | 1.20 | 1,170.00 | 016 | 76367670 |
| | UPDATE WARN NOTICES FOR EMPLOYEE EXTENSIONS. | | | | |
| 04/23/26 | Houtz, Amanda | 4.10 | 3,997.50 | 016 | 76355757 |
| | EMAIL M. TABORGA (0.1); CALL WITH R. ANDREWS, R. SHROUDER, A. HARTMAN, WEIL RE: COBRA (0.5); CALL WITH A. TALHOUNI, P. KOSTUROS, M. TABORGA, WEIL RE: WALBRO ACTIVITY REPORT (0.7); SEND EMAIL TO A. SEILER (0.2); SEND EMAIL TO ACTIVE AND J. FAUST (0.1); CALL E. QUIGLEY (0.1); SEND EMAIL TO E. QUIGLEY (0.2); PLANNING MEETING WITH A. ADLER AND S. MARGOLIS (0.6); SEND EMAIL TO WEIL LABOR (0.2); SEND EMAIL TO M. FENNIMAN (0.1); SEND INTERNAL EMAILS ON COMMUNICATIONS DISTRIBUTION (0.3); SEND EMAIL TO ACTIVE, J. FAUST, A&M (0.1); EMAIL E. QUIGLEY (0.2); EMAIL J. FAUST AND ACTIVE (0.1); SEND EMAIL TO P. KOSTUROS (0.1); DETERMINE SIGNATORY FOR DOCUMENTS (0.3); INTERNALLY DISTRIBUTED EXECUTED ELA AMENDMENT (0.1); REVISE LOAN SPREADSHEET (0.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/26 | Strollo, Katherine | 1.10 | 1,072.50 | 016 | 76365969 |
| | MEET WITH T. FIASCONE, R. SIVITZ, K. SIVERTSEN, AND A. GUITAR TO PLAN DRAFTING OF EXTENSION NOTICES (.3); DRAFT WARN EXTENSION NOTICES (.8). | | | | |
| 04/23/26 | Sivertsen, Kaitlyn | 1.70 | 1,657.50 | 016 | 76372022 |
| | DRAFT WARN EXTENSION LETTERS. | | | | |
| 04/23/26 | Winograd, Joshua H. | 0.40 | 556.00 | 016 | 76358216 |
| | REVISE RABBI TRUST MOTION. | | | | |
| 04/23/26 | Lee, Kathleen A. | 1.20 | 810.00 | 016 | 76356060 |
| | CONDUCT PRECEDENT RESEARCH FOR J. WINOGRAD RE: DECLARATION IN SUPPORT OF DEFERRED COMPENSATION AND OR RABBI TRUST. | | | | |
| 04/24/26 | Wessel, Paul J. | 0.90 | 2,565.00 | 016 | 76376887 |
| | REVIEW AND COMMENT ON NEW DRAFT OF PBGC SETTLEMENT AGREEMENT (.7); INTERNAL EMAIL CORRESPONDENCE RE: CHANGES (.2). | | | | |
| 04/24/26 | Adler, Aimee | 5.60 | 13,160.00 | 016 | 76360604 |
| | REVIEW AND REVISE TMD EMPLOYEE LEASE AGREEMENT (.3); EMAILS WITH WEIL TEAM RE: SAME (.2); REVIEW AND REVISE COBRA COMMUNICATION (.1); EMAILS WITH PETERSON TEAM RE: SAME (.1); MEET WITH EMPOWER TEAM RE: 401(K) PLAN RELATED MATTERS (.5); EMAILS WITH WEIL AND FBG TEAMS RE: 401(K) PLAN RELATED MATTERS (.2); MEET WITH WEIL AND A&M TEAMS RE: WARN NOTICES (.3); CALL WITH A&M RE: WALBRO ELA ACTIVITY REPORT (.3); REVIEW ACTIVITY REPORT AND PREPARE QUESTIONS IN CONNECTION WITH SAME (1.0); EMAILS WITH WEIL TEAM RE: HORIZON/ASC DILIGENCE RELATED MATTERS (.1); EMAILS WITH WEIL TEAM AND A&M TEAM RE: RETIREE WELFARE BENEFITS (.5); REVIEW COMMENTS ON TMD APA (.3); EMAILS AND TELEPHONE CALLS WITH FBG, A&M AND WEIL TEAMS RE: BENEFIT PLAN RELATED MATTERS (1.7). | | | | |
| 04/24/26 | Sivitz, Rebecca | 2.50 | 5,437.50 | 016 | 76372340 |
| | PARTICIPATE ON LABOR PLANNING MEETING AND RESTRUCTURING STATUS CALLS (1.0); REVIEW AND ANALYZE CORRESPONDENCE REGARDING WARN NOTICES, FACILITY CLOSURES, AND CBA EXPIRATION AT LOGANSPORT (.5); COORDINATE WITH A&M AND INTERNAL TEAMS ON CORRECTED GOVERNMENT NOTICES AND CONTRACTOR TRANSITION ISSUES (.5); ASSESS LABOR AND UNION STRATEGY IMPLICATIONS AND PROVIDE GUIDANCE ON NEXT STEPS (.5). | | | | |
| 04/24/26 | Margolis, Steven M. | 7.90 | 15,405.00 | 016 | 76359487 |
| | REVIEW AND REVISE VARIOUS EMPLOYEE COMMUNICATIONS AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH C STREET, FBG, A&M AND WEIL ON SAME (0.8); REVIEW AND REVISE PBGC TERM SHEET AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. WESSEL, A. ADLER AND J. GEORGE, AND CONFERENCE AND CORRESPONDENCE WITH ERIN KIM (PBGC) ON SAME (1.7); CONFER WITH A&M AND WEIL RE: US LABOR PLANNING (0.5); CONFER WITH EMPOWER, CBIZ, A&M, FBG AND A. ADLER RE: 401(K) PLAN TERMINATION ISSUES (0.8); VARIOUS CONFERENCES AND CORRESPONDENCE ON WALBRO RECONCILIATION AND REVIEW MATERIALS FROM A&M (0.4); VARIOUS CONFERENCES WITH A&M AND FBG RE: PLAN ADMINISTRATION, AUDITS, FUNDING NOTICES AND REVIEW DOCUMENTATION ON SAME (0.7); REVIEW ISSUES ON WALBRO PLAN DOCUMENTS AND ASSUMPTION AND CORRESPONDENCE ON SAME (0.4); REVIEW BUYER MARKUP OF TMD PURCHASE AGREEMENT AND COMMENTS AND CORRESPONDENCE WITH A. ADLER ON SAME (0.5); REVIEW ISSUES ON RABBI TRUST/DCP AND COMMENTS TO J. WINOGRAD (0.3); REVIEW QUESTION ON ASC/HORIZON DILIGENCE (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ ON EMPLOYEE AND BENEFIT PLANS ISSUES, TRANSITION AND DOCUMENTATION (0.8); CORRESPONDENCE WITH A. HARTMAN RE: STD ISSUES (0.2); REVIEW UPDATED MATERIALS AND COMMUNICATIONS FROM C STREET (0.3); CORRESPONDENCE WITH WEIL RESTRUCTURING RE: 1114 TREATMENT AND RETIREE LIFE/HEALTH (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/26 | Fiascone, Tom | 4.00 | 7,580.00 | 016 | 76360779 |
| | ATTEND TO MULTIPLE MATTERS RELATED TO EMPLOYEE WARN EXTENSION COMMUNICATIONS, INCLUDING CONFERENCE CALL WITH COMPANY, ADVISORS, AND WEIL TEAM, CORRESPONDENCE RE: SAME, AND EDITS TO EMPLOYEE COMMUNICATIONS. | | | | |
| 04/24/26 | Cohan, Teddy | 1.10 | 1,815.00 | 016 | 76357308 |
| | REVIEW WARN NOTICES (.6); CORRESPOND WITH WEIL TEAM RE: EMPLOYEE BENEFITS (.4); CORRESPOND WITH WEIL TEAM RE: AUDIT ENGAGEMENT LETTER (.1). | | | | |
| 04/24/26 | Belsito, Kate | 0.60 | 906.00 | 016 | 76367002 |
| | REVIEW CORRESPONDENCE FROM WEIL TEAM RELATING TO WALBRO EMPLOYMENT OFFERS (.2); REVIEW CORRESPONDENCE FROM WEIL TEAM RELATING TO CONTRACTOR AGREEMENT (.1); MEET WITH WEIL LABOR TEAM TO DISCUSS PENDING WORKSTREAMS (.3). | | | | |
| 04/24/26 | Guitar, Abby | 0.20 | 195.00 | 016 | 76367658 |
| | COORDINATE WITH T. PALISI, WEIL UK TEAM, AND A&M TEAM RE: FOREIGN LOCAL COUNSEL MATTERS. | | | | |
| 04/24/26 | Houtz, Amanda | 5.00 | 4,875.00 | 016 | 76366589 |
| | EMAIL ACTIVE AND J. FAUST (0.3); COMPLY OPEN ITEMS (1.7); REVIEW FORMS FOR PERSONIFY (0.5); TRUSTEESHIP AGREEMENT (1.0); EMAIL A. HARTMAN (0.2); EMAIL A. SEILER (0.2); EMAIL K. RUMINSKI (0.2); PREPARE EMAIL FOR PBGC (0.2); EMAIL WEIL LABOR (0.3); EMAIL TO A. ADLER AND S. MARGOLIS (0.2); COORDINATE SIGNATURE FOR DOCUMENTS (0.2). | | | | |
| 04/24/26 | Winograd, Joshua H. | 0.10 | 139.00 | 016 | 76358261 |
| | PREPARE RABBI TRUST MOTION. | | | | |
| 04/24/26 | Bakillah, Zeinab | 0.60 | 990.00 | 016 | 76366774 |
| | MEET WITH WEIL EMPLOYMENT PRACTICE GROUP TO DISCUSS EMPLOYMENT MATTERS. | | | | |
| 04/25/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 76376534 |
| | EMAIL CORRESPONDENCE WITH S. MARGOLIS RE: 1114 AND RETIREE MEDICAL MATTER. | | | | |
| 04/25/26 | Adler, Aimee | 0.90 | 2,115.00 | 016 | 76360449 |
| | REVIEW TMD DEPOSIT SPREADSHEET (.3); EMAILS WITH A&M RE: SAME (.1); EMAILS WITH WEIL, FBG AND A&M TEAMS RE: BENEFIT PLAN RELATED MATTERS (.4); REVIEW NOTICES RE: DALTON DEFINED BENEFIT PLAN (.1). | | | | |
| 04/25/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 016 | 76372250 |
| | ADVISE ON UNION ISSUES. | | | | |
| 04/25/26 | Margolis, Steven M. | 2.60 | 5,070.00 | 016 | 76359485 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON EMPLOYEE ISSUES, BENEFIT PLAN CONTINUATION, RETIREE HEALTH/LIFE COVERAGE AND 1114 ISSUES (1.4); VARIOUS CONFERENCES AND CORRESPONDENCE ON TMD TRANSACTION, CALCULATION OF EMPLOYEE DEPOSIT AND REVIEW MATERIALS FROM A&M (0.5); REVIEW MATERIALS AND EMPLOYEE DILIGENCE QUESTIONS ON ASC AND HORIZON AND CORRESPONDENCE WITH WEIL TEAM (0.3); REVIEW ISSUES FROM WEIL EPG RE: EMPLOYEE LITIGATION ISSUES (0.2); REVIEW DALTON ANNUAL FUNDING NOTICE AND DISTRIBUTION ISSUES (0.2). | | | | |
| 04/25/26 | Cohan, Teddy | 0.10 | 165.00 | 016 | 76359193 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH WEIL TEAM RE: EMPLOYEE BENEFITS. | | | | |
| 04/25/26 | Belsito, Kate | 0.20 | 302.00 | 016 | 76367017 |
| | CORRESPONDENCE WITH WEIL TEAM RELATING TO WALBRO EMPLOYMENT OFFERS. | | | | |
| 04/25/26 | Guitar, Abby | 0.60 | 585.00 | 016 | 76367012 |
| | ANALYZE E. OSUNA RESPONSE REGARDING LIABILITY FOR RETURN TRAVEL EXPENSES (.4) AND RESPOND TO P. KOSTUROS WITH DRAFTED RESPONSE TO E. OSUNA (.2). | | | | |
| 04/25/26 | Houtz, Amanda | 0.20 | 195.00 | 016 | 76366784 |
| | EMAIL ACTIVE AND J. FAUST (0.1); EMAIL WEIL LABOR (0.1). | | | | |
| 04/25/26 | Winograd, Joshua H. | 1.40 | 1,946.00 | 016 | 76377503 |
| | REVISE RABBI TRUST MOTION. | | | | |
| 04/26/26 | Adler, Aimee | 1.00 | 2,350.00 | 016 | 76386637 |
| | REVIEW EMAILS RE: BENEFIT PLAN RELATED MATTERS IN PREPARATION FOR WEEKLY BENEFITS CALL (.8); EMAILS WITH WEIL TEAM RE: SAME (.2). | | | | |
| 04/26/26 | Sivitz, Rebecca | 0.50 | 1,087.50 | 016 | 76419063 |
| | ADVISE ON EMPLOYEE ISSUES. | | | | |
| 04/26/26 | Margolis, Steven M. | 1.90 | 3,705.00 | 016 | 76385248 |
| | REVIEW ISSUES AND DOCUMENTS ON COBRA, RETIREE LIFE/HEALTH AND 1114, EMPLOYEE COMMUNICATIONS AND 401(K) AND RELATED EMPLOYEE ISSUES (1.4); CORRESPONDENCE WITH A. ADLER AND A&M ON SAME (0.5). | | | | |
| 04/26/26 | Winograd, Joshua H. | 0.20 | 278.00 | 016 | 76377553 |
| | REVISE RABBI TRUST MOTION. | | | | |
| 04/27/26 | Ong, Henry | 0.10 | 235.00 | 016 | 76378961 |
| | BUYER'S QUERY ABOUT EXPEDITING AUDIT OF HK CO AND RELATED DEAL MANAGEMENT - DISCUSS WITH J. SIN (WEIL HK). | | | | |
| 04/27/26 | Adler, Aimee | 3.40 | 7,990.00 | 016 | 76387148 |
| | REVIEW COBRA REGULATIONS (.2); MEETINGS AND EMAILS WITH S. MARGOLIS AND A. HOUTZ RE: BENEFIT PLAN RELATED MATTERS (.9); MEETING WITH WEIL, FBG AND PETERSON TEAMS RE: COBRA (.5); PARTICIPATE IN WEEKLY BENEFITS CALL WITH A&M AND FBG TEAMS (1.0); EMAILS AND MEETINGS WITH WEIL TEAM RE: EMPLOYEE COMMUNICATIONS (.3); EMAILS WITH A&M AND WEIL TEAMS RE: TMD EMPLOYEE LEASE AGREEMENT DEPOSIT DETAIL (.2); REVIEW DRAFT CONSULTING AGREEMENT FOR FBG SERVICE PROVIDERS AND EMAILS WITH WEIL TEAM RE: SAME (.3). | | | | |
| 04/27/26 | Sivitz, Rebecca | 3.00 | 6,525.00 | 016 | 76465775 |
| | ADVISE ON EMPLOYEE ISSUES. | | | | |
| 04/27/26 | Margolis, Steven M. | 7.40 | 14,430.00 | 016 | 76384998 |
| | CONFER WITH A. ADLER RE: CATCH-UP ON EMPLOYEE AND PLAN ISSUES (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. WARREN AND A. HOUTZ RE: BENEFIT PLAN WINDDOWN AND PURCHASE AGREEMENT ISSUES (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE ON EMPLOYEE COMMUNICATIONS, COBRA, ACTIVE EMPLOYEE ISSUES (0.6); CONFER WITH PETERSON AMERICAN CORP, | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PINNACLE (COBRA ADMINISTRATOR), FBG AND WEIL RE: COBRA COVERAGE POST-4/30 (0.5); RESEARCH ON COBRA REGULATIONS AND CORRESPONDENCE WITH C. MAALOUF AND J. CAUBLE ON SAME (0.3); REVIEW DOCUMENTS AND CORRESPONDENCE FROM A&M RE: CONFER WITH A. HARTMAN, K. RUMINSKI AND WEIL TEAM ON BENEFIT PLAN WIND-DOWN AND TERMINATION ISSUES (1.0); REVIEW AND REVISE ACTIVE EMPLOYEE COMMUNICATIONS AND CORRESPONDENCE WITH C STREET, A. HOUTZ ON SAME (0.8); REVIEW RESPONSES FROM GUARDIAN/DAVE DEROSA ON COBRA COVERAGE FOR ERISA AFFILIATES, RESEARCH ON COBRA REGULATIONS AND CORRESPONDENCE WITH A. HARTMAN ON SAME (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M AND WEIL RE: TMD ELA AND COSTS FOR SAME (0.5); REVIEW FORM CONSULTING AGREEMENT FOR FBG EMPLOYEES AND CORRESPONDENCE ON SAME (0.3); CONFER WITH A. ADLER RE: CATCH-UP ISSUES (0.3); CONFER WITH P. KOSTUROS RE: UPDATE (0.2); REVIEW ISSUES ON HEALTH SAVINGS ACCOUNT (0.2); REVIEW MARKUP OF HORIZON AND ASC PURCHASE AGREEMENTS AND PREPARE COMMENTS AND ISSUES LIST (0.6); CORRESPONDENCE WITH WEIL TEAM ON SAME (0.3); REVIEW UPDATED EMPLOYEE LISTS AND DOCUMENTS FROM A&M (0.2). | | | | |
| 04/27/26 | Fiascone, Tom | 1.00 | 1,895.00 | 016 | 76416023 |
| | ANALYSIS AND COMMUNICATIONS REGARDING EMPLOYEE TERMINATION COMMUNICATIONS. | | | | |
| 04/27/26 | Belsito, Kate | 0.50 | 755.00 | 016 | 76432199 |
| | CORRESPOND WITH WEIL TEAM RE: CONTRACTOR TEMPLATE (.2); DRAFT CONTRACTOR AGREEMENT (.3). | | | | |
| 04/27/26 | Guitar, Abby | 1.20 | 1,170.00 | 016 | 76438360 |
| | UPDATE INDEPENDENT CONTRACTOR TEMPLATE PER A. ADLER COMPENSATION UPDATE (.5); UPDATE WARN NOTICES BASED ON EMPLOYEE EXTENSIONS (.7). | | | | |
| 04/27/26 | Houtz, Amanda | 4.90 | 4,777.50 | 016 | 76399729 |
| | CATCH-UP MEETING (0.5); RESCHEDULE BENEFITS MEETING (0.1); EMAIL M. FENNIMAN (0.1); EMAIL A&M (0.1); COBRA CALL (0.5); CALL WITH K. RUMINSKI, A. HARTMAN, WEIL (1.0); UPDATE EMPLOYEE COMMUNICATIONS (0.9); RESEARCH HSA PROVISIONS (0.4); DISTRIBUTE DEPOSIT INFORMATION TO BUYER'S COUNSEL (0.3); PREPARE LIST OF OPEN ITEMS (1.0). | | | | |
| 04/27/26 | Warren, Emily | 1.20 | 1,812.00 | 016 | 76703941 |
| | WEEKLY BENEFITS CALL WITH WEIL TEAM, A&M TEAM AND FBG TO DISCUSS EMPLOYEE TALK MATTERS. | | | | |
| 04/28/26 | Wessel, Paul J. | 0.20 | 570.00 | 016 | 76415236 |
| | CONFERENCE WITH S. MARGOLIS RE: PBGC TERM SHEETS. | | | | |
| 04/28/26 | Adler, Aimee | 5.50 | 12,925.00 | 016 | 76407355 |
| | REVIEW ISSUES LIST RE: HORIZON/ASC APA AND REVISE SAME (.8); EMAILS WITH A. HARTMAN RE: DENTAL COVERAGE (.1); CONTINUE REVIEWING HORIZON/ASC APA (.4); EMAILS AND MEETING WITH WEIL TEAM RE: SAME (1.0); REVIEW AND REVISE HORIZON/ASC APA MARK UP (.6); MEETING WITH FBG, A&M AND WEIL TEAMS RE: EMPLOYEE RELATED MATTERS (.2); EMAILS AND MEETINGS WITH WEIL ECB, FBG AND A&M TEAMS RE: BENEFIT PLAN RELATED MATTERS (2.4). | | | | |
| 04/28/26 | Sivitz, Rebecca | 4.00 | 8,700.00 | 016 | 76418945 |
| | REVIEW AND PARTICIPATE ON M&A AND RESTRUCTURING STATUS CALL (0.5); PARTICIPATE ON US LABOR PLANNING CALL (1.0); REVIEW AND PROVIDE INPUT ON ONGOING EMPLOYEE ISSUES (1.7); REVIEW LABOR CORRESPONDENCE (.8). | | | | |
| 04/28/26 | Margolis, Steven M. | 4.70 | 9,165.00 | 016 | 76494991 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. WARREN AND A. ADLER RE: HORIZON/ASC PURCHASE AGREEMENT ISSUES (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HARTMAN RE: DELTA DENTAL, WAGE ORDER AND POST-4/30 PAY POLICIES (0.3); REVIEW COBRA ISSUES AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH PETERSON AND FBG ON SAME (0.4); US | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | LABOR PLANNING MEETING WITH A&M AND WEIL (0.3); CORRESPONDENCE WITH FOLEY RE: LEASE AGREEMENT AND SIMILARLY SITUATED EMPLOYEE ISSUES AND REVIEW PURCHASE AGREEMENT ON SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH C STREET, A&M AND WEIL ON EMPLOYEE COMMUNICATIONS AND REVIEW DOCUMENTS FOR SAME (0.8); REVIEW CONFERENCE AND CORRESPONDENCE AND DOCUMENTS FROM K. RUMINSKI AND EMPOWER RE: 401(K) PLAN (0.3); REVIEW ISSUES ON TICO ON EMPLOYEE INFORMATION AND CORRESPONDENCE ON SAME (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: STATUS, CHECK-IN, BENEFIT PLAN WIND-DOWN AND TRANSACTIONS (1.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH P. KOSTUROS RE: FBG EMPLOYEE BENEFITS PROCESS, STAFFING, A. HARTMAN (0.2); REVIEW ISSUES ON WALBRO AND FINALIZATION OF PENSION TRANSFER DOCUMENTS (0.2). | | | | |
| 04/28/26 | Cohan, Teddy | 0.20 | 330.00 | 016 | 76429477 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: PAYROLL AGREEMENT. | | | | |
| 04/28/26 | Guitar, Abby | 1.70 | 1,657.50 | 016 | 76438309 |
| | EMAIL FBG CONTACTS TO OBTAIN FINALIZED COPIES OF WARN NOTICES SENT FOR E. CHARLES (.3); REVIEW LOGANSPORT CBA TO ANALYZE LIABILITY OF SEVERANCE NON-PAYMENT (.6); UPDATE WARN NOTICES (.8). | | | | |
| 04/28/26 | Winograd, Joshua H. | 0.30 | 417.00 | 016 | 76402508 |
| | REVISE RABBI TRUST MOTION. | | | | |
| 04/28/26 | Bakillah, Zeinab | 0.80 | 1,320.00 | 016 | 76442374 |
| | REVIEW EMPLOYMENT RELATED CORRESPONDENCE RELATED TO WARN EXTENSIONS AND SALE OF FACILITY. | | | | |
| 04/29/26 | Adler, Aimee | 3.70 | 8,695.00 | 016 | 76417885 |
| | REVIEW HORIZON EMPLOYEE LEASE AGREEMENT (.1); REVISE SAME (.8); EMAILS WITH FOLEY TEAM RE: SAME (.2); MEETING WITH S. MARGOLIS RE: BENEFIT PLAN RELATED MATTERS (.4); TELEPHONE CALL WITH B. SCHITKA RE: HORIZON APA (.3); REVIEW AND REVISE TMD EMPLOYEE LEASE AGREEMENT (.4); EMAILS WITH TMD BUYER TEAM RE: SAME (.2); TELEPHONE CALL WITH E. KIM RE: PBGC TAKE OVER OF DEFINED BENEFIT PENSION PLANS (.3); MEETINGS AND EMAILS WITH WEIL, A&M AND FBG TEAMS RE: SAME (.1); EMAILS AND MEETINGS WITH WEIL, A&M AND FBG TEAMS RE: BENEFIT PLAN RELATED MATTERS (.9). | | | | |
| 04/29/26 | Sivitz, Rebecca | 2.00 | 4,350.00 | 016 | 76418967 |
| | PARTICIPATE ON M&A AND RESTRUCTURING STATUS CALL (0.5); EVALUATE SEVERANCE OBLIGATIONS AT LOGANSPORT AND OTHER FACILITIES (0.8); REVIEW AND APPROVE DRAFT COMMUNICATIONS TO BUYER AND UNION REGARDING PTO ROLLOVER, SENIORITY RECOGNITION, AND PROSPECTIVE CBA EXTENSION IN CONNECTION WITH TMD TRANSACTION (0.4); COORDINATE WITH TEAM REGARDING UNION ISSUES AND AVAILABILITY FOR FOLLOW-UP CALLS (0.3). | | | | |
| 04/29/26 | Margolis, Steven M. | 8.70 | 16,965.00 | 016 | 76495024 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON HORIZON ELA DEPOSIT (0.3); REVIEW ELA FOR HORIZON AND CORRESPONDENCE WITH A. ADLER ON SAME (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ ON EMPLOYEE AND BENEFITS ISSUES (0.5); REVIEW HORIZON EMPLOYEE CENSUS AND RELATED ISSUES (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M, WEIL TIPT RE: TRANSFER OF EMPLOYEE DOCUMENTATION AND LEGAL LIMITATIONS (0.5); CORRESPONDENCE WITH R. SIVITZ RE: UNION NEGOTIATIONS AND PTO (0.2); REVIEW ISSUES ON WALBRO RECONCILIATION AND CORRESPONDENCE WITH A&M ON SAME (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HARTMAN, A. ADLER RE: COBRA ISSUES AND PETERSON (0.5); CORRESPONDENCE ON PERSONIFY AND ADMINISTRATIVE AGREEMENTS, UPDATE ON ESCROW (0.3); REVIEW MATERIALS FROM K. RUMINSKI RE: BENEFIT PLAN INVOICES AND CORRESPONDENCE ON SAME (0.3); CONFERENCES AND CORRESPONDENCE WITH R. ANDREWS (PETERSON) RE: COBRA AND DRAFT SUMMARY OF SAME (0.7); REVIEW UPDATED EMPLOYEE COMMUNICATIONS DOCUMENTS FROM C | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | STREET AND REVIEW AND COMMENT ON SAME (0.8); DRAFT ISSUES LIST ON COBRA PATH FORWARD FOR A&M AND FBG (0.6); REVIEW FBG DISCLOSURE STATEMENT AND CHAPTER 11 PLAN (0.7) AND CORRESPONDENCE WITH WEIL RESTRUCTURING AND A. ADLER ON SAME (0.3); REVIEW AND COMMENT ON UPDATED DRAFT OF RABBI TRUST MOTION (0.5) AND CONFERENCE AND CORRESPONDENCE WITH J. WINOGRAD ON SAME (0.4); CONFER WITH E. KIM (PBGC) RE: PROPOSED TERMINATION OF CARDONE, DALTON AND FRAM PENSION PLANS (0.4), INTERNAL CONFERENCE WITH A. ADLER ON SAME (0.3) AND DRAFT ISSUES LIST AND CORRESPONDENCE TO FBG AND A&M ON PENSION PLAN TERMINATION ISSUES AND PBGC (0.3); CORRESPONDENCE WITH WEIL ECB RE: COBRA AND PETERSON REQUESTS ON EMPLOYEE COMMUNICATIONS (0.3) AND FOLLOW-UP ON SAME WITH A. HARTMAN AND A. ADLER (0.2). | | | | |
| 04/29/26 | Fiascone, Tom | 1.80 | 3,411.00 | 016 | 76416018 |
| | REVIEW UNION CLAIMS (0.8); REVIEW CBA OBLIGATIONS RE: PTO (0.5); REVIEW COMPANY POLICIES RE: PTO (0.5). | | | | |
| 04/29/26 | George, Jason | 0.20 | 345.00 | 016 | 76430751 |
| | REVIEW RABBI TRUST MOTION AND EMAIL WITH J. WINOGRAD RE: SAME. | | | | |
| 04/29/26 | Cohan, Teddy | 0.10 | 165.00 | 016 | 76429501 |
| | CORRESPOND WITH WEIL TEAM RE: CBAS. | | | | |
| 04/29/26 | Belsito, Kate | 0.30 | 453.00 | 016 | 76432260 |
| | CORRESPOND WITH OPPOSING COUNSEL RELATING TO TMD UNION MATTERS. | | | | |
| 04/29/26 | Guitar, Abby | 1.00 | 975.00 | 016 | 76438313 |
| | ANALYZE POTENTIAL DIRECTOR AND OFFICER LIABILITY FOR NON-PAYMENT OF SEVERANCE (.6); CORRESPOND WITH FBG ABOUT OBTAINING FINALIZED VERSIONS OF WARN NOTICES TO REDACT AND DISTRIBUTE TO E. CHARLES (.4). | | | | |
| 04/29/26 | Houtz, Amanda | 4.70 | 4,582.50 | 016 | 76437446 |
| | CIRCULATE UPDATED EMPLOYEE COMMUNICATIONS (0.2); PREPARE TRUSTEESHIP AGREEMENT (0.7); REVIEW BONUS DATA (0.4); CONSOLIDATE TO-DO LIST (0.2); EMAIL A&M TEAM (0.2); EMAIL A. HARTMAN (0.2); EMAIL A. HARTMAN (0.1); MEETING WITH A. ADLER AND S. MARGOLIS (0.8); EMAIL C. LEE AND T. LIU (0.1); EMAIL A. ADLER (0.1); GATHER LATEST TRANSACTION DOCUMENTS (0.7); PREPARE LIST OF OPEN ITEMS (0.8); EMAIL S. RAHHAL (0.1); EMAIL A. ADLER (0.1). | | | | |
| 04/29/26 | Winograd, Joshua H. | 1.50 | 2,085.00 | 016 | 76410494 |
| | REVISE RABBI TRUST MOTION. | | | | |
| 04/30/26 | Wessel, Paul J. | 0.60 | 1,710.00 | 016 | 76428028 |
| | REVIEW PBGC TERMINATION NOTICE AND RELATED DOCUMENTS (.4); CONFERENCE WITH S. MARGOLIS RE: PBGC NOTICES (.2). | | | | |
| 04/30/26 | Adler, Aimee | 6.20 | 14,570.00 | 016 | 76428666 |
| | REVIEW REVISED DEFERRED COMPENSATION/TRUST MOTION (.4); EMAILS WITH WEIL TEAM RE: SAME (.2); REVIEW WEIL EPG COMMENTS ON HORIZON APA (.1); REVIEW HORIZON DEPOSIT SCHEDULE (.4); MEETINGS, TELEPHONE CALLS AND EMAILS WITH A. HOUTZ AND S. MARGOLIS RE: BENEFIT PLAN RELATED MATTERS (1.0); REVIEW AND REVISE TMD EMPLOYEE LEASE AGREEMENT (.7); EMAILS WITH WEIL AND A&M TEAMS RE: SAME (.3); REVIEW AND REVISE PERSONIFY RUN OUT ADDENDUM (1.0); EMAILS WITH WEIL AND A&M TEAMS RE: PERSONIFY ESCROW (.2); EMAILS RE: HORIZON TSA AND EMPLOYEE LEASE (.2); MEETING WITH A&M, FBG AND WEIL TEAMS RE: BENEFIT PLAN RELATED MATTERS (.9); EMAILS WITH WEIL, A&M AND FBG TEAMS RE: PBGC TAKE OVER OF DEFINED BENEFIT PENSION PLANS (.4); REVIEW MATERIALS IN CONNECTION WITH SAME (.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/26 | Sivitz, Rebecca | 4.10 | 8,917.50 | 016 | 76419090 |
| | PARTICIPATE IN INTERNAL AND EXTERNAL CALLS RELATING TO THE ONGOING SALE PROCESS AND RESTRUCTURING (1.2); REVIEW AND PROVIDE GUIDANCE ON EMPLOYMENT AND LABOR IMPLICATIONS ARISING IN CONNECTION WITH WARN ACT MATTERS (1.5); REVIEW AND COMMENT ON TRANSACTION DOCUMENTS AND RELATED ISSUES AFFECTING EMPLOYEE TREATMENT AND UNION MATTERS (0.8); COORDINATE WITH RESTRUCTURING, LITIGATION, AND CORPORATE TEAMS REGARDING EMPLOYEE ISSUES (0.6). | | | | |
| 04/30/26 | Margolis, Steven M. | 8.30 | 16,185.00 | 016 | 76495027 |
| | REVIEW ISSUES AND CORRESPONDENCE WITH R. SHROUDER RE: COBRA CONTINUATION ISSUES AND PETERSON AND RESEARCH ON SAME (0.6); REVIEW PBGC PRESS RELEASE ON FBG PLANS (0.2); CONFERENCE AND CORRESPONDENCE WITH K. RUMINSKI RE: PBGC PRESS RELEASE AND INFORMATION ON TAKEOVER OF CARDONE, DALTON AND FRAM PENSION PLANS (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. GEORGE, J. WINOGRAD AND A. ADLER RE: RABBI TRUST ISSUES AND MOTION (0.3); REVIEW ISSUES ON HORIZON/ASC SALE TSA AND ELA (0.3); REVIEW ISSUES ON NEW PERSONIFY TPA AGREEMENTS AND AMENDMENTS AND VARIOUS CONFERENCES AND CORRESPONDENCE ON SAME (0.6); REVIEW TMD BUYER LETTERS FOR FBG INSURANCE PROVIDERS AND CORRESPONDENCE WITH P. KOSTUROS AND FBG ON SAME (0.3); REVIEW ISSUES FROM PERSONIFY ON ESCROW AND CORRESPONDENCE WITH A. HARTMAN ON SAME (0.2); CORRESPONDENCE WITH E. QUIGLEY (C STREET) RE: EMPLOYEE COMMUNICATIONS ISSUES (0.2); REVIEW PBGC NOTICES OF INTENT TO TERMINATE PLANS (0.6); CONFER WITH A. HOUTZ RE: PBGC SUCCESSORSHIP AGREEMENTS AND PBGC NOTICE OF INTENT TO TERMINATE (0.3); CORRESPONDENCE WITH A&M AND FBG ON PBGC NOTICES (0.2); CORRESPONDENCE WITH R. SHROUDER AND R. ANDREWS RE: COBRA (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M ON BENEFIT PLANS AND EMPLOYEE MATERIALS FROM M. TABORGA (0.3); REVIEW MATERIALS FROM K. RUMINSKI RE: GATES AND THE HARTFORD PREMIUMS AND RELATED RETIREE LIFE ISSUES (0.3); REVIEW ISSUES AND DOCUMENTATION ON PERSONIFY RUN-OUT AGREEMENT AND CALCULATIONS (0.3); VARIOUS CONFERENCES ON A. HARTMAN AND FBG CONSULTING/PART-TIME EMPLOYEE AGREEMENT AND CORRESPONDENCE WITH K. BELSITO, A. ADLER (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND A. HOUTZ ON BENEFIT PLANS, EMPLOYEE AND TRANSACTION ISSUES (1.4); CONFER WITH FBG HR TEAM, A&M AND WEIL ECB RE: BENEFITS TRANSITION AND CATCH-UP (0.6); REVIEW ISSUES AND CORRESPONDENCE ON TMD AND HORIZON TRANSACTIONS AND DOCUMENT ISSUES (0.6); REVIEW FBG SPECIAL COMMITTEE MATERIALS AND CORRESPONDENCE (0.2). | | | | |
| 04/30/26 | Fiascone, Tom | 4.00 | 7,580.00 | 016 | 76423348 |
| | REVIEW EMPLOYEE COMMUNICATIONS RELATED TO TERMINATION DATES (1.5); TELECONFERENCE WITH A&M TEAM RE: SAME (0.5); CORRESPONDENCE WITH COMPANY AND WEIL TEAMS REGARDING EMPLOYEE SEVERANCE AND ANALYSIS RE: SAME (1.0); REVIEW INDEPENDENT CONTRACTOR AGREEMENT (0.5); TELECONFERENCE WITH FOLEY RE: EMPLOYEE MATTERS (0.5). | | | | |
| 04/30/26 | George, Jason | 0.10 | 172.50 | 016 | 76633142 |
| | EMAIL WITH A. ADLER RE: RABBI TRUST MOTION. | | | | |
| 04/30/26 | Cohan, Teddy | 0.50 | 825.00 | 016 | 76429509 |
| | CORRESPOND WITH WEIL TEAM RE: BENEFIT PLANS (.1); CORRESPOND WITH WEIL TEAM RE: CBAS (.4). | | | | |
| 04/30/26 | Belsito, Kate | 0.50 | 755.00 | 016 | 76432266 |
| | DRAFT INDEPENDENT CONTRACTOR AGREEMENT (.2); COMMENTS TO TMD APA (.3). | | | | |
| 04/30/26 | Guitar, Abby | 1.80 | 1,755.00 | 016 | 76438279 |
| | UPDATE WARN NOTICES (1.7); CALL WITH T. FIASCONE COORDINATING UPDATES OF WARN NOTICES (.1). | | | | |
| 04/30/26 | Houtz, Amanda | 6.10 | 5,947.50 | 016 | 76437866 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW HORIZON CENSUS (0.9); REVIEW PBGC PRESS RELEASE (0.1); PREPARE CALL AGENDA (0.6); REVISE TRUSTEE AGREEMENT (0.6); MEET WITH A. ADLER AND S. MARGOLIS (0.7); DISTRIBUTE PERSONIFY CONTINUATION AGREEMENT (0.1); CALL WITH WEIL, A. HARTMAN AND FBG BENEFITS TEAM, P. KOSTUROS, AND M. TABORGA (0.8); REVIEW CENSUS FOR TSA SCHEDULE (0.1); UPLOAD AND REVISE CONTINUATION AGREEMENT (0.4); EMAIL K. RUMINSKI (0.1); UPDATE LEASE AGREEMENT (0.7); EMAIL C. LEE FOR STATUS UPDATE ON TRANSACTION DOCUMENTS (0.1); PREPARE STATUS UPDATE EMAIL (0.5); COORDINATE NEW WEEKLY BENEFITS CALL (0.3); EMAIL M. TABORGA (0.1). | | | | |
| 04/30/26 | Winograd, Joshua H. | 0.30 | 417.00 | 016 | 76423407 |
| | PREPARE RABBI TRUST MOTION. | | | | |
| **SUBTOTAL Task 016 - Employee Issues /Communications** | | **739.80** | **$1,365,380.50** | | |
| 04/01/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 017 | 76162469 |
| | EMAIL WITH F. RHINE RE: EVOLUTION MATERIALS (0.1); ANALYZE ISSUES RE: REPLY ARGUMENTS ON MOTION TO DISMISS/SUMMARY JUDGMENT EVOLUTION COMPLAINT (0.5). | | | | |
| 04/01/26 | Singh, Sunny | 0.30 | 778.50 | 017 | 76150622 |
| | REVIEW STATEMENT IN RESPONSE TO MOTION TO CONVERT. | | | | |
| 04/01/26 | Carlson, Clifford W. | 1.40 | 3,073.00 | 017 | 76308274 |
| | FINALIZE RESPONSE TO EVOLUTION CONVERSION MOTION (.6); CALL WITH BROWN RUDNICK RE SAME (.5); CALL WITH SIMPSON RE SAME (.3). | | | | |
| 04/01/26 | Rhine, Fredrick | 7.40 | 14,023.00 | 017 | 76168133 |
| | ANALYZE PREPETITION AGREEMENTS (1.6); ANALYZE FEDERAL CASE LAW RE DISPOSITIVE MOTION (2.7); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.3); DRAFT ANALYSIS RE SAME (1.8). | | | | |
| 04/01/26 | Aquila, Elaina | 0.80 | 1,380.00 | 017 | 76154898 |
| | MEET AND CONFER REGARDING ADVERSARY RELATED REQUESTS (.2); RELATED CORRESPONDENCE WITH TEAM (.1); RESPOND TO QUESTIONS REGARDING 2004 REQUESTS (.3); CORRESPONDENCE WITH VENDOR REGARDING SAME (.2). | | | | |
| 04/01/26 | Findlay, Loren | 1.30 | 2,145.00 | 017 | 76164510 |
| | REVISE RESPONSE TO EVOLUTION MOTION TO CONVERT AND CORRESPONDENCE WITH WEIL TEAM RE SAME. | | | | |
| 04/01/26 | Hor, Ryan | 6.10 | 9,211.00 | 017 | 76145137 |
| | DRAFT REPLY BRIEF FOR EVOLUTION MATTER. | | | | |
| 04/01/26 | Jones, Taylor | 0.20 | 330.00 | 017 | 76168464 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: EVOLUTION MOTION TO CONVERT. | | | | |
| 04/01/26 | Ferrier, Kyle M. | 2.30 | 3,795.00 | 017 | 76207339 |
| | REVIEW EVOLUTION PRODUCTION (.5); CORRESPOND WITH WEIL TEAM RE SAME (.3); REVIEW AND REVISE PROPOSED STIPULATION OF FACTS (1.5). | | | | |
| 04/01/26 | Nicholson, Tansy | 2.20 | 2,574.00 | 017 | 76162609 |
| | REVISE RESPONSE TO EVOLUTION MOTION TO CONVERT (1.6); CIRCULATE DRAFT RESPONSE TO EVOLUTION'S MOTION CONVERT TO OUTSIDE PARTIES (.6). | | | | |
| 04/01/26 | Eliane, Nick | 0.60 | 237.00 | 017 | 76167592 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION, FILE, AND SERVE DEBTORS' RESPONSE TO EVOLUTION'S EMERGENCY MOTION FOR ENTRY OF AN ORDER CONVERTING CHAPTER 11 CASES OF CERTAIN SPV DEBTORS TO CHAPTER 7 FOR T. NICHOLSON. | | | | |
| 04/02/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 017 | 76156769 |
| | REVIEW AND REVISE EVOLUTION STIPULATION (.2); REVIEW AND COMMENT ON 2004 REQUESTS COMMUNICATION TO EVOLUTION COUNSEL (.2); CALL WITH C. CARLSON REGARDING EVOLUTION (.4). | | | | |
| 04/02/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 017 | 76340536 |
| | REVISE CONVERSION ORDER AND MULTIPLE EMAILS RE SAME (.4); CALL WITH R. BEREZIN RE EVOLUTION (.4); CALL WITH U.S. TRUSTEE RE SAME (.2). | | | | |
| 04/02/26 | Rhine, Fredrick | 4.40 | 8,338.00 | 017 | 76168137 |
| | ANALYZE INTERNAL CORRESPONDENCE RE PREPETITION AGREEMENTS (1.1); ANALYZE PREPETITION AGREEMENTS (1.6); DRAFT ANALYSIS RE DISPOSITIVE MOTION (1.5); DRAFT CORRESPONDENCE RE DOCUMENT PRODUCTION (.2). | | | | |
| 04/02/26 | Aquila, Elaina | 0.40 | 690.00 | 017 | 76158017 |
| | CORRESPONDENCE WITH EVOLUTION AND VENDOR REGARDING DISCOVERY REQUESTS. | | | | |
| 04/02/26 | Findlay, Loren | 1.10 | 1,815.00 | 017 | 76164479 |
| | REVISE EVOLUTION PROPOSED ORDER TO CONVERT AND CORRESPONDENCE WITH WEIL TEAMS RE SAME. | | | | |
| 04/02/26 | Hor, Ryan | 4.90 | 7,399.00 | 017 | 76155873 |
| | COMPLETE FIRST DRAFT OF REPLY BRIEF (2.8); REVISE DRAFT REPLY BRIEF (2.1). | | | | |
| 04/02/26 | Jones, Taylor | 0.30 | 495.00 | 017 | 76168478 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: EVOLUTION LITIGATION. | | | | |
| 04/02/26 | Jones, Antonette | 1.10 | 1,072.50 | 017 | 76160357 |
| | REVISE REPLY ON SUMMARY JUDGMENT MOTION. | | | | |
| 04/02/26 | Phillips, Sean | 1.50 | 1,462.50 | 017 | 76164974 |
| | CORRESPONDENCE WITH TEAM RE: 2004 DISCOVERY REQUESTS (.5); ANALYZE SAME (1.0). | | | | |
| 04/02/26 | Ferrier, Kyle M. | 2.20 | 3,630.00 | 017 | 76207360 |
| | REVIEW AND REVISE STIPULATION OF FACTS RE CONVERSION (1.3); TELEPHONE CONFERENCE WITH GIBSON TEAM RE SAME (.3); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE STIPULATIONS RE COMMENTS (.2). | | | | |
| 04/02/26 | Nicholson, Tansy | 6.30 | 7,371.00 | 017 | 76162615 |
| | RESEARCH PRECEDENT CONVERSION ORDERS AND APPLICABLE RULES AND CASELAW (2.8); REVIEW CONVERSION ORDERS AND SUMMARIZE RELEVANT PROVISIONS (1.2); PREPARE DRAFT PROPOSED CONVERSION ORDER (2.3). | | | | |
| 04/03/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 017 | 76340541 |
| | REVISE PROPOSED CONVERSION ORDER (.9); CALL WITH WEIL TEAM RE SAME (.3). | | | | |
| 04/03/26 | Aquila, Elaina | 0.40 | 690.00 | 017 | 76165470 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALLS AND CORRESPONDENCE WITH KLD REGARDING PRODUCTION (.3); DRAFT PROPOSED RESPONSE TO OPPOSING COUNSEL REGARDING PRODUCTION (.1). | | | | |
| 04/03/26 | Hor, Ryan | 0.30 | 453.00 | 017 | 76161962 |
| | REVIEW AND ANALYZE OPPOSING COUNSEL LETTER IN PREPARATION FOR TEAM CALL. | | | | |
| 04/03/26 | Nicholson, Tansy | 2.10 | 2,457.00 | 017 | 76162621 |
| | REVISE PROPOSED CONVERSION ORDER AND CIRCULATE TO TEAM (1.7); CIRCULATE MARK-UP OF PROPOSED CONVERSION ORDER TO OUTSIDE PARTIES (0.4). | | | | |
| 04/03/26 | Ting, Lara | 1.20 | 672.00 | 017 | 76429749 |
| | DOWNLOAD AND QC EVOLUTION PRODUCTION (0.9); COORDINATE LOADING TO WEIL WORKSPACE IN PREPARATION FOR ATTORNEY REVIEW (0.3). | | | | |
| 04/03/26 | Joseph, Carlos | 3.20 | 1,376.00 | 017 | 76160409 |
| | EXTRACT AND UPLOAD EVOLUTION PRODUCTION TO RELATIVITY FOR REVIEW (2.2); PREPARE SEARCHABLE PDFS OF IMAGE FILES (1.0). | | | | |
| 04/04/26 | Carlson, Clifford W. | 0.30 | 658.50 | 017 | 76340509 |
| | MULTIPLE EMAILS WITH TEAM RE CONVERSION ORDER. | | | | |
| 04/04/26 | Nicholson, Tansy | 1.20 | 1,404.00 | 017 | 76162619 |
| | INCORPORATE OTHER PARTIES' COMMENTS TO THE PROPOSED CONVERSION ORDER AND CIRCULATE TO TEAM. | | | | |
| 04/06/26 | Singh, Sunny | 0.50 | 1,297.50 | 017 | 76176560 |
| | CALL WITH SIMPSON RE CONVERSION MOTION. | | | | |
| 04/06/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 017 | 76224307 |
| | PARTICIPATE ON CATCH UP CALL WITH SIMPSON RE EVOLUTION (.5); REVIEW AND REVISE AGREED EVOLUTION CONVERSION ORDER AND EMAILS RE SAME (.8). | | | | |
| 04/06/26 | Rhine, Fredrick | 4.50 | 8,527.50 | 017 | 76220498 |
| | REVIEW AND REVISE REPLY BRIEF (2.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (.8); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.6); ANALYZE FEDERAL CASE LAW RE SAME (.5). | | | | |
| 04/06/26 | Aquila, Elaina | 0.10 | 172.50 | 017 | 76185309 |
| | CORRESPONDENCE REGARDING PRODUCTIONS. | | | | |
| 04/06/26 | Findlay, Loren | 0.30 | 495.00 | 017 | 76217297 |
| | REVIEW AND PROVIDE COMMENTS TO EVOLUTION ORDER APPROVING CONVERSION. | | | | |
| 04/06/26 | Patel, Keya | 8.30 | 12,533.00 | 017 | 76221898 |
| | REVIEW AND COLLECT DOCUMENTS TO PRODUCE TO EVOLUTION IN RESPONSE TO RULE 2004 REQUESTS (3.2); PREPARE AND UPLOAD DOCUMENTS TO KLD FOR PRODUCTION TO EVOLUTION (5.1). | | | | |
| 04/06/26 | Jones, Taylor | 0.40 | 660.00 | 017 | 76219385 |
| | REVIEW AND COMMENT ON EVOLUTION CONVERSION ORDER (0.2); REVIEW EVOLUTION MOTION TO CONVERT (0.2). | | | | |
| 04/06/26 | Phillips, Sean | 0.80 | 780.00 | 017 | 76214858 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH TEAM RE: 2004 DISCOVERY REQUESTS. | | | | |
| 04/06/26 | Nicholson, Tansy | 0.40 | 468.00 | 017 | 76215724 |
| | REVIEW EVOLUTION'S COMMENTS TO THE PROPOSED CONVERSION ORDER AND CIRCULATE SUMMARY OF COMMENTS TO TEAM. | | | | |
| 04/07/26 | Carlson, Clifford W. | 3.10 | 6,804.50 | 017 | 76224347 |
| | REVIEW AND REVISE MOTION TO APPROVE SETTLEMENT RELATING TO EVOLUTION CONVERSION MOTION AND MULTIPLE CALLS RE SAME (1.5); CALL WITH U.S. TRUSTEE RE SAME (.4); REVISE EVOLUTION ORDER AND MULTIPLE CALLS WITH COUNSEL RE SAME (1.2). | | | | |
| 04/07/26 | Rhine, Fredrick | 5.70 | 10,801.50 | 017 | 76220732 |
| | ANALYZE FEDERAL CASE LAW LIEN PERFECTION (1.1); ANALYZE CREDIT AGREEMENTS (1.5); ANALYZE UCC RULES (.6); DRAFT REPLY BRIEF (2.0); DRAFT INTERNAL CORRESPONDENCE RE SAME (.5). | | | | |
| 04/07/26 | Aquila, Elaina | 0.30 | 517.50 | 017 | 76188108 |
| | CORRESPONDENCE WITH VENDOR AND OPPOSING COUNSEL REGARDING POTENTIAL PRODUCTION. | | | | |
| 04/07/26 | Jones, Taylor | 4.40 | 7,260.00 | 017 | 76219388 |
| | REVIEW EVOLUTION MOTION TO CONVERT AND RELATED PLEADINGS (0.5); REVIEW AND REVISE 9019 MOTION AND DECLARATION RE: EVOLUTION CONVERSION (2.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION CONVERSION (1.7). | | | | |
| 04/07/26 | McCabe, Nate | 5.10 | 7,089.00 | 017 | 76215047 |
| | DRAFT DECLARATION IN SUPPORT OF 9019 MOTION (4.5); CORRESPOND WITH WEIL TEAM RE EVOLUTION 9019 DOCUMENTS (0.6). | | | | |
| 04/07/26 | Ferrier, Kyle M. | 3.40 | 5,610.00 | 017 | 76221995 |
| | REVIEW EVOLUTION MOTION RE CONVERSION (.5); REVIEW AND REVISE DECLARATION IN SUPPORT OF PROPOSED ORDER (.8); CORRESPOND WITH C. CARLSON AND WEIL TEAM RE SAME (.4); RESEARCH RE 9019 RELEASES (.6); REVIEW AND REVISE MOTION RE SAME (1.1). | | | | |
| 04/07/26 | Nicholson, Tansy | 9.10 | 10,647.00 | 017 | 76217338 |
| | REVISE PROPOSED ORDER ACCORDING TO INTERNAL AND EXTERNAL COMMENTS AND CIRCULATE TO PARTIES (2.1); DRAFT MOTION TO APPROVE SETTLEMENT IN AGREED CONVERSION ORDER (5.8); RESEARCH SETTLEMENT MOTION PRECEDENT (1.2). | | | | |
| 04/08/26 | Berezin, Robert S. | 0.90 | 2,065.50 | 017 | 76195185 |
| | REVIEW AND COMMENT ON 9019 EVOLUTION MOTION TO CONVERT. | | | | |
| 04/08/26 | Tsekerides, Theodore E. | 2.90 | 6,655.50 | 017 | 76222607 |
| | REVIEW MOVING PAPERS AND CONSIDER ARGUMENTS FOR REPLY/HEARING (1.5); REVIEW AND STUDY CASES (1.4). | | | | |
| 04/08/26 | Singh, Sunny | 0.70 | 1,816.50 | 017 | 76213164 |
| | REVIEW 9019 MOTION (.5); CALL WITH C. CARLSON RE SAME (.2). | | | | |
| 04/08/26 | Carlson, Clifford W. | 2.70 | 5,926.50 | 017 | 76224349 |
| | REVIEW AND REVISE 9019 MOTION AND DECLARATION REGARDING EVOLUTION CONVERSION (1.5); REVISE EVOLUTION CONVERSION ORDER AND EMAILS WITH WEIL TEAM RE SAME (.8); MULTIPLE CALLS AND EMAILS WITH U.S. TRUSTEE RE SAME (.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/26 | Calabrese, Christine | 0.40 | 758.00 | 017 | 76224067 |
| | REVIEW EMAILS RE: EVOLUTION 2004 DISCOVERY REQUESTS TO HILCO (.2); REVIEW 2004 DISCOVERY REQUESTS (.1); DISCUSS SAME WITH E. AQUILA (.1). | | | | |
| 04/08/26 | Rhine, Fredrick | 3.50 | 6,632.50 | 017 | 76222477 |
| | ANALYZE OPPOSITION BRIEF (1.0); DRAFT INTERNAL CORRESPONDENCE RE SAME (.4); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.3); ANALYZE COURT FILINGS RE FACTORING PROCEDURES MOTION (1.8). | | | | |
| 04/08/26 | Aquila, Elaina | 0.20 | 345.00 | 017 | 76195160 |
| | CORRESPONDENCE WITH VENDOR AND OPPOSING COUNSEL REGARDING POTENTIAL PRODUCTION. | | | | |
| 04/08/26 | Findlay, Loren | 0.50 | 825.00 | 017 | 76219362 |
| | REVIEW AND PROVIDE COMMENTS TO EVOLUTION CONVERSION ORDER AND CONFERENCE WITH C. CARLSON RE SAME. | | | | |
| 04/08/26 | Hor, Ryan | 2.60 | 3,926.00 | 017 | 76191709 |
| | DRAFT CORRESPONDENCE RE MEET AND CONFER WITH OPPOSING COUNSEL (.2); REVISE DRAFT REPLY (1.6); DRAFT SUMMARY OF EVOLUTION'S CROSS-MOTION FOR SUMMARY JUDGMENT FOR CIRCULATION TO RESTRUCTURING AND LITIGATION TEAM (.8). | | | | |
| 04/08/26 | Patel, Keya | 2.80 | 4,228.00 | 017 | 76221899 |
| | REVIEW KLD PRODUCTION FOR PRODUCTION TO EVOLUTION (2.0); PREPARE COVER EMAIL AND SERVE DOCUMENT PRODUCTION TO EVOLUTION IN RESPONSE TO RULE 2004 REQUESTS (.8). | | | | |
| 04/08/26 | Jones, Taylor | 3.20 | 5,280.00 | 017 | 76219396 |
| | REVIEW AND REVISE 9019 MOTION AND DECLARATION RE: EVOLUTION CONVERSION (1.6); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION CONVERSION (1.4); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION 2004 SUBPOENA (0.2). | | | | |
| 04/08/26 | Jones, Antonette | 3.00 | 2,925.00 | 017 | 76205174 |
| | CONDUCT RESEARCH TO SUPPORT MOTION TO DISMISS. | | | | |
| 04/08/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 017 | 76194302 |
| | DISCUSS EXHIBITS REQUEST FROM EVOLUTION (0.2); REVIEW AND DISCUSS REPLY BRIEF (1.0). | | | | |
| 04/08/26 | McCabe, Nate | 6.20 | 8,618.00 | 017 | 76216187 |
| | REVISE DECLARATION IN SUPPORT OF 9019 MOTION (2.9); PREPARE FILING VERSION OF DECLARATION (0.3); DRAFT WITNESS AND EXHIBIT LIST (0.6); REVISE PROPOSED ORDER (0.3); DRAFT NOTICE OF FILING OF REVISED PROPOSED ORDER (0.8); RESEARCH CASE LAW RE NOTICING PROCEDURES (0.3); CORRESPOND WITH WEIL TEAM RE 9019 DOCUMENTS (1.0). | | | | |
| 04/08/26 | Ferrier, Kyle M. | 7.70 | 12,705.00 | 017 | 76222227 |
| | REVIEW AND REVISE 9019 MOTION (2.1); REVIEW AND REVISE DECLARATION RE SAME (1.9); CORRESPOND WITH WEIL AND A&M TEAMS RE SAME (.9); TELEPHONE CONFERENCES WITH C. CARLSON RE U.S. TRUSTEE OBJECTION (.5); REVIEW AND REVISE PROPOSED ORDER (.7); CONDUCT RESEARCH RE 9019 RELEASE (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 04/08/26 | Nicholson, Tansy | 4.90 | 5,733.00 | 017 | 76217237 |
| | REVISE MOTION TO APPROVE SETTLEMENT IN AGREED CONVERSION ORDER (3.1); REVISE AND CIRCULATE AGREED CONVERSION ORDER, MOTION TO APPROVE AGREED CONVERSION ORDER, AND RELATED DOCUMENTS TO OUTSIDE PARTIES (0.6); REVISE AND INCORPORATE COMMENTS TO AGREED | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONVERSION ORDER (1.2). | | | | |
| 04/08/26 | Okada, Tyler | 1.00 | 395.00 | 017 | 76197965 |
| | ASSIST WITH PREPARATION OF DEBTORS' EMERGENCY MOTION FOR APPROVAL OF SETTLEMENT IN CONNECTION WITH AGREED PROPOSED ORDER CONVERTING CHAPTER 11 CASES OF CERTAIN SPV DEBTORS TO CHAPTER 7 (.4); FILE AND SERVE SAME (.2); ASSIST WITH PREPARATION OF DECLARATION OF CHARLES M. MOORE IN SUPPORT OF DEBTORS' EMERGENCY MOTION FOR APPROVAL OF SETTLEMENT IN CONNECTION WITH AGREED PROPOSED ORDER CONVERTING CHAPTER 11 CASES OF CERTAIN SPV DEBTORS TO CHAPTER 7 (.2); FILE AND SERVE SAME (.2). | | | | |
| 04/09/26 | Tsekerides, Theodore E. | 3.80 | 8,721.00 | 017 | 76222106 |
| | REVIEW SUMMARY OF EVOLUTION OPP/CROSS MOTION AND EMAIL WITH TEAM (0.3); REVIEW EVOLUTION OPP/CROSS MOTION AND OUTLINE RESPONSIVE POINTS (3.2); CALL WITH CO DEFENDANTS RE REPLY (0.3). | | | | |
| 04/09/26 | Mastoras, Thomas | 1.30 | 2,925.00 | 017 | 76199376 |
| | REVIEW EVOLUTION OPPOSITION BRIEF AND CONSIDER ISSUES RELATED THERETO (0.7); REVIEW ABL CREDIT AGREEMENT AND SECURITY DOCUMENTATION IN CONNECTION WITH EVOLUTION LITIGATION (0.6). | | | | |
| 04/09/26 | Calabrese, Christine | 0.40 | 758.00 | 017 | 76224252 |
| | CALL WITH KATTEN RE: EVOLUTION 2004 REQUESTS TO HILCO (.3); DISCUSS SAME WITH E. AQUILA (.1). | | | | |
| 04/09/26 | Rhine, Fredrick | 7.00 | 13,265.00 | 017 | 76222492 |
| | CALL WITH COMMON INTEREST COUNSEL RE REPLY BRIEF (.5); MEETING WITH WEIL TEAM RE SAME (.4); ANALYZE OPPOSITION BRIEF (1.4); ANALYZE CASE LAW CITED IN SAME (2.6); ANALYZE UCC COMMENTARY CITED IN SAME (.7); DRAFT INTERNAL CORRESPONDENCE RE REPLY BRIEF (.9); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.5). | | | | |
| 04/09/26 | Aquila, Elaina | 0.10 | 172.50 | 017 | 76203418 |
| | CALL WITH KATTEN AND WEIL REGARDING 2004 REQUESTS FROM EVOLUTION. | | | | |
| 04/09/26 | Cohan, Teddy | 0.20 | 330.00 | 017 | 76199452 |
| | ATTEND CALL WITH KATTEN AND WEIL TEAM RE: EVOLUTION SUBPOENA. | | | | |
| 04/09/26 | Hor, Ryan | 3.50 | 5,285.00 | 017 | 76193944 |
| | DRAFT SUMMARY OF EVOLUTION'S CROSS-MOTION FOR SUMMARY JUDGMENT (0.2); DISCUSS STRATEGY FOR REPLY BRIEF AND NEW RESEARCH TOPICS WITH T. TSEKERIDES (0.2); ATTEND BROADER MEETING WITH ABL AND TERM LENDERS RE STRATEGY FOR REPLY BRIEF (0.5); MEETING WITH A. JONES RE EVOLUTION CROSS-MOTION FOR SUMMARY JUDGMENT AND STRATEGY FOR REPLY BRIEF (0.1); CONDUCT LEGAL RESEARCH REGARDING DRAFT REPLY BRIEF (2.0); MEET WITH F. RHINE AND A. JONES RE DRAFTING REPLY BRIEF (0.5). | | | | |
| 04/09/26 | Jones, Taylor | 0.40 | 660.00 | 017 | 76219401 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: EVOLUTION CONVERSION MOTION AND HEARING. | | | | |
| 04/09/26 | Jones, Antonette | 9.90 | 9,652.50 | 017 | 76205181 |
| | RESEARCH CASES CITED IN THE EVOLUTION OPPOSITION (3.8); ATTEND MEETING WITH TEAM TO DISCUSS THE NEXT STEPS IN DRAFTING A REPLY TO EVOLUTION'S OPPOSITION TO THE COURT GRANTING SUMMARY JUDGMENT (0.5); DISTINGUISH THE CASES IN THE EVOLUTION OPPOSITION (5.6). | | | | |
| 04/09/26 | Winograd, Joshua H. | 2.70 | 3,753.00 | 017 | 76200840 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE AND DISCUSS REPLY BRIEF (2.2); ATTEND CALL WITH ABL AND AHG TEAMS TO DISCUSS REPLY BRIEF (0.5). | | | | |
| 04/09/26 | McCabe, Nate | 0.80 | 1,112.00 | 017 | 76216779 |
| | REVIEW INDEPENDENT DIRECTOR AGREEMENTS RE EVOLUTION MOTION TO CONVERT. | | | | |
| 04/09/26 | Ferrier, Kyle M. | 4.30 | 7,095.00 | 017 | 76222366 |
| | TELEPHONE CONFERENCE WITH A&M AND WEIL TEAM RE CONVERSION HEARING AND PREP (.6); PREPARE EXHIBITS RE SAME (1.0); REVIEW AND REVISE PROPOSED SCRIPTS RE SAME (.7); CORRESPOND WITH WEIL TEAM RE SAME (.5); CONDUCT RESEARCH RE 9019 (.8); REVIEW AND REVISE PROPOSED CONVERSION ORDER AND CORRESPOND WITH PARTIES RE SAME (.7). | | | | |
| 04/09/26 | Nicholson, Tansy | 1.30 | 1,521.00 | 017 | 76217341 |
| | CALL WITH C. MOORE AND EVOLUTION HEARING TEAM TO PREPARE FOR TESTIMONY FOR APRIL 9 HEARING (0.5); REVIEW DOCUMENTS RELEVANT TO WITNESS TESTIMONY FOR THE APRIL 9 HEARING (0.8). | | | | |
| 04/09/26 | Chan, Herbert | 1.10 | 616.00 | 017 | 76209563 |
| | PREPARE BINDER OF CASES CITED IN EVOLUTION'S OPPOSITION. | | | | |
| 04/09/26 | Okada, Tyler | 0.60 | 237.00 | 017 | 76202085 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF REVISED ORDER (I) CONVERTING CHAPTER 11 CASES OF EVOLUTION SPV DEBTORS TO CASES UNDER CHAPTER 7, AND (II) GRANTING RELATED RELIEF (.4); FILE AND SERVE SAME (.2). | | | | |
| 04/09/26 | Griffiths, Emilia | 1.50 | 592.50 | 017 | 76285161 |
| | PREPARE INDEX AND BINDER OF CASES CITED IN EVOLUTION'S OPPOSITION FOR A. JONES (1.0); GENERATE TABLE OF AUTHORITIES IN MOTION FOR AUTHORITY TO REJECT COLLECTIVE BARGAINING AGREEMENTS FOR K. BELSITO (0.5). | | | | |
| 04/10/26 | Tsekerides, Theodore E. | 1.60 | 3,672.00 | 017 | 76222708 |
| | REVIEW MATERIALS CITED IN EVOLUTION PAPERS AND CONSIDER APPROACH FOR REPLY. | | | | |
| 04/10/26 | Mastoras, Thomas | 2.50 | 5,625.00 | 017 | 76207327 |
| | REVIEW EVOLUTION FILINGS AND RELATED CREDIT DOCUMENTATION AND ADVISE ON SAME. | | | | |
| 04/10/26 | Calabrese, Christine | 0.20 | 379.00 | 017 | 76224650 |
| | REVIEW AND RESPOND TO EMAIL RE: EVOLUTION 2004 REQUEST TO HILCO. | | | | |
| 04/10/26 | Rhine, Fredrick | 7.60 | 14,402.00 | 017 | 76222729 |
| | DRAFT REPLY BRIEF (3.7); DRAFT INTERNAL CORRESPONDENCE RE SAME (.6); ANALYZE FEDERAL CASE LAW RE UCC (2.4); ANALYZE OPPOSITION BRIEF (.5); ANALYZE CREDIT AGREEMENTS (.4). | | | | |
| 04/10/26 | Aquila, Elaina | 0.80 | 1,380.00 | 017 | 76215009 |
| | ATTEND MEET AND CONFER ON 2004 REQUESTS (.5); EVOLUTION PRODUCTION - REVIEW HILCO PRODUCTION (.2); DRAFT SUMMARY OF HILCO/EVOLUTION PRODUCTION (.1). | | | | |
| 04/10/26 | Hor, Ryan | 5.30 | 8,003.00 | 017 | 76202902 |
| | DRAFT REPLY BRIEF PER REVISIONS FROM F. RHINE. | | | | |
| 04/10/26 | Jones, Antonette | 2.80 | 2,730.00 | 017 | 76205185 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DISTINGUISH CASES IN EVOLUTION OPPOSITION (2.5); REVIEW REVISED VERSION OF THE REPLY TO EVOLUTION'S OPPOSITION (0.3). | | | | |
| 04/10/26 | Winograd, Joshua H. | 0.10 | 139.00 | 017 | 76207581 |
| | PREPARE REPLY BRIEF. | | | | |
| 04/11/26 | Tsekerides, Theodore E. | 3.20 | 7,344.00 | 017 | 76216296 |
| | REVIEW AND REVISE DRAFT REPLY ON SUMMARY JUDGMENT RE EVOLUTION COMPLAINT RE RECEIVABLES. | | | | |
| 04/11/26 | Rhine, Fredrick | 7.90 | 14,970.50 | 017 | 76222738 |
| | DRAFT REPLY BRIEF (4.3); ANALYZE FEDERAL CASE LAW RE LIEN PERFECTION (1.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (.7); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.1). | | | | |
| 04/11/26 | Hor, Ryan | 2.90 | 4,379.00 | 017 | 76209285 |
| | REVIEW AND REVISE DRAFT REPLY BRIEF. | | | | |
| 04/11/26 | Jones, Antonette | 0.50 | 487.50 | 017 | 76217201 |
| | EMAIL CORRESPONDENCE WITH R. HOR RE: REVISIONS OF THE REPLY TO THE MOTION TO DISMISS. | | | | |
| 04/12/26 | Hor, Ryan | 0.50 | 755.00 | 017 | 76209286 |
| | REVISE DRAFT REPLY BRIEF (0.3); EMAIL J. WINOGRAD REGARDING DRAFT REPLY BRIEF (0.2). | | | | |
| 04/12/26 | Winograd, Joshua H. | 1.90 | 2,641.00 | 017 | 76220446 |
| | PREPARE REPLY BRIEF DRAFT. | | | | |
| 04/13/26 | Tsekerides, Theodore E. | 1.60 | 3,672.00 | 017 | 76290805 |
| | REVIEW COMMENTS ON REVISED SECTION OF REPLY (0.3); PROVIDE ADDITIONAL COMMENTS ON REPLY (0.4); TEAM EMAIL RE OPEN ITEMS (0.2); REVIEW ARGUMENTS RE BUYER/SELLER (0.4); REVIEW INSERT ON BANKING PIECE (0.3). | | | | |
| 04/13/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 017 | 76233182 |
| | REVIEW EVOLUTION LITIGATION MATERIALS. | | | | |
| 04/13/26 | Rhine, Fredrick | 2.60 | 4,927.00 | 017 | 76301063 |
| | DRAFT REPLY BRIEF (2.2); DRAFT INTERNAL CORRESPONDENCE RE SAME (.4). | | | | |
| 04/13/26 | Findlay, Loren | 0.80 | 1,320.00 | 017 | 76309000 |
| | REVIEW AND PROVIDE COMMENTS TO REPLY BRIEF IN EVOLUTION FACTORING ADVERSARY PROCEEDING. | | | | |
| 04/13/26 | Hor, Ryan | 2.20 | 3,322.00 | 017 | 76220451 |
| | IMPLEMENT REVISIONS FROM RESTRUCTURING ON DRAFT REPLY BRIEF (1.0); IMPLEMENT T. TSEKERIDES' EDITS TO DRAFT EVOLUTION REPLY BRIEF (0.6); REVIEW DRAFT REPLY BRIEF FROM CO-DEFENDANTS (0.6). | | | | |
| 04/13/26 | Jones, Taylor | 0.20 | 330.00 | 017 | 76300033 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: EVOLUTION CONVERSION ORDER. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/13/26 | Jones, Antonette | 2.40 | 2,340.00 | 017 | 76249407 |
| | REVIEW REPLY TO THE EVOLUTION OPPOSITION (.9); COLLECT LIST OF THE PLEADINGS FOR THE EVOLUTION CREDIT OPPORTUNITY MASTER FUND II-B, LP V. FIRST BRANDS GRP., LLC (ADV. PROC. NO. 26-03006) CASE ON KROLL (1.3); CONDUCT RESEARCH FOR SAME (.2). | | | | |
| 04/13/26 | Winograd, Joshua H. | 1.00 | 1,390.00 | 017 | 76286894 |
| | PREPARE REPLY BRIEF. | | | | |
| 04/13/26 | Nicholson, Tansy | 0.70 | 819.00 | 017 | 76287770 |
| | REVIEW CHAPTER 7 DOCKETS OF CONVERTED DEBTORS AND PROVIDE EMAIL UPDATES RE SAME. | | | | |
| 04/14/26 | Tsekerides, Theodore E. | 2.30 | 5,278.50 | 017 | 76291457 |
| | TEAM CALL TO DISCUSS BRIEFING (0.5); REVIEW AND COMMENT ON REVISED DRAFT REPLY (1.2); REVIEW CASES (0.6). | | | | |
| 04/14/26 | Mastoras, Thomas | 1.80 | 4,050.00 | 017 | 76253176 |
| | REVIEW AND COMMENT ON EVOLUTION LITIGATION DOCUMENTATION. | | | | |
| 04/14/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 017 | 76371754 |
| | CALL WITH CH. 7 TRUSTEE FOR CONVERTED DEBTORS. | | | | |
| 04/14/26 | Rhine, Fredrick | 5.20 | 9,854.00 | 017 | 76301226 |
| | DRAFT REPLY BRIEF (3.1); DRAFT INTERNAL CORRESPONDENCE RE SAME (1.6); WEIL TEAM MEETING RE SAME (.5). | | | | |
| 04/14/26 | Findlay, Loren | 2.40 | 3,960.00 | 017 | 76309007 |
| | REVIEW AND REVISE REPLY BRIEF IN EVOLUTIONS ADVERSARY PROCEEDING (1.8); ATTEND CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE EVOLUTION REPLY BRIEF (.6). | | | | |
| 04/14/26 | Hor, Ryan | 8.60 | 12,986.00 | 017 | 76254680 |
| | DISCUSS EDITS WITH F. RHINE RE CO-DEFENDANT'S REVISIONS TO REPLY BRIEF (.1); MEETING WITH WEIL TEAM TO DISCUSS REVISIONS TO REPLY BRIEF (.6); CALL WITH F. RHINE RE REVISIONS TO DRAFT EVOLUTION BRIEF (.3); REVIEW EDITS FROM CO-DEFENDANTS REGARDING DRAFT REPLY BRIEF (1.1); REVISE DRAFT REPLY BRIEF (1.2); FINALIZE IMPLEMENTATION OF EDITS FROM OTHER CO-DEFENDANTS TO DRAFT REPLY BRIEF (5.3). | | | | |
| 04/14/26 | Carpinello, Courtney | 0.50 | 585.00 | 017 | 76306836 |
| | UPDATE EVOLUTION DISCLOSURE SCHEDULE. | | | | |
| 04/14/26 | Jones, Antonette | 2.20 | 2,145.00 | 017 | 76249445 |
| | MEETING WITH R. HOR TO DISCUSS EDITS FOR THE REPLY TO THE EVOLUTION OPPOSITION (0.5); EMAIL CORRESPONDENCE WITH FBG TEAM RE: REPLY TO EVOLUTION'S OPPOSITION (0.4); REVISE NOTES FROM THE MEETING ABOUT EDITS TO THE REPLY TO THE EVOLUTION OPPOSITION (1.0); REVIEW COMMENTS ON THE LATEST VERSION OF THE REPLY TO THE EVOLUTION OPPOSITION (0.3). | | | | |
| 04/14/26 | Winograd, Joshua H. | 2.70 | 3,753.00 | 017 | 76287099 |
| | PREPARE REPLY BRIEF. | | | | |
| 04/14/26 | Ferrier, Kyle M. | 3.70 | 6,105.00 | 017 | 76304906 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TELEPHONE CONFERENCE WITH R. SOMMERS RE CHAPTER 7 TRUSTEE ROLE (.5); CONFERENCE WITH C. CARLSON AND WEIL TEAM RE SAME (.9); REVIEW AND REVISE TRANSITION PACKET FOR TRUSTEE (1.8); CORRESPOND WITH WEIL AND A&M TEAMS RE SAME (.5). | | | | |
| 04/14/26 | Nicholson, Tansy | 1.60 | 1,872.00 | 017 | 76287777 |
| | COMPILE RELEVANT CASE DOCUMENTS TO SHARE WITH CHAPTER 7 TRUSTEE (1.0); CALL WITH CHAPTER 7 TRUSTEE TO DISCUSS TRANSITION OF EVOLUTION SPV DEBTORS' CASES (.6). | | | | |
| 04/15/26 | Tsekerides, Theodore E. | 0.80 | 1,836.00 | 017 | 76300415 |
| | REVIEW COMMENTS FOR FINAL VERSION OF REPLY. | | | | |
| 04/15/26 | Singh, Sunny | 0.50 | 1,297.50 | 017 | 76271518 |
| | REVIEW PLEADINGS FOR MOTION TO DISMISS EVOLUTION COMPLAINT RE FACTORED RECEIVABLES. | | | | |
| 04/15/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 017 | 76271336 |
| | REVIEW EVOLUTION BRIEF. | | | | |
| 04/15/26 | Rhine, Fredrick | 6.40 | 12,128.00 | 017 | 76301277 |
| | PREPARE REPLY BRIEF FOR FILING (3.4); DRAFT INTERNAL CORRESPONDENCE RE SAME (2.1); ANALYZE FEDERAL CASE LAW RE SAME (.6); DRAFT EXTERNAL CORRESPONDENCE RE SAME (.3). | | | | |
| 04/15/26 | Aquila, Elaina | 0.10 | 172.50 | 017 | 76273049 |
| | CORRESPONDENCE REGARDING PRIVILEGE SEARCH TERMS. | | | | |
| 04/15/26 | Findlay, Loren | 2.30 | 3,795.00 | 017 | 76309013 |
| | REVIEW AND PROVIDE COMMENTS TO DEBTORS REPLY BRIEF IN EVOLUTION ADVERSARY PROCEEDING. | | | | |
| 04/15/26 | Hor, Ryan | 3.50 | 5,285.00 | 017 | 76254683 |
| | FINALIZE IMPLEMENTATION OF EDITS FROM ALL CO-DEFENDANTS TO DRAFT REPLY BRIEF (.5); MEET WITH F. RHINE RE UPCOMING ACTION ITEMS RELATED TO IMPLEMENTING REVISIONS TO BRIEF (.2); RESEARCH LOCAL RULES AND FILING REQUIREMENTS FOR REPLY BRIEF (.3); REVIEW AND FINALIZE DRAFT REPLY BRIEF FOR FILING (2.1); COORDINATE AND REVIEW DRAFT WITNESS AND EXHIBIT LIST FOR FILING (.4). | | | | |
| 04/15/26 | Patel, Keya | 1.50 | 2,265.00 | 017 | 76305766 |
| | COORDINATE WITH VENDOR AND OPPOSING COUNSEL TO PROPOSE SEARCH TERMS. | | | | |
| 04/15/26 | Jones, Antonette | 2.00 | 1,950.00 | 017 | 76288828 |
| | EMAIL CORRESPONDENCE WITH FBG TEAM RE: REPLY TO THE EVOLUTION OPPOSITION (.8); REVIEW PARALEGAL EDITS TO THE REPLY TO THE EVOLUTION OPPOSITION (.1); PREPARE WITNESS AND EXHIBIT LIST FOR THE REPLY TO THE EVOLUTION OPPOSITION (1.1). | | | | |
| 04/15/26 | Winograd, Joshua H. | 4.20 | 5,838.00 | 017 | 76287115 |
| | PREPARE AND FILE REPLY BRIEF (3.7); PREPARE FOR HEARING (0.5). | | | | |
| 04/15/26 | Okada, Tyler | 0.50 | 197.50 | 017 | 76299235 |
| | ASSIST WITH PREPARATION OF DEFENDANTS' REPLY IN SUPPORT OF CONVERTED MOTION FOR SUMMARY JUDGMENT FOR J. WINOGRAD (.3); FILE AND SERVE SAME (.2). | | | | |
| 04/15/26 | Armah, Nina | 2.50 | 1,275.00 | 017 | 76301576 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH F. RHINE AND CONDUCT CITE CHECK ON DEFENDANTS' REPLY IN SUPPORT OF CONVERTED MOTION FOR SUMMARY JUDGMENT DISMISSING EVOLUTION'S ADVERSARY COMPLAINT. | | | | |
| 04/16/26 | Calabrese, Christine | 0.40 | 758.00 | 017 | 76300648 |
| | RESPOND TO EMAILS RE: HILCO 2004 PRODUCTION (.1); RESPOND TO EMAIL FROM R. HOR RE: EVOLUTION HEARING (.3). | | | | |
| 04/16/26 | Burton, Greg | 3.80 | 5,738.00 | 017 | 76727876 |
| | MEET WITH A. JONES RE PREPARATION OF CASE MODULES AND ARGUMENT OUTLINE (0.2); PREPARE AND FINALIZE WITNESS AND EXHIBIT LIST REGARDING FORTHCOMING MOTION FOR SUMMARY JUDGMENT HEARING FOR FILING (2.1); REVIEW MATERIALS PREPARED BY A. JONES FOR FORTHCOMING MOTION FOR SUMMARY JUDGMENT HEARING (0.1); PREPARE DRAFT MOTION FOR SUMMARY JUDGMENT ARGUMENT OUTLINE FOR T. TSEKERIDES (1.4). | | | | |
| 04/16/26 | Hor, Ryan | 3.90 | 5,889.00 | 017 | 76273957 |
| | MEETING WITH A. JONES TO DISCUSS PREPARATION OF MATERIALS FOR SUMMARY JUDGMENT HEARING (.1); MEET WITH A. JONES RE PREPARATION OF CASE MODULES AND ARGUMENT OUTLINE (.2); PREPARE AND FINALIZE WITNESS AND EXHIBIT LIST REGARDING FORTHCOMING MOTION FOR SUMMARY JUDGMENT HEARING FOR FILING (2.1); REVIEW MATERIALS PREPARED BY A. JONES FOR FORTHCOMING MOTION FOR SUMMARY JUDGMENT HEARING (.1); PREPARE DRAFT MOTION FOR SUMMARY JUDGMENT ARGUMENT OUTLINE FOR T. TSEKERIDES (1.4). | | | | |
| 04/16/26 | Jones, Antonette | 9.30 | 9,067.50 | 017 | 76288831 |
| | REVISE WITNESS AND EXHIBIT LIST FOR THE REPLY FOR THE EVOLUTION OPPOSITION (1.6); PREPARE MATERIAL FOR THE EVOLUTION ADVERSARY HEARING ON 4.20.2026 (2.1); DRAFT EMAIL TO WEIL TEAM CIRCULATING THE UPDATED WITNESS AND EXHIBIT LIST FOR THE EVOLUTION ADVERSARY PROCEEDING (.2); PREPARE BINDER OF CASES IN THE REPLY BRIEF TO PREPARE FOR THE 4.20.26 HEARING (2.1); PREPARE CASE MODULES FOR DEFENDANT'S REPLY TO THE EVOLUTION OPPOSITION IN SUPPORT OF SUMMARY JUDGMENT (3.1); CALL WITH F. RHINE TO DISCUSS BINDER COLLECTION AND CASE MODULE ASSIGNMENTS (.1); CALL WITH R. HOR TO DISCUSS THE REVISIONS OF THE EVOLUTION ADVERSARY HEARING WITNESS AND EXHIBIT LIST (.1). | | | | |
| 04/16/26 | Winograd, Joshua H. | 1.90 | 2,641.00 | 017 | 76287121 |
| | PREPARE W&E LIST (1.7); PREPARE FOR HEARING (0.2). | | | | |
| 04/16/26 | Eliane, Nick | 0.50 | 197.50 | 017 | 76307468 |
| | ASSIST WITH PREPARATION OF EXHIBITS RE: EVOLUTION ADVERSARY PROCEEDING FILING FOR J. WINOGRAD. | | | | |
| 04/17/26 | Tsekerides, Theodore E. | 2.60 | 5,967.00 | 017 | 76294445 |
| | TEAM CALL TO DISCUSS ARGUMENT (0.6); REVIEW PAPERS AND CASES FOR PREP (1.7); CALL WITH DEFENSE GROUP RE ARGUMENT (0.3). | | | | |
| 04/17/26 | Carlson, Clifford W. | 0.40 | 878.00 | 017 | 76371506 |
| | PARTICIPATE ON EVOLUTION CHAPTER 7 TRUSTEE TRANSITION MEETING WITH WEIL AND A&M. | | | | |
| 04/17/26 | Rhine, Fredrick | 6.10 | 11,559.50 | 017 | 76301640 |
| | WEIL TEAM MEETING RE ORAL ARGUMENT (.5); COMMON INTEREST COUNSEL MEETING RE SAME (.3); DRAFT ORAL ARGUMENT OUTLINE (1.6); DRAFT CORRESPONDENCE RE HEARING EXHIBITS (1.4); ANALYZE FEDERAL CASE LAW RE DISPOSITIVE MOTION BRIEFING (2.3). | | | | |
| 04/17/26 | Findlay, Loren | 2.80 | 4,620.00 | 017 | 76309019 |
| | PREPARE DEMONSTRATIVE FOR EVOLUTION ADVERSARY PROCEEDING HEARING (1.5); REVIEW AND RESPOND TO EMAILS FROM WEIL RESTRUCTURING AND LITIGATION TEAMS RE EVOLUTION | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ADVERSARY PROCEEDING HEARING PREPARATIONS (.2); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAM RE SAME (.6); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION, GIBSON AND WINSTON TEAMS RE SAME (.5). | | | | |
| 04/17/26 | Hor, Ryan | 6.10 | 9,211.00 | 017 | 76289012 |
| | ATTEND MEETING WITH CO-COUNSEL TO PLAN FOR MOTION FOR SUMMARY JUDGMENT HEARING (.3); COORDINATE CASE MATERIALS AND PREPARATION FOR UPCOMING MOTION FOR SUMMARY JUDGMENT HEARING (.9); MEETING WITH WEIL TEAM RE PREPARATION FOR MOTION FOR SUMMARY JUDGMENT HEARING (.6); FINALIZE DRAFT OF MOTION FOR SUMMARY JUDGMENT ARGUMENT OUTLINE (4.3). | | | | |
| 04/17/26 | Jones, Antonette | 5.10 | 4,972.50 | 017 | 76288837 |
| | COORDINATE RE MATERIALS FOR HEARING IN EVOLUTION ADVERSARY PRODEECING (.1); CONTINUE TO WORK ON CASE MODULES FOR THE EVOLUTION ADVERSARY HEARING (4.5); COORDINATE WITH THE PARALEGALS RE: MATERIALS FOR THE EVOLUTION ADVERSARY HEARING (.5). | | | | |
| 04/17/26 | Ferrier, Kyle M. | 1.20 | 1,980.00 | 017 | 76305609 |
| | REVIEW AND REVISE CHAPTER 7 TRUSTEE MATERIALS (.8); CORRESPOND WITH WEIL AND A&M RE SAME (.4). | | | | |
| 04/17/26 | Nicholson, Tansy | 1.30 | 1,521.00 | 017 | 76290824 |
| | CALL WITH A&M TO DISCUSS CHAPTER 7 TRUSTEE TRANSITION PACKAGE (.5); COORDINATE WITH TEAM TO SCHEDULE UPCOMING CALLS RE: TRANSITION PACKAGE FOR CHAPTER 7 TRUSTEE (.5); REVIEW CHAPTER 7 DOCKETS OF CONVERTED DEBTORS AND COORDINATE RE MATERIALS FOR HEARING IN EVOLUTION ADVERSARY PROCEEDING (.3). | | | | |
| 04/18/26 | Findlay, Loren | 0.70 | 1,155.00 | 017 | 76309029 |
| | REVISE DEMONSTRATIVE FOR EVOLUTION ADVERSARY PROCEEDING HEARING (.3); CORRESPONDENCE WITH J. WINOGRAD RE SAME (.4). | | | | |
| 04/18/26 | Hor, Ryan | 2.10 | 3,171.00 | 017 | 76288667 |
| | REVISE MOTION FOR SUMMARY JUDGMENT ARGUMENT OUTLINE (.8); REVIEW CASE MODULES IN PREPARATION FOR ORAL ARGUMENT (1.3). | | | | |
| 04/18/26 | Jones, Antonette | 2.00 | 1,950.00 | 017 | 76288840 |
| | CONTINUE WORKING ON THE CASE MODULES FOR THE EVOLUTION ADVERSARY HEARING. | | | | |
| 04/18/26 | Winograd, Joshua H. | 4.40 | 6,116.00 | 017 | 76290686 |
| | PREPARE AGENDA, PROPOSED ORDER, AND NOTICE OF FILING FOR DEMONSTRATIVE (2.3); PREPARE DEMONSTRATIVE FOR 4/20 HEARING (2.1). | | | | |
| 04/19/26 | Tsekerides, Theodore E. | 5.10 | 11,704.50 | 017 | 76315605 |
| | REVIEW ALL BRIEFING AND RELEVANT CASES FOR EVOLUTION HEARING (3.4); REVISE ARGUMENT OUTLINE (1.7). | | | | |
| 04/19/26 | Findlay, Loren | 2.60 | 4,290.00 | 017 | 76359947 |
| | REVISE HEARING DEMONSTRATIVE FOR EVOLUTION ADVERSARY HEARING (2.0); REVIEW AND PROVIDE COMMENTS TO AGENDA FOR EVOLUTION ADVERSARY HEARING (.2); CONFERENCE WITH K. BOSTEL AND J. WINOGRAD RE DEMONSTRATIVE (.4). | | | | |
| 04/19/26 | Hor, Ryan | 0.30 | 453.00 | 017 | 76296304 |
| | CONDUCT LEGAL RESEARCH RELATED TO MOTION FOR SUMMARY JUDGMENT HEARING. | | | | |
| 04/19/26 | Jones, Antonette | 5.90 | 5,752.50 | 017 | 76308796 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE CASE MODULES FROM THE CASES IN EVOLUTION'S OPPOSITION (3.3); PREPARE COMBINED EXHIBIT LIST FOR THE APRIL 20, 2026 EVOLUTION ADVERSARY HEARING. (1.1); PREPARE CASE MODULES FOR THE DEBTORS MOTION TO DISMISS IN THE EVOLUTION ADVERSARY HEARING (1.5). | | | | |
| 04/19/26 | Winograd, Joshua H. | 6.70 | 9,313.00 | 017 | 76306988 |
| | PREPARE AGENDA (0.3); PREPARE HEARING MATERIALS (2.3); PREPARE DEMONSTRATIVE (3.7); PREPARE NOTICE OF DEMONSTRATIVE (0.4). | | | | |
| 04/20/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 017 | 76314738 |
| | CALL WITH C. CARLSON REGARDING EVOLUTION CHAPTER 7. | | | | |
| 04/20/26 | Tsekerides, Theodore E. | 4.10 | 9,409.50 | 017 | 76315610 |
| | PREPARE FOR ARGUMENT AND FURTHER REVISIONS TO OUTLINE (2.8); TEAM CALL TO DISCUSS OUTLINE AND ARGUMENT APPROACH (0.4); REVIEW AND REVISE SLIDE DECK (0.7); TEAM FOLLOW UP ON HEARING (0.2). | | | | |
| 04/20/26 | Patel, Keya | 0.80 | 1,208.00 | 017 | 76377059 |
| | REVIEW AND PROVIDE INITIAL ANALYSIS IN RESPONSE TO QUESTION FROM OPPOSING COUNSEL REGARDING 2004 DOCUMENT REQUEST PRODUCTION TO EVOLUTION. | | | | |
| 04/20/26 | Ferrier, Kyle M. | 0.90 | 1,485.00 | 017 | 76983456 |
| | REVIEW AND REVISE CHAPTER 7 TRUSTEE PACKET. | | | | |
| 04/20/26 | Nicholson, Tansy | 2.80 | 3,276.00 | 017 | 76368283 |
| | PREPARE CHAPTER 7 TRUSTEE TRANSITION PACKAGE (1.0), DRAFT STATUS UPDATES OF RELEVANT ADVERSARY PROCEEDINGS TO INCLUDE (.4), AND REVIEW DOCUMENTS FROM A&M TO INCLUDE IN TRANSITION PACKAGE (.3); CALLS WITH C. CARLSON, R. BEREZIN, AND K. FERRIER TO DISCUSS CHAPTER 7 TRUSTEE TRANSITION MATERIALS (.8); DRAFT EMAIL TO CHAPTER 7 TRUSTEE RE: TRANSITION MATERIALS (.3). | | | | |
| 04/21/26 | Aquila, Elaina | 0.30 | 517.50 | 017 | 76332460 |
| | REVIEW ANSWER (.2); CORRESPONDENCE WITH A. PIETROWSKI REGARDING SAME (.1). | | | | |
| 04/22/26 | Ferrier, Kyle M. | 0.50 | 825.00 | 017 | 76376116 |
| | REVIEW AND REVISE CHAPTER 7 TRUSTEE PACKET. | | | | |
| 04/23/26 | Hor, Ryan | 0.30 | 453.00 | 017 | 76346537 |
| | REVIEW PRESENTATION AND PROVIDE COMMENTARY ON STATUS OF ADVERSARY PROCEEDING. | | | | |
| 04/23/26 | Patel, Keya | 0.50 | 755.00 | 017 | 76377073 |
| | COORDINATE WITH A&M REGARDING RESPONSE TO QUESTION FROM OPPOSING COUNSEL REGARDING 2004 DOCUMENT REQUEST PRODUCTION TO EVOLUTION. | | | | |
| 04/28/26 | Jones, Taylor | 0.20 | 330.00 | 017 | 76432761 |
| | CORRESPOND WITH J. GEORGE RE: EVOLUTION CHAPTER ISSUES. | | | | |
| 04/30/26 | Aquila, Elaina | 0.30 | 517.50 | 017 | 76419239 |
| | CORRESPONDENCE WITH ASSOCIATE TEAM, F. RHINE, AND VENDOR REGARDING PRIOR PRODUCTION OF CUSTODIAL DOCUMENTS TO EVOLUTION. | | | | |
| **SUBTOTAL Task 017 - Evolution Matters** | | **381.80** | **$595,807.00** | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/04/26 | Palisi, Thomas | 6.70 | 10,117.00 | 018 | 76171492 |
| | DRAFT SECOND EXCLUSIVITY MOTION. | | | | |
| 04/07/26 | Palisi, Thomas | 4.80 | 7,248.00 | 018 | 76222071 |
| | DRAFT SECOND EXCLUSIVITY MOTION. | | | | |
| 04/08/26 | Palisi, Thomas | 2.30 | 3,473.00 | 018 | 76220970 |
| | DRAFT SECOND EXCLUSIVITY MOTION (1.8); CALL WITH S. BECK RE: SAME (.5). | | | | |
| 04/08/26 | Beck, Samuel | 2.60 | 3,042.00 | 018 | 76207095 |
| | CONDUCT RESEARCH RE EXCLUSIVITY MOTION (2.1); CALL WITH T. PALISI RE SAME (.5). | | | | |
| 04/08/26 | Okada, Tyler | 0.20 | 79.00 | 018 | 76197926 |
| | CONDUCT RESEARCH RE: PRECEDENT EXCLUSIVITY ORDERS FOR S. BECK. | | | | |
| 04/09/26 | George, Jason | 2.60 | 4,485.00 | 018 | 76213782 |
| | REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 04/10/26 | Palisi, Thomas | 3.70 | 5,587.00 | 018 | 76220835 |
| | REVISE EXCLUSIVITY MOTION. | | | | |
| 04/12/26 | George, Jason | 0.10 | 172.50 | 018 | 76365995 |
| | EMAIL T. PALISI AND S. BECK RE: EXCLUSIVITY MOTION. | | | | |
| 04/12/26 | Palisi, Thomas | 2.30 | 3,473.00 | 018 | 76299178 |
| | REVISE EXCLUSIVITY MOTION (2.1); CORRESPONDENCE WITH S. BECK RE: SAME (0.2). | | | | |
| 04/12/26 | Beck, Samuel | 3.60 | 4,212.00 | 018 | 76208676 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION (2.1); FURTHER REVISE EXCLUSIVITY MOTION AND CORRESPOND WITH T. PALISI RE SAME (1.5). | | | | |
| 04/13/26 | Berezin, Robert S. | 0.20 | 459.00 | 018 | 76239717 |
| | COMMENTS TO MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 04/13/26 | Calabrese, Christine | 0.60 | 1,137.00 | 018 | 76234791 |
| | DETAILED EMAILS RE: INSERTS FOR SECOND EXCLUSIVITY MOTION (.5); CALL WITH J. GEORGE RE: SAME (.1). | | | | |
| 04/13/26 | George, Jason | 3.50 | 6,037.50 | 018 | 76307818 |
| | REVIEW AND REVISE DRAFT OF MOTION TO EXTEND EXCLUSIVITY (3.4); EMAIL WITH R. BEREZIN AND C. CALABRESE RE: EXCLUSIVITY MOTION (.1). | | | | |
| 04/13/26 | Cohan, Teddy | 0.10 | 165.00 | 018 | 76226116 |
| | CORRESPOND WITH WEIL TEAM RE: EXCLUSIVITY MOTION. | | | | |
| 04/13/26 | Jones, Taylor | 0.30 | 495.00 | 018 | 76300037 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT SECTION OF EXCLUSIVITY MOTION AND CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME. | | | | |
| 04/13/26 | Chriswell, Immer | 0.30 | 351.00 | 018 | 76309164 |
| | PREPARE SUMMARY FOR EXCLUSIVITY MOTION. | | | | |
| 04/13/26 | Ferrier, Kyle M. | 0.30 | 495.00 | 018 | 76304888 |
| | CORRESPOND WITH J. GEORGE RE EXCLUSIVITY MATTERS. | | | | |
| 04/13/26 | Beck, Samuel | 2.20 | 2,574.00 | 018 | 76271152 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 04/13/26 | Okada, Tyler | 0.50 | 197.50 | 018 | 76267883 |
| | CONDUCT RESEARCH RE: PRECEDENT EXCLUSIVITY MOTIONS AND ORDERS FOR S. BECK. | | | | |
| 04/14/26 | George, Jason | 1.30 | 2,242.50 | 018 | 76307849 |
| | DRAFT, REVISE, AND SUPPLEMENT MOTION TO EXTEND EXCLUSIVITY (1.1); CALLS WITH S. BECK AND T. PALISI RE: SAME (0.2). | | | | |
| 04/14/26 | Palisi, Thomas | 1.50 | 2,265.00 | 018 | 76299170 |
| | REVISE EXCLUSIVITY MOTION (1.1); PHONE CALLS WITH J. GEORGE AND S. BECK RE: SAME (0.4). | | | | |
| 04/14/26 | Beck, Samuel | 4.20 | 4,914.00 | 018 | 76271162 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION (3.2); CORRESPOND WITH WEIL TEAM RE SAME (1.0). | | | | |
| 04/14/26 | Okada, Tyler | 0.10 | 39.50 | 018 | 76267900 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF EXCLUSIVITY MOTION FOR S. BECK. | | | | |
| 04/15/26 | George, Jason | 1.10 | 1,897.50 | 018 | 76307962 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 04/15/26 | Beck, Samuel | 1.50 | 1,755.00 | 018 | 76270967 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 04/16/26 | Singh, Sunny | 0.50 | 1,297.50 | 018 | 76285135 |
| | REVIEW EXCLUSIVITY EXTENSION MOTION. | | | | |
| 04/16/26 | George, Jason | 0.60 | 1,035.00 | 018 | 76307940 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 04/16/26 | Beck, Samuel | 0.60 | 702.00 | 018 | 76297666 |
| | REVIEW AND REVISE SECOND EXCLUSIVITY MOTION. | | | | |
| 04/17/26 | George, Jason | 0.70 | 1,207.50 | 018 | 76307960 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION (0.5); EMAILS WITH K. BOSTEL AND L. FINDLAY RE: EXCLUSIVITY MOTION (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/26 | Beck, Samuel | 1.20 | 1,404.00 | 018 | 76297586 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION. | | | | |
| 04/19/26 | George, Jason | 0.20 | 345.00 | 018 | 76365286 |
| | REVISE DRAFT OF EXCLUSIVITY MOTION AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 04/20/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 018 | 76371521 |
| | REVISE AND REVISE EXCLUSIVITY MOTION. | | | | |
| 04/20/26 | George, Jason | 0.60 | 1,035.00 | 018 | 76365305 |
| | REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVITY AND CORRESPOND WITH S. BECK, COMPANY AND ADVISOR TEAMS RE: SAME. | | | | |
| 04/20/26 | Beck, Samuel | 1.60 | 1,872.00 | 018 | 76343353 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION (1.1); CORRESPOND WITH WEIL TEAM RE SAME (0.2); EMAIL PARTIES RE SAME (0.3). | | | | |
| 04/21/26 | Singh, Sunny | 0.50 | 1,297.50 | 018 | 76324889 |
| | REVIEW EXTENSION MOTION. | | | | |
| 04/21/26 | George, Jason | 0.40 | 690.00 | 018 | 76365321 |
| | REVIEW AND REVISE MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 04/21/26 | Beck, Samuel | 2.00 | 2,340.00 | 018 | 76343365 |
| | REVISE AND REVISE EXCLUSIVITY MOTION. | | | | |
| 04/21/26 | Eliane, Nick | 0.30 | 118.50 | 018 | 76376658 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MOTION OF DEBTORS FOR AN ORDER FURTHER EXTENDING EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE FOR S. BECK. | | | | |
| 04/22/26 | Carlson, Clifford W. | 0.40 | 878.00 | 018 | 76371536 |
| | FINALIZE EXCLUSIVITY MOTION AND EMAILS RE SAME. | | | | |
| 04/22/26 | George, Jason | 1.10 | 1,897.50 | 018 | 76365373 |
| | REVIEW AND FINALIZE EXCLUSIVITY MOTION AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 04/22/26 | Beck, Samuel | 2.80 | 3,276.00 | 018 | 76343289 |
| | REVIEW AND REVISE EXCLUSIVITY MOTION (1.6); EMAIL PARTIES RE SAME (0.4); COORDINATE FILING OF MOTION (0.8). | | | | |
| 04/22/26 | Okada, Tyler | 1.60 | 632.00 | 018 | 76367828 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SECOND EXCLUSIVITY MOTION FOR S. BECK (1.3); FILE AND SERVE SAME (.3). | | | | |
| **SUBTOTAL Task 018 - Exclusivity** | | **62.50** | **$88,696.50** | | |
| 04/01/26 | Bostel, Kevin | 0.40 | 918.00 | 019 | 76799335 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW UPDATES ON 365D4 STIPS AND CORRESPOND WITH TEAM, INCLUDING A. BAJRAMOVIC RE: SAME. | | | | |
| 04/01/26 | George, Jason | 1.00 | 1,725.00 | 019 | 76164519 |
| | CALL WITH N. HAUGHEY RE: LANDLORD STIPULATION (0.1); REVIEW AND COMMENT ON REJECTION NOTICE (0.3) AND EMAILS WITH A. ROSEN RE: SAME (0.2); EMAILS WITH A. ROSEN RE: LANDLORD STIPULATIONS (0.2); REVIEW 365(D)(4) EXTENSION STIPULATION AND CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 04/01/26 | Leggiero, Angeline | 2.60 | 4,134.00 | 019 | 76169161 |
| | REVISE A. ROSEN UPDATE TO M&A TEAM ON LEASE ISSUES (.1); CORRESPONDENCE WITH COUNSEL TO VARIOUS LANDLORDS RE LEASE ISSUES AND REVIEW SAME (1.1); UPDATE 365D4 OUTREACH TRACKER (.3); REVISE A. ROSEN CORRESPONDENCE TO LANDLORD COUNSEL (.2); CORRESPONDENCE AND CALLS WITH A. ROSEN RE VARIOUS LEASE ISSUES (.9). | | | | |
| 04/01/26 | Rosen, Abe | 2.10 | 2,457.00 | 019 | 76150395 |
| | CALL WITH A&M RE LEASES AND VENDORS (.4); UPDATE LANDLORD TRACKER (.3); CORRESPONDENCE AND CALLS WITH A. LEGGIERO RE LEASE ISSUES (.8); UPDATE STIPULATION FOR LANDLORD (.6). | | | | |
| 04/01/26 | Bajramovic, Adi | 3.30 | 4,587.00 | 019 | 76162135 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN LANDLORDS, RE: 365(D)(4) DEADLINE EXTENSION (1.7); REVISE FORM 365(D)(4) STIPULATION (.6); DRAFT MULTIPLE EMAILS TO CERTAIN LANDLORD COUNSEL RE: 365(D)(4) DEADLINE EXTENSION (.4); UPDATE INTERNAL 365(D)(4) OUTREACH TRACKER (.4); ATTEND CALL WITH CERTAIN LANDLORDS' COUNSEL WITH A&M AND WEIL TEAMS (.2). | | | | |
| 04/02/26 | Bostel, Kevin | 0.70 | 1,606.50 | 019 | 76799332 |
| | CALL RE: STATUS OF LEASE DISCUSSIONS WITH ADVISOR GROUP (.5); CORRESPOND WITH TEAM RE: 365D4 STIPULATIONS AND NEXT STEPS (.2). | | | | |
| 04/02/26 | Georgallas, Andriana | 0.40 | 918.00 | 019 | 76673402 |
| | CONFER WITH TEAM RE CURE NOTICES. | | | | |
| 04/02/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 019 | 76340534 |
| | PARTICIPATE ON ADVISOR CALL RE: LEASE ISSUES. | | | | |
| 04/02/26 | George, Jason | 1.10 | 1,897.50 | 019 | 76164487 |
| | REVIEW AND REVISE KINGSBRIDGE STIPULATION (0.3) AND CORRESPOND WITH A. ROSEN RE: SAME (0.1); CALL WITH A&M TEAM RE: 365(D)(4) EXTENSIONS (0.5); REVIEW AND REVISE LEASE STIPULATION WITH I&G (0.2). | | | | |
| 04/02/26 | Burke, Gillian | 0.30 | 477.00 | 019 | 76977751 |
| | REVIEW CORRESPONDENCE WITH WEIL RESTRUCTURING AND RE TEAMS RE KITKAT LEASE REVIEW QUESTIONS (.1); REVIEW CORRESPONDENCE WITH WEIL RESTRUCTURING AND RE TEAMS RE HEBRON LEASE REVIEW (.1); REVIEW CORRESPONDENCE WITH WEIL M&A AND RESTRUCTURING TEAMS RE ALBION STORE LEASE REVIEW (.1). | | | | |
| 04/02/26 | Luo, Karen | 0.40 | 660.00 | 019 | 76155930 |
| | REVIEW D. ILLSLEY COMMENTS TO THE HORIZON LEASE REVIEW. | | | | |
| 04/02/26 | Leggiero, Angeline | 5.00 | 7,950.00 | 019 | 76169591 |
| | CORRESPONDENCE WITH A&M RE 365D4 OUTREACH STATUS CALL (.1); ATTEND SAME (.5); CORRESPONDENCE TO RESTRUCTURING TEAM MEMBERS RE 365D4 STIPULATION (.1); DRAFT 365D4 STIPULATIONS WITH VARIOUS LANDLORDS AND DISTRIBUTE SAME (1.2); CORRESPONDENCE WITH A&M | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | AND HILCO TEAMS RE LEASE ISSUES (.7); CORRESPONDENCE TO VARIOUS LANDLORD COUNSEL RE SAME (.6); UPDATE 365D4 OUTREACH TRACKER (.3); REVISE 365D4 AND LEASE EXTENSION STIPULATION FROM A. ROSEN (.6); CORRESPONDENCE TO A. BAJRAMOVIC RE 365D4 STIPULATION LANGUAGE (.4); CALL WITH K. BOSTEL RE LEASE ISSUES (.2); CALLS WITH A. ROSEN AND C. HAWKINS RE LEASE ISSUES (.3). | | | | |
| 04/02/26 | Rosen, Abe | 4.50 | 5,265.00 | 019 | 76156032 |
| | DRAFT STIPULATIONS FOR DEADLINE EXTENSION (1.8); CALL WITH C. HAWKIN (A&M) RE LEASES (.1); CALL WITH A&M RE LEASES (.4); CALL WITH COUNSEL TO LANDLORD (.1); CORRESPOND WITH TEAM AND LANDLORD RE LEASE ISSUES (2.1). | | | | |
| 04/02/26 | Bajramovic, Adi | 4.40 | 6,116.00 | 019 | 76162143 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND MULTIPLE LANDLORD'S COUNSEL RE: 365(D)(4) DEADLINE EXTENSION (1.2); UPDATE INTERNAL 365(D)(4) OUTREACH TRACKER (.4); ATTEND MEETING WITH WEIL, HILCO, AND A&M TEAMS RE: LANDLORD ISSUES (.5); DRAFT MULTIPLE 365(D)(4) DEADLINE EXTENSION STIPULATIONS AFTER REVIEW OF MULTIPLE LEASES (2.3). | | | | |
| 04/02/26 | Okada, Tyler | 0.30 | 118.50 | 019 | 76197890 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION AND AGREED ORDER REJECTING CONTRACT BETWEEN DEBTORS AND NWBS [DOCKET NO. 2287]. | | | | |
| 04/03/26 | Bostel, Kevin | 0.30 | 688.50 | 019 | 76799350 |
| | REVIEW UPDATES ON 365D4 STIPULATIONS AND CORRESPONDENCE WITH TEAM RE: SAME. | | | | |
| 04/03/26 | George, Jason | 0.70 | 1,207.50 | 019 | 76164552 |
| | EMAILS WITH A. ROSEN RE: LANDLORD STIPULATIONS (0.2); CALL WITH I. GOLD RE: 365(D)(4) EXTENSION (0.3); CALL WITH J. NEWELL RE: 365(D)(4) OBJECTION (0.2). | | | | |
| 04/03/26 | Leggiero, Angeline | 2.10 | 3,339.00 | 019 | 76169632 |
| | CORRESPONDENCE TO LANDLORD RE 365D4 ISSUES (.3); REVIEW AND REVISE LEASE REJECTION STIPULATIONS FROM A. ROSEN (.9); CORRESPONDENCE WITH A&M AND VARIOUS LANDLORD COUNSEL RE LEASE ISSUES (.9). | | | | |
| 04/03/26 | Rosen, Abe | 2.50 | 2,925.00 | 019 | 76161406 |
| | REVIEW STIP FOR LANDLORD (1.0); CALL WITH A&M RE SAME (.1); UPDATE LANDLORD TRACKER (.2); DRAFT STIP FOR LANDLORD FOR EXTENSION (.2); REVIEW CORRESPONDENCE WITH TEAM RE LEASES (1.0). | | | | |
| 04/03/26 | Bajramovic, Adi | 1.70 | 2,363.00 | 019 | 76162147 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: VARIOUS LANDLORDS AND THEIR RESPECTIVE 365(D)(4) DEADLINE EXTENSIONS (.7); UPDATE INTERNAL 365(D)(4) OUTREACH TRACKER (.1); CONDUCT RESEARCH INTO TAXES ISSUES AS RELATING TO CERTAIN LEASES IN THE BANKRUPTCY CONTEXT (.6); REVIEW CERTAIN LEASE DOCUMENTS IN RELATION TO CERTAIN 365(D)(4) EXTENSION REQUEST (.3). | | | | |
| 04/04/26 | Leggiero, Angeline | 0.20 | 318.00 | 019 | 76217599 |
| | CORRESPONDENCE WITH LANDLORD AND A&M RE PAYMENT OF APRIL RENT. | | | | |
| 04/04/26 | Rosen, Abe | 0.20 | 234.00 | 019 | 76162316 |
| | REVIEW STIPULATION FOR LANDLORD. | | | | |
| 04/05/26 | George, Jason | 0.30 | 517.50 | 019 | 76209209 |
| | CORRESPOND WITH A. BAJRAMOVIC AND C. HAWKINS RE: RENT ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/05/26 | Bajramovic, Adi | 0.20 | 278.00 | 019 | 76197363 |
| | CORRESPONDENCE WITH WEIL RE: STATUS UPDATE ON OBJECTING PARTIES TO 365(D)(4) MOTION. | | | | |
| 04/06/26 | George, Jason | 1.40 | 2,415.00 | 019 | 76209212 |
| | EMAIL WITH I. GOLD RE: APRIL RENT (0.1); EMAIL WITH A. BAJRAMOVIC RE: MOTION TO EXTEND DEADLINE TO ASSUME OR REJECT LEASES (0.1); REVIEW AND COMMENT ON STIPULATION RE: LEASE REJECTION WITH WHITTAKER AND CORRESPOND WITH A. ROSEN RE: SAME (0.6); CALL WITH I. GOLD RE: RESOLUTION OF 365(D)(4) OBJECTION (0.2); REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: ASSUMPTION OR REJECTION EXTENSION ORDER (0.3); EMAIL WITH E. PERAL RE: REJECTION NOTICE (0.1). | | | | |
| 04/06/26 | Liu, Ting | 0.20 | 345.00 | 019 | 76977760 |
| | COORDINATE WITH A&M RE FAYETTEVILLE LEASE AND ASSET REMOVAL ISSUE. | | | | |
| 04/06/26 | Leggiero, Angeline | 1.90 | 3,021.00 | 019 | 76217918 |
| | COORDINATE CALL WITH LANDLORD COUNSEL AND A&M (.2); REVIEW STATUS OF AND CORRESPONDENCE RE 365(D)(4) EXTENSION REQUESTS (.9); CORRESPONDENCE WITH A&M TEAM AND A. ROSEN RE SAME (.7); CORRESPONDENCE TO K. BOSTEL RE CALL WITH LANDLORD (.1). | | | | |
| 04/06/26 | Rosen, Abe | 2.50 | 2,925.00 | 019 | 76178312 |
| | REVIEW STIP FOR LANDLORD (1.0); REVIEW CORRESPONDENCE RE LANDLORD ISSUES (1.5). | | | | |
| 04/06/26 | Bajramovic, Adi | 2.10 | 2,919.00 | 019 | 76197834 |
| | REVIEW 365(D)(4) DEADLINE EXTENSION TRACKER (.1); CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: 365(D)(4) DEADLINE EXTENSION (.4); DRAFT CERTIFICATION OF COUNSEL FOR 365(D)(4) MOTION AFTER REVIEW OF PRECEDENT AND OBJECTIONS (1.3); REVISE CERTIFICATION OF COUNSEL AND CORRESPONDENCE WITH WEIL TEAM RE: SAME (.3). | | | | |
| 04/07/26 | George, Jason | 0.70 | 1,207.50 | 019 | 76209223 |
| | REVIEW AND PROVIDE COMMENTS TO HILCO SIDE-LETTER (0.3); EMAIL WITH T. COHAN RE: ASSUMPTION/REJECTION STIPULATIONS (0.1); EMAIL WITH A. ROSEN RE: KINGSBRIDGE STIPULATION (0.1); EMAIL WITH C. HAWKINS RE: APRIL RENT (0.1); EMAIL WITH A. ROSEN RE: LEASE AMENDMENT FOR MEXICAN FACILITY (0.1). | | | | |
| 04/07/26 | Leggiero, Angeline | 3.50 | 5,565.00 | 019 | 76217760 |
| | CORRESPONDENCE AND CALLS WITH LANDLORDS' COUNSEL RE 365(D)(4) EXTENSION REQUESTS (2.1); CORRESPONDENCE WITH A. ROSEN AND A. BAJRAMOVIC RE SAME (.9); REVIEW AND REVISE 365D4 STIPULATION FROM A. ROSEN (.5). | | | | |
| 04/07/26 | Rosen, Abe | 3.80 | 4,446.00 | 019 | 76190166 |
| | REVIEW LANDLORD STIPULATION (1.5); CORRESPOND WITH TEAM RE LEASE ISSUES (2.3). | | | | |
| 04/07/26 | Bajramovic, Adi | 4.30 | 5,977.00 | 019 | 76197838 |
| | UPDATE 365(D)(4) DEADLINE EXTENSION TRACKER (.2); CORRESPONDENCE WITH WEIL TEAM AND MULTIPLE LANDLORD'S COUNSEL RE: 365(D)(4) DEADLINE EXTENSION (1.6); REVIEW MULTIPLE LEASE DOCUMENTS FOR CERTAIN LANDLORD IN RELATION TO 365(D)(4) DEADLINE EXTENSION AND PREPARE SUMMARY OF SUGGESTED NEXT STEP RE: SAME (.8); PREPARE MULTIPLE DRAFT STIPULATIONS FOR MULTIPLE LANDLORDS RE: 365(D)(4) DEADLINE EXTENSION AFTER REVIEW OF MULTIPLE LEASES (.7); REVISE MULTIPLE STIPULATIONS FOR MULTIPLE LANDLORDS (.3); REVIEW COMMENTS RECEIVED FROM CERTAIN LANDLORD TO 365(D)(4) MOTION AND PROPOSE REVISIONS TO A. LEGGIERO (.5); REVISE CERTAIN 365(D)(4) DEADLINE EXTENSION STIPULATION (.2). | | | | |
| 04/07/26 | Gleason, Evan | 0.40 | 158.00 | 019 | 76222514 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, CNO REGARDING SECOND NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES AND EXECUTORY CONTRACTS AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH FOR A. ROSEN. | | | | |
| 04/08/26 | George, Jason | 0.80 | 1,380.00 | 019 | 76209336 |
| | EMAIL WITH N. HAUGHEY RE: LEASE ASSUMPTION/REJECTION DEADLINE (0.1); MEET WITH A. ROSEN RE: LANDLORD STIPULATIONS (0.1); CALL WITH A&M TEAM RE: 365(D)(4) STIPULATIONS (0.6). | | | | |
| 04/08/26 | Leggiero, Angeline | 3.00 | 4,770.00 | 019 | 76218753 |
| | CORRESPONDENCE WITH A&M TEAM, A. ROSEN AND A. BAJRAMOVIC RE 365D4 EXTENSION REQUESTS (1.2); CORRESPONDENCE WITH LANDLORDS' COUNSEL RE SAME (.9); CORRESPONDENCE WITH A. ROSEN RE TOYOTA STAY RELIEF MOTION (.3); ATTEND CALL WITH A&M TEAM RE 365D4 REQUEST STATUS (.6). | | | | |
| 04/08/26 | Rosen, Abe | 3.70 | 4,329.00 | 019 | 76196279 |
| | REVIEW CORRESPONDENCES RE LEASE ISSUE (1.0); CORRESPOND WITH TEAM RE LEASE ISSUES (1.1); DRAFT STIPULATION FOR LANDLORDS (1.0); CORRESPOND WITH TEAM RE SAME (0.6). | | | | |
| 04/08/26 | Bajramovic, Adi | 3.90 | 5,421.00 | 019 | 76198946 |
| | UPDATE 365(D)(4) DEADLINE EXTENSION TRACKER (.4); CORRESPONDENCE WITH WEIL TEAM AND MULTIPLE LANDLORD'S COUNSEL RE: 365(D)(4) DEADLINE EXTENSION (1.2); REVIEW AND REVISE CERTAIN 365(D)(4) STIPULATION RECEIVED FROM CERTAIN LANDLORD'S COUNSEL AND SUGGEST PROPOSED REVISIONS (.5); PREPARE DRAFT STIPULATION FOR CERTAIN LANDLORD RE: 365(D)(4) DEADLINE EXTENSION AFTER REVIEW OF MULTIPLE LEASE DOCUMENTS (.4); CALL WITH WEIL, A&M, AND HILCO TEAMS (.6); PREPARE PROPOSED FILING VERSION OF CERTIFICATION OF COUNSEL FOR 365(D)(4) MOTION (.4); REVISE PROPOSED FILING VERSION OF CERTIFICATION OF COUNSEL FOR 365(D)(4) MOTION (.2); REVISE 365(D)(4) FORM STIPULATION (.2). | | | | |
| 04/08/26 | Gleason, Evan | 0.40 | 158.00 | 019 | 76222465 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, CERTIFICATION OF COUNSEL FOR A. BAJRAMOVIC. | | | | |
| 04/09/26 | George, Jason | 0.90 | 1,552.50 | 019 | 76213778 |
| | REVISE FORM STIPULATION RE: ASSUMPTION/REJECTION DEADLINE AND CORRESPOND WITH A. BAJRAMOVIC RE: SAME (0.2); CALL WITH A. ROSEN RE: LEASE STIPULATION (0.2); CALL WITH A&M TEAM RE: 365(D)(4) STIPULATIONS (0.5). | | | | |
| 04/09/26 | Leggiero, Angeline | 5.00 | 7,950.00 | 019 | 76221104 |
| | CALL WITH RESTRUCTURING TEAM AND A&M RE LEASE ISSUES (.5); CALL WITH LANDLORD COUNSEL RE 365D4 EXTENSION REQUEST (.2); CORRESPONDENCE TO K. BOSTEL RE SAME (.1); CORRESPONDENCE AND CALLS WITH A&M RE VARIOUS LEASE ISSUES (1.8); CORRESPONDENCE WITH VARIOUS LANDLORDS' COUNSEL RE SAME (1.3); REVIEW STATUS OF 365D4 EXTENSION REQUESTS AND CORRESPONDENCE WITH RESTRUCTURING TEAM RE SAME (1.1). | | | | |
| 04/09/26 | Rosen, Abe | 5.50 | 6,435.00 | 019 | 76207099 |
| | CALL WITH C. HAWKIN (A&M) RE LEASES (.3); REVIEW CORRESPONDENCE RE LEASE ISSUES (1.0); LEGAL RESEARCH RE REJECTION (4.2). | | | | |
| 04/09/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 019 | 76243343 |
| | UPDATE 365(D)(4) DEADLINE EXTENSION TRACKER (.1); CORRESPONDENCE WITH WEIL TEAM, THE COURT'S CASE MANAGER, AND MULTIPLE LANDLORD'S COUNSEL RE: 365(D)(4) DEADLINE EXTENSION (.3); REVISE 365(D)(4) FORM STIPULATION (.2); CALL WITH WEIL AND A&M TEAMS RE: LEASE ISSUES (.5). | | | | |
| 04/10/26 | Bostel, Kevin | 0.50 | 1,147.50 | 019 | 77009565 |
| | REVIEW REJECTION STIPULATIONS AND CONFER WITH TEAM RE: SAME. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/10/26 | George, Jason | 0.90 | 1,552.50 | 019 | 76214371 |
| | REVIEW ASSUMPTION/REJECTION EXTENSION STIPULATIONS AND EMAIL WITH A. ROSEN RE: SAME (0.2); CALL WITH A&M TEAM RE: LEASE STRATEGY (0.7). | | | | |
| 04/10/26 | Leggiero, Angeline | 7.00 | 11,130.00 | 019 | 76221339 |
| | CALL WITH A&M AND LANDLORD COUNSEL RE LEASE EXTENSION (.3); CALL WITH A&M TEAM RE VENDORS AND LEASE ISSUES (.9); CORRESPONDENCE AND CALLS WITH A&M RE VARIOUS LEASE ISSUES (2.3); CORRESPONDENCE WITH VARIOUS LANDLORDS' COUNSELS RE 364D4 EXTENSION REQUESTS (1.3); REVIEW CORRESPONDENCE AND STATUS OF 365D4 EXTENSION REQUESTS (1.2); DRAFT AND CIRCULATE 365D4 EXTENSION STIPULATIONS (1.0). | | | | |
| 04/10/26 | Rosen, Abe | 4.60 | 5,382.00 | 019 | 76207107 |
| | CALL WITH A&M RE LEASES (.8); REVIEW STIPS FOR LANDLORDS (1.5); REVIEW CORRESPONDENCE RE LEASE ISSUES (1.5); CORRESPOND WITH TEAM RE SAME (.8). | | | | |
| 04/10/26 | Okada, Tyler | 0.80 | 316.00 | 019 | 76214839 |
| | ASSIST WITH PREPARATION, FILE AND SERVE ACRI STIPULATION EXTENDING 365(D)(4) DEADLINE (.3); ASSIST WITH PREPARATION, FILE AND SERVE LINCOLN STREET STIPULATION EXTENDING 365(D)(4) DEADLINE (.3); ASSIST WITH PREPARATION, FILE AND SERVE PHOENIX JCR BROWNSVILLE STIPULATION EXTENDING 365(D)(4) DEADLINE (.2). | | | | |
| 04/10/26 | Eliane, Nick | 0.30 | 118.50 | 019 | 76222628 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND MILWOOD HOLDINGS, LLC EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY FOR A. ROSEN. | | | | |
| 04/11/26 | George, Jason | 0.20 | 345.00 | 019 | 76214311 |
| | EMAIL A. ROSEN RE: TOYOTA MOTION TO COMPEL. | | | | |
| 04/11/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 019 | 76318072 |
| | CORRESPONDENCE WITH A&M AND LANDLORDS RE 365(D)(4) EXTENSION REQUESTS (.4); DRAFT AND CIRCULATE 365(D)(4) STIPULATION TO LANDLORD (.3). | | | | |
| 04/11/26 | Rosen, Abe | 1.10 | 1,287.00 | 019 | 76220774 |
| | CORRESPOND WITH J. GEORGE RE LEASE ISSUES (.4); REVIEW CORRESPONDENCES RE LEASE ISSUES (.7). | | | | |
| 04/12/26 | George, Jason | 0.20 | 345.00 | 019 | 76365999 |
| | EMAIL WITH R. WOOLLEY RE: LANDLORD STIPULATION (0.1); EMAIL WITH WEIL TEAM RE: LEASE ASSUMPTION AND REJECTION DEADLINE (0.1). | | | | |
| 04/12/26 | Rosen, Abe | 3.20 | 3,744.00 | 019 | 76220776 |
| | CONDUCT RESEARCH REGARDING 365(D)(2). | | | | |
| 04/13/26 | Bostel, Kevin | 0.50 | 1,147.50 | 019 | 77009621 |
| | CALL WITH TEAM RE: WHITAKER PROPERTY ISSUES (.3); REVIEW LEASE STIPS (.2). | | | | |
| 04/13/26 | George, Jason | 1.70 | 2,932.50 | 019 | 76307826 |
| | CALL WITH M. TAMBURINI RE: LEASE STIPULATION (0.2); REVIEW AND REVISE LANDLORD STIPULATION (0.4); EMAIL WITH R. WOOLLEY RE: KINGSBRIDGE STIPULATION (0.1); CALL WITH A&M TEAM RE: 365(D)(4) LEASE STIPULATIONS (0.5); CALL WITH R. WOOLLEY RE: KINGSBRIDGE STIPULATION (0.4); EMAIL WITH R. SALADANA RE: CERTIFICATE OF COUNSEL FOR 365(D)(4) MOTION (0.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/13/26 | Cohan, Teddy | 0.30 | 495.00 | 019 | 76226111 |
| | ATTEND CALL WITH A&M AND WEIL TEAM RE: 365(D)(4) STIPULATIONS (PARTIAL) (.2); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |
| 04/13/26 | Leggiero, Angeline | 5.00 | 7,950.00 | 019 | 76320204 |
| | ATTEND CALL WITH A&M RE 365(D)(4) EXTENSION STATUS (.6); CORRESPONDENCE WITH A&M AND A. ROSEN RE 365(D)(4) EXTENSION REQUESTS AND REVIEW CORRESPONDENCE IN CONNECTION WITH SAME (1.9); CORRESPONDENCE WITH VARIOUS LANDLORDS RE SAME (.9); DRAFT, REVIEW AND COORDINATE FILING OF 365(D)(4) STIPULATIONS (1.4); CORRESPONDENCE TO K. BOSTEL RE LEASE ISSUES (.2). | | | | |
| 04/13/26 | Rosen, Abe | 6.20 | 7,254.00 | 019 | 76267546 |
| | CALL WITH LANDLORD RE STIP (.3); REVISE STIPS FOR LANDLORDS (3.0); REVIEW CORRESPONDENCES RE LEASE ISSUES (2.2); CALL WITH A&M RE LEASE ISSUES (.2); CALL WITH TEAM AND A&M RE EXTENSIONS (.5). | | | | |
| 04/13/26 | Palisi, Thomas | 0.70 | 1,057.00 | 019 | 76297848 |
| | PARTICIPATE IN MEETING WITH WEIL AND A&M TEAMS RE: LEASE STATUS. | | | | |
| 04/13/26 | Okada, Tyler | 0.50 | 197.50 | 019 | 76267891 |
| | ASSIST WITH PREPARATION OF STIPULATION & AGREED ORDER REJECTING NP WHITAKER LEASE AND ALLOWING ADMIN CLAIM FOR A. ROSEN (.3); FILE AND SERVE SAME (.2). | | | | |
| 04/13/26 | Eliane, Nick | 0.30 | 118.50 | 019 | 76307373 |
| | FILE AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND EMPORIA PARTNERS, LLC EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY FOR A. LEGGIERO. | | | | |
| 04/14/26 | Bostel, Kevin | 0.30 | 688.50 | 019 | 77009646 |
| | REVIEW STIPS FOR 365D4 AND COMMENT ON SAME (.2); EMAILS WITH TEAM RE: LEASE ISSUES (.1). | | | | |
| 04/14/26 | George, Jason | 0.80 | 1,380.00 | 019 | 76307846 |
| | CALL WITH WEIL AND A&M TEAMS RE: ASSUMPTION/REJECTION EXTENSIONS (0.6); MEET WITH A. ROSEN RE: LANDLORD STIPULATION (0.2). | | | | |
| 04/14/26 | Cohan, Teddy | 0.60 | 990.00 | 019 | 76289417 |
| | ATTEND CALL WITH A&M AND WEIL TEAM RE: 365(D)(4) EXTENSIONS. | | | | |
| 04/14/26 | Leggiero, Angeline | 6.50 | 10,335.00 | 019 | 76320570 |
| | ATTEND 365(D)(4) STATUS CALL WITH A&M AND WEIL (.6); CORRESPONDENCE TO T. PALISI RE 365(D)(4) STATUS TRACKER (.1); CORRESPONDENCE WITH C. CARLSON, T. NICHOLSON AND CHAPTER 7 TRUSTEE RE 365(D)(4) EXTENSIONS (1.1); CORRESPONDENCE WITH VARIOUS LANDLORDS' COUNSELS RE 365(D)(4) EXTENSIONS AND REVIEW ISSUES IN CONNECTION WITH SAME (1.6); DRAFT AND REVISE STIPULATIONS AND COORDINATE FILING OF SAME (2.0); CORRESPONDENCE WITH K. BOSTEL AND A. ROSEN RE LEASE ISSUES (1.1). | | | | |
| 04/14/26 | Rosen, Abe | 5.00 | 5,850.00 | 019 | 76267551 |
| | CALL WITH A&M AND WEIL RE LEASE EXTENSION (.6); REVIEW STIPULATIONS FOR LANDLORDS (2.5); REVIEW CORRESPONDENCES RE LANDLORD ISSUES (1.8); CALL WITH A&M RE LEASE (.1). | | | | |
| 04/14/26 | Palisi, Thomas | 0.60 | 906.00 | 019 | 76297855 |
| | PARTICIPATE IN MEETING WITH A&M AND WEIL TEAMS RE: LEASE STATUS. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/14/26 | Eliane, Nick | 0.30 | 118.50 | 019 | 76307382 |
| | FILE AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND ALLESEE DEVELOPMENT INC. EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY FOR A. ROSEN. | | | | |
| 04/15/26 | Bostel, Kevin | 0.90 | 2,065.50 | 019 | 77009676 |
| | CALL WITH WEIL AND A&M RE: LEASE ISSUES (.3); REVIEW 365D4 STIP FOR FILING AND CORRESPOND WITH TEAM RE: SAME (.2); REVIEW ADDITIONAL LEASE STIPS FOR FILING (.2); REVIEW SUMMARY UPDATE OF LEASE EXTENSIONS AND CONFER WITH TEAM ON SAME (.2). | | | | |
| 04/15/26 | George, Jason | 1.10 | 1,897.50 | 019 | 76307964 |
| | ATTEND LEASE CALL WITH A&M AND WEIL TEAMS (0.2); REVIEW AND REVISE ASSUMPTION/REJECTION STIPULATION AND EMAILS WITH WEIL TEAM RE: SAME (0.7); EMAILS WITH A. LEGGIERO AND A. ROSEN RE: 365(D)(4) STIPULATIONS (0.2). | | | | |
| 04/15/26 | Cohan, Teddy | 0.90 | 1,485.00 | 019 | 76289423 |
| | REVIEW 365(D)(4) STIPULATION (.4); CORRESPOND WITH M. SHRIRO, I. GOLD, AND WEIL TEAM RE: SAME (.3); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.2). | | | | |
| 04/15/26 | Leggiero, Angeline | 4.70 | 7,473.00 | 019 | 76320643 |
| | ATTEND 365(D)(4) EXTENSION STATUS CALL WITH A&M (.2); COORDINATE FILING OF 365(D)(4) STIPULATIONS (.7); CORRESPONDENCE WITH A. ROSEN, N. MCCABE AND A&M RE LEASE ISSUES (.9); CORRESPONDENCE WITH LANDLORDS COUNSEL RE 365(D)(4) EXTENSIONS AND REVIEW ISSUES IN CONNECTION WITH SAME (2.9). | | | | |
| 04/15/26 | Rosen, Abe | 6.50 | 7,605.00 | 019 | 76277370 |
| | REVIEW STIPULATIONS FOR EXTENSIONS (3.5); CALL WITH A&M AND WEIL RE SAME (.2); CORRESPOND WITH TEAM RE SAME (2.2); REVIEW CORRESPONDENCE RE MOTION FROM LESSOR (.6). | | | | |
| 04/15/26 | Palisi, Thomas | 0.20 | 302.00 | 019 | 76297639 |
| | PARTICIPATE IN CALL WITH A&M AND WEIL TEAMS RE: LEASE STATUS. | | | | |
| 04/15/26 | McCabe, Nate | 2.00 | 2,780.00 | 019 | 76307534 |
| | MEETING WITH WEIL AND A&M TEAMS RE LEASE EXTENSIONS (0.2); DRAFT LEASE EXTENSION STIPULATIONS (1.8). | | | | |
| 04/15/26 | Okada, Tyler | 0.60 | 237.00 | 019 | 76299093 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION AND AGREED ORDER (I) REJECTING CERTAIN UNEXPIRED EQUIPMENT LEASES AND (II) RESOLVING MOTION OF KINGSBRIDGE HOLDINGS, LLC [DOCKET NO. 2431] (.3); ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND BBJ VENTURES, LLC (I) EXTENDING TERM OF LEASE AGREEMENT AND (II) EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY [DOCKET NO. 2342] (.3). | | | | |
| 04/15/26 | Eliane, Nick | 0.60 | 237.00 | 019 | 76307446 |
| | FILE AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND DUBOIS COUNTY MUSEUM, INC. EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY AND STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND I&G DIRECT REAL ESTATE 34, LP (I) EXTENDING TERM OF LEASE AGREEMENT AND (II) EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY FOR A. LEGGIERO. | | | | |
| 04/16/26 | Bostel, Kevin | 0.40 | 918.00 | 019 | 76374707 |
| | CALL WITH ALIX TEAM AND WEIL RE: LEASE UPDATES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/16/26 | George, Jason | 0.60 | 1,035.00 | 019 | 76307882 |
| | REVIEW AND REVISE LANDLORD STIPULATION AND EMAIL WITH A. ROSEN RE: SAME (0.2); CALL WITH WEIL AND A&M TEAMS RE: ASSUMPTION/REJECTION EXTENSION REQUESTS (0.3); REVIEW ORDER EXTENDING DEADLINE TO ASSUME OR REJECT AND EMAIL WEIL TEAM RE: SAME (0.1). | | | | |
| 04/16/26 | Cohan, Teddy | 0.40 | 660.00 | 019 | 76289484 |
| | ATTEND CALL WITH A&M AND WEIL TEAM RE: 365(D)(4) STIPULATIONS (.3); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |
| 04/16/26 | Leggiero, Angeline | 3.80 | 6,042.00 | 019 | 76320836 |
| | ATTEND 365(D)(4) STATUS CALL WITH A&M AND WEIL (.3); CORRESPONDENCE WITH A. ROSEN, A&M AND HILCO RE VARIOUS LEASE ISSUES AND REVIEW SAME (1.9); CORRESPONDENCE WITH VARIOUS LANDLORDS RE 365(D)(4) EXTENSION REQUESTS AND STIPULATIONS (1.6). | | | | |
| 04/16/26 | Rosen, Abe | 5.00 | 5,850.00 | 019 | 76285123 |
| | REVIEW STIPULATIONS WITH LANDLORDS (3.2); CALL WITH A&M AND WEIL RE SAME (.3); REVIEW CORRESPONDENCE WITH TEAM RE SAME (1.5). | | | | |
| 04/16/26 | Palisi, Thomas | 0.40 | 604.00 | 019 | 76297644 |
| | PARTICIPATE IN CALL WITH A&M AND WEIL TEAMS RE: LEASE STATUS. | | | | |
| 04/16/26 | McCabe, Nate | 0.80 | 1,112.00 | 019 | 76307883 |
| | CALL WITH WEIL AND A&M TEAMS RE LEASE EXTENSIONS (0.3); CORRESPOND WITH LANDLORD RE LEASE EXTENSIONS (0.5). | | | | |
| 04/16/26 | Lee, Kathleen A. | 0.30 | 202.50 | 019 | 76286258 |
| | ASSIST WITH PREPARATION, FILING AND SERVICE OF STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND REXFORD INDUSTRIAL – 14421 BONELLI, LLC EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY FOR A. ROSEN. | | | | |
| 04/16/26 | Eliane, Nick | 0.20 | 79.00 | 019 | 76307687 |
| | FILE AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND 1600 INDUSTRIAL DR OWNER, LLC EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY FOR A. ROSEN. | | | | |
| 04/17/26 | Seales, Jannelle M. | 0.50 | 1,137.50 | 019 | 76424745 |
| | EMAILS FROM D. COCO RE: RENT PRORATIONS (.2); EMAILS WITH G. BURKE RE: LEASE TERMINATIONS OR REJECTIONS (.3). | | | | |
| 04/17/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 76374819 |
| | CONFER WITH TEAM RE: LEASE EXTENSION ISSUES AND NEXT STEPS. | | | | |
| 04/17/26 | George, Jason | 0.80 | 1,380.00 | 019 | 76307957 |
| | CALL WITH A&M TEAM RE: LEASE STIPULATIONS (0.4); REVIEW AND REVISE CNO FOR THIRD REJECTION NOTICE (0.4). | | | | |
| 04/17/26 | Cohan, Teddy | 0.40 | 660.00 | 019 | 76289502 |
| | ATTEND CALL WITH A&M AND WEIL TEAM RE: 365(D)(4) STIPULATIONS. | | | | |
| 04/17/26 | Leggiero, Angeline | 6.30 | 10,017.00 | 019 | 76368410 |
| | CORRESPONDENCE AND CALLS WITH A&M TEAM RE LEASE ISSUES AND 365(D)(4) EXTENSION REQUESTS (1.6); CORRESPONDENCE WITH VARIOUS LANDLORDS' COUNSEL RE SAME (.9); REVIEW ISSUES IN | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONNECTION WITH SAME (2.3); REVIEW COMMENTS TO 365(D)(4) EXTENSION STIPULATIONS AND REVISE SAME (.9); EMAIL TO K. BOSTEL RE SAME (.2); ATTEND 365(D)(4) EXTENSION STATUS CALL WITH A&M AND WEIL TEAMS (.4). | | | | |
| 04/17/26 | Rosen, Abe | 1.70 | 1,989.00 | 019 | 76289827 |
| | CALL WITH TEAM RE EXTENSION STIPS (.4); REVIEW STIPULATION FROM LANDLORDS (1.0); REVIEW CORRESPONDENCES RE SAME (.3). | | | | |
| 04/17/26 | Palisi, Thomas | 0.40 | 604.00 | 019 | 76297649 |
| | PARTICIPATE ON CALL WITH A&M AND WEIL TEAMS RE: LEASE STATUS. | | | | |
| 04/17/26 | McCabe, Nate | 1.30 | 1,807.00 | 019 | 76307946 |
| | CALL WITH WEIL AND A&M RE LEASE EXTENSIONS (0.4); PREPARE LEASE EXTENSION STIPULATIONS FOR FILING (0.9). | | | | |
| 04/17/26 | Gleason, Evan | 0.50 | 197.50 | 019 | 76305006 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, STIPULATIONS AND AGREED ORDERS BETWEEN DEBTORS AND GOLDSTAR WAREHOUSING, LTD. FOR N. MCCABE (0.2); ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, STIPULATIONS AND AGREED ORDERS BETWEEN DEBTORS AND FOR PYRAMID WAREHOUSING, LTD FOR SAME (0.3). | | | | |
| 04/18/26 | Seales, Jannelle M. | 0.20 | 455.00 | 019 | 76424231 |
| | EMAILS WITH G. BURKE RE: LEASE REJECTIONS. | | | | |
| 04/18/26 | Rosen, Abe | 0.30 | 351.00 | 019 | 76289834 |
| | CORRESPOND WITH TEAM RE LEASE ISSUES. | | | | |
| 04/19/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 019 | 76368686 |
| | CORRESPONDENCE WITH LANDLORD COUNSEL RE 365(D)(4) EXTENSION (.2); REVIEW AND CIRCULATE STIPULATION RE SAME (.5). | | | | |
| 04/20/26 | George, Jason | 0.20 | 345.00 | 019 | 76365299 |
| | CORRESPOND WITH A. ROSEN RE: TOYOTA SETTLEMENT AND NOTICE OF ADJOURNMENT. | | | | |
| 04/20/26 | Cohan, Teddy | 0.60 | 990.00 | 019 | 76309045 |
| | ATTEND CALL WITH A&M AND WEIL TEAM RE: 365(D)(4) STIPULATIONS (.2); REVIEW RESPONSE TO TIERNEY LETTER (.4). | | | | |
| 04/20/26 | Leggiero, Angeline | 5.70 | 9,063.00 | 019 | 76370388 |
| | ATTEND CALL WITH A&M RE 365(D)(4) EXTENSION STATUS (.2); CORRESPONDENCE TO A&M TEAM RE SAME AND LANDLORD REQUESTS (2.3); CORRESPONDENCE WITH T. COHAN RE LEASE CHART (.2); CORRESPONDENCE WITH LANDLORDS' COUNSEL RE 365(D)(4) EXTENSIONS (2.1); REVISE AND COORDINATE FILING OF 365(D)(4) STIPULATIONS (.9). | | | | |
| 04/20/26 | Rosen, Abe | 4.80 | 5,616.00 | 019 | 76321994 |
| | REVIEW STIPULATION FOR LANDLORDS 365D4 EXTENSIONS (4.0); REVIEW CORRESPONDENCE RE LANDLORD ISSUES (.7); CALL WITH A&M RE 365D4 ISSUES (.1). | | | | |
| 04/20/26 | Palisi, Thomas | 0.20 | 302.00 | 019 | 76367850 |
| | PARTICIPATE IN MEETING WITH A&M AND WEIL TEAMS RE: LEASES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/20/26 | Okada, Tyler | 0.60 | 237.00 | 019 | 76325077 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION & AGREED ORDER EXTENDING 365(D)(4) DEADLINE FOR VOLUNTEER INDUSTRIAL II, LLC (.3); ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION & AGREED ORDER EXTENDING 365(D)(4) DEADLINE FOR 127 PS FEE OWNER LLC (.3). | | | | |
| 04/20/26 | Eliane, Nick | 0.70 | 276.50 | 019 | 76376648 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE CERTIFICATE OF NO OBJECTION REGARDING THIRD NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES AND EXECUTORY CONTRACTS AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH FOR A. ROSEN (.3); ASSIST WITH PREPARATION, FILE, AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND CAL-SOUTHWEST HOLDINGS LTD., LLP EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY FOR A. LEGGIERO (.4). | | | | |
| 04/21/26 | Bostel, Kevin | 0.70 | 1,606.50 | 019 | 76373817 |
| | REVIEW AND COMMENT ON 365 STIPULATIONS (.4); FOLLOW-UP EMAILS AND CORRESPONDENCE WITH TEAM RE: NEXT STEPS AND OPEN ISSUES ON STIPS (.3). | | | | |
| 04/21/26 | George, Jason | 1.20 | 2,070.00 | 019 | 76365365 |
| | CONDUCT RESEARCH RE: LEASE ASSUMPTIONS (1.0) AND EMAIL WITH N. HAUGHEY RE: SAME (0.2). | | | | |
| 04/21/26 | Cohan, Teddy | 0.30 | 495.00 | 019 | 76322136 |
| | ATTEND CALL WITH A&M AND WEIL TEAM RE: 365(D)(4) STIPULATIONS (.2); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |
| 04/21/26 | Bienenfeld, Jules | 1.20 | 1,668.00 | 019 | 76354240 |
| | REVIEW LEASES FOR GUARANTY AGREEMENTS. | | | | |
| 04/21/26 | Leggiero, Angeline | 6.70 | 10,653.00 | 019 | 76373353 |
| | CORRESPONDENCE WITH A&M AND WEIL TEAMS RE 365(D)(4) EXTENSIONS (1.8); CORRESPONDENCE WITH VARIOUS LANDLORDS' COUNSEL RE SAME (1.8); REVISE 365(D)(4) STIPULATIONS AND COORDINATE FILING OF SAME (1.1); DRAFT AND NEGOTIATE EMAIL AGREEMENT WITH LANDLORD IN CONNECTION WITH 365(D)(4) REQUEST (1.3); CORRESPONDENCE TO K. BOSTEL RE LANDLORD COMMENTS TO SAME (.2); CIRCULATE FILED STIPULATIONS TO LANDLORDS' COUNSEL (.3); REVISE UPDATE TO S. SINGH ON 365(D)(4) EXTENSION STATUS (.2). | | | | |
| 04/21/26 | Rosen, Abe | 5.40 | 6,318.00 | 019 | 76321999 |
| | REVIEW STIPULATIONS WITH LANDLORDS (4.0); CALL WITH A&M RE SAME (.2); REVIEW CORRESPONDENCE RE SAME (1.2). | | | | |
| 04/21/26 | Bajramovic, Adi | 0.60 | 834.00 | 019 | 76372438 |
| | REVIEW 365(D)(4) DEADLINE EXTENSION TRACKER (.2); CORRESPONDENCE WITH WEIL TEAM RE: 365(D)(4) DEADLINE EXTENSIONS (.2); CALL WITH WEIL AND A&M TEAMS RE: 365(D)(4) DEADLINE EXTENSIONS (.2). | | | | |
| 04/21/26 | McCabe, Nate | 0.10 | 139.00 | 019 | 76366576 |
| | MEETING WITH A&M RE LEASE EXTENSIONS. | | | | |
| 04/21/26 | Eliane, Nick | 0.50 | 197.50 | 019 | 76376590 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE STIPULATION AND AGREED ORDER AMONG DEBTORS, IPVIII 185TH STREET, LLC, AND IPXXII 193RD STREET LLC EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY FOR A. ROSEN (.3); FILE AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND KITKAT (IL) LLC EXTENDING TIME TO ASSUME OR REJECT LEASES OF NONRESIDENTIAL REAL PROPERTY FOR A. LEGGIERO (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/22/26 | Bostel, Kevin | 1.00 | 2,295.00 | 019 | 76373922 |
| | CALL RE: 365(D)(4) STIPULATIONS AND STATUS UPDATES (.4); CORRESPOND WITH TEAM RE: LEASE STIPS, OPEN ISSUES, AND NEXT STEPS ON DEADLINE (.4); REVIEW FINAL VERSIONS OF STIPS FOR FILING (.2). | | | | |
| 04/22/26 | George, Jason | 1.10 | 1,897.50 | 019 | 76365364 |
| | CORRESPOND WITH N. HAUGHEY AND WEIL TEAM RE: LEASE STRATEGY (0.3); CALL WITH WEIL AND A&M TEAM RE: LEASE EXTENSIONS (0.4); REVIEW AND REVISE LEASE REJECTION NOTICE (0.4). | | | | |
| 04/22/26 | Cohan, Teddy | 0.70 | 1,155.00 | 019 | 76341379 |
| | REVIEW 365(D)(4) STIPULATIONS (.3); ATTEND CALL WITH A&M AND WEIL TEAM RE: SAME (.4). | | | | |
| 04/22/26 | Leggiero, Angeline | 3.60 | 5,724.00 | 019 | 76374119 |
| | ATTEND 365(D)(4) STATUS CALL WITH A&M (.4); CORRESPONDENCE WITH A. ROSEN RE VARIOUS LEASE ISSUES AND REVIEW SAME (.9); CORRESPONDENCE WITH VARIOUS LANDLORDS IN CONNECTION WITH 365(D)(4) REQUESTS (1.2); REVISE AND COORDINATE FILING OF 365(D)(4) STIPULATIONS (.8); CALLS WITH LANDLORDS' COUNSEL RE SAME (.3). | | | | |
| 04/22/26 | Rosen, Abe | 5.70 | 6,669.00 | 019 | 76351830 |
| | REVIEW AND FILE 365D4 STIPULATIONS (4.3); CALL WITH A&M RE SAME (.4); SECOND CALL WITH A&M RE LEASE ISSUES (.5); DRAFT NOTICE OF REJECTION (.5). | | | | |
| 04/22/26 | Bajramovic, Adi | 0.40 | 556.00 | 019 | 76372450 |
| | CALL WITH WEIL AND A&M TEAMS RE: 365(D)(4) DEADLINE EXTENSIONS. | | | | |
| 04/22/26 | McCabe, Nate | 0.40 | 556.00 | 019 | 76366810 |
| | CALL WITH A&M AND WEIL TEAMS RE LEASE EXTENSIONS. | | | | |
| 04/22/26 | Stauble, Christopher A. | 0.70 | 472.50 | 019 | 76416359 |
| | ASSIST WITH PREPARATION (.3), FILE (.2) AND SERVE (.2) FOURTH NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH. | | | | |
| 04/22/26 | Eliane, Nick | 0.60 | 237.00 | 019 | 76376516 |
| | FILE AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND SRE MIAMI, LLC EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY FOR A. LEGGIERO (.2); FILE AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND 401 WALL STREET, LLC EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY FOR A. ROSEN (.2); FILE AND SERVE STIPULATION AND AGREED ORDER AMONG DEBTORS, STORE CAPITAL ACQUISITIONS, LLC, AND STORE MASTER FUNDING XIV, LLC EXTENDING TIME TO ASSUME OR REJECT LEASES OF NONRESIDENTIAL REAL PROPERTY FOR A. ROSEN (.2). | | | | |
| 04/23/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 76373927 |
| | REVIEW FINAL SUMMARY OF LEASE STIPS FROM A. ROSEN. | | | | |
| 04/23/26 | Cohan, Teddy | 0.10 | 165.00 | 019 | 76348787 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: 365(D)(4) EXTENSIONS. | | | | |
| 04/23/26 | Leggiero, Angeline | 1.80 | 2,862.00 | 019 | 76375156 |
| | PREPARE FOR CALL WITH WESTPARK RE MOTION TO COMPEL (.2); ATTEND SAME (.2); CORRESPONDENCE WITH A&M AND VARIOUS LANDLORDS RE LEASE ISSUES (1.1); CIRCULATE ENTERED 365(D)(4) STIPULATIONS TO LANDLORD COUNSELS (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/26 | Rosen, Abe | 2.00 | 2,340.00 | 019 | 76351843 |
| | CALL WITH LANDLORD RE LEASE MOTION (.2); REVIEW STIPULATIONS RE 365D4 (.9); REVIEW LEASES FOR PROPERTY AND DISCUSS WITH D. COCO (.9). | | | | |
| 04/24/26 | Seales, Jannelle M. | 1.00 | 2,275.00 | 019 | 76421402 |
| | EMAILS FROM A. ROSEN AND WITH G. BURKE RE: 285 WALNUT LEASE (.5); EMAIL FROM E. CHARLES RE: FLEXNGATE REQUEST LIST (.1); EMAIL FROM D. COCO RE: 285 WALNUT AND 200 S 4TH STREET LEASES (.2); EMAILS FROM G. BURKE RE: 285 WALNUT AND 200 S 4TH STREET LEASES (.2). | | | | |
| 04/24/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 76373918 |
| | CONFER WITH A. ROSEN RE: LEASE ISSUES. | | | | |
| 04/24/26 | Burke, Gillian | 0.30 | 477.00 | 019 | 76372274 |
| | CORRESPONDENCE WITH WEIL RE TEAM RE WEIL RESTRUCTURING QUESTION RE STORE MASTER LEASE PROPERTIES. | | | | |
| 04/24/26 | Leggiero, Angeline | 0.40 | 636.00 | 019 | 76375179 |
| | CORRESPONDENCE WITH M&A TEAM RE LEASE ISSUES. | | | | |
| 04/24/26 | Rosen, Abe | 1.40 | 1,638.00 | 019 | 76359873 |
| | CALL WITH C. HAWKIN (A&M) (.2); TEAMS MEETING WITH C. HAWKIN (A&M) (.3); CALL WITH COUNSEL FOR LESSOR (.3); CALL WITH D. COCO RE PROPERTY LEASE (.1); REVIEW CORRESPONDENCE RE EQUIPMENT LEASE (.5). | | | | |
| 04/25/26 | Seales, Jannelle M. | 1.00 | 2,275.00 | 019 | 76419431 |
| | EMAILS WITH G. BURKE RE: REAL ESTATE LEASES QUESTIONS. | | | | |
| 04/26/26 | Seales, Jannelle M. | 0.20 | 455.00 | 019 | 76703686 |
| | EMAILS FROM D. COCO AND A. ROSEN RE: STATUS OF LEASE NEGOTIATIONS. | | | | |
| 04/26/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 019 | 76431524 |
| | CORRESPONDENCE TO K. BOSTEL, A&M AND LANDLORD COUNSEL RE VARIOUS LEASE ISSUES. | | | | |
| 04/27/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 77011160 |
| | CALL WITH A. LEGGIERO RE: LEASE ISSUES. | | | | |
| 04/27/26 | Leggiero, Angeline | 2.20 | 3,498.00 | 019 | 76431645 |
| | CORRESPONDENCE WITH A&M AND WEIL TEAM RE LANDLORD'S 365(D)(4) EXTENSION PROPOSAL AND CONSIDER ISSUES IN CONNECTION WITH SAME (.9); CORRESPONDENCE TO ENVIRONMENTAL TEAM RE LEASE REJECTION ISSUES AND REVIEW ISSUES IN CONNECTION WITH SAME (.5); CALL WITH K. BOSTEL RE SAME (.2); CORRESPONDENCE WITH A. BAJRAMOVIC RE SAME (.2); CORRESPONDENCE WITH TOYOTA RE EQUIPMENT LEASES (.3); CORRESPONDENCE TO LANDLORD RE MECHANICS LIEN (.1). | | | | |
| 04/27/26 | Bajramovic, Adi | 4.20 | 5,838.00 | 019 | 76430003 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN LANDLORD RE: CERTAIN ISSUES IN CONNECTION WITH CERTAIN REJECTED LEASE (.5); CONDUCT RESEARCH INTO ENVIRONMENTAL OBLIGATIONS / REPERCUSSIONS IN CONNECTION WITH REJECTED LEASE AND DRAFT SUMMARY OF SAME ALONG WITH PROPOSED NEXT STEPS (3.7). | | | | |
| 04/28/26 | Bostel, Kevin | 0.40 | 918.00 | 019 | 77011184 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH TEAM RE: LEASE ISSUES (.2); CALL WITH A. LEGGIERO RE: LEASE ISSUES (.2). | | | | |
| 04/28/26 | Leggiero, Angeline | 2.10 | 3,339.00 | 019 | 76431662 |
| | CORRESPONDENCE TO A&M TEAM AND M&A RE LEASE ISSUES (.2); REVIEW RESEARCH FROM A. BAJRAMOVIC ON ENVIRONMENTAL ISSUES IN CONNECTION WITH LEASES AND CORRESPONDENCE TO K. BOSTEL RE SAME (.9); CORRESPONDENCE TO A&M TEAM RE SAME (.1); CORRESPONDENCE WITH RESTRUCTURING TEAM AND A&M RE AEQUUM COMMENTS TO LEASE REJECTION ORDER (.3); CORRESPONDENCE TO LANDLORD COUNSEL RE 365(D)(4) EXTENSION (.4); CALL WITH K. BOSTEL RE SAME (.2). | | | | |
| 04/28/26 | Bajramovic, Adi | 0.20 | 278.00 | 019 | 76430015 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: CERTAIN ENVIRONMENTAL OBLIGATIONS AS RELATES TO REJECTED LEASE. | | | | |
| 04/29/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 77011185 |
| | CALL WITH A. LEGGIERO RE: LEASE ISSUES. | | | | |
| 04/29/26 | George, Jason | 0.10 | 172.50 | 019 | 76430764 |
| | EMAIL WITH A. LEGGIERO RE: LANDLORD STIPULATION. | | | | |
| 04/29/26 | Leggiero, Angeline | 4.20 | 6,678.00 | 019 | 76438811 |
| | CORRESPONDENCE TO A&M TEAM AND LANDLORDS RE VARIOUS LEASE ISSUES (1.6); CALL WITH K. BOSTEL RE SAME (.2); CALL WITH A&M TEAM RE ENVIRONMENTAL ISSUES IN CONNECTION WITH LEASES (.3); CORRESPONDENCE TO A. BAJRAMOVIC RE RESEARCH IN CONNECTION WITH SAME (.2); REVIEW PRIOR RESEARCH (.2); CORRESPONDENCE WITH AEQUUM AND COMPANY RE LEASE REJECTION ISSUES (.6); CORRESPONDENCE WITH LANDLORD RE 365(D)(4) EXTENSION (.6); CORRESPONDENCE WITH M&A TEAM RE LEASE REJECTIONS (.5). | | | | |
| 04/29/26 | Bajramovic, Adi | 4.40 | 6,116.00 | 019 | 76430019 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: MULTIPLE ISSUES IN CONNECTION WITH MULTIPLE REJECTED LEASES (.2); CALL WITH WEIL AND A&M TEAMS RE: MULTIPLE ISSUES IN CONNECTION WITH MULTIPLE REJECTED LEASES (.3); CONDUCT FURTHER RESEARCH INTO ENVIRONMENTAL OBLIGATIONS / REPERCUSSIONS IN CONNECTION WITH REJECTED LEASE AND DRAFT SUMMARY OF SAME ALONG WITH PROPOSED NEXT STEPS (3.9). | | | | |
| 04/30/26 | Bostel, Kevin | 0.30 | 688.50 | 019 | 77011236 |
| | REVIEW UPDATES ON LEASE STATUS EXTENSIONS AND RELATED ISSUES. | | | | |
| 04/30/26 | George, Jason | 0.30 | 517.50 | 019 | 76430820 |
| | REVIEW REJECTION NOTICE IN ADVANCE OF FILING (0.2) AND CORRESPOND WITH C. HAWKINS RE: SAME (0.1). | | | | |
| 04/30/26 | Leggiero, Angeline | 3.30 | 5,247.00 | 019 | 76438948 |
| | PREPARE AND COORDINATE FILING OF LEASE REJECTION NOTICE (1.2); CORRESPONDENCE TO KROLL RE SAME (.2); CORRESPONDENCE WITH K. BOSTEL RE 365(D)(4) EXTENSION (.3); CORRESPONDENCE WITH LANDLORD COUNSEL RE VARIOUS LEASE ISSUES (.9); REVIEW ENVIRONMENTAL LEASE ISSUE RESEARCH FROM A. BAJRAMOVIC AND CORRESPONDENCE WITH A. BAJRAMOVIC RE SAME (.4); CORRESPONDENCE WITH A&M RE SAME (.3). | | | | |
| 04/30/26 | Bajramovic, Adi | 0.20 | 278.00 | 019 | 76430024 |
| | CORRESPONDENCE WITH WEIL TEAM RE: ENVIRONMENTAL OBLIGATIONS IN CONNECTION WITH MULTIPLE REJECTED LEASES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/26 | Lee, Kathleen A. | 0.40 | 270.00 | 019 | 76426305 |
| | DRAFT FIFTH NOTICE OF REJECTION OF LEASES FOR A. LEGGIERO (.3); CORRESPOND WITH N. ELIANE RE: SAME (.1). | | | | |
| 04/30/26 | Kleissler, Matthew J. | 0.40 | 204.00 | 019 | 76440516 |
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE FIFTH NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH FOR A. LEGGIERO. | | | | |
| 04/30/26 | Eliane, Nick | 0.50 | 197.50 | 019 | 76443238 |
| | ASSIST WITH PREPARATION OF LEASE REJECTION FOR APRIL 30, 2026 FOR A. LEGGIERO. | | | | |
| **SUBTOTAL Task 019 - Executory Contracts/Leases/365** | | **248.60** | **$353,958.00** | | |
| 04/01/26 | Bostel, Kevin | 0.30 | 688.50 | 020 | 76799363 |
| | CALL WITH R. STEIGLITZ RE: UPDATES AND EXTENSIONS, INCLUDING FOLLOW-UP WITH TEAM. | | | | |
| 04/01/26 | Winograd, Joshua H. | 1.50 | 2,085.00 | 020 | 76145346 |
| | PREPARE FACTOR DISCOVERY (1.0); PREPARE FACTOR STIPULATION (0.3); REVIEW FACTOR LANGUAGE OF WIND DOWN MOTION (0.2). | | | | |
| 04/01/26 | Ting, Lara | 1.10 | 616.00 | 020 | 76429811 |
| | COORDINATE DOWNLOAD OF PRODUCTION VOLUME FBG_KATSUMI_020 (0.2); QC PRODUCTION VOLUME FBG_KATSUMI_020 FOR TECHNICAL ACCURACY (0.9). | | | | |
| 04/02/26 | Bostel, Kevin | 0.60 | 1,377.00 | 020 | 76799365 |
| | CORRESPOND WITH KATSUMI'S COUNSEL RE: EXTENSION AGREEMENT AND NEXT STEPS (.2); FOLLOW-UP WITH L. FINDLAY RE: SAME (.1); FURTHER EMAILS WITH TEAM RE: FACTOR STIPULATION AND DEADLINE EXTENSIONS (.3). | | | | |
| 04/02/26 | Findlay, Loren | 0.50 | 825.00 | 020 | 76164490 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL TEAM RE FACTORING CHALLENGE EXTENSION STIPULATION. | | | | |
| 04/02/26 | Winograd, Joshua H. | 2.90 | 4,031.00 | 020 | 76157974 |
| | PREPARE FACTOR DISCOVERY (1.9); PREPARE FACTOR STIPULATION (1.0). | | | | |
| 04/02/26 | Okada, Tyler | 0.40 | 158.00 | 020 | 76197897 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION AND AGREED ORDER FURTHER EXTENDING DEADLINE TO ASSERT CLAIM TO ANY INVOICE RELATING TO RELEASED FUNDS [DOCKET NO. 2295]. | | | | |
| 04/03/26 | Singh, Sunny | 0.20 | 519.00 | 020 | 76158025 |
| | EMAIL K. BOSTEL RE FACTORING ORDER. | | | | |
| 04/03/26 | Bostel, Kevin | 0.40 | 918.00 | 020 | 76799343 |
| | REVIEW INBOUND FROM C. KELLY AND CONFIRM AGREEMENT ON EXTENSION (.2); CALL WITH S. SINGH RE: ORDER (.2). | | | | |
| 04/03/26 | Winograd, Joshua H. | 2.20 | 3,058.00 | 020 | 76162567 |
| | PREPARE FACTOR DISCOVERY (0.9); PREPARE FACTOR STIPULATION (1.0); DISCUSS WIND DOWN ISSUE WITH WEIL TEAM (0.1); PREPARE FACTOR REPORTING (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/03/26 | Okada, Tyler | 0.30 | 118.50 | 020 | 76197900 |
| | ASSIST WITH PREPARATION, FILE AND SERVE AMENDED STIPULATION AND AGREED ORDER FURTHER EXTENDING DEADLINE TO ASSERT CLAIM TO ANY INVOICE RELATING TO RELEASED FUNDS [DOCKET NO. 2302]. | | | | |
| 04/04/26 | Ting, Lara | 0.30 | 168.00 | 020 | 76429859 |
| | COORDINATE DOWNLOAD OF PRODUCTION VOLUME FBG_KATSUMI_019 IN PREPARATION FOR QC. | | | | |
| 04/04/26 | Dang, Thai | 1.90 | 997.50 | 020 | 76434544 |
| | IMPORT DATA INTO RELATIVITY AND EXPORT PRODUCTION DOCUMENTS TO SEARCHABLE PDFS FORMAT. | | | | |
| 04/06/26 | Findlay, Loren | 0.50 | 825.00 | 020 | 76217295 |
| | REVIEW AND PROVIDE COMMENTS TO FACTORING STIPULATION. | | | | |
| 04/06/26 | Winograd, Joshua H. | 1.50 | 2,085.00 | 020 | 76177160 |
| | PREPARE FACTOR REPORTING (0.4); PREPARE FACTOR DISCOVERY (0.7); PREPARE FACTOR STIPULATION (0.4). | | | | |
| 04/06/26 | Ting, Lara | 0.70 | 392.00 | 020 | 76429810 |
| | QC PRODUCTION VOLUME FBG_KATSUMI_019 FOR TECHNICAL ACCURACY. | | | | |
| 04/07/26 | Winograd, Joshua H. | 1.40 | 1,946.00 | 020 | 76186956 |
| | PREPARE FACTOR DISCOVERY AND DILIGENCE (0.2); PREPARE FACTOR STIPULATION (1.1); CALL WITH M. DUKE REGARDING FACTOR STIPULATION (0.1). | | | | |
| 04/09/26 | Bostel, Kevin | 0.90 | 2,065.50 | 020 | 76223456 |
| | REVIEW EVOLUTION MOTION FOR SUMMARY JUDGMENT (.6); CALL WITH WINSTON, WEIL AND GDC RE: RESPONSE (.3). | | | | |
| 04/09/26 | Findlay, Loren | 2.60 | 4,290.00 | 020 | 76219412 |
| | REVIEW AND SUMMARIZE EVOLUTION'S REPLY BRIEF IN FACTORING ADVERSARY (1.6); ATTEND CALL WITH WEIL, GIBSON, AND WINSTON TEAMS RE EVOLUTION'S REPLY BRIEF IN FACTORING ADVERSARY (.5); CONFERENCE WITH C CARLSON RE SUPPLY CHAIN FINANCING AGREEMENTS (.2); REVIEW SUPPLY CHAIN FINANCING AGREEMENTS (.3). | | | | |
| 04/10/26 | Winograd, Joshua H. | 0.30 | 417.00 | 020 | 76207586 |
| | PREPARE FACTOR REPORTING. | | | | |
| 04/13/26 | Bostel, Kevin | 0.80 | 1,836.00 | 020 | 77009630 |
| | REVIEW DRAFT OF REPLY BRIEF FOR EVOLUTION. | | | | |
| 04/14/26 | Berezin, Robert S. | 1.80 | 4,131.00 | 020 | 76983771 |
| | CLAIMS ANALYSIS REGARDING FACTORING PARTIES. | | | | |
| 04/14/26 | Bostel, Kevin | 1.20 | 2,754.00 | 020 | 77009637 |
| | FURTHER REVIEW OF REPLY BRIEF (.6); CALL WITH J. WINOGRAD AND L. FINDLAY RE: COMMENTS TO SAME (.6). | | | | |
| 04/15/26 | Bostel, Kevin | 0.50 | 1,147.50 | 020 | 77009677 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW UPDATED DRAFT OF EVOLUTION REPLY BRIEF AND CONFER WITH S. SINGH RE: SAME. | | | | |
| 04/15/26 | Winograd, Joshua H. | 0.40 | 556.00 | 020 | 76287117 |
| | PREPARE FACTORING DISCOVERY. | | | | |
| 04/16/26 | Falk, Jessica L. | 0.20 | 439.00 | 020 | 76281657 |
| | CONFER WITH T. TSEKERIDES AND F. RHINE REGARDING RESPONSES TO KATSUMI DOCUMENT REQUESTS. | | | | |
| 04/16/26 | Bostel, Kevin | 0.60 | 1,377.00 | 020 | 76374706 |
| | MEET WITH L. FINDLAY RE: EVOLUTION HEARING (.3); EMAILS RE: HEARING AND NEXT STEPS (.2); CONFER WITH S. SINGH RE: UPDATES (.1). | | | | |
| 04/16/26 | Findlay, Loren | 0.50 | 825.00 | 020 | 76309074 |
| | REVIEW KATSUMI REQUESTS FOR PRODUCTION RELATED TO THE FACTORING PROCEDURES MOTION AND CORRESPONDENCE WITH WEIL AND A&M TEAM RE SAME. | | | | |
| 04/16/26 | Winograd, Joshua H. | 0.10 | 139.00 | 020 | 76287084 |
| | RESPOND TO FACTOR QUESTION. | | | | |
| 04/17/26 | Winograd, Joshua H. | 1.00 | 1,390.00 | 020 | 76290682 |
| | PREPARE FACTOR DISCOVERY (0.4); DISCUSS FACTOR WORKSTREAM FOR EXCLUSIVITY (0.4); PREPARE FACTOR REPORTING (0.2). | | | | |
| 04/17/26 | Joseph, Carlos | 3.70 | 1,591.00 | 020 | 76287489 |
| | UPLOAD FBG_KATSUMI_019 FILES TO RELATIVITY FOR ATTORNEY REVIEW (2.8); COPY FILES TO A HARD DRIVE TO BE SHIPPED OUT TO KLDISCOVERY (.9). | | | | |
| 04/18/26 | Winograd, Joshua H. | 0.30 | 417.00 | 020 | 76290689 |
| | PREPARE FACTOR DISCOVERY. | | | | |
| 04/19/26 | Bostel, Kevin | 1.90 | 4,360.50 | 020 | 76373874 |
| | REVIEW AND COMMENT ON DRAFT DEMONSTRATIVE FOR HEARING (.4); CALL WITH L. FINDLAY AND J. WINOGRAD RE: SAME (.3); REVIEW MATERIALS FOR HEARING AND PREPARE NOTES FOR OUTLINE (.8); REVIEW AGENDA FOR HEARING (.1); REVIEW DRAFT MOTION AND INSERT RE: FACTORING ISSUES (.3). | | | | |
| 04/20/26 | Bostel, Kevin | 2.70 | 6,196.50 | 020 | 76373872 |
| | CALL WITH TEAM RE: EVOLUTION AP HEARING (.5); REVIEW AND COMMENT ON UPDATED SLIDES FOR HEARING (.6); REVIEW AND COMMENT ON SCRIPT FOR HEARING, INCLUDING REVIEW OF MATERIALS (1.1); CORRESPOND WITH TEAM RE: HEARING PREP AND RELATED ISSUES (.5). | | | | |
| 04/20/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76314722 |
| | PREPARE FACTOR REPORTING. | | | | |
| 04/20/26 | Ferrier, Kyle M. | 1.70 | 2,805.00 | 020 | 76727879 |
| | REVIEW INVESTIGATION MATERIALS RE FACTORING REPORT (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 04/21/26 | Taddei, Michael | 0.70 | 1,326.50 | 020 | 76596114 |
| | DISCUSS FACTORING ISSUES WITH R. BEREZIN. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/21/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76358206 |
| | PREPARE FACTOR DISCOVERY. | | | | |
| 04/22/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76358213 |
| | PREPARE FACTOR DISCOVERY. | | | | |
| 04/22/26 | Ting, Lara | 0.20 | 112.00 | 020 | 76429786 |
| | REVIEW DATALOAD OF PRODUCTION VOLUME FBG_KATSUMI_020 IN PREPARATION FOR ATTORNEY REVIEW. | | | | |
| 04/23/26 | Winograd, Joshua H. | 0.10 | 139.00 | 020 | 76358221 |
| | PREPARE FACTOR DISCOVERY. | | | | |
| 04/23/26 | Ting, Lara | 1.20 | 672.00 | 020 | 76429878 |
| | DOWNLOAD AND QC PRODUCTION VOLUME FBG_KATSUMI_021 FOR TECHNICAL ACCURACY (0.9); COORDINATE LOADING SAME TO WEIL WORKSPACE (0.3). | | | | |
| 04/23/26 | Joseph, Carlos | 2.80 | 1,204.00 | 020 | 76402429 |
| | UNZIP AND LOAD FBG_KATSUMI_020 DOCUMENTS TO RELATIVITY FOR ATTORNEY REVIEW. | | | | |
| 04/24/26 | Bostel, Kevin | 0.30 | 688.50 | 020 | 76373913 |
| | CONFER WITH TEAM ON CUSTOMER STIP (.1); CALL WITH KATSUMI'S COUNSEL RE: SAME (.2). | | | | |
| 04/24/26 | Winograd, Joshua H. | 0.70 | 973.00 | 020 | 76358255 |
| | DISCUSS FACTOR STIPULATION (0.1); PREPARE FACTOR DISCOVERY (0.4); PREPARE FACTOR REPORTING (0.2). | | | | |
| 04/27/26 | Rhine, Fredrick | 2.70 | 5,116.50 | 020 | 76436003 |
| | ANALYZE INTERNAL CORRESPONDENCE RE FACTORING DISCOVERY (.7); ANALYZE COMPANY DOCUMENTS RE SAME (1.1); DRAFT EXTERNAL CORRESPONDENCE RE SAME (.5); DRAFT INTERNAL CORRESPONDENCE RE SAME (.4). | | | | |
| 04/28/26 | Winograd, Joshua H. | 0.40 | 556.00 | 020 | 76402509 |
| | PREPARE FACTOR DISCOVERY. | | | | |
| 04/29/26 | Rhine, Fredrick | 2.10 | 3,979.50 | 020 | 76442950 |
| | DRAFT EXTERNAL CORRESPONDENCE RE FACTORING DISCOVERY (.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (.2); ANALYZE DEBTOR COURT FILINGS (1.3). | | | | |
| 04/30/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 020 | 76439460 |
| | DISCUSS FACTORING MATTERS WITH TEAM (.8); CONFER WITH TEAM RE FACTOR MATTERS (.7). | | | | |
| 04/30/26 | Rhine, Fredrick | 2.80 | 5,306.00 | 020 | 76443352 |
| | ANALYZE EXTERNAL CORRESPONDENCE RE FACTORING DISCOVERY (.8); ANALYZE DOCUMENTS RE SAME (1.7); DRAFT INTERNAL CORRESPONDENCE RE SAME (.3). | | | | |
| 04/30/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76423413 |
| | COLLECT FACTOR CONTACT INFORMATION AND SHARE WITH WEIL TEAM (0.1); PREPARE FACTOR DISCOVERY (0.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL Task 020 - Other Factoring/Inventory Financing/Supply Chain Financing** | | **54.20** | **$82,172.00** | | |
| 04/02/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 76156735 |
| | ATTEND ADVISOR CALL. | | | | |
| 04/02/26 | Bostel, Kevin | 0.50 | 1,147.50 | 021 | 76799329 |
| | ATTEND ADVISOR UPDATE CALL. | | | | |
| 04/02/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 021 | 76172721 |
| | ATTEND ADVISOR CALL. | | | | |
| 04/02/26 | Barr, Matt | 2.00 | 5,700.00 | 021 | 76169008 |
| | REVIEW NEXT STEP ISSUES (0.5); ATTEND ADVISORS CALL (0.5); CALL WITH UCC COUNSEL (0.6) AND FOLLOW UP WITH TEAM (0.4). | | | | |
| 04/02/26 | George, Jason | 0.50 | 862.50 | 021 | 76164482 |
| | PARTICIPATE ON CHECK-IN CALL WITH COMPANY ADVISOR TEAMS. | | | | |
| 04/03/26 | Singh, Sunny | 0.50 | 1,297.50 | 021 | 76158024 |
| | UPDATE CALL WITH C. CARLSON RE MEDIATIONS. | | | | |
| 04/03/26 | Bostel, Kevin | 0.40 | 918.00 | 021 | 76799352 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES. | | | | |
| 04/03/26 | Barr, Matt | 1.00 | 2,850.00 | 021 | 76169018 |
| | CORRESPONDENCE WITH TEAM RE: OPEN ITEMS (0.2); REVIEW STRATEGY ISSUES (0.6); CALL WITH TEAM RE: SAME (0.2). | | | | |
| 04/06/26 | Westerman, Gavin | 0.50 | 1,147.50 | 021 | 76482769 |
| | PARTICIPATE ON ADVISOR STATUS CALL. | | | | |
| 04/06/26 | Barr, Matt | 0.90 | 2,565.00 | 021 | 76221020 |
| | ADVISORS STATUS CALL (0.5) AND FOLLOW-UP FROM SAME (0.4). | | | | |
| 04/07/26 | Westerman, Gavin | 0.50 | 1,147.50 | 021 | 76483359 |
| | ADVISORS STATUS CALL. | | | | |
| 04/07/26 | Singh, Sunny | 0.70 | 1,816.50 | 021 | 76188311 |
| | CALL WITH C. CARLSON (.2); ADVISORS STRATEGY CALL (.5). | | | | |
| 04/07/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 76224666 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 04/07/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 021 | 76224344 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/07/26 | George, Jason | 0.50 | 862.50 | 021 | 76209225 |
| | ATTEND CHECK-IN CALL WITH COMPANY ADVISOR TEAMS. | | | | |
| 04/09/26 | Singh, Sunny | 0.50 | 1,297.50 | 021 | 76204681 |
| | COMPANY ADVISORS STRATEGY CALL. | | | | |
| 04/09/26 | Bostel, Kevin | 0.40 | 918.00 | 021 | 76223455 |
| | REVIEW AND RESPOND TO MATTER EMAILS, INCLUDING CASE UPDATES AND OPEN ISSUES. | | | | |
| 04/09/26 | Cruz, Mariel E. | 0.70 | 1,592.50 | 021 | 76223334 |
| | ATTEND ADVISOR CALL (0.5); CALL WITH DEBTOR ADVISORS RE OPEN ISSUES (0.2). | | | | |
| 04/09/26 | Barr, Matt | 0.70 | 1,995.00 | 021 | 76221066 |
| | ATTEND ADVISOR CALL (0.5); CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 04/09/26 | George, Jason | 0.40 | 690.00 | 021 | 76213768 |
| | PARTICIPATE ON CHECK-IN CALL WITH COMPANY ADVISOR TEAMS. | | | | |
| 04/14/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 76256146 |
| | ATTEND ADVISORS CALL. | | | | |
| 04/14/26 | Westerman, Gavin | 0.40 | 918.00 | 021 | 76480603 |
| | ADVISOR STATUS CALL (PARTIAL). | | | | |
| 04/14/26 | Bostel, Kevin | 0.60 | 1,377.00 | 021 | 76375166 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES, OPEN ISSUES, AND NEXT STEPS. | | | | |
| 04/14/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 76305997 |
| | ADVISOR UPDATE CALL. | | | | |
| 04/14/26 | Barr, Matt | 1.80 | 5,130.00 | 021 | 76301808 |
| | MEETING WITH TEAM RE: OPEN ITEMS (0.5); ALL HANDS CALL RE: NEXT STEPS (0.8); CALL WITH STAKEHOLDER RE: OPEN ISSUES (0.3); MEETING WITH TEAM RE: SAME (0.2). | | | | |
| 04/14/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 021 | 76371752 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 04/14/26 | George, Jason | 0.50 | 862.50 | 021 | 76307848 |
| | ATTEND CHECK-IN CALL WITH COMPANY ADVISOR TEAMS. | | | | |
| 04/15/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 021 | 76305427 |
| | ATTEND CATCH-UP CALL WITH J. SCHLEMEIER AND WEIL. | | | | |
| 04/16/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 76279781 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND ADVISORS CALL. | | | | |
| 04/16/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 76305881 |
| | ATTEND ADVISOR CALL. | | | | |
| 04/16/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 021 | 76271940 |
| | ATTEND ADVISORS CALL. | | | | |
| 04/16/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 021 | 76518958 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 04/16/26 | George, Jason | 0.50 | 862.50 | 021 | 76307986 |
| | PARTICIPATE ON CHECK-IN CALL WITH ADVISOR TEAMS. | | | | |
| 04/17/26 | Bostel, Kevin | 0.50 | 1,147.50 | 021 | 76374905 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES. | | | | |
| 04/19/26 | Barr, Matt | 1.00 | 2,850.00 | 021 | 76301773 |
| | CORRESPONDENCE WITH TEAM RE: OPEN ISSUES (0.4); REVIEW NEXT STEP ISSUES (0.6). | | | | |
| 04/21/26 | Singh, Sunny | 0.20 | 519.00 | 021 | 76324844 |
| | ATTEND DEBTOR ADVISORS COORDINATION CALL (PARTIAL). | | | | |
| 04/21/26 | Bostel, Kevin | 0.40 | 918.00 | 021 | 76373813 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES. | | | | |
| 04/21/26 | Mastoras, Thomas | 0.40 | 900.00 | 021 | 76314891 |
| | ATTEND ADVISORS CALL. | | | | |
| 04/21/26 | Cruz, Mariel E. | 0.30 | 682.50 | 021 | 76416371 |
| | ATTEND ADVISOR CALL (PARTIAL). | | | | |
| 04/21/26 | Carlson, Clifford W. | 0.40 | 878.00 | 021 | 76371523 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 04/21/26 | George, Jason | 0.40 | 690.00 | 021 | 76365316 |
| | ATTEND CHECK-IN CALL WITH ADVISOR TEAMS. | | | | |
| 04/22/26 | Bostel, Kevin | 0.50 | 1,147.50 | 021 | 76373909 |
| | REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING CASE UPDATES AND OPEN ISSUES. | | | | |
| 04/23/26 | Carlson, Clifford W. | 0.40 | 878.00 | 021 | 76371539 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/26 | George, Jason | 0.40 | 690.00 | 021 | 76365388 |
| | ATTEND CHECK-IN CALL WITH COMPANY ADVISORS. | | | | |
| 04/24/26 | Barr, Matt | 1.60 | 4,560.00 | 021 | 76442585 |
| | REVIEW DOCUMENTS (0.8); ALL HANDS CALL RE: OPEN ISSUES (0.3) AND NEXT STEPS (0.5). | | | | |
| 04/29/26 | Bostel, Kevin | 0.60 | 1,377.00 | 021 | 76440618 |
| | CALL WITH C. CARLSON RE: STRATEGY ISSUES. | | | | |
| 04/30/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 76422022 |
| | ATTEND ADVISORS CALL. | | | | |
| 04/30/26 | Bostel, Kevin | 0.70 | 1,606.50 | 021 | 77011237 |
| | ATTEND ADVISOR CALL (PARTIAL) (.4); REVIEW AND RESPOND TO MATTER CORRESPONDENCE, INCLUDING UPDATES AND OPEN ISSUES (.3). | | | | |
| 04/30/26 | Cruz, Mariel E. | 0.20 | 455.00 | 021 | 76426192 |
| | ATTEND ADVISOR CALL (PARTIAL). | | | | |
| 04/30/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 021 | 76469029 |
| | PARTICIPATE ON DEBTOR ADVISOR CALL. | | | | |
| 04/30/26 | George, Jason | 0.50 | 862.50 | 021 | 76430818 |
| | ATTEND CHECK-IN CALL WITH COMPANY ADVISOR TEAMS. | | | | |
| **SUBTOTAL Task 021 - General Case Strategy (Team and Client Calls)** | | **30.00** | **$71,941.50** | | |
| 04/01/26 | Barlow, Jarred | 2.70 | 3,753.00 | 022 | 76448086 |
| | PREPARE SCRIPT FOR A. GEORGALLAS IN ADVANCE OF SALE HEARING. | | | | |
| 04/02/26 | Lee, Kathleen A. | 1.10 | 742.50 | 022 | 76160611 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 7 (.5); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 9 (.6). | | | | |
| 04/06/26 | Georgallas, Andriana | 2.80 | 6,426.00 | 022 | 76224668 |
| | PREPARE FOR HEARING (1.3); ATTEND WITNESS PREP (1.5). | | | | |
| 04/06/26 | Phillips, Sean | 5.60 | 5,460.00 | 022 | 76214860 |
| | DRAFT PREP MATERIALS FOR 4/7 SALE HEARING. | | | | |
| 04/06/26 | Nicholson, Tansy | 4.20 | 4,914.00 | 022 | 76215721 |
| | PREPARE MATERIAL FOR IP SALE HEARING. | | | | |
| 04/06/26 | Jalomo, Chris | 1.20 | 570.00 | 022 | 76223399 |
| | ASSIST WITH THE PREPARATION OF MATERIALS IN CONNECTION WITH APRIL 7, 2026 HEARING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/26 | Olvera, Rene | 1.20 | 672.00 | 022 | 76223686 |
| | REVIEW AND REVISE INDEX IN CONNECTION WITH IP SALE WITNESS PREP MATERIALS. | | | | |
| 04/06/26 | Kleissler, Matthew J. | 1.00 | 510.00 | 022 | 76194855 |
| | ASSIST WITH PREPARATION OF WITNESS AND EXHIBIT LIST FOR HEARING ON APRIL 7, 2026 (0.3); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 7, 2026 FOR T. NICHOLS (0.7). | | | | |
| 04/06/26 | Okada, Tyler | 6.00 | 2,370.00 | 022 | 76197942 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR SALE HEARING ON APRIL 7, 2026 FOR S. BECK (1.1); ASSIST WITH PREPARATION OF W&E LIST AND SEALED EXHIBITS FOR HEARING ON APRIL 7, 2026 FOR A. ROSEN (2.0); FILE AND SERVE SAME (.8); ASSIST WITH PREPARATION OF AGENDA FOR APRIL 7, 2026 HEARING FOR S. BECK (.2); FILE AND SERVE SAME (.2); ASSIST WITH PREPARATION OF AMENDED AGENDA FOR APRIL 7, 2026 HEARING FOR S. BECK (.7); ASSIST WITH PREPARATION OF AMENDED W&E LIST FOR APRIL 7, 2026 HEARING FOR J. KANOFF (.7); ASSIST WITH PREPARATION OF NOTICE OF REVISED PROPOSED IP SALE ORDER FOR J. KANOFF (.3). | | | | |
| 04/06/26 | Eliane, Nick | 1.00 | 395.00 | 022 | 76222585 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' WITNESS AND EXHIBIT LIST FOR HEARING ON APRIL 7, 2026 FOR A. ROSEN. | | | | |
| 04/06/26 | Gleason, Evan | 0.70 | 276.50 | 022 | 76222269 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR APRIL 7, 2026 HEARING FOR S. BECK (0.4); ASSIST WITH PREPARATION OF MATERIALS RE: WITNESS AND EXHIBIT LIST FOR APRIL 7, 2026 HEARING FOR A. ROSEN (0.3). | | | | |
| 04/07/26 | Berezin, Robert S. | 5.70 | 13,081.50 | 022 | 76187341 |
| | PREPARE FOR SALE HEARING DIRECT AND CROSS OUTLINES (2.2); WITNESS PREPARATION FOR SALE HEARING (1.4); ATTEND SALE HEARING (1.0); PREPARE FOR SAME (1.1). | | | | |
| 04/07/26 | Singh, Sunny | 1.00 | 2,595.00 | 022 | 76188330 |
| | PARTICIPATE IN SALE HEARING. | | | | |
| 04/07/26 | Georgallas, Andriana | 4.50 | 10,327.50 | 022 | 76224662 |
| | FINALIZE REPLY AND SUPPLEMENTAL DECLARATION FOR SALE HEARING (1.3); PREPARE FOR SALE HEARING (1.1); ATTEND SALE HEARING (1.0); CONFER WITH UCC RE SAME (.5); CONFER WITH GIBSON RE SAME (.6). | | | | |
| 04/07/26 | Cruz, Mariel E. | 1.20 | 2,730.00 | 022 | 76224414 |
| | ATTEND IP SALE HEARING (1.0); CALL WITH A. GEORGALLAS RE PREP FOR SAME (0.2). | | | | |
| 04/07/26 | Scott, Max | 1.20 | 2,634.00 | 022 | 76223500 |
| | REVIEW COURT HEARING FOLLOW UPS AND DISCUSS WITH B. SCHITKA AND A. TANAKA. | | | | |
| 04/07/26 | Barr, Matt | 1.40 | 3,990.00 | 022 | 76221028 |
| | ATTEND SALE AND EVOLUTION HEARING (1.0) AND CORRESPONDENCE WITH TEAM RE: SAME (0.3) AND NEXT STEPS (0.1). | | | | |
| 04/07/26 | Carlson, Clifford W. | 2.00 | 4,390.00 | 022 | 76484097 |
| | PREPARE FOR SALE HEARING (1.0); ATTEND SALE HEARING (1.0). | | | | |
| 04/07/26 | Kanoff, Justin | 4.80 | 7,920.00 | 022 | 76484177 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | HEARING PREP AND VARIOUS DISCUSSIONS WITH DEBTOR ADVISORS RE: SAME (2.0); ATTEND SALE HEARING (1.0); FOLLOW UP CONVERSATIONS AND CORRESPONDENCE WITH DEBTOR ADVISORS (1.8). | | | | |
| 04/07/26 | Barlow, Jarred | 6.70 | 9,313.00 | 022 | 76484630 |
| | PREPARE FOR HEARING (4.8); ATTEND HEARING (1.0); CONFERENCE AND COORDINATE WITH WEIL LITIGATION, RESTRUCTURING, AND LAZARD TEAMS RE: NEXT STEPS FOLLOWING HEARING RESULT (.9). | | | | |
| 04/07/26 | Phillips, Sean | 3.60 | 3,510.00 | 022 | 76216067 |
| | DRAFT PREP MATERIALS FOR 4/7 SALE HEARING. | | | | |
| 04/07/26 | Nicholson, Tansy | 4.60 | 5,382.00 | 022 | 76217332 |
| | PREPARE SCRIPT DIRECT AND CROSS EXAMINATION FOR IP SALE HEARING (1.1); PREPARE EXHIBITS FOR FILING FOR IP SALE HEARING (0.6); PREPARE HEARING MATERIALS (2.2); RESEARCH SALE HEARING PRECEDENT AND CIRCULATE SUMMARY TO J. BARLOW (0.7). | | | | |
| 04/07/26 | Lee, Kathleen A. | 7.30 | 4,927.50 | 022 | 76188099 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 7, 2026 (4.2); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 9, 2026 (1.8); PREPARE MATERIALS FOR K. FERRIER RE: THE ONSET AND CARVAL MOTIONS AND RELATED DOCUMENTS FOR HEARING ON APRIL 9 (1.3). | | | | |
| 04/07/26 | Jalomo, Chris | 3.80 | 1,805.00 | 022 | 76223238 |
| | ASSIST WITH THE PREPARATION OF MATERIALS IN CONNECTION WITH APRIL 7, 2026 HEARING. | | | | |
| 04/07/26 | Olvera, Rene | 3.70 | 2,072.00 | 022 | 76223616 |
| | PREPARE EMAIL TO T. NICHOLSON ATTACHING REQUESTED CASE-RELATED MATERIALS (.2); PREPARE MATERIALS IN CONNECTION WITH APRIL 7, 2026 HEARING (3.5). | | | | |
| 04/07/26 | Kleissler, Matthew J. | 1.50 | 765.00 | 022 | 76194864 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SALE HEARING ON APRIL 7, 2026 FOR J. KANOFF. | | | | |
| 04/07/26 | Okada, Tyler | 4.20 | 1,659.00 | 022 | 76197952 |
| | ASSIST WITH PREPARATION OF AMENDED WITNESS AND EXHIBIT LIST FOR APRIL 7, 2026 HEARING FOR T. NICHOLSON (2.1); FILE AND SERVE SAME (.5); ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' WITNESS AND EXHIBIT LIST FOR HEARING ON APRIL 9, 2026 [DOCKET NO. 2337] (.2); ASSIST WITH PREPARATION OF AMENDED AGENDA FOR HEARING ON APRIL 7, 2026 FOR J. BARLOW (.6); FILE AND SERVE SAME (.2); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 9, 2026 FOR K. FERRIER (.6). | | | | |
| 04/07/26 | Eliane, Nick | 1.00 | 395.00 | 022 | 76222753 |
| | ASSIST WITH PREPARATION OF, FILE, AND SERVE NOTICE OF HEARING ON THE EMERGENCY MOTION OF THE DEBTORS FOR ENTRY OF AN ORDER PURSUANT TO SECTION 363 OF THE BANKRUPTCY CODE (I) APPROVING AND AUTHORIZING THE DEBTORS TO ENTER INTO AND PERFORM UNDER THE CONSULTING AGREEMENT, (II) AUTHORIZING THE SALE OF WIND DOWN ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS, AND ENCUMBRANCES, AND (III) GRANTING RELATED RELIEF FOR T. PALISI. | | | | |
| 04/08/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 022 | 76195189 |
| | ATTEND STATUS CONFERENCE REGARDING ONSET (.3); DRAFT OUTLINE OF POINTS FOR ONSET HEARING (.2). | | | | |
| 04/08/26 | Carlson, Clifford W. | 0.30 | 658.50 | 022 | 76475457 |
| | ATTEND STATUS CONFERENCE ON ONSET LIFT STAY MOTION. | | | | |
| 04/08/26 | George, Jason | 0.30 | 517.50 | 022 | 76209341 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND STATUS CONFERENCE. | | | | |
| 04/08/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 022 | 76475731 |
| | CORRESPOND WITH C. CARLSON AND WEIL TEAM RE STATUS CONFERENCE (.8); ATTEND SAME (.3). | | | | |
| 04/08/26 | Nicholson, Tansy | 2.50 | 2,925.00 | 022 | 76217235 |
| | PREPARE WITNESS AND EXHIBIT LIST FOR APRIL 9 HEARING (1.1); PREPARE AGENDA FOR APRIL 9 HEARING (0.6); PREPARE MATERIAL FOR APRIL 9 HEARING (0.8). | | | | |
| 04/08/26 | Lee, Kathleen A. | 5.30 | 3,577.50 | 022 | 76201720 |
| | ASSIST WITH MATERIALS FOR HEARING ON APRIL 8 2026 (2.4); ASSIST WITH MATERIAL FOR HEARING ON APRIL 9, 2026 (2.6); REVIEW DOCKET FOR ADDITIONAL PLEADING FOR HEARINGS ON APRIL 8TH AND 9TH (.3). | | | | |
| 04/08/26 | Kleissler, Matthew J. | 1.50 | 765.00 | 022 | 76194932 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON APRIL 9, 2026. | | | | |
| 04/08/26 | Okada, Tyler | 3.20 | 1,264.00 | 022 | 76197925 |
| | ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON APRIL 9, 2026 FOR T. NICHOLSON (1.7); ASSIST WITH PREPARATION OF MATERIALS FOR APRIL 9, 2026 HEARING FOR T. NICHOLSON (1.0); ASSIST WITH PREPARATION OF MATERIALS RE: AMENDED WITNESS AND EXHIBIT LIST FOR HEARING ON APRIL 9, 2026 FOR T. NICHOLSON (0.5). | | | | |
| 04/08/26 | Eliane, Nick | 1.40 | 553.00 | 022 | 76222759 |
| | ASSIST WITH PREPARATION OF NOTICE OF CONTINUED HEARING FOR J. BARLOW (.6); ASSIST WITH PREPARATION, FILE, AND SERVE DEBTORS' AMENDED WITNESS AND EXHIBIT LIST FOR HEARING ON APRIL 9, 2026 FOR T. NICHOLSON (.8). | | | | |
| 04/08/26 | Gleason, Evan | 0.60 | 237.00 | 022 | 76222464 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, NOTICE OF CONTINUED HEARING FOR J. BARLOW (0.3); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 9, 2026 (0.3). | | | | |
| 04/09/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 022 | 76200262 |
| | PREPARE WITNESS FOR EVOLUTION HEARING (.5); ATTEND EVOLUTION HEARING (.2). | | | | |
| 04/09/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 022 | 76475753 |
| | PREP CALL FOR HEARING. | | | | |
| 04/09/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 022 | 76224354 |
| | PARTICIPATE ON PREP CALL WITH A&M RE HEARING ON CONVERSION (.6); REVISE CONVERSION ORDER AND MULTIPLE EMAILS WITH VARIOUS STAKEHOLDERS RE SAME (.5); ATTEND HEARING ON CONVERSION MOTION (.2); PARTICIPATE ON CALL WITH WEIL TEAM RE HEARING (.6); FOLLOW UP CALL WITH LAZARD AND A&M RE SAME (.3). | | | | |
| 04/09/26 | McCabe, Nate | 0.50 | 695.00 | 022 | 76216783 |
| | ATTEND WITNESS PREP RE HEARING ON EVOLUTION MOTION TO CONVERT. | | | | |
| 04/09/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 022 | 76217343 |
| | PREPARE MATERIALS FOR APRIL 9 HEARING (0.7); ATTEND APRIL 9 HEARING (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/09/26 | Jalomo, Chris | 1.00 | 475.00 | 022 | 76223259 |
| | ASSIST WITH THE PREPARATION OF MATERIALS IN CONNECTION WITH APRIL 10, 2026 HEARING. | | | | |
| 04/09/26 | Olvera, Rene | 2.10 | 1,176.00 | 022 | 76223857 |
| | PREPARATIONS IN CONNECTION WITH APRIL 9, 2026 HEARING (2.0); PREPARE EMAIL TO T. NICHOLSON ATTACHING CASE-RELATED MATERIALS (.1). | | | | |
| 04/09/26 | Okada, Tyler | 0.20 | 79.00 | 022 | 76202086 |
| | FILE AND SERVE AGENDA FOR HEARING ON APRIL 9, 2026. | | | | |
| 04/10/26 | Jalomo, Chris | 0.10 | 47.50 | 022 | 76223496 |
| | EMAIL TO TEAM REGARDING APRIL 7, 2026 HEARING TRANSCRIPT. | | | | |
| 04/13/26 | Carlson, Clifford W. | 0.10 | 219.50 | 022 | 76371680 |
| | REVIEW NOTICE OF STATUS CONFERENCE. | | | | |
| 04/13/26 | George, Jason | 0.30 | 517.50 | 022 | 76307833 |
| | REVIEW AND REVISE NOTICE OF STATUS CONFERENCE AND EMAIL WITH N. MCCABE RE: SAME. | | | | |
| 04/13/26 | McCabe, Nate | 0.50 | 695.00 | 022 | 76296551 |
| | DRAFT NOTICE OF STATUS CONFERENCE. | | | | |
| 04/13/26 | Nicholson, Tansy | 0.30 | 351.00 | 022 | 76287773 |
| | PREPARE WITNESS AND EXHIBIT LIST FOR APRIL 16 HEARING. | | | | |
| 04/13/26 | Jalomo, Chris | 0.40 | 190.00 | 022 | 76299656 |
| | REVIEW, ORGANIZE AND EMAIL REQUESTED HEARING TRANSCRIPTS FOR T. NICHOLSON (0.3); EMAILS WITH TEAM AND COURT REPORTER REGARDING APRIL 8, 2026 TRANSCRIPT (0.1). | | | | |
| 04/13/26 | Okada, Tyler | 0.90 | 355.50 | 022 | 76267889 |
| | ASSIST WITH PREPARATION OF NOTICE OF STATUS CONFERENCE SCHEDULED FOR APRIL 16, 2026 FOR N. MCCABE (.3); FILE AND SERVE SAME (.2); ASSIST WITH PREPARATION OF JOINT STATEMENT REGARDING CASE SCHEDULE FOR ADV. PRO. NO. 25-03803 FOR F. BENSON (.2); FILE AND SERVE SAME (.2). | | | | |
| 04/14/26 | Carlson, Clifford W. | 0.20 | 439.00 | 022 | 76371757 |
| | REVISE WITNESS AND EXHIBIT LIST. | | | | |
| 04/14/26 | McCabe, Nate | 0.50 | 695.00 | 022 | 76296559 |
| | DRAFT SCRIPT FOR 4/16 STATUS CONFERENCE. | | | | |
| 04/14/26 | Nicholson, Tansy | 0.40 | 468.00 | 022 | 76287772 |
| | PREPARE WITNESS AND EXHIBIT LIST FOR APRIL 16 HEARING. | | | | |
| 04/14/26 | Lee, Kathleen A. | 2.20 | 1,485.00 | 022 | 76261331 |
| | PREPARE MATERIALS FOR HEARING ON APRIL 16, 2026 FOR T. NICHOLSON. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/14/26 | Okada, Tyler | 1.00 | 395.00 | 022 | 76267895 |
| | ASSIST WITH PREPARATION OF DRAFT AGENDA FOR APRIL 16, 2026 HEARING FOR T. NICHOLSON (.5); ASSIST WITH PREPARATION OF DEBTORS' W&E LIST FOR APRIL 16, 2026 HEARING FOR T. NICHOLSON (.3); FILE AND SERVE SAME (.2). | | | | |
| 04/15/26 | Barr, Matt | 2.90 | 8,265.00 | 022 | 76301763 |
| | REVIEW OPEN ISSUES RE: STATUS CONFERENCE (0.5); CORRESPONDENCE WITH TEAM (0.2); REVIEW MATERIALS RE: SAME (0.5); ATTEND TO SAME (0.3); REVIEW NEXT STEPS ISSUES (1.0) AND CORRESPONDENCE WITH TEAM RE: SAME (0.4). | | | | |
| 04/15/26 | Carlson, Clifford W. | 0.20 | 439.00 | 022 | 76371770 |
| | REVISE HEARING AGENDA. | | | | |
| 04/15/26 | George, Jason | 0.60 | 1,035.00 | 022 | 76307979 |
| | REVIEW AND REVISE SCRIPT FOR STATUS CONFERENCE. | | | | |
| 04/15/26 | Palisi, Thomas | 8.40 | 12,684.00 | 022 | 76486422 |
| | CALL WITH E. HILMO (DECHERT) RE: CARVAL AND HILCO WIND DOWN ORDER (0.1); DRAFT HEARING SCRIPT (4.7); PREPARE FOR HEARING ON HILCO WIND DOWN ORDER (3.6). | | | | |
| 04/15/26 | McCabe, Nate | 0.80 | 1,112.00 | 022 | 76307286 |
| | REVISE SCRIPT FOR 4/16 STATUS CONFERENCE. | | | | |
| 04/15/26 | Nicholson, Tansy | 1.60 | 1,872.00 | 022 | 76287784 |
| | PREPARE AGENDA FOR APRIL 16 HEARING. | | | | |
| 04/15/26 | Lee, Kathleen A. | 1.80 | 1,215.00 | 022 | 76271927 |
| | PREPARE HEARING MATERIALS FOR C. CARLSON FOR HEARING ON APRIL 16, 2026 (HILCO) (1.6); CORRESPOND WITH T. OKADA RE: SAME (.2). | | | | |
| 04/15/26 | Okada, Tyler | 2.20 | 869.00 | 022 | 76299092 |
| | ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON APRIL 16, 2026 FOR T. NICHOLSON (.7); FILE AND SERVE SAME (.2); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 16, 2026 FOR T. NICHOLSON (1.3). | | | | |
| 04/16/26 | Berezin, Robert S. | 0.90 | 2,065.50 | 022 | 76518741 |
| | CALL IN PREPARATION FOR HILCO HEARING (.4); ATTEND (PARTIAL) HEARING REGARDING HILCO (.5). | | | | |
| 04/16/26 | Tsekerides, Theodore E. | 0.80 | 1,836.00 | 022 | 76308690 |
| | REVIEW AND CONSIDER EXHIBIT LIST FOR HEARING (0.2); CONSIDER APPROACH FOR HEARING ARGUMENT (0.6). | | | | |
| 04/16/26 | Singh, Sunny | 2.00 | 5,190.00 | 022 | 76285129 |
| | REVIEW TALKING POINTS FOR HEARING (.5); CALL WITH GIBSON AND BROWN RUDNICK RE SAME (.4); ATTEND HEARING (.8); FOLLOW UP EMAILS RE SAME (.3). | | | | |
| 04/16/26 | Bostel, Kevin | 0.60 | 1,377.00 | 022 | 77011204 |
| | ATTEND HEARING AND STATUS CONFERENCE (PARTIAL). | | | | |
| 04/16/26 | Barr, Matt | 1.60 | 4,560.00 | 022 | 76301764 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND TO STATUS CONFERENCE ISSUES (0.5); ATTEND STATUS CONFERENCE AND HEARING (0.8); FOLLOW UP WITH TEAM RE: NEXT STEPS (0.3). | | | | |
| 04/16/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 022 | 76371502 |
| | ATTEND HEARING ON HILCO MOTION (.8); REVIEW HEARING SCRIPT RE STATUS CONFERENCE (.5). | | | | |
| 04/16/26 | George, Jason | 1.40 | 2,415.00 | 022 | 76307984 |
| | SUPPLEMENT AND REVISE HEARING SCRIPT AND CORRESPOND WITH SPECIAL COMMITTEE RE: SAME (0.6); ATTEND HEARING (0.8). | | | | |
| 04/16/26 | Cohan, Teddy | 1.70 | 2,805.00 | 022 | 76977787 |
| | REVISE HEARING SCRIPT. | | | | |
| 04/16/26 | Findlay, Loren | 0.50 | 825.00 | 022 | 76309072 |
| | PREPARE DEMONSTRATIVE FOR EVOLUTION ADVERSARY PROCEEDING HEARING. | | | | |
| 04/16/26 | Palisi, Thomas | 9.80 | 14,798.00 | 022 | 76297978 |
| | PREPARE FOR HEARING RE: HILCO WIND DOWN ORDER (3.6); CORRESPONDENCE WITH WEIL TEAM RE: SAME (1.4); REVISE HEARING SCRIPT RE: SAME (4.8). | | | | |
| 04/16/26 | McCabe, Nate | 0.30 | 417.00 | 022 | 76307983 |
| | REVISE SCRIPT FOR STATUS CONFERENCE. | | | | |
| 04/16/26 | Nicholson, Tansy | 1.20 | 1,404.00 | 022 | 76287764 |
| | SUMMARIZE STATUS OF EACH ADVERSARY PROCEEDING FOR STATUS CONFERENCE SCRIPT. | | | | |
| 04/16/26 | Lee, Kathleen A. | 2.90 | 1,957.50 | 022 | 76286259 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 20 (1.3); DRAFT PRO HAC VICE MOTIONS FOR F. RHINE AND R. HOR (.2); CORRESPOND WITH SAME (.2); CORRESPOND WITH T. NICHOLSON RE: SAME (.1); ASSIST WITH PREPARATION OF FILING SAME (.1); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 20, 2026 (1.0). | | | | |
| 04/16/26 | Stauble, Christopher A. | 1.00 | 675.00 | 022 | 76415617 |
| | ASSIST WITH PREPARATION (.6); FILE MOTIONS FOR PRO HAC VICE ADMISSION FOR F. RHINE AND R. HOR (.4). | | | | |
| 04/16/26 | Olvera, Rene | 1.50 | 840.00 | 022 | 76306770 |
| | REVIEW AND REVISE HILCO BINDER MATERIALS IN CONNECTION WITH APRIL 16 HEARING (.5); PREPARATIONS IN CONNECTION WITH APRIL 16, 2026 HEARING (1.0). | | | | |
| 04/16/26 | Okada, Tyler | 5.10 | 2,014.50 | 022 | 76299239 |
| | ASSIST WITH PREPARATION OF PRO HAC VICE MOTION FOR L. FINDLAY AND FILE SAME (.2); ASSIST WITH PREPARATION OF W&E LIST FOR APRIL 20, 2026 HEARING FOR J. WINOGRAD (4.5); ASSIST WITH PREPARATION OF MATERIALS FOR APRIL 16, 2026 HEARING (.2); CONDUCT RESEARCH RE: PRECEDENT WITNESS PROFFERS FOR T. PALISI (.2). | | | | |
| 04/16/26 | Gleason, Evan | 0.40 | 158.00 | 022 | 76304979 |
| | ASSIST WITH PREPARATION OF W&E LIST FOR APRIL 20, 2026 HEARING FOR J. WINOGRAD. | | | | |
| 04/17/26 | Bostel, Kevin | 1.80 | 4,131.00 | 022 | 76374800 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION RE: HEARING PREP ISSUES (.6); REVIEW ADDITIONAL BACKGROUND DOCS AND PLEADINGS IN PREPARATION FOR HEARING (.8); CALL WITH WEIL AND LENDERS' COUNSEL RE: EVOLUTION HEARING (.4). | | | | |
| 04/17/26 | Winograd, Joshua H. | 3.60 | 5,004.00 | 022 | 76290680 |
| | PREPARE FOR HEARING (.4); PREPARE AGENDA FOR HEARING (0.2); ATTEND MEETING WITH WEIL TEAM TO DISCUSS HEARING (0.6); PREPARE NOTICE AND PROPOSED ORDER (0.5); ATTEND CALL WITH DEFENDANTS FOR HEARING PREP (0.3); PREPARE DEMONSTRATIVE (1.6). | | | | |
| 04/17/26 | Nicholson, Tansy | 1.30 | 1,521.00 | 022 | 76290827 |
| | COORDINATE WITH LITIGATION TEAM AND PARALEGALS TO PREPARE MATERIALS FOR APRIL 20 HEARING. | | | | |
| 04/17/26 | Lee, Kathleen A. | 8.40 | 5,670.00 | 022 | 76297421 |
| | DRAFT AGENDA FOR EVOLUTION HEARING ON APRIL 20, 2026 (.8); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR A. JONES (.9); PREPARE CASES BINDERS RE: DEFENDANTS' REPLY IN SUPPORT OF CONVERTED MOTION FOR SUMMARY JUDGMENT [DOCKET NO. 48] AND DEBTORS MEMO OF LAW IN SUPPORT OF MOTION TO DISMISS EVOLUTION ADVERSARY COMPLAINT [DOCKET NO. 32] (4.5); PREPARE MATERIALS FOR HEARING ON EVOLUTION MOTION TO DISMISS (2.2). | | | | |
| 04/17/26 | Jalomo, Chris | 3.10 | 1,472.50 | 022 | 76299677 |
| | ASSIST WITH THE PREPARATION OF MATERIALS AND BINDERS IN CONNECTION WITH APRIL 20, 2026 HEARING (3.0); EMAIL TO TEAM REGARDING APRIL 9, 2026 HEARING TRANSCRIPT (.1). | | | | |
| 04/17/26 | Olvera, Rene | 2.20 | 1,232.00 | 022 | 76307075 |
| | EMAILS AND DISCUSSIONS WITH TEAM REGARDING ORGANIZATION AND PRODUCTION OF HEARING MATERIALS FOR APRIL 20TH HEARING (.5); ELECTRONIC ORGANIZATION AND COORDINATION OF SAME (1.5); PREPARE EMAIL TO C. CARLSON ATTACHING AUDIO FROM APRIL 16, 2026 HEARING (.2). | | | | |
| 04/17/26 | Okada, Tyler | 4.50 | 1,777.50 | 022 | 76299134 |
| | ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON APRIL 20, 2026 FOR J. WINOGRAD (.5); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON APRIL 20, 2026 FOR T. NICHOLSON (4.0). | | | | |
| 04/19/26 | Stauble, Christopher A. | 0.80 | 540.00 | 022 | 76415627 |
| | ASSIST WITH PREPARATION (.4) AND COORDINATE FILING (.4) OF HEARING AGENDA FOR 4/20/2026 RE: EVOLUTION ADVERSARY PROCEEDING. | | | | |
| 04/19/26 | Gleason, Evan | 1.00 | 395.00 | 022 | 76305018 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, AGENDA FOR HEARING ON APRIL 20, 2026 FOR J. WINOGRAD. | | | | |
| 04/20/26 | Tsekerides, Theodore E. | 2.10 | 4,819.50 | 022 | 76315670 |
| | ATTEND HEARING ON EVOLUTION MOTION AND CROSS-MOTION. | | | | |
| 04/20/26 | Singh, Sunny | 2.00 | 5,190.00 | 022 | 76314831 |
| | PARTICIPATE IN EVOLUTION HEARING. | | | | |
| 04/20/26 | Bostel, Kevin | 2.10 | 4,819.50 | 022 | 76373873 |
| | ATTEND HEARING ON EVOLUTION AP. | | | | |
| 04/20/26 | Carlson, Clifford W. | 2.60 | 5,707.00 | 022 | 76371517 |
| | PARTICIPATE AT HEARING ON EVOLUTION ARGUMENTS (2.1); REVIEW DEMONSTRATIVE AND ATTEND PREP MEETING RE SAME (.5). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/20/26 | Rhine, Fredrick | 4.80 | 9,096.00 | 022 | 76366675 |
| | WEIL TEAM CALL RE DISPOSITIVE MOTION HEARING (.3); PREPARE HEARING MATERIALS RE SAME (2.4); ORAL ARGUMENT RE SAME (2.1). | | | | |
| 04/20/26 | Findlay, Loren | 7.40 | 12,210.00 | 022 | 76359953 |
| | HEARING PREP WITH WEIL LITIGATION (2.3); REVISE HEARING DEMONSTRATIVE (2.0); REVISE HEARING SCRIPT (1.0); ATTEND HEARING (2.1). | | | | |
| 04/20/26 | Hor, Ryan | 4.90 | 7,399.00 | 022 | 76296969 |
| | MEETING WITH WEIL TEAM TO PREPARE FOR MOTION FOR SUMMARY JUDGMENT HEARING (.5); MEET WITH T. TSEKERIDES TO DISCUSS ARGUMENT PREP (.1); ATTEND HEARING IN EVOLUTION MATTER (2.5); REVIEW CASE LAW AND RELEVANT DOCUMENTS TO PREPARE FOR MOTION FOR SUMMARY JUDGMENT HEARING (1.1); COORDINATE MATERIALS AND PREPARE FOR HEARING (.7). | | | | |
| 04/20/26 | Winograd, Joshua H. | 4.60 | 6,394.00 | 022 | 76314685 |
| | PREPARE FOR HEARING (0.2); ATTEND HEARING PREP CALL (0.5); PREPARE DEMONSTRATIVE (0.7); PREPARE FILINGS (1.1); ATTEND HEARING ON SUMMARY JUDGMENT IN ADVERSARY CASE (2.1). | | | | |
| 04/20/26 | Stauble, Christopher A. | 0.30 | 202.50 | 022 | 76415665 |
| | ASSIST WITH COORDINATION OF FILING CASE DEMONSTRATIVE RE: HEARING ON 4/20/2026. | | | | |
| 04/20/26 | Jalomo, Chris | 3.00 | 1,425.00 | 022 | 76371255 |
| | ASSIST WITH THE PREPARATION OF MATERIALS AND BINDERS IN CONNECTION WITH APRIL 20, 2026 HEARING. | | | | |
| 04/20/26 | Olvera, Rene | 3.50 | 1,960.00 | 022 | 76373851 |
| | PREPARATIONS IN CONNECTION WITH APRIL 20TH HEARING REGARDING EVOLUTION ADVERSARY PROCEEDING. | | | | |
| 04/20/26 | Gleason, Evan | 0.40 | 158.00 | 022 | 76377652 |
| | ASSIST WITH PREPARATION, FILE AND SERVE, NOTICE OF FILING DEMONSTRATIVE FOR APRIL 20, 2026 HEARING FOR J. WINOGRAD. | | | | |
| 04/21/26 | Olvera, Rene | 0.10 | 56.00 | 022 | 76373861 |
| | EMAILS IN CONNECTION WITH HEARING TRANSCRIPTS. | | | | |
| 04/21/26 | Eliane, Nick | 1.20 | 474.00 | 022 | 76377041 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE OPPOSITION TO ONSET FINANCIAL, INC.'S AMENDED MOTION TO RECONSIDER THE ORDER STAYING ADVERSARY CASE DEADLINES AND DISCOVERY, STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND PV BROWNSVILLE, LLC (I) EXTENDING TERM OF LEASE AGREEMENT AND (II) EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY, STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND LBA RV-COMPANY XVII, LP EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY, AND STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND BPP CANNONBALL PARK A LP EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY. | | | | |
| 04/22/26 | Jalomo, Chris | 0.10 | 47.50 | 022 | 76371176 |
| | EMAIL TO TEAM REGARDING APRIL 22, 2026 HEARING TRANSCRIPT. | | | | |
| 04/26/26 | Lee, Kathleen A. | 0.20 | 135.00 | 022 | 76368093 |
| | CONDUCT PRECEDENT RESEARCH FOR S. BECK RE: HEARING TRANSCRIPTS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/26 | Calabrese, Christine | 0.20 | 379.00 | 022 | 76436698 |
| | EMAILS WITH K. FERRIER AND LITIGATION TEAM RE: CHAPTER 11 HEARING. | | | | |
| **SUBTOTAL Task 022 - Hearings and Court Matters** | | **235.10** | **$289,861.50** | | |
| 04/01/26 | George, Jason | 0.40 | 690.00 | 023 | 76164516 |
| | CALL WITH M. NIEMEYER RE: TREATMENT OF INSURANCE PLANS. | | | | |
| 04/03/26 | Fliman, Ariel | 0.10 | 215.00 | 023 | 76169413 |
| | ADDRESS INSURANCE BROKER ENGAGEMENT SCOPE ISSUES. | | | | |
| 04/06/26 | George, Jason | 0.10 | 172.50 | 023 | 76209205 |
| | EMAIL WITH CAC TEAM RE: PREMIUM REFUND. | | | | |
| 04/09/26 | Fliman, Ariel | 0.20 | 430.00 | 023 | 76204801 |
| | ANALYZE INSURER COVERAGE POSITION AND INDEMNITY ITEMS. | | | | |
| 04/09/26 | Kuebler, John | 0.40 | 604.00 | 023 | 76221054 |
| | ATTEND CALL REGARDING TOELLNER NON-BANKRUPTCY LITIGATION WITH J. GEORGE AND COUNSEL FOR CHUBB. | | | | |
| 04/13/26 | Fliman, Ariel | 0.90 | 1,935.00 | 023 | 76251614 |
| | ADDRESS SAPA INSURANCE PROVISIONS AND COVERAGE STRUCTURE. | | | | |
| 04/14/26 | Bascoy, Alejandro | 0.50 | 947.50 | 023 | 76301972 |
| | CORRESPOND WITH BROWN RUDNICK AND WEIL TEAM REGARDING INSURANCE APPEAL DESIGNATIONS. | | | | |
| 04/15/26 | Fliman, Ariel | 0.70 | 1,505.00 | 023 | 76274990 |
| | REVIEW CRIME INSURANCE COVERAGE AND CLAIM ITEMS (.4); DISCUSS CRIME INSURANCE CLAIM WITH MARSH AND A&M (.3). | | | | |
| 04/16/26 | Bascoy, Alejandro | 0.60 | 1,137.00 | 023 | 76296210 |
| | CORRESPOND WITH WEIL TEAM AND BROWN RUDNICK REGARDING INSURANCE APPEAL. | | | | |
| 04/22/26 | George, Jason | 0.50 | 862.50 | 023 | 76365377 |
| | REVIEW AND REVISE CAC CLIENT SERVICE AGREEMENT AND CORRESPOND WITH J. HORVITZ AND C. MOORE RE: SAME. | | | | |
| 04/25/26 | Bascoy, Alejandro | 0.40 | 758.00 | 023 | 76447818 |
| | REVIEW AND REVISE INSURANCE SLIDES FOR LITIGATION TRUSTEE. | | | | |
| 04/27/26 | Fliman, Ariel | 0.40 | 860.00 | 023 | 76387176 |
| | ADDRESS D&O COVERAGE SCOPE AND STRUCTURE ISSUES. | | | | |
| 04/28/26 | Kuebler, John | 0.30 | 453.00 | 023 | 76454148 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFIRM INSURANCE INFORMATION FOR TEKONSHA CLAIM. | | | | |
| 04/29/26 | George, Jason | 0.40 | 690.00 | 023 | 76430753 |
| | CALL WITH T. PETERSON AND M. NIEMEYER RE: WORKERS' COMPENSATION INSURANCE. | | | | |
| 04/30/26 | Fliman, Ariel | 0.20 | 430.00 | 023 | 76425428 |
| | ADDRESS CRIME INSURANCE CLAIM ANALYSIS. | | | | |
| 04/30/26 | George, Jason | 0.10 | 172.50 | 023 | 76430823 |
| | EMAIL WITH CAC TEAM RE: CLIENT SERVICE AGREEMENT. | | | | |
| 04/30/26 | Leggiero, Angeline | 0.20 | 318.00 | 023 | 76439026 |
| | REVIEW INSURANCE REPORTING AND CORRESPONDENCE TO J. KUEBLER RE SAME. | | | | |
| **SUBTOTAL Task 023 - Insurance Issues** | | **6.40** | **$12,180.00** | | |
| 03/30/26 | Smith, Oliver | 7.20 | 11,088.00 | 024 | 76556426 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - DAILY A&M AND WEIL CATCHUP (0.5); UPDATE SLIDE DECK FOR PRESENTATION ON WINDDOWN, REFINE PROPOSED APPROACH, PROCESS COMMENTS FROM A&M AND WEIL WIDER TEAMS (1.0); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER, AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (0.5); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN (0.5); PREPARE, REVIEW AND CIRCULATE BACKGROUND MEMORANDUM FOR LOCAL COUNSEL (0.2); GLOBAL BOARD MEETING - PREPARE FOR MEETING (0.2); ATTEND (0.3); TRICO MEXICO WINDDOWN MEETING - REVIEW AND UPDATE BOARD MINUTES AND LIAISE WITH GALICIA, A&M AND WEIL (1.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO AND BRAKES INDIA (0.5); BRAKES CHINA - LIAISE WITH FBG, WEIL HK AND CHINESE COUNSEL ON SHAREHOLDER SUPPORT LETTERS FOR CHINA BRAKES AND ORGANIZING FOR EXECUTION (0.5). | | | | |
| 04/01/26 | Davidson, Jenny | 1.70 | 4,547.50 | 024 | 76663510 |
| | ATTEND GLOBAL WINDDOWN CATCH-UP CALL (1.0); ATTEND A&M / WEIL DAILY CATCH-UP CALL (0.2); ATTEND CALL RE PP ALLOCATIONS (0.5). | | | | |
| 04/01/26 | New, Jonathon | 3.00 | 6,015.00 | 024 | 76207825 |
| | EMAILS AND CALLS WITH COMPANY ADVISER TEAM IN RELATION TO M&A, CHAPTER 11 AND WIND-DOWN WORKSTREAMS (1.0); DAILY CALL WITH A&M WIND-DOWN TEAM (.5); REVIEW GLOBAL WINDDOWN BOARD DECK AND CALL WITH C. MOORE AND A&M TEAM (1.5). | | | | |
| 04/01/26 | Ekwem, James | 5.40 | 9,990.00 | 024 | 76176572 |
| | EMAIL CORRESPONDENCE WITH SWISS, ITALIAN, W. WANG OF WEIL HK AND LUXEMBOURGISH COUNSEL RE: PREPARATION OF WINDDOWN RETAINER INVOICES (1.4); PREPARE FOR AND ATTEND CALL WITH A&M TEAM RE: GLOBAL WINDDOWN WORKSTREAM (1.1); EMAIL CORRESPONDENCE WITH GALICIA (MEXICAN COUNSEL) RE: PROPOSED APPROACH TO WINDDOWN OF MEXICAN ENTITIES (0.7); INTERNAL CONVERSATION WITH O. SMITH RE: WINDDOWN WORKSTREAM (0.5); ANALYZE FUNDING NEED FOR GLOBAL WINDDOWN IN LIGHT OF LOCAL COUNSEL RETAINER QUOTES, ANALYZE FIGURE FOR WINDDOWN OF PUMPS ENTITIES, DRAFT EMAIL NOTE TO N. HAUGHEY AND P. KOSTUROS OF A&M RE: SAME (1.1); EMAIL CORRESPONDENCE WITH C. MOFFATT OF A&M RE: WIND-DOWN OF CERTAIN CANADIAN SUBSIDIARIES (0.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/01/26 | George, Jason | 0.30 | 517.50 | 024 | 76164520 |
| | CORRESPOND WITH A. GEORGALLAS, N. MCCABE AND A. BAJRAMOVIC RE: WINDDOWN OF NON-DEBTOR SUBSIDIARIES. | | | | |
| 04/01/26 | Kanoff, Justin | 0.70 | 1,155.00 | 024 | 76447933 |
| | REVIEW GLOBAL BOARD DECK. | | | | |
| 04/01/26 | Husic, Melina | 1.10 | 924.00 | 024 | 76176040 |
| | DRAFT E-MAIL TO NOTARY PUBLIC RE ENFORCEMENT MEASURES AGAINST GLOBAL ASSETS GMBH (.4); DRAFT E-MAIL TO NOTARY PUBLIC RE ENFORCEMENT MEASURES AGAINST GLOBAL ASSETS GMBH RE CH. 11 FILING OF GLOBAL ASSETS GMBH (.7). | | | | |
| 04/01/26 | Murdoch, Ian | 1.90 | 2,223.00 | 024 | 76162551 |
| | CORRESPONDENCE WITH M&A AND RESTRUCTURING TEAM RE: LIEN SEARCHES (.2); REVIEW BRINGDOWN LIEN SEARCHES (1.0); SEARCH AND PULL UNDERLYING UCCS (.7). | | | | |
| 04/01/26 | Bajramovic, Adi | 1.30 | 1,807.00 | 024 | 76162138 |
| | CORRESPONDENCE WITH J. GEORGE AND WEIL TEAM REGARDING CERTAIN PRELIMINARY RESEARCH TO BE CONDUCTED (.5); CONDUCT PRELIMINARY RESEARCH INTO CERTAIN NON-DEBTOR SUBSIDIARY MATTERS (.8). | | | | |
| 04/01/26 | Wang, Willa | 2.10 | 3,171.00 | 024 | 76310234 |
| | EMAIL J. SIN RE THE SHAREHOLDER ACKNOWLEDGMENT LETTER FOR BPI HAIMENG'S ONSHORE PROCEEDINGS (.6); EMAIL K. BANERJEE RE THE CERTIFICATE OF CONTINUING REGISTRATION AND THE BUSINESS REGISTRATION CERTIFICATE (.6); EMAIL J. SIN RE REVISED DRAFT EMAIL FOR SHAREHOLDER ACKNOWLEDGMENT LETTER (.5); FURTHER EMAIL O. SMITH RE SAME (.4). | | | | |
| 04/01/26 | Smith, Oliver | 10.00 | 15,400.00 | 024 | 76149086 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL BOARD MEETING - PREPARE AND REVIEW BOARD MATERIALS AND LIAISE WITH ADVISERS FOR COMMENTS (2.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); BRAKES CHINA - LIAISE WITH FBG, WEIL HK AND CHINESE COUNSEL ON SHAREHOLDER SUPPORT LETTERS FOR CHINA BRAKES AND ORGANIZING FOR EXECUTION AND BPI LAIXI SALE INTEREST AND LIAISING WITH FBG, WEIL, A&M, LAZARD AND CHINESE COUNSEL (2.0); GLOBAL WINDDOWN WORKSTREAM - DAILY A&M AND WEIL CATCHUP (0.5); UPDATE SLIDE DECK FOR PRESENTATION ON WINDDOWN / REFINING PROPOSED APPROACH, PROCESSING COMMENTS FROM A&M/WEIL WIDER TEAMS (2.5); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER, AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (1.0); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN (0.5). | | | | |
| 04/01/26 | Ng, Ching Luk Burton | 0.70 | 276.50 | 024 | 76186414 |
| | ATTEND COMPANY REGISTRY AND COLLECT THE CERTIFICATES OF CONTINUING REGISTRATION (0.5); FILE MANAGEMENT (0.1) AND SEND SAME TO W. WANG (0.1). | | | | |
| 04/02/26 | Davidson, Jenny | 3.50 | 9,362.50 | 024 | 76176476 |
| | CALL WITH MEXICAN COUNSEL AND A&M ON WIND-DOWN PLAN (1.1); PROVIDE INPUT ON NON-DEBTOR MATTERS ON COMPANY ADVISER M&A UPDATE CALL (.5); COORDINATE VARIOUS NON-DEBTOR WORK STREAMS (1.9). | | | | |
| 04/02/26 | New, Jonathon | 2.50 | 5,012.50 | 024 | 76207826 |
| | EMAILS AND CALLS WITH COMPANY ADVISER TEAM IN RELATION TO M&A, CHAPTER 11 AND WIND- | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DOWN WORKSTREAMS (1.0); DAILY CALL WITH A&M WIND-DOWN TEAM (.5); MEETING WITH O. SMITH AND LONDON RESTRUCTURING TEAM (1.0). | | | | |
| 04/02/26 | Ekwem, James | 6.30 | 11,655.00 | 024 | 76176575 |
| | EMAIL CORRESPONDENCE WITH NAGASHIMA (JAPANESE COUNSEL) RE: WALBRO JAPAN SALE DOCUMENTS (0.2); EMAIL CORRESPONDENCE WITH LOYENS (LUXEMBOURGISH COUNSEL) RE: WINDDOWN RETAINER ESTIMATE (0.1); EMAIL CORRESPONDENCE WITH FANGDA (CHINESE COUNSEL) RE: PRE-FUNDING FOR WIND-DOWN WORKSTREAM AND OTHER LOCAL COUNSEL SUGGESTIONS (0.3); EMAIL AND TELEPHONE CORRESPONDENCE WITH O. SMITH RE: WINDDOWN DECK, 30 MARCH BOARD MATERIALS AND SALE OF BPI LAIXI (1.0); TURN WINDDOWN DECK FOR COMMENTS FROM M&A AND TIPT TEAMS (1.6); PREPARE FOR AND ATTEND CALL WITH GALICIA (MEXICAN COUNSEL) TO DISCUSS APPROACH TO WINDDOWN OF MEXICAN ENTITIES (1.7); CONFER WITH K. BANERJEE ON FINALIZATION OF 30 MARCH GLOBAL BOARD MINUTES AND MATERIALS (0.6); DRAFT EMAIL UPDATE FOR J. DAVIDSON (0.3); EMAIL A&M TEAM RE: QUERIES IN CONNECTION WITH ASSIGNMENT OF RECEIVABLES DUE TO WALBRO SUISSE GMBH TO FBG HOLDINGS LLC (0.5). | | | | |
| 04/02/26 | George, Jason | 0.70 | 1,207.50 | 024 | 76164489 |
| | REVIEW AND COMMENT ON FBG SUBSIDIARY BOARD MATERIALS (0.5); CORRESPOND WITH N. MCCABE RE: NON-DEBTOR WIND-DOWN (0.2). | | | | |
| 04/02/26 | Murdoch, Ian | 0.90 | 1,053.00 | 024 | 76162580 |
| | REVIEW LIEN SEARCHES (.4); PULL ADDITIONAL UCCS (.5). | | | | |
| 04/02/26 | Bajramovic, Adi | 2.10 | 2,919.00 | 024 | 76162142 |
| | CONDUCT PRELIMINARY RESEARCH INTO CERTAIN NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 04/02/26 | Wang, Willa | 3.20 | 4,832.00 | 024 | 76310238 |
| | EMAIL S. KUMAR RE THE SHAREHOLDER ACKNOWLEDGMENT LETTER FOR BPI HAIMENG'S ONSHORE PROCEEDINGS (.3); EMAIL S. KUMAR RE PRC BANKRUPTCY REORGANIZATION PROCEEDING STATUS (.4); DISCUSS WITH FANGDA TEAM RE SAME (.2); EMAIL L. NG TO CONDUCT COMPANY SEARCH FOR ASC ENTITY (.2); PREPARE DRAFT EMAIL TO K. BANERJEE RE SAME AND EMAIL J. SIN RE SAME (.5); EMAIL L. NG TO CONDUCT COMPANY SEARCH FOR LOCAL SUBSIDIARIES (.3); EMAIL J. EKWEM RE FEE QUOTES FOR HK LIQUIDATION PROCESSES (.6); DISCUSS WITH THE PROPOSED LIQUIDATORS RE SAME (.4); REVIEW RESIGNATION LETTERS OF THE DIRECTORS AND EMAIL J. SIN RE EFFECTIVENESS OF THE RESIGNATIONS (.3). | | | | |
| 04/02/26 | Smith, Oliver | 7.50 | 11,550.00 | 024 | 76149091 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL BOARD MEETING - PREPARE AND REVIEW BOARD MATERIALS AND LIAISE WITH ADVISERS FOR COMMENTS (1.0); GLOBAL WINDDOWN WORKSTREAM - DAILY A&M AND WEIL CATCHUP (0.5); MEXICAN COUNSEL CALL WITH A&M (0.5); UPDATE SLIDE DECK FOR PRESENTATION ON WINDDOWN / REFINING PROPOSED APPROACH, PROCESSING COMMENTS FROM A&M/WEIL WIDER TEAMS (1.5); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER, AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (1.0); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); BRAKES CHINA - LIAISE WITH FBG, WEIL HK AND CHINESE COUNSEL ON SHAREHOLDER SUPPORT LETTERS FOR CHINA BRAKES AND ORGANIZING FOR EXECUTION, AND BPI LAIXI SALE INTEREST AND LIAISE WITH FBG, WEIL, A&M, LAZARD AND CHINESE COUNSEL (1.0). | | | | |
| 04/02/26 | Godley, Francesca | 0.50 | 355.00 | 024 | 76155745 |
| | SEND TRICO ROMANIA CONSTITUTIONAL DOCUMENTS TO LONDON RESTRUCTURING TEAM AND SEARCH THROUGH EMAILS FROM LUX COUNSEL ON DIRECTOR RESIGNATIONS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/03/26 | Davidson, Jenny | 0.80 | 2,140.00 | 024 | 76176107 |
| | EMAILS RE NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 04/03/26 | Ekwem, James | 2.30 | 4,255.00 | 024 | 76176578 |
| | ANALYZE INTERCOMPANY MATRIX, AND PREPARE NOTE ON FUNDING OF WIND-DOWN PLAN. | | | | |
| 04/03/26 | George, Jason | 0.10 | 172.50 | 024 | 76164561 |
| | EMAIL WITH N. MCCABE RE: WIND-DOWN DILIGENCE. | | | | |
| 04/03/26 | Bajramovic, Adi | 2.80 | 3,892.00 | 024 | 76162146 |
| | CONDUCT FURTHER RESEARCH INTO CERTAIN NON-DEBTOR SUBSIDIARY MATTERS AND DRAFT SUMMARY OF FINDINGS. | | | | |
| 04/03/26 | Wang, Willa | 0.60 | 906.00 | 024 | 76310712 |
| | EMAIL K. BANERJEE RE RESIGNATIONS OF M. BAKER AND S. GRAHAM FROM ASC TIANJIN. | | | | |
| 04/05/26 | George, Jason | 0.60 | 1,035.00 | 024 | 76209211 |
| | REVIEW RESEARCH RE: WINDDOWN OF NON-DEBTOR SUBSIDIARIES AND CORRESPOND WITH A. BAJRAMOVIC RE: SAME. | | | | |
| 04/05/26 | Bajramovic, Adi | 0.10 | 139.00 | 024 | 76197362 |
| | CORRESPONDENCE WITH WEIL TEAM RE: PRELIMINARY RESEARCH INTO CERTAIN NON-DEBTOR SUBSIDIARY MATTERS. | | | | |
| 04/06/26 | Davidson, Jenny | 1.10 | 2,942.50 | 024 | 76663659 |
| | COORDINATE NON-DEBTOR WORK STREAMS. | | | | |
| 04/06/26 | Ekwem, James | 0.30 | 555.00 | 024 | 76213603 |
| | EMAIL CORRESPONDENCE WITH KPMG AND J. DAVIDSON RE: WALBRO APAC SALE. | | | | |
| 04/06/26 | George, Jason | 0.30 | 517.50 | 024 | 76209221 |
| | CORRESPOND WITH A. BAJRAMOVIC RE: WIND DOWN OF NON-DEBTOR SUBSIDIARIES. | | | | |
| 04/06/26 | Bajramovic, Adi | 2.80 | 3,892.00 | 024 | 76197833 |
| | CORRESPONDENCE WITH J. GEORGE AND A. GEORGALLAS RE: CERTAIN RESEARCH INTO CERTAIN NON-DEBTOR SUBSIDIARY MATTERS (.3); CONDUCT FURTHER RESEARCH INTO CERTAIN NON-DEBTOR SUBSIDIARY MATTERS (2.1); PREPARE DRAFT EMAIL SUMMARIZING FINDINGS TO A. GEORGALLAS (.4). | | | | |
| 04/07/26 | Eiden, Matthias | 0.20 | 316.00 | 024 | 76186762 |
| | E-MAILS TO CLIENT REGARDING INVOICES AGAINST GERMAN ENTITIES. | | | | |
| 04/07/26 | Davidson, Jenny | 2.80 | 7,490.00 | 024 | 76663609 |
| | ATTEND A&M / WEIL DAILY CATCH-UP CALL (0.2); ATTEND WALBRO ASIA CONNECT CALL WITH KPMG AND THOMPSON HINE RE PURCHASE AGREEMENT (0.5); EMAILS RE CASE MANAGEMENT (0.3); COORDINATE WIND-DOWN WORK STREAMS (1.8). | | | | |
| 04/07/26 | New, Jonathon | 2.00 | 4,010.00 | 024 | 76208244 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS AND CALLS WITH COMPANY ADVISER TEAM IN RELATION TO M&A, CHAPTER 11 AND WIND-DOWN WORKSTREAMS (1.0); DAILY CALL WITH A&M WIND-DOWN TEAM (.5); DISCUSSIONS WITH J. EKWEM (.5). | | | | |
| 04/07/26 | Ekwem, James | 1.80 | 3,330.00 | 024 | 76213604 |
| | PREPARE FOR AND ATTEND DAILY WINDDOWN CONFERENCE CALL WITH A&M TEAM (0.7); INTERNAL CALL RE: GLOBAL WINDDOWN WORKSTREAM AND ITS INTERSECTION WITH OTHER SALES PROCESSES (0.4); EMAIL K. BANERJEE RE: EXECUTION OF HILCO NDA, DRAFT EMAIL TO S. KUMAR (0.2); CONFER WITH K. BANERJEE RE: AMENDMENTS TO GLOBAL WINDDOWN DECK (0.5). | | | | |
| 04/07/26 | Cohan, Teddy | 0.40 | 660.00 | 024 | 76185839 |
| | CORRESPOND WITH A&M, HILCO, AND WEIL TEAM RE: MEXICO RECEIVERSHIP. | | | | |
| 04/07/26 | Leggiero, Angeline | 0.40 | 636.00 | 024 | 76217975 |
| | CORRESPONDENCE WITH MEXICAN COUNSEL RE NONDEBTOR LEASE ISSUES. | | | | |
| 04/07/26 | Murdoch, Ian | 0.40 | 468.00 | 024 | 76196265 |
| | REVIEW M&A MARKUP ON DISCLOSURE SCHEDULES (.3); CORRESPONDENCE WITH M&A RE: DISCLOSURE SCHEDULES (.1). | | | | |
| 04/07/26 | Gebhardt, Lukas | 3.80 | 2,584.00 | 024 | 76187560 |
| | CONDUCT RESEARCH REGARDING THE QUESTION WHETHER A RETENTION OF TITLE WAS VALIDLY AGREED UPON IN THE TERMS AND CONDITIONS (2.9); CONDUCT RESEARCH REGARDING THE QUESTION WHETHER TERMS AND CONDITIONS ALSO APPLY FOR INTERCOMPANY TRANSACTIONS (0.9). | | | | |
| 04/07/26 | Godley, Francesca | 0.50 | 355.00 | 024 | 76208177 |
| | SEARCH EMAILS FOR LOCAL COUNSEL RETAINER AND ENGAGEMENT LETTER INFORMATION. | | | | |
| 04/08/26 | Davidson, Jenny | 2.10 | 5,617.50 | 024 | 76663666 |
| | CALL RE SILO FUNDING FOR WINDDOWN (0.5); ATTEND CALL RE BPI BRAKING SYSTEMS — POTENTIAL PURCHASER FOR BPI LAIXI WITH FANGDA AND COMPANY (1.0); ATTEND A&M / WEIL DAILY CATCH-UP CALL (0.6). | | | | |
| 04/08/26 | New, Jonathon | 2.00 | 4,010.00 | 024 | 76208245 |
| | EMAILS AND CALLS WITH COMPANY ADVISER TEAM IN RELATION TO M&A, CHAPTER 11 AND WIND-DOWN WORKSTREAMS (1.0); DAILY CALL WITH A&M WIND-DOWN TEAM (.5); CANADIAN WIND-DOWN WORKSTREAM CALL (.5). | | | | |
| 04/08/26 | Ekwem, James | 4.80 | 8,880.00 | 024 | 76213635 |
| | PREPARE FOR PRESENTATION OF WINDDOWN DECK TO FBG, LAZARD, A&M AND INTERNALLY BY FINALIZING WINDDOWN DECK AND GLOBAL WINDDOWN TRACKER, INCLUDING CALCULATING ANTICIPATED WINDDOWN COSTS BY BUSINESS UNIT (3.4); CONSIDER AND RESPOND TO QUERY FROM WEIL NY RE: US NON-DEBTORS WITHIN SCOPE OF WINDDOWN (1.0); EMAIL CORRESPONDENCE WITH J. WOODS RE: SAME (0.2); EMAIL CORRESPONDENCE WITH FBG RE: SAME (0.1); EMAIL CORRESPONDENCE WITH CANADIAN LOCAL COUNSEL RE: WINDDOWN PROCESS FOR DORMANT ENTITY (0.1). | | | | |
| 04/08/26 | George, Jason | 0.10 | 172.50 | 024 | 76209411 |
| | EMAILS WITH J. EKWEM RE: WIND DOWN OF NON-DEBTOR SUBSIDIARIES. | | | | |
| 04/08/26 | Cohan, Teddy | 0.40 | 660.00 | 024 | 76192909 |
| | CORRESPOND WITH HILCO, A&M, AND WEIL TEAM RE: MEXICO RECEIVERSHIP. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/26 | Serviss, Jess | 0.40 | 556.00 | 024 | 76194890 |
| | DRAFT WRITTEN CONSENT OF THE BOARD OF CHAMPION LABORATORIES APPOINTING OFFICERS. | | | | |
| 04/08/26 | Murdoch, Ian | 0.10 | 117.00 | 024 | 76196251 |
| | CORRESPONDENCE RE: DISCLOSURE SCHEDULES. | | | | |
| 04/09/26 | Singh, Sunny | 0.30 | 778.50 | 024 | 76727721 |
| | CALL WITH J. DAVIDSON RE FOREIGN ENTITIES. | | | | |
| 04/09/26 | Wilkinson, Andrew J. | 1.30 | 3,477.50 | 024 | 76213862 |
| | REVIEW DECKS (0.3); REVIEW VARIOUS EMAILS (1.0). | | | | |
| 04/09/26 | Eiden, Matthias | 0.20 | 316.00 | 024 | 76200395 |
| | COORDINATION REGARDING PLASTICS GERMANY 1. | | | | |
| 04/09/26 | Davidson, Jenny | 2.90 | 7,757.50 | 024 | 76663828 |
| | ATTEND GLOBAL WINDDOWN CALL WITH A&M (0.5); ATTEND CALL RE MEXICO RECEIVERSHIP ASSIGNMENT WITH HILCO AND GALICIA (0.5); EMAILS WITH WEIL TEAMS AND OTHER COMPANY ADVISERS RE CASE MANAGEMENT (1.9). | | | | |
| 04/09/26 | New, Jonathon | 3.00 | 6,015.00 | 024 | 76208242 |
| | EMAILS AND CALLS WITH COMPANY ADVISER TEAM IN RELATION TO M&A, CHAPTER 11 AND WIND-DOWN WORKSTREAMS (1.0); DAILY CALL WITH A&M WIND-DOWN TEAM (.5); CALL WITH C. MOORE AND A&M TEAM RE GLOBAL WIND-DOWN PLAN (.5); REVIEW DECK AND DISCUSSION WITH J. DAVIDSON (1.0). | | | | |
| 04/09/26 | Diaz, Joseph | 0.50 | 825.00 | 024 | 76475793 |
| | REVIEW AND REVISE BOARD CONSENT FOR CHAMP LABS RE: OFFICER APPOINTMENTS. | | | | |
| 04/09/26 | Ekwem, James | 4.60 | 8,510.00 | 024 | 76213559 |
| | CALL WITH FBG TO DISCUSS CERTAIN QUERIES RE: CHAPTER 7, WINDDOWNS IN CERTAIN JURISDICTIONS AND ADMINISTRATIVE DETAILS FOR WINDING DOWN ASIAN ENTITIES (0.8); INTERNAL MEETING WEIL LONDON MEETING TO DISCUSS PRE-FUNDING WINDDOWN RETAINERS (0.3); EMAIL K. BANERJEE RE: DRAFTING EMAILS TO LOCAL COUNSEL AND POPULATING INVOICE ADMINISTRATIVE DETAILS (1.2); EMAIL CORRESPONDENCE WITH WEIL NY RE: INTERESTS IN BRAKES/CARDONE ASSETS (0.6); ATTEND CALL WITH HILCO ON LIQUIDATOR ENGAGEMENT (0.5); EMAIL CORRESPONDENCE WITH A&M TEAM RE: PRE-FUNDING RETAINERS, REVIEW A&M TRACKER DOCUMENT RE: SAME (1.2). | | | | |
| 04/09/26 | George, Jason | 0.50 | 862.50 | 024 | 76213785 |
| | CALL WITH HILCO AND A&M TEAMS RE: MEXICO WIND DOWN. | | | | |
| 04/09/26 | Cohan, Teddy | 0.60 | 990.00 | 024 | 76199423 |
| | ATTEND CALL WITH HILCO, GALICIA, A&M, AND WEIL TEAM RE: MEXICO RECEIVERSHIP. | | | | |
| 04/09/26 | Murdoch, Ian | 0.80 | 936.00 | 024 | 76205836 |
| | CORRESPONDENCE ON DISCLOSURE SCHEDULES (.3); UPDATE UCC COLLATERAL DESCRIPTIONS FOR TMD (.5). | | | | |
| 04/09/26 | Wang, Willa | 4.70 | 7,097.00 | 024 | 76401227 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL J. SIN RE SHAREHOLDER ACKNOWLEDGMENT LETTER FOR BRAKE PARTS INC HONG KONG LIMITED (.1); EMAIL THE SOLE DIRECTOR OF BRAKE PARTS INC HONG KONG LIMITED RE SAME (.2); EMAIL J. SIN RE AIRTEX HK'S DEREGISTRATION STATUS AND DRAFT EMAIL TO J. EKWEM RE THE INSOLVENCY STATUS OF AIRTEX HK (.4); CONDUCT GAZETTE NOTICE SEARCH AND REVIEW DEREGISTRATION APPLICATION MATERIALS (.4); DISCUSS WITH AIRTEX'S TAX REPRESENTATIVE RE AIRTEX HK'S DEREGISTRATION STATUS (.2); EMAIL J. EKWEM RE SAME (.2); CONSIDER OUTSTANDING AUDIT WORK FOR ASC TIANJIN (HOLDINGS) COMPANY LIMITED AND REVIEW RELEVANT CORRESPONDENCE (.8); DISCUSS WITH LEHMAN BROWN RE SAME (.3); EMAIL J. SIN RE RELEVANT BACKGROUND AND NEXT STEPS (.5); PREPARE DRAFT EMAIL TO K. MCLACHLAN RE SAME (.7); DISCUSS WITH THE PROPOSED LIQUIDATORS RE CORPORATE FILING ISSUE (.4); EMAIL J. SIN RE NEXT STEPS RE OUTSTANDING AUDIT WORK (.5). | | | | |
| 04/09/26 | Godley, Francesca | 0.30 | 213.00 | 024 | 76208234 |
| | SEND ROW MASTER TRACKER TO LONDON RESTRUCTURING TEAM AND LIAISE WITH J. EKWEM. | | | | |
| 04/09/26 | Ng, Ching Luk Burton | 0.40 | 158.00 | 024 | 76209935 |
| | REVIEW EMAIL FROM W. WANG RE: COMPANY SEARCH (0.1); CONDUCT COMPANY SEARCH AND REVIEW DOCUMENT INDEX (0.2); REPORT FINDINGS TO W. WANG (0.1). | | | | |
| 04/10/26 | New, Jonathon | 1.50 | 3,007.50 | 024 | 76208243 |
| | EMAILS AND CALLS WITH COMPANY ADVISER TEAM IN RELATION TO M&A, CHAPTER 11 AND WIND-DOWN WORKSTREAMS (1.0); DAILY CALL WITH A&M WIND-DOWN TEAM (.5). | | | | |
| 04/10/26 | Ekwem, James | 4.30 | 7,955.00 | 024 | 76213585 |
| | PREPARE FOR AND ATTEND WINDDOWN UPDATE CALL WITH A&M (1.1); DRAFT EMAILS TO LOCAL COUNSEL IN CANADA, LUXEMBOURG, HONG KONG, CHINA AND MEXICO SEEKING RETAINERS FOR ANTICIPATED WINDDOWN WORK STREAM, AND EMAIL CORRESPONDENCE WITH FBG AND A&M RE: SAME (2.5); PROCESS COMMENTS TO WINDDOWN DECK (0.7). | | | | |
| 04/10/26 | Murdoch, Ian | 0.10 | 117.00 | 024 | 76205850 |
| | REVIEW SCHEDULES. | | | | |
| 04/10/26 | Wang, Willa | 1.00 | 1,510.00 | 024 | 76408357 |
| | PREPARE DRAFT EMAIL TO THE SOLE DIRECTOR RE ND2A FILING WORKSTREAM FOR RELEVANT HK SUBSIDIARIES (.5); REVIEW AND REVISE THE RELEVANT FILING DOCUMENTS (.5). | | | | |
| 04/13/26 | Ekwem, James | 4.00 | 7,400.00 | 024 | 76290578 |
| | INTERNAL CORRESPONDENCE WITH US RESTRUCTURING RE: EFFECT OF CHAPTER 7 ON NON-DEBTOR SALES PROCESSES (0.7); PREPARE FOR AND ATTEND CALL WITH A&M TO DISCUSS GLOBAL WINDDOWN (0.6); CALLS AND EMAILS WITH LOCAL COUNSEL RE: STATUS OF RETAINER INVOICES (0.7); REVIEW AND CONSIDER INTERESTS OF FINANCIAL CREDITORS IN NON-DEBTOR BRAKES /CARDONE BUSINESS UNIT, AND DRAFT EMAIL SETTING OUT ANALYSIS (2.0). | | | | |
| 04/13/26 | Barlow, Jarred | 0.20 | 278.00 | 024 | 76480430 |
| | REVISE LANGUAGE IN FOREIGN ADVISOR ENGAGEMENT LETTER. | | | | |
| 04/13/26 | Wang, Willa | 7.10 | 10,721.00 | 024 | 76408350 |
| | CONSIDER FEE ARRANGEMENT FOR LIQUIDATION OF ASC HK ENTITIES AND EMAIL K. AKA RE SAME (.8); DISCUSS WITH THE COMPANY SECRETARY OF ASC HK ENTITIES RE ND2A FILING REQUIREMENT (.3); PREPARE DRAFT WRITTEN RESOLUTIONS AND FURTHER REVIEW THE STATUTORY FILING FORMS (.6); EMAIL THE COMPANY SECRETARY RE SAME (.3); FURTHER REVIEW AND REVISE THE UPDATED WRITTEN RESOLUTIONS (.4); EMAIL THE COMPANY SECRETARY RE SAME (.3); EMAIL J. EKWEM RE ADJUSTED FEE ARRANGEMENT (.3); ARRANGE FOR THE ISSUANCE OF WEIL HK'S RETAINER (.3); MULTIPLE EMAILS WITH F. MAN AND H. ONG RE SAME (.2); DISCUSS WITH PERUN RE POTENTIAL ENGAGEMENT FOR ASC HK | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ENTITIES (.5); EMAIL PERUN TO ARRANGE FOR THE ISSUANCE OF PERUN'S RETAINER (.3); FOLLOW UP WITH THE COMPANY SECRETARY ON THE COMMENTS ON WRITTEN RESOLUTIONS (.1); UPDATE J. EKWEM ON NEXT STEPS FOR THE PROPOSED ENGAGEMENT (.3); EMAIL K. AKA RE DRAFT WEIL HK'S INVOICE (.2); REVIEW WEIL HK'S INVOICE AND EMAIL F. MAN RE SAME (.2); EMAIL K. MCLACHLAN RE ND2A FILING WORKSTREAM FOR RELEVANT HK SUBSIDIARIES (.4); CONSIDER THE PROPOSED DISPOSAL TRANSACTION STRUCTURE AND EMAIL C. NG RE SAME (.4); DISCUSS WITH J. EKWEM RE PROPOSED ENGAGEMENT FOR ASC HK ENTITIES AND EMAIL J. EKWEM RE NEXT STEPS (.5); EMAIL PERUN RE COUNTRY BY COUNTRY REPORTING OBLIGATION OF ULTINON HK (.2); CIRCULATE THE ENGAGEMENT LETTER FOR ULTINON HK TO WEIL LONDON (.2); EMAIL PERUN RE THE PROPOSED ACCESSION LETTER (.3). | | | | |
| 04/13/26 | Bajania, Nisha D. | 0.20 | 278.00 | 024 | 76226064 |
| | REVIEW UBS SIGNATORIES FOR LONDON TEAM. | | | | |
| 04/13/26 | Smith, Oliver | 1.50 | 2,310.00 | 024 | 76255790 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| 04/13/26 | Ng, Ching Luk Burton | 0.10 | 39.50 | 024 | 76225945 |
| | REVIEW GAZETTE AGAINST A HONG KONG ENTITY AND REPORT RESULT TO W .WANG. | | | | |
| 04/14/26 | Ekwem, James | 6.00 | 11,100.00 | 024 | 76290577 |
| | EMAIL CORRESPONDENCE WITH LENZ & STAEHILN (SWISS COUNSEL) AND FANGDA RE: RETAINER INVOICES AND WINDDOWN PROCESS (1.2); OVERSEE K. BANERJEE RE: PRE-FUNDING TRACKING (0.5); EMAIL CORRESPONDENCE WITH J. DAVIDSON RE: GLOBAL WINDDOWN DECK NEXT STEPS AND PROCESS AHEAD OF GLOBAL BOARD PRESENTATION (0.6); PREPARE FOR AND ATTEND DAILY WINDDOWN STATUS CALL WITH A&M TEAM (1.0); EMAIL CORRESPONDENCE WITH GOODMANS AND GALICIA RE: ADDITIONAL INFORMATION REQUESTED FOR RETAINER ESTIMATES (1.6); REVIEW AND CONSIDER LIQUIDATOR ENGAGEMENT LETTER, AND CALL WITH W. WANG RE: SAME (1.1). | | | | |
| 04/14/26 | Wang, Willa | 1.60 | 2,416.00 | 024 | 76408353 |
| | EMAIL K. AKA RE REVISED DRAFT WEIL HK'S INVOICE AND THE EXECUTION PROCESS (.2); EMAIL F. MAN TO REVISE THE DRAFT INVOICE (.2); REVIEW REVISED DRAFT INVOICE (.2); EMAIL PERUN RE THE PROPOSED ACCESSION LETTER (.2); DISCUSS WITH PERUN RE SAME (.3); REVIEW THE DRAFT ENGAGEMENT LETTER FOR ASC HK ENTITIES (.5). | | | | |
| 04/14/26 | Smith, Oliver | 6.00 | 9,240.00 | 024 | 76273023 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (2.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO AND BRAKES INDIA (0.5); PROVIDE AD HOC SUPPORT TO COMPANY RE ROW BUS, INCLUDING GOVERNANCE ISSUES AT INDIAN ENTITIES (0.5); GLOBAL WINDDOWN WORKSTREAM - ATTEND DAILY A&M AND WEIL CATCHUP (0.5); PREPARE AND REVIEW MATERIALS FOR CONSIDERATION OF WINDDOWN STRATEGY ACROSS BUSINESS UNITS AND JURISDICTIONS AND LIAISE INTERNALLY RE PREPARATIONS TO ENGAGE LOCAL COUNSEL, INCLUDING REVIEWING, UPDATING AND PROCESSING COMMENTS FROM COMPANY AND A&M ON THE MASTER WINDDOWN TRACKER, AND LIAISE WITH WEIL AND A&M TEAM FOR INPUT (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO AND BRAKES INDIA (0.5); PROVIDE AD HOC SUPPORT TO COMPANY RE ROW BUS, INCLUDING DIRECTOR SITUATION AT INDIAN ENTITIES (0.5). | | | | |
| 04/15/26 | Ekwem, James | 4.40 | 8,140.00 | 024 | 76290575 |
| | PREPARE FOR AND ATTEND CALL WITH A&M TEAM RE: GLOBAL WINDDOWN STATUS (0.8); CONFER WITH K. BANERJEE RE: RETAINER INVOICE PROCESSING (0.5); INTERNAL EMAIL CORRESPONDENCE TO | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESPOND TO QUERIES FROM GOODMANS (CANADA LOCAL COUNSEL) (0.6); INTERNAL CALL WITH W. WANG RE: PERUN ENGAGEMENT LETTER AND RETAINERS (0.5); INTERNAL CORRESPONDENCE WITH J. NEW RE: FUNDING BRAKES SILO WINDDOWN COSTS, AND DRAFT EMAILS TO A&M TEAM SEEKING ASSET-LEVEL INFORMATION ON ENTITIES WITHIN SILO (1.5); REVIEW GALICIA ANALYSIS OF LIQUIDATOR QUOTES, DRAFT EMAIL RE: SAME, AND INTERNAL CALL WITH O. SMITH RE: SAME (0.5). | | | | |
| 04/15/26 | Ng, Connie | 0.40 | 690.00 | 024 | 76448750 |
| | EMAIL CORRESPONDENCE ON HK STAMPING PROCESS AND TRANSFER OF SHARES. | | | | |
| 04/15/26 | Wang, Willa | 2.00 | 3,020.00 | 024 | 76408524 |
| | EMAIL J. EKWEM RE ENGAGEMENT DOCUMENTATION AND THE EXECUTION PROCESS (.4); REVIEW AND/OR REVISE THE LIQUIDATORS' RETAINER INVOICES AND PROPOSED ENGAGEMENT LETTER (.4); DISCUSS WITH J. EKWEM RE FEE INDEMNITY ISSUES (.2); DISCUSS WITH PERUN RE SAME (.5); EMAIL C. NG RE KEY CONTACTS FOR THE COMPANY SECRETARY AND VDR ACCESS (.3); REVIEW RELEVANT EMAILS RE SAME (.2). | | | | |
| 04/15/26 | Bajania, Nisha D. | 1.10 | 1,529.00 | 024 | 76277160 |
| | REVIEW CHART OF UBS SECURITY AND REVISE IT TO INCLUDE THIRD AMENDMENT ADDITIONAL SECURITY AS REQUESTED BY LONDON RESTRUCTURING TEAM (.5); REVIEW THIRD AMENDMENT AND PREPARE PUNCH LIST OF SECURITY (.3); REVIEW ORIGINAL FORBEARANCE TO ANSWER QUESTIONS FROM LONDON RESTRUCTURING TEAM RE: ENTITIES WITH CERTAIN SECURITIES (.3). | | | | |
| 04/15/26 | Smith, Oliver | 3.80 | 5,852.00 | 024 | 76273081 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.5); GLOBAL BOARD MEETING - LIAISE WITH C. MOORE, ADVISERS AND DIRECTORS (0.3); GLOBAL WINDDOWN WORKSTREAM - ATTEND DAILY A&M AND WEIL CATCHUP (0.5); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO AND BRAKES INDIA (0.5). | | | | |
| 04/16/26 | Puech Routier, Cesar | 1.00 | 1,460.00 | 024 | 76292327 |
| | QUESTIONS FOR UK TEAM ON UBS PERIMETER (SIARR) AND CALL WITH UK TEAM ON THAT MATTER. | | | | |
| 04/16/26 | Ekwem, James | 6.60 | 12,210.00 | 024 | 76290574 |
| | PREPARE FOR AND ATTEND CALL WITH GALICIA AND A&M RE: LIQUIDATOR PROPOSALS, INTERNAL DISCUSSION ON NEXT STEPS WITH O. SMITH, DRAFT EMAIL SUMMARY FOR J. DAVIDSON REVIEW (1.8); REVIEW AND UPDATE A&M RETAINER STATUS TRACKER, REVIEW PRE-FUNDING STATUS AND DRAFT EMAIL UPDATE RE: SAME (1.6); EMAIL CORRESPONDENCE WITH AZB PARTNERS, KINSTELLAR, WEIL HK AND FANGDA RE: RETAINER INVOICES (1.1); INTERNAL EMAILS WITH J. WOODS RE: CURRENT STATUS OF ULTINON WINDDOWN, DRAFT EMAIL RESPONSE TO A&M QUERIES RE: SAME (1.4); EMAIL CORRESPONDENCE WITH A&M TEAM RE: WALBRO ITALY AND ITALIAN RETAINER INVOICE (0.7). | | | | |
| 04/16/26 | George, Jason | 0.20 | 345.00 | 024 | 76307884 |
| | EMAIL WITH V. LLANES RE: LEASE DEFAULT NOTICE (.1); EMAIL WITH WEIL LONDON TEAM RE: NON-DEBTOR BOARDS (.1). | | | | |
| 04/16/26 | Wang, Willa | 0.20 | 302.00 | 024 | 76408528 |
| | EMAIL C. NG RE KEY CONTACTS FOR THE COMPANY SECRETARY AND AUDITOR OF ASC TIANJIN. | | | | |
| 04/16/26 | Bajania, Nisha D. | 3.20 | 4,448.00 | 024 | 76277171 |
| | REVIEW POWER POINT FROM LONDON RESTRUCTURING TEAM FOR GUARANTORS (.2); PREPARE LIST OF COMMENTS RE: MISSING SECURITY AND GUARANTORS (.4); REVIEW ALL COLLATERAL DOCUMENTATION FROM VARIOUS JURISDICTIONS AND PREPARE A CHART OF CURRENT UBS | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COLLATERAL (1.0); REVIEW THIRD PARTY SHARE PLEDGOR DOCUMENTATION (1.1) AND CONFIRM THIRD PARTY PLEDGORS FOR UBS SECURITY (.5). | | | | |
| 04/16/26 | Smith, Oliver | 4.90 | 7,546.00 | 024 | 76287894 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL BOARD MEETING - LIAISE WITH C. MOORE, ADVISERS AND DIRECTORS ON AVAILABILITY (0.4); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO AND BRAKES INDIA (0.5); GLOBAL WINDDOWN WORKSTREAM - ATTEND CALL WITH GALICIA AND A&M (0.5); ATTEND AND COORDINATE BRIEFING CALL FOR S. KUMAR (0.5); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN (1.0); REVIEW AND UPDATE BACKGROUND MEMO (1.0). | | | | |
| 04/17/26 | Ekwem, James | 6.10 | 11,285.00 | 024 | 76290573 |
| | PREPARE FOR AND ATTEND DAILY CALL ON GLOBAL WINDDOWN WITH A&M TEAM (0.8); EMAIL CORRESPONDENCE WITH GALICIA AND J. DAVIDSON RE: MEXICAN LIQUIDATOR QUOTE (0.6); PREPARE FOR AND ATTEND CANADA-SPECIFIC WINDDOWN CALL (0.8); EMAIL CORRESPONDENCE ITALIAN COUNSEL RE: INTERMEDIARY BANK DETAILS FOR INVOICE (0.3); INTERNAL CALLS WITH O. SMITH ON GLOBAL WINDDOWN DECK, STATUS OF A CERTAIN PRC ENTITY (0.5); INTERNAL CALL WITH J. NEW AND O. SMITH RE: CURRENT WINDDOWN STATUS (0.5); EMAIL TO SPECIAL COMMITTEE RE: GLOBAL WINDDOWN (0.6); MONITOR STATUS OF INVOICES, EMAILS WITH A&M TEAM RE: SAME (2.0). | | | | |
| 04/17/26 | Watson, Craig | 0.90 | 1,665.00 | 024 | 76293471 |
| | RESPOND TO QUERIES FROM LONDON RESTRUCTURING ON HORIZON SILO'S EXPOSURE TO ONSET CLAIMS. | | | | |
| 04/17/26 | Kweskin, Spencer | 0.10 | 97.50 | 024 | 76949596 |
| | REVIEW COMMUNICATIONS RE: WINDDOWN. | | | | |
| 04/17/26 | Wang, Willa | 3.90 | 5,889.00 | 024 | 76408535 |
| | EMAIL F. MAN TO ISSUE THE RETAINER INVOICES FOR BPI HK ENTITIES (.3); FOLLOW UP WITH PERUN ON THE PROPOSED AMENDMENTS TO FEE ARRANGEMENT FOR BPI HK ENTITIES (.2); EMAIL PERUN RE ISSUANCE OF RETAINER INVOICES FOR BPI HK ENTITIES (.2); REVIEW DRAFT INVOICES FOR BPI HK ENTITIES (.3); EMAIL J. EKWEM RE SAME (.2); EMAIL O. SMITH RE SHAREHOLDER ACKNOWLEDGMENT LETTER FOR HAIMENG ONSHORE PROCEEDING (.3); REVIEW AND REVISE DRAFT ENGAGEMENT LETTER FOR ASC HK ENTITIES TO INCORPORATE THE PROPOSED FEE ARRANGEMENT (1.2); DISCUSS WITH PERUN RE SAME (.3); EMAIL SOLE DIRECTOR OF BPI HK RE SHAREHOLDER ACKNOWLEDGMENT LETTER FOR HAIMENG ONSHORE PROCEEDING (.2); EMAIL FANGDA RE SAME (.2); EMAIL PERUN RE THE PROPOSED AMENDMENTS TO FEE ARRANGEMENT (.5). | | | | |
| 04/17/26 | Bajania, Nisha D. | 4.40 | 6,116.00 | 024 | 76291789 |
| | REVIEW UBS OBLIGOR CHART AND PROVIDE COMMENTS (.8); CONFER WITH ASSOCIATE ON ADDITIONAL COMMENTS (.2); REVIEW FORBEARANCE DOCUMENTATION TO CONFIRM GUARANTORS AND SECURITY PROVIDERS (.6); UPDATE EMAIL CORRESPONDENCE TO RESTRUCTURING TEAM WITH NEW LEGEND (.8); REVIEW AUS ENTITIES DOCUMENTS TO CONFIRM BORROWER UNDER INTER COMPANY GERMAN NOTE (.6); REVISE EMAIL CORRESPONDENCE TO INCLUDE THIRD PARTY SHARE PLEDGE INFORMATION BY REVIEWING THIRD PARTY SHARE DOCUMENTATION FOR DUTCH AND AUSTRALIAN ENTITIES (.9); RESPOND TO TEAM QUESTIONS AND UPDATE EMAIL WITH CHART COMMENTS (.5). | | | | |
| 04/17/26 | Smith, Oliver | 7.70 | 11,858.00 | 024 | 76287899 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO AND BRAKES INDIA (0.5); PROVIDE AD HOC SUPPORT TO COMPANY RE ROW BUS, INCLUDING GOVERNANCE ISSUES AT INDIAN ENTITIES (1.0); GLOBAL WINDDOWN WORKSTREAM - ATTEND DAILY CALL WITH A&M (0.5); ATTEND CALL WITH A&M AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CANADIAN COUNSEL RE WINDDOWN OF CANADIAN ENTITIES AND TERMINATION OF EMPLOYEES (0.5); LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (1.5); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN (1.0); GLOBAL BOARD MEETING - LIAISE WITH C. MOORE, ADVISERS AND DIRECTORS ON AVAILABILITY (0.2); CONSIDER AND LIAISE INTERNALLY ON REQUIRED RESOLUTIONS TO BE PASSED AT MEETING (1.5). | | | | |
| 04/18/26 | George, Jason | 0.10 | 172.50 | 024 | 76430697 |
| | EMAIL WITH T. TSEKERIDES AND K. FERRIER RE: GLOBAL TECHNOLOGIES. | | | | |
| 04/18/26 | Smith, Oliver | 2.10 | 3,234.00 | 024 | 76289972 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.5); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN (0.3); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO TRICO AND BRAKES INDIA (0.2); PROVIDE AD HOC SUPPORT TO COMPANY RE ROW BUS, INCLUDING DIRECTOR SITUATION AT INDIAN ENTITIES (0.1). | | | | |
| 04/19/26 | Ekwem, James | 1.40 | 2,590.00 | 024 | 76290579 |
| | REVIEW AND RESPOND TO EMAILS RELATING TO ENGAGEMENT OF HONG KONG LIQUIDATOR, PAYING ENTITY IN BRAKES / CARDONE SILO. | | | | |
| 04/19/26 | Smith, Oliver | 3.00 | 4,620.00 | 024 | 76289979 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO ASC/HORIZON PERIMETER AND BPI LAIXI (0.7); PROVIDE AD HOC SUPPORT TO COMPANY RE ROW BUS, INCLUDING GOVERNANCE ISSUES AT INDIAN ENTITIES (0.1); DISCLOSURE STATEMENT - REVIEW, LIAISE INTERNALLY, UPDATE (1.7). | | | | |
| 04/20/26 | Davidson, Jenny | 2.70 | 7,222.50 | 024 | 76663785 |
| | CALL RE WINDDOWN OF UK ENTITIES — FIRM RECOMMENDATIONS (0.5); CATCH-UP CALL WITH J. NEW (0.5); ATTEND CANADA EMPLOYEE COMMS CONNECT CALL (0.5); ATTEND GLOBAL BOARD UPDATE CALL (0.5); ATTEND CALL RE UBS TRANSFER TAXES (0.5); ATTEND A&M AND WEIL DAILY CATCH-UP CALL (0.2). | | | | |
| 04/20/26 | Ekwem, James | 4.00 | 7,400.00 | 024 | 76363497 |
| | PREPARE FOR AND ATTEND INTERNAL CALL WITH M. LAWFORD, J. DAVIDSON AND O. SMITH RE: WINDDOWN OF UK ENTITIES (0.3); DRAFT COMMUNICATION TO COMPANY ADVISERS RE: WINDDOWN OF CANADIAN ENTITIES, PROCESS COMMENTS FROM O. SMITH RE: SAME (0.6); EMAIL WEIL NY RE: REST OF WORLD NON-DEBTOR INSOLVENCY FILINGS (0.6); EMAIL CORRESPONDENCE WITH WEIL HK, FANGDA AND AZB PARTNERS RE: WINDDOWN RETAINER INVOICES, PREPARE FOR AND ATTEND DAILY A&M CALL (1.6); PREPARE FOR AND ATTEND GLOBAL BOARD MEETING (0.9). | | | | |
| 04/20/26 | George, Jason | 0.50 | 862.50 | 024 | 76365295 |
| | ATTEND BOARD MEETING FOR ROW SUBSIDIARIES. | | | | |
| 04/20/26 | Husic, Melina | 0.50 | 420.00 | 024 | 76362473 |
| | DRAFT E-MAIL RE: PLASTICS INSOLVENCY. | | | | |
| 04/20/26 | Murdoch, Ian | 0.20 | 234.00 | 024 | 76343530 |
| | CORRESPONDENCE WITH M&A RE: LIEN SEARCHES. | | | | |
| 04/20/26 | Williams, Allie | 1.80 | 2,106.00 | 024 | 76318002 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND GLOBAL BOARD MEETING (.5) AND DRAFT NOTES AND 4/20 MEETING MINUTES (1.3). | | | | |
| 04/20/26 | Wang, Willa | 3.60 | 5,436.00 | 024 | 76432533 |
| | REVIEW GOVERNMENT NOTICE RE AIRTEX HK'S DEREGISTRATION (.3); EMAIL L. NG RE SAME (.2); EMAIL J. SIN RE SAME (.2); ATTEND TO QUESTION FROM WEIL NY RE DIRECTOR POSITION AND EMAIL J. SIN RE SAME (.2); EMAIL THE PROPOSED LIQUIDATORS RE POST-COMMENCEMENT FEE ARRANGEMENT FOR BRAKE PARTS ENTITIES (.4); EMAIL L. NG TO CONDUCT COMPANY SEARCH RE AIRTEX HK AND ASC TIANJIN (.3); EMAIL J. SIN RE THE LATEST COMPANY PARTICULARS AND DIRECTOR POSITION (.2); DISCUSS WITH C. NG RE ONSHORE DISPOSAL PROCESS (.2); REVIEW RELEVANT EMAIL CHAINS TO CONSIDER THE NEXT STEPS (.3); EMAIL K. MCLACHLAN RE ND2A FILING WORKSTREAM (.3); DISCUSS WITH J. SIN AND C. NG RE IMPLICATION OF LATE PUBLIC FILINGS AND NEXT STEPS FOR ONGOING WORKSTREAMS (.4); PREPARE STATUS TRACKER FOR ONGOING WORKSTREAMS (.6). | | | | |
| 04/20/26 | Bajania, Nisha D. | 1.60 | 2,224.00 | 024 | 76346525 |
| | REVIEW WC CHART FOR UBS ENTITY COLLATERAL AND ANNOTATE. | | | | |
| 04/20/26 | Smith, Oliver | 9.10 | 14,014.00 | 024 | 76323122 |
| | REVIEW AND REPLY TO MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - ATTEND DAILY CALL WITH A&M (0.5); ATTEND CALL WITH A&M AND CANADIAN COUNSEL RE WINDDOWN OF CANADIAN ENTITIES AND TERMINATION OF EMPLOYEES (0.5); LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS, PARTICULARLY WITH RESPECT TO CANADIAN ENTITIES (1.5); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN (1.0); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF CANADIAN ENTITIES (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.5); PROVIDE AD HOC SUPPORT TO COMPANY RE ROW BUS, INCLUDING DIRECTOR SITUATION AT INDIAN ENTITIES (0.1); UMB STIPULATIONS - LIAISE INTERNALLY AND REVIEW MATTER FILE TO UNDERSTAND STATUS OF STIPULATIONS (0.5); ROMANIAN SSC - LIAISE WITH ROXANA/S. KUMAR AND INTERNALLY AND REVIEW ADDENDUM TO SERVICES AGREEMENT (0.5); GLOBAL BOARD MEETING - PREPARE FOR MEETING (0.5); ATTEND AND PRESENT AT MEETING (0.5); LIAISE AND PREPARE MATERIALS TO BE CIRCULATED TO DIRECTORS (0.5). | | | | |
| 04/20/26 | Gebhardt, Lukas | 1.50 | 1,020.00 | 024 | 76314654 |
| | RESEARCH RE: INVESTOR WHO RECENTLY ACQUIRED THE GERMAN PLASTICS ENTITIES (.4); RESEARCH REGARDING ACCOUNT BALANCE OF 21K OF GERMANY PLASTICS 1 GMBH (.9); DRAFT E-MAIL TO THE FORMER PRELIMINARY ADMINISTRATOR RE: ACCOUNT BALANCE OF 21K (.2). | | | | |
| 04/20/26 | Banerjee, Kiran | 0.50 | 355.00 | 024 | 76587942 |
| | ATTEND GLOBAL BOARD MEETING. | | | | |
| 04/20/26 | Ng, Ching Luk Burton | 0.20 | 79.00 | 024 | 76293168 |
| | RESEARCH HONG KONG GAZETTE AGAINST HONG KONG ENTITY AND SEND RESULT TO W. WANG (.1); UPDATE COMPANY PARTICULAR SEARCH AGAINST A HONG KONG ENTITY AND SEND RESULT TO W. WANG (.1). | | | | |
| 04/21/26 | Davidson, Jenny | 0.70 | 1,872.50 | 024 | 76663792 |
| | ATTEND CANADIAN ENTITIES WIND-DOWN CALL WITH A&M AND COMPANY (.5); ATTEND A&M AND WEIL DAILY CATCH-UP CALL (.2). | | | | |
| 04/21/26 | Ekwem, James | 7.30 | 13,505.00 | 024 | 76363483 |
| | CONFER WITH K. BANERJEE RE: EXECUTION OF PERUN ENGAGEMENT LETTER, EMAIL CORRESPONDENCE WITH WEIL NY RE: SAME (0.3); DRAFT EMAIL TO C. MOORE AND S. KUMAR RE: | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | LIQUIDATOR PROPOSAL (0.8); EMAIL CORRESPONDENCE WITH C. MOFFATT RE: FUNDING MEXICAN WINDDOWNS (0.3); DRAFT EMAIL TO SPECIAL COMMITTEE RE: WINDDOWN OF CANADIAN ENTITIES, PREPARATION FOR AND ATTEND MEETING OF CANADIAN ENTITY ADVISERS RE: NEXT STEPS IN WINDDOWN (2.0); DRAFT COMMUNICATION TO DIP LENDERS RE: CANADIAN WINDDOWN (0.6); DRAFT EMAIL SUMMARIZING MEXICAN LIQUIDATOR PROPOSALS AND SUGGESTING RECOMMENDATION (1.5); CONFER WITH K. BANERJEE RE: INVOICE PROCESSING (0.8); EMAIL CORRESPONDENCE WITH A&M RE: HORIZON WINDDOWN COSTS (0.5); EMAIL CORRESPONDENCE WITH GALICIA RE: WINDDOWN OF BRAKES ENTITIES (0.5). | | | | |
| 04/21/26 | George, Jason | 0.40 | 690.00 | 024 | 76365322 |
| | MEET WITH N. MCCABE AND A. BAJRAMOVIC RE: WIND DOWN OF NON-DEBTORS. | | | | |
| 04/21/26 | Cohan, Teddy | 0.30 | 495.00 | 024 | 76322133 |
| | CORRESPOND WITH WEIL TEAM RE: MEXICO LOI. | | | | |
| 04/21/26 | Murdoch, Ian | 1.80 | 2,106.00 | 024 | 76343544 |
| | CORRESPONDENCE WITH LOCAL COUNSEL ON COLLATERAL SUMMARY CHART (.7); REVIEW LOCAL COUNSEL RESPONSES AND UPDATING OF CHART (.6); CORRESPONDENCE WITH RESTRUCTURING ON CHART (.5). | | | | |
| 04/21/26 | Watson, Craig | 0.30 | 555.00 | 024 | 76358301 |
| | SEARCHES FOR SIGNED BOARD RESOLUTIONS REGARDING UMD FOR LONDON RESTRUCTURING. | | | | |
| 04/21/26 | Bajramovic, Adi | 0.70 | 973.00 | 024 | 76372437 |
| | CORRESPONDENCE WITH WEIL TEAM RE: CERTAIN US NON-DEBTOR SUBSIDIARIES (.3); ATTEND MEETING WITH WEIL TEAM RE: CERTAIN US NON-DEBTOR SUBSIDIARIES (.4). | | | | |
| 04/21/26 | Wang, Willa | 5.30 | 8,003.00 | 024 | 76432537 |
| | EMAIL J. EKWEM RE COMMENTS ON INVOICES FOR THE BRAKE PARTS ENTITIES AND THE REVISED ENGAGEMENT LETTER FOR ASC ENTITIES (.3); EMAIL F. MAN TO ARRANGE FOR REVISED INVOICES FOR THE BRAKE PARTS ENTITIES (.2); REVIEW AND REVISE THE DRAFT ENGAGEMENT LETTER FOR ASC ENTITIES (.5); EMAIL PERUN RE THE REVISED DRAFT ENGAGEMENT LETTER AND PROPOSED POST COMMENCEMENT FEE ARRANGEMENT FOR THE BRAKE PARTS ENTITIES (.6); CIRCULATE WEIL HK'S UPDATED INVOICES TO J. EKWEM (.1); PREPARE STATUS TRACKER FOR ONGOING WORKSTREAMS (.5); DISCUSSION WITH COMPANY SECRETARY RE FILING REQUIREMENTS (.2); UPDATE THE TRACKER PER J. SIN'S COMMENTS AND CONSIDER THE IMMEDIATE NEXT STEPS (.9); CIRCULATE PERUN'S UPDATED INVOICES TO J. EKWEM (.1); REVIEW PERUN'S PROPOSED POST COMMENCEMENT FEE ARRANGEMENT AND EMAIL PERUN RE RELEVANT DETAILS (.6); EMAIL J. SIN RE THE UPDATED STATUS TRACKER FOR ONGOING WORKSTREAMS (.4); UPDATE J. EKWEM ON THE POST COMMENCEMENT FEE ARRANGEMENT (.5); DISCUSS WITH PERUN RE SAME (.4). | | | | |
| 04/21/26 | Smith, Oliver | 7.60 | 11,704.00 | 024 | 76323128 |
| | REVIEW AND REPLY TO MATTER EMAILS - WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); GLOBAL WINDDOWN WORKSTREAM - ATTEND DAILY CALL WITH A&M (0.5); ATTEND WINDDOWN KICKOFF CALL WITH CANADIAN DIRECTORS, A&M AND GOODMANS (0.5); LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS, PARTICULARLY WITH RESPECT TO CANADIAN ENTITIES (1.0); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN, INCLUDING PREPARING THEM TO START WORK ON WINDDOWN (1.0); REVIEW AND UPDATE BACKGROUND MEMO (0.3); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF CANADIAN ENTITIES (1.0); GLOBAL BOARD MEETING - LIAISE AND PREPARE MATERIALS TO BE CIRCULATED TO DIRECTORS, INCLUDING BOARD MINUTES (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (1.0); UMB STIPULATIONS - LIAISE INTERNALLY AND REVIEW MATTER FILE TO | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UNDERSTAND STATUS OF STIPULATIONS (0.5); ROMANIAN SSC - LIAISE WITH ROXANA/S. KUMAR AND INTERNALLY AND REVIEW ADDENDUM TO SERVICES AGREEMENT (0.3). | | | | |
| 04/22/26 | Davidson, Jenny | 1.90 | 5,082.50 | 024 | 76663832 |
| | EMAILS WITH WEIL TEAMS AND COMPANY ADVISERS ON NON-DEBTOR SUBSIDIARY MATTERS (1.7); ATTEND A&M AND WEIL DAILY CATCH-UP CALL (.2). | | | | |
| 04/22/26 | Ekwem, James | 6.70 | 12,395.00 | 024 | 76363465 |
| | DRAFT EMAIL SEEKING SIGN-OFF ON PROPOSED LIQUIDATOR, DISCUSS THE SAME WITH O. SMITH, EMAIL CORRESPONDENCE WITH SPECIAL COMMITTEE, C. MOORE AND S. KUMAR RE: SAME (1.7); EMAIL CORRESPONDENCE WITH FANGDA AND FBG RE: FRAM SHANGHAI (0.4); EMAIL CORRESPONDENCE WITH WEIL NY AND KINSTELLAR RE: STRUCTURE OF ENGAGEMENT LETTER ADDENDUM (0.4); DRAFT EMAIL SEEKING APPROVAL TO WINDDOWN CERTAIN ENTITIES (0.6); EMAIL CORRESPONDENCE WITH LAZARD RE: M&A DATAROOM, INTERNAL TELEPHONE CORRESPONDENCE WITH O. SMITH RE: WINDDOWN ISSUES (1.8); CALL WITH C STREET (0.6); INTERNAL CORRESPONDENCE RE: NOTIFICATION OF US STAKEHOLDERS AHEAD OF WINDDOWNS (0.5); CONFER WITH K. BANERJEE RE: SIGNING ENGAGEMENT LETTER (0.7). | | | | |
| 04/22/26 | George, Jason | 0.50 | 862.50 | 024 | 76365380 |
| | MEET WITH A. GEORGALLAS RE: NON-DEBTOR SUBSIDIARY WIND DOWN. | | | | |
| 04/22/26 | Cohan, Teddy | 0.10 | 165.00 | 024 | 76341404 |
| | CORRESPOND WITH HILCO RE: MEXICO RECEIVERSHIP. | | | | |
| 04/22/26 | Ng, Connie | 0.40 | 690.00 | 024 | 76448745 |
| | EMAIL CORRESPONDENCE RE COMPANY SECRETARY. | | | | |
| 04/22/26 | McLachlan, Kyle | 1.70 | 3,145.00 | 024 | 76362016 |
| | CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO BREAKDOWN AND ALLOCATION OF INVOICES FOR A&M (0.4); REVIEW CORRESPONDENCE FROM FBG LEGAL TEAM IN RELATION TO KYC UPDATE (0.5); CALL WITH T. COHAN RE: FBG KYC REQUEST (0.2); CONFER WITH J. NEW RE: FBG KYC REQUEST (0.1); CORRESPONDENCE WITH J. DAVIDSON RE: FBG KYC REQUEST (0.5). | | | | |
| 04/22/26 | Murdoch, Ian | 0.40 | 468.00 | 024 | 76344458 |
| | REVIEW LOCAL COUNSEL RESPONSES ON COLLATERAL CHART (.3); CORRESPONDENCE WITH RESTRUCTURING ON COLLATERAL CHART (.1). | | | | |
| 04/22/26 | Bajramovic, Adi | 0.50 | 695.00 | 024 | 76372451 |
| | ATTEND MEETING WITH WEIL TEAM RE: CERTAIN US NON-DEBTOR SUBSIDIARIES. | | | | |
| 04/22/26 | Wang, Willa | 2.00 | 3,020.00 | 024 | 76432542 |
| | EMAIL PERUN RE THE POST COMMENCEMENT FEE ARRANGEMENT FOR BRAKE PARTS ENTITIES (.3); DISCUSS LIQUIDATION ROUTE OPTIONS WITH J. EKWEM (.4); EMAIL C. NG RE OUTREACH TO THE COMPANY SECRETARY RE PUMPS UNITS DISPOSAL (.2); EMAIL COMPANY SECRETARY RE SAME (.1); DISCUSS WITH THE COMPANY SECRETARY RE POTENTIAL BUYER'S REQUESTS AND RELEVANT BACKGROUND (.3); UPDATE C. NG RE SAME AND COORDINATE NEXT STEPS (.4); EMAIL J. EKWEM RE THE LIQUIDATION ROUTE AND ULTINON HK'S CVL (.3). | | | | |
| 04/22/26 | Smith, Oliver | 8.30 | 12,782.00 | 024 | 76348113 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); GLOBAL WINDDOWN WORKSTREAM - ATTEND CALL WITH A&M (0.5); ATTEND CANADIAN WINDDOWN ADVISERS CALL WITH A&M AND GOODMANS (0.5); CALL WITH C-STREET ON CANADIAN WINDDOWN (0.5); LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS, PARTICULARLY WITH RESPECT TO CANADIAN ENTITIES (1.0); ENGAGE WITH LOCAL | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN, INCLUDING PREPARING THEM TO START WORK ON WINDDOWN (1.0); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF CANADIAN, CHINESE AND ITALIAN ENTITIES (2.0); GLOBAL BOARD MEETING - LIAISE AND PREPARE MATERIALS TO BE CIRCULATED TO DIRECTORS, INCLUDING BOARD MINUTES (0.3); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (1.0); PROVIDE AD HOC SUPPORT TO COMPANY RE ROW BUS (0.2); ROMANIAN SSC - LIAISE WITH ROXANA/S. KUMAR AND INTERNALLY AND REVIEW ADDENDUM TO SERVICES AGREEMENT (0.3). | | | | |
| 04/22/26 | Ng, Ching Luk Burton | 0.10 | 39.50 | 024 | 76322046 |
| | SEND UPDATED ANNUAL RETURN OF A HONG KONG ENTITY TO C. NG. | | | | |
| 04/23/26 | Fishley, Barry | 0.80 | 2,140.00 | 024 | 76983774 |
| | GLOBAL ENTITY WINDDOWN - NON US EMPLOYEE INFORMATION REVIEW OF EMAILS AND RESPONSES RE PRIVACY. | | | | |
| 04/23/26 | Ong, Henry | 0.30 | 705.00 | 024 | 76361825 |
| | ASC HK SPA - REVIEW DOCUMENTS AND EMAILS. | | | | |
| 04/23/26 | Ekwem, James | 6.40 | 11,840.00 | 024 | 76363530 |
| | EMAIL AND TELEPHONE CORRESPONDENCE WITH KINSTELLAR AND WEIL NY RE: ENGAGEMENT LETTER ADDENDUM AND KYC (1.0); EMAIL K. BANERJEE RE: EXECUTION OF ADDENDUM (0.2); EMAIL CORRESPONDENCE WITH A&M AND LOYENS RE: REISSUE OF INVOICES (0.4); EMAIL CORRESPONDENCE WITH GALICIA RE: WINDDOWN OF MEXICAN ENTITIES, ENGAGEMENT OF LIQUIDATOR AND INVOICES RE: SAME (1.9); EMAIL CORRESPONDENCE WITH FBG RE: KYC (0.6); EMAIL CORRESPONDENCE WITH WEIL HK RE: LIQUIDATOR INVOICES (0.6); PREPARE FOR AND ATTEND A&M DAILY CALL, PAYMENT OF INVOICES (0.7); TELEPHONE CORRESPONDENCE WITH SWISS COUNSEL ON WALBRO SUISSE LIQUIDATION UPDATE (0.3); INTERNAL CORRESPONDENCE WITH O. SMITH RE: WINDDOWN HANDOVER EMAIL (0.3); EMAIL CORRESPONDENCE RE: WINDDOWN OF CERTAIN ENTITIES (0.4). | | | | |
| 04/23/26 | McLachlan, Kyle | 2.50 | 4,625.00 | 024 | 76362862 |
| | CORRESPONDENCE WITH K. BANERJEE RE: LOCAL COUNSEL PAYMENTS (0.1); CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM RE: STATUS OF WIND DOWN ENTITIES (0.3); CALL WITH O. SMITH RE: KYC REQUEST FROM FBG (0.2); PREPARE RESPONSE TO FBG RE: KYC REQUEST (1.0); CORRESPONDENCE WITH AND CONFER WITH K. BANERJEE RE: QUERIES FROM FBG LEGAL ON WALBRO THAILAND ENTITY (0.3); CONFER WITH H. EGGERSTON RE: WALBRO SALE (0.1); CORRESPONDENCE WITH FBG LEGAL TEAM AND M&A TEAM ON KYC REQUESTS (0.5). | | | | |
| 04/23/26 | Eggertsen, Hoku | 0.20 | 195.00 | 024 | 76934234 |
| | REVIEW WALBRO THAILAND SALE PROCESS RE: WIND DOWN PLAN. | | | | |
| 04/23/26 | Wang, Willa | 2.80 | 4,228.00 | 024 | 76432547 |
| | EMAIL PERUN TO CONFIRM AGREED FEE ARRANGEMENTS FOR THE BRAKE PARTS ENTITIES (.2); EMAIL THE COMPANY SECRETARY RE AUTHORIZATION FOR ENGAGING THE POTENTIAL BUYER (.2); FURTHER EMAIL THE COMPANY SECRETARY RE POTENTIAL BUYER’S REQUESTS (.2); EMAIL INTERNAL TEAM AND B. SCHITKA RE SAME (.3); ATTEND TO ACCLIME'S CONFIRMATION RE AIRTEX HK'S DEREGISTRATION AND EMAIL ACCLIME RE SAME (.3); EMAIL WEIL LONDON TEAM RE SAME (.2); EMAIL PERUN RE ASC ENGAGEMENT LETTER (.2); EMAIL J. EKWEM RE THE UPDATED RETAINER INVOICES AND DRAFT ENGAGEMENT LETTER FOR THE BRAKE PARTS ENTITIES (.3); REVIEW AND REVISE THE DRAFT ENGAGEMENT LETTER FOR THE BRAKE PARTS ENTITIES (.5); EMAIL J. SIN AND C. NG RE POTENTIAL BUYER'S REQUEST (.4). | | | | |
| 04/23/26 | Smith, Oliver | 10.70 | 16,478.00 | 024 | 76353833 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - ATTEND DAILY CALL WITH A&M (0.5); LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS, PARTICULARLY WITH RESPECT TO CERTAIN ITALIAN AND CHINESE ENTITIES AS PART OF THE INITIAL WINDDOWN WAVE (2.0); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN, INCLUDING PREPARE THEM TO START WORK ON WINDDOWN (1.0); REVIEW AND UPDATE BACKGROUND MEMO AND COMMS PACKAGE AND LIAISE WITH ADVISOR RE SAME (1.5); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF CANADIAN, CHINESE AND ITALIAN ENTITIES, INCLUDING WITH RESPECT TO DATAROOM DATA PRIVACY CONCERNS (2.0); GLOBAL BOARD MEETING - LIAISE AND PREPARE MATERIALS TO BE CIRCULATED TO DIRECTORS, INCLUDING BOARD MINUTES (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (1.0); PROVIDE AD HOC SUPPORT TO COMPANY RE ROW BUS (0.2). | | | | |
| 04/23/26 | Gebhardt, Lukas | 0.20 | 136.00 | 024 | 76351880 |
| | DRAFT E-MAILS REGARDING THE MISSING THE ACCOUNT BALANCE AT COMMERZBANK AG. | | | | |
| 04/24/26 | Ong, Henry | 0.40 | 940.00 | 024 | 76361826 |
| | HK SPA ASC TIANJIN - REVIEW EMAILS AND DOCUMENTS (INCLUDING DRAFT SHORT-FORM SPA). | | | | |
| 04/24/26 | Davidson, Jenny | 0.60 | 1,605.00 | 024 | 76664246 |
| | ATTEND A&M / WEIL DAILY CATCH-UP CALL. | | | | |
| 04/24/26 | Ekwem, James | 6.80 | 12,580.00 | 024 | 76363524 |
| | REVIEW CBRHM ENGAGEMENT LETTER AND DRAFT NOTE TO GALICIA RE: SAME (0.6); EMAIL CORRESPONDENCE WITH WEIL HK RE: LIQUIDATOR PAYMENTS (0.7); EMAIL CORRESPONDENCE WITH A&M AND GALICIA RE: RETAINER INVOICES (1.8); PREPARE FOR AND ATTEND DAILY CALL WITH A&M (0.8); EMAIL K. BANERJEE ON SIGNING OF ENGAGEMENT LETTERS AND INVOICE PROCESSING (0.7); EMAIL CORRESPONDENCE WITH LOCAL COUNSEL, FBG AND A&M RE: PAYMENT OF USD INVOICES (0.8); EMAIL CORRESPONDENCE WITH FBG RE: KYC (1.4). | | | | |
| 04/24/26 | Cohan, Teddy | 0.20 | 330.00 | 024 | 76357319 |
| | ATTEND MEXICO BOARD MEETING (.1); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |
| 04/24/26 | Ng, Connie | 0.60 | 1,035.00 | 024 | 76703492 |
| | EMAIL CORRESPONDENCE WITH WEIL US ON OTHER HK WORKSTREAMS. | | | | |
| 04/24/26 | Watson, Craig | 0.70 | 1,295.00 | 024 | 76358058 |
| | RESPOND TO QUERIES FROM LONDON RESTRUCTURING ON FMP/TRICO AUSTRALIA AND GARRATT LITIGATION. | | | | |
| 04/24/26 | Wang, Willa | 3.60 | 5,436.00 | 024 | 76432622 |
| | REVIEW AND REVISE THE DRAFT ENGAGEMENT LETTER FOR THE BRAKE PARTS ENTITIES (.4); EMAIL PERUN RE SAME (.2); EMAIL J. EKWEM RE SAME (.2); DISCUSS WITH THE COMPANY SECRETARY RE POTENTIAL BUYER'S REQUEST AND REVIEW RELEVANT CORRESPONDENCE (.2); UPDATE INTERNAL TEAM RE SAME (.4); EMAIL THE COMPANY SECRETARY RE THE BOARD RESOLUTIONS TO APPROVE THE PROPOSED DISPOSAL (.3); COORDINATE WITH C. NG ON NEXT STEPS (.3); EMAIL GRANDWAY RE DOCUMENTATION FOR THE SHARE TRANSFER TRANSACTION (.3); FOLLOW UP WITH THE COMPANY SECRETARY ON NEXT STEPS (.2); CIRCULATE THE EXECUTION VERSION OF THE ENGAGEMENT LETTER FOR BRAKE PARTS ENTITIES TO J. EKWEM (.3); EMAIL J. EKWEM RE RE-ISSUANCE OF PERUN'S INVOICES (.3); DISCUSS WITH PERUN RE SAME (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/26 | Bajania, Nisha D. | 0.20 | 278.00 | 024 | 76357188 |
| | REVIEW FMP SILO FOR RESTRUCTURING TEAM. | | | | |
| 04/24/26 | Smith, Oliver | 8.50 | 13,090.00 | 024 | 76364827 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); GLOBAL BOARD MEETING - LIAISE AND PREPARE MATERIALS TO BE CIRCULATED TO DIRECTORS, INCLUDING BOARD MINUTES (0.5); GLOBAL WINDDOWN WORKSTREAM - ATTEND DAILY CALL WITH A&M (0.5); LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS, PARTICULARLY WITH RESPECT TO CERTAIN ITALIAN AND CHINESE ENTITIES AS PART OF THE INITIAL WINDDOWN WAVE (1.0); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN, INCLUDING PREPARING THEM TO START WORK ON WINDDOWN (1.5); REVIEW AND UPDATE BACKGROUND MEMO AND COMMS PACKAGE AND LIAISE WITH ADVISERS AND DIRECTORS RE SAME (1.0); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF CANADIAN, CHINESE AND ITALIAN ENTITIES, INCLUDING WITH RESPECT TO DATAROOM DATA PRIVACY CONCERNS (2.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.5). | | | | |
| 04/25/26 | Wang, Willa | 2.00 | 3,020.00 | 024 | 76432624 |
| | EMAIL C. NG RE THE ND2A FILING WORKSTREAM (.3); EMAIL J. EKWEM RE RE-ISSUANCE OF PERUN'S INVOICES (.4); DISCUSS WITH PERUN RE SAME (.2); EMAIL J. SCHLEMEIER RE THE EXECUTION PROCESS (.2); FURTHER UPDATE THE SIGNING INSTRUCTIONS AND EXECUTION PACK BASED ON C. NG'S COMMENTS (.5); EMAIL S. KUMAR RE SAME (.4). | | | | |
| 04/26/26 | Smith, Oliver | 1.50 | 2,310.00 | 024 | 76364890 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| 04/27/26 | Davidson, Jenny | 1.30 | 3,477.50 | 024 | 76663916 |
| | ATTEND DAILY M&A CALL TO INPUT ON NON-SUBSIDIARY MATTERS (0.5); EMAILS RE NON-DEBTOR SUBSIDIARIES WORK STREAMS (0.8). | | | | |
| 04/27/26 | Ekwem, James | 4.00 | 7,400.00 | 024 | 76429958 |
| | PREPARE FOR AND ATTEND CALL WITH A&M RE: GLOBAL WINDDOWN (0.8); EMAIL CORRESPONDENCE WITH LOCAL COUNSEL TEAMS AND A&M REGARDING INVOICES (1.7); EMAIL CORRESPONDENCE WITH GALICIA RE: ENGAGEMENT OF LIQUIDATOR (1.5). | | | | |
| 04/27/26 | Ng, Connie | 1.30 | 2,242.50 | 024 | 76448708 |
| | EMAIL CORRESPONDENCE WITH WEIL US ON CLOSING LOGISTICS (HK) (.5); CALL WITH AUDITOR OF HK ENTITY (.7) AND INTERNAL DISCUSSION WITH WEIL HK (.1) ON NEXT STEPS AND GATING ITEMS FOR TRANSFER OF HK ENTITY. | | | | |
| 04/27/26 | Wang, Willa | 4.60 | 6,946.00 | 024 | 76432976 |
| | EMAIL THE PROPOSED LIQUIDATORS RE THE RE-ISSUANCE OF INVOICES FOR BOTH THE ASC AND BRAKE PARTS ENTITIES AND RELEVANT ENGAGEMENT LETTER (.3); DISCUSS WITH THE COMPANY SECRETARY OF ASC ENTITIES RE ND2A FORM FILING REQUIREMENTS (.2); UPDATE C. NG AND J. SIN ACCORDINGLY (.4); PREPARE DRAFT EMAIL TO LEHMAN BROWN TO CONFIRM THE AUDIT WORKSTREAMS AND REVIEW THE RELEVANT CORRESPONDENCE RE SAME (.6); EMAIL C. NG AND J. SIN RE RELEVANT BACKGROUND (.3); FURTHER REVISE THE DRAFT EMAIL TO LEHMAN BROWN PER C. NG'S COMMENTS (.4); UPDATE J. EKWEM RE LATEST PAYMENT STATUS AND COORDINATE ON THE NEXT STEP (.3); EMAIL C. NG RE EXECUTION OF THE DOCUMENTATION FOR PUBLIC FILINGS AND EMAIL J. SCHLEMEIER RE SAME (.4); EMAIL THE POTENTIAL BUYER RE THE DRAFT BOARD RESOLUTIONS FOR APPROVING THE SHARE TRANSFER OF ASC TIANJIN (.2); CONSIDER THE RESPONSE FROM LEHMAN BROWN AND EMAIL LEHMAN BROWN TO SCHEDULE A CALL TO DISCUSS THE LATEST UPDATES (.6); ATTEND DISCUSSION WITH | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | LEHMAN BROWN RE SAME (.3); EMAIL LEHMAN BROWN RE NEXT STEPS (.3); EMAIL J. SCHLEMEIER TO ARRANGE EXECUTION OF THE REGULATORY FILINGS (.2); EMAIL J. EKWEM RE THE UPDATED INVOICES AND THE REVISED ENGAGEMENT LETTER FOR THE BRAKE PARTS ENTITIES (.1). | | | | |
| 04/27/26 | Bajania, Nisha D. | 1.90 | 2,641.00 | 024 | 76414247 |
| | REVIEW RESTRUCTURING QUESTIONS AND PROVIDE RELEVANT UBS SECURITY CORRESPONDENCE (.7); REVIEW UBS CHART AND PROVIDE CLARIFICATIONS (.3); REVIEW QUESTIONS RE: LUX ENTITIES AND PROVIDE RELEVANT DOCUMENTATION (.9). | | | | |
| 04/27/26 | Smith, Oliver | 6.50 | 10,010.00 | 024 | 76424071 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.5); GLOBAL BOARD MEETING - LIAISE AND PREPARE MATERIALS TO BE CIRCULATED TO DIRECTORS, INCLUDING BOARD MINUTES (1.5); LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (1.0); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN, INCLUDING PREPARING THEM TO START WORK ON WINDDOWN (1.0); REVIEW AND UPDATE BACKGROUND MEMO AND COMMS PACKAGE AND LIAISE WITH ADVISORS AND DIRECTORS RE SAME (1.0); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF CANADIAN, CHINESE AND ITALIAN ENTITIES, INCLUDING WITH RESPECT TO DATAROOM DATA PRIVACY CONCERNS (0.5). | | | | |
| 04/28/26 | Ong, Henry | 0.10 | 235.00 | 024 | 76430419 |
| | HONG KONG STAMP DUTY OFFICE REQUIREMENTS RE AUDITED ACCOUNT/MANAGEMENT ACCOUNTS ETC FOR STAMPING PURPOSES - CONSIDER AND DISCUSS WITH J. SIN. | | | | |
| 04/28/26 | Davidson, Jenny | 1.60 | 4,280.00 | 024 | 76663918 |
| | ATTEND DAILY M&A CALL TO INPUT ON NON-SUBSIDIARY MATTERS (0.4); EMAILS RE NON-DEBTOR SUBSIDIARIES WORK STREAMS (0.7); GLOBAL WINDDOWN WORKSTREAM - ATTEND WINDDOWN HANDOVERS CALL RE PROTOCOL FOR HANDING OVER TO LOCAL COUNSEL AND FBG, PARTICULARLY IN JURISDICTIONS WHERE S. KUMAR IS NOT A DIRECTOR (0.5). | | | | |
| 04/28/26 | Ekwem, James | 4.00 | 7,400.00 | 024 | 76429959 |
| | PREPARE FOR AND ATTEND CALL WITH A&M RE: GLOBAL WINDDOWN (0.8); EMAIL CORRESPONDENCE WITH LOCAL COUNSEL TEAMS AND A&M REGARDING INVOICES (1.7); EMAIL CORRESPONDENCE WITH GALICIA RE: ENGAGEMENT OF LIQUIDATOR (1.5). | | | | |
| 04/28/26 | Wang, Willa | 3.30 | 4,983.00 | 024 | 76432981 |
| | EMAIL THE PROPOSED LIQUIDATORS RE POTENTIAL SALE OF BPI ONSHORE ENTITY AND IMPLICATIONS OF THE OFFSHORE LIQUIDATION PROCESS (.6); FOLLOW UP WITH THE SOLE DIRECTOR ON THE EXECUTION OF DOCUMENTATION TO RECORD THE DIRECTOR RESIGNATIONS (.2); EMAIL C. LAU TO ARRANGE FOR MAILING LABEL (.2); REVIEW THE UPDATED INVOICES AND THE REVISED ENGAGEMENT LETTER FOR THE BRAKE PARTS ENTITIES (.4); EMAIL J. EKWEM RE SAME (.2); REVIEW THE ASSUMPTIONS ON SEQUENCING AND CONTINGENCIES WITH FBG GROUP AND DISCUSS WITH PRC COUNSEL RE LATEST ONSHORE SITUATIONS (.9); DISCUSS WITH J. EKWEM RE SAME (.2); EMAIL J. EKWEM RE LIQUIDATION CONSIDERATIONS (.6). | | | | |
| 04/28/26 | Bajania, Nisha D. | 1.80 | 2,502.00 | 024 | 76414297 |
| | REVIEW AUS FMP ENTITIES CHART AND PROVIDE COMMENTS (.6); CONFER WITH LONDON RESTRUCTURING TEAM REGARDING UBS SILO (.3); CONFER WITH US TEAM RE: AUS ENTITIES SHARE PLEDGES (.2); REVIEW CREDIT AGREEMENT AND PROVIDE SHARE PLEDGE INFORMATION (.7). | | | | |
| 04/28/26 | Smith, Oliver | 5.50 | 8,470.00 | 024 | 76430239 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL BOARD MEETING - LIAISE AND CIRCULATE MATERIALS TO DIRECTORS, INCLUDING BOARD MINUTES (1.0); LONDON RESTRUCTURING SUPPORT OF NA | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.5); GLOBAL WINDDOWN WORKSTREAM - ATTEND DAILY CALL WITH A&M (0.5); LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (1.0); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN, INCLUDING PREPARING THEM TO START WORK ON WINDDOWN (1.0). | | | | |
| 04/29/26 | Ong, Henry | 0.20 | 470.00 | 024 | 76430420 |
| | ASC HONG KONG ENTITY STAMP DUTY AND MANAGEMENT ACCOUNTS/AUDITED ACCOUNTS - CONSIDER WHAT STAMP DUTY OFFICE MUST HAVE, STATUS OF AUDITS AND THE WAY FORWARD. | | | | |
| 04/29/26 | Eiden, Matthias | 0.20 | 316.00 | 024 | 76434310 |
| | E-MAIL A. MAZNIO RE: INVOICES TO CARNABY CAPITAL GMBH. | | | | |
| 04/29/26 | Davidson, Jenny | 1.40 | 3,745.00 | 024 | 76663917 |
| | ATTEND DAILY M&A CALL TO INPUT ON NON-SUBSIDIARY MATTERS (0.3); EMAILS RE NON-DEBTOR SUBSIDIARIES WORK STREAMS (0.6); GLOBAL WINDDOWN WORKSTREAM - ATTEND WINDDOWN OF MEXICAN ENTITIES CALL WITH CBRHM, GALICIA, A&M, AND WEIL (0.5). | | | | |
| 04/29/26 | Ekwem, James | 4.00 | 7,400.00 | 024 | 76429960 |
| | PREPARE FOR AND ATTEND CALL WITH A&M RE: GLOBAL WINDDOWN (0.8); EMAIL CORRESPONDENCE WITH LOCAL COUNSEL TEAMS AND A&M REGARDING INVOICES (1.7); PREPARE FOR AND PARTICIPATE ON KICK-OFF CALL WITH A&M, GALICIA AND CBRHM RE: MEXICO LIQUIDATIONS (1.5). | | | | |
| 04/29/26 | McLachlan, Kyle | 0.50 | 925.00 | 024 | 76409160 |
| | CORRESPONDENCE AND CONFER WITH C. KRUZINGA RE: TMD SALE DECK. | | | | |
| 04/29/26 | Guitar, Abby | 0.30 | 292.50 | 024 | 76438316 |
| | COORDINATE WITH A&M AND WEIL LONDON FOR PROPER HANDLING OF ASHURST INVOICE. | | | | |
| 04/29/26 | Wang, Willa | 1.50 | 2,265.00 | 024 | 76432988 |
| | EMAIL PROPOSED LIQUIDATORS RE THE EXECUTED ENGAGEMENT LETTER FOR BPI ENTITIES (.2); EMAIL C. NG RE EXECUTION OF DOCUMENTATION FOR DIRECTOR RESIGNATIONS (.3); DISCUSS WITH C. LAU RE SAME (.2); EMAIL E. CHARLES RE SAME (.2); PREPARE DRAFT FOLLOW UP EMAIL TO THE SOLE DIRECTOR AND EMAIL C. NG RE SAME (.3); EMAIL THE SOLE DIRECTOR RE SAME (.2); EMAIL E. CHARLES RE SAME (.1). | | | | |
| 04/29/26 | Bajania, Nisha D. | 2.80 | 3,892.00 | 024 | 76414298 |
| | REVIEW SETTLEMENT CLAIM AND PROVIDE GUARANTOR RELEASE LANGUAGE (.7); REVIEW FMP CHART AND PROVIDE COMMENTS (.3); REVIEW ENTIRE UBS SILO IN CHART AGAINST LOCAL COUNSEL COMMENTS AND PROVIDE COMMENTS (.6); REVIEW LONDON RESTRUCTURING QUESTIONS RE: UBS SILO AND PROVIDE INFORMATION/CORRESPONDENCE (.7); REVIEW US RESTRUCTURING STRUCTURE CHART QUESTIONS AND PROVIDE CORRESPONDENCE AND CLARITY ON UBS SILO (.5). | | | | |
| 04/29/26 | Smith, Oliver | 6.50 | 10,010.00 | 024 | 76430258 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); GLOBAL BOARD MEETING - LIAISE AND CIRCULATE MATERIALS TO DIRECTORS, INCLUDING BOARD MINUTES (0.5); GLOBAL WINDDOWN WORKSTREAM - ATTEND DAILY CALL WITH GALICIA AND LIQUIDATOR (0.5); ATTEND CALL WITH S. KUMAR AND ROXANA ON CHINA AND INDIA (0.5); LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (1.0); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN, INCLUDING PREPARING THEM TO START WORK ON WINDDOWN (1.5); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF CANADIAN, CHINESE AND ITALIAN ENTITIES, INCLUDING WITH RESPECT TO DATAROOM DATA PRIVACY | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONCERNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.5). | | | | |
| 04/30/26 | Ekwem, James | 4.80 | 8,880.00 | 024 | 76429961 |
| | PREPARE FOR AND ATTEND CALL WITH A&M RE: GLOBAL WINDDOWN (0.8); EMAIL CORRESPONDENCE WITH LOCAL COUNSEL TEAMS AND A&M REGARDING INVOICES (1.7); DRAFT EMAIL TO COMPANY ADVISER TEAMS REGARDING MEXICAN HANDOVER (1.9); INTERNAL CORRESPONDENCE WITH O. SMITH RE: GLOBAL WINDDOWN HANDOVER (0.4). | | | | |
| 04/30/26 | George, Jason | 0.20 | 345.00 | 024 | 76430772 |
| | EMAILS WITH J. EKWEM, A. GEORGALLAS, AND J. KUEBLER RE: WIND DOWN OF NON-DEBTOR SUBSIDIARIES. | | | | |
| 04/30/26 | Wang, Willa | 0.80 | 1,208.00 | 024 | 76432993 |
| | EMAIL C. LAU RE DELIVERY OF DOCUMENTATION FOR DIRECTOR RESIGNATIONS (.2); DISCUSS WITH O. SMITH RE SAME (.2); EMAIL C. NG RE SAME (.2); COORDINATE WITH C. NG RE NEXT STEPS (.2). | | | | |
| 04/30/26 | Bajania, Nisha D. | 3.20 | 4,448.00 | 024 | 76439856 |
| | REVIEW GLOBAL CHART FOR UBS SILO AND PROVIDE COMMENTS (1.8); CONSOLIDATE ALL COMMENTS AND SHARE WITH TEAM (.5); REVIEW UBS CREDIT AGREEMENT FOR TREATMENT OF FRENCH ENTITIES TO NOTATE ON CHART (.4); REVIEW UBS CREDIT AGREEMENT FOR TREATMENT OF SOUTH AFRICAN ENTITIES TO NOTATE ON CHART (.5). | | | | |
| 04/30/26 | Smith, Oliver | 8.00 | 12,320.00 | 024 | 76430261 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.5); GLOBAL WINDDOWN WORKSTREAM - ATTEND DAILY CALL WITH A&M (0.5); LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (1.0); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN, INCLUDING PREPARING THEM TO START WORK ON WINDDOWN (2.5); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (2.0). | | | | |
| 04/30/26 | Gebhardt, Lukas | 1.10 | 748.00 | 024 | 76435801 |
| | TELEPHONE CONVERSATION WITH COMMERZBANK AG RE: ACCOUNT BALANCE OF PLASTICS GERMANY 1 GMBH (.3); DRAFT EMAILS TO COMMERZBANK IN PREPARATION FOR GRANTING S. KUMAR ACCESS TO THE BANK ACCOUNT (.8). | | | | |
| **SUBTOTAL Task 024 - Non-Debtor Subsidiary Matters (Other)** | | **401.40** | **$673,485.00** | | |
| 04/01/26 | Berezin, Robert S. | 1.40 | 3,213.00 | 025 | 76145721 |
| | REVIEW AND COMMENT ON INVESTIGATION SUMMARY. | | | | |
| 04/02/26 | Berezin, Robert S. | 3.50 | 8,032.50 | 025 | 76156776 |
| | REVIEW INVESTIGATION FINDINGS AND CONCLUSIONS AND ANALYSIS OF SAME. | | | | |
| 04/02/26 | Tsekerides, Theodore E. | 1.00 | 2,295.00 | 025 | 76162956 |
| | CALL WITH A&M AND WEIL TEAM RE INVESTIGATION DECK (0.4); CONSIDER APPROACH ON INFORMATION CONVEYANCE RE: INVESTIGATION (0.2); REVIEW PRIOR CORRESPONDENCE FOR RESPONSE TO DEBEVOISE LETTER (0.2); CONSIDER ISSUES RE: PRESERVATION OF DATA AND MATERIALS (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 025 | 76187067 |
| | CALL WITH TEAM AND A&M RE: DOCUMENT AND DATA PRESERVATION ISSUES (0.5); CONSIDER NEXT STEPS FOR PRESERVATION APPROACH (0.2). | | | | |
| 04/13/26 | Berezin, Robert S. | 1.00 | 2,295.00 | 025 | 76239715 |
| | ANALYSIS OF ISSUES REGARDING SUPPLY CHAIN PARTIES (.7); CALL WITH A&M REGARDING SUPPLY CHAIN CLAIMS (.3). | | | | |
| 04/14/26 | Berezin, Robert S. | 3.20 | 7,344.00 | 025 | 76256140 |
| | CLAIMS ANALYSIS INVESTIGATION IN REGARD TO SUPPLY CHAIN FINANCING. | | | | |
| 04/14/26 | Ting, Lara | 1.30 | 728.00 | 025 | 76429806 |
| | REVIEW VENDOR KLD INVOICE FOR ACCURACY (0.2); CALCULATE REDUCTION OF COSTS TO REQUEST (1.1). | | | | |
| 04/15/26 | Nicholson, Tansy | 0.50 | 585.00 | 025 | 76287785 |
| | CALL WITH LITIGATION TEAM RE: INVESTIGATION MATERIALS. | | | | |
| 04/15/26 | Ting, Lara | 0.50 | 280.00 | 025 | 76429800 |
| | CALCULATE ESTIMATED REVISED KLD INVOICE. | | | | |
| 04/19/26 | Jones, Antonette | 2.30 | 2,242.50 | 025 | 76308795 |
| | REVIEW KATSUMI PRODUCTION DOCUMENTS FOR FBG INVESTIGATION LITIGATION WORKSTREAM. | | | | |
| 04/20/26 | Berezin, Robert S. | 2.20 | 5,049.00 | 025 | 76314736 |
| | CALL WITH C. MOORE REGARDING INVESTIGATION (.4); DEVELOP LITIGATION PRESENTATION FOR PROPOSED LITIGATION SLIDE REGARDING SCF (1.4); CALL WITH LITIGATION TRUSTEE (.4). | | | | |
| 04/22/26 | Berezin, Robert S. | 3.50 | 8,032.50 | 025 | 76344680 |
| | CALL WITH UCC REGARDING INVESTIGATION. | | | | |
| 04/22/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 025 | 76360965 |
| | CONSIDER APPROACH RE DOCUMENT SHARING WITH TRUSTEE (0.3); REVIEW A&M MATERIALS (0.4). | | | | |
| 04/22/26 | Calabrese, Christine | 0.60 | 1,137.00 | 025 | 76359771 |
| | REVIEW DISCOVERY VENDOR INVOICES AND EMAIL HISTORY RELEVANT TO SAME (.3); DISCUSS SAME WITH M. TADDEI (.1); EMAILS WITH L. TING RE: SAME (.1); EMAIL A&M RE: SAME (.1). | | | | |
| 04/23/26 | Jones, Antonette | 0.10 | 97.50 | 025 | 76355553 |
| | REVIEW EMAIL CORRESPONDENCE RE: ONGOING DISCOVERY PRODUCTIONS. | | | | |
| 04/24/26 | Burton, Greg | 3.70 | 5,587.00 | 025 | 76376509 |
| | REVIEW PRIVILEGE DOCUMENTS (1.2); CORRESPONDENCE WITH KLD RE SAME (0.3); DRAFT SUMMARY OF INTERVIEWS (2.2). | | | | |
| 04/26/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 025 | 76366402 |
| | ANALYSIS OF FLOW OF FUNDS IN CONNECTION WITH INVESTIGATION. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/27/26 | Tsekerides, Theodore E. | 0.80 | 1,836.00 | 025 | 76424096 |
| | CALL WITH R. STARK RE INVESTIGATION OF CLAIMS (0.2); EMAIL WITH TEAM RE: INVESTIGATION (0.1); TEAM DISCUSSION RE: CLAIMS (0.3); REVIEW MATERIALS FOR UCC AND TRUSTEE (0.2). | | | | |
| 04/27/26 | Burton, Greg | 1.10 | 1,661.00 | 025 | 76380678 |
| | REVIEW POTENTIALLY PRIVILEGED DOCUMENTS (0.8); CORRESPONDENCE WITH KLD RE SAME (0.2); CALL WITH C. CALABRESE RE IP MATTERS (0.1). | | | | |
| 04/29/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 025 | 76426328 |
| | REVIEW INTERVIEW NOTES FOR SHARING WITH COMMON INTEREST PARTIES. | | | | |
| 04/30/26 | Burton, Greg | 0.50 | 755.00 | 025 | 76421949 |
| | CORRESPONDENCE WITH A&M (0.1); REVIEW AND ANALYSIS OF EXCLUDED PARTIES (0.4). | | | | |
| **SUBTOTAL Task 025 - Debtors' Investigation Matters** | | **29.80** | **$57,137.00** | | |
| 04/04/26 | Rosen, Abe | 0.70 | 819.00 | 026 | 76162317 |
| | DRAFT MOTION TO FURTHER EXTEND DEADLINE TO REMOVE CIVIL ACTIONS. | | | | |
| 04/06/26 | George, Jason | 1.10 | 1,897.50 | 026 | 76209219 |
| | REVIEW AND REVISE MOTION TO EXTEND DEADLINE TO REMOVE CIVIL ACTIONS. | | | | |
| 04/06/26 | Rosen, Abe | 0.90 | 1,053.00 | 026 | 76178313 |
| | UPDATE AND REVISE MOTION TO EXTEND CIVIL ACTION REMOVAL DEADLINE. | | | | |
| 04/09/26 | George, Jason | 0.20 | 345.00 | 026 | 76213780 |
| | REVIEW AND COMMENT ON MOTION TO EXTEND TIME TO REMOVE CIVIL ACTIONS. | | | | |
| 04/09/26 | Rosen, Abe | 0.40 | 468.00 | 026 | 76207102 |
| | REVISE DRAFT FOR MOTION TO EXTEND CIVIL ACTION REMOVAL DEADLINE. | | | | |
| 04/16/26 | George, Jason | 0.20 | 345.00 | 026 | 76307865 |
| | REVIEW AND REVISE MOTION TO EXTEND DEADLINE TO REMOVE CIVIL ACTIONS. | | | | |
| 04/18/26 | George, Jason | 0.20 | 345.00 | 026 | 76430723 |
| | EMAILS WITH A. ROSEN RE: CIVIL REMOVAL DEADLINE MOTION. | | | | |
| 04/18/26 | Rosen, Abe | 0.30 | 351.00 | 026 | 76289802 |
| | UPDATE DRAFT OF CIVIL ACTION REMOVAL DEADLINE EXTENSION. | | | | |
| 04/20/26 | Rosen, Abe | 0.20 | 234.00 | 026 | 76321998 |
| | REVIEW MOTION TO EXTEND REMOVAL DEADLINE. | | | | |
| 04/22/26 | George, Jason | 0.20 | 345.00 | 026 | 76365376 |
| | REVIEW AND REVISE CIVIL DEADLINE REMOVAL MOTION AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/22/26 | Rosen, Abe | 0.70 | 819.00 | 026 | 76351835 |
| | UPDATE AND REVIEW MOTION TO EXTEND DEADLINE TO REMOVE CIVIL ACTIONS. | | | | |
| 04/22/26 | Okada, Tyler | 0.40 | 158.00 | 026 | 76367907 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SECOND MOTION TO EXTEND DEADLINE TO REMOVE CIVIL ACTIONS FOR A. ROSEN. | | | | |
| 04/29/26 | Aquila, Elaina | 0.40 | 690.00 | 026 | 76419201 |
| | CALL WITH BROAD STREET/SIMPSON. | | | | |
| **SUBTOTAL Task 026 - Non-Bankruptcy Litigation** | | **5.90** | **$7,869.50** | | |
| 04/06/26 | Berezin, Robert S. | 3.40 | 3,901.50 | 027 | 76176713 |
| | TRAVEL FOR SALE HEARING. | | | | |
| 04/06/26 | Georgallas, Andriana | 6.00 | 6,885.00 | 027 | 76224670 |
| | TRAVEL TO HOUSTON FROM NY FOR SALE HEARING. | | | | |
| 04/06/26 | Barlow, Jarred | 5.60 | 3,892.00 | 027 | 76189145 |
| | NON-WORKING TRAVEL FOR SALE HEARING. | | | | |
| 04/07/26 | Georgallas, Andriana | 6.00 | 6,885.00 | 027 | 76224661 |
| | TRAVEL FROM HOUSTON TO NY FROM SALE HEARING. | | | | |
| 04/08/26 | Barlow, Jarred | 5.30 | 3,683.50 | 027 | 76209622 |
| | NON-WORKING TRAVEL TO HOUSTON FOR SALE HEARING. | | | | |
| 04/09/26 | Berezin, Robert S. | 4.00 | 4,590.00 | 027 | 76200264 |
| | TRAVEL TO NY FROM SALE HEARING. | | | | |
| 04/19/26 | Findlay, Loren | 3.50 | 2,887.50 | 027 | 76359951 |
| | TRAVEL FROM NEW YORK TO HOUSTON FOR EVOLUTION HEARING. | | | | |
| 04/20/26 | Tsekerides, Theodore E. | 3.00 | 3,442.50 | 027 | 76315671 |
| | RETURN TRIP TO NY AFTER EVOLUTION HEARING IN HOUSTON. | | | | |
| 04/20/26 | Findlay, Loren | 4.50 | 3,712.50 | 027 | 76359954 |
| | TRAVEL TO NYC FROM HOUSTON FROM EVOLUTION HEARING. | | | | |
| **SUBTOTAL Task 027 - Non-Working Travel** | | **41.30** | **$39,879.50** | | |
| 04/01/26 | Berezin, Robert S. | 1.80 | 4,131.00 | 028 | 76145720 |
| | REVIEW AND COMMENT ON ONSET OBJECTION TO LIFT STAY (.7); CALL WITH K. FERRIER REGARDING ONSET MOTION (.4); CALL WITH C. CARLSON REGARDING ONSET MOTION (.7). | | | | |
| 04/01/26 | Carlson, Clifford W. | 1.90 | 4,170.50 | 028 | 76308244 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON CALL WITH WEIL TEAM RE SURCHARGE COSTS AND ONSET/CARVAL MEDIATION (.7); CALL WITH MILBANK RE ONSET LIFT STAY MOTION (.5); CALL WITH CARVAL'S COUNSEL RE SAME (.4); REVIEW MEDIATOR PROPOSAL RE ONSET MATTER AND EMAILS RE SAME (.3). | | | | |
| 04/01/26 | Jones, Taylor | 0.60 | 990.00 | 028 | 76168466 |
| | REVIEW DOCUMENTS AND CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: ONSET LITIGATION AND RECENT FILINGS (0.3); REVIEW DOCUMENTS AND CORRESPOND WITH WEIL TEAM RE: ONSET/CARVAL MEDIATION AND LITIGATION (0.3). | | | | |
| 04/01/26 | Ferrier, Kyle M. | 6.70 | 11,055.00 | 028 | 76207337 |
| | TELEPHONE CONFERENCE WITH C. CARLSON AND R. BEREZIN RE SURCHARGE COSTS AND ONSET/CARVAL MEDIATION (.5); RESEARCH AND REVIEW MATERIALS RE SAME (1.0); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH A&M TEAM RE SHUTDOWN (.4); CORRESPOND WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH WEIL TEAM RE ONSET LIFT STAY HEARING (.3); DRAFT NOTICE RE SAME (.5); REVIEW AND REVISE AGREED ORDER (.8); REVIEW AND REVISE RESPONSE TO ONSET LIFT STAY (2.0); CORRESPOND WITH T. NICHOLSON RE SAME (.4). | | | | |
| 04/01/26 | Nicholson, Tansy | 2.00 | 2,340.00 | 028 | 76162614 |
| | PREPARE RESPONSE TO ONSET'S MOTION TO LIFT STAY. | | | | |
| 04/02/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 028 | 76156730 |
| | REVIEW AND COMMENTS TO ONSET STIPULATION (.4); CALL WITH ONSET (.4). | | | | |
| 04/02/26 | Singh, Sunny | 0.50 | 1,297.50 | 028 | 76161508 |
| | REVIEW OBJECTION TO ONSET STAY RELIEF MOTION. | | | | |
| 04/02/26 | Carlson, Clifford W. | 3.10 | 6,804.50 | 028 | 76340535 |
| | PARTICIPATE ON CALL WITH MILBANK RE ONSET LIFT STAY MOTION (.5); REVISE ONSET AGREED ORDER AND MULTIPLE CALLS AND EMAILS RE SAME (.8); REVISE RESPONSE TO ONSET'S LIFT STAY MOTION (1.8). | | | | |
| 04/02/26 | Jones, Taylor | 0.80 | 1,320.00 | 028 | 76168474 |
| | REVIEW PLEADINGS AND CORRESPOND WITH WEIL TEAM RE: ONSET/CARVAL LIFT STAY LITIGATION AND STIPULATIONS (0.3); REVIEW ONSET/CARVAL EXPERT REPORTS (0.3); REVIEW ONSET/CARVAL FACTUAL STIPULATIONS (0.2). | | | | |
| 04/02/26 | Ferrier, Kyle M. | 8.10 | 13,365.00 | 028 | 76207359 |
| | REVIEW AND REVISE RESPONSE TO LIFT STAY (2.6); CORRESPOND WITH WEIL TEAM RE SAME (.6); REVIEW AND REVISE STIPULATION OF FACTS (1.0); CORRESPOND WITH A&M TEAM AND WEIL TEAM RE SAME (.7); REVIEW AND REVISE PROPOSED ORDER (1.9); CORRESPOND WITH WEIL TEAM RE SAME (.8); TELEPHONE CONFERENCE AND CORRESPOND WITH R. BEREZIN RE SAME (.5). | | | | |
| 04/02/26 | Nicholson, Tansy | 3.10 | 3,627.00 | 028 | 76162616 |
| | PREPARE RESPONSE TO ONSET'S MOTION TO LIFT STAY. | | | | |
| 04/03/26 | Barr, Matt | 0.80 | 2,280.00 | 028 | 76169012 |
| | REVIEW ONSET MEDIATION RELATED ISSUES (0.6) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 04/03/26 | Carlson, Clifford W. | 2.80 | 6,146.00 | 028 | 76340540 |
| | CALL WITH A&M TEAM RE ONSET LIFT STAY MOTION (.5); FINALIZE ONSET STIPULATION (.3); FINALIZE RESPONSE TO ONSET LIFT STAY MOTION (1.1); REVISE PROPOSED ONSET ORDER AND MULTIPLE EMAILS RE SAME (.6); CALL WITH CARVAL'S COUNSEL RE ONSET LIFT STAY (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/03/26 | Ferrier, Kyle M. | 9.90 | 16,335.00 | 028 | 76207361 |
| | TELEPHONE CONFERENCE WITH A&M TEAM RE ONSET LIFT STAY (.5); REVIEW RECORDS RE SAME (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.5); REVIEW AND REVISE AGREED ORDER (1.8); CORRESPOND WITH C. CARLSON AND WEIL TEAM RE SAME (.3); REVIEW AND REVISE ONSER RESPONSE (2.2); PREPARE FILING VERSION (.5); FILE SAME (.5); REVIEW AND REVISE STIPULATION OF FACTS (.9); CORRESPOND WITH A&M TEAM RE SAME (.3); CORRESPOND WITH SPECIAL COMMITTEE RE RESPONSE (.4); CORRESPOND WITH A&M AND CARVAL TEAMS RE ONSET/CARVAL LITIGATION (.4); REVIEW SUMMARY RE SAME (.5). | | | | |
| 04/03/26 | Nicholson, Tansy | 2.40 | 2,808.00 | 028 | 76162622 |
| | REVISE AND INCORPORATE COMMENTS TO RESPONSE TO ONSET'S MOTION TO LIFT STAY AND CIRCULATE TO TEAM. | | | | |
| 04/03/26 | Okada, Tyler | 0.60 | 237.00 | 028 | 76197901 |
| | ASSIST WITH PREPARATION OF DEBTORS ' RESPONSE TO ONSET'S MOTION TO LIFT STAY FOR K. FERRIER (.3); FILE AND SERVE SAME (.3). | | | | |
| 04/06/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 028 | 76224305 |
| | PARTICIPATE ON CALL RE ONSET AGREED ORDER AND ONSET LIFT-STAY HEARING WITH MILBANK AND GIBSON (.5); REVIEW AND REVISE ONSET STIPULATION OF FACTS (.3); CALL WITH DECHERT RE ONSET LIFT STAY HEARING (.4). | | | | |
| 04/06/26 | Jones, Taylor | 0.90 | 1,485.00 | 028 | 76219384 |
| | REVIEW ONSET LIFT STAY BRIEFING (0.4); CALL WITH WEIL AND SIMPSON TEAMS RE: ONSET AND OTHER SPVS (0.5). | | | | |
| 04/06/26 | Ferrier, Kyle M. | 1.80 | 2,970.00 | 028 | 76221509 |
| | REVIEW AND REVISE ONSET AGREED ORDER (.9); CORRESPOND WITH WEIL TEAM RE SAME (.9). | | | | |
| 04/06/26 | Ting, Lara | 1.00 | 560.00 | 028 | 76429751 |
| | DOWNLOAD ONSET PRODUCTION AND COORDINATE LOADING IN WEIL WORKSPACE IN PREPARATION FOR ATTORNEY REVIEW (0.7); TRANSFER SAME TO VENDOR KLD (0.3). | | | | |
| 04/06/26 | Dang, Thai | 1.30 | 682.50 | 028 | 76434654 |
| | COORDINATE ONSET E-DISCOVERY DOCUMENTS PRODUCTIONS (0.6), AND UPDATE DOCUMENTS INTO RELATIVITY DATABASE FOR CASE TEAM TO RUN SEARCH AND REVIEW (0.7). | | | | |
| 04/07/26 | Carlson, Clifford W. | 2.30 | 5,048.50 | 028 | 76224346 |
| | PARTICIPATE ON CALL WITH DECHERT RE ONSET LIFT STAY HEARING (.7); REVIEW AND REVISE ONSET EQUIPMENT ORDER (.5); CALL WITH DECHERT RE SAME (.3); CALL WITH MILBANK RE SAME (.5); CALL WITH ABL LENDERS' COUNSEL RE ONSET MATTERS (.3). | | | | |
| 04/07/26 | Jones, Taylor | 1.20 | 1,980.00 | 028 | 76219387 |
| | REVIEW BRIEFING AND EXPERT REPORTS FOR ONSET LIFT STAY MOTION (.9); CORRESPOND WITH WEIL AND DECHERT TEAMS RE: ONSET LIFT STAY MOTION AND WIND-DOWN MOTION (.3). | | | | |
| 04/07/26 | Ferrier, Kyle M. | 2.10 | 3,465.00 | 028 | 76221980 |
| | REVIEW AND REVISE PROPOSED ORDER (1.2); CORRESPOND WITH WEIL AND A&M TEAMS RE SAME (.5); CORRESPOND WITH DECHERT AND MILBANK TEAMS RE SAME (.4). | | | | |
| 04/07/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 028 | 76217339 |
| | REVISE PROPOSED AGREED ORDER REGARDING ONSET'S LIFT STAY MOTION AND CIRCULATE TO PARTIES. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/07/26 | Ting, Lara | 0.20 | 112.00 | 028 | 76429858 |
| | REVIEW LOADING OF ONSET PRODUCTION TO WORKSPACE IN PREPARATION FOR ATTORNEY REVIEW. | | | | |
| 04/08/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 028 | 76224351 |
| | CALL WITH DECHERT, GIBSON, MILBANK AND NRF RE ONSET MOTION STATUS CONFERENCE. | | | | |
| 04/08/26 | Niles-Weed, Robert B. | 0.30 | 652.50 | 028 | 76200063 |
| | COMMUNICATIONS WITH TEAM RE: CASE SCHEDULE AND EMERGENCY MOTION TO STAY. | | | | |
| 04/08/26 | Calabrese, Christine | 0.70 | 1,326.50 | 028 | 76223128 |
| | CALL WITH LITIGATION TEAM RE: ONSET MOTION TO RECONSIDER (.4); REVIEW FILINGS RE: SAME (.3). | | | | |
| 04/08/26 | Aquila, Elaina | 0.40 | 690.00 | 028 | 76195208 |
| | TEAM CALL REGARDING ONSET MOTION TO RECONSIDER STAY. | | | | |
| 04/08/26 | Jones, Taylor | 1.50 | 2,475.00 | 028 | 76219398 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET LIFT STAY LITIGATION AND PROPOSED ORDER (0.6); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET/CARVAL DECLARATION AND POTENTIAL REPLY (0.9). | | | | |
| 04/08/26 | Lane, Jack | 1.20 | 1,404.00 | 028 | 76221806 |
| | CALL WITH LITIGATION TEAM RE RESPONSE TO MOTION TO RECONSIDER (.4); PREPARE RESPONSE TO MOTION TO RECONSIDER (.8). | | | | |
| 04/08/26 | Phillips, Sean | 3.00 | 2,925.00 | 028 | 76215582 |
| | ANALYZE (1.2) AND SUMMARIZE ONSET MOTION TO RECONSIDER STAY (1.4); MEET WITH INTERNAL WEIL TEAM AND DISCUSS SAME (.4). | | | | |
| 04/08/26 | Ferrier, Kyle M. | 4.40 | 7,260.00 | 028 | 76222219 |
| | TELEPHONE CONFERENCE WITH R. BEREZIN AND LITIGATION TEAM RE RECONSIDERATION MOTION (.4); REVIEW SAME (.9); CORRESPOND WITH LITIGATION TEAM RE SAME (.3); REVIEW AND REVISE PROPOSED ORDER (.8); CORRESPOND WITH WEIL AND A&M TEAMS RE SAME (.6); REVIEW AND COMMENT ON ONSET FACTUAL STIPULATION WITH DECHERT (1.0); CORRESPOND WITH WEIL AND A&M TEAM RE SAME (.4). | | | | |
| 04/08/26 | Nicholson, Tansy | 0.40 | 468.00 | 028 | 76217242 |
| | CALL WITH LITIGATION RE: RESPONSE TO ONSET'S MOTION TO RECONSIDER. | | | | |
| 04/08/26 | Okada, Tyler | 0.40 | 158.00 | 028 | 76197929 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF STIPULATION AND AGREED ORDER RE: ONSET AP MOTION FOR T. NICHOLSON. | | | | |
| 04/08/26 | Gleason, Evan | 0.70 | 276.50 | 028 | 76222455 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF STIPULATION AND AGREED ORDER ENFORCING THE ONSET AP ORDER AND RESOLVING, IN PART, ONSET FINANCIAL INC.'S EMERGENCY MOTION 1 FOR RELIEF FROM THE AUTOMATIC STAY FOR T. NICHOLSON. | | | | |
| 04/09/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 028 | 76224367 |
| | MULTIPLE CALLS WITH DECHERT RE ONSET LIFT STAY (.4); CALL WITH MILBANK RE SAME (.3); CALL WITH R. BEREZIN RE SAME (.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/09/26 | Aquila, Elaina | 0.40 | 690.00 | 028 | 76203400 |
| | REVISE SUMMARY OF ONSET MOTION FOR RECONSIDERATION. | | | | |
| 04/09/26 | Lane, Jack | 0.90 | 1,053.00 | 028 | 76221768 |
| | PREPARE RESPONSE TO MOTION TO RECONSIDER. | | | | |
| 04/09/26 | Phillips, Sean | 1.00 | 975.00 | 028 | 76215598 |
| | REVISE SUMMARY AND ANALYSIS OF ONSET MOTION TO RECONSIDER STAY. | | | | |
| 04/09/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 028 | 76222475 |
| | CORRESPOND WITH J. BARRLOW RE ONSET INVENTORY (.4); REVIEW INVENTORY ANALYSIS RE SAME (.7). | | | | |
| 04/10/26 | Berezin, Robert S. | 1.30 | 2,983.50 | 028 | 76232555 |
| | CALL WITH CARVAL REGARDING ONSET MOTION (.7); FOLLOW-UP CALLS REGARDING SAME (.6). | | | | |
| 04/10/26 | Carlson, Clifford W. | 2.90 | 6,365.50 | 028 | 76224497 |
| | PARTICIPATE ON CALL WITH CARVAL'S COUNSEL RE ONSET MOTION (1.2); FOLLOW UP CALL RE SAME (.4); CALL WITH R. BEREZIN RE SAME (.3); CALL WITH MILBANK RE ONSET LIFT STAY HEARING (.6); CALL WITH ABL LENDERS' COUNSEL RE LIFT STAY MOTION (.4). | | | | |
| 04/10/26 | Jones, Taylor | 0.30 | 495.00 | 028 | 76219441 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET LIFT STAY LITIGATION, DEBTOR REPLY/DECLARATION. | | | | |
| 04/10/26 | Ferrier, Kyle M. | 3.10 | 5,115.00 | 028 | 76222494 |
| | TELEPHONE CONFERENCE AND CORRESPOND WITH WEIL, MILBANK, AND DECHERT TEAMS RE LIFT STAY MOTIONS (1.4); REVIEW AND REVISE PROPOSALS RE SAME (1.0); REVIEW EXHIBITS RE SAME (.7). | | | | |
| 04/10/26 | Nicholson, Tansy | 0.40 | 468.00 | 028 | 76217761 |
| | CORRESPONDENCE WITH ONSET TEAM RE: ONSET AND CARVAL LIFT STAY ISSUES. | | | | |
| 04/12/26 | Berezin, Robert S. | 2.00 | 4,590.00 | 028 | 76218988 |
| | ANALYSIS OF CARVAL LIFT STAY HEARING TRANSCRIPT (.6); DRAFT POINTS FOR RESPONSIVE PLEADING IN CONNECTION WITH ONSET LIFT STAY MOTION (.7); REVIEW AND COMMENT TO ONSET MOTION TO RECONSIDER STAY OPPOSITION (.7). | | | | |
| 04/12/26 | Carlson, Clifford W. | 0.30 | 658.50 | 028 | 76354300 |
| | CALL WITH DECHERT RE ONSET LIFT STAY. | | | | |
| 04/12/26 | Phillips, Sean | 0.70 | 682.50 | 028 | 76215692 |
| | PREPARE REPLY TO ONSET MOTION TO RECONSIDER STAY. | | | | |
| 04/12/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 028 | 76304869 |
| | REVIEW AND REVISE DEBTOR PROPOSAL RE ONSET SETTLEMENT WITH CARVAL COLLATERAL DISPUTE AND CORRESPOND WITH WEIL TEAM RE SAME. | | | | |
| 04/13/26 | Berezin, Robert S. | 2.40 | 5,508.00 | 028 | 76239710 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL E. AQUILA REGARDING ONSET OPPOSITION TO MOTION FOR RECONSIDERATION (.4); PREPARE FOR CALL WITH TRUSTEE RE ONSET (1.2); CALL WITH TRUSTEE REGARDING ONSET (.8). | | | | |
| 04/13/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 028 | 76371681 |
| | FINALIZE PROPOSAL RE ONSET LIFT STAY AND MULTIPLE EMAILS RE SAME (.5); CALL WITH DECHERT RE SAME (.4). | | | | |
| 04/13/26 | Aquila, Elaina | 0.40 | 690.00 | 028 | 76234166 |
| | ONSET RECONSIDERATION CALL WITH DECHERT. | | | | |
| 04/13/26 | Jones, Taylor | 0.40 | 660.00 | 028 | 76300035 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: ONSET AND CARVAL LIFT STAY LITIGATION AND STIPULATIONS. | | | | |
| 04/13/26 | Phillips, Sean | 6.90 | 6,727.50 | 028 | 76300538 |
| | DISCUSS CASE STRATEGY WITH INTERNAL WEIL TEAM (.8); DRAFT RESPONSE BASED ON SAME (6.1). | | | | |
| 04/13/26 | Ferrier, Kyle M. | 4.20 | 6,930.00 | 028 | 76304886 |
| | TELEPHONE CONFERENCE WITH WEIL LITIGATION TEAM RE ONSET MOTION TO RECONSIDER (.5); CONDUCT RESEARCH RE SAME (.8); CORRESPOND WITH J. GEORGE AND LITIGATION TEAM RE ADVERSARY PROCEEDING STATUS (.7); REVIEW AND REVISE SETTLEMENT PROPOSAL RE CARVAL DISPUTE (.9); CORRESPOND WITH DECHERT RE SAME (.4); CORRESPOND WITH A&M TEAM RE SAME (.3); CORRESPOND WITH GIBSON TEAM RE SAME (.1); REVISE SETTLEMENT (.5). | | | | |
| 04/13/26 | Nicholson, Tansy | 0.70 | 819.00 | 028 | 76287769 |
| | CALL WITH LITIGATION TEAM RE: RESPONSE TO ONSET'S MOTION TO RECONSIDER ORDER GRANTING STAY MOTION. | | | | |
| 04/14/26 | Carlson, Clifford W. | 0.40 | 878.00 | 028 | 76371759 |
| | EMAILS RE ONSET LIFT STAY PROPOSAL. | | | | |
| 04/14/26 | Jones, Taylor | 0.20 | 330.00 | 028 | 76300043 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: ONSET/CARVAL STIPULATION. | | | | |
| 04/14/26 | Lane, Jack | 0.50 | 585.00 | 028 | 76292840 |
| | REVISE DRAFT RESPONSE TO MOTION FOR RECONSIDERATION. | | | | |
| 04/14/26 | Phillips, Sean | 4.40 | 4,290.00 | 028 | 76300541 |
| | RESEARCH CASELAW RE: ONSET (2.0); SUMMARIZE SAME (.5); DRAFT RESPONSE TO ONSET (1.9). | | | | |
| 04/14/26 | Ferrier, Kyle M. | 0.60 | 990.00 | 028 | 76304931 |
| | REVIEW AND REVISE PROPOSED SETTLEMENT RE CARVAL DISPUTE. | | | | |
| 04/14/26 | Nicholson, Tansy | 1.50 | 1,755.00 | 028 | 76287778 |
| | DRAFT RESPONSE TO ONSET'S MOTION TO RECONSIDER STAY ORDER. | | | | |
| 04/15/26 | Aquila, Elaina | 1.10 | 1,897.50 | 028 | 76273020 |
| | REVISE OPPOSITION TO ONSET OPPOSITION TO RECONSIDERATION MOTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/15/26 | Lane, Jack | 3.70 | 4,329.00 | 028 | 76292804 |
| | REVISE RESPONSE TO MOTION FOR RECONSIDERATION (3.4); REVIEW PRODUCTIONS (.3). | | | | |
| 04/15/26 | Phillips, Sean | 6.20 | 6,045.00 | 028 | 76300554 |
| | DRAFT RESPONSE TO ONSET (4.5); REVISE SAME (1.7). | | | | |
| 04/15/26 | Ferrier, Kyle M. | 2.60 | 4,290.00 | 028 | 76305517 |
| | REVIEW AND REVISE RESPONSE TO RECONSIDERATION MOTION (1.1); CONDUCT RESEARCH RE RECONSIDERATION AND REVIEW RECORD RE SAME (1.5). | | | | |
| 04/15/26 | Nicholson, Tansy | 2.70 | 3,159.00 | 028 | 76287780 |
| | DRAFT INSERT TO RESPONSE TO ONSET'S MOTION TO RECONSIDER (.9); REVISE DRAFT RESPONSE TO ONSET'S MOTION TO RECONSIDER (1.8). | | | | |
| 04/16/26 | Berezin, Robert S. | 1.80 | 4,131.00 | 028 | 76279783 |
| | REVIEW AND COMMENT ON OPPOSITION TO MOTION FOR RECONSIDERATION. | | | | |
| 04/16/26 | Calabrese, Christine | 0.20 | 379.00 | 028 | 76300657 |
| | REVIEW E. AQUILA COMMENTS TO ONSET MOTION FOR RECONSIDERATION. | | | | |
| 04/16/26 | Aquila, Elaina | 0.90 | 1,552.50 | 028 | 76287708 |
| | REVISE OPPOSITION TO MOTION FOR RECONSIDERATION AND RELATED CORRESPONDENCE WITH TEAM. | | | | |
| 04/16/26 | Phillips, Sean | 2.70 | 2,632.50 | 028 | 76300572 |
| | REVISE DRAFT RESPONSE TO ONSET. | | | | |
| 04/16/26 | Ferrier, Kyle M. | 1.90 | 3,135.00 | 028 | 76305491 |
| | REVIEW AND REVISE RESPONSE TO MOTION TO RECONSIDER (1.0); RESEARCH RE SAME (.6); CORRESPOND WITH WEIL LITIGATION TEAM RE SAME (.3). | | | | |
| 04/17/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 028 | 76300229 |
| | REVIEW AND REVISE OPPOSITION TO ONSET RECONSIDERATION MOTION. | | | | |
| 04/17/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 028 | 76371509 |
| | CALL WITH DECHERT, MILBANK, NRF RE ONSET LIFT STAY PROPOSAL. | | | | |
| 04/17/26 | Aquila, Elaina | 0.20 | 345.00 | 028 | 76287723 |
| | CORRESPONDENCE REGARDING OPPOSITION TO MOTION FOR RECONSIDERATION. | | | | |
| 04/17/26 | Pietrowski, Alexa | 2.90 | 2,827.50 | 028 | 76287803 |
| | EMAILS WITH LITIGATION TEAM REGARDING DRAFT (.1); REVIEW COMMENTS FROM R. BEREZIN (.3); REVISE ANSWER DRAFT (2.5). | | | | |
| 04/17/26 | Phillips, Sean | 1.20 | 1,170.00 | 028 | 76300584 |
| | REVISE DRAFT ONSET RESPONSE (.7); CORRESPOND WITH TEAM RE: SAME (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/26 | Ferrier, Kyle M. | 0.70 | 1,155.00 | 028 | 76305677 |
| | TELEPHONE CONFERENCE WITH ONSET AND CARVAL COUNSEL RE SETTLEMENT PROPOSAL (.5); REVIEW CORRESPONDENCE RE SAME (.2). | | | | |
| 04/20/26 | Barr, Matt | 1.60 | 4,560.00 | 028 | 76442516 |
| | REVIEW REPLY TO ONSET MOTION (1.4); CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 04/20/26 | Jones, Taylor | 0.20 | 330.00 | 028 | 76378593 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: ONSET LITIGATION. | | | | |
| 04/20/26 | Phillips, Sean | 1.30 | 1,267.50 | 028 | 76375267 |
| | REVISE DRAFT OF RESPONSE RE: ONSET PROCEEDING. | | | | |
| 04/20/26 | Ferrier, Kyle M. | 1.90 | 3,135.00 | 028 | 76375978 |
| | REVIEW AND REVISE RESPONSE TO MOTION TO RECONSIDER (1.1); CORRESPOND WITH M. BARR AND WEIL TEAM RE SAME (.4); REVIEW RESEARCH RE SAME (.4). | | | | |
| 04/20/26 | Nicholson, Tansy | 0.60 | 702.00 | 028 | 76368292 |
| | REVIEW PROVISIONS OF ONSET COMPLAINT RELEVANT TO RESPONSE TO ONSET'S MOTION FOR RECONSIDERATION. | | | | |
| 04/21/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 028 | 76371530 |
| | REVIEW RESPONSE TO ONSET MOTION TO RECONSIDER AND EMAILS RE SAME. | | | | |
| 04/21/26 | Calabrese, Christine | 0.20 | 379.00 | 028 | 76359840 |
| | REVIEW AND RESPOND TO EMAILS RE: RESPONSE TO ONSET MOTION TO RECONSIDER. | | | | |
| 04/21/26 | Phillips, Sean | 5.70 | 5,557.50 | 028 | 76375292 |
| | REVISE DRAFT OF RESPONSE RE: ONSET PROCEEDING (5.0); CORRESPONDENCE WITH INTERNAL WEIL TEAM RE: SAME (.7). | | | | |
| 04/21/26 | Ferrier, Kyle M. | 4.20 | 6,930.00 | 028 | 76375992 |
| | REVIEW AND REVISE RESPONSE TO MOTION TO RECONSIDER (1.3); CORRESPOND WITH WEIL TEAM RE SAME (.5); COORDINATE FILING OF SAME (.7); REVIEW AND REVISE CARVAL SETTLEMENT PROPOSAL (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 04/22/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 028 | 76371535 |
| | CALL WITH K. FERRIER RE ONSET LIFT STAY STIPULATION (.4); REVIEW AND REVISE ONSET LIFT STAY STIPULATION (.3). | | | | |
| 04/22/26 | Ferrier, Kyle M. | 2.40 | 3,960.00 | 028 | 76376121 |
| | REVIEW AND REVISE ONSET STIPULATION (1.4); TELEPHONE CONFERENCE WITH DECHERT TEAM RE SAME (.6); TELEPHONE CONFERENCE WITH C. CARLSON RE SAME (.4). | | | | |
| 04/23/26 | Nichols, Evan T. | 0.50 | 947.50 | 028 | 76352569 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM RE: ONSET CLAIMS. | | | | |
| 04/23/26 | Ferrier, Kyle M. | 0.90 | 1,485.00 | 028 | 76376185 |
| | REVIEW ONSET STIPULATION (.6); CORRESPOND WITH C. CARLSON RE SAME (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/26 | Aquila, Elaina | 0.10 | 172.50 | 028 | 76360141 |
| | CALL AND CORRESPONDENCE WITH T. LIU REGARDING LETTER. | | | | |
| 04/24/26 | Phillips, Sean | 5.20 | 5,070.00 | 028 | 76376217 |
| | RESEARCH CASELAW RE: ONSET TRANSACTIONS (5.0); CORRESPOND WITH R. BEREZIN RE: SAME (.2). | | | | |
| 04/25/26 | Berezin, Robert S. | 1.90 | 4,360.50 | 028 | 76366393 |
| | REVIEW DOCUMENTS IN CONNECTION WITH ONSET CASE (.7); REVIEW INTERVIEW NOTES IN PREPARATION FOR MEETING WITH TRUSTEE (1.2). | | | | |
| 04/25/26 | Calabrese, Christine | 0.40 | 758.00 | 028 | 76359706 |
| | EMAILS RE: ONSET DOCUMENTS FOR LITIGATION TRUSTEE PRESENTATION (.2); CALL WITH S. PHILLIPS RE: SAME (.1); REVIEW S. PHILLIPS SUMMARY OVERVIEW OF SAME (.1). | | | | |
| 04/25/26 | Phillips, Sean | 3.40 | 3,315.00 | 028 | 76376267 |
| | REVIEW DOCUMENTS RELEVANT TO ONSET TRANSACTIONS (2.0); SUMMARIZE KEY DOCUMENTS (1.0); EMAIL WITH INTERNAL WEIL TEAM RE: SAME (.3); DISCUSS SAME WITH C. CALABRESE (.1). | | | | |
| 04/26/26 | Berezin, Robert S. | 2.10 | 4,819.50 | 028 | 76366404 |
| | ANALYSIS OF ONSET RELATED FACTS. | | | | |
| 04/28/26 | Berezin, Robert S. | 4.50 | 10,327.50 | 028 | 76399476 |
| | CONDUCT RESEARCH RE: ONSET ISSUES CLAIMS (4.2); COMMUNICATIONS WITH A&M RE: SAME (.3). | | | | |
| 04/28/26 | Patel, Keya | 2.30 | 3,473.00 | 028 | 76446405 |
| | COMPILE AND COORDINATE DELIVERY OF DOCUMENTS RE: ONSET TO LITIGATION TRUSTEE. | | | | |
| 04/29/26 | Berezin, Robert S. | 4.50 | 10,327.50 | 028 | 76410238 |
| | ANALYSIS OF LEGAL ISSUES PERTAINING TO ONSET. | | | | |
| 04/29/26 | Phillips, Sean | 1.50 | 1,462.50 | 028 | 76423481 |
| | RESEARCH CASELAW RE ONSET (1.3); EMAIL R. BEREZIN RE SAME (.2). | | | | |
| 04/29/26 | Ferrier, Kyle M. | 2.70 | 4,455.00 | 028 | 76443136 |
| | TELEPHONE CONFERENCE WITH ONSET AND CARVAL PARTIES RE STIPULATION (.6); REVIEW STIPULATION RE SAME (.3); REVIEW STAY ORDER AND PLEADINGS IN ONSET ADVERSARY (1.1); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE SAME (.7). | | | | |
| 04/30/26 | Berezin, Robert S. | 2.90 | 6,655.50 | 028 | 76422086 |
| | CALL WITH C. CARLSON AND K. FERRIER REGARDING ONSET DISPUTE (.4); ANALYSIS OF LITIGATION ISSUES PERTAINING TO ONSET ISSUES (2.2); REVIEW ONSET REPLY BRIEF (.3). | | | | |
| 04/30/26 | Carlson, Clifford W. | 0.40 | 878.00 | 028 | 76469001 |
| | CALL WITH K. FERRIER AND R. BEREZIN RE CARVAL / ONSET LIFT STAY DISPUTES. | | | | |
| 04/30/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 028 | 76443556 |
| | TELEPHONE CONFERENCE WITH R. BEREZIN AND C. CARLSON RE ONSET AND CARVAL STIP (.5); REVIEW SAME (.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/26 | Nicholson, Tansy | 0.30 | 351.00 | 028 | 76430060 |
| | CALL RE: CARVAL'S PROPOSED LIFT STAY ORDER. | | | | |
| **SUBTOTAL Task 028 - Onset Matters** | | **197.30** | **$311,589.50** | | |
| 04/01/26 | Morton, Matthew D. | 0.50 | 1,097.50 | 029 | 76167870 |
| | REVIEW DRAFT RESPONSES TO EPA AND ILEPA RE: AIRTEX SITES (.3); CORRESPONDENCE WITH J. GEORGE RE: FOLLOW UP CALL ON AIRTEX WITH EPA (.2). | | | | |
| 04/01/26 | Sanford, Kristin | 0.80 | 1,756.00 | 029 | 76157855 |
| | CONFERENCE CALL WITH BIDDER RE MERGER CONTROL FILINGS (0.5); REVIEW AND COMMENT ON SAPA ISSUES LIST (0.3). | | | | |
| 04/01/26 | Hine, Carla | 1.60 | 3,120.00 | 029 | 76173515 |
| | REVIEW HSR REPORTABILITY. | | | | |
| 04/01/26 | Chambers, Lucy | 0.80 | 1,604.00 | 029 | 76166372 |
| | REVIEW MEXICO FILING AND PROVIDE COMMENTS. | | | | |
| 04/01/26 | Baquet, Daniel A. | 2.30 | 3,795.00 | 029 | 76164311 |
| | PARTICIPATE IN CALL WITH BUYER COUNSEL RE US ANTITRUST FILING REQUIREMENTS (0.9); REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (0.6); REVIEW ISSUES LIST FOR HORIZON PURCHASE AGREEMENT (0.8). | | | | |
| 04/01/26 | Wang, Jarui | 1.50 | 2,475.00 | 029 | 76169174 |
| | REVIEW DUE DILIGENCE MATERIALS AND DRAFT COMMENTS RE COMPETITIVE SENSITIVITY (.6); REVIEW AND DRAFT COMMENTS ON ASSET PURCHASE AGREEMENT (.9). | | | | |
| 04/01/26 | Gavin, Nya | 1.90 | 2,869.00 | 029 | 76172655 |
| | ATTEND ALL HANDS CALL RE MEXICO FILINGS (0.8); REVIEW AND REVISE MEXICO FILING (0.7); COMMUNICATE INTERNALLY RE NEXT STEPS FOR BUYER REGULATORY FILING (0.4). | | | | |
| 04/01/26 | Geisler, Michael | 4.30 | 5,031.00 | 029 | 76156576 |
| | INCORPORATE CORPORATE COMMENTS TO TRANSACTION TRACKER TO DISTRIBUTE TO ANTITRUST TEAM (.4); REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (1.9); REVIEW AND COMMENT ON ISSUES LIST FOR PURCHASE AGREEMENT (2.0). | | | | |
| 04/02/26 | Chambers, Lucy | 0.60 | 1,203.00 | 029 | 76166188 |
| | EMAILS WITH N. GAVIN AND B. SCHITKA REGARDING BIDDER ANALYSIS OF HORIZON AND PUMPS TRANSACTION, AND NEXT STEPS ON MEXICO FILING. | | | | |
| 04/02/26 | Baquet, Daniel A. | 0.80 | 1,320.00 | 029 | 76164353 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 04/02/26 | McHenry, Graham | 1.30 | 1,963.00 | 029 | 76159842 |
| | ENVIRONMENTAL PERMIT DILIGENCE FOR TRANSACTION IN CONNECTION WITH DISCLOSURE SCHEDULES. | | | | |
| 04/02/26 | Gavin, Nya | 1.40 | 2,114.00 | 029 | 76172701 |
| | COMMUNICATE INTERNALLY RE BUYER SALE FOR PUMPS AND HORIZON (1.0); PREPARE MEXICO FILING (0.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/26 | Geisler, Michael | 0.80 | 936.00 | 029 | 76156592 |
| | REVIEW ISSUES LIST (.2); REVIEW EMAILS ABOUT PURCHASE PRICES FOR HSR PURPOSES (.2); REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (.4). | | | | |
| 04/03/26 | Morton, Matthew D. | 0.20 | 439.00 | 029 | 76178339 |
| | REVIEW CORRESPONDENCE FROM C. HOLLAND AND G. MCHENRY RE: OUTSTANDING DILIGENCE REQUESTS AND IDENTIFIED PERMITS. | | | | |
| 04/03/26 | Sanford, Kristin | 0.20 | 439.00 | 029 | 76161255 |
| | REVIEW AND COMMENT ON PURCHASE AGREEMENT ISSUES LIST. | | | | |
| 04/03/26 | Hine, Carla | 0.50 | 975.00 | 029 | 76173524 |
| | REVIEW HSR REPORTABILITY. | | | | |
| 04/03/26 | Geisler, Michael | 1.00 | 1,170.00 | 029 | 76164647 |
| | REVIEW EMAILS ABOUT EX-US MERGER CONTROL (.2); REVIEW AND COMMENT ON PURCHASE AGREEMENT (.8). | | | | |
| 04/06/26 | Morton, Matthew D. | 1.10 | 2,414.50 | 029 | 76184271 |
| | CONFERENCE WITH J. GEORGE, G. MCHENRY AND C. HOLLAND RE: AIRTEX CALL WITH EPA (.3); CONFERENCE CALL WITH EPA AND DOJ RE: AIRTEX ENVIRONMENTAL MATTERS (.7); CORRESPONDENCE WITH C. HOLLAND RE: DISCLOSURE SCHEDULE REVISIONS (.1). | | | | |
| 04/06/26 | Sanford, Kristin | 0.20 | 439.00 | 029 | 76188054 |
| | ANALYZE HSR IMPLICATIONS RE OEM FINANCING. | | | | |
| 04/06/26 | Hine, Carla | 0.30 | 585.00 | 029 | 76289310 |
| | REVIEW HSR ANALYSIS. | | | | |
| 04/06/26 | Chambers, Lucy | 0.50 | 1,002.50 | 029 | 76166411 |
| | EMAILS WITH N. GAVIN, E. CHARLES AND M. GRANGER REGARDING FOLEY REQUESTS FOR HORIZON INFORMATION AND MEXICO ANALYSIS. | | | | |
| 04/06/26 | George, Jason | 0.80 | 1,380.00 | 029 | 76209220 |
| | CALL WITH M. MORTON RE: AIRTEX PROPERTIES (0.2); CALL WITH C. MARTWICK RE: SAME (0.6). | | | | |
| 04/06/26 | Baquet, Daniel A. | 1.80 | 2,970.00 | 029 | 76201427 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 04/06/26 | Geisler, Michael | 0.60 | 702.00 | 029 | 76177075 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK. | | | | |
| 04/06/26 | Holland, Caleb | 1.80 | 2,862.00 | 029 | 76184720 |
| | PREPARE FOR CALL WITH EPA (0.9); ATTEND CALL WITH EPA (0.9). | | | | |
| 04/07/26 | Schitka, Barrett | 0.50 | 947.50 | 029 | 76977764 |
| | CALL WITH C. HINE AND N. HAUGHEY RE: ANTITRUST FILINGS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/07/26 | Hine, Carla | 1.00 | 1,950.00 | 029 | 76289312 |
| | REVIEW HSR ANALYSIS. | | | | |
| 04/07/26 | Chambers, Lucy | 2.00 | 4,010.00 | 029 | 76186293 |
| | COMMUNICATE WITH WEIL ANTITRUST TEAM TO DISCUSS NEXT STEPS ON PUMPS MEXICO FILING, POTENTIAL HORIZON FILING AND NEXT STEPS (1.5); REVIEW EMAILS FROM CORPORATE TEAM AND A&M ON HORIZON NEXT STEPS AND INFORMATION FOR PUMPS FILING (0.3); AMEND DRAFT EMAILS FROM WEIL ANTITRUST TO CORPORATE/M. GRANGER (0.2). | | | | |
| 04/07/26 | Baquet, Daniel A. | 0.80 | 1,320.00 | 029 | 76201554 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 04/07/26 | Schlemeier, Joe | 0.70 | 1,113.00 | 029 | 76977767 |
| | COORDINATE HSR RESPONSES FOR FOLEY. | | | | |
| 04/07/26 | Gavin, Nya | 2.90 | 4,379.00 | 029 | 76213713 |
| | ATTEND MEETING WITH L. CHAMBERS RE NEXT STEPS (0.4); PREPARE AND COMMUNICATE WITH CORPORATE TEAM AND LOCAL COUNSEL RE BUYER SALE AND MEXICO FILING (0.9); REVIEW HORIZON AND TMD FILING ANALYSIS (0.6); PREPARE PUMPS / HORIZON MEXICO FILING (0.3); COMMUNICATE WITH B. SCHTIKA RE PUMPS / HORIZON SALE AND OEM PAYMENT (0.3); COMMUNICATE WITH LOCAL COUNSEL (0.3); COMMUNICATE WITH C. HINE RE HSR FILING (0.1). | | | | |
| 04/07/26 | Geisler, Michael | 2.90 | 3,393.00 | 029 | 76186955 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK. | | | | |
| 04/08/26 | Sanford, Kristin | 0.20 | 439.00 | 029 | 76194175 |
| | REVIEW AND COMMENT ON DRAFT DISCLOSURE SCHEDULES. | | | | |
| 04/08/26 | George, Jason | 0.20 | 345.00 | 029 | 76209468 |
| | EMAILS WITH N. HAUGHEY, N. MENMASCHE, AND T. BOKERT RE: DATA PRIVACY. | | | | |
| 04/08/26 | Baquet, Daniel A. | 0.90 | 1,485.00 | 029 | 76204147 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 04/08/26 | Wang, Jarui | 0.40 | 660.00 | 029 | 76222213 |
| | REVIEW DUE DILIGENCE DOCUMENTS AND DRAFT COMMENTS RE CLEAN TEAM REQUIREMENTS. | | | | |
| 04/08/26 | Gavin, Nya | 0.80 | 1,208.00 | 029 | 76213965 |
| | COMMUNICATE WITH LOCAL COUNSEL AND PREPARE PUMPS / HORIZON MEXICO FILING (0.3); COMMUNICATE WITH CORPORATE TEAM AND LOCAL COUNSEL RE MEXICO FILING AND OEM PAYMENT (0.4); COMMUNICATE WITH C. HINE RE HSR FILING (0.1). | | | | |
| 04/08/26 | Geisler, Michael | 2.00 | 2,340.00 | 029 | 76193618 |
| | REVIEW AND COMMENT ON DISCLOSURE SCHEDULES (1.1); REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (.9). | | | | |
| 04/09/26 | Hine, Carla | 1.00 | 1,950.00 | 029 | 76289281 |
| | REVIEW HSR ANALYSIS. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/09/26 | Chambers, Lucy | 1.90 | 3,809.50 | 029 | 76210575 |
| | CALL WITH MEXICAN COUNSEL AND WEIL TEAM RE: NEXT STEPS FOR MEXICAN FILING AND HORIZON ANALYSIS (0.5); EMAILS WITH WEIL TEAM RE: MEXICAN FILING INFORMATION GATHERING AND NEXT STEPS (1.0); EMAILS WITH MEXICAN COUNSEL RE: MEXICAN FILING FOR PUMPS (0.4). | | | | |
| 04/09/26 | Wang, Jarui | 0.60 | 990.00 | 029 | 76222170 |
| | REVIEW DATA ROOM DOCUMENTS AND DRAFT COMMENTS RE COMPETITIVE SENSITIVITY. | | | | |
| 04/09/26 | Gavin, Nya | 3.40 | 5,134.00 | 029 | 76214227 |
| | REVIEW AND REVISE PUMPS / HORIZON MEXICO FILING (2.2); ATTEND ALL HANDS CALL RE MEXICO FILING (0.5); COMMUNICATE WITH C. HINE RE HSR FILING (0.2); COMMUNICATE RE TMD FILING ANALYSIS (0.2); COMMUNICATE WITH L. CHAMBERS RE NEXT STEPS (0.3). | | | | |
| 04/09/26 | Geisler, Michael | 1.00 | 1,170.00 | 029 | 76207859 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK. | | | | |
| 04/10/26 | Hine, Carla | 1.00 | 1,950.00 | 029 | 76289284 |
| | REVIEW HSR ANALYSIS. | | | | |
| 04/10/26 | Chambers, Lucy | 0.80 | 1,604.00 | 029 | 76210582 |
| | EMAILS WITH WEIL TEAM RE: MEXICAN FILING FOR PUMPS AND NEXT STEPS. | | | | |
| 04/10/26 | Baquet, Daniel A. | 0.40 | 660.00 | 029 | 76215171 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 04/10/26 | Gavin, Nya | 1.90 | 2,869.00 | 029 | 76218143 |
| | REVIEW AND REVISE PUMPS / HORIZON MEXICO FILING (1.7); COMMUNICATE WITH C. HINE RE HSR FILING (0.1); COMMUNICATE WITH L. CHAMBER RE NEXT STEPS (0.1). | | | | |
| 04/11/26 | Sanford, Kristin | 0.40 | 878.00 | 029 | 76208375 |
| | REVIEW AND COMMENT ON PURCHASE AGREEMENT MARKUP. | | | | |
| 04/11/26 | Baquet, Daniel A. | 3.20 | 5,280.00 | 029 | 76214877 |
| | REVIEW AND SUMMARIZE BUYER MARKUP TO SAPA. | | | | |
| 04/12/26 | Geisler, Michael | 0.30 | 351.00 | 029 | 76214120 |
| | REVIEW AND UPDATE DEAL TRACKER. | | | | |
| 04/13/26 | Sanford, Kristin | 0.30 | 658.50 | 029 | 76225928 |
| | REVIEW AND COMMENT ON DRAFT DISCLOSURE SCHEDULES. | | | | |
| 04/13/26 | Tzinova, Antonia I. | 1.00 | 2,195.00 | 029 | 76248101 |
| | REVIEW REVISED PURCHASE AGREEMENT (HORIZON & ASC) (0.5); REVIEW DISCLOSURE SCHEDULES (HORIZON & ASC) (0.5). | | | | |
| 04/13/26 | Baquet, Daniel A. | 2.80 | 4,620.00 | 029 | 76285162 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE MARKUP TO BUYER'S SAPA DRAFT (1.2); REVIEW BUYER'S DISCLOSURE SCHEDULE MARKUP (0.8); REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (0.8). | | | | |
| 04/13/26 | Wang, Jarui | 0.40 | 660.00 | 029 | 76308414 |
| | REVIEW VIRTUAL DATA ROOM DATA AND DRAFT COMMENTS RE CLEAN TEAM REQUIREMENT (0.2); REVIEW AND DRAFT COMMENTS ON DISCLOSURE SCHEDULES (0.2). | | | | |
| 04/13/26 | Gavin, Nya | 0.30 | 453.00 | 029 | 76300615 |
| | COMMUNICATE WITH LOCAL COUNSEL AND CORPORATE TEAM RE MEXICO FILING. | | | | |
| 04/13/26 | Geisler, Michael | 3.30 | 3,861.00 | 029 | 76232938 |
| | REVIEW DISCLOSURE SCHEDULES (1.2); REVIEW DATA ROOMS DOCUMENTS FOR ANTITRUST RISK (1.7); REVIEW WHETHER MEMBERS CAN BE ADDED TO CLEAN TEAM (0.4). | | | | |
| 04/14/26 | Wang, Jarui | 0.30 | 495.00 | 029 | 76308558 |
| | REVIEW DUE DILIGENCE MATERIALS AND DRAFT COMMENTS ON COMPETITIVE SENSITIVITY. | | | | |
| 04/14/26 | Geisler, Michael | 1.50 | 1,755.00 | 029 | 76254652 |
| | REVIEW AND COMMENT ON DISCLOSURE SCHEDULES (.2); REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (1.1); UPDATE TRANSACTION TRACKER (.2). | | | | |
| 04/15/26 | Morton, Matthew D. | 1.20 | 2,634.00 | 029 | 76275142 |
| | REVIEW AIRTEX SITE DOCUMENTATION AND SUMMARY IN PREPARATION FOR CALL WITH EPA (.5); CONFERENCE WITH C. HOLLAND AND EPA RE: AIRTEX SITE AND REQUEST FOR ADDITIONAL SAMPLING (.5); CORRESPONDENCE WITH C. HOLLAND RE: REVISIONS TO ASSET PURCHASE AGREEMENT (.2). | | | | |
| 04/15/26 | Tzinova, Antonia I. | 0.50 | 1,097.50 | 029 | 76277316 |
| | REVISE DISCLOSURE SCHEDULES (HORIZON / ACS). | | | | |
| 04/15/26 | Chambers, Lucy | 1.00 | 2,005.00 | 029 | 76271170 |
| | EMAILS AND DISCUSSION WITH N. GAVIN RE: MEXICO RFI (0.5); REVIEW EMAILS FROM E. MARTIN (GALICIA, MEXICAN COUNSEL) RE: MEXICO FILING REQUIREMENTS (0.5). | | | | |
| 04/15/26 | Baquet, Daniel A. | 1.40 | 2,310.00 | 029 | 76301883 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 04/15/26 | McHenry, Graham | 0.90 | 1,359.00 | 029 | 76275523 |
| | CALL WITH EPA RE: AIRTEX SITE (.5); ENVIRONMENTAL PERMIT FOLLOW UPS FOR DISCLOSURE SCHEDULES (.4). | | | | |
| 04/15/26 | Gavin, Nya | 0.80 | 1,208.00 | 029 | 76300670 |
| | COORDINATE AND PREPARE RESPONSES TO MEXICO RFI. | | | | |
| 04/15/26 | Geisler, Michael | 1.20 | 1,404.00 | 029 | 76270132 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK. | | | | |
| 04/16/26 | Hine, Carla | 3.80 | 7,410.00 | 029 | 76308339 |
| | REVIEW HSR REPORTABILITY. | | | | |
| 04/16/26 | Chambers, Lucy | 2.00 | 4,010.00 | 029 | 76289053 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS AND DISCUSSION WITH WEIL ANTITRUST TEAM REGARDING RFI ON PUMPS MEXICO FILING, INCLUDING POA, AND ALSO RE: HSR FILING ON PUMPS AND RELATED DISCLOSURES. | | | | |
| 04/16/26 | George, Jason | 0.10 | 172.50 | 029 | 76307872 |
| | CALL WITH M. MORTON RE: AIRTEX REMEDIATION. | | | | |
| 04/16/26 | Baquet, Daniel A. | 0.90 | 1,485.00 | 029 | 76302334 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 04/16/26 | McHenry, Graham | 0.40 | 604.00 | 029 | 76287296 |
| | REVIEW AIRTEXT PERMITTING AND EPA REQUIREMENTS. | | | | |
| 04/16/26 | Gavin, Nya | 1.00 | 1,510.00 | 029 | 76300680 |
| | COORDINATE AND PREPARE RESPONSES TO MEXICO RFI. | | | | |
| 04/16/26 | Geisler, Michael | 0.90 | 1,053.00 | 029 | 76280420 |
| | REVIEW INTERNAL TEAM EMAILS ABOUT HSR (.1); REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (.8). | | | | |
| 04/17/26 | Sanford, Kristin | 0.20 | 439.00 | 029 | 76300593 |
| | REVIEW AND COMMENT ON RESPONSE TO MEXICAN COMPETITION AGENCY'S REQUEST FOR INFORMATION. | | | | |
| 04/17/26 | Hine, Carla | 0.30 | 585.00 | 029 | 76308321 |
| | REVIEW HSR REPORTABILITY. | | | | |
| 04/17/26 | Baquet, Daniel A. | 1.20 | 1,980.00 | 029 | 76305133 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 04/17/26 | Gavin, Nya | 1.50 | 2,265.00 | 029 | 76300688 |
| | REVIEW MEXICO RFI RESPONSE (0.7); REVIEW BOARD RESOLUTIONS (0.4); COMMUNICATE WITH CORPORATE TEAM AND LOCAL COUNSEL RE MEXICO MATERIALS (0.4). | | | | |
| 04/17/26 | Geisler, Michael | 0.70 | 819.00 | 029 | 76295837 |
| | REVIEW DOCUMENTS FOR ANTITRUST RISK (.4); REVIEW EMAILS ABOUT MEXICO MERGER CONTROL FILING (.2); REVIEW EMAILS ABOUT HSR FILING (.1). | | | | |
| 04/20/26 | Sanford, Kristin | 0.20 | 439.00 | 029 | 76321619 |
| | CONFER WITH ANTITRUST TEAM RE FILINGS STATUS. | | | | |
| 04/20/26 | Tzinova, Antonia I. | 0.40 | 878.00 | 029 | 76321875 |
| | REVISE PURCHASE AGREEMENT (HORIZON / ACS). | | | | |
| 04/20/26 | Hine, Carla | 1.00 | 1,950.00 | 029 | 76414472 |
| | REVIEW HSR REPORTABILITY. | | | | |
| 04/20/26 | Chambers, Lucy | 1.90 | 3,809.50 | 029 | 76345016 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS WITH WEIL ANTITRUST TEAM REGARDING FINALIZING MEXICO RFI RESPONSE AND NEXT STEPS FOR OBTAINING MEXICAN MERGER CONTROL CLEARANCE ON PUMPS TRANSACTION. | | | | |
| 04/20/26 | Baquet, Daniel A. | 0.80 | 1,320.00 | 029 | 76343356 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 04/20/26 | Gavin, Nya | 1.90 | 2,869.00 | 029 | 76365027 |
| | COMMUNICATE WITH WEIL TEAM AND LOCAL COUNSEL RE MEXICO RFI RESPONSE (1.0); REVIEW AND REVISE HORIZON/TMS/ASC SALES DECK (0.9). | | | | |
| 04/20/26 | Geisler, Michael | 2.20 | 2,574.00 | 029 | 76314413 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (2.0); REVIEW AND UPDATE TRANSACTION TRACKER (.2). | | | | |
| 04/21/26 | Chambers, Lucy | 0.60 | 1,203.00 | 029 | 76345091 |
| | EMAILS WITH WEIL ANTITRUST TEAM REGARDING PROGRESS OF MEXICAN RFI ON PUMPS TRANSACTION. | | | | |
| 04/21/26 | George, Jason | 0.10 | 172.50 | 029 | 76365327 |
| | EMAIL TO A. TZINOVA RE: IEEPA REFUNDS. | | | | |
| 04/21/26 | Baquet, Daniel A. | 0.70 | 1,155.00 | 029 | 76360829 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 04/21/26 | Gavin, Nya | 0.60 | 906.00 | 029 | 76365927 |
| | REVIEW AND REVISE HORIZON/TMS/ASC SALES DECK (0.4); COMMUNICATE WITH LOCAL COUNSEL RE RFI SUBMISSION (0.2). | | | | |
| 04/21/26 | Geisler, Michael | 0.60 | 702.00 | 029 | 76324161 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK. | | | | |
| 04/22/26 | Morton, Matthew D. | 0.20 | 439.00 | 029 | 76345752 |
| | CORRESPONDENCE FROM A. WISSINGER RE: PARK ROAD INVOICE. | | | | |
| 04/22/26 | Sanford, Kristin | 0.80 | 1,756.00 | 029 | 76375957 |
| | REVIEW AND COMMENT ON DRAFT PURCHASE AGREEMENTS. | | | | |
| 04/22/26 | Tzinova, Antonia I. | 0.30 | 658.50 | 029 | 76343393 |
| | ADVICE ON CBP CAPE MECHANISM FOR REQUESTING IEEPA ADVICE. | | | | |
| 04/22/26 | Hine, Carla | 0.20 | 390.00 | 029 | 76414481 |
| | REVIEW HSR ANALYSIS. | | | | |
| 04/22/26 | Chambers, Lucy | 1.00 | 2,005.00 | 029 | 76345096 |
| | EMAILS WITH WEIL ANTITRUST TEAM AND CORPORATE TEAM REGARDING PROGRESS ON MEXICAN RFI AND FORMALITIES FOR PUMPS TRANSACTION FILING. | | | | |
| 04/22/26 | Baquet, Daniel A. | 1.80 | 2,970.00 | 029 | 76360828 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 04/22/26 | Geisler, Michael | 1.40 | 1,638.00 | 029 | 76342365 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (.2); REVIEW QUESTION FROM WEIL CORPORATE ABOUT CLOSING CONDITION (1.2). | | | | |
| 04/23/26 | Fishley, Barry | 1.00 | 2,675.00 | 029 | 76363673 |
| | ERP/WHM SYSTEMS - REVIEW EMAILS AND EMAIL RESPONSES IN RELATION TO PRIVACY ISSUES (.7); CALL WITH US TIPT (.3). | | | | |
| 04/23/26 | Sanford, Kristin | 0.20 | 439.00 | 029 | 76351918 |
| | ANALYZE CLEAN ROOM REQUEST. | | | | |
| 04/23/26 | Tzinova, Antonia I. | 0.40 | 878.00 | 029 | 76354767 |
| | ADVICE ON REQUESTING IEEPA REFUNDS. | | | | |
| 04/23/26 | Baquet, Daniel A. | 0.70 | 1,155.00 | 029 | 76360834 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 04/24/26 | Hine, Carla | 0.30 | 585.00 | 029 | 76414489 |
| | REVIEW HSR ANALYSIS. | | | | |
| 04/24/26 | Wang, Jarui | 0.80 | 1,320.00 | 029 | 76376109 |
| | REVIEW DUE DILIGENCE MATERIALS AND DRAFT COMMENTS ON COMPETITIVE SENSITIVITY. | | | | |
| 04/25/26 | Morton, Matthew D. | 0.10 | 219.50 | 029 | 76375796 |
| | CORRESPONDENCE FROM C. HOLLAND RE: ASC HORIZON DILIGENCE QUESTIONS. | | | | |
| 04/27/26 | Morton, Matthew D. | 1.70 | 3,731.50 | 029 | 76703697 |
| | CORRESPONDENCE WITH J. GEORGE RE: EPA FOLLOW UP ON AIRTEX (.1); CORRESPONDENCE WITH A. LEGGERIO AND C. HOLLAND RE: LANDLORD DISPUTE AT ARC PROPERTIES (.3); RESEARCH RE: SAME (.7); CORRESPONDENCE WITH A. BAJRAMOVIC AND C. HOLLAND RE: LOGANSPORT, IN LEASE OBLIGATIONS (.2); CONDUCT RESEARCH RE: SAME (.4). | | | | |
| 04/27/26 | Schitka, Barrett | 0.10 | 189.50 | 029 | 76977838 |
| | CALL WITH C. HINE RE: HSR FILINGS. | | | | |
| 04/27/26 | Hine, Carla | 1.00 | 1,950.00 | 029 | 76424647 |
| | REVIEW HSR ANALYSIS. | | | | |
| 04/27/26 | Liu, Ting | 2.10 | 3,622.50 | 029 | 76703700 |
| | DRAFT BOARD DECK RE TMD APA. | | | | |
| 04/27/26 | Gavin, Nya | 0.50 | 755.00 | 029 | 76401306 |
| | COMMUNICATE INTERNALLY AND WITH LOCAL COUNSEL RE MEXICO RFI FILING AND NEXT STEPS. | | | | |
| 04/27/26 | Geisler, Michael | 1.80 | 2,106.00 | 029 | 76380829 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (.7); REVIEW EMAILS ABOUT WHETHER HSR THRESHOLD MET (.2); REVIEW PURCHASE AGREEMENT (.9). | | | | |
| 04/27/26 | Holland, Caleb | 4.00 | 6,360.00 | 029 | 76387561 |
| | RESEARCH RE: HAZARDOUS MATERIALS AT CERTAIN SITES. | | | | |
| 04/28/26 | Morton, Matthew D. | 1.00 | 2,195.00 | 029 | 76703944 |
| | EMAIL WITH J. GEORGE RE: AIRTEX/EPA ISSUE (.1); RESEARCH LANDLORD CLAIM AT ARC PROPERTIES (.5); REVISE DRAFT CORRESPONDENCE TO A. LEGGERIO FROM C. HOLLAND RE: LANDLORD DISPUTE AT ARC PROPERTIES (.2); CORRESPONDENCE WITH A. BAJRAMOVIC AND C. HOLLAND RE: LOGANSPORT, IN LEASE OBLIGATIONS (.2). | | | | |
| 04/28/26 | Sanford, Kristin | 1.10 | 2,414.50 | 029 | 76407363 |
| | REVIEW AND COMMENT ON DRAFT PURCHASE AGREEMENT (0.6); CONFERENCE CALL WITH G. WESTERMAN, B. SCHITKA, AND C. HINE RE POTENTIAL HSR FILING (0.5). | | | | |
| 04/28/26 | Tzinova, Antonia I. | 0.10 | 219.50 | 029 | 76397955 |
| | REVIEW REVISED PURCHASE AGREEMENT. | | | | |
| 04/28/26 | Hine, Carla | 1.00 | 1,950.00 | 029 | 76424656 |
| | REVIEW HSR REPORTABILITY ANALYSIS AND CALL WITH WEIL M&A TEAM RE SAME. | | | | |
| 04/28/26 | Chambers, Lucy | 0.50 | 1,002.50 | 029 | 76391167 |
| | REVIEW EMAILS RE: APA FOR PUMPS AND RE: HSR ANALYSIS FOR PUMPS TRANSACTION. | | | | |
| 04/28/26 | Wang, Jarui | 0.70 | 1,155.00 | 029 | 76415707 |
| | REVIEW AND DRAFT COMMENTS ON MERGER AGREEMENT (0.4); REVIEW DUE DILIGENCE MATERIALS AND DRAFT COMMENTS ON CLEAN TEAM REQUIREMENTS (0.3). | | | | |
| 04/28/26 | Gavin, Nya | 0.30 | 453.00 | 029 | 76430300 |
| | REVIEW TRANSACTION UPDATES. | | | | |
| 04/28/26 | Geisler, Michael | 3.10 | 3,627.00 | 029 | 76397877 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (2.1); REVIEW AND COMMENT ON PURCHASE AGREEMENTS FOR HORIZON (1.0). | | | | |
| 04/29/26 | Morton, Matthew D. | 0.30 | 658.50 | 029 | 76415823 |
| | CONFERENCE WITH J. GEORGE, C. HOLLAND AND G. MCHENRY RE: RESPONSE TO EPA ON AIRTEX. | | | | |
| 04/29/26 | Sanford, Kristin | 0.10 | 219.50 | 029 | 76419328 |
| | CALL WITH B. SCHITKA RE PURCHASE AGREEMENT. | | | | |
| 04/29/26 | Tzinova, Antonia I. | 0.20 | 439.00 | 029 | 76417638 |
| | ADVICE ON TRANSFERRING TITLE TO THE GOODS PRIOR TO IMPORTING INTO THE US CUSTOMS TERRITORY. | | | | |
| 04/29/26 | Chambers, Lucy | 0.90 | 1,804.50 | 029 | 76409279 |
| | EMAILS WITH WEIL ANTITRUST TEAM REGARDING HSR NOTIFICATION AND MEXICO MERGER CONTROL FILING FOR PUMPS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/26 | George, Jason | 0.40 | 690.00 | 029 | 76430754 |
| | CALL WITH M. MORTON RE: AIRTEX REMEDIATION. | | | | |
| 04/29/26 | McHenry, Graham | 0.50 | 755.00 | 029 | 76413027 |
| | CHECK IN ON AIRTEX ENVIRONMENTAL CONSIDERATIONS. | | | | |
| 04/29/26 | Geisler, Michael | 0.50 | 585.00 | 029 | 76409138 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK. | | | | |
| 04/30/26 | Morton, Matthew D. | 0.40 | 878.00 | 029 | 76423699 |
| | RESEARCH AND DRAFT CORRESPONDENCE TO J. GEORGE AND C. HOLLAND RE: RESPONSE TO EPA AIRTEX QUERY. | | | | |
| 04/30/26 | Sanford, Kristin | 0.20 | 439.00 | 029 | 76428476 |
| | ANALYZE DRAFT REPRESENTATION RE EMPLOYEE DATA (0.1); CONFER WITH B. SCHITKA RE PURCHASE AGREEMENT (0.1). | | | | |
| 04/30/26 | Chambers, Lucy | 0.50 | 1,002.50 | 029 | 76419715 |
| | EMAILS WITH WEIL ANTITRUST TEAM REGARDING MEXICAN MERGER CLEARANCE ON PUMPS. | | | | |
| 04/30/26 | George, Jason | 0.20 | 345.00 | 029 | 76430779 |
| | CORRESPOND WITH M. MORTON RE: AIRTEX CASE UPDATE FOR EPA. | | | | |
| 04/30/26 | Baquet, Daniel A. | 0.80 | 1,320.00 | 029 | 76422060 |
| | REVIEW AND REVISE REP RE EMPLOYEE CENSUS INFORMATION IN APA (0.3); REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (0.5). | | | | |
| 04/30/26 | Geisler, Michael | 1.80 | 2,106.00 | 029 | 76421897 |
| | REVIEW ADEQUATE ASSURANCES LETTER FOR ANTITRUST RISK (.2); REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (1.6). | | | | |
| **SUBTOTAL Task 029 - Regulatory Issues** | | **134.70** | **$222,023.00** | | |
| 04/06/26 | Bajramovic, Adi | 0.50 | 695.00 | 030 | 76197835 |
| | UPDATE INTERNAL OCP TRACKER (.1); CORRESPONDENCE WITH WEIL TEAM AND CERTAIN OCP DECLARANT RE: FILED VERSION OF OCP DECLARATION (.4). | | | | |
| 04/21/26 | Bajramovic, Adi | 0.20 | 278.00 | 030 | 76372440 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING OCP DECLARATIONS FILED AFTER REVIEW OF INTERNAL OCP TRACKER (.1); CORRESPONDENCE WITH WEIL TEAM REGARDING PROPOSED OCP DECLARANT (.1). | | | | |
| 04/22/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 030 | 76372449 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS REGARDING MULTIPLE OCP DECLARANTS (.2); REVIEW OCP MOTION/ORDER REGARDING RETENTION ISSUES AND DRAFT SUMMARY OF SAME (.6). | | | | |
| 04/23/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 030 | 76372459 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAM REGARDING QUARTERLY OCP REPORT (.4); DRAFT SECOND QUARTERLY REPORT AFTER REVIEW OF PRECEDENT AND SCHEDULE PROVIDED BY A&M (.8). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/28/26 | Bostel, Kevin | 0.20 | 459.00 | 030 | 77011191 |
| | REVIEW OCP QUARTERLY STATEMENT AND CORRESPOND WITH TEAM. | | | | |
| 04/28/26 | George, Jason | 0.40 | 690.00 | 030 | 76430734 |
| | REVIEW OCP QUARTERLY REPORT AND EMAIL WITH A. BAJRAMOVIC RE: SAME (0.2); REVIEW OCP REPORT AND EMAIL WITH A. BAJRAMOVIC RE: SAME (0.2). | | | | |
| 04/28/26 | Bajramovic, Adi | 0.50 | 695.00 | 030 | 76430016 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS REGARDING FILING OF QUARTERLY OCP REPORT (.4); REVISE SECOND QUARTERLY REPORT IN PREPARATION FOR FILING (.1). | | | | |
| 04/28/26 | Okada, Tyler | 0.50 | 197.50 | 030 | 76414402 |
| | CONDUCT RESEARCH RE: PRECEDENT OCP DECLARATIONS AND PROTECTIVE ORDER FOR S. BECK. | | | | |
| 04/30/26 | Cohan, Teddy | 0.10 | 165.00 | 030 | 76429516 |
| | CORRESPOND WITH KATTEN, A&M, AND WEIL TEAM RE: KATTEN OCP DECLARATION. | | | | |
| **SUBTOTAL Task 030 - Retention/Fee Applications: Ordinary Course Professionals** | | **4.40** | **$5,959.50** | | |
| 04/09/26 | George, Jason | 0.20 | 345.00 | 031 | 76214003 |
| | EMAILS WITH N. MOONEY RE: LAZARD MONTHLY STATEMENTS. | | | | |
| 04/09/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 031 | 76243347 |
| | DRAFT SUMMARY OF PROCEDURES FOR PAYMENT OF FEES AFTER REVIEW OF RETENTION ORDER AND INTERIM COMPENSATION PROCEDURES ORDER (.7); CORRESPONDENCE WITH WEIL AND LAZARD TEAMS RE: SAME (.2). | | | | |
| 04/10/26 | George, Jason | 1.20 | 2,070.00 | 031 | 76214360 |
| | CORRESPOND WITH LAZARD TEAM RE: FEE STATEMENTS (0.2); CALL WITH N. MOONEY AND S. MCCAULEY RE: SAME (0.3); DRAFT FORM MONTHLY FEE STATEMENT FOR LAZARD TEAM (0.6); EMAIL WITH WEIL TEAM RE: INTERIM FEE APPLICATIONS (0.1). | | | | |
| 04/13/26 | Barlow, Jarred | 0.10 | 139.00 | 031 | 76248274 |
| | CORRESPOND WITH EY TEAM RE: INTERIM FEE STATEMENTS. | | | | |
| 04/20/26 | George, Jason | 0.30 | 517.50 | 031 | 76365298 |
| | REVIEW AND COMMENT ON LAZARD MONTHLY STATEMENT AND EMAIL WITH L. EVERSOLE RE: SAME. | | | | |
| 04/28/26 | Cohan, Teddy | 0.10 | 165.00 | 031 | 76429476 |
| | CORRESPOND WITH WEIL TEAM RE: A&M ENGAGEMENT LETTER. | | | | |
| 04/28/26 | Kuebler, John | 1.00 | 1,510.00 | 031 | 76454149 |
| | REVIEW A&M FEE STATEMENT. | | | | |
| 04/28/26 | Gleason, Evan | 0.30 | 118.50 | 031 | 76443049 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, NOTICE OF SECOND PAYMENTS TO ORDINARY COURSE PROFESSIONALS FOR A. BAJRAMOVIC. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/26 | George, Jason | 0.30 | 517.50 | 031 | 76430756 |
| | REVIEW AND REVISE A&M MONTHLY STATEMENT AND EMAIL WITH J. KUEBLER RE: SAME (0.2); EMAIL WITH T. COHAN RE: A&M ENGAGEMENT (0.1). | | | | |
| 04/29/26 | Cohan, Teddy | 0.60 | 990.00 | 031 | 76429494 |
| | REVIEW A&M ENGAGEMENT LETTER (.3); CORRESPOND WITH A&M AND WEIL TEAM RE: SAME (.3). | | | | |
| 04/29/26 | Kuebler, John | 1.90 | 2,869.00 | 031 | 76454100 |
| | REVIEW A&M ENGAGEMENT LETTERS AND ADDENDA RE: SCOPE ISSUES. | | | | |
| **SUBTOTAL Task 031 - Retention/Fee Applications: Other Professionals** | | **6.90** | **$10,492.50** | | |
| 04/01/26 | Goldring, Stuart J. | 1.00 | 2,850.00 | 033 | 76169539 |
| | CALL AND EMAIL EXCHANGE WITH J. GEORGE REGARDING RESPONSE TO AD HOC GROUP TAX INQUIRY (.3); EMAIL EXCHANGE WITH G. MAGILL REGARDING SAME (.1); REVIEW EMAIL EXCHANGE FROM / BETWEEN W. SU AND G. MAGILL REGARDING UPDATED FEDERAL TAX ANALYSIS FOR FLEXNGATE SALE (.4); REVIEW Z. TORRES AND G. MAGILL EMAILS REGARDING RATIONALIZING HORIZON INTERCOMPANY AMOUNTS (.2). | | | | |
| 04/01/26 | Magill, Graham | 4.40 | 10,010.00 | 033 | 76169107 |
| | DISCUSSION WITH WEIL LONDON AND A&M TAX RE INTERCOMPANIES (0.6); PARTICIPATE IN DISCUSSION WITH A&M TAX RE INTERCOMPANIES (0.4) PARTICIPATE IN DISCUSSION RE PURCHASE PRICE WITH WEIL RESTRUCTURING AND A&M (0.7) AND WITH A&M TAX (0.3); REVIEW AND COMMENT ON TAX ANALYSIS (0.7); REVIEW AND ANALYZE INTERCOMPANIES (1.7). | | | | |
| 04/01/26 | George, Jason | 0.30 | 517.50 | 033 | 76164521 |
| | CALL WITH S. GOLDRING RE: TAX ATTRIBUTES (0.1); EMAIL WITH A. GEORGALLAS AND J. KANOFF RE: SAME (0.2). | | | | |
| 04/01/26 | Liu, Ting | 0.80 | 1,380.00 | 033 | 76447930 |
| | CALL WITH TAX AND RESTRUCTURING RE PURCHASE PRICE ALLOCATION. | | | | |
| 04/01/26 | Torres, Zachary | 5.40 | 6,318.00 | 033 | 76163126 |
| | REVIEW AND REVISE LATEST TAX SECTION INSERT TO THE DISCLOSURE STATEMENT (2.3); REVIEW IP AGREEMENT FUNDS FLOW AND LETTER OF CREDIT DOCUMENTS (0.4); REVIEW ALLOCATION OF PURCHASE PRICE FROM A&M TAX MODEL (1.0); ATTEND CONFERENCE CALL ON HORIZON/ASC PURCHASE PRICE ALLOCATION ISSUES (0.7); REVIEW AND SUMMARIZE HORIZON INTER COMPANY TAX ISSUE (1.0). | | | | |
| 04/02/26 | Goldring, Stuart J. | 0.10 | 285.00 | 033 | 76169637 |
| | REVIEW UPDATED A&M STATE TAX ANALYSIS FOR FLEXNGATE SALE GIVEN UPDATED FEDERAL TAX ANALYSIS. | | | | |
| 04/02/26 | Magill, Graham | 6.80 | 15,470.00 | 033 | 76169039 |
| | PARTICIPATE ON DISCUSSION WITH WEIL LONDON AND A&M TAX RE INTERCOMPANIES (0.6); PARTICIPATE ON ALL HANDS CALL (0.5); DISCUSS ALLOCATION WITH Z. TORRES (0.1); PARTICIPATE ON DISCUSSION WITH A&M RE SALES (0.7) AND PREPARE FOR SAME (0.3); PARTICIPATE IN DISCUSSION RE SALES WITH WEIL RESTRUCTURING AND CORPORATE (0.7); REVIEW AND ANALYZE INTERCOMPANIES (1.1); REVIEW AND COMMENT ON DISCLOSURE STATEMENT (2.8). | | | | |
| 04/02/26 | Kanoff, Justin | 0.20 | 330.00 | 033 | 76977754 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH TAX TEAM RE: INTER COMPANIES. | | | | |
| 04/02/26 | Torres, Zachary | 6.50 | 7,605.00 | 033 | 76163140 |
| | EMAIL A&M TAX ON PLAN DEBTOR ANALYSIS AND REVISE EXCEL DOCUMENT (2.0); CALL WITH J. WINOGRAD ON PLAN UPDATES AND DISCLOSURE STATEMENT (0.2); ATTEND WEEKLY CONFERENCE CALL WITH A&M TAX (0.6); CALL WITH G. MAGILL ON TMD BUSINESS AGREEMENT (0.2); CALL WITH J. WINOGRAD ON FBG DISCLOSURE AGREEMENT (0.2); REVIEW A&M TAX UPDATED MODEL AND DOCUMENT RE PURCHASE PRICE ALLOCATION (3.0); REVIEW HORIZON INTER COMPANY TAX ISSUES (0.3). | | | | |
| 04/03/26 | Goldring, Stuart J. | 3.10 | 8,835.00 | 033 | 76171361 |
| | INTERNAL WEIL WORKING GROUP CALL REGARDING PENDING SALES FOR HORIZON, ASC AND TMD (.5); CALL WITH G. MAGILL REGARDING SAME AND INTERCOMPANIES (1.2); FURTHER CONSIDER SAME (.2); REVIEW AND CONSIDER EMAIL EXCHANGE REGARDING LETTER OF CREDIT FOR ADDITIONAL PAYMENTS (.3); EMAIL EXCHANGE WITH G. MAGILL AND Z. TORRES REGARDING COMMENTS TO DRAFT FORM LIQUIDATION SALES AGREEMENT (.3); REVIEW FURTHER EMAIL EXCHANGES WITH RESTRUCTURING TEAM AND A&M TAX REGARDING MANAGING HORIZON INTERCOMPANIES (.3); CONSIDER SUMMARY OF NOCO OBJECTION TO SALE (.3). | | | | |
| 04/03/26 | Magill, Graham | 4.30 | 9,782.50 | 033 | 76169233 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT (0.7); PARTICIPATE ON CALL RE: ALLOCATION WITH WEIL AND A&M (0.5); PARTICIPATE ON CALL WITH WEIL, A&M, MCGUIREWOODS RE ALLOCATION (0.5); PARTICIPATE ON ALL HANDS CALL (0.2); DISCUSS ALLOCATION AND INTERCOMPANIES WITH S. GOLDRING (1.2); ANALYZE TAX MATTERS RE SALES (1.2). | | | | |
| 04/03/26 | Serviss, Jess | 0.20 | 278.00 | 033 | 76673439 |
| | PHONE CALL WITH Z. TORRES RE: PURCHASE PRICE ALLOCATION. | | | | |
| 04/03/26 | Torres, Zachary | 5.60 | 6,552.00 | 033 | 76163044 |
| | ATTEND CONFERENCE CALL WITH A&M AND WEIL CORPORATE ON PURCHASE PRICE ALLOCATION (0.5); ATTEND CALL WITH OEM COUNSEL AND WEIL CORPORATE ON PURCHASE PRICE ALLOCATION ISSUES (0.5); REVIEW AND PROVIDE COMMENTS TO WEIL TAX ON LIQUIDATION SALE DISCLOSURE SCHEDULE (0.5); CALL WITH J. SERVISS ON LIQUIDATION SALE DISCLOSURE SCHEDULE (0.2); REVIEW AND ANSWER QUESTION TO WEIL TAX ON HORIZON INTER COMPANY TAX ISSUES (1.0); REVIEW AND REVISE LATEST TAX SECTION INSERT TO THE DISCLOSURE STATEMENT (1.4); EMAIL A&M TAX AND REVIEW PLAN DEBTOR ANALYSIS (0.5); ATTEND WEEKLY CONFERENCE CALL WITH A&M TAX (0.5); ATTEND CONFERENCE CALL WITH OEM COUNSEL ON PURCHASE PRICE ALLOCATION METHODOLOGY (0.5). | | | | |
| 04/04/26 | Magill, Graham | 2.10 | 4,777.50 | 033 | 76169247 |
| | REVIEW AND COMMENT ON SAPA (1.2), DISCUSS INTERCOMPANIES WITH J. KANOFF (0.2) AND ANALYZE SAME (0.7). | | | | |
| 04/04/26 | Torres, Zachary | 3.80 | 4,446.00 | 033 | 76163007 |
| | REVIEW EMAIL FROM J. DIAZ ON AGREEMENT AND REVIEW REVISED DOCUMENTS (0.1); REVIEW EMAIL FROM G. MAGILL AND S. GOLDRING ON HORIZON INTERCOMPANY ISSUES (0.2); REVIEW AND REVISE TMD SALE AGREEMENT FOR TAX COMMENTS AND DRAFT EMAIL TO WEIL CORPORATE FOR G. MAGILL REVIEW (3.5). | | | | |
| 04/06/26 | Goldring, Stuart J. | 2.00 | 5,700.00 | 033 | 76223231 |
| | CALL WITH G. MAGIL REGARDING DRAFTING TAX SECTION OF DISCLOSURE STATEMENT (.5); REVIEW DRAFT ISSUES LIST FOR TMD SALE (.2); CALL WITH G. MAGILL REGARDING TAX ASPECTS OF PENDING TMD SALE (.2); REVIEW INTERCOMPANY BALANCE INFORMATION FOR POTENTIAL HORIZON SALE (AND RELATED EMAIL EXCHANGES) AND CONSIDER POSSIBLE TAX CONSEQUENCES (.6); EMAIL EXCHANGES AMONG WEIL WORKING GROUP REGARDING TMD ISSUES LIST (.2); REVIEW EMAIL FROM A&M TAX REGARDING TAX COMMENTS ON THE TRICO AUSTRALIA AND INDIA FORGING SALES (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/06/26 | Magill, Graham | 3.50 | 7,962.50 | 033 | 76222829 |
| | DISCUSS TAX SECTION OF DISCLOSURE STATEMENT WITH S. GOLDRING (0.5); DISCUSS DISCLOSURE STATEMENT WITH Z. TORRES (0.7); REVIEW DISCLOSURE STATEMENT (0.7); REVIEW, ANALYZE, COMMENT INTERCOMPANIES (0.7) AND TRANSFER TAXES (0.4); PARTICIPATE IN CALL RE MEXICO TAXES WITH WEIL AND GALICIA (0.5). | | | | |
| 04/06/26 | Winograd, Joshua H. | 0.40 | 556.00 | 033 | 76977872 |
| | CALL WITH Z. TORRES TO DISCUSS PLAN. | | | | |
| 04/06/26 | Torres, Zachary | 7.30 | 8,541.00 | 033 | 76177842 |
| | REVIEW AND REVISE LATEST TAX SECTION INSERT TO THE DISCLOSURE STATEMENT AND SEND TO WEIL TAX FOR REVIEW (2.5); CALL WITH G. MAGILL ON DISCLOSURE STATEMENT EDITS (0.7); CALL WITH J. WINOGRAD ON DISCLOSURE STATEMENT AND PLAN UPDATES (0.4); REVIEW HORIZON INTERCOMPANY TAX ISSUES (1.5); CALL WITH J. SCHLEMEIR ON HORIZON INTERCOMPANY ISSUE (0.3); EMAIL G. MAGILL ON HORIZON INTERCOMPANY TAX ISSUES (0.2); ATTEND CONFERENCE CALL WITH GALICIA MEXICAN COUNSEL ON TMD SALE AGREEMENT (1.1); REVIEW TMD SALE AGREEMENT AND PROVIDE TAX COMMENTS (0.5); CALL WITH T. LIU ON TMD SALE (0.1). | | | | |
| 04/07/26 | Goldring, Stuart J. | 2.70 | 7,695.00 | 033 | 76223437 |
| | REVIEW TAX MARK-UP OF TMD SALES AGREEMENT (.3); DISCUSS SAME WITH Z. TORRES AND G. MAGIL AND, IN PART, J. MCKINNON (1.3); CALL AMONG SELLER AND BUYER ADVISORS REGARDING CERTAIN TMD CLOSING DELIVERABLES AND THE MEXICAN CAPITAL GAINS TAX (.4); REVIEW AND REVISE DRAFT TAX SECTION TO DISCLOSURE STATEMENT FOR PLAN SETTLEMENT RELATED PLAN (.7). | | | | |
| 04/07/26 | Magill, Graham | 4.00 | 9,100.00 | 033 | 76222833 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT (1.3); DISCUSS TMD TRANSFER TAXES WITH S. GOLDRING, Z. TORRES (1.3); PARTICIPATE ON CALL RE TMD WITH BUYER COUNSEL (0.3); PARTICIPATE ON ALL HANDS CALL (0.4); REVIEW SALE TRANSACTION MATERIALS AND CORRESPONDENCE RE SAME (0.7). | | | | |
| 04/07/26 | Torres, Zachary | 4.10 | 4,797.00 | 033 | 76187870 |
| | CALL AND EMAIL WITH J. WINOGRAD ON PLAN DEBTOR ANALYSIS AND TAX CLAIMS (0.2); CALL WITH T. LIU ON TMD SAPA AND TRANSFER TAX ISSUES (0.2); CALL WITH S. GOLDRING AND G. MAGILL ON TMD SAPA AND OTHER SALE TAX ISSUES (1.3); CALL WITH WEIL TAX AND J. MACKINNON ON TMD SAPA TAX ISSUES (0.3); ATTEND CONFERENCE CALL WITH OPPOSING COUNSEL AND MEXICAN LOCAL COUNSEL ON TMD SAPA ISSUES (0.4); DRAFT TAX COMMENTS TO TMD SAPA (1.0); DRAFT EMAIL TO A&M TAX ON TMD SAPA MEXICAN TAX CONSEQUENCES (0.4); EMAIL WEIL TAX SUMMARY OF TMD SAPA TAX COMMENTS AND TRANSFER TAX ISSUES (0.1); REVIEW AND RESPOND TO MESSAGES FROM WEIL CORPORATE ON THE HORIZON/ASC SALE AND TMD TRANSFER TAX ISSUES (0.2). | | | | |
| 04/08/26 | Goldring, Stuart J. | 1.70 | 4,845.00 | 033 | 76223228 |
| | REVIEW AND REVISE DRAFT TAX SECTION TO DISCLOSURE STATEMENT (.7); DAILY WORKING GROUP CALL REGARDING PENDING SALES (.4); EMAIL EXCHANGES WITH A&M TAX AND WITH MEXICAN COUNSEL, T. LIU AND OTHERS REGARDING COMPUTATION OF MEXICAN CAPITAL GAINS TAX FOR TMD SALE (.3); DISCUSS SAME WITH T. LIU (.1); CALL WITH G. MAGILL REGARDING SAME (.2). | | | | |
| 04/08/26 | Magill, Graham | 2.70 | 6,142.50 | 033 | 76222835 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT (0.6); REVIEW SALE TRANSACTION MATERIALS AND CORRESPONDENCE RE SAME (2.1). | | | | |
| 04/08/26 | Torres, Zachary | 5.60 | 6,552.00 | 033 | 76193828 |
| | REVIEW AND REVISE LATEST TAX SECTION COMMENTS TO THE DISCLOSURE STATEMENT FROM G. MAGILL AND S. GOLDRING (3.8); CALL WITH D. LIONBERGER ON DISCLOSURE STATEMENT REVISIONS AND TAX COMMENTS (0.5); RESPOND TO EMAIL FROM WEIL CORPORATE ON HORIZON/ASC TRANSFER TAX CONSEQUENCES (0.2); EMAIL WITH J. SCHLEMEIER ON HORIZON/ASC TAX CONSEQUENCES (0.3); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT EMAIL TO WEIL TAX AND A&M TAX ON TRANSFER TAX QUESTIONS (0.8). | | | | |
| 04/09/26 | Goldring, Stuart J. | 2.60 | 7,410.00 | 033 | 76223468 |
| | DAILY WORKING GROUP CALL REGARDING PENDING SALES (.6); WEEKLY TAX UPDATE CALL WITH A&M TAX REGARDING PENDING SALES (1.0); CONSIDER WEIL / A&M AND GALACIA EMAIL EXCHANGES REGARDING TMD PURCHASE PRICE ALLOCATION (.3); DISCUSS SAME WITH G. SCHITKA (.3); DISCUSS DRAFT PLAN / CREDIT BID PROCEDURE WITH B. SCHITKA (.4). | | | | |
| 04/09/26 | Magill, Graham | 3.70 | 8,417.50 | 033 | 76222875 |
| | PARTICIPATE ON ALL HANDS CALL (0.6); PARTICIPATE ON CALL WITH A&M TAX RE SALES (0.5); REVIEW/RESPOND INTERCOMPANIES AND TRANSFER TAXES (0.7); REVIEW REVISED PLAN (1.9). | | | | |
| 04/09/26 | Schitka, Barrett | 0.60 | 1,137.00 | 033 | 76977878 |
| | DISCUSSION WITH S. GOLDRING RE: PLAN AND TAX MATTERS. | | | | |
| 04/09/26 | Torres, Zachary | 4.00 | 4,680.00 | 033 | 76201123 |
| | CALL WITH J. SCHLEMEIER ON HORIZON/ASC INTERCOMPANIES (0.1); DRAFT EMAIL TO WEIL CORPORATE TAX ON TRANSFER TAX QUESTIONS AND RESALE CERTIFICATES (0.8); CALL WITH J. MACKINNON ON RESALE CERTIFICATE ISSUES (0.1); REVISE AND SHARE LATEST TAX SECTION COMMENTS TO THE DISCLOSURE STATEMENT FROM G. MAGILL AND S. GOLDRING (0.5); REVIEW LATEST PLAN COMMENTS FROM RESTRUCTURING (1.7); ATTEND WEEKLY TAX CONFERENCE CALL WITH A&M TAX (0.7); REVIEW AND RESPOND TO MESSAGE FROM A&M TAX ON HORIZON/ASC TAX CONSEQUENCES (0.1). | | | | |
| 04/10/26 | Magill, Graham | 1.40 | 3,185.00 | 033 | 76265316 |
| | PARTICIPATE ON ALL HANDS CALL RE SALES (0.5); DISCUSS SAME WITH S. GOLDRING (0.3); DISCUSS SALES WITH Z. TORRES (0.2); REVIEW CORRESPONDENCE RE TRANSFER TAXES (0.4). | | | | |
| 04/10/26 | Torres, Zachary | 2.60 | 3,042.00 | 033 | 76224631 |
| | REVIEW LATEST PLAN COMMENTS FROM RESTRUCTURING AND REVISE DRAFT OF DISCLOSURE STATEMENT (1.9); CALLS WITH J. MACKINNON AND J. DIAZ ON WALBRO TRANSFER TAX ISSUES (0.1); CALL WITH G. MAGILL ON WALBRO TRANSFER TAX ISSUES AND OTHER SALE ISSUES (0.2); DRAFT EMAIL FOR A&M TAX ON TRANSFER TAX ISSUES (0.2); REVIEW AND RESPOND TO MESSAGES ON RESALE CERTIFICATES AND DISCLOSURE SCHEDULES TO TMD AGREEMENT (0.2). | | | | |
| 04/11/26 | Torres, Zachary | 2.30 | 2,691.00 | 033 | 76224637 |
| | REVIEW AND RESPOND TO MESSAGE FROM WEIL CORPORATE ON NEW TMD AGREEMENT (0.1); REVIEW HORIZON/ASC AGREEMENT AND DRAFT TAX ISSUES LIST FOR WEIL TAX (2.2). | | | | |
| 04/12/26 | Goldring, Stuart J. | 0.60 | 1,710.00 | 033 | 76306216 |
| | REVIEW Z. TORRES DRAFT TAX ISSUES LIST FOR HORIZON TRANSACTION, AND PROVIDE COMMENTS (.5); REVIEW FURTHER REVISION (.1). | | | | |
| 04/12/26 | Magill, Graham | 0.60 | 1,365.00 | 033 | 76301239 |
| | PARTICIPATE IN DISCUSSION WITH GDC TAX RE ADDITIONAL PAYMENTS. | | | | |
| 04/12/26 | Torres, Zachary | 5.70 | 6,669.00 | 033 | 76214866 |
| | REVIEW AND REVISE HORIZON/ASC TAX ISSUES LIST (1.0); REVISE AND DRAFT TAX COMMENTS TO HORIZON/ASC AGREEMENT (2.5); REVIEW AND PROVIDE COMMENTS TO NEW TMD APA (0.8); COMPOSE, REVIEW AND RESPOND TO EMAIL FROM WEIL TAX ON HORIZON/ASC TAX ISSUES LIST (0.8); REVIEW AND RESPOND TO EMAIL FROM WEIL TAX ON NEW TMD AGREEMENT (0.6). | | | | |
| 04/13/26 | Goldring, Stuart J. | 0.30 | 855.00 | 033 | 76306411 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL EXCHANGE WITH Z. TORRES AND G. MAGILL REGARDING TAX COMMENTS TO DRAFT HORIZON AGREEMENT. | | | | |
| 04/13/26 | Magill, Graham | 1.80 | 4,095.00 | 033 | 76301190 |
| | REVIEW AND COMMENT ON SAPA (1.2); DISCUSS SAME WITH Z. TORRES (0.4); DISCUSS INTERCOMPANIES WITH B.SCHITCKA (0.2). | | | | |
| 04/13/26 | Schonfeld, Josh A. | 2.00 | 3,300.00 | 033 | 76304754 |
| | REVIEW CURRENT SALE AGREEMENT. | | | | |
| 04/13/26 | Torres, Zachary | 3.40 | 3,978.00 | 033 | 76234474 |
| | CALLS WITH G. MAGILL ON HORIZON AND ASC AGREEMENT TAX COMMENTS (0.4); REVIEW AND REVISE COMMENTS TO HORIZON AND ASC AGREEMENT (1.4); REVIEW AND PROVIDE TAX COMMENTS TO APA (0.8); REVIEW HORIZON AND ASC INTERCOMPANY DOCUMENT FROM WEIL CORPORATE AND GENERAL TAX ISSUES (0.8). | | | | |
| 04/14/26 | Goldring, Stuart J. | 1.60 | 4,560.00 | 033 | 76306229 |
| | DAILY WORKING GROUP CALL WITH A&M REGARDING PENDING SALES (.6); REVIEW EMAIL FROM A. ROSEN, AND CALL WITH A. ROSEN, REGARDING PROPERTY TAX LIEN (.4), AND EMAIL B. PEDERSON AND E. EDWARDS AT A&M TAX REGARDING SAME (.1); WEIL WORKING GROUP CALL REGARDING RATIONALIZATION OF HORIZON INTERCOMPANIES (.5). | | | | |
| 04/14/26 | Magill, Graham | 2.60 | 5,915.00 | 033 | 76301193 |
| | PARTICIPATE ON ALL HANDS CALL RE SALES (0.7); PARTICIPATE ON INTERNAL WEIL CALL RE INTERCOMPANIES (0.5); REVIEW/RESPOND TAX IMPLICATIONS SALES WORKSTREAMS (1.4). | | | | |
| 04/14/26 | Schitka, Barrett | 0.50 | 947.50 | 033 | 76484696 |
| | CALL WITH RESTRUCTURING TEAM AND TAX TEAM RE: HORIZON TAXES. | | | | |
| 04/14/26 | Schonfeld, Josh A. | 2.10 | 3,465.00 | 033 | 76304755 |
| | REVIEW TERM SHEET. | | | | |
| 04/14/26 | Charles, Evangeline | 0.70 | 819.00 | 033 | 76484697 |
| | TAX CALL ON INTERCOMPANY ACCOUNTS. | | | | |
| 04/14/26 | Torres, Zachary | 5.00 | 5,850.00 | 033 | 76255575 |
| | CALL WITH J. SCHLEMEIER ON HORIZON/ASC AGREEMENT (0.2); CALL WITH T. LIU ON TMD INTERCOMPANY TAX ISSUE (0.2); DRAFT EMAILS TO WEIL TAX SUMMARIZING CALLS WITH WEIL CORPORATE (0.5); REVIEW AND PROVIDE COMMENTS TO HORIZON AND ASC AGREEMENT DISCLOSURE SCHEDULES (0.5); REVIEW HORIZON AND ASC INTERCOMPANY TAX ISSUE (1.0); DRAFT EMAIL FOR WEIL CORPORATE AND WEIL TAX REVIEW ON HORIZON/ASC AGREEMENT TAX COMMENTS (1.3); REVIEW UPDATED PLAN FROM WEIL RESTRUCTURING (0.5); REVIEW HILCO MOTION/TAX LIENS ISSUE AND RESEARCHING TAX LIEN CLAIMS (0.5); CALL WITH J. SCHONFELD ON TAX UPDATES TO FBG DEAL (0.3). | | | | |
| 04/15/26 | Goldring, Stuart J. | 2.10 | 5,985.00 | 033 | 76306458 |
| | DAILY WEIL WORKING GROUP CALL WITH A&M REGARDING PENDING SALES AND INTERCOMPANY RATIONALIZATION (1.0); FOLLOW-UP CALL WITH SMALLER WORKING GROUP AND A&M REGARDING INTERCOMPANIES (.3); REVIEW EMAIL REQUESTS FROM B. SCHITKA FOR CERTAIN TRANSFER TAX AND MEXICO TAX RELATED INFORMATION (.2); EMAIL EXCHANGE WITH A. TORRES AND A&M TAX REGARDING SAME (.2); WEIL WORKING GROUP CALL WITH A&M AND GALICIA REGARDING SAME OF ASSETS FROM MEXICAN SUBSIDIARY, TMM (.4). | | | | |
| 04/15/26 | Magill, Graham | 3.50 | 7,962.50 | 033 | 76301196 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON INTERNAL WEIL CALL RE HORIZON (0.5); REVIEW AND RESPOND TAX IMPLICATIONS SALES (0.7); PARTICIPATE ON CALL WITH GALACIA RE SALES (0.4); REVIEW REVISED PLAN (1.9). | | | | |
| 04/15/26 | Traore, Sidy | 0.20 | 234.00 | 033 | 76977778 |
| | CORRESPONDENCE WITH TAX TEAM RE: MEXICO ASSET PURCHASE AGREEMENT. | | | | |
| 04/15/26 | Torres, Zachary | 4.20 | 4,914.00 | 033 | 76277515 |
| | REVIEW REVISED CHAPTER 11 PLAN FOR TAX COMMENTS (1.3); EMAIL A&M TAX ON UPDATES TO HORIZON/ASC SALE AND TAX CONSEQUENCE ESTIMATES (1.1); ATTEND INTERNAL WEIL CONFERENCE CALL ON ALL SALES AND INTERCOMPANY ACCOUNTS (0.5); ATTEND CONFERENCE CALL ON TMM AND OTHER MEXICO SALE ISSUES (0.5); REVIEW AND PROVIDE U.S. TAX COMMENTS TO APA (0.8). | | | | |
| 04/16/26 | Goldring, Stuart J. | 3.40 | 9,690.00 | 033 | 76306258 |
| | REVIEW Z. TORRES MARK-UP TO SALES AGREEMENT AND PROVIDE COMMENTS (.2); EMAIL EXCHANGE WITH G. MAGILL REGARDING SAME (.1); REVIEW W. SU UPDATE REGARDING UPDATE ON POTENTIAL SALE OF MEXICAN ENTITIES BY HORIZON AND ASC, AND SEND EMAIL TO Z. TORRES REGARDING SAME (.1); DAILY WEIL WORKING GROUP CALL WITH A&M AND OTHERS REGARDING PENDING SALES (.7); WEEKLY TAX UPDATE CALL WITH A&M TAX (.5); REVIEW L. FINDLAY DRAFT LISTING OF WORK STREAMS AND RELATED EMAILS, AND PROVIDE COMMENTS (.2); EMAIL EXCHANGES WITH G. WESTERMAN, N. MCCABE, J. GEORGE AND OTHERS REGARDING DRAFT PLAN TERM SHEET (.5); REVIEW G. MAGILL DRAFT MARK-UP OF PLAN SETTLEMENT TERM SHEET, PROVIDE COMMENTS, AND DISCUSS SAME WITH G. MAGILL (1.1). | | | | |
| 04/16/26 | Magill, Graham | 6.20 | 14,105.00 | 033 | 76301221 |
| | PARTICIPATE ON ALL HANDS CALL RE SALES (0.6); PARTICIPATE ON CALL WITH WEIL TAX AND A&M TAX RE SALES (0.6); REVIEW AND COMMENT ON APA (0.4); REVIEW AND RESPOND TO TAX IMPLICATIONS SALES (0.7); REVIEW AND COMMENT ON PLAN TERM SHEET (1.2); DISCUSS SAME WITH S. GOLDRING (0.8); REVIEW REVISED PLAN (1.9). | | | | |
| 04/16/26 | Charles, Evangeline | 2.90 | 3,393.00 | 033 | 76673577 |
| | TAX CALL WITH Z. TORRES AND TRANSFER TAX ASSET SCHEDULE. | | | | |
| 04/16/26 | Torres, Zachary | 5.40 | 6,318.00 | 033 | 76280517 |
| | EMAIL A&M TAX ON UPDATES TO HORIZON/ASC SALE TO WEIL CORPORATE (0.8); REVIEW AND REVISE TAX COMMENTS TO APA AND SHARE WITH WEIL CORPORATE (0.6); CALLS WITH E. CHARLES ON HORIZON/ASC ASSET PARAMETER (0.4); EMAIL A&M TAX UPDATES TO HORIZON/ASC ASSET PARAMETER (0.8); REVIEW AND RESPOND TO EMAIL FROM S. GOLDRING ON HORIZON AND ASC INVENTORY (0.1); COMMUNICATE WITH WEIL CORPORATE ON APA (0.2); PREPARE FOR WEEKLY TAX CALL WITH A&M TAX (0.4); ATTEND WEEKLY TAX CONFERENCE CALL WITH A&M TAX (0.5); REVIEW WEIL TAX COMMENTS TO PLAN RSA/TERM SHEETS (1.3); EMAIL WEIL RESTRUCTURING AND A&M TAX ON COMMUNICATION POINT (0.3). | | | | |
| 04/17/26 | Goldring, Stuart J. | 1.30 | 3,705.00 | 033 | 76306808 |
| | EMAIL EXCHANGE AMONG LENDER AND DEBTOR ADVISORS REGARDING DRAFT TERM SHEET TRUST LANGUAGE (.4); CALL WITH C. BROWN REGARDING SAME (.3); INTERNAL WORKING GROUP EMAIL EXCHANGE AND CALL REGARDING SAME (.6). | | | | |
| 04/17/26 | Magill, Graham | 1.00 | 2,275.00 | 033 | 76301245 |
| | PARTICIPATE IN WEIL INTERNAL DISCUSSION RE TRUST INTERESTS (.5); PARTICIPATE ON ALL HANDS CALL RE SALES (.5). | | | | |
| 04/17/26 | George, Jason | 0.10 | 172.50 | 033 | 76430718 |
| | EMAIL WITH WEIL TEAM RE: TAX DILIGENCE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/26 | Schonfeld, Josh A. | 1.10 | 1,815.00 | 033 | 76304975 |
| | PARTICIPATE ON CHAPTER 11 PLAN TAX CALL AND FOLLOW-UP (.6); REVIEW MEXICO TAX BASIS AND DISCLOSURE SCHEDULE ISSUES FOR HORIZON AND RELATED ENTITIES (.2); COORDINATION WITH A&M AND INTERNAL TEAMS ON DATA-SHARING AND PROTECTIVE ORDER ISSUES (.3). | | | | |
| 04/17/26 | Cohan, Teddy | 0.10 | 165.00 | 033 | 76289501 |
| | CORRESPOND WITH WEIL TEAM RE: TAX RETURNS. | | | | |
| 04/17/26 | Winograd, Joshua H. | 0.10 | 139.00 | 033 | 76710613 |
| | DISCUSS PLAN CONCEPT WITH Z. TORRES. | | | | |
| 04/17/26 | Torres, Zachary | 3.60 | 4,212.00 | 033 | 76290744 |
| | REVIEW WEIL CORPORATE COMMENTS TO RSA AND PLAN TERM SHEET (0.3); CALL WITH J. WINOGRAD ON PLAN REVISIONS (0.2); DRAFT AND REVISE DISCLOSURE STATEMENT TAX INSERT (1.2); INTERNAL CONFERENCE CALL WITH WEIL CORPORATE AND RESTRUCTURING ON PLAN TERM SHEET (0.5); REVIEW PLAN TERM SHEET FOLLOWING INTERNAL CONFERENCE CALL (0.7); COMMUNICATE WITH WEIL RESTRUCTURING AND OUTSIDE CONSULTANT WITH A&M TAX ON TAX REFUND POINT (0.5); EMAIL J. DIAZ ON APA (0.1); REVIEW MESSAGE AND ATTACHMENTS FROM A. ROSEN ON HORIZON/ASC TAX CONSEQUENCES (0.1). | | | | |
| 04/18/26 | Torres, Zachary | 1.70 | 1,989.00 | 033 | 76290753 |
| | CALL WITH B. SCHITKA ON HORIZON/ASC SALE (0.1); INTERNAL COMMUNICATIONS ON HORIZON/ASC SALE (0.3); REVIEW AND PROVIDE COMMENTS TO PLAN TERM SHEET COMMENTS FROM OPPOSING COUNSEL (BROWN RUDNICK) TO WEIL TAX (1.3). | | | | |
| 04/19/26 | Goldring, Stuart J. | 1.00 | 2,850.00 | 033 | 76362089 |
| | REVIEW LATEST MARK-UP OF TMD SALES AGREEMENT, AND EMAIL EXCHANGE WITH WEIL TAX TEAM REGARDING SAME (.2); REVIEW REVISED PLAN SETTLEMENT TERM SHEET, AND I. CHRISWEILL EMAIL SUMMARIZING CHANGES TO SAME (.4); REVIEW GIBSON DUNN COMMENTS TO SAME (.2), AND CORPORATE COMMENTS TO DRAFT PLAN (.2). | | | | |
| 04/19/26 | Schonfeld, Josh A. | 0.80 | 1,320.00 | 033 | 76372536 |
| | REVIEW CHAPTER 11 PLAN. | | | | |
| 04/19/26 | Torres, Zachary | 2.30 | 2,691.00 | 033 | 76300792 |
| | REVIEW AND PROVIDE TAX COMMENTS TO TMD TSA (0.8); REVIEW REVISED PLAN SETTLEMENT TERM SHEETS AND RESTRUCTURING TAX QUESTIONS (1.5). | | | | |
| 04/20/26 | Goldring, Stuart J. | 2.30 | 6,555.00 | 033 | 76362106 |
| | CALL WITH A. GEORGALLAS (.1) AND GROUP CALL WITH RESTRUCTURING TEAM (.2) REGARDING POTENTIAL UBS SETTLEMENT; CALLS WITH G. MAGILL REGARDING TRICO IP AND INDIA FORGING SALES, INCLUDING EMAILING A&M TAX REGARDING SAME (1.5); REVIEW J. DAVIDSON EMAIL REGARDING TRANSITION OF REST-OF-WORLD SUBSIDIARIES TO LOCAL INSOLVENCY PROCEEDINGS (.2); FURTHER REVIEW DRAFT PLAN SETTLEMENT TERM SHEET, AND PROVIDE COMMENTS (.3). | | | | |
| 04/20/26 | Magill, Graham | 3.10 | 7,052.50 | 033 | 76426031 |
| | REVIEW PLAN COMMENTS (0.9); PARTICIPATE ON WEIL INTERNAL CALL RE INTERCOMPANIES AND REVIEW MATERIAL RELATED TO SAME (0.7); DISCUSS TRANSFER TAXES, TAX AMOUNTS WITH S. GOLDRING AND COORDINATE WITH A&M TAX RE SAME (1.5). | | | | |
| 04/20/26 | Torres, Zachary | 2.90 | 3,393.00 | 033 | 76314681 |
| | REVIEW ATTACHMENTS AND TRANSFER TAX CONSEQUENCES OF TRICO IP/INDIA FORGINGS SALE (0.5); REVIEW WEIL M&A AND RESTRUCTURING COMMENTS TO PLAN TERM SHEET (0.9); REVIEW | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONSOLIDATED REVISIONS TO PLAN FROM WEIL M&A AND WEIL RESTRUCTURING AND SUMMARIZE FOR TAX CHANGES TO THE DISCLOSURE STATEMENT (1.5). | | | | |
| 04/21/26 | Goldring, Stuart J. | 3.00 | 8,550.00 | 033 | 76373453 |
| | DAILY WEIL AND DEBTOR ADVISOR WORKING GROUP CALL (.7); CALL WITH G. MAGILL REGARDING CERTAIN TRICO SALES AND A&M DRAFT TAX ANALYSIS, INCLUDING DRAFT / SEND EMAIL TO A&M TAX REGARDING SAME (.7); CALL WITH G. MAGILL REGARDING A&M DRAFT TAX ANALYSIS OF TMD-RELATED TRANSFER TAXES (.5); EMAIL EXCHANGE AMONG WEIL WORKING GROUP REGARDING COORDINATING DISCUSSION WITH ALL ADVISORS (.2); CALL AMONG WEIL TEAM, GIBSON DUNN TEAM AND BROWN RUDNICK TEAM REGARDING CERTAIN PLAN SETTLEMENT TERM SHEET OPEN ITEMS (.9). | | | | |
| 04/21/26 | Magill, Graham | 3.30 | 7,507.50 | 033 | 76426043 |
| | PARTICIPATE ON CALL WITH WEIL, GIBSON, AND BROWN RUDNICK RE PLAN MATTERS (1.4); PARTICIPATE ON ALL HANDS CALL (0.7); REVIEW TAX ANALYSIS RE TRICO, UBS, HORIZON (0.7), INCLUDING DISCUSSION OF SAME WITH S. GOLDRING (0.5). | | | | |
| 04/21/26 | Torres, Zachary | 3.30 | 3,861.00 | 033 | 76348196 |
| | REVIEW WEIL M&A AND RESTRUCTURING CHANGES TO PSA AND PLAN (1.0); REVIEW ATTACHMENTS AND TRANSFER TAX CONSEQUENCES OF TRICO IP/INDIA FORGINGS SALE (0.6); REVIEW ATTACHMENTS AND TRANSFER TAX CONSEQUENCES OF HORIZON AND ASC SALE (0.7); DRAFT FORM 8918 FOR MATERIAL ADVISOR FILING AND COMMUNICATE WITH WEIL TAX ON THE SAME (1.0). | | | | |
| 04/22/26 | Goldring, Stuart J. | 0.70 | 1,995.00 | 033 | 76374743 |
| | DAILY WORKING GROUP CALL AMONG WEIL AND A&M. | | | | |
| 04/22/26 | Magill, Graham | 0.70 | 1,592.50 | 033 | 76426070 |
| | REVIEW DOCUMENTS (0.4); DISCUSS SALES WITH Z. TORRES (0.1); REVIEW MATERIAL ADVISOR FORM (0.2). | | | | |
| 04/22/26 | Torres, Zachary | 6.70 | 7,839.00 | 033 | 76345253 |
| | REVIEW AND PROVIDE TAX COMMENTS TO APA (0.3); REVIEW UBS SETTLEMENT AGREEMENT FOR TAX COMMENTS (0.4); CALL WITH G. MAGILL ON TAX UPDATES (0.2); CALL AND EMAIL WITH J. SCHLEMEIER AND WEIL TAX ON HORIZON AND ASC TERM SHEET (0.5); DRAFT POWERPOINT DECK FOR TAX CONSEQUENCES OF HORIZON AND ASC SALE (1.2); REVIEW IRS FORM 8918 AND SHARE WITH WEIL TAX (0.6); REVIEW CHANGES TO PLAN AND DRAFTING CHANGES TO TAX SECTION INSERT OF DISCLOSURE STATEMENT (3.5). | | | | |
| 04/23/26 | Goldring, Stuart J. | 1.30 | 3,705.00 | 033 | 76375324 |
| | DAILY WORKING GROUP CALL WITH A&M (.8); WEEKLY TAX UPDATE CALL WITH A&M TAX (.5). | | | | |
| 04/23/26 | Magill, Graham | 4.10 | 9,327.50 | 033 | 76426193 |
| | PARTICIPATE ON ALL HANDS CALL (0.7); REVIEW AND COMMENT ON UBS SALE DOCUMENTS (1.5); PARTICIPATE ON CALL WITH WEIL TAX AND A&M TAX RE TAX MATTERS (0.5); REVIEW AND COMMENT ON TMD, OTHER SALES TAX ANALYSIS, INCLUDING DISCUSSION WITH S. GOLDRING (1.4). | | | | |
| 04/23/26 | Schonfeld, Josh A. | 2.10 | 3,465.00 | 033 | 76372577 |
| | PARTICIPATE ON RECURRING A&M–WEIL TAX CALL (.7); FOLLOW-UP REVIEW OF TAX ITEMS RELATING TO RESTRUCTURING AND DISTRIBUTIONS AND COORDINATION WITH ADVISORS ON OPEN TAX ISSUES (1.4). | | | | |
| 04/23/26 | Gamayunov, Anna | 0.20 | 345.00 | 033 | 76703124 |
| | ATTEND CALL WITH WEIL TAX RE: TAX CONSIDERATIONS FOR UBS SETTLEMENT AND SALE AGREEMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/23/26 | Torres, Zachary | 4.90 | 5,733.00 | 033 | 76357782 |
| | REVIEW AND PROVIDE TAX COMMENTS TO UBS SETTLEMENT AGREEMENT (1.3); CALL WITH A. GAMAYUNOV ON TAX COMMENTS TO UBS SETTLEMENT AGREEMENT (0.2); CALLS WITH J. SCHONFELD ON UBS SETTLEMENT AGREEMENT TAX LANGUAGE (0.6); PROVIDE TAX COMMENTS TO PSA TERM SHEET SEND BY GIBSON DUNN AND BROWN RUDNICK (1.0); REVISE TAX SECTION OF THE DISCLOSURE STATEMENT (1.1); WEEKLY CONFERENCE CALL WITH A&M TAX (0.5); CALL WITH G. MAGILL ON TAX SECTION INSERT OF THE DISCLOSURE STATEMENT (0.2). | | | | |
| 04/24/26 | Goldring, Stuart J. | 2.20 | 6,270.00 | 033 | 76442723 |
| | CALLS WITH G. MAGILL AND, IN PART, Z. TORRES REGARDING REVISIONS TO DRAFT TAX SECTION OF DISCLOSURE STATEMENT (.8); REVIEW REVISIONS TO SAME (.2); CALL WITH G. MAGILL REGARDING TAX COMMENTS TO DRAFT PLAN (.4); REVIEW AND COMMENT ON DRAFT PLAN (.5); EMAIL EXCHANGE AMONG WEIL US TAX REGARDING COMMENTS TO DRAFT UBS SETTLEMENT AND SALES AGREEMENT (.3). | | | | |
| 04/24/26 | Magill, Graham | 2.50 | 5,687.50 | 033 | 76426184 |
| | REVIEW AND COMMENT ON TAX INSERT, INCLUDING DISCUSSIONS WITH S. GOLDRING AND Z. TORRES (1.8); PARTICIPATE ON ALL HANDS CALL (.7). | | | | |
| 04/24/26 | Schonfeld, Josh A. | 2.10 | 3,465.00 | 033 | 76372666 |
| | REVIEW UBS SETTLEMENT AND SALE AGREEMENT TAX COMMENTS (.9); COORDINATE WITH M&A AND TAX TEAMS ON WITHHOLDING VERSUS PURCHASE PRICE TREATMENT (.6); CONTINUE CONSIDERATION OF CHAPTER 11 PLAN TAX ISSUES REFLECTED IN CIRCULATED MARKUPS AND INTERNAL MESSAGING (.6). | | | | |
| 04/24/26 | McCabe, Nate | 0.20 | 278.00 | 033 | 76710625 |
| | CALL WITH S. GOLDRING AND Z. TORRES RE PLAN TAX ISSUES. | | | | |
| 04/24/26 | Torres, Zachary | 9.10 | 10,647.00 | 033 | 76367787 |
| | REVIEW AND DRAFT TAX COMMENTS TO UBS SETTLEMENT AGREEMENT (1.6); CALL WITH G. MAGILL ON UBS SETTLEMENT AGREEMENT COMMENTS (0.1); REVIEW AND REVISE PLAN COMMENTS AND DISCLOSURE STATEMENT TAX SECTION INSERT (5.9); CALLS WITH S. GOLDRING AND G. MAGILL ON DISCLOSURE STATEMENT TAX SECTION INSERT COMMENTS (1.5). | | | | |
| 04/25/26 | Goldring, Stuart J. | 1.10 | 3,135.00 | 033 | 76442745 |
| | CONSIDER N. MCCABE EMAIL REGARDING COMMENTS RECEIVED ON THE PLAN (.2), AND G. MAGILL'S EMAIL WITH REACTIONS TO THE COMMENTS (.3); REVIEW OTHER PLAN-RELATED EMAILS AMONG WEIL WORKING GROUP (.2); CONSIDER EMAIL FROM J. TAYLOR REGARDING POSSIBLE UBS SETTLEMENT (.2), AND EMAIL FROM Z. TORRES IN RESPONSE TO SAME (.2). | | | | |
| 04/25/26 | Magill, Graham | 2.80 | 6,370.00 | 033 | 76426181 |
| | REVIEW AND COMMENT ON PLAN (2.1); REVIEW AND RESPOND TMD TAX ANALYSIS (.3); REVIEW DISCLOSURE STATEMENT TAX INSERT (.4). | | | | |
| 04/25/26 | Torres, Zachary | 3.20 | 3,744.00 | 033 | 76359541 |
| | REVIEW TAX COMMENTS TO UBS PROPOSAL AND DRAFT EMAIL TO WEIL TAX ON THOUGHTS (1.0); REVIEW COMMENTS TO TMD PP ALLOCATION FROM WEIL M&A (1.0); REVIEW OPPOSING COUNSEL (WINSTON) COMMENTS TO THE CHAPTER 11 PLAN AND SUMMARIZE SAME (1.2). | | | | |
| 04/26/26 | Goldring, Stuart J. | 0.90 | 2,565.00 | 033 | 76443140 |
| | EMAIL EXCHANGE WITH Z. TORRES AND G. MAGILL AND, IN PART, T. JONES REGARDING STRUCTURAL ELEMENTS OF UBS SETTLEMENT AND TAX IMPLICATIONS (.4); REVIEW RESTRUCTURING TEAM'S COMMENTS TO TAX SECTION OF DISCLOSURE STATEMENT (.2); EMAIL EXCHANGE WITH N. MCCABE REGARDING COMMENTS TO DRAFT PLAN (.3). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/26/26 | Magill, Graham | 0.70 | 1,592.50 | 033 | 76427075 |
| | ANALYZE TAX MATTERS RE UBS, OTHER SALES TRANSACTIONS. | | | | |
| 04/26/26 | Torres, Zachary | 3.00 | 3,510.00 | 033 | 76367574 |
| | REVIEW COMMENTS TO DISCLOSURE SCHEDULE (0.3); PREPARE WEEKLY TO DO LIST (0.3); REVIEW AND PROVIDE RESPONSE TO UBS PROPOSAL TO T. JONES AND WEIL TAX (1.1); REVIEW AND RESPOND TO EMAIL FROM G. MAGILL AND WEIL M&A ON TMD PP ALLOCATION (0.3); REVIEW WEIL RESTRUCTURING COMMENTS TO DISCLOSURE STATEMENT TAX SECTION COMMENTS (1.0). | | | | |
| 04/27/26 | Goldring, Stuart J. | 5.30 | 15,105.00 | 033 | 76443016 |
| | INTERNAL WEIL WORKING GROUP CALL REGARDING REVISIONS TO DRAFT PLAN (.8); CALLS WITH G. MAGILL (1.3) AND Z. TORRES (.4) REGARDING CHANGES TO PLAN; REVIEW LATEST REVISIONS TO DRAFT PLAN (.3); EMAIL EXCHANGE WITH Z. TORRES REGARDING PLAN PROVISIONS (.2); EMAIL EXCHANGE WITH Z. TORRES AND J. TAYLOR REGARDING UBS SETTLEMENT QUESTION (.2); EMAIL EXCHANGE WITH A. GEORGALLAS AND G. MAGILL REGARDING TAX ESTIMATE FOR TRICO IP AND INDIA FORGINGS SALE (.2); CALLS WITH G. MAGILL (1.0) AND WITH Z. TORRES (.2) REGARDING DRAFT TAX SECTION TO DISCLOSURE STATEMENT; FURTHER CONSIDER SAME (.3); REVIEW DRAFT REVISIONS TO SAME (.4). | | | | |
| 04/27/26 | Magill, Graham | 7.20 | 16,380.00 | 033 | 76427076 |
| | ANALYZE TRICO SALE TAX CONSEQUENCES (0.2); REVIEW AND COMMENT ON DISCLOSURE STATEMENT, INCLUDING DISCUSSING SAME WITH S. GOLDRING (3.4); PARTICIPATE ON CALL WITH WEIL RESTRUCTURING RE PLAN (0.5); REVIEW AND COMMENT ON DISCLOSURE STATEMENT, INCLUDING DISCUSSING SAME WITH S. GOLDRING (3.1). | | | | |
| 04/27/26 | Schonfeld, Josh A. | 3.40 | 5,610.00 | 033 | 76443141 |
| | PARTICIPATE ON PLAN AND TAX CALLS (.8); REVIEW AND COORDINATE CHAPTER 11 PLAN AND DISCLOSURE STATEMENT TAX ISSUES (.7); REVIEW AND COMMENTS ON PURCHASE AGREEMENT, SAPA, AND SETTLEMENT DOCUMENTATION (1.6); INTERNAL AND ADVISOR CORRESPONDENCE ON RESTRUCTURING AND SALE PROCESS TAX MATTERS (.3). | | | | |
| 04/27/26 | Palisi, Thomas | 0.70 | 1,057.00 | 033 | 76710732 |
| | ATTEND CALL WITH DISCLOSURE STATEMENT, PLAN, AND TAX TEAMS RE: TAX ISSUES. | | | | |
| 04/27/26 | Kuebler, John | 0.50 | 755.00 | 033 | 76454142 |
| | ATTEND TAX CALL. | | | | |
| 04/27/26 | Torres, Zachary | 10.10 | 11,817.00 | 033 | 76386303 |
| | REVIEW REVISED PLAN AND REVISE AND DRAFT TAX COMMENTS (2.0); ATTEND INTERNAL CONFERENCE CALL BETWEEN WEIL M&A AND WEIL RESTRUCTURING ON REVISIONS TO THE PLAN AND DISCLOSURE STATEMENT (0.7); CALL WITH S. GOLDRING ON THE PLAN AND FBG DISCLOSURE STATEMENT COMMENTS (0.7); REVISE AND DRAFT COMMENTS TO THE FBG DISCLOSURE STATEMENT TAX SECTION (3.9); CALL WITH G. MAGILL ON COMMENTS TO THE FBG DISCLOSURE STATEMENT TAX SECTION (0.3); CALL WITH T. LIU ON REAL ESTATE PROPERTY TAX ISSUE WITH TMD SALE (0.1); CALL WITH T. JONES ON UBS SETTLEMENT AGREEMENT (0.1); REVIEW AND DRAFT TAX ISSUES LIST AND PREPARE COMMENTS TO HORIZON AND ASC AGREEMENT (1.9); REVIEW AND PREPARE RESPONSE TO UBS SETTLEMENT AGREEMENT AND TAX CONSEQUENCES FROM UBS PROPOSAL (0.4). | | | | |
| 04/28/26 | Goldring, Stuart J. | 3.40 | 9,690.00 | 033 | 76443403 |
| | REVIEW A&M AND WEIL DRAFT MATERIAL ADVISOR FILINGS FOR WALBRO TRANSACTION (.4), AND DISCUSS SAME WITH G. MAGILL (.8); CALL WITH G. MAGILL REGARDING LATEST REVISION TO DRAFT PLAN (.3); REVIEW REVISIONS TO DRAFT PLAN (.3); DAILY WEIL WORKING GROUP CALL WITH A&M (.6); REVIEW DRAFT ISSUES LIST FOR HORIZON SALE (.1); CALL WITH G. MAGILL REGARDING HORIZON IP AND INDIA FORGINGS TAX ANALYSIS (.2); REVIEW DRAFT HORIZON SALES AGREEMENT COMMENTS, | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | AND DISCUSS SAME WITH G. MAGILL (.6); DISCUSS UPDATES TO TAX SECTION OF DISCLOSURE STATEMENT WITH G. MAGILL (.1). | | | | |
| 04/28/26 | Magill, Graham | 4.40 | 10,010.00 | 033 | 76427080 |
| | PARTICIPATE ON ALL HANDS CALL (0.5); REVIEW AND COMMENT ON MATERIAL ADVISOR FORM, INCLUDING DISC RE SAME WITH S. GOLDRING (1.1); ANALYZE TRICO TAX CONSEQUENCES, INCLUDING DISCUSS SAME WITH S. GOLDRING (0.4); REVIEW AND COMMENT ON HORIZON AND PUMPS SAPA, INCLUDING DISCUSSION WITH S. GOLDRING AND COORDINATE WITH A&M TAX (2.4). | | | | |
| 04/28/26 | Schonfeld, Josh A. | 1.80 | 2,970.00 | 033 | 76443454 |
| | PARTICIPATE ON PLAN CALL (.5); REVIEW AND COORDINATE CHAPTER 11 PLAN TAX INSERT AND DISCLOSURE STATEMENT REVISIONS (.6); REVIEW AND COMMENT ON TMD PURCHASE PRICE ALLOCATION AND RELATED STATE TAX CONSIDERATIONS (.4); INTERNAL AND ADVISOR CORRESPONDENCE WITH A&M AND DEAL TEAM ON APA AND RESTRUCTURING TAX ISSUES (.3). | | | | |
| 04/28/26 | Gamayunov, Anna | 0.30 | 517.50 | 033 | 76628869 |
| | CALL WITH Z. TORRES RE: TAX CONSIDERATIONS. | | | | |
| 04/28/26 | Torres, Zachary | 7.00 | 8,190.00 | 033 | 76420398 |
| | REVIEW AND COMMUNICATE UBS SETTLEMENT PROPOSAL WITH A&M TAX AND WEIL TAX (1.0); CALLS WITH J. SCHONFELD ON HORIZON AND ASC APA (0.4); REVIEW AND REVISE HORIZON AND ASC APA (2.1); REVISE MATERIAL ADVISOR IRS FORMS (0.5); REVISE AND DRAFT TMD TAX CONSEQUENCES DECK (0.7); REVISE AND DRAFT COMMENTS TO THE FBG DISCLOSURE STATEMENT TAX SECTION IN LIGHT OF CHANGES TO THE PLAN (1.8); CALL WITH T. PALISI AND N. MCCABE ON REMAINCO DISCLOSURE STATEMENT AND PLAN TAX COMMENTS (0.1); CALL WITH A. GAMAYUNOV RE: TAX CONSIDERATIONS (0.4). | | | | |
| 04/29/26 | Liu, Ting | 0.30 | 517.50 | 033 | 76630167 |
| | COORDINATE WITH TAX, RESTRUCTURING, A&M RE REAL PROPERTY TAXES ISSUE. | | | | |
| 04/29/26 | Schonfeld, Josh A. | 1.30 | 2,145.00 | 033 | 76443376 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT TAX LANGUAGE (.6); INTERNAL CORRESPONDENCE REGARDING RESTRUCTURING TAX ISSUES AND SALE-RELATED EXPOSURES (.7). | | | | |
| 04/29/26 | Torres, Zachary | 2.30 | 2,691.00 | 033 | 76421460 |
| | EMAIL A&M TAX AND REVISE TMD TAX CONSEQUENCES SLIDE. | | | | |
| 04/30/26 | Goldring, Stuart J. | 2.30 | 6,555.00 | 033 | 76502651 |
| | DAILY WORKING GROUP CALL WITH A&M (.5); CALLS WITH G. MAGILL REGARDING TMD SALE-RELATED QUESTIONS (.5); CONSIDER J. BARLOW EMAIL REGARDING POTENTIAL CHANGE IN UBS DEBT (.3); EMAIL EXCHANGE WITH C. LEE, A&M TAX AND OTHERS REGARDING TMD-RELATED PROPERTY TAXES (.5); FURTHER CONSIDER SAME (.2); CALL WITH C. LEE REGARDING SAME (.3). | | | | |
| 04/30/26 | Magill, Graham | 2.20 | 5,005.00 | 033 | 76427081 |
| | PARTICIPATE ON ALL HANDS CALL (0.5); PARTICIPATE ON CALL WITH A&M TAX RE SALES (0.5); REVIEW SALES UPDATES AND DISCUSS SAME WITH S. GOLDRING (0.7); PARTICIPATE ON WEIL INTERNAL CALL RE PLAN (0.5). | | | | |
| 04/30/26 | Liu, Ting | 0.20 | 345.00 | 033 | 76633159 |
| | COORDINATE WITH RESTRUCTURING AND TAX RE REAL PROPERTY TAX ISSUE. | | | | |
| 04/30/26 | Schonfeld, Josh A. | 1.70 | 2,805.00 | 033 | 76447238 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DISCLOSURE STATEMENT TAX DISCLOSURES (.6); COORDINATION WITH GIBSON DUNN AND A&M REGARDING TAX DISCLOSURE LANGUAGE AND SCHEDULING (.4); INTERNAL CORRESPONDENCE ON RESTRUCTURING AND SALE-RELATED TAX ISSUES (.7). | | | | |
| 04/30/26 | Torres, Zachary | 2.00 | 2,340.00 | 033 | 76430933 |
| | REVIEW AND RESPOND TO A&M TAX AND REAL PROPERTY TAX QUESTION FOR TMD SALE (0.7); ATTEND INTERNAL CONFERENCE CALL ALL HANDS ON DECK CALL FOR FBG PLAN (0.5); ATTEND WEEKLY INTERNAL TAX CONFERENCE CALL WITH A&M TAX (0.5); EMAIL A&M TAX AND SCHEDULE CALL WITH GDC TAX TEAM (0.3). | | | | |
| **SUBTOTAL Task 033 - Tax Issues** | | **286.50** | **$512,043.50** | | |
| 04/01/26 | Lee, Kathleen A. | 2.40 | 1,620.00 | 035 | 76156790 |
| | ASSIST WITH PREPARATION AND FILING OF FEBRUARY 2026 MORS. | | | | |
| 04/01/26 | Stauble, Christopher A. | 2.40 | 1,620.00 | 035 | 76182040 |
| | ASSIST WITH FILING FEBRUARY 2026 MONTHLY OPERATING REPORTS. | | | | |
| 04/01/26 | Kleissler, Matthew J. | 2.50 | 1,275.00 | 035 | 76169338 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: MONTHLY OPERATING REPORTS FOR FEBRUARY 2026 FOR T. PALISI. | | | | |
| 04/01/26 | Okada, Tyler | 2.50 | 987.50 | 035 | 76197879 |
| | ASSIST WITH PREPARATION AND FILING OF CHAPTER 11 MONTHLY OPERATING REPORTS FOR FEBRUARY 2026 FOR T. PALISI. | | | | |
| 04/01/26 | Eliane, Nick | 2.50 | 987.50 | 035 | 76167590 |
| | ASSIST WITH PREPARATION AND FILING OF CHAPTER 11 MONTHLY OPERATING REPORTS FOR FEBRUARY 2026 FOR T. PALISI. | | | | |
| 04/25/26 | Aquila, Elaina | 0.50 | 862.50 | 035 | 76360200 |
| | REVIEW HOT DOCUMENT SELECTIONS FOR MEETING WITH TRUSTEE (.4); RELATED CORRESPONDENCE WITH S. PHILIPS, C. CALABRESE, AND R. BEREZIN (.1). | | | | |
| 04/27/26 | George, Jason | 0.30 | 517.50 | 035 | 76430744 |
| | EMAIL WITH T. PALISI RE: MONTHLY OPERATING REPORTS (0.1); EMAILS WITH C. MYERS AND A. BAJRAMOVIC RE: QUARTERLY FEES (0.2). | | | | |
| 04/27/26 | Bajramovic, Adi | 1.30 | 1,807.00 | 035 | 76430005 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: MARCH MONTHLY OPERATING REPORTS (.4); CONDUCT RESEARCH INTO CERTAIN U.S. TRUSTEE ISSUES AS IT RELATES TO CONVERTED DEBTORS AND DRAFT SUMMARY OF SAME (.9). | | | | |
| 04/28/26 | George, Jason | 0.30 | 517.50 | 035 | 76430745 |
| | EMAIL WITH T. PALISI, A. BAJRAMOVIC AND A&M TEAM RE: MONTHLY OPERATING REPORTS (0.2); EMAIL WITH A&M TEAM RE: QUARTERLY FEES (0.1). | | | | |
| 04/28/26 | Bajramovic, Adi | 1.00 | 1,390.00 | 035 | 76430017 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: MARCH MONTHLY OPERATING REPORTS (.3); REVISE MARCH 2026 GLOBAL NOTES AFTER REVIEW OF PRECEDENT RE: ENTRY INTO SALE TRANSACTION (.7). | | | | |
| 04/28/26 | Beck, Samuel | 0.10 | 117.00 | 035 | 76410397 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW SELLER ENTITIES TO SALE FOR MOR REVIEW. | | | | |
| 04/29/26 | George, Jason | 1.50 | 2,587.50 | 035 | 76430752 |
| | REVIEW AND COMMENT ON MARCH OPERATING REPORTS (1.1); REVIEW AND REVISE GLOBAL NOTES FOR SAME (0.4). | | | | |
| 04/29/26 | Palisi, Thomas | 1.00 | 1,510.00 | 035 | 76440810 |
| | REVIEW DRAFT MORS. | | | | |
| 04/29/26 | Bajramovic, Adi | 0.60 | 834.00 | 035 | 76430020 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: MARCH MONTHLY OPERATING REPORTS (.3); REVISE MARCH 2026 GLOBAL NOTES (.3). | | | | |
| 04/30/26 | George, Jason | 0.40 | 690.00 | 035 | 76430825 |
| | REVIEW FIRST-DAY REPORTING AND EMAIL WITH THE WEIL TEAM RE: SAME (0.2); CALL WITH M. JONES RE: MONTHLY OPERATING REPORTS (0.1) AND EMAIL WITH T. PALISI AND A. BAJRAMOVIC RE: SAME (0.1). | | | | |
| 04/30/26 | Palisi, Thomas | 2.70 | 4,077.00 | 035 | 76440798 |
| | FINALIZE MORS FOR FILING. | | | | |
| 04/30/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 035 | 76430026 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: MARCH MONTHLY OPERATING REPORTS. | | | | |
| 04/30/26 | Lee, Kathleen A. | 2.90 | 1,957.50 | 035 | 76426381 |
| | ASSIST WITH PREPARATION AND FILING OF MARCH 2026 MORS. | | | | |
| 04/30/26 | Kleissler, Matthew J. | 2.60 | 1,326.00 | 035 | 76440654 |
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE MARCH 2026 MORS. | | | | |
| 04/30/26 | Okada, Tyler | 2.40 | 948.00 | 035 | 76426500 |
| | ASSIST WITH PREPARATION AND FILING OF CHAPTER 11 MONTHLY OPERATING REPORTS FOR MARCH 2026 FOR A. BAJRAMOVIC. | | | | |
| 04/30/26 | Gleason, Evan | 2.60 | 1,027.00 | 035 | 76447322 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, MONTHLY OPERATING REPORT FOR PERIOD ENDING MARCH 31, 2026 FOR A. BAJRAMOVIC. | | | | |
| **SUBTOTAL Task 035 - US Trustee Issues/Meetings/Communications/MORs** | | **33.40** | **$27,909.50** | | |
| 04/01/26 | McCabe, Nate | 0.10 | 139.00 | 036 | 76165441 |
| | CORRESPOND WITH A&M RE UTILITY PAYMENTS. | | | | |
| 04/06/26 | McCabe, Nate | 0.60 | 834.00 | 036 | 76214042 |
| | CORRESPOND WITH UTILITY PROVIDERS RE PAYMENTS (0.3); CORRESPOND WITH A&M RE UTILITY PAYMENTS (0.3). | | | | |
| 04/07/26 | McCabe, Nate | 0.10 | 139.00 | 036 | 76214425 |
| | CORRESPOND WITH UTILITY PROVIDER RE UTILITY PAYMENTS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/10/26 | George, Jason<br>CALL WITH N. MCCABE RE: UTILITY INVOICE. | 0.10 | 172.50 | 036 | 76214367 |
| 04/14/26 | McCabe, Nate<br>CORRESPOND WITH A&M RE UTILITY PAYMENTS. | 0.10 | 139.00 | 036 | 76296698 |
| 04/19/26 | McCabe, Nate<br>CORRESPOND WITH WEIL TEAM RE UTILITIES ISSUE. | 0.20 | 278.00 | 036 | 76360378 |
| 04/20/26 | McCabe, Nate<br>CORRESPOND WITH A&M RE UTILITIES PAYMENTS. | 0.20 | 278.00 | 036 | 76360441 |
| 04/21/26 | McCabe, Nate<br>CORRESPOND WITH A&M RE UTILITY PAYMENTS. | 0.20 | 278.00 | 036 | 76366571 |
| 04/22/26 | McCabe, Nate<br>CORRESPOND WITH A&M RE UTILITY PAYMENTS. | 0.10 | 139.00 | 036 | 76366808 |
| 04/23/26 | McCabe, Nate<br>CORRESPOND WITH A&M RE UTILITY PAYMENTS. | 0.10 | 139.00 | 036 | 76367054 |
| 04/24/26 | McCabe, Nate<br>CORRESPOND WITH UTILITY PROVIDERS RE UTILITY PAYMENTS. | 0.20 | 278.00 | 036 | 76367135 |
| 04/30/26 | McCabe, Nate<br>CORRESPOND WITH UTILITY PROVIDERS RE UTILITY PAYMENTS. | 0.10 | 139.00 | 036 | 76437727 |
| **SUBTOTAL Task 036 - Utility Issues** | | **2.10** | **$2,952.50** | | |
| 04/01/26 | Friedman, Julie T.<br>REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | 5.10 | 5,023.50 | 037 | 76367250 |
| 04/03/26 | Friedman, Julie T.<br>REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | 6.10 | 6,008.50 | 037 | 76256838 |
| 04/03/26 | Rosen, Abe<br>DRAFT SECOND WEIL RETENTION DECLARATION. | 0.40 | 468.00 | 037 | 76161410 |
| 04/08/26 | George, Jason<br>EMAIL WITH T. PALISI RE: SECOND INTERIM FEE APPLICATION. | 0.10 | 172.50 | 037 | 76209412 |
| 04/14/26 | Bostel, Kevin<br>REVIEW INVOICE FOR PRIVILEGE AND U.S. TRUSTEE COMPLIANCE. | 1.70 | 3,901.50 | 037 | 77009598 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/14/26 | Friedman, Julie T. | 3.40 | 3,349.00 | 037 | 76274478 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (3.0); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE: INVOICE (0.4). | | | | |
| 04/15/26 | Bostel, Kevin | 0.40 | 918.00 | 037 | 77009653 |
| | REVIEW INVOICE FOR PRIVILEGE AND U.S. TRUSTEE COMPLIANCE. | | | | |
| 04/15/26 | George, Jason | 0.10 | 172.50 | 037 | 76430673 |
| | EMAIL WITH J. FRIEDMAN AND T. OKADA RE: INTERIM FEE APPLICATION. | | | | |
| 04/16/26 | Friedman, Julie T. | 1.90 | 1,871.50 | 037 | 76318007 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (1.7); EMAILS WITH WEIL TEAM RE: BILLING MATTERS (.2). | | | | |
| 04/20/26 | Georgallas, Andriana | 1.10 | 2,524.50 | 037 | 76374144 |
| | REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 04/20/26 | Friedman, Julie T. | 6.90 | 6,796.50 | 037 | 76367167 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 04/20/26 | Okada, Tyler | 0.60 | 237.00 | 037 | 76325046 |
| | ASSIST WITH PREPARATION OF WEIL'S FIFTH AND SIXTH MONTHLY FEE STATEMENTS. | | | | |
| 04/21/26 | Georgallas, Andriana | 1.60 | 3,672.00 | 037 | 76374045 |
| | REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 04/21/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 037 | 76371531 |
| | REVIEW AND REVISE FEBRUARY INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 04/21/26 | Friedman, Julie T. | 5.80 | 5,713.00 | 037 | 76367169 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 04/21/26 | Okada, Tyler | 0.80 | 316.00 | 037 | 76325047 |
| | ASSIST WITH PREPARATION OF WEIL'S SECOND INTERIM FEE APPLICATION FOR T. PALISI. | | | | |
| 04/22/26 | Bostel, Kevin | 2.40 | 5,508.00 | 037 | 76373900 |
| | REVIEW INVOICE FOR U.S. TRUSTEE PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 04/22/26 | Georgallas, Andriana | 2.50 | 5,737.50 | 037 | 76374036 |
| | MEET WITH A. ROSEN RE SUPPLEMENTAL DISCLOSURE (.5); REVIEW SAME (.5); CONFER WITH M. BARR RE SAME (.3); REVIEW INVOICE FOR PRIVILEGE AND CONFIDENTIALITY (1.2). | | | | |
| 04/22/26 | Friedman, Julie T. | 3.50 | 3,447.50 | 037 | 76367050 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (2.9); EMAILS RE: FEBRUARY INVOICE (.6). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/22/26 | Rosen, Abe | 1.30 | 1,521.00 | 037 | 76351836 |
| | UPDATE SUPPLEMENTAL RETENTION DECLARATION (.8); MEET WITH A. GEORGALLAS RE SAME (.5). | | | | |
| 04/22/26 | Lee, Kathleen A. | 1.50 | 1,012.50 | 037 | 76356001 |
| | ASSIST A. ROSEN WITH SUPPLEMENTAL DISCLOSURE (1.3); CORRESPOND WITH A. ROSEN RE: SAME (.2). | | | | |
| 04/22/26 | Okada, Tyler | 2.50 | 987.50 | 037 | 76367815 |
| | ASSIST WITH PREPARATION OF WEIL'S SECOND INTERIM FEE APPLICATION (.2); ASSIST WITH PREPARATION OF WEIL'S FIFTH MONTHLY FEE STATEMENT FOR FEBRUARY 2026 (2.3). | | | | |
| 04/23/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 037 | 76374034 |
| | REVIEW AND FINALIZE INTERIM FEE APPLICATION. | | | | |
| 04/23/26 | Friedman, Julie T. | 6.10 | 6,008.50 | 037 | 76367179 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 04/23/26 | Rosen, Abe | 0.60 | 702.00 | 037 | 76351853 |
| | UPDATE SECOND SUPPLEMENTAL RETENTION DECLARATION (.2); DRAFT THIRD RETENTION DECLARATION (.4). | | | | |
| 04/23/26 | Okada, Tyler | 1.30 | 513.50 | 037 | 76367904 |
| | ASSIST WITH PREPARATION OF WEIL'S FIFTH MONTHLY FEE STATEMENT FOR FEBRUARY 2026. | | | | |
| 04/23/26 | Gleason, Evan | 0.50 | 197.50 | 037 | 76377688 |
| | ASSIST WITH PREPARATION OF WEIL'S MONTHLY FEE STATEMENT FOR FEBRUARY 2026. | | | | |
| 04/24/26 | Friedman, Julie T. | 5.80 | 5,713.00 | 037 | 76367457 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 04/24/26 | Okada, Tyler | 0.20 | 79.00 | 037 | 76368141 |
| | ASSIST WITH PREPARATION AND SERVICE OF WEIL'S FIFTH MONTHLY FEE STATEMENT FOR FEBRUARY 2026. | | | | |
| 04/28/26 | Friedman, Julie T. | 1.40 | 1,379.00 | 037 | 76447454 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 04/30/26 | George, Jason | 0.40 | 690.00 | 037 | 76430769 |
| | CALL WITH J. FRIEDMAN RE: SECOND INTERIM FEE APPLICATION (0.1); EMAIL WITH T. PALISI RE: SAME (0.1); CALL WITH J. FRIEDMAN RE: INTERIM FEE APPLICATION (0.1); EMAIL WITH T. PALISI RE: SAME (0.1). | | | | |
| **SUBTOTAL Task 037 - Weil Retention/Billing/Fee Applications** | | **67.90** | **$78,891.00** | | |
| 04/02/26 | Carlson, Clifford W. | 0.30 | 658.50 | 038 | 76448209 |
| | PARTICIPATE ON FBG UPDATE CALL WITH AHG ADVISORS. | | | | |
| 04/08/26 | George, Jason | 0.50 | 862.50 | 038 | 76209335 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH AD HOC GROUP RE: CLAIMS AND PLAN ISSUES. | | | | |
| 04/11/26 | Kanoff, Justin | 0.10 | 165.00 | 038 | 76214340 |
| | CORRESPOND WITH LAZARD RE: CLEANSING. | | | | |
| 04/15/26 | George, Jason | 0.50 | 862.50 | 038 | 76307969 |
| | CALL WITH FTI, HURON, AND A&M RE: BUDGET. | | | | |
| **SUBTOTAL Task 038 - Lender Issues / Meetings / Comms** | | **1.40** | **$2,548.50** | | |
| 04/01/26 | Ferrier, Kyle M. | 0.60 | 990.00 | 039 | 76207338 |
| | REVIEW AND SUMMARIZE EXAMINER NOTICE. | | | | |
| 04/10/26 | George, Jason | 0.10 | 172.50 | 039 | 76214446 |
| | EMAIL WITH K. FERRIER RE: EXAMINER REPORT. | | | | |
| 04/10/26 | Ferrier, Kyle M. | 1.30 | 2,145.00 | 039 | 76222496 |
| | REVIEW AND SUMMARIZE EXAMINER STATUS REPORTS (.9); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 04/11/26 | Ferrier, Kyle M. | 0.30 | 495.00 | 039 | 76222346 |
| | CORRESPOND WITH SPECIAL COMMITTEE RE EXAMINER REPORT. | | | | |
| 04/13/26 | Ting, Lara | 1.20 | 672.00 | 039 | 76429836 |
| | COORDINATE EXPORT OF DOCUMENTS SENT TO THE EXAMINER (0.9); DOWNLOAD AND ORGANIZE EXPORTED DOCUMENTS IN PREPARATION FOR CASE TEAM REVIEW (0.3). | | | | |
| 04/14/26 | Rhine, Fredrick | 2.50 | 4,737.50 | 039 | 76300984 |
| | ANALYZE PRODUCED DOCUMENTS RE EXAMINER REPORT (1.7); DRAFT INTERNAL CORRESPONDENCE RE SAME (.8). | | | | |
| 04/16/26 | Tsekerides, Theodore E. | 1.10 | 2,524.50 | 039 | 76308691 |
| | REVIEW MATERIALS RE: POTENTIAL CONFIDENTIALITY (0.7); EMAIL WITH EXAMINER RE: CONFIDENTIALITY ISSUES (0.2); EMAIL WITH TEAM RE: MATERIALS IDENTIFIED BY EXAMINER (0.2). | | | | |
| 04/16/26 | Rhine, Fredrick | 2.20 | 4,169.00 | 039 | 76301623 |
| | ANALYZE COMPANY DOCUMENTS RE EXAMINER REPORT (.8); DRAFT INTERNAL CORRESPONDENCE RE SAME (.7); DRAFT EXTERNAL CORRESPONDENCE RE SAME (.7). | | | | |
| 04/16/26 | Ting, Lara | 1.20 | 672.00 | 039 | 76429795 |
| | COORDINATE EXPORT OF DOCUMENTS PROVIDED TO BANKRUPTCY EXAMINER (0.9); DOWNLOAD AND ORGANIZE EXPORTED DOCUMENTS IN PREPARATION FOR ATTORNEY REVIEW (0.3). | | | | |
| 04/17/26 | Barr, Matt | 1.70 | 4,845.00 | 039 | 76301771 |
| | REVIEW EXAMINER REPORT (1.5); CORRESPONDENCE RE: SAME (0.2). | | | | |
| 04/18/26 | Berezin, Robert S. | 1.60 | 3,672.00 | 039 | 76300108 |
| | REVIEW AND ANALYSIS OF EXAMINER’S REPORT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/18/26 | Tsekerides, Theodore E. | 2.40 | 5,508.00 | 039 | 76308660 |
| | REVIEW EXAMINER REPORT (1.8); REVIEW DOCUMENTS RE CONFIDENTIALITY AND PRIVILEGE ISSUES (.6). | | | | |
| 04/18/26 | Singh, Sunny | 1.00 | 2,595.00 | 039 | 76299995 |
| | REVIEW EXAMINERS REPORT. | | | | |
| 04/18/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 039 | 76371512 |
| | REVIEW EXAMINER REPORT AND MULTIPLE EMAILS RE SAME. | | | | |
| 04/18/26 | Jones, Taylor | 0.10 | 165.00 | 039 | 76300844 |
| | CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: EXAMINER REPORT. | | | | |
| 04/18/26 | Voelker, Caroline | 1.20 | 1,404.00 | 039 | 76301561 |
| | COMPILE AND ANALYZE DOCUMENTS IN EXAMINER LETTER FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 04/18/26 | Chriswell, Immer | 3.10 | 3,627.00 | 039 | 76309143 |
| | REVIEW AND SUMMARIZE EXAMINER REPORT. | | | | |
| 04/18/26 | Ferrier, Kyle M. | 2.30 | 3,795.00 | 039 | 76305688 |
| | REVIEW EXAMINER REPORT (1.9); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 04/19/26 | Ferrier, Kyle M. | 0.60 | 990.00 | 039 | 76375970 |
| | REVIEW EXAMINER REPORT (.4); CORRESPOND WITH SIMPSON TEAM RE SAME (.2). | | | | |
| 04/20/26 | Stein, Daniel L. | 0.20 | 470.00 | 039 | 76370165 |
| | EMAIL CORRESPONDENCE WITH WEIL TEAM RE EXAMINER REQUESTS. | | | | |
| 04/20/26 | Calabrese, Christine | 0.60 | 1,137.00 | 039 | 76345727 |
| | REVIEW EXAMINER REPORT AND EMAILS RE: SAME. | | | | |
| 04/21/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 039 | 76361267 |
| | FINISH REVIEW OF POTENTIALLY CONFIDENTIAL DOCUMENTS AND EMAIL TO EXAMINER COUNSEL RE: SAME. | | | | |
| 04/21/26 | Cohan, Teddy | 0.10 | 165.00 | 039 | 76322144 |
| | CORRESPOND WITH WEIL TEAM RE: EXAMINER'S REPORT. | | | | |
| 04/21/26 | Findlay, Loren | 0.50 | 825.00 | 039 | 76359963 |
| | REVIEW EXAMINER'S REPORT AND CORRESPONDENCE WITH WEIL TEAM RE SAME. | | | | |
| 04/21/26 | McNerney, Brendan | 0.70 | 973.00 | 039 | 76593645 |
| | REVIEW EXAMINERS REPORT. | | | | |
| 04/21/26 | Ferrier, Kyle M. | 2.30 | 3,795.00 | 039 | 76375998 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT SUMMARY OF EXAMINER REPORT (1.5); REVIEW AND REVISE SUMMARY SLIDES RE SAME (.8). | | | | |
| 04/22/26 | Calabrese, Christine | 0.50 | 947.50 | 039 | 76359718 |
| | REVIEW EXAMINER'S REPORT. | | | | |
| 04/23/26 | Stein, Daniel L. | 0.80 | 1,880.00 | 039 | 76606494 |
| | REVIEW EXAMINER REPORT. | | | | |
| 04/23/26 | Cohan, Teddy | 0.10 | 165.00 | 039 | 76348782 |
| | CORRESPOND WITH WEIL TEAM RE: CLAIMS ANALYSIS. | | | | |
| 04/24/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 039 | 76360963 |
| | REVIEW EXAMINER REPORT AND DOCUMENTS FOR REDACTIONS. | | | | |
| 04/24/26 | Rhine, Fredrick | 2.10 | 3,979.50 | 039 | 76377902 |
| | DRAFT INTERNAL CORRESPONDENCE RE EXAMINER REPORT (1.4); ANALYZE COMPANY DOCUMENTS RE SAME (.7). | | | | |
| 04/25/26 | Berezin, Robert S. | 2.70 | 6,196.50 | 039 | 76366398 |
| | REVIEW AND REVISE PRESENTATION FOR EXAMINER. | | | | |
| 04/28/26 | Barr, Matt | 1.80 | 5,130.00 | 039 | 76442565 |
| | REVIEW JAMES REPLY TO EXAMINER REPORT (1.1); CORRESPONDENCE RE: OPEN ISSUES (0.3); ATTEND TO NEXT STEPS (0.4). | | | | |
| 04/28/26 | George, Jason | 0.40 | 690.00 | 039 | 76430733 |
| | REVIEW JAMES RESPONSE TO EXAMINER REPORT. | | | | |
| 04/28/26 | Burton, Greg | 0.30 | 453.00 | 039 | 76983777 |
| | REVIEW EXAMINER REPORT. | | | | |
| 04/30/26 | Hunt, Zachary | 0.20 | 234.00 | 039 | 76705125 |
| | CORRESPOND WITH T. COHAN RE: EXAMINER'S REPORT. | | | | |
| **SUBTOTAL Task 039 - Examiner Matters** | | **39.30** | **$73,611.50** | | |
| 04/01/26 | Burton, Greg | 3.20 | 4,832.00 | 041 | 76145293 |
| | REVIEW FILINGS RELATED TO GOVERNMENT MATTERS (0.4); REVIEW AND SUGGEST REVISIONS TO A&M DECK (2.8). | | | | |
| 04/02/26 | Taddei, Michael | 2.00 | 3,790.00 | 041 | 76173364 |
| | PREPARE FOR (0.5) AND LEAD INTERVIEW OF EMPLOYEE (0.7); DRAFT INTERVIEW SUMMARY AND NEXT STEPS FOR C. MOORE (0.3); CALL WITH A&M AND WEIL REGARDING SUMMARY OF INVESTIGATIVE FINDINGS (0.5). | | | | |
| 04/02/26 | Burton, Greg | 1.50 | 2,265.00 | 041 | 76156595 |
| | ATTEND INTERVIEW WITH WEIL AND V&E TEAMS (0.7); DRAFT SUMMARY OF SAME (0.2); REVIEW POTENTIAL PRODUCTION DOCUMENTS (0.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/02/26 | Rickards, Helena | 0.40 | 468.00 | 041 | 76168493 |
| | DRAFT LETTERS FOR THE UPCOMING SEC PRODUCTION AND REVIEW CORRESPONDENCE RELATED TO THE SAME. | | | | |
| 04/03/26 | Stein, Daniel L. | 1.10 | 2,585.00 | 041 | 76170668 |
| | COMMON INTEREST CALL WITH COUNSEL FOR AD HOC GROUP (0.4); UPDATE CALL WITH M. TADDEI AND G. BURTON (0.4); REVIEW CORRESPONDENCE FROM SDNY AND CONSIDER STRATEGY IN RESPONSE TO SAME (0.3). | | | | |
| 04/03/26 | Taddei, Michael | 0.70 | 1,326.50 | 041 | 76173365 |
| | CALL WITH D. STEIN TO DISCUSS STATUS AND NEXT STEPS (0.4); DRAFT EMAIL TO RESTRUCTURING TEAM FOR D. STEIN (0.3). | | | | |
| 04/03/26 | Burton, Greg | 1.20 | 1,812.00 | 041 | 76162089 |
| | MEET WITH D. STEIN AND M. TADDEI (0.4); REVIEW AND SUMMARIZE DRAFT A&M PRESENTATION (0.7); UPDATE PRODUCTION TRACKER (0.1). | | | | |
| 04/03/26 | Rickards, Helena | 0.80 | 936.00 | 041 | 76168501 |
| | REVISE AND SEND OUT SEC PRODUCTION COVER AND FOIA LETTERS AS WELL AS THE CORRESPONDING PRODUCTIONS. | | | | |
| 04/05/26 | Stein, Daniel L. | 0.20 | 470.00 | 041 | 76200607 |
| | EMAIL CORRESPONDENCE WITH RESTRUCTURING TEAM. | | | | |
| 04/06/26 | Taddei, Michael | 3.80 | 7,201.00 | 041 | 76178350 |
| | CALL WITH A&M AND WEIL TEAMS REGARDING RECORDS RETENTION (0.5); REVIEW DRAFT DECK CONTAINING SUMMARY OF FINDINGS AND DISCUSS SAME WITH A&M (2.7); REVIEW AND RESPOND TO CORRESPONDENCE WITH E-DISCOVERY VENDOR (0.3); COORDINATE DISCUSSION WITH RESTRUCTURING TEAM REGARDING DOJ NEXT STEPS (0.3). | | | | |
| 04/06/26 | Burton, Greg | 0.70 | 1,057.00 | 041 | 76177523 |
| | RESPOND TO PRODUCTION FOLLOW-UP (0.5); CALL WITH LEGAL SUPPORT RE SAME (0.2). | | | | |
| 04/06/26 | Ting, Lara | 0.70 | 392.00 | 041 | 76429755 |
| | COMMUNICATIONS WITH WEIL CASE TEAM AND VENDOR KLD RE: ERRORS WITH DOJ VOL021. | | | | |
| 04/07/26 | Taddei, Michael | 0.30 | 568.50 | 041 | 76197171 |
| | EMAILS WITH M. BARR TO COORDINATE MEETING TO DISCUSS DOJ MATTERS. | | | | |
| 04/08/26 | Stein, Daniel L. | 0.20 | 470.00 | 041 | 76200821 |
| | COMMON INTEREST CALL WITH COUNSEL FOR KEY EMPLOYEE (0.1); DISCUSSION WITH M. TADDEI AND G. BURTON RE STRATEGY (0.1). | | | | |
| 04/08/26 | Taddei, Michael | 1.90 | 3,600.50 | 041 | 76197172 |
| | REVIEW DISCLOSURE SCHEDULES AND PROVIDE COMMENTS ON SAME, INCLUDING DISCUSSION WITH C. CALABRESE, PER WEIL M&A TEAM (1.3); WORK WITH E-DISCOVERY TEAM TO GET DOJ DOCUMENTS OVER TO KLDISCOVERY FOR PRIVILEGE REVIEW PURPOSES (0.6). | | | | |
| 04/08/26 | Burton, Greg | 0.20 | 302.00 | 041 | 76196775 |
| | MEET WITH D. STEIN AND M. TADDEI RE: STRATEGY. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/26 | Ting, Lara | 1.90 | 1,064.00 | 041 | 76429848 |
| | COMMUNICATIONS WITH WEIL CASE TEAM AND VENDOR KLD RE: OPTIONS FOR REVIEW OF SDNY PRESUMPTIVELY PRIVILEGED DOCUMENTS (0.9); QC CONTENTS OF SDNY HARD DRIVE FOR PAGE AND DOCUMENT COUNTS (0.6); COORDINATE COPY OF SDNY HARD DRIVE IN PREPARATION FOR SHIPPING TO VENDOR KLD (0.4). | | | | |
| 04/08/26 | Joseph, Carlos | 2.60 | 1,118.00 | 041 | 76267102 |
| | PICK UP DRIVE FROM M. TADDEI AND COPY CONTENT TO A SECOND DRIVE. | | | | |
| 04/09/26 | Taddei, Michael | 0.60 | 1,137.00 | 041 | 76232698 |
| | DISCUSSION WITH L. TING AND G. BURTON REGARDING UPCOMING PRIVILEGE REVIEW (0.3); CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TO DISCUSS DOJ MATTERS (0.3). | | | | |
| 04/09/26 | Burton, Greg | 0.50 | 755.00 | 041 | 76200886 |
| | CALL WITH LSS RE OUTSTANDING DOCUMENT REVIEW (0.4); CORRESPONDENCE RE SAME (0.1). | | | | |
| 04/09/26 | Ting, Lara | 1.00 | 560.00 | 041 | 76429842 |
| | COMMUNICATIONS WITH WEIL CASE TEAM AND VENDOR KLD RE: COSTS AND STRATEGIES TO IMPLEMENT PRIV VALIDATOR TO SEARCH THE SDNY HARD DRIVE (0.7); COORDINATE SHIPPING HARD DRIVE TO VENDOR KLD (0.3). | | | | |
| 04/10/26 | Singh, Sunny | 0.30 | 778.50 | 041 | 76213215 |
| | INTERNAL CALL RE GOVT COORDINATION ON JAMES FORFEITURE. | | | | |
| 04/10/26 | Barr, Matt | 1.40 | 3,990.00 | 041 | 76221069 |
| | CALL WITH TEAM RE: DOJ CALL (0.7); DOJ CALL (0.4) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 04/10/26 | Taddei, Michael | 0.10 | 189.50 | 041 | 76232695 |
| | EMAIL WITH GOVERNMENT REGARDING THEIR REQUEST FOR A CALL. | | | | |
| 04/13/26 | Barr, Matt | 1.50 | 4,275.00 | 041 | 76301803 |
| | CALL WITH TEAM RE: SDNY ISSUES (0.5) AND NEXT STEPS RE: SAME (0.5); REVIEW MATERIALS RE: SAME (0.5). | | | | |
| 04/13/26 | Stein, Daniel L. | 0.20 | 470.00 | 041 | 76234105 |
| | CALL WITH WEIL TEAM RE DOJ REQUESTS. | | | | |
| 04/13/26 | Taddei, Michael | 1.50 | 2,842.50 | 041 | 76270861 |
| | CALL WITH WEIL TEAM REGARDING PRIVILEGE (0.3); EMAIL TO DOJ TO COORDINATE CALL (0.1); PREPARE FOR TOMORROW'S DOJ CALL (0.6); DISCUSS MOST RECENT SUMMARY OF FINDINGS DECK WITH A&M TEAM (0.2); CALL WITH DOJ (0.3). | | | | |
| 04/13/26 | Burton, Greg | 0.90 | 1,359.00 | 041 | 76233659 |
| | CALL WITH WEIL TEAM RE INVESTIGATIONS (0.4); REVIEW FILINGS IN US V. JAMES (0.5). | | | | |
| 04/14/26 | Stein, Daniel L. | 0.70 | 1,645.00 | 041 | 76307792 |
| | CALL WITH SDNY RE FOLLOW-UP REQUESTS (0.2); DISCUSSION WITH M. TADDEI IN PREPARATION FOR SAME (0.1); CONSIDERED POTENTIAL DEFENSE MOTIONS RE PROSECUTION TEAM (.4). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/14/26 | Taddei, Michael | 3.50 | 6,632.50 | 041 | 76270862 |
| | CALL WITH DOJ (0.3); WORK WITH G. BURTON TO DETERMINE PRODUCTION HISTORY FOR CERTAIN CUSTODIANS (0.4); FACILITATE PRIVILEGE REVIEW WITH E-DISCOVERY VENDOR (0.7); EMAIL TO FBG COUNSEL AND HR REGARDING EMPLOYEE CONTACT INFORMATION (0.2); REVIEW AND COMMENT ON DISCLOSURE SCHEDULES FROM GOVERNMENT INVESTIGATIONS PERSPECTIVE (1.2); CIRCULATE SUMMARY OF FINDINGS DECK TO M. BARR AND S. SINGH (0.2); WORK WITH TEAM TO COLLECT AND ORGANIZE HOT DOCUMENTS FOR TRUSTEE, PER R. BEREZIN (0.5). | | | | |
| 04/14/26 | Burton, Greg | 1.40 | 2,114.00 | 041 | 76254662 |
| | CALL WITH D. STEIN, M. TADDEI AND GOVERNMENT (0.4); COLLECT DOCUMENTS FOR TRUSTEE (0.8); DISCUSS SAME WITH H. RICKARDS (0.2). | | | | |
| 04/14/26 | Rickards, Helena | 2.60 | 3,042.00 | 041 | 76308250 |
| | COLLECT DOCUMENTS FROM THE GOVERNMENT INVESTIGATION TEAM TO PASS ALONG TO THE TRUSTEE. | | | | |
| 04/15/26 | Stein, Daniel L. | 0.40 | 940.00 | 041 | 76307974 |
| | COMMON INTEREST CALL WITH COUNSEL FOR AD HOC GROUP. | | | | |
| 04/15/26 | Taddei, Michael | 2.50 | 4,737.50 | 041 | 76271320 |
| | WORK WITH TEAM TO COMPILE DOCUMENTS FOR TRUSTEE, AND DISCUSS SAME WITH R. BEREZIN (0.6); DISCUSSIONS WITH C. CALABRESE AND OTHERS REGARDING E-DISCOVERY (0.7); CALL WITH MARSH, A&M, AND WEIL REGARDING COMMERCIAL CRIME POLICY, AND FOLLOW-UPS ON SAME (0.9); EMAILS WITH DOJ (0.3). | | | | |
| 04/15/26 | Burton, Greg | 0.50 | 755.00 | 041 | 76270915 |
| | CALL WITH A&M AND MARSH TEAMS RE INSURANCE MATTERS. | | | | |
| 04/15/26 | Rickards, Helena | 2.90 | 3,393.00 | 041 | 76308253 |
| | COLLECT DOCUMENTS FROM THE GOVERNMENT INVESTIGATION TEAM TO TRANSMIT TO THE TRUSTEE AND ADJUSTING ALL RELEVANT CODING IN RELATIVITY (2.3); CONDUCT DOCUMENT REVIEW RE FBG EMPLOYEES (0.6). | | | | |
| 04/16/26 | Stein, Daniel L. | 0.10 | 235.00 | 041 | 76307937 |
| | EMAIL CORRESPONDENCE RE EXAMINER REQUESTS. | | | | |
| 04/16/26 | Taddei, Michael | 2.40 | 4,548.00 | 041 | 76299565 |
| | EMAILS AND CALLS WITH EMPLOYEE REGARDING RECENT OUTREACH FROM THE GOVERNMENT (1.7); CALL WITH D. STEIN TO DISCUSS PLAN FOR EMPLOYEE COUNSEL (0.3); CALL WITH GOVERNMENT (0.4). | | | | |
| 04/16/26 | Burton, Greg | 0.20 | 302.00 | 041 | 76289386 |
| | REVIEW FILINGS IN US V. JAMES. | | | | |
| 04/16/26 | Ting, Lara | 0.40 | 224.00 | 041 | 76429796 |
| | COMMUNICATION WITH WEIL CASE TEAM AND VENDOR KLD RE: EXTRA EXPENSE TO MERGE DATA SENT ON SDNY HARD DRIVE. | | | | |
| 04/17/26 | Stein, Daniel L. | 0.80 | 1,880.00 | 041 | 76308143 |
| | REVIEW COURT FILINGS IN CRIMINAL CASE (0.5); CONSIDER POTENTIAL DEFENSE MOTION FOR DISCOVERY (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/17/26 | Taddei, Michael | 2.40 | 4,548.00 | 041 | 76299631 |
| | COORDINATE PRODUCTION OF HARD DRIVE TO GOVERNMENT (1.1); EMAILS WITH C. MOFFATT (A&M) REGARDING FACTORING ANALYSIS AND UNDERLYING DOCUMENTS AND MATERIALS (0.3); CORRESPOND WITH T. TSEKERIDES REGARDING EXAMINER MATERIALS AND QUESTIONS OF CONFIDENTIALITY (0.6); REVIEW A&M COMMUNICATIONS WITH TRUSTEE COUNSEL (0.4). | | | | |
| 04/17/26 | Chavez, Miguel | 1.10 | 533.50 | 041 | 76418764 |
| | PREPARE HARD DRIVE FOR PRODUCTION TO THE DOJ PER REQUEST OF M. TADDEI. | | | | |
| 04/19/26 | Cohan, Teddy | 0.10 | 165.00 | 041 | 76291124 |
| | CORRESPOND WITH WEIL TEAM RE: SUMMARY OF FINDINGS. | | | | |
| 04/20/26 | Taddei, Michael | 2.10 | 3,979.50 | 041 | 76386163 |
| | COORDINATE CALL WITH WEIL, A&M, AND UZZI, AND PARTICIPATE IN SAME (0.9); DISCUSS PRIVILEGE AND CONFIDENTIALITY ISSUES WITH T. TSEKERIDES AND D. STEIN (0.4); WORK WITH KLD AND WEIL'S E-DISCOVERY TEAM TO OBTAIN AND REVIEW PRIVILEGE MATERIALS FROM DOJ (0.6); EMAIL WITH C. MOFFATT REGARDING INVOICES OF AR FACTORING (0.2). | | | | |
| 04/20/26 | Cohan, Teddy | 0.70 | 1,155.00 | 041 | 76309035 |
| | ATTEND CALL WITH A&M, LAZARD, AND WEIL TEAM RE: SUMMARY OF FINDINGS (.6); CORRESPOND WITH WEIL TEAM RE: SAME (.1). | | | | |
| 04/20/26 | Burton, Greg | 0.40 | 604.00 | 041 | 76320602 |
| | CORRESPONDENCE RE IP MATTERS. | | | | |
| 04/21/26 | Taddei, Michael | 0.60 | 1,137.00 | 041 | 76386167 |
| | WORK WITH WEIL'S E-DISCOVERY TEAM REGARDING DOCUMENTS FROM DOJ (0.4); DISCUSS DOJ PRODUCTION WITH M. CHAVEZ (0.2). | | | | |
| 04/21/26 | Chavez, Miguel | 0.20 | 97.00 | 041 | 76418810 |
| | COORDINATE PRODUCTION DATA DELIVERY VIA HARD DRIVE/FEDEX PER REQUEST OF M. TADDEI. | | | | |
| 04/22/26 | Taddei, Michael | 2.20 | 4,169.00 | 041 | 76386170 |
| | REVIEW P. JAMES' SUBPOENA AND WEIL'S DISCUSSION OF SAME (0.4); WORK WITH KLD E-DISCOVERY REGARDING PRIVILEGE REVIEW (1.3); DISCUSS STATUS AND NEXT STEPS WITH G. BURTON (0.5). | | | | |
| 04/22/26 | Burton, Greg | 0.10 | 151.00 | 041 | 76343320 |
| | REVIEW CORRESPONDENCE RE PRODUCTIONS. | | | | |
| 04/22/26 | Ting, Lara | 0.30 | 168.00 | 041 | 76429787 |
| | REVIEW COMMUNICATIONS WITH WEIL CASE TEAM AND VENDOR KLD RE: SEARCHING SYNTAX FOR REVIEW OF SDNY HARD DRIVE HITS. | | | | |
| 04/23/26 | Stein, Daniel L. | 0.40 | 940.00 | 041 | 76372102 |
| | CONSIDER POTENTIAL MOTION TO QUASH RULE 17(C) SUBPOENA (0.3); DISCUSS WITH M. TADDEI RE SAME (0.1). | | | | |
| 04/23/26 | Taddei, Michael | 2.90 | 5,495.50 | 041 | 76386181 |
| | CONTINUE WORK ON PRIVILEGE LIST, PER DOJ SUBPOENA REQUEST (1.9); DISCUSS FORFEITURE AND RESTITUTION RELATED ISSUES WITH K. FERRIER (0.4); DISCUSS APPROACH TO PRIVILEGE REVIEW | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SAMPLES WITH G. BURTON (0.6). | | | | |
| 04/23/26 | Ting, Lara | 0.30 | 168.00 | 041 | 76429880 |
| | DOWNLOAD HIT REPORTS FROM SEARCH TERMS APPLIED TO SDNY HARD DRIVE. | | | | |
| 04/24/26 | Taddei, Michael | 3.40 | 6,443.00 | 041 | 76386248 |
| | DISCUSSIONS AND WORK ON PRIVILEGE LIST WITH G. BURTON AND L. TING (1.6); EMAILS WITH R. BEREZIN REGARDING UPCOMING MEETING WITH LITIGATION TRUSTEE (0.6); WORK ON SUMMARIES OF INTERVIEWS FOR R. BEREZIN (0.8); MEET WITH G. BURTON ON STATUS AND NEXT STEPS (0.4). | | | | |
| 04/24/26 | Ting, Lara | 1.00 | 560.00 | 041 | 76429871 |
| | COMMUNICATIONS WITH WEIL CASE TEAM AND VENDOR KLD RE: EXPORT OF DOCUMENT SAMPLES OF NON PRIVILEGE HITS FOR REVIEW (0.6); DOWNLOAD AND ORGANIZE DOCUMENT SAMPLES OF NON PRIVILEGE HITS IN PREPARATION FOR ATTORNEY REVIEW (0.4). | | | | |
| 04/25/26 | Burton, Greg | 3.00 | 4,530.00 | 041 | 76367367 |
| | REVIEW INVESTIGATION DOCUMENTS AND COMPILE EXAMPLES PER M. TADDEI. | | | | |
| 04/26/26 | Taddei, Michael | 1.00 | 1,895.00 | 041 | 76386212 |
| | REVIEW HOT DOCS AND CIRCULATE SAME TO R. BEREZIN (0.8); EMAIL WITH R. BEREZIN REGARDING FBG'S DOMAIN BLOCKING (0.2). | | | | |
| 04/27/26 | Taddei, Michael | 4.20 | 7,959.00 | 041 | 76386217 |
| | MEET WITH WEIL, A&M, LITIGATION TRUSTEE, AND UCC (3.1); WORK WITH G. BURTON ON PRIVILEGE LIST, PER DOJ SUBPOENA REQUEST (0.8); EMAIL WITH T. TSEKERIDES REGARDING INTERVIEW MEMOS AND THE UCC (0.3). | | | | |
| 04/27/26 | Ting, Lara | 0.30 | 168.00 | 041 | 76429867 |
| | DOWNLOAD HIT REPORTS FOR SDNY DATA. | | | | |
| 04/28/26 | Stein, Daniel L. | 0.10 | 235.00 | 041 | 76442931 |
| | COMMON INTEREST CALL WITH COUNSEL FOR LAZARD. | | | | |
| 04/28/26 | Taddei, Michael | 3.40 | 6,443.00 | 041 | 76439662 |
| | WORK WITH G. BURTON ON FINALIZING PRIVILEGE LIST (1.4); REVIEW CORRESPONDENCE REGARDING KEY DOCUMENTS AND WITNESS INTERVIEWS FOR COMMON INTEREST PARTIES (0.3); REVIEW DISCLOSURE STATEMENT AND PROVIDE COMMENTS ON SAME (0.6); WORK WITH WEIL TEAM TO COMPILE AND ORGANIZE KEY DOCUMENTS AND INTERVIEW MEMOS (1.1). | | | | |
| 04/28/26 | Burton, Greg | 2.00 | 3,020.00 | 041 | 76397871 |
| | REVIEW AND FINALIZE PRIVILEGE LOG (0.8); COMPILE DOCUMENTS FOR TRUSTEE (1.2). | | | | |
| 04/28/26 | Rickards, Helena | 0.50 | 585.00 | 041 | 76443415 |
| | COLLECT DOCUMENTS TO CIRCULATE TO THE TRUSTEE. | | | | |
| 04/29/26 | Taddei, Michael | 2.10 | 3,979.50 | 041 | 76439576 |
| | FINALIZE AND SEND PRIVILEGE LIST TO DOJ (0.7); WORK WITH WEIL AND A&M TEAMS TO COMPILE DOCUMENTS FOR COMMON INTEREST DISSEMINATION (1.2); EMAILS WITH T. TSEKERIDES REGARDING COMMON INTEREST DOCUMENTS (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/26 | Burton, Greg | 0.30 | 453.00 | 041 | 76409505 |
| | MEET WITH M. TADDEI RE DRAFT MOTION. | | | | |
| 04/29/26 | Rickards, Helena | 1.10 | 1,287.00 | 041 | 76443283 |
| | COLLECT DOCUMENTS, CORRESPONDENCE WITH KLD REGARDING SAME, AND UPLOAD ALL DOCUMENTS TO THE Y DRIVE. | | | | |
| 04/30/26 | Taddei, Michael | 0.50 | 947.50 | 041 | 76439585 |
| | EMAIL WITH A&M TEAM REGARDING COMMON INTEREST DOCUMENTS (0.2); REVIEW PRESS COVERAGE SURROUNDING BDO LAWSUIT (0.3). | | | | |
| **SUBTOTAL Task 041 - Government Investigation Matters** | | **86.50** | **$142,877.50** | | |
| 04/01/26 | Jones, Taylor | 0.10 | 165.00 | 042 | 76168470 |
| | CORRESPOND WITH WEIL AND COUNTERPARTIES RE: UMB LITIGATION. | | | | |
| 04/13/26 | Jones, Taylor | 0.60 | 990.00 | 042 | 76300031 |
| | CORRESPOND WITH WEIL TEAM RE: GLOBAL ASSETS LETTER AND ADEQUATE PROTECTION ORDERS. | | | | |
| 04/22/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 042 | 76371537 |
| | CALLS AND EMAIL RE UMB PROPOSAL RE ULTINON. | | | | |
| 04/22/26 | Jones, Taylor | 0.20 | 330.00 | 042 | 76378607 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: UMB SETTLEMENT PROPOSAL. | | | | |
| 04/23/26 | Jones, Taylor | 0.10 | 165.00 | 042 | 76378611 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: UMB PROPOSAL. | | | | |
| 04/24/26 | Carlson, Clifford W. | 0.20 | 439.00 | 042 | 76371544 |
| | CALL WITH SIMPSON RE UMB PROPOSAL. | | | | |
| **SUBTOTAL Task 042 - UMB Matters** | | **1.70** | **$3,186.50** | | |
| 04/01/26 | Woods, Jonny | 0.30 | 601.50 | 043 | 76224165 |
| | CORRESPONDENCE RE ULTINON FILING. | | | | |
| 04/01/26 | Wang, Willa | 1.80 | 2,718.00 | 043 | 76727837 |
| | EMAIL THE PROPOSED LIQUIDATORS RE RESULT OF ULTINON HK'S CREDITORS' MEETING (.2); EMAIL J. WOODS RE ULTINON HK'S CVL PROCESS (.3); EMAIL K. AKA RE ENGAGEMENT OF FILING AGENT BY ULTINON HK (.5); DISCUSS WITH THE PROPOSED LIQUIDATORS OF ULTINON HK RE SAME (.5); EMAIL O. SMITH RE ENGAGEMENT OF FILING AGENT BY ULTINON HK (.3). | | | | |
| 04/02/26 | Woods, Jonny | 0.20 | 401.00 | 043 | 76224167 |
| | CORRESPONDENCE RE ULTINON INSOLVENCY. | | | | |
| 04/02/26 | Husic, Melina | 1.50 | 1,260.00 | 043 | 76176387 |
| | DRAFT E-MAILS TO S. KUMAR AND ULTINON GMBH’S ADMINISTRATOR (1.3); REVIEW DOCUMENTATION | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PROVIDED BY ULTINON GMBH'S ADMINISTRATOR (.2). | | | | |
| 04/02/26 | Lavergne, Louis-Clement | 0.70 | 707.00 | 043 | 76182255 |
| | FOLLOW-UP ON THE OPENING OF JUDICIAL REORGANIZATION PROCEEDINGS TO THE BENEFIT OF ULTINON MOTION COMMERCIAL FRANCE. | | | | |
| 04/07/26 | Woods, Jonny | 0.60 | 1,203.00 | 043 | 76251260 |
| | CORRESPONDENCE RE EMAIL FROM GERMAN ADMINISTRATOR (0.3); CORRESPONDENCE WITH LOCAL COUNSEL RE ULTINON INSOLVENCY PROCESSES (0.3). | | | | |
| 04/07/26 | Husic, Melina | 0.20 | 168.00 | 043 | 76186801 |
| | ANALYSIS OF LETTER PROVIDED BY GERMAN ADMINISTRATOR TO ULTINON POLAND. | | | | |
| 04/07/26 | Jones, Taylor | 0.20 | 330.00 | 043 | 76219392 |
| | REVIEW ULTINON RELIEF FROM STAY PLEADINGS. | | | | |
| 04/08/26 | Eiden, Matthias | 0.30 | 474.00 | 043 | 76195156 |
| | COORDINATION REGARDING CONFLICTS COUNSEL FOR ULTINON POLAND. | | | | |
| 04/08/26 | Woods, Jonny | 0.30 | 601.50 | 043 | 76251381 |
| | CORRESPONDENCE WITH LOCAL COUNSEL RE INSOLVENCY PROCESSES. | | | | |
| 04/08/26 | Husic, Melina | 0.20 | 168.00 | 043 | 76194734 |
| | DRAFT EMAIL RE ULTINON POLAND. | | | | |
| 04/08/26 | McLachlan, Kyle | 0.20 | 370.00 | 043 | 76199699 |
| | REVIEW CORRESPONDENCE (0.1); CORRESPONDENCE WITH J. WOODS IN RELATION TO ULTINON INSOLVENCY FILINGS (0.1). | | | | |
| 04/08/26 | Wang, Willa | 2.30 | 3,473.00 | 043 | 76401232 |
| | EMAIL F. GODLEY RE OUTSTANDING INFORMATION REQUESTS FOR ULTINON HK (.3); REVIEW THE LATEST CORPORATE MATERIALS RE ULTINON HK (.5); EMAIL THE LIQUIDATORS RE SAME (.2); EMAIL K. BANERJEE RE HK COMPLIANCE QUESTIONS AND CONDUCT RELEVANT LEGAL RESEARCH RE SAME (.5); EMAIL L. NG RE AIRTEX HK'S DE-REGISTRATION PROCESS (.2); EMAIL THE PROPOSED LIQUIDATORS OF HK SUBSIDIARIES RE CORPORATE DOCUMENTS (.3); EMAIL J. SIN RE SHAREHOLDER ACKNOWLEDGMENT LETTER FOR BRAKE PARTS INC HONG KONG LIMITED (.3). | | | | |
| 04/09/26 | Davidson, Jenny | 0.90 | 2,407.50 | 043 | 76663830 |
| | ATTEND ULTINON HEARING (PARTIAL). | | | | |
| 04/09/26 | Jones, Taylor | 1.40 | 2,310.00 | 043 | 76219402 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: ULTINON/LUMILEDS LIFT STAY MOTION AND OTHER UPDATES (0.5); REVIEW ULTINON LIFT STAY PLEADINGS (0.3); CALL IN TO ULTINON LIFT STAY HEARING (PARTIAL) (0.2); REVIEW AND COMMENT ON ULTINON HEARING SUMMARY (0.4). | | | | |
| 04/09/26 | Wang, Willa | 0.40 | 604.00 | 043 | 76727843 |
| | EMAIL J. WOODS RE ULTINON GROUP ENTITIES' LIQUIDATION PROCESSES (.2); EMAIL THE LIQUIDATORS OF ULTINON HK RE SAME (.2). | | | | |
| 04/09/26 | Nicholson, Tansy | 1.40 | 1,638.00 | 043 | 76217156 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | LISTEN TO ULTINON LIFT STAY HEARING AND TAKE NOTES OF SAME (0.7); SUMMARIZE ULTINON LIFT STAY HEARING TO CIRCULATE INTERNALLY TO THE RESTRUCTURING GROUP (0.7). | | | | |
| 04/10/26 | Eiden, Matthias | 0.30 | 474.00 | 043 | 76211451 |
| | TELEPHONE CONVERSATION WITH M. BIRKE (SULLIVAN) ON BEHALF OF DEVA RE: ULTINON SITUATION. | | | | |
| 04/10/26 | Woods, Jonny | 0.20 | 401.00 | 043 | 76251454 |
| | CORRESPONDENCE RE ULTINON THAILAND. | | | | |
| 04/10/26 | Jones, Taylor | 0.20 | 330.00 | 043 | 76219436 |
| | REVIEW ULTINON DOCKET UPDATES (0.1); CORRESPOND WITH T. NICHOLSON RE: ULTINON DOCKET UPDATES (0.1). | | | | |
| 04/11/26 | Gebhardt, Lukas | 0.90 | 612.00 | 043 | 76213240 |
| | LEGAL RESEARCH RE: SUBORDINATION ISSUES. | | | | |
| 04/13/26 | Carlson, Clifford W. | 0.40 | 878.00 | 043 | 76354307 |
| | CALL WITH CLIFFORD CHANCE RE ULTINON (.2); MULTIPLE EMAILS RE SAME (.2). | | | | |
| 04/13/26 | Woods, Jonny | 0.30 | 601.50 | 043 | 76251488 |
| | CORRESPONDENCE RE SPANISH PROCESS. | | | | |
| 04/13/26 | George, Jason | 0.30 | 517.50 | 043 | 76307832 |
| | REVIEW LETTER RE: GLOBAL ASSETS INVENTORY AND CORRESPOND WITH S. KUMBAR AND CLIFFORD CHANCE TEAM RE: SAME. | | | | |
| 04/13/26 | Wang, Willa | 0.50 | 755.00 | 043 | 76727846 |
| | EMAIL THE LIQUIDATORS OF ULTINON HK RE COMPANY'S COMPLIANCE OBLIGATION (.3); FOLLOW UP WITH J. SIN ON ND2A FILING WORKSTREAM FOR RELEVANT HK SUBSIDIARIES (.2). | | | | |
| 04/14/26 | Woods, Jonny | 0.20 | 401.00 | 043 | 76251639 |
| | CORRESPONDENCE WITH LOCAL COUNSEL. | | | | |
| 04/14/26 | George, Jason | 0.10 | 172.50 | 043 | 76307844 |
| | CALL WITH R. GHOSH RE: ULTINON LETTER. | | | | |
| 04/16/26 | George, Jason | 0.30 | 517.50 | 043 | 76307869 |
| | CALL WITH B. LOHAN RE: ULTINON. | | | | |
| 04/16/26 | Lavergne, Louis-Clement | 0.80 | 808.00 | 043 | 76292552 |
| | REVIEW INTERCOMPANY ISSUES BETWEEN THE FBG PERIMETER AND THE HORIZON EUROPE GROUP PERIMETER (0.3); MEETING WITH WEIL UK TEAM REGARDING INTERCOMPANY BALANCES BETWEEN THE FBG PERIMETER AND THE HORIZON EUROPE GROUP PERIMETER (0.5). | | | | |
| 04/16/26 | Gebhardt, Lukas | 2.80 | 1,904.00 | 043 | 76280497 |
| | LEGAL RESEARCH REGARDING THE SUBORDINATION STATUS OF SHAREHOLDER LOANS AND THE CHANCE OF ENFORCEABILITY UNDER GERMAN LAW. | | | | |
| 04/17/26 | George, Jason | 0.20 | 345.00 | 043 | 76430720 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL WITH J. DAVIDSON AND J. WOODS RE: ULTINON DISPUTE (.1); EMAIL WITH A. ROSEN RE: LANDLORD NEGOTIATIONS (.1). | | | | |
| 04/20/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 043 | 76371519 |
| | CALL WITH J. DAVIDSON AND J. GEORGE RE ULTINON. | | | | |
| 04/20/26 | Davidson, Jenny | 0.30 | 802.50 | 043 | 76663788 |
| | ATTEND CALL RE ULTINON MOTION POLAND WITH WEIL NY RESTRUCTURING. | | | | |
| 04/20/26 | Baker, Andrew | 2.50 | 5,012.50 | 043 | 76360379 |
| | REVIEW ULTINON FINANCING DOCUMENTS AND FUNDED PARTICIPATION AGREEMENT IN RESPONSE TO QUERY FROM GIBSON DUNN RE ELEVATION (1.5); DRAFT INTERNAL EMAIL OF ANALYSIS IN RESPECT OF DIP CREDITOR ELEVATION AND KTRI LOANS (1.0). | | | | |
| 04/20/26 | George, Jason | 0.40 | 690.00 | 043 | 76365296 |
| | CALL WITH C. CARLSON AND J. DAVIDSON RE: ULTINON. | | | | |
| 04/20/26 | McLachlan, Kyle | 0.40 | 740.00 | 043 | 76359885 |
| | COLLATE ULTINON BOARD MINUTES FOR J. DAVIDSON AND CORRESPONDENCE IN RELATION TO SAME. | | | | |
| 04/21/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 043 | 76371524 |
| | PARTICIPATE ON CALL RE FBG - KTRI/ULTINON LOANS. | | | | |
| 04/21/26 | Noël, Nicola | 1.00 | 2,675.00 | 043 | 76364210 |
| | DISCUSSION RE LOAN TO ULTINON AND REVIEW OF FOLLOW UP POINTS. | | | | |
| 04/21/26 | George, Jason | 0.50 | 862.50 | 043 | 76365317 |
| | CALL WITH GIBSON TEAM RE: ULTINON LOANS. | | | | |
| 04/21/26 | McLachlan, Kyle | 0.80 | 1,480.00 | 043 | 76359944 |
| | CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO GOVERNANCE AND STATUS OF ULTINON POLAND (0.4); CONFER WITH J. WOODS IN RELATION TO STATUS OF ULTINON POLAND (0.1); CORRESPONDENCE WITH CORPORATE TEAM IN RELATION TO GOVERNANCE AND STATUS OF ULTINON POLAND (0.1); CORRESPONDENCE WITH MOLOLAMKEN (0.2). | | | | |
| 04/28/26 | McLachlan, Kyle | 0.10 | 185.00 | 043 | 76409108 |
| | CORRESPONDENCE WITH J. WOODS IN RELATION TO INVOICING. | | | | |
| **SUBTOTAL Task 043 - RoW Ultinon** | | **27.50** | **$43,013.50** | | |
| 04/01/26 | Davidson, Jenny | 1.90 | 5,082.50 | 044 | 76663511 |
| | CALL WITH LAZARD AND WEIL US ON HORIZON SALE NEXT STEPS (0.5); LIAISE WITH WEIL LONDON TEAM ON HORIZON SALE AND SEPARATION (0.9); ATTEND CALL RE RATIONALIZATION OF INTERCOMPANY BALANCES FOR HORIZON TARGET ENTITIES (0.5). | | | | |
| 04/01/26 | New, Jonathon | 1.50 | 3,007.50 | 044 | 76207828 |
| | DAILY M&A WORKSTREAM CALL WITH LONDON AND NEW YORK RESTRUCTURING AND M&A TEAMS (.5); EMAILS AND DISCUSSIONS WITH J. DAVIDSON AND K. MCLACHLAN REGARDING HORIZON WORKSTREAMS (1.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/01/26 | McLachlan, Kyle | 9.80 | 18,130.00 | 044 | 76155828 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.4); CORRESPONDENCE WITH A&M (0.4); ATTEND MEETING WITH J. NEW AND J. DAVIDSON ON IC ANALYSIS (1.1); REVIEW AND AMEND INTERCOMPANY ANALYSIS SPREADSHEETS (3.1); CORRESPONDENCE WITH J. EKWEM IN RELATION TO INTERCOMPANY ANALYSIS (0.2); CALL WITH J. SCHLEIMEIER (0.2); REVIEW AND AMEND DISCLOSURE SCHEDULES (0.5); ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); ATTEND CALL WITH HORIZON/ASC AND FOLEY (0.8); CONFER WITH O. SMITH AND J. EKWEM IN RELATION TO WORKSTREAMS (0.3); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO WORKSTREAMS (0.3); ATTEND CALL WITH NY RESTRUCTURING AND US TAX TO DISCUSS HORIZON SALE (0.7); CORRESPONDENCE WITH M&A TEAM ON TSAS (0.1); CORRESPONDENCE WITH A&M IN RELATION TO LOCAL COUNSEL INVOICES (0.2); CORRESPONDENCE WITH US FINANCE (0.1); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.3); CORRESPONDENCE WITH TIPT TEAM IN RELATION TO DISCLOSURE SCHEDULES (0.2). | | | | |
| 04/02/26 | Davidson, Jenny | 2.70 | 7,222.50 | 044 | 76176479 |
| | CALLS AND EMAILS WITH A&M LONDON RE HORIZON INTERCOMPANY BALANCES (.9); UPDATE PROPOSAL FOR TREATMENT OF INTERCOMPANY BALANCES (.7); EMAILS WITH LAZARD AND WEIL US RE SAME (.7); CALL WITH LAZARD AND WEIL US RE HORIZON SALE NEXT STEPS (.4). | | | | |
| 04/02/26 | New, Jonathon | 3.50 | 7,017.50 | 044 | 76207829 |
| | DAILY M&A WORKSTREAM CALL WITH LONDON AND NEW YORK RESTRUCTURING AND M&A TEAMS (.5); DISCUSSIONS WITH J. DAVIDSON AND K. MCLACHLAN REGARDING HORIZON WORKSTREAMS (1.0); HORIZON/ASC SALE BID ISSUES LIST CALL WITH NY RESTRUCTURING AND M&A TEAMS (1.0); CALLS WITH NY RESTRUCTURING RE UBS SETTLEMENT NEGOTIATIONS AND NEXT STEPS (1.0). | | | | |
| 04/02/26 | Wirta, Henrietta | 2.10 | 3,885.00 | 044 | 76175394 |
| | REVIEW AND RESPOND TO QUESTION RE DIRECTOR RESIGNATIONS. | | | | |
| 04/02/26 | McLachlan, Kyle | 0.90 | 1,665.00 | 044 | 76155452 |
| | REVIEW CORRESPONDENCE (0.4); REVIEW DRAFT DISCLOSURE SCHEDULES AND DRAFT NOTE TO J. DAVIDSON AND J. NEW IN RELATION TO SAME (0.5). | | | | |
| 04/04/26 | Davidson, Jenny | 1.30 | 3,477.50 | 044 | 76176106 |
| | CALL WITH COUNSEL TO ONSET RE HORIZON SALE (.7); CALL WITH COMPANY ADVISERS RE SAME (.4); CALLS WITH J. KANOFF RE HORIZON STRUCTURE (.2). | | | | |
| 04/07/26 | Davidson, Jenny | 2.90 | 7,757.50 | 044 | 76663622 |
| | COORDINATE HORIZON SALE AND SEPARATION WORK STREAMS (0.4); LEGAL ANALYSIS RE HORIZON (1.7); LIAISE WITH WEIL LONDON TEAM RE SAME (0.6); EMAILS RE HORIZON WORK STREAMS (0.2). | | | | |
| 04/07/26 | New, Jonathon | 4.00 | 8,020.00 | 044 | 76208247 |
| | DAILY M&A WORKSTREAM CALL WITH LONDON AND NEW YORK RESTRUCTURING AND M&A TEAMS (.5); REVIEW HORIZON SAPA MARK-UP (1.0); DISCUSSIONS WITH J. DAVIDSON AND K. MCLACHLAN REGARDING HORIZON WORKSTREAMS (1.0); WALBRO ASIA CALL WITH COMPANY ADVISERS (.5); ALL ADVISER CALL (.5); UBS SETTLEMENT STRATEGY DISCUSSION WITH J. DAVIDSON (.5). | | | | |
| 04/07/26 | McLachlan, Kyle | 9.00 | 16,650.00 | 044 | 76185926 |
| | REVIEW CORRESPONDENCE (0.9); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.4); PREPARE ACTION ITEMS LIST (0.3); CONFER WITH J. EKWEM IN RELATION TO ACTION ITEMS (0.2); ATTEND RESTRUCTURING AND M&A CALL (0.5); REVIEW DRAFT SERVICES AGREEMENT SHARED BY BK CORPORATE AND CONFER WITH K. BANERJEE IN RELATION TO REVIEW OF SAME (1.7); CORRESPONDENCE WITH J. NEW IN RELATION TO RESPONSES TO QUESTIONS FROM FOLEY TEAM (0.9); PREPARE RESPONSES TO QUESTIONS FROM MILBANK ON HORIZON SALE (1.9); REVIEW AND AMEND DRAFT DISCLOSURE SCHEDULES AND CORRESPONDENCE WITH M&A TEAM IN RELATION TO SAME (1.2); CORRESPONDENCE WITH E. CHARLES AND K. BANERJEE IN RELATION TO GOOD STANDING | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CERTIFICATES (0.2); CORRESPONDENCE WITH K. BANERJEE AND J. NEW IN RELATION TO ACTION ITEMS IN RESPECT OF HORIZON HK (0.3); CALL AND CORRESPONDENCE WITH F. GODLEY IN RELATION TO INVOICE FROM MALAYSIA COUNSEL (0.3); CORRESPONDENCE WITH A&M IN RELATION TO LOCAL COUNSEL INVOICES (0.2). | | | | |
| 04/08/26 | Davidson, Jenny | 3.80 | 10,165.00 | 044 | 76663669 |
| | DETAIL ANALYSIS OF ISSUES ON HORIZON SALE AND SEPARATION (1.7); LIAISE WITH WEIL TEAMS RE SAME (0.7); ATTEND CALL RE HORIZON INDIA WITH AZB PARTNERS (0.5); EMAILS RE HORIZON WORK STREAMS (0.9). | | | | |
| 04/08/26 | New, Jonathon | 3.50 | 7,017.50 | 044 | 76208246 |
| | DAILY M&A WORKSTREAM CALL WITH LONDON AND NEW YORK RESTRUCTURING AND M&A TEAMS (.5); DISCUSSIONS WITH J. DAVIDSON AND K. MCLACHLAN REGARDING HORIZON WORKSTREAMS (1.0); BPI CHINA CALL WITH BIDDER'S COUNSEL (.5); COMPANY ADVISER CALL ON M&A WORKSTREAMS FOR HORIZON (.5); COMPANY ADVISER CALL RE HORIZON SALE ISSUES LIST (1.0). | | | | |
| 04/08/26 | McLachlan, Kyle | 6.50 | 12,025.00 | 044 | 76199684 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.3); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ENGAGEMENT OF INDIAN TAX COUNSEL (0.3); REVIEW AND AMEND POST-SEPARATION STRUCTURE CHART FOR HORIZON AND CORRESPONDENCE IN RELATION TO SAME (0.3); CORRESPONDENCE WITH M&A TEAM IN RELATION TO ENGAGEMENT OF AEKA ADVISORS (0.2); CORRESPONDENCE WITH AEKA ADVISORS (0.2); CONFER WITH J. NEW IN RELATION TO SERVICES AGREEMENT AND ENGAGEMENT WITH BK CORPORATE (0.2); CORRESPONDENCE WITH BK CORPORATE (0.2); REVIEW AND AMEND SERVICES AGREEMENTS WITH BK CORPORATE (1.0); CORRESPONDENCE WITH M&A TEAM IN RELATION TO HORIZON DISCLOSURE SCHEDULES (0.3); CORRESPONDENCE WITH GOODMANS TEAM (0.2); ATTEND CALL WITH AZB PARTNERS TEAM (0.1); ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); CORRESPONDENCE WITH M&A TEAM ON SALE PERIMETER (0.3); CORRESPONDENCE AND CALL WITH J. SCHLEMEIER IN RELATION TO THE CORPORATE AUTHORIZATION PROCESS FOR HORIZON SALE (0.3); CORRESPONDENCE WITH AZB PARTNERS IN RELATION TO CERTIFICATE OF GOOD STANDING (0.2); ATTEND CALL WITH BIDDER AND OEM ADVISOR TEAMS ON KEY ISSUES LIST (1.5). | | | | |
| 04/09/26 | Mastoras, Thomas | 2.00 | 4,500.00 | 044 | 76199147 |
| | CALL WITH GDC TO DISCUSS HORIZONS MATTERS (0.8); CALL WITH MILBANK TO DISCUSS SAME (0.8); REVIEW BACKGROUND DOCUMENTATION RELATED THERETO (0.4). | | | | |
| 04/09/26 | Davidson, Jenny | 2.20 | 5,885.00 | 044 | 76663829 |
| | ATTEND AHG HORIZON/UBS DISCUSSION (0.5); HORIZON / UBS WEIL INTERNAL CALL (0.5); EMAILS RE HORIZON WORK STREAMS (1.2). | | | | |
| 04/09/26 | New, Jonathon | 6.00 | 12,030.00 | 044 | 76208253 |
| | DAILY M&A WORKSTREAM CALL WITH LONDON AND NEW YORK RESTRUCTURING AND M&A TEAMS (.5); ALL ADVISOR CALL (.5); DISCUSSIONS WITH J. DAVIDSON AND K. MCLACHLAN REGARDING HORIZON WORKSTREAMS (1.0); COMPANY ADVISOR CALL ON HORIZON ANTITRUST ISSUES (.5); UBS SETTLEMENT STRATEGY CALLS WITH COMPANY ADVISERS (X2) (1.5); CALL WITH J. DAVIDSON RE UBS SETTLEMENT STRATEGY AND HORIZON WORKSTREAMS (.5); CALL WITH SILVER POINT AND MILBANK RE UBS SETTLEMENT TERMS (1.0); RE-GROUP CALL WITH WEIL NY RESTRUCTURING AND LONDON RESTRUCTURING TEAMS (.5). | | | | |
| 04/09/26 | Sin, Jacky | 0.30 | 568.50 | 044 | 76192960 |
| | REVIEW AND REVISE CORRESPONDENCE FROM W. WANG REGARDING STATUS OF AIRTEX HK DEREGISTRATION. | | | | |
| 04/09/26 | McLachlan, Kyle | 6.40 | 11,840.00 | 044 | 76199744 |
| | REVIEW CORRESPONDENCE (0.5); REVIEW DRAFT ENGAGEMENT LETTER FOR AEKA ADVISORS (0.5); CORRESPONDENCE WITH J. NEW AND K. BANERJEE IN RELATION TO HORIZON HONG KONG AND NEXT STEPS (0.4); ATTEND CALL WITH FBG ADVISOR TEAMS (0.4); CORRESPONDENCE WITH M&A TEAM ON | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ACTION ITEMS (0.9); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO HORIZON SALE PERIMETER AND ACTION ITEMS (0.8); CONFER WITH J. NEW IN RELATION TO CALL WITH GOODMANS (0.2); CORRESPONDENCE WITH GOODMANS AND PREPARE AGENDA FOR CALL (0.6); CORRESPONDENCE AND CONFER WITH K. BANERJEE ON ACTION ITEMS (0.9); CONFER WITH J. NEW ON ACTION ITEMS (0.5); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO CALLS WITH AHG AND MILBANK (0.2); EMAIL K. BANERJEE IN RELATION TO CORRESPONDENCE WITH AZB PARTNERS (0.3); REVIEW AND AMEND INTERCOMPANY BALANCES SPREADSHEET (0.2). | | | | |
| 04/10/26 | Davidson, Jenny | 4.50 | 12,037.50 | 044 | 76663798 |
| | ATTEND CALL RE HORIZON INDIA — GLOBAL SOURCING OPERATIONS WITH COMPANY AND A&M (0.5); ATTEND CALL RE CEQUENT CANADA INTERCOMPANY BALANCES WITH GOODMANS (0.5); ATTEND CALL RE IC COLLECTABILITY WITH A&M (0.5); COORDINATE WITH WEIL TEAMS AND COMPANY ADVISERS ON HORIZON SALE AND SEPARATION (1.8); REVIEW AND COMMENT ON DRAFT SALE DOCUMENTS (1.2). | | | | |
| 04/10/26 | New, Jonathon | 6.00 | 12,030.00 | 044 | 76208254 |
| | DAILY M&A WORKSTREAM CALL WITH LONDON AND NEW YORK RESTRUCTURING AND M&A TEAMS (.5); DISCUSSIONS WITH J. DAVIDSON AND K. MCLACHLAN REGARDING HORIZON WORKSTREAMS (1.0); CALL WITH CANADIAN COUNSEL REGARDING SALE STRUCTURE OPTIONS AND CLAWBACK ISSUES (1.0); CALL WITH J. DAVIDSON AND A&M TEAM RE HORIZON INTERCOMPANY LOAN RECONCILIATION POINTS (1.0); FOLLOW-UP CALL WITH J. DAVIDSON (.5); EMAILS WITH COMPANY ADVISORS RE CANADIAN COUNSEL AND A&M INTERCOMPANY LOAN UPDATE (.5); COMPANY ADVISOR CALL WITH OEM'S COUNSEL, UCC COUNSEL AND ABL COUNSEL (1.5). | | | | |
| 04/10/26 | McLachlan, Kyle | 1.40 | 2,590.00 | 044 | 76208454 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH K. BANERJEE AND J. NEW IN RELATION TO ACTION ITEMS (0.6); CORRESPONDENCE WITH J. NEW AND K. BANERJEE IN RELATION TO INTERCOMPANY LOAN DOCUMENTS (0.3); CORRESPONDENCE WITH A&M (0.1). | | | | |
| 04/11/26 | McLachlan, Kyle | 2.60 | 4,810.00 | 044 | 76208456 |
| | REVIEW CORRESPONDENCE (0.4); REVIEW COMMENTS FROM M&A TEAM AND AMENDING AEKA ENGAGEMENT LETTERS (0.4); PREPARE FRAMEWORK FOR HORIZON SALE ORDER (1.6); CORRESPONDENCE WITH J. NEW IN RELATION TO DUTCH SERVICES AGREEMENTS (0.2). | | | | |
| 04/12/26 | McLachlan, Kyle | 0.60 | 1,110.00 | 044 | 76210116 |
| | REVIEW CORRESPONDENCE (0.3); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.1). | | | | |
| 04/13/26 | New, Jonathon | 5.50 | 11,027.50 | 044 | 76700558 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH COMPANY, BIDDER AND CREDITOR COUNSEL IN RELATION TO SALE AND SETTLEMENT TERMS AND WORKSTREAMS (2.0); M&A TEAM CALL (.5); CALL WITH A&M TEAM RE WIND DOWN (.5); WORKING SESSION WITH K. MCLACHLAN RE SAPA REDLINE AND COMMENTS (1.5). | | | | |
| 04/13/26 | McLachlan, Kyle | 11.40 | 21,090.00 | 044 | 76290085 |
| | REVIEW BUYER'S MARK UP OF SAPA AND AMEND DRAFT SAPA (3.7); REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.5); REVIEW AND AMEND ACTION ITEMS LIST (0.5); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS AND REVIEW BUYER'S MARK-UP OF SAPA (1.2); ATTEND CALL WITH GOODMANS TEAM (0.4); CORRESPONDENCE WITH TAX TEAM IN RELATION TO INTERCOMPANY RATIONALIZATION (0.2); CORRESPONDENCE WITH M&A TEAM IN RELATION TO ISSUES ON SAPA (0.8); REVIEW AND AMEND DRAFT SALE MOTION AND CORRESPONDENCE WITH NY RESTRUCTURING TEAM IN RELATION TO SAME (0.5); REVIEW AND AMEND AEKA ENGAGEMENT LETTER AND CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO SAME (1.2); PREPARE RESPONSES TO A&M QUESTIONS ON UBS FINANCING (0.4); CORRESPONDENCE WITH M&A TEAM IN RELATION TO SAPA (0.4); CORRESPONDENCE WITH J. NEW IN RELATION TO HORIZON EUROPE SEPARATION (0.1); ATTEND CALL WITH UBS ADVISORS (1.0). | | | | |
| 04/13/26 | Lopez Scherer, Enrique | 0.50 | 755.00 | 044 | 76253514 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW COMMUNICATIONS WITH MEXICAN COUNSEL RE: LOCAL DEBT ARRANGEMENTS. | | | | |
| 04/14/26 | New, Jonathon | 6.00 | 12,030.00 | 044 | 76700572 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH COMPANY, BIDDER AND CREDITOR COUNSEL IN RELATION TO SALE AND SETTLEMENT TERMS AND WORKSTREAMS (2.0); M&A TEAM CALL (.5); CALL WITH A&M TEAM RE WIND DOWN (.5); WORKING SESSION WITH K. MCLACHLAN RE SAPA SCHEDULES REDLINE AND COMMENTS AND OTHER HORIZON WORKSTREAMS (1.0); EMAILS AND COMPANY ADVISER CALL IN RELATION TO INTERCOMPANY LOAN CLAIM ANALYSIS (1.0). | | | | |
| 04/14/26 | Sin, Jacky | 0.80 | 1,516.00 | 044 | 76225805 |
| | CONSIDER QUERY ON HK STAMP PROCESS FROM E. CHARLES FOR HORIZON AND PUMPS SAPA (0.1); EMAIL CORRESPONDENCE WITH C. NG ON NEXT STEPS AND PROPER RESPONSE OUTLINING STAMP DUTY REQUIREMENTS (0.1); CONSIDER QUERY ON COMPARISON OF HK AND PRC SALE FROM J. SCHLEMEIER AND DISCUSS SAME WITH C. NG (0.2); REVIEW AND REVISE DRAFT SUMMARY COMPARING EFFICACY BETWEEN SALE OF HK AND PRC EQUITY (0.1); REVIEW AND COMMENT ON HORIZONS / ASC SPA AND DISCUSS REVISIONS OF SAME WITH C. NG (0.3). | | | | |
| 04/14/26 | McLachlan, Kyle | 8.90 | 16,465.00 | 044 | 76290088 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH K. BANERJEE AND J. NEW IN RELATION TO ACTION ITEMS (0.7); REVIEW BUYER'S MARK UP OF THE DISCLOSURE SCHEDULES AND CORRESPONDENCE WITH J. NEW IN RELATION TO SAME (2.4); CORRESPONDENCE WITH W&C AND AKD IN RELATION TO DILIGENCE QUESTIONS (0.6); REVIEW AND AMEND DRAFT BK CORPORATE SERVICES AGREEMENTS (2.2); CORRESPONDENCE WITH M&A TEAM ON DISCLOSURE SCHEDULES (0.3); CORRESPONDENCE WITH M&A TEAM IN RELATION TO INTERCOMPANY BALANCES (0.3); CONFER WITH O. SMITH IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH LOYENS TEAM IN RELATION TO CORPORATE AUTHORIZATIONS AND GOVERNANCE QUESTIONS (0.5); CORRESPONDENCE WITH TIPT TEAM IN RELATION TO ENGAGEMENT WITH ASHURST ON SAPA (0.2); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO INTERCOMPANY BALANCES (0.2); CORRESPONDENCE WITH GALICIA TEAM IN RELATION TO REVIEW OF INTERCOMPANY BALANCES (0.8). | | | | |
| 04/14/26 | Smith, Oliver | 2.00 | 3,080.00 | 044 | 76273026 |
| | HORIZON NORTH AMERICA SALE - LIAISE INTERNALLY, WITH INDIAN COUNSEL, ADVISOR TEAM AND FBG RE TSA REQUIRED BY HORIZON/ASC SALE FOR EMPLOYEES AT BRAKE PARTS INDIA. | | | | |
| 04/15/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 044 | 76271338 |
| | REVIEW AND DISCUSS HORIZONS MATTERS WITH WEIL TEAM. | | | | |
| 04/15/26 | New, Jonathon | 7.00 | 14,035.00 | 044 | 76700570 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO CHAPTER 11 WORKSTREAMS (1.0); EMAILS AND CALLS WITH COMPANY, BIDDER AND CREDITOR COUNSEL IN RELATION TO SALE AND SETTLEMENT TERMS AND WORKSTREAMS (5.0); M&A TEAM CALL (.5); CALL WITH A&M TEAM RE WIND DOWN (.5). | | | | |
| 04/15/26 | McLachlan, Kyle | 11.30 | 20,905.00 | 044 | 76290092 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH J. NEW, M&A AND A&M TEAM IN RELATION TO DILIGENCE FOR INDIAN ENTITIES (1.0); CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM IN RELATION TO HK ENTITIES (0.4); CORRESPONDENCE WITH K. BANERJEE AND J. NEW IN RELATION TO ACTION ITEMS (1.6); CORRESPONDENCE WITH GALICIA TEAM (0.4); ATTEND INTERNAL CALL WITH LONDON RESTRUCTURING TEAM TO DISCUSS APPROACH TO INTERCOMPANY BALANCES (0.5); ATTEND CALL WITH UBS AND WESTFALIA ADVISORS IN RELATION TO SEPARATION (1.0); ATTEND CALL WITH GALICIA TEAM (0.5); ATTEND CALL WITH M&A TEAM (0.5); CONFER WITH E. CHARLES IN RELATION TO HORIZON INDIA GOVERNANCE (0.2); CORRESPONDENCE AND CONFER WITH K. BANERJEE IN RELATION TO EXECUTION OF AEKA ENGAGEMENT LETTER (0.4); CORRESPONDENCE WITH US FINANCE IN RELATION TO UBS GUARANTORS (0.7); CORRESPONDENCE WITH LONDON RESTRUCTURING AND NY RESTRUCTURING IN RELATION TO INTERCOMPANY BALANCES AND UBS SECURITY (1.7); | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO UBS SIDE BY SIDE PROPOSAL (0.5); CORRESPONDENCE WITH LOYENS LUX TEAM IN RELATION TO INFORMATION SHARING (1.4). | | | | |
| 04/15/26 | Smith, Oliver | 2.50 | 3,850.00 | 044 | 76273096 |
| | HORIZON NORTH AMERICA SALE - LIAISE INTERNALLY WITH RESPECT TO INTERCOMPANY BALANCE ASSIGNMENT, WITH FOCUS ON SITUATION OF EACH FOREIGN ENTITY (2.0); ATTEND CALL WITH MEXICAN COUNSEL (0.5). | | | | |
| 04/16/26 | Eiden, Matthias | 0.80 | 1,264.00 | 044 | 76282093 |
| | TEAMS CALL WITH WEIL LONDON RE: HORIZON SUBORDINATION (INCLUDING PREPARATION). | | | | |
| 04/16/26 | New, Jonathon | 9.50 | 19,047.50 | 044 | 76700571 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH COMPANY, BIDDER AND CREDITOR COUNSEL IN RELATION TO SALE AND SETTLEMENT TERMS AND WORKSTREAMS (2.0); M&A TEAM CALL (.5); CALL WITH A&M TEAM RE WIND DOWN (.5); CALLS (X6) WITH LOCAL COUNSELS IN RELATION TO INTERCOMPANY LOAN RECOVERABILITY ANALYSIS (3.0); WORKING SESSION WITH K. MCLACHLAN RE INTERCOMPANY LOAN RECOVERABILITY ANALYSIS (1.5); CALL WITH WEIL NY IN RELATION TO INTERCOMPANY LOAN RECOVERABILITY ANALYSIS (1.0). | | | | |
| 04/16/26 | Wirta, Henrietta | 0.20 | 370.00 | 044 | 76294167 |
| | QUERY RE DIRECTOR RESIGNATIONS. | | | | |
| 04/16/26 | McLachlan, Kyle | 10.70 | 19,795.00 | 044 | 76290096 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH K. BANERJEE AND J. NEW IN RELATION TO ACTION ITEMS (0.6); CONFER WITH LONDON RESTRUCTURING TEAM IN RELATION TO INTERCOMPANY BALANCE RECOVERABILITY (0.8); ATTEND CALL WITH KINSTELLAR (0.5); ATTEND CALL WITH LOYENS NL TEAM (0.5); ATTEND CALL WITH LOYENS LUX TEAM (0.5); ATTEND CALL WITH WEIL PARIS TEAM (0.5); ATTEND CALL WITH WEIL GERMANY TEAM (0.5); ATTEND CALL WITH A&M AND M&A TEAM (0.5); CORRESPONDENCE WITH AKD (0.2); REVIEW AND AMEND TABLE OF DOCUMENTED INTERCOMPANY LOANS (1.7); CORRESPONDENCE WITH A&M (0.3); PREPARE SUMMARY TABLE OF ANALYSIS FOLLOWING INTERCOMPANY CALLS (1.2); REVIEW AND UPDATE ACTION ITEM LIST (0.4); CORRESPONDENCE WITH O. SMITH IN RELATION TO STRUCTURE CHART (0.2); REVIEW AND AMEND STRUCTURE CHART (0.6); CORRESPONDENCE WITH M&A TEAM IN RELATION TO GOVERNANCE ISSUES (0.2); CONFER WITH K. BANERJEE ON UPDATES TO CORPORATE AUTHORIZATIONS FOR SALE (0.2); CORRESPONDENCE WITH US FINANCE IN RELATION TO UBS CREDIT AGREEMENT (0.4); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO INTERCOMPANY ANALYSIS (0.2); CORRESPONDENCE WITH LOYENS LUX (0.1); CORRESPONDENCE WITH WEIL GERMANY (0.1). | | | | |
| 04/16/26 | Smith, Oliver | 2.50 | 3,850.00 | 044 | 76287893 |
| | HORIZON NORTH AMERICA SALE - LIAISE INTERNALLY WITH RESPECT TO INTERCOMPANY BALANCE ASSIGNMENT, WITH FOCUS ON SITUATION OF EACH FOREIGN ENTITY AND BUILD OUT STRUCTURE CHART FOR HORIZON MAPPING OUT INTERCOMPANIES, SECURITY AND GUARANTEES. | | | | |
| 04/17/26 | New, Jonathon | 9.00 | 18,045.00 | 044 | 76700569 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH COMPANY, BIDDER AND CREDITOR COUNSEL IN RELATION TO SALE AND SETTLEMENT TERMS AND WORKSTREAMS (2.0); M&A TEAM CALL (.5); CALL WITH A&M TEAM RE WIND DOWN (.5); GLOBAL WIND DOWN BOARD CALL PREP WORK (1.0); CALL WITH INDIAN COUNSEL IN RELATION TO INTERCOMPANY LOAN RECOVERABILITY ANALYSIS (.5); CALL WITH HORIZON/ASC COUNSEL IN RELATION TO HORIZON SALE TERMS (.5); WORKING SESSIONS WITH K. MCLACHLAN IN RELATION TO INTERCOMPANY LOAN RECOVERABILITY ANALYSIS SUMMARY AND SLIDES DECK (3.0). | | | | |
| 04/17/26 | McLachlan, Kyle | 8.00 | 14,800.00 | 044 | 76290101 |
| | REVIEW AND UPDATE SUMMARY OF DOCUMENTED INTERCOMPANY LOANS (1.0); REVIEW CORRESPONDENCE (0.5); ATTEND CALL WITH AZB (0.5); CORRESPONDENCE WITH LOYENS (0.1); CONFER | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WITH J. NEW IN RELATION TO ACTION ITEMS (0.4); PREPARE SUMMARY TABLE OF ENFORCEMENT OF INTERCOMPANY LOANS ADVICE FROM LOCAL COUNSEL AND CORRESPONDENCE WITH K. BANERJEE IN RELATION TO SAME (2.4); REVIEW AND AMEND DRAFT DECK AND SPREADSHEET SHARED BY A&M ON INTERCOMPANY RECOVERABILITY ANALYSIS (0.5); CORRESPONDENCE WITH US FINANCE IN RELATION TO DOCUMENTED INTERCOMPANY LOANS (0.3); REVIEW DRAFT VALUATION REPORT FROM PRABHU PAI AND ASSOCIATES AND CORRESPONDENCE WITH J. NEW IN RELATION TO SAME (0.5); REVIEW INTERCOMPANY LOAN RECOVERABILITY ANALYSIS PREPARED BY A&M AND CORRESPONDENCE WITH NY RESTRUCTURING TEAM, US FINANCE TEAM AND LONDON LITIGATION TEAM IN RELATION TO SAME (1.4); CORRESPONDENCE WITH A&M IN RELATION TO RECOVERABILITY ANALYSIS (0.4). | | | | |
| 04/18/26 | McLachlan, Kyle | 3.60 | 6,660.00 | 044 | 76290200 |
| | REVIEW CORRESPONDENCE (0.4); REVIEW AND AMEND SUMMARY OF HORIZON SEPARATION FOR CH. 11 SALE MOTION (2.1); REVIEW DRAFT SAPA (0.3); CONFER WITH J. NEW (0.2); REVIEW AND UPDATE HORIZON AND ASC SALE DECK (0.6). | | | | |
| 04/19/26 | Davidson, Jenny | 0.90 | 2,407.50 | 044 | 76294013 |
| | CALL WITH WEIL AND A&M ON HORIZON SALE (.6); EMAILS ON THE SAME (.3). | | | | |
| 04/19/26 | McLachlan, Kyle | 3.20 | 5,920.00 | 044 | 76291865 |
| | REVIEW CORRESPONDENCE (0.4); REVIEW AND AMEND SALE MOTION (1.5); ATTEND CALL WITH A&M AND NY RESTRUCTURING (0.6); REVIEW AND AMEND STRUCTURE CHART AND CORRESPONDENCE WITH O. SMITH IN RELATION TO SAME (0.4); CORRESPONDENCE WITH J. DAVIDSON AND J. NEW IN RELATION TO INTERCOMPANY BALANCE ANALYSIS (0.3). | | | | |
| 04/20/26 | Davidson, Jenny | 0.70 | 1,872.50 | 044 | 76663787 |
| | ATTEND CALL RE HORIZON ICL — OTHER BALANCES CATCH-UP WITH K. MCLACHLAN AND J. NEW (0.2); ATTEND CALL RE FBG UBS DISCUSSION (0.5). | | | | |
| 04/20/26 | New, Jonathon | 8.50 | 17,042.50 | 044 | 76700574 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH COMPANY, BIDDER AND CREDITOR COUNSEL IN RELATION TO SALE AND SETTLEMENT TERMS AND WORKSTREAMS (2.0); M&A TEAM CALL (.5); CALL WITH A&M TEAM RE WIND DOWN (.5); WORKING SESSION WITH K. MCLACHLAN RE SAPA, DISCLOSURE SCHEDULE AND SALE ORDER REDLINE AND COMMENTS (1.0); CALL WITH COMPANY AND UBS ADVISERS RE HORIZON SETTLEMENT TERMS (.5); GLOBAL WIND-DOWN BOARD CALL (.5); WORKING SESSION AND CALLS WITH K. MCLACHLAN IN RELATION TO INTERCOMPANY LOAN RECOVERABILITY ANALYSIS AND SLIDE DECK (2.5). | | | | |
| 04/20/26 | Sin, Jacky | 0.20 | 379.00 | 044 | 76291437 |
| | CORRESPONDENCE WITH W. WANG ON DIRECTORS FOR ASC TIANJIN (HOLDINGS) COMPANY LIMITED (0.1); REVIEW CORRESPONDENCES ON ASC TIANJIN (0.1). | | | | |
| 04/20/26 | McLachlan, Kyle | 12.70 | 23,495.00 | 044 | 76359884 |
| | REVIEW CORRESPONDENCE (0.5); REVIEW AND AMEND SALE DECK AND CORRESPONDENCE WITH TEAM IN RELATION TO SAME (0.6); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.4); CORRESPONDENCE WITH J. NEW IN RELATION TO INTERCOMPANY PAYABLES IN SALE PERIMETER (0.6); REVIEW AND UPDATE SUMMARY SPREADSHEET OF TREATMENT OF INTERCOMPANY CLAIMS (1.0); REVIEW AND AMEND STRUCTURE CHART OF INTERCOMPANY CLAIMS (0.9); CONFER AND CORRESPOND WITH O. SMITH IN RELATION TO STRUCTURE CHART (0.3); CONFER WITH O. SMITH IN RELATION TO WIND DOWN OF CANADIAN ENTITY AND CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO SAME (0.4); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH M&A TEAM IN RELATION TO TREATMENT OF INTERCOMPANY BALANCES (0.2); CORRESPONDENCE WITH A&M TEAM IN RELATION TO INTERCOMPANY BALANCE INFORMATION (0.2); ATTEND CALL WITH J. NEW AND J. DAVIDSON TO DISCUSS INTERCOMPANY BALANCES (0.5); REVIEW AND AMEND TREATMENT OF INTERCOMPANY BALANCES DECK AND CONFER WITH J. NEW IN RELATION TO SAME (3.1); REVIEW AND AMEND INTERCOMPANY ANALYSIS SPREADSHEET (0.9); CORRESPONDENCE WITH A&M TEAM IN RELATION TO INTERCOMPANY BALANCES SPREADSHEET AND DECK (0.4); ATTEND CALL WITH NY | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESTRUCTURING TEAM TO DISCUSS UBS PROPOSAL (0.5); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO INTERCOMPANY ANALYSIS DECK (0.4); ATTEND DAILY COMPANY ADVISOR UPDATE CALL (0.5); REVIEW UPDATED SALE MOTION AND CORRESPONDENCE WITH J. NEW IN RELATION TO SAME (1.1). | | | | |
| 04/21/26 | Davidson, Jenny | 2.40 | 6,420.00 | 044 | 76663793 |
| | ATTEND HORIZON COUNTER CALL WITH WEIL TEAM (0.5); ATTEND UBS/HORIZON EUROPE STAKEHOLDER DISCUSSION (1.0); PREPARE FOR SAME (0.9). | | | | |
| 04/21/26 | New, Jonathon | 7.50 | 15,037.50 | 044 | 76700656 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH COMPANY, BIDDER AND CREDITOR COUNSEL IN RELATION TO SALE AND SETTLEMENT TERMS AND WORKSTREAMS (2.0); M&A TEAM CALL (.5); CALL WITH A&M TEAM RE WIND DOWN (.5); COMPANY AND AHG ADVISER CALL (.5); CALL WITH HORIZON/ASC COUNSEL RE IP ISSUE (.5); COMPANY ADVISER PREP CALL FOR HORIZON SETTLEMENT TERM NEGOTIATIONS, EMAILS (1.0); ALL HANDS CALL ON UBS SETTLEMENT TERMS NEGOTIATIONS (1.0); SPECIAL COMMITTEE CALL (.5). | | | | |
| 04/21/26 | Sin, Jacky | 0.40 | 758.00 | 044 | 76314729 |
| | CORRESPONDENCE WITH W. WANG ON DIRECTORS FOR ASC TIANJIN (HOLDINGS) COMPANY LIMITED (.1); REVIEW TRANSACTION DOCUMENTS FOR SALE OF ASC TIANJIN (.3). | | | | |
| 04/21/26 | McLachlan, Kyle | 9.00 | 16,650.00 | 044 | 76359932 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO COMMENTS ON INTERCOMPANY ANALYSIS DECK (0.4); REVIEW AND AMEND INTERCOMPANY ANALYSIS DECK (1.6); CORRESPONDENCE WITH WEIL BANKING TEAM IN RELATION TO UBS COLLATERAL PACKAGE AND LOCAL COUNSEL ENGAGEMENT (0.4); CORRESPONDENCE WITH M&A TEAM IN RELATION TO INTERCOMPANY BALANCE ANALYSIS (0.2); CONFER WITH J. NEW IN RELATION TO UPDATES TO INTERCOMPANY ANALYSIS DECK (0.7); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.5); ATTEND DAILY RESTRUCTURING AND M&A CALL (0.6); CORRESPONDENCE WITH A&M TEAM (0.2); CORRESPONDENCE WITH NY RESTRUCTURING TEAM IN RELATION TO SALE MOTION (0.1); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO FURTHER CHANGES TO INTERCOMPANY ANALYSIS DECK (0.5); REVIEW AND AMEND STRUCTURE CHART OF INTERCOMPANY BALANCES (1.0); CORRESPONDENCE WITH M&A TEAM IN RELATION TO STRUCTURE CHART (0.2); CALL WITH H. EGGERTSON IN RELATION TO STRUCTURE CHART (0.1); CORRESPONDENCE WITH M&A TEAM IN RELATION TO SAPA (0.2); CORRESPONDENCE WITH A&M TEAM IN RELATION TO INTERCOMPANY ANALYSIS DECK (0.2); ATTEND CALL WITH NY RESTRUCTURING IN RELATION TO INTERCOMPANY ANALYSIS DECK (0.5); CORRESPONDENCE WITH A&M TEAM IN RELATION TO AEKA ADVISORS INVOICE (0.1); ATTEND CALL DIP, ABL AND UCC ADVISORS (1.0). | | | | |
| 04/22/26 | Davidson, Jenny | 2.60 | 6,955.00 | 044 | 76663833 |
| | ATTEND CALL RE UBS PROPOSAL (0.5); EMAILS AND CALLS WITH WEIL TEAMS ON HORIZON SALE AND SEPARATION (1.4); LIAISE WITH A. GEORGALLAS RE SAME (0.7). | | | | |
| 04/22/26 | New, Jonathon | 6.00 | 12,030.00 | 044 | 76700655 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH COMPANY, BIDDER AND CREDITOR COUNSEL IN RELATION TO SALE AND SETTLEMENT TERMS AND WORKSTREAMS (2.0); M&A TEAM CALL (.5); CALL WITH A&M TEAM RE WIND DOWN (.5); WORKING SESSION WITH K. MCLACHLAN RE SAPA REDLINE AND COMMENTS (1.0); CALL WITH NY RESTRUCTURING AND M&A ON INTERCOMPANY LOAN TREATMENT, FOLLOW-UP EMAILS (1.0). | | | | |
| 04/22/26 | McLachlan, Kyle | 8.10 | 14,985.00 | 044 | 76362002 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.4); PREPARE NOTE TO MANAGEMENT AROUND TREATMENT OF INTERCOMPANY CLAIMS (0.5); EMAIL K. BANERJEE IN RELATION TO DRAFT NOTE IN RELATION TO TREATMENT OF INTERCOMPANY BALANCES AT TARGET ENTITY (0.3); REVIEW SAPA AND DISCLOSURE SCHEDULES (2.1); CONFER WITH J. NEW IN RELATION TO COMMENTS ON SAPA AND DISCLOSURE SCHEDULES (0.5); CORRESPONDENCE WITH A&M TEAM IN RELATION TO UPDATED SEVERANCE DATA (0.2); CONFER WITH J. NEW IN RELATION | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TO APPROACH TO BK CORPORATE SERVICES AGREEMENTS AND DRAFT CORRESPONDENCE TO BK CORPORATE (0.7); CORRESPONDENCE WITH M&A TEAM IN RELATION TO SAPA AND DISCLOSURE SCHEDULES (0.3); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO SALE PERIMETER (0.1); PREPARE SCHEDULES FOR UBS PROPOSAL AND CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO SAME (0.9); CORRESPONDENCE WITH A&M IN RELATION TO SCHEDULES FOR PROPOSAL (0.3); CALL WITH J. NEW IN RELATION TO SCHEDULES FOR UBS PROPOSAL (0.1); CALLS WITH J. BARLOW IN RELATION TO SCHEDULES TO UBS PROPOSAL (0.3); ATTEND DAILY FBG ADVISOR CALL (0.5); ATTEND CALL WITH M&A TEAM IN RELATION TO TREATMENT OF INTERCOMPANY BALANCES (0.4). | | | | |
| 04/23/26 | Davidson, Jenny | 3.30 | 8,827.50 | 044 | 76663834 |
| | COORDINATE HORIZON SALE AND SEPARATION WORK STREAMS (1.7); CALL RE UBS PROPOSAL (0.5); EMAILS WITH WEIL TEAMS (1.1). | | | | |
| 04/23/26 | Sin, Jacky | 0.20 | 379.00 | 044 | 76342077 |
| | REVIEW LIST OF COMPLETION DELIVERABLE FOR SALE OF ASC HK AND DISCUSS SAME WITH C. NG. | | | | |
| 04/23/26 | McLachlan, Kyle | 5.20 | 9,620.00 | 044 | 76363106 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.4); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO SALE CLOSING DELIVERABLES (0.2); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO NOTE TO DIRECTORS ON TREATMENT OF INTERCOMPANY BALANCES (0.4); CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM IN RELATION TO GOVERNANCE AT HONG KONG ENTITIES (0.3); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO UBS PROPOSAL (0.1); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO APPROACH TO PAYMENT OF LOCAL COUNSEL FEES (0.5); CORRESPONDENCE WITH WILL RIZZO AT A&M (0.1); ATTEND DAILY FBG ADVISOR CALL (0.5); REVIEW DRAFT SALE AND SEPARATION AGREEMENT AND CONFER WITH J. NEW IN RELATION TO SAME (2.0); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO DRAFT SALE AND SEPARATION AGREEMENT (0.2). | | | | |
| 04/24/26 | Falk, Jessica L. | 0.50 | 1,097.50 | 044 | 76359172 |
| | CALL WITH WEIL RESTRUCTURING/LITIGATION REGARDING UBS PROPOSAL. | | | | |
| 04/24/26 | Davidson, Jenny | 1.10 | 2,942.50 | 044 | 76663839 |
| | ATTEND WEIL RESTRUCTURING/LITIGATION CALL RE UBS PROPOSAL (0.5); COORDINATE SALE AND SEPARATION WORK STREAMS ACROSS WEIL (0.6). | | | | |
| 04/24/26 | Sin, Jacky | 0.10 | 189.50 | 044 | 76348790 |
| | REVIEW AND PROVIDE COMMENTS ON CORRESPONDENCE FROM C. NG ON ASC HK SHARE TRANSFER DELIVERABLES. | | | | |
| 04/24/26 | McLachlan, Kyle | 10.10 | 18,685.00 | 044 | 76363063 |
| | REVIEW CORRESPONDENCE (0.5); CONFER AND CORRESPOND WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.4); CORRESPONDENCE WITH J. DAVIDSON AND K. BANERJEE IN RELATION TO APPROACH TO LOCAL COUNSEL IN RELATION TO INVOICING (0.6); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO GOVERNANCE CHANGES AT HONG KONG ENTITIES (0.2); CORRESPONDENCE WITH LONDON RESTRUCTURING TEAM AND LONDON M&A TEAM IN RELATION TO TRICO IP ENCUMBRANCES (0.5); REVIEW INTERCOMPANY BALANCE INFORMATION AND CORRESPONDENCE WITH A&M IN RELATION TO INTERCOMPANY BALANCE ANALYSIS (1.6); CORRESPONDENCE AND CONFER WITH C. WATSON IN RELATION TO STATUS OF GARRETT LITIGATION FOR FMP SILO (0.4); CORRESPONDENCE WITH A&M IN RELATION TO LOCAL COUNSEL INVOICES (0.2); CORRESPONDENCE WITH M&A TEAM IN RELATION TO CLOSING DELIVERABLES AND SEPARATION AGREEMENT (0.4); CORRESPONDENCE WITH AZB IN RELATION TO SCOPE OF WORK AND FEE ESTIMATE (0.2); REVIEW AND AMEND SUMMARY TABLE OF SAPA AND SEPARATION AGREEMENT (1.1); ATTEND DAILY M&A AND RESTRUCTURING CALL (0.5); ATTEND CALL WITH NY RESTRUCTURING AND NY LITIGATION TEAM (1.0); CORRESPONDENCE AND CONFER WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.5); CONFER WITH A. GEORGALLAS IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH AKD LAW (0.4); CORRESPONDENCE WITH J. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DAVIDSON IN RELATION TO UPDATE TO NY LITIGATION TEAM (0.2); CORRESPONDENCE WITH A&M IN RELATION TO INTERCOMPANY TRANSACTION ANALYSIS (0.4); CORRESPONDENCE WITH LOYENS LUX TEAM (0.4); CORRESPONDENCE WITH BANKING TEAM IN RELATION TO SECURITY CONFIRMATION AND LOCAL COUNSEL (0.2); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO PRIOR ANALYSIS OF INTERCOMPANY BALANCES (0.2). | | | | |
| 04/25/26 | McLachlan, Kyle | 5.30 | 9,805.00 | 044 | 76363001 |
| | REVIEW CORRESPONDENCE (0.4); REVIEW TRICO / FMP INTERCOMPANY BALANCES AND PREPARING SUMMARY (2.3); CORRESPONDENCE WITH US FINANCE IN RELATION TO INTERCOMPANY BALANCES (0.4); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO INTERCOMPANY BALANCES (0.3); CORRESPONDENCE WITH A&M TEAM IN RELATION TO VALUATION ANALYSIS (0.2); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO UPDATE TO LITIGATION TEAM (0.5); CORRESPONDENCE WITH A&M TEAM IN RELATION TO INTERCOMPANY BALANCE ANALYSIS (0.5); CORRESPONDENCE WITH W. RIZZO AT A&M ON SEVERANCE COSTS (0.1); CORRESPONDENCE WITH A&M TEAM IN RELATION TO BALANCE SHEET INFORMATION (0.2); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO ACTION ITEMS (0.2). | | | | |
| 04/26/26 | McLachlan, Kyle | 3.30 | 6,105.00 | 044 | 76363221 |
| | REVIEW CORRESPONDENCE (0.5); REVIEW INTERCOMPANY ANALYSIS SHARED BY A&M AND UPDATE WEIL ANALYSIS SPREADSHEET (0.9); DRAFT RESPONSES TO QUESTIONS FROM WHITE & CASE AND CORRESPONDENCE WITH T. JONES IN RELATION TO SAME (0.4); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO RESPONSE TO A&M (0.2); CORRESPONDENCE WITH A&M IN RELATION TO VALUATION ANALYSIS (0.1); CORRESPONDENCE WITH T. JONES IN RELATION TO ACTION ITEMS (0.4); CORRESPONDENCE WITH J. DAVIDSON RELATION TO ACTION ITEMS (0.2); PREPARE UPDATE TO NY LITIGATION TEAM (0.6). | | | | |
| 04/27/26 | Davidson, Jenny | 2.70 | 7,222.50 | 044 | 76663919 |
| | ATTEND FBG WEIL RESTRUCTURING/LITIGATION UBS RELEASES CALL (0.5); ATTEND FBG TOUCHBASE ON UBS CALL (0.5); ANALYSIS OF RELEASES AND UBS PROPOSAL (1.7). | | | | |
| 04/27/26 | Sin, Jacky | 0.20 | 379.00 | 044 | 76361656 |
| | CORRESPONDENCE WITH W. WANG AND C. NG ON AUDIT COMPLETION FOR ASC HK (0.1); CORRESPONDENCE WITH C. NG ON FINALIZING DIRECTORS APPOINTMENT FOR HK ENTITIES (0.1). | | | | |
| 04/27/26 | McLachlan, Kyle | 11.20 | 20,720.00 | 044 | 76409087 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.3); CALL WITH K. BANERJEE IN RELATION TO INFORMATION REQUESTS FROM WESTFALIA (0.3); CORRESPONDENCE AND CALLS WITH L. MEYERS AT LOYENS (0.4); CORRESPONDENCE WITH A&M IN RELATION TO PAYMENT OF LOCAL COUNSEL INVOICES (0.2); ATTEND CALL WITH LOYENS LUX TEAM (0.5); REVIEW AND AMEND INTERCOMPANY BALANCE ANALYSIS AND SETTLEMENT DECK (5.6); CORRESPONDENCE WITH US BANKING TEAM IN RELATION TO COLLATERAL PACKAGES AND INTERCOMPANY ANALYSIS (0.6); CORRESPONDENCE WITH FBG TEAM IN RELATION TO INTERCOMPANY BALANCES (0.3); ATTEND CALL WITH NY RESTRUCTURING AND NY LITIGATION TEAM (1.0); ATTEND DAILY FBG ADVISOR CALL (0.5); CORRESPONDENCE WITH A&M IN RELATION TO INTERCOMPANY TRANSACTIONS (0.2); CORRESPONDENCE WITH LOCAL COUNSEL IN RELATION TO POTENTIAL ENGAGEMENT (0.4); CORRESPONDENCE WITH A&M IN RELATION TO INVOICES (0.2); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO UPDATES TO INTERCOMPANY ANALYSIS DECK (0.2). | | | | |
| 04/28/26 | Davidson, Jenny | 2.50 | 6,687.50 | 044 | 76663920 |
| | CALL WITH LOYENS LOEFF (0.5); ATTEND FBG INTERCOMPANY CLAIMS CATCH-UP (0.5); ATTEND TRICO AUSTRALIA INTERCOMPANY CALL (0.5); ATTEND FBG WEIL RESTRUCTURING/LITIGATION UBS RELEASES CALL (0.5); ATTEND ALLOCATION DISCUSSIONS (0.5). | | | | |
| 04/28/26 | New, Jonathon | 7.00 | 14,035.00 | 044 | 76699392 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH COMPANY, BIDDER AND CREDITOR COUNSEL IN RELATION TO SALE AND SETTLEMENT TERMS AND WORKSTREAMS (2.0); M&A TEAM CALL (.5); COMPANY AND AHG ADVISER CALL (.5); CALL WITH | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | HORIZON/ASC COUNSEL ON HORIZON SALE ISSUES (.5); CALL WITH COMPANY COUNSEL IN RELATION TO TRICO AUS ICL (.5); CALL WITH WEIL NY RESTRUCTURING AND M&A TEAMS IN RELATION TO INTERCOMPANY LOAN CLAIMS (1.0); WORKING CALLS AND DISCUSSIONS WITH K. MCLACHLAN IN RELATION TO HORIZON WORKSTREAMS (1.0). | | | | |
| 04/28/26 | Sin, Jacky | 0.20 | 379.00 | 044 | 76380406 |
| | REVIEW FOLEY'S COMMENTS ON THE SAPA AND DISCUSS SAME WITH C. NG. | | | | |
| 04/28/26 | McLachlan, Kyle | 9.10 | 16,835.00 | 044 | 76409088 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH J. NEW IN RELATION TO ACTION ITEMS (0.1); REVIEW AND AMEND INTERCOMPANY ANALYSIS DECK (4.8); CONFER WITH J. DAVIDSON IN RELATION TO CHANGES TO INTERCOMPANY ANALYSIS DECK (0.3); ATTEND DAILY FBG ADVISOR CALL (0.5); CORRESPONDENCE WITH M&A AND NY RESTRUCTURING (0.2); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.4); CONFER WITH K. BANERJEE ON FMP / TRICO STRUCTURE CHART AND AMENDING FMP TRICO STRUCTURE CHART (1.2); ATTEND CALL WITH NY RESTRUCTURING IN RELATION TO INTERCOMPANY BALANCES (0.4); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO LOCAL COUNSEL (0.1); CORRESPONDENCE WITH M&A TEAM IN RELATION TO CONFIDENTIALITY ARRANGEMENTS (0.1); CONFER WITH J. BARLOW IN RELATION TO UPDATES TO INTERCOMPANY ANALYSIS DECK (0.5). | | | | |
| 04/29/26 | Davidson, Jenny | 0.40 | 1,070.00 | 044 | 76663923 |
| | OVERSEE HORIZON SALE AND SETTLEMENT, EMAILS AND LIAISE WITH WEIL TEAMS. | | | | |
| 04/29/26 | New, Jonathon | 5.00 | 10,025.00 | 044 | 76699899 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH COMPANY, BIDDER AND CREDITOR COUNSEL IN RELATION TO SALE AND SETTLEMENT TERMS AND WORKSTREAMS (2.0); CALL WITH COMPANY ADVISERS IN RELATION TO MEXICAN M&A TEAM CALL (.5); CALL WITH HORIZON/ASC COUNSEL ON HORIZON SALE ISSUES (.5); WORKING CALLS AND DISCUSSIONS WITH K. MCLACHLAN IN RELATION TO HORIZON WORKSTREAMS (1.0). | | | | |
| 04/29/26 | Sin, Jacky | 0.40 | 758.00 | 044 | 76396678 |
| | DISCUSSION WITH C. NG ON STAMP DUTY OFFICE'S REVIEW OF AUDITED ACCOUNTS (0.1); REVIEW AND REVISE CORRESPONDENCE ON ASC HK AUDITED / MANAGEMENT ACCOUNTS REQUIREMENT (0.3). | | | | |
| 04/29/26 | McLachlan, Kyle | 7.20 | 13,320.00 | 044 | 76409154 |
| | REVIEW CORRESPONDENCE (0.5); ATTEND DAILY FBG AND ADVISOR CALL (0.3); CALL WITH L. MEYERS AT LOYENS LUX AND CORRESPONDENCE WITH LOYENS (0.5); CORRESPONDENCE WITH AND PREPARE BRIEFING NOTE TO GILBERT+TOBIN (3.5); ATTEND DAILY FBG ADVISOR CALL (0.5); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.4); CORRESPONDENCE WITH A&M AND NY RESTRUCTURING IN RELATION TO INTERCOMPANY ANALYSIS DECK (0.3); CORRESPONDENCE WITH LOCAL COUNSEL (0.2); CONFER AND CORRESPONDENCE WITH J. BARLOW IN RELATION TO INTERCOMPANY ANALYSIS DECK (0.3); CORRESPONDENCE WITH NY LITIGATION TEAM (0.2); REVIEW INTERCOMPANY ANALYSIS DECK (0.3); CORRESPONDENCE WITH US BANKING IN RELATION TO SECURITY DOCUMENTS (0.2). | | | | |
| 04/30/26 | Davidson, Jenny | 0.50 | 1,337.50 | 044 | 76663965 |
| | OVERSEE HORIZON SALE AND SETTLEMENT, EMAILS AND LIAISE WITH WEIL TEAMS. | | | | |
| 04/30/26 | New, Jonathon | 7.50 | 15,037.50 | 044 | 76699900 |
| | EMAILS WITH COMPANY ADVISERS IN RELATION TO CHAPTER 11 WORKSTREAMS (1.0); EMAILS WITH COMPANY, BIDDER AND CREDITOR COUNSEL IN RELATION TO SALE AND SETTLEMENT TERMS AND WORKSTREAMS (2.0); M&A TEAM CALL (.5); COMPANY AND AHG ADVISER CALL (.5); CALL WITH HORIZON/ASC COUNSEL ON HORIZON SALE ISSUES (.5); WORKING CALLS AND DISCUSSIONS WITH K. MCLACHLAN IN RELATION TO HORIZON WORKSTREAMS (2.0); CALL WITH AUS COUNSEL IN RELATION TO CLAIMS ANALYSIS, FOLLOW-UP CALL WITH K. MCLACHLAN RE NEXT STEPS (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/30/26 | Sin, Jacky | 0.30 | 568.50 | 044 | 76408236 |
| | REVIEW AND COMMENT ON PROPOSAL FROM C. NG TO REACH OUT TO FBG TO CONFIRM AVAILABILITY OF AUDITED FINANCIALS FOR ASC HK (0.2); STRATEGY / PLAN MEETING WITH C. NG ON DISCUSSION WITH HK BUYER'S COUNSEL FOR ASC HK (0.1). | | | | |
| 04/30/26 | McLachlan, Kyle | 7.60 | 14,060.00 | 044 | 76446667 |
| | REVIEW CORRESPONDENCE (0.5); ATTEND CALL WITH GILBERT AND TOBIN TEAM (0.5); CONFER WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.4); REVIEW AND AMEND AEKA CONFIRMATION LETTER AND CONFER WITH K. BANERJEE IN RELATION TO SAME (0.6); CORRESPONDENCE WITH A&M (0.1); ATTEND DAILY FBG ADVISOR CALL (0.5); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO GILBERT AND TOBIN ENGAGEMENT (0.1); CORRESPONDENCE IN RELATION TO AEKA ADVISORS AND AZB PARTNERS INVOICES AND ENGAGEMENT (0.5); CONFER WITH O. SMITH IN RELATION TO LOCAL COUNSEL INVOICING (0.1); REVIEW AND AMEND STRUCTURE CHARTS AND CORRESPONDENCE WITH BANKING TEAM IN RELATION TO STRUCTURE CHARTS (1.6); CONFER WITH AND CORRESPONDENCE WITH J. BARLOW IN RELATION TO INTERCOMPANY BALANCE ANALYSIS DECK (0.4); CONFER WITH J. NEW IN RELATION TO INTERCOMPANY BALANCE ANALYSIS DECK (0.2); CONFER WITH S. HE IN RELATION TO MEXICAN SHARE TRANSFER DOCUMENTS (0.2); CONFER WITH N. MCCABE IN RELATION TO UPDATES TO STRUCTURE CHART (0.1); CONFER WITH J. SCHLEMEIER IN RELATION TO EXECUTION PROCESS FOR HORIZON SALE DELIVERABLES (0.2); CORRESPONDENCE WITH GILBERT AND TOBIN (0.2); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.4); CORRESPONDENCE WITH NY RESTRUCTURING AND WEIL PARIS TEAM IN RELATION TO ENGAGEMENT OF LOCAL COUNSEL (0.6); CONFER WITH J. DAVIDSON IN RELATION TO ENGAGEMENT OF LOCAL COUNSEL (0.1); CORRESPONDENCE WITH M&A TEAM IN RELATION TO INTERCOMPANY BALANCES (0.3). | | | | |
| **SUBTOTAL Task 044 - RoW Horizon/FMP** | | **339.20** | **$672,271.00** | | |
| 04/01/26 | Banerjee, Kiran | 3.00 | 2,130.00 | 046 | 76144428 |
| | EMAIL TO WEIL NY TO APPROVE FEE QUOTE FROM CHINESE COUNSEL (0.1); EMAIL ABOUT RETAINER INVOICES TO SWISS (0.1); CATCH UP INTERNAL MEETING (1.0); EMAIL CHASER TO BK, EMAIL TO WEIL HK ON ENTITY DIRECTOR (0.2); REVIEW INSOLVENCY BACKGROUND MEMO (0.5); COMPLETE TABLE OF WHICH ENTITIES ARE IN THE SALES PROCESS (0.6); EMAILS TO LC ON RETAINERS (0.5). | | | | |
| 04/02/26 | Husic, Melina | 0.40 | 336.00 | 046 | 76176390 |
| | LEGAL ANALYSIS OF E-MAIL RE FILING OF TRICO'S CLAIMS. | | | | |
| 04/02/26 | McLachlan, Kyle | 0.20 | 370.00 | 046 | 76155467 |
| | CORRESPONDENCE WITH K. BANERJEE AND O. SMITH RE: GOVERNANCE CHANGES. | | | | |
| 04/02/26 | Banerjee, Kiran | 8.60 | 6,106.00 | 046 | 76174442 |
| | CORRESPOND ON ITALIAN RETAINERS, RESPONSE TO CANADIAN LOCAL COUNSEL, CHECK DIRECTOR OF ENTITY FLAGGED BY AMBER (0.5); UPDATE BOARD MATERIALS (0.5); SORT S. KUMAR AND M. SCOTT SIGNING OF DOCUMENTS (0.7); WORK OUT IF S. GRAHAM HAS RESIGNED FROM SPECIFIC ENTITY (0.6); CALL WITH GALICIA AND A&M (0.5); INTERNAL HANDOVER CALL (1.0); UPDATE WINDDOWN EXCEL AND BOARD MATERIALS AND WINDDOWN DECK (4.1); PREPARE TABLE OF ENTITIES WITH CASH (0.7). | | | | |
| 04/07/26 | Husic, Melina | 0.30 | 252.00 | 046 | 76186800 |
| | TRICO CLAIM FILING FOLLOW UP. | | | | |
| 04/07/26 | McLachlan, Kyle | 0.80 | 1,480.00 | 046 | 76185927 |
| | ATTEND MEETING WITH J. EKWEM, C. KRUIZINGA AND K. BANERJEE TO DISCUSS REVIEW OF SAPAS AND WINDDOWN WORKSTREAMS (0.4); CORRESPONDENCE WITH C. KRUIZINGA IN RELATION TO REVIEW OF SAPAS (0.2); CONFER WITH J. WOODS AND CORRESPONDENCE IN RELATION TO POLISH COUNSEL INVOICE (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/07/26 | Banerjee, Kiran | 4.70 | 3,337.00 | 046 | 76186080 |
| | RESPOND TO WEIL NY ON RAISTONE ISSUE AND EMAIL TO ROMANIAN LC (0.2); UPDATE STRUCTURE CHARTS (1.5); FORWARD EMAIL TO GERMAN COUNSEL AND EMAIL TO HOKU (0.1); REVIEW UPDATED BK SERVICES AGREEMENT (0.2); INTERNAL CALL (0.6); RUN REDLINES AND CHASE ITALIAN COUNSEL (0.2); CALL WITH A&M (0.5); DRAFT EMAIL TO J. DAVIDSON RE M. SCOTT ISSUE, EMAIL TO J. EKWEM AND K. MCLACHLAN WITH CGS TRACKER AND INVOICE TRACKER (0.2); REVIEW SERVICES AGREEMENTS AND UPDATE (1.2). | | | | |
| 04/08/26 | Husic, Melina | 0.60 | 504.00 | 046 | 76194795 |
| | FOLLOW UP WITH T. PFIZNER RE TRICO FILING AND DRAFT EMAIL TO C. LEFTER. | | | | |
| 04/08/26 | McLachlan, Kyle | 0.90 | 1,665.00 | 046 | 76199700 |
| | CORRESPONDENCE WITH K. BANERJEE IN RELATION TO QUESTIONS FROM FBG TAX TEAM (0.5); CORRESPONDENCE WITH J. EKWEM AND K. BANERJEE IN RELATION TO ROW QUERIES FROM NY RESTRUCTURING (0.4). | | | | |
| 04/08/26 | Banerjee, Kiran | 3.90 | 2,769.00 | 046 | 76193083 |
| | SEND CHASER TO C. MOFFATT AT A&M, DRAFT TO K. MCLACHLAN FOR RESPONSE TO GOSHI (0.2); UPDATE HORIZON SC (0.6); CALL WITH A&M (0.5); EMAIL TO INDIA ON CGS, EMAIL TO CONFIRM RECEIPT OF PAYMENT FOR LCS IN CANADA AND THAILAND (0.4); UPDATE STRUCTURE CHARTS (0.2); PREPARE TABLES FOR LOCAL COUNSEL (1.8); EMAIL TO S. KUMAR (0.2). | | | | |
| 04/09/26 | Husic, Melina | 0.20 | 168.00 | 046 | 76194745 |
| | TELEPHONE CONVERSATION WITH C. LEFTER (TRICO). | | | | |
| 04/09/26 | McLachlan, Kyle | 0.70 | 1,295.00 | 046 | 76199746 |
| | CONFER AND CORRESPONDENCE WITH J. EKWEM IN RELATION TO WALBRO INTERCOMPANY BALANCES (0.3); EMAIL K. BANERJEE IN RELATION TO REVIEW OF INVOICES SHARED BY A&M TEAM (0.2); CORRESPONDENCE WITH A&M TEAM ON LOCAL COUNSEL INVOICES (0.2). | | | | |
| 04/09/26 | Banerjee, Kiran | 6.30 | 4,473.00 | 046 | 76199661 |
| | UPDATE DRAFT TO LOCAL COUNSEL (0.3); SET UP CALLS AND ORGANIZE RELEVANT DOCUMENTS (1.8); EMAIL TO S. KUMAR ON SIGNING DOCUMENTS (0.3); WINDDOWN CALL (1.0); EMAIL DRAFT FOR INDIAN CERTIFICATE ISSUE (0.5); CORRESPONDENCE ON ITALIAN RETAINER (0.3); CALL WITH S. KUMAR (0.5); PULL TOGETHER TIMELINES FOR LOCAL COUNSEL (0.6); POPULATE TABLES FOR WINDDOWN RETAINERS (0.7); DRAFT EMAILS FOR INDIA CALL (0.3). | | | | |
| 04/10/26 | Banerjee, Kiran | 3.10 | 2,201.00 | 046 | 76210533 |
| | CHASE BK CORPORATE ON AGREEMENTS, ORGANIZING INDIAN DIRECTOR CALL, AND A&M CALL AND SENDING CHASERS (1.1); UPDATE TABLES TO SEND TO LOCAL COUNSEL (0.5); UPDATE WINDDOWN EXCEL (0.2); CALL WITH INDIAN LOCAL DIRECTORS (0.5); CALL ON ICS (0.8). | | | | |
| 04/13/26 | McLachlan, Kyle | 1.20 | 2,220.00 | 046 | 76290086 |
| | PREPARE RESPONSE TO A&M ON INVOICE ALLOCATION (1.0); CORRESPONDENCE WITH A&M TEAM (0.2). | | | | |
| 04/13/26 | Banerjee, Kiran | 2.70 | 1,917.00 | 046 | 76227117 |
| | CHASE WEIL HK, PRINT ENGAGEMENT LETTER MARK UP, RESPOND TO AZB (0.5); CHASE C. MOFFATT ON BACKGROUND MEMO (0.1); DAILY CALL WITH A&M (0.3); UPDATE RETAINER TRACKER (0.6); READ UBS AGREEMENT AND COMPILE LIST OF BORROWERS AND GUARANTORS AND DRAFT RESPONSE TO E. CHARLES ON INDIA (0.8); DRAFT EMAIL TO S. KUMAR ON BRAKE PARTS (0.4). | | | | |
| 04/14/26 | McLachlan, Kyle | 0.60 | 1,110.00 | 046 | 76290115 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER AND CORRESPONDENCE WITH O. SMITH IN RELATION TO ALLOCATION OF A&M INVOICES. | | | | |
| 04/14/26 | Banerjee, Kiran | 2.30 | 1,633.00 | 046 | 76253801 |
| | UPDATE LIST OF ACTION POINTS FOR HORIZON TEAM (0.5); EMAIL TO AZB, UPDATING RETAINER INVOICE TRACKER (0.7); DAILY A&M CALL (0.4); EMAIL TO LUX AND CHINA TO UPDATE THEIR PAYOR ENTITY FOR RETAINER (0.7). | | | | |
| 04/15/26 | McLachlan, Kyle | 0.40 | 740.00 | 046 | 76290116 |
| | CORRESPONDENCE WITH K. BANERJEE AND M&A TEAM IN RELATION TO DILIGENCE ON PUMPS HK ENTITY. | | | | |
| 04/15/26 | Banerjee, Kiran | 4.90 | 3,479.00 | 046 | 76265362 |
| | UPDATE LIST OF ACTION POINTS FOR HORIZON TEAM (0.3); SEND CHINA INVOICES TO A&M FOR PROCESSING (0.1); EMAIL TO A&M ON LOCAL COUNSEL INVOICES (0.3); UPDATE RETAINER TRACKER (0.7); UPDATE BACKGROUND ON SHAREHOLDER AND BOARD RESOLUTION (1.2); SEND DOCUSIGN TO S. KUMAR (0.1); DAILY A&M CALL (0.5); UPDATE INSOLVENCY MEMO (1.4); FIND CONTACT DETAILS FOR K. MCLACHLAN (0.3). | | | | |
| 04/16/26 | Banerjee, Kiran | 7.10 | 5,041.00 | 046 | 76278047 |
| | UPDATE LOCAL COUNSEL RETAINER EMAILS (0.3); CHASER TO LUX COUNSEL AND AZB AND UPDATE TO DO LIST FOR TEAM (0.2); UPDATE INSOLVENCY MEMO (1.4); DRAFT EMAIL TO E. CHARLES IN RELATION TO AZB (0.2); REVIEW INDIAN RESOLUTIONS AND DRAFT BACKGROUND TEXT FOR THE RESOLUTIONS (0.5); EMAILS TO LOCAL COUNSEL TO ARRANGE CALL ON ICS (1.3); REVIEW LOAN NOTES FOR MATURITY DATES (0.2); CALL WITH ROMANIAN COUNSEL (0.6); CALL WITH GALICIA (0.5); CALL WITH PARIS (0.5); CALL WITH LOYENS NETHERLANDS (0.5); CALL WITH GERMANY (0.5); CALL WITH NY (0.4). | | | | |
| 04/17/26 | Banerjee, Kiran | 2.60 | 1,846.00 | 046 | 76292383 |
| | UPDATE TEAM ACTION LIST AND DRAFT TO J. EKWEM WITH CHINESE INVOICES (0.2); CALL WITH INDIA (0.5); UPDATE CONSOLIDATED TABLE OF LOCAL COUNSEL (0.5); CALL WITH A&M (0.3); UPDATE RETAINER TRACKER (0.3); UPDATE STRUCTURE CHARTS (0.8). | | | | |
| 04/20/26 | Banerjee, Kiran | 3.90 | 2,769.00 | 046 | 76310246 |
| | UPDATE RETAINER INVOICES TRACKER (0.2); CHECK TRACKER FOR ASC TIANJIN HOLDINGS (0.1); UPDATE BACKGROUND SECTION OF CORPORATE RESOLUTIONS (0.3); UPDATE WINDDOWN TRACKER (2.1); INTERNAL CALL ON HORIZON (0.2); A&M DAILY CALL (0.5); CHASE A&M ON VDR, SEND O. SMITH BOARD PACK (0.5). | | | | |
| 04/21/26 | Banerjee, Kiran | 3.90 | 2,769.00 | 046 | 76322425 |
| | DRAFT TO C. MOFFATT ON INVOICES (0.2); UPDATE WINDDOWN TRACKER (2.4); COLLATE RETAINER EMAIL ADDRESSES (0.2); DAILY CALL WITH A&M (0.5); DOCUSIGN TO S. KUMAR (0.2); EMAILS TO C. MOFFATT AND O. SMITH (0.4). | | | | |
| 04/22/26 | Banerjee, Kiran | 2.20 | 1,562.00 | 046 | 76341788 |
| | EMAIL TO C. MOFFATT ON INVOICES (0.4); ADD FOLDERS TO CLIENT PORTAL SITE (0.2); REVIEW SHAREHOLDER RESOLUTIONS FOR MEXICO (0.6); DAILY A&M CALL (0.5); UPDATE WINDDOWN TRACKER (0.4); DRAFT EMAIL TO W&C (0.1). | | | | |
| 04/23/26 | Banerjee, Kiran | 4.80 | 3,408.00 | 046 | 76348996 |
| | CHASE I. LEVITAN ON INVOICES (0.1); DRAFT EMAIL TO J. DAVIDSON TO APPROVE EMAIL DRAFT TO W&C (0.4); DRAFT EMAIL TO J. DAVIDSON ON RESPONSE TO A&M ON ENTITY RECEIVING SERVICES QUERY (0.3); EMAIL TO C. NG (0.3); CHECK AZB CORRESPONDENCE FOR CERTIFICATE INFO (0.4); REVIEW BOARD MINUTES (0.9); CHECK DATASITE FOR ENTITY INFORMATION (0.4); CROSS CHECK WINDDOWN LIST OF ENTITIES WITH LIST FROM MATT (1.3); DAILY A&M CALL (0.1); LOCATE WALBRO THAILAND DOCUMENT (0.4); EMAIL TO CINDY AND A. HUSSIN (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/24/26 | Banerjee, Kiran | 4.20 | 2,982.00 | 046 | 76362185 |
| | DRAFT TEMPLATE EMAILS TO LOCAL COUNSEL ON INVOICES (0.6); SET UP FOLDERS ON PORTAL SITE (0.2); REVIEW INTERCOMPANY BALANCES FOR TRICO - FMP LOANS (0.5); REVIEW UBS SETTLEMENT AND SALES AGREEMENT (1.1); DRAFT PERMISSION EMAIL (0.5); REVIEW ELS (0.4); DAILY A&M CALL (0.5); FILE RENAMING (0.4). | | | | |
| 04/25/26 | Banerjee, Kiran | 0.80 | 568.00 | 046 | 76362144 |
| | DRAFT NOTIFICATION EMAIL TO J. DAVIDSON (0.3); REVIEW FEE SCHEDULE AND INVOICES (0.5). | | | | |
| 04/27/26 | Banerjee, Kiran | 2.90 | 2,059.00 | 046 | 76379492 |
| | CHECK EMAILS FOR WESTFALIA (0.4); FILE ELS AND SEND INVOICES TO A&M (0.2); CHECK ENTITIES S. KUMAR IS DIRECTOR OF (0.2); EMPLOYEE ROSTER UPDATING TASK (1.0); UPDATE INTERCOMPANY TABLE (1.1). | | | | |
| 04/28/26 | Banerjee, Kiran | 4.70 | 3,337.00 | 046 | 76389329 |
| | CHASER TO INDIA AND PROCESS ROMANIAN INVOICE (0.2); AUSTRALIA INSOLVENCY RESEARCH TASK (0.6); ORGANIZE DOCUSIGN (0.3); UPDATE BOARD MINUTES (0.3); INTERNAL CATCH UP (0.4); RESPOND TO C. MOFFATT (0.1); DAILY A&M CALL (0.3); BUILD STRUCTURE CHART (2.5). | | | | |
| 04/29/26 | McLachlan, Kyle | 0.20 | 370.00 | 046 | 76409161 |
| | CORRESPONDENCE WITH NY M&A TEAM IN RELATION TO ASC PUMPS ENTITIES. | | | | |
| 04/29/26 | Kruizinga, Chris | 4.00 | 6,160.00 | 046 | 76501189 |
| | REVIEW TMD DECK AND RELEVANT MATERIALS AT NY RESTRUCTURING TEAM'S REQUEST FOR REST-OF-WORLD INPUT (3.7); EMAILS ON THE SAME TO NY M&A AND RESTRUCTURING TEAMS (0.3). | | | | |
| 04/29/26 | Banerjee, Kiran | 1.80 | 1,278.00 | 046 | 76408901 |
| | DRAFT EMAIL TO A&M ON MALAYSIAN COUNSEL QUERY (0.1); ORGANIZE PRINT REQUEST (0.2); FILLING IN LOCAL COUNSEL FORM FOR MALAYSIA AND SHARE DOCUSIGN WITH S. KUMAR (0.5); CHECK VDR (1.0). | | | | |
| 04/30/26 | Banerjee, Kiran | 2.10 | 1,491.00 | 046 | 76419696 |
| | UPDATE THIRD PARTY PAYMENT LETTER (0.2); EMAIL TO C. MOFFATT AND I. LEVITAN ON INVOICES (0.2); CHECK LIST OF ENTITIES THAT NEED TO BE CHECKED FOR CLAIMS (0.5); DAILY CALL (0.5); CHECK VDR (0.7). | | | | |
| **SUBTOTAL Task 046 - RoW Trico/Airtex/South America/Germany** | | **91.00** | **$73,825.00** | | |
| 04/01/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 047 | 76308273 |
| | CALL WITH C. MOORE RE PREFERENCE CLAIMS AND MEDIATION (.4); CALLS WITH GIBSON RE SAME (.6). | | | | |
| 04/04/26 | Carlson, Clifford W. | 0.40 | 878.00 | 047 | 76340510 |
| | CALL WITH GIBSON RE PLAN MEDIATION. | | | | |
| 04/13/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 047 | 76371682 |
| | REVIEW PLAN MEDIATION PROPOSAL AND DISCUSS SAME WITH GIBSON. | | | | |
| 04/18/26 | George, Jason | 0.10 | 172.50 | 047 | 76430722 |
| | EMAIL WITH J. BARLOW RE: MEDIATION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL Task 047 - Mediation** | | **2.30** | **$5,001.50** | | |
| 04/01/26 | Sivitz, Rebecca | 0.80 | 1,740.00 | 048 | 76448083 |
| | REVIEW AND PROVIDE INPUT ON WARN ADVERSARY PROCEEDINGS, INCLUDING ANALYSIS OF PROPOSED STIPULATION LANGUAGE, RESPONSE TIMING, AND COORDINATION WITH LITIGATION AND RESTRUCTURING TEAMS. | | | | |
| 04/01/26 | Calabrese, Christine | 0.10 | 189.50 | 048 | 76173456 |
| | RESPOND TO EMAILS RE: WARN ADVERSARY PROCEEDINGS. | | | | |
| 04/01/26 | Fiascone, Tom | 0.80 | 1,516.00 | 048 | 76173583 |
| | ATTEND TO MATTERS RELATED TO WARN CLASS ACTION. | | | | |
| 04/01/26 | Cohan, Teddy | 0.20 | 330.00 | 048 | 76144140 |
| | CORRESPOND WITH WEIL TEAM RE: CLASS CERTIFICATION MOTION. | | | | |
| 04/01/26 | Belsito, Kate | 0.40 | 604.00 | 048 | 76158065 |
| | DRAFT CORRESPONDENCE TO WEIL TEAM RELATING TO WARN LITIGATIONS. | | | | |
| 04/02/26 | Fiascone, Tom | 0.10 | 189.50 | 048 | 76173589 |
| | CORRESPONDENCE REGARDING ADVERSARY PROCEEDING. | | | | |
| 04/02/26 | Cohan, Teddy | 0.10 | 165.00 | 048 | 76157751 |
| | CORRESPOND WITH WEIL TEAM RE: LITIGATION HOLD. | | | | |
| 04/03/26 | Calabrese, Christine | 0.20 | 379.00 | 048 | 76173582 |
| | RESPOND TO EMAILS FROM LABOR TEAM RE: WARN LITIGATION HOLD NOTICES. | | | | |
| 04/03/26 | Fiascone, Tom | 0.50 | 947.50 | 048 | 76173598 |
| | ANALYSIS RE: EXTENSION TO RESPOND (0.3); CORRESPONDENCE WITH OPPOSING COUNSEL (0.2). | | | | |
| 04/03/26 | Cohan, Teddy | 0.20 | 330.00 | 048 | 76161208 |
| | CORRESPOND WITH WEIL TEAM RE: CLASS CERTIFICATION MOTION. | | | | |
| 04/06/26 | Niles-Weed, Robert B. | 0.30 | 652.50 | 048 | 76177071 |
| | REVIEW MOTIONS TO DISMISS (.2); COMMUNICATIONS WITH LITIGATION/RESTRUCTURING RE: INTELLECTUAL PROPERTY (.1). | | | | |
| 04/06/26 | Sivitz, Rebecca | 1.20 | 2,610.00 | 048 | 76483137 |
| | REVIEW AND ANALYZE DRAFT PLEADINGS AND RELATED MATERIALS IN CONNECTION WITH WARN AND CLASS CERTIFICATION MATTERS, INCLUDING COORDINATION REGARDING FILING AND REVISIONS. | | | | |
| 04/06/26 | Calabrese, Christine | 1.40 | 2,653.00 | 048 | 76174532 |
| | REVIEW OPPOSITION TO WARN MOTION TO DISMISS (.3); EMAILS RE: SAME (.1); REVIEW J. LORENTE SOROLLA ANALYSIS RE: DEADLINE TO REPLY TO WARN MOTION TO DISMISS AND RULES RELEVANT TO SAME (.2); STRATEGIZE WITH LABOR AND RESTRUCTURING TEAMS RE: MOTION TO DISMISS, MOTION FOR CLASS CERTIFICATION, AND STIPULATED EXTENSION (.3); REVIEW STIPULATED EXTENSION (.3); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DISCUSS SAME WITH T. FIASCONE (.2). | | | | |
| 04/06/26 | Fiascone, Tom | 0.20 | 379.00 | 048 | 76225524 |
| | CORRESPONDENCE WITH WARN COUNSEL. | | | | |
| 04/06/26 | Cohan, Teddy | 0.50 | 825.00 | 048 | 76173890 |
| | REVIEW CLASS CERTIFICATION STIPULATION (.3); CORRESPOND WITH WEIL TEAM RE: MOTION TO DISMISS (.2). | | | | |
| 04/06/26 | Carpinello, Courtney | 0.60 | 702.00 | 048 | 76209703 |
| | CONFIRM RESPONSE DEADLINE FOR OPPOSITION TO MOTION TO DISMISS. | | | | |
| 04/06/26 | Godfryd, Clare | 1.90 | 2,223.00 | 048 | 76218325 |
| | REVIEW GARZA PLAINTIFFS' OPPOSITION (0.4); STRATEGIZE WITH R. SIVITZ RE: DEFENDANTS' REPLY BRIEF (0.5); DRAFT DEFENDANTS' REPLY BRIEF (1.0). | | | | |
| 04/06/26 | Lorente Sorolla, Juan | 1.10 | 1,287.00 | 048 | 76192534 |
| | RESEARCH REPLY BRIEF DEADLINE UNDER SDTX LOCAL RULES AND JUDGE LOPEZ'S INDIVIDUAL PROCEDURES, IDENTIFY AND CORRECT ERROR IN COURT-HOSTED PROPOSED AMENDMENT TO LR 7.4, AND DRAFT CORRESPONDENCE TO LABOR TEAM REGARDING CORRECTED DEADLINE. | | | | |
| 04/07/26 | Niles-Weed, Robert B. | 0.20 | 435.00 | 048 | 76187376 |
| | COMMUNICATIONS RE: MOTIONS TO DISMISS AND POTENTIAL MOTION RE: CASE SCHEDULE. | | | | |
| 04/07/26 | Calabrese, Christine | 0.50 | 947.50 | 048 | 76187356 |
| | REVIEW DRAFT INSERT FOR REPLY IN SUPPORT OF MOTION TO DISMISS (.3); EMAILS RE: REPLY IN SUPPORT OF MOTION TO DISMISS (.2). | | | | |
| 04/07/26 | Fiascone, Tom | 3.00 | 5,685.00 | 048 | 76225526 |
| | REVIEW WARN REPLY BRIEF (2.0); CONDUCT RESEARCH RE: SAME (0.5); CORRESPONDENCE WITH OPPOSING COUNSEL (0.5). | | | | |
| 04/07/26 | Cohan, Teddy | 0.50 | 825.00 | 048 | 76185829 |
| | CORRESPOND WITH WEIL TEAM RE: CLASS CERTIFICATION STIPULATION (.3); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: MOTION TO DISMISS (.2). | | | | |
| 04/07/26 | Carpinello, Courtney | 0.10 | 117.00 | 048 | 76209704 |
| | REVIEW ADVERSARY PROCEEDING DOCKETS. | | | | |
| 04/07/26 | Godfryd, Clare | 7.10 | 8,307.00 | 048 | 76218435 |
| | STRATEGIZE WITH A. GUITAR RE LABOR-RELATED RESEARCH FOR DEFENDANTS' REPLY BRIEF IN GARZA WARN PROCEEDING (0.4); CONDUCT LABOR-RELATED LEGAL RESEARCH FOR REPLY BRIEF (1.2); DRAFT REPLY BRIEF (5.5). | | | | |
| 04/07/26 | Guitar, Abby | 2.10 | 2,047.50 | 048 | 76218647 |
| | CONDUCT RESEARCH FOR REPLY MOTION TO GARZA PLAINTIFFS OPPOSITION TO MOTION TO DISMISS. | | | | |
| 04/07/26 | Lorente Sorolla, Juan | 3.70 | 4,329.00 | 048 | 76192543 |
| | REVIEW PLAINTIFFS' OPPOSITION TO LEAVE TO AMEND AND DRAFT REPLY INSERT ADDRESSING FUTILITY, THE REMAINING FOMAN FACTORS, AND THE SERIAL-AMENDMENT ARGUMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/08/26 | Calabrese, Christine | 0.50 | 947.50 | 048 | 76224068 |
| | REVIEW DRAFT REPLY IN SUPPORT OF MOTION TO DISMISS. | | | | |
| 04/08/26 | Fiascone, Tom | 2.10 | 3,979.50 | 048 | 76225533 |
| | REVISE REPLY BRIEF RE: GARZA COMPLAINT. | | | | |
| 04/08/26 | Carpinello, Courtney | 0.20 | 234.00 | 048 | 76209705 |
| | REVIEW ADVERSARY PROCEEDING DOCKETS AND CIRCULATE FILING. | | | | |
| 04/08/26 | Godfryd, Clare | 5.00 | 5,850.00 | 048 | 76218628 |
| | DRAFT REPLY BRIEF RE: GARZA WARN COMPLAINT (1.1); STRATEGIZE WITH R. SIVITZ RE DRAFT REPLY BRIEF (0.5); INCORPORATE FOLLOW-UP RESEARCH IN AND FINALIZE REPLY BRIEF (3.4). | | | | |
| 04/08/26 | Guitar, Abby | 5.40 | 5,265.00 | 048 | 76218715 |
| | UPDATE REPLY TO GARZA MOTION TO DISMISS OPPOSITION PER R. SIVITZ COMMENTS (1.5); CONDUCT RESEARCH FOR REPLY MOTION TO GARZA PLAINTIFFS OPPOSITION TO MOTION TO DISMISS (3.9). | | | | |
| 04/08/26 | Lorente Sorolla, Juan | 2.30 | 2,691.00 | 048 | 76209343 |
| | REVIEW AND REVISE FULL DRAFT REPLY FROM THE LABOR TEAM (1.2); UPDATE REPLY INSERT TO INTEGRATE INTO FULL CIRCULATION DRAFT (1.1). | | | | |
| 04/09/26 | Calabrese, Christine | 2.80 | 5,306.00 | 048 | 76224253 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF WARN MOTION TO DISMISS (2.4); DISCUSS SAME WITH T. FIASCONE (.2); EMAILS RE: FINALIZING SAME FOR FILING (.2). | | | | |
| 04/09/26 | Fiascone, Tom | 1.00 | 1,895.00 | 048 | 76225489 |
| | FURTHER EDITS TO GARZA REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS. | | | | |
| 04/09/26 | Cohan, Teddy | 1.50 | 2,475.00 | 048 | 76199457 |
| | REVIEW REPLY RE: MOTION TO DISMISS (.8); CORRESPOND WITH SPECIAL COMMITTEE, GIBSON, BROWN RUDNICK, AND WEIL TEAM RE: SAME (.5); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: EPL CLAIM (.2). | | | | |
| 04/09/26 | Belsito, Kate | 1.00 | 1,510.00 | 048 | 76215611 |
| | DRAFT CORRESPONDENCE TO CLIENT REGARDING WARN LITIGATIONS (0.5); REVIEW MOTION TO DISMISS REPLY BRIEF ON GARZA WARN COMPLAINT (0.5). | | | | |
| 04/09/26 | Godfryd, Clare | 1.90 | 2,223.00 | 048 | 76218558 |
| | FINALIZE AND PREPARE TO FILE REPLY BRIEF FOR GARZA WARN LITIGATION (1.1); REVIEW PLAINTIFFS' OPPOSITION BRIEF IN TAPIA WARN LITIGATION (0.5); STRATEGIZE WITH R. SIVITZ AND T. FIASCONE RE: DEADLINE TO REPLY TO TAPIA OPPOSITION (0.3). | | | | |
| 04/09/26 | Bakillah, Zeinab | 0.90 | 1,485.00 | 048 | 76215799 |
| | REVIEW DRAFT REPLY BRIEF TO WARN COMPLAINT AND WARN EXTENSIONS. | | | | |
| 04/10/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 048 | 76224642 |
| | REVIEW RESPONSES IN WARN LITIGATIONS (1.1); CONFER WITH TEAM RE SAME (.4). | | | | |
| 04/10/26 | Calabrese, Christine | 1.10 | 2,084.50 | 048 | 76224649 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW FINAL REPLY IN SUPPORT OF MOTION TO DISMISS (.4); EMAILS RE: FINALIZING SAME (.2); REVIEW AND REVISE RESPONSE TO MOTION FOR CLASS CERTIFICATION RE: INTERIM CLASS COUNSEL ISSUE (.4); EMAILS RE: SAME (.1). | | | | |
| 04/10/26 | Fiascone, Tom | 2.50 | 4,737.50 | 048 | 76225493 |
| | FINAL EDITS TO GARZA REPLY BRIEF (1.3); PREPARE FILING REGARDING CLASS CERTIFICATION ISSUES (0.7); CORRESPONDENCE RELATED TO COURT FILINGS (0.5). | | | | |
| 04/10/26 | Cohan, Teddy | 0.90 | 1,485.00 | 048 | 76206621 |
| | CORRESPOND WITH BROWN RUDNICK AND WEIL TEAM RE: MOTION TO DISMISS REPLY (.4); REVIEW RESPONSE TO CLASS CERTIFICATION MOTION (.5). | | | | |
| 04/10/26 | Belsito, Kate | 0.40 | 604.00 | 048 | 76215623 |
| | REVIEW GARZA WARN MOTION TO DISMISS REPLY. | | | | |
| 04/10/26 | Godfryd, Clare | 2.80 | 3,276.00 | 048 | 76218576 |
| | ANALYZE PLAINTIFFS' OPPOSITION BRIEF IN TAPIA WARN PROCEEDING (0.6); STRATEGIZE WITH R. SIVITZ RE KEY DIFFERENCES FROM PLAINTIFFS' OPPOSITION IN PARALLEL GARZA WARN PROCEEDING (0.6); REVIEW AND FINALIZE GARZA REPLY BRIEF FOR FILING (1.6). | | | | |
| 04/10/26 | Guitar, Abby | 3.90 | 3,802.50 | 048 | 76218165 |
| | CONDUCT RESEARCH FOR RESPONSE TO PLAINTIFF'S OPPOSITION TO MOTION TO DISMISS (TAPIA) (3.7); REVIEW EMAIL CORRESPONDENCE (0.2). | | | | |
| 04/10/26 | Okada, Tyler | 0.70 | 276.50 | 048 | 76214821 |
| | ASSIST WITH PREPARATION OF DEFENDANTS' REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS GARZA WARN COMPLAINT FOR T. COHAN (.1); FILE AND SERVE SAME (.2); ASSIST WITH PREPARATION OF DEFENDANTS' RESPONSE TO PORTION OF TAPIA PLAINTIFFS' MOTION FOR CLASS CERTIFICATION (.2); FILE AND SERVE SAME (.2). | | | | |
| 04/11/26 | Godfryd, Clare | 0.50 | 585.00 | 048 | 76218590 |
| | STRATEGIZE WITH A. GUITAR RE RESEARCH FOR DEFENDANTS' REPLY BRIEF IN TAPIA WARN PROCEEDING. | | | | |
| 04/12/26 | Godfryd, Clare | 6.40 | 7,488.00 | 048 | 76218942 |
| | ANALYZE RESEARCH FOR DEFENDANTS' REPLY BRIEF RE: TAPIA WARN LITIGATION (0.5), AND CORRESPOND WITH A. GUITAR RE SAME (0.4); DRAFT DEFENDANTS' REPLY BRIEF FOR TAPIA WARN LITIGATION (5.5). | | | | |
| 04/12/26 | Guitar, Abby | 3.90 | 3,802.50 | 048 | 76218167 |
| | CONDUCT RESEARCH FOR RESPONSE TO PLAINTIFF'S OPPOSITION TO MOTION TO DISMISS (TAPIA). | | | | |
| 04/13/26 | Sivitz, Rebecca | 1.40 | 3,045.00 | 048 | 76480429 |
| | REVIEW AND REVISE MOTION TO DISMISS. | | | | |
| 04/13/26 | Calabrese, Christine | 1.20 | 2,274.00 | 048 | 76234790 |
| | REVIEW MOTION TO CONSOLIDATE (.2); EMAILS RE: SAME (.3); REVIEW OPPOSITION TO MOTION TO DISMISS (.4); CALLS WITH J. LORENTE SOROLLA RE: SAME (.1); EMAILS RE: LITIGATION COMMUNICATIONS (.2). | | | | |
| 04/13/26 | Fiascone, Tom | 1.00 | 1,895.00 | 048 | 76299557 |
| | REVIEW WARN REPLY AND CORRESPONDENCE REGARDING LITIGATION COMMUNICATIONS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/13/26 | Cohan, Teddy | 0.20 | 330.00 | 048 | 76226107 |
| | CORRESPOND WITH WEIL TEAM RE: LITIGATION COMMUNICATION (.1); CORRESPOND WITH WEIL TEAM RE: MOTION TO CONSOLIDATE (.1). | | | | |
| 04/13/26 | Carpinello, Courtney | 0.40 | 468.00 | 048 | 76306823 |
| | REVIEW GARZA MOTION TO CONSOLIDATE. | | | | |
| 04/13/26 | Godfryd, Clare | 4.60 | 5,382.00 | 048 | 76297466 |
| | DRAFT TAPIA REPLY BRIEF (1.2); REVIEW FEEDBACK FROM R. SIVITZ (0.3); STRATEGIZE RE REPLY BRIEF AND CLASS CONSOLIDATION (0.6); INCORPORATE FEEDBACK FROM R. SIVITZ (2.5). | | | | |
| 04/13/26 | Guitar, Abby | 2.30 | 2,242.50 | 048 | 76300532 |
| | REVIEW AND VERIFY CASES IN DRAFT OF TAPIA OPPOSITION TO MOTION TO DISMISS RESPONSE (0.5); UPDATE RESPONSE TO TAPIA OPPOSITION TO MOTION TO DISMISS, PER R. SIVITZ COMMENTS (1.8). | | | | |
| 04/13/26 | Bakillah, Zeinab | 1.00 | 1,650.00 | 048 | 76710766 |
| | RESEARCH CLASS CERTIFICATION REQUIREMENTS. | | | | |
| 04/13/26 | Lorente Sorolla, Juan | 3.90 | 4,563.00 | 048 | 76291816 |
| | REVIEW TAPIA PLAINTIFFS' OPPOSITION AND LABOR TEAM'S DRAFT REPLY, AND RESEARCH CONSOLIDATION AUTHORITY FOR THE REPLY BRIEF (2.1); DRAFT INSERTS FOR THE TAPIA REPLY BRIEF AND RELATED CORRESPONDENCE TO C. CALABRESE (1.8). | | | | |
| 04/14/26 | Calabrese, Christine | 2.10 | 3,979.50 | 048 | 76255400 |
| | REVIEW AND REVISE DRAFT REPLY IN SUPPORT OF MOTION TO DISMISS (1.7); DISCUSS SAME WITH J. LORENTE SOROLLA (.2); RESPOND TO EMAILS RE: ADVERSARY PROCEEDING STRATEGY (.2). | | | | |
| 04/14/26 | Fiascone, Tom | 0.90 | 1,705.50 | 048 | 76300061 |
| | REVIEW AND COMMENT ON WARN REPLY. | | | | |
| 04/14/26 | Carpinello, Courtney | 0.10 | 117.00 | 048 | 76306824 |
| | REVIEW WARN DOCKETS. | | | | |
| 04/14/26 | Godfryd, Clare | 0.70 | 819.00 | 048 | 76297490 |
| | FINALIZE TAPIA REPLY BRIEF. | | | | |
| 04/14/26 | Lorente Sorolla, Juan | 0.60 | 702.00 | 048 | 76291817 |
| | CONFER WITH C. CALABRESE REGARDING TAPIA REPLY BRIEF INSERTS (.2) AND REVIEW REVISED DRAFT FOR PROOFING AND SUBSTANCE (.4). | | | | |
| 04/15/26 | Sivitz, Rebecca | 0.50 | 1,087.50 | 048 | 76486397 |
| | COORDINATE REPLY BRIEF. | | | | |
| 04/15/26 | Margolis, Steven M. | 0.30 | 585.00 | 048 | 76484935 |
| | REVIEW ISSUES ON WARN LITIGATION. | | | | |
| 04/15/26 | Calabrese, Christine | 0.70 | 1,326.50 | 048 | 76273854 |
| | REVIEW AND REVISE DRAFT REPLY IN SUPPORT OF MOTION TO DISMISS (.6); EMAILS RE: SAME (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/15/26 | Fiascone, Tom | 0.80 | 1,516.00 | 048 | 76300481 |
| | FINAL REVIEW OF WARN REPLY BRIEF AND CORRESPONDENCE RE: FILING. | | | | |
| 04/15/26 | Cohan, Teddy | 0.90 | 1,485.00 | 048 | 76289424 |
| | CORRESPOND WITH WEIL TEAM RE: INTERIM CLASS COUNSEL MOTION (.1); REVIEW REPLY BRIEF RE: TAPIA COMPLAINT (.8). | | | | |
| 04/15/26 | Carpinello, Courtney | 0.10 | 117.00 | 048 | 76306825 |
| | REVIEW WARN DOCKETS. | | | | |
| 04/15/26 | Godfryd, Clare | 2.70 | 3,159.00 | 048 | 76297507 |
| | COORDINATE AND REVIEW CITE CHECK (2.1) AND PREPARE FINALIZED DOCUMENTS (0.6) FOR TAPIA REPLY BRIEF. | | | | |
| 04/15/26 | Guitar, Abby | 2.80 | 2,730.00 | 048 | 76300558 |
| | CONDUCT RESEARCH FOR RESPONSE TO CLASS CERTIFICATION MOTION (2.0); UPDATE BRIEF PER R. SIVITZ COMMENTS TO RESPONSE TO TAPIA OPPOSITION TO MOTION TO DISMISS (0.8). | | | | |
| 04/15/26 | Stauble, Christopher A. | 0.80 | 540.00 | 048 | 76415577 |
| | ASSIST WITH PREPARATION (.4); FILE AND SERVE DEFENDANTS' REPLY IN SUPPORT OF MOTION TO DISMISS FIRST AMENDED CLASS ACTION ADVERSARY PROCEEDING COMPLAINT (ADVERSARY PROCEEDING NO. 26-03052, ECF NO. 45) (.4). | | | | |
| 04/15/26 | Griffiths, Emilia | 6.00 | 2,370.00 | 048 | 76285709 |
| | REVIEW ALL CITES TO CASE LAW AND FILINGS IN REPLY IN SUPPORT OF MOTION TO DISMISS FIRST AMENDED CLASS ACTION ADVERSARY PROCEEDING COMPLAINT FOR C. GODFRYD (3.0); REVIEW ALL CITES TO CASE LAW AND FILINGS IN REPLY IN SUPPORT OF CONVERTED MOTION FOR SUMMARY JUDGMENT DISMISSING EVOLUTION'S ADVERSARY COMPLAINT FOR F. RHINE (3.0). | | | | |
| 04/16/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 048 | 76519682 |
| | REVIEW AND COORDINATE ON WARN ADVERSARY PROCEEDINGS AND POTENTIAL WARN EXTENSIONS. | | | | |
| 04/16/26 | Fiascone, Tom | 0.70 | 1,326.50 | 048 | 76300674 |
| | PREPARE DRAFT REPLY RE: INTERIM CLASS COUNSEL ISSUES. | | | | |
| 04/16/26 | Cohan, Teddy | 0.10 | 165.00 | 048 | 76289488 |
| | CORRESPOND WITH WEIL TEAM RE: CLASS CERTIFICATION MOTION. | | | | |
| 04/16/26 | Carpinello, Courtney | 0.10 | 117.00 | 048 | 76306826 |
| | REVIEW WARN DOCKETS. | | | | |
| 04/16/26 | Godfryd, Clare | 0.50 | 585.00 | 048 | 76297973 |
| | STRATEGIZE WITH RESTRUCTURING TEAM RE CURRENT STATUS OF TAPIA PROCEEDING. | | | | |
| 04/16/26 | Guitar, Abby | 2.00 | 1,950.00 | 048 | 76300453 |
| | COMMUNICATION WITH T. NICHOLSON, R. SIVITIZ AND T. FIASCONE RE: DECISION TO FILE MOTION TO DISMISS FOR COURT UPDATE (.3); CONDUCT LEGAL RESEARCH FOR RESPONSE TO CLASS CERTIFICATION MOTION (1.7). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/16/26 | Bakillah, Zeinab | 2.80 | 4,620.00 | 048 | 76297276 |
| | RESEARCH CASE LAW RELATED TO CLASS CERTIFICATION MOTIONS (.6), SUMMARIZE LEGAL STANDARDS RELATED TO CLASS CERTIFICATION MOTIONS (1.3), AND CONDUCT FACT GATHERING RELATED TO OPPOSITION TO CLASS CERTIFICATION (.9). | | | | |
| 04/17/26 | Georgallas, Andriana | 1.10 | 2,524.50 | 048 | 76305878 |
| | REVIEW WARN REPLY (.8); CONFER WITH TEAM RE SAME (.3). | | | | |
| 04/17/26 | Sivitz, Rebecca | 0.70 | 1,522.50 | 048 | 76520337 |
| | ADVISE ON CLASS ACTION ISSUES (.4); REVIEW CLASS ACTION FILING (.3). | | | | |
| 04/17/26 | Calabrese, Christine | 0.30 | 568.50 | 048 | 76300602 |
| | REVIEW FILING RE: INTERIM CLASS COUNSEL (.1); DRAFT RESPONSE TO GIBSON RE: WARN ADVERSARY PROCEEDING STRATEGY (.2). | | | | |
| 04/17/26 | Fiascone, Tom | 0.50 | 947.50 | 048 | 76300643 |
| | REVIEW COURT FILING RE: INTERIM CLASS COUNSEL ISSUE. | | | | |
| 04/17/26 | Cohan, Teddy | 0.60 | 990.00 | 048 | 76289493 |
| | REVIEW RESPONSE TO MOTION TO CONSOLIDATE (.3); CORRESPOND WITH SPECIAL COMMITTEE, GIBSON DUNN, BROWN RUDNICK, AND WEIL TEAM RE: SAME (.3). | | | | |
| 04/17/26 | Carpinello, Courtney | 0.10 | 117.00 | 048 | 76306827 |
| | REVIEW WARN DOCKETS. | | | | |
| 04/17/26 | Bakillah, Zeinab | 5.20 | 8,580.00 | 048 | 76290899 |
| | DEVELOP WORK PLAN FOR RESPONSE TO TAPIA CLASS ACTION CERTIFICATION MOTION (4.6); MEET WITH WEIL EMPLOYMENT PRACTICE GROUP TO DISCUSS EMPLOYMENT MATTERS (.6). | | | | |
| 04/17/26 | Okada, Tyler | 0.40 | 158.00 | 048 | 76299230 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEFENDANTS' RESPONSE TO PLAINTIFFS' MOTION TO CONSOLIDATE RELATED ACTIONS AND APPOINT INTERIM CO-LEAD CLASS COUNSEL [ADV. PRO. NO. 26-03038]. | | | | |
| 04/18/26 | Carpinello, Courtney | 0.10 | 117.00 | 048 | 76306828 |
| | REVIEW WARN DOCKETS. | | | | |
| 04/19/26 | Carpinello, Courtney | 0.50 | 585.00 | 048 | 76374717 |
| | SUMMARIZE TAPIA PLAINTIFF'S RESPONSE TO GARZA PLAINTIFFS. | | | | |
| 04/20/26 | Calabrese, Christine | 0.10 | 189.50 | 048 | 76345749 |
| | RESPOND TO EMAIL FROM GIBSON RE: WARN ADVERSARY PROCEEDINGS. | | | | |
| 04/20/26 | Guitar, Abby | 0.30 | 292.50 | 048 | 76718077 |
| | MEET WITH Z. BAKILLAH REGARDING RESEARCH FOR MOTION TO OPPOSE CLASS CERTIFICATION. | | | | |
| 04/20/26 | Bakillah, Zeinab | 1.90 | 3,135.00 | 048 | 76366732 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT OUTLINE FOR RESPONSE TO CLASS CERTIFICATION MOTION. | | | | |
| 04/21/26 | Bakillah, Zeinab | 2.20 | 3,630.00 | 048 | 76366726 |
| | DRAFT OUTLINE FOR RESPONSE TO CLASS CERTIFICATION MOTION. | | | | |
| 04/22/26 | Guitar, Abby | 2.50 | 2,437.50 | 048 | 76367766 |
| | CONDUCT LEGAL RESEARCH FOR MOTIONS TO DENY CLASS CERTIFICATION IN WARN CASES. | | | | |
| 04/22/26 | Bakillah, Zeinab | 3.90 | 6,435.00 | 048 | 76366724 |
| | DRAFT OUTLINE FOR RESPONSE TO CLASS CERTIFICATION MOTION. | | | | |
| 04/23/26 | Calabrese, Christine | 0.10 | 189.50 | 048 | 76357797 |
| | REVIEW FILING RE: INTERIM CLASS COUNSEL. | | | | |
| 04/23/26 | Cohan, Teddy | 0.10 | 165.00 | 048 | 76348780 |
| | CORRESPOND WITH WEIL TEAM RE: INTERIM CLASS COUNSEL DESIGNATION. | | | | |
| 04/24/26 | Georgallas, Andriana | 0.70 | 1,606.50 | 048 | 76374031 |
| | REVIEW WARN EXTENSION DOCUMENT (.4); CONFER WITH TEAM RE SAME (.3). | | | | |
| 04/24/26 | Guitar, Abby | 0.10 | 97.50 | 048 | 76367652 |
| | COORDINATE WITH Z. BAKILLAH REGARDING RESEARCH AND DRAFT MOTION TO DENY CLASS CERTIFICATION. | | | | |
| 04/24/26 | Bakillah, Zeinab | 2.50 | 4,125.00 | 048 | 76624909 |
| | DRAFT OUTLINE FOR RESPONSE TO CLASS CERTIFICATION MOTION. | | | | |
| 04/27/26 | Calabrese, Christine | 0.20 | 379.00 | 048 | 76378794 |
| | REVIEW GARZA PLAINTIFFS' REPLY. | | | | |
| 04/27/26 | Guitar, Abby | 3.60 | 3,510.00 | 048 | 76438357 |
| | CONDUCT LEGAL RESEARCH FOR RESPONSE TO CLASS CERTIFICATION MOTION. | | | | |
| 04/27/26 | Bakillah, Zeinab | 3.80 | 6,270.00 | 048 | 76418927 |
| | DRAFT WORK PLAN REGARDING OPPOSITION TO CLASS CERTIFICATION MOTION. | | | | |
| 04/28/26 | Guitar, Abby | 5.80 | 5,655.00 | 048 | 76438365 |
| | ANALYZE CASES CITED IN TAPIA MOTION FOR CLASS CERTIFICATION TO IDENTIFY LEGAL ISSUES AND DISTINCTIONS FOR OPPOSITION BRIEFING. | | | | |
| 04/28/26 | Bakillah, Zeinab | 1.30 | 2,145.00 | 048 | 76442376 |
| | DRAFT WORK PLAN FOR OPPOSITION TO CLASS CERTIFICATION. | | | | |
| 04/29/26 | Sivitz, Rebecca | 0.60 | 1,305.00 | 048 | 76630196 |
| | REVIEW AND ADVISE ON FILED AND ANTICIPATED WARN ACT COMPLAINTS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/29/26 | Fiascone, Tom | 0.90 | 1,705.50 | 048 | 76416019 |
| | REVIEW NEW WARN ACT COMPLAINT. | | | | |
| 04/29/26 | Cohan, Teddy | 0.20 | 330.00 | 048 | 76429499 |
| | CORRESPOND WITH WEIL TEAM RE: UAW WARN ADVERSARY PROCEEDING. | | | | |
| 04/29/26 | Godfryd, Clare | 0.40 | 468.00 | 048 | 76437717 |
| | REVIEW AND CORRESPOND WITH RESTRUCTURING AND LITIGATION TEAMS RE NEWLY FILED WARN ACT COMPLAINT. | | | | |
| 04/29/26 | Guitar, Abby | 3.40 | 3,315.00 | 048 | 76438312 |
| | ANALYZE CASES CITED IN TAPIA MOTION FOR CLASS CERTIFICATION TO IDENTIFY LEGAL ISSUES AND DISTINCTIONS FOR OPPOSITION BRIEFING. | | | | |
| 04/29/26 | Bakillah, Zeinab | 3.10 | 5,115.00 | 048 | 76423905 |
| | DRAFT WORK PLAN RELATED TO OPPOSITION TO CLASS CERTIFICATION MOTION. | | | | |
| 04/30/26 | Calabrese, Christine | 0.10 | 189.50 | 048 | 76436291 |
| | RESPOND TO EMAIL FROM T. FIASCONE RE: WARN ADVERSARY COMPLAINT. | | | | |
| 04/30/26 | Cohan, Teddy | 0.50 | 825.00 | 048 | 76429511 |
| | CORRESPOND WITH CHUBB AND WEIL TEAM RE: EPL CLAIM (.2); CORRESPOND WITH WEIL TEAM RE: UAW ADVERSARY PROCEEDING (.3). | | | | |
| 04/30/26 | Guitar, Abby | 0.30 | 292.50 | 048 | 76438237 |
| | LOCATE RELEVANT CBA FOR NEW UAW COMPLAINT FOR Z. BAKILLAH (.1); SCHEDULE MEETING TO DISCUSS NEW UAW LITIGATION (.2). | | | | |
| 04/30/26 | Bakillah, Zeinab | 3.70 | 6,105.00 | 048 | 76423763 |
| | DRAFT WORK PLAN REGARDING OPPOSITION TO CLASS CERTIFICATION MOTION (2.9); REVIEW UNION WARN COMPLAINT (.8). | | | | |
| **SUBTOTAL Task 048 - WARN Adversary Proceeding** | | **172.00** | **$236,909.50** | | |
| 04/07/26 | Ekwem, James | 1.60 | 2,960.00 | 049 | 76213710 |
| | PREPARE FOR AND ATTEND CONFERENCE CALL WITH KPMG AND THOMPSON HINE TO DISCUSS WALBRO APAC PURCHASE AGREEMENT (0.5); SUBSEQUENT INTERNAL MEETING WITH J. DAVIDSON AND J. NEW RE: NEXT STEPS (0.4); CALL WITH N. HAUGHEY OF A&M RE: WALBRO APAC COMMERCIAL DEAL (0.3); DRAFT EMAIL UPDATE TO WEIL NY M&A TEAM RE: WALBRO APAC PURCHASE AGREEMENT (0.4). | | | | |
| 04/08/26 | Ekwem, James | 1.30 | 2,405.00 | 049 | 76213714 |
| | CALL WITH FBG AND FANGDA RE: LOCAL SALES INTEREST IN BPI LAIXI (1.0); INTERNAL MEETING WITH J. NEW RE INTERCOMPANY ANALYSIS (0.3). | | | | |
| 04/08/26 | McLachlan, Kyle | 0.30 | 555.00 | 049 | 76199701 |
| | CONFER WITH J. NEW AND C. KRUIZINGA IN RELATION TO ACTION ITEMS ON SALES PROCESSES. | | | | |
| 04/14/26 | Smith, Oliver | 0.50 | 770.00 | 049 | 76273016 |
| | BRAKE PARTS SALES (INDIA/CHINA) - LIAISE INTERNALLY, WITH WEIL, A&M, LAZARD AND WITH FBG ON SALES PROCESSES, INCLUDING WITH RESPECT TO NDA REQUIREMENTS AND BIDDER ENGAGEMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 04/15/26 | Ekwem, James | 2.30 | 4,255.00 | 049 | 76290576 |
| | WALBRO INTERCOMPANY BALANCE ANALYSIS. | | | | |
| 04/15/26 | Smith, Oliver | 0.20 | 308.00 | 049 | 76273082 |
| | BRAKE PARTS SALES (INDIA/CHINA) - LIAISE INTERNALLY, WITH WEIL, A&M, LAZARD AND WITH FBG ON SALES PROCESSES, INCLUDING WITH RESPECT TO NDA REQUIREMENTS AND BIDDER ENGAGEMENT. | | | | |
| 04/16/26 | Smith, Oliver | 0.30 | 462.00 | 049 | 76287896 |
| | BRAKE PARTS SALES (INDIA/CHINA) - LIAISE INTERNALLY, WITH WEIL, A&M, AND LAZARD AND WITH FBG ON SALES PROCESSES, INCLUDING WITH RESPECT TO NDA REQUIREMENTS AND BIDDER ENGAGEMENT. | | | | |
| 04/19/26 | Pietrowski, Alexa | 1.30 | 1,267.50 | 049 | 76299181 |
| | REVIEW DOCUMENTS FOR IP SALE TERMS (1.2); CALL WITH C. CARPINELLO REGARDING SAME (.1). | | | | |
| **SUBTOTAL Task 049 - Other Non-Debtor Sales** | | **7.80** | **$12,982.50** | | |

| | | | | | |
|---|---|---|---|---|---|
| | **Total Fees Due** | **9,463.80** | **$15,027,396.00** | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/01/26 | Gleason, Evan | 0.50 | 197.50 | 001 | 76447118 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVICE, STIPULATION AND AGREED ORDER (I) REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM (II) RESOLVING MOTION OF A.N. WEBBER LOGISTICS, INC. FOR S. BECK. | | | | |
| 05/04/26 | George, Jason | 0.10 | 172.50 | 001 | 76502669 |
| | EMAIL WITH L. FINDLAY AND S. BECK RE: ADMINISTRATIVE EXPENSE CLAIM STIPULATION. | | | | |
| 05/04/26 | Findlay, Loren | 0.80 | 1,320.00 | 001 | 76500946 |
| | REVIEW AND REVISE ADMIN CLAIM STIPULATIONS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (.5); CONFERENCE WITH A&M RE ADMIN CLAIM MOTION (.3). | | | | |
| 05/04/26 | Rosen, Abe | 0.50 | 585.00 | 001 | 76802332 |
| | REVIEW MOTION FILED FOR ADMIN CLAIM. | | | | |
| 05/05/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 76500962 |
| | REVIEW AND RESPOND TO EMAILS RE PAYMENT OF ADMIN CLAIMS. | | | | |
| 05/06/26 | Findlay, Loren | 0.70 | 1,155.00 | 001 | 76500855 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN MOTION TRACKER AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 05/07/26 | George, Jason | 0.50 | 862.50 | 001 | 76503973 |
| | REVIEW AND REVISE STIPULATION RE: ADMINISTRATIVE EXPENSE CLAIM (0.3); CORRESPOND WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 05/07/26 | Findlay, Loren | 1.00 | 1,650.00 | 001 | 76501095 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 05/07/26 | Leggiero, Angeline | 0.40 | 636.00 | 001 | 76835167 |
| | DRAFT RESPONSE TO VENDOR COUNSEL RE ADMIN CLAIM. | | | | |
| 05/08/26 | Bostel, Kevin | 0.20 | 459.00 | 001 | 76516864 |
| | CONFER WITH J. BARRLOW RE: CLAIMS STIPULATION AND REVIEW FINAL DRAFT. | | | | |
| 05/08/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 76501101 |
| | REVIEW AND RESPOND TO EMAILS RE PAYMENT OF ADMIN CLAIMS. | | | | |
| 05/08/26 | Okada, Tyler | 0.20 | 79.00 | 001 | 76505668 |
| | ASSIST WITH PREPARATION OF CMX ADMIN CLAIM STIPULATION FOR S. BECK. | | | | |
| 05/11/26 | Findlay, Loren | 0.60 | 990.00 | 001 | 76559500 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATIONS. | | | | |
| 05/12/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 76559513 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION. | | | | |
| 05/12/26 | Leggiero, Angeline | 0.60 | 954.00 | 001 | 76577203 |
| | REVIEW CORRESPONDENCE FROM VENDOR COUNSEL RE ADMIN CLAIM AND POTENTIAL OBJECTION (.5); CONFER WITH K. BOSTEL RE SAME (.1). | | | | |
| 05/13/26 | Findlay, Loren | 0.80 | 1,320.00 | 001 | 76559470 |
| | REVIEW AND RESPOND TO INQUIRIES FROM ADMIN CREDITORS RE PAYMENT OF ADMIN CLAIMS. | | | | |
| 05/13/26 | Eliane, Nick | 0.30 | 118.50 | 001 | 76577262 |
| | FILE AND SERVE STIPULATION AND AGREED ORDER REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM AND GENERAL UNSECURED CLAIM OF SERVIACERO PLANOS, S DE R.L. DE C.V. FOR A. BAJRAMOVIC. | | | | |
| 05/14/26 | Findlay, Loren | 0.80 | 1,320.00 | 001 | 76559559 |
| | ATTEND CALL WITH COUNSEL TO ADMIN CREDITOR RE ADMIN STIPULATION (.3); CORRESPONDENCE WITH WEIL RESTRUCTURING AND A&M TEAMS RE SAME (.5). | | | | |
| 05/14/26 | Barlow, Jarred | 0.10 | 139.00 | 001 | 76565744 |
| | ATTEND CALL WITH J. GEORGE, L. FINDLAY, AND VENDOR COUNSEL RE: ADMINISTRATIVE CLAIM ISSUE. | | | | |
| 05/14/26 | Leggiero, Angeline | 0.50 | 795.00 | 001 | 76579651 |
| | REVIEW LOCAL RULES AND PROCEDURES IN CONNECTION WITH VENDOR ADMIN MOTION (.3); CORRESPONDENCE WITH T. NICHOLSON AND K. BOSTEL RE SAME (.2). | | | | |
| 05/18/26 | Findlay, Loren | 0.30 | 495.00 | 001 | 76632753 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION. | | | | |
| 05/21/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 76632997 |
| | REVIEW AND REVISE ADMIN CLAIM STIPULATIONS. | | | | |
| 05/22/26 | George, Jason | 0.10 | 172.50 | 001 | 76631592 |
| | CORRESPOND WITH WEIL TEAM RE: ADMINISTRATIVE CLAIM. | | | | |
| 05/22/26 | Findlay, Loren | 1.60 | 2,640.00 | 001 | 76633003 |
| | REVIEW AND REVISE ADMIN STIPULATIONS (1.0); ATTEND CALL WITH COUNSEL TO ADMIN CREDITOR RE ADMIN STIPULATION (.6). | | | | |
| 05/23/26 | Findlay, Loren | 0.70 | 1,155.00 | 001 | 76633069 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN STIPULATION. | | | | |
| 05/25/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 76689359 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL AND A&M TEAMS RE PAYMENT OF ADMIN CLAIMS. | | | | |
| 05/25/26 | Rosen, Abe | 0.10 | 117.00 | 001 | 76646679 |
| | CORRESPOND WITH TEAM RE ADMIN MOTION. | | | | |
| 05/26/26 | Rosen, Abe | 0.40 | 468.00 | 001 | 76658092 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UPDATE ADMIN CLAIM MOTION TRACKER. | | | | |
| 05/28/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 76691008 |
| | REVIEW AND REVISE ADMIN STIPULATIONS. | | | | |
| 05/28/26 | Rosen, Abe | 0.80 | 936.00 | 001 | 76679278 |
| | UPDATE ADMIN TRACKER (.5); CORRESPOND WITH TEAM RE SAME (.3). | | | | |
| 05/29/26 | Eliane, Nick | 0.20 | 79.00 | 001 | 76707535 |
| | ASSIST WITH PREPARATION OF STIPULATION AND AGREED ORDER REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM OF TA DEDICATED FOR S. BECK. | | | | |
| 05/31/26 | Leggiero, Angeline | 0.20 | 318.00 | 001 | 76743183 |
| | EMAIL K. BOSTEL RE OBJECTION TO VENDOR ADMIN CLAIM MOTION. | | | | |
| **SUBTOTAL Task 001 - Administrative Expense Claims** | | **16.00** | **$24,083.50** | | |
| 05/01/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 002 | 76509840 |
| | REVIEW AND REVISE MOTION TO CLARIFY DEADLINES IN P. JAMES ADVERSARY AND CALL WITH LITIGATION RE SAME. | | | | |
| 05/01/26 | Moghaddam, Nili | 2.90 | 6,525.00 | 002 | 76438710 |
| | REVIEW AND REVISE DRAFT FILING RE: CASE SCHEDULE AND STRATEGY RE: SAME (2.5); MEET WITH R. HOR AND F. BENSON TO DISCUSS DRAFT FILING RE: CASE SCHEDULE (.4). | | | | |
| 05/01/26 | Hor, Ryan | 2.50 | 3,775.00 | 002 | 76423098 |
| | MEET WITH N. MOGHADDAM, F. BENSON, TO DISCUSS REVISIONS TO DRAFT MOTION RE CASE DEADLINES (.4); EMAIL F. BENSON RE REVISIONS TO DRAFT MOTION RE CASE DEADLINES (.1); CORRESPONDENCE WITH RESTRUCTURING TEAM AND N. MOGHADDAM REGARDING REVISIONS TO DRAFT MOTION RE CASE DEADLINES (.1); REVIEW AND REVISE DRAFT MOTION FOR CLARIFICATION (1.7); CALL WITH F. BENSON RE DEFENDANT'S NOTICE OF APPEAL (.2). | | | | |
| 05/01/26 | Benson, Fiona | 1.80 | 1,755.00 | 002 | 76431188 |
| | MEET WITH N. MOGHADDAM AND R. HOR RE EMERGENCY MOTION FOR CLARIFICATION OF CASE DEADLINES (.5); REVISE SAME MOTION PER COMMENTS FROM N. MOGHADDAM AND C. CARLSON (.9); DRAFT EMAIL TO RESTRUCTURING RE SAME (.2); CALL WITH R. HOR RE: NOTICE OF APPEAL (.2). | | | | |
| 05/01/26 | Pietrowski, Alexa | 0.50 | 487.50 | 002 | 76517830 |
| | LOCATE BLACK DIAMOND/BDO COMPLAINT FROM CLERK'S OFFICE FOR LITIGATION PARTNER REVIEW (.4); CIRCULATE TO WEIL TEAM (.1). | | | | |
| 05/01/26 | Okada, Tyler | 0.40 | 158.00 | 002 | 76439166 |
| | CONDUCT RESEARCH RE: P. JAMES AND ONSET ADVERSARY PROCEEDINGS FOR Z. HUNT. | | | | |
| 05/02/26 | Moghaddam, Nili | 1.00 | 2,250.00 | 002 | 76438702 |
| | REVIEW JAMES ADVERSARY PROCEEDING CASE SCHEDULE AND RELATED MOTIONS. | | | | |
| 05/02/26 | Hor, Ryan | 0.10 | 151.00 | 002 | 76430498 |
| | DRAFT CORRESPONDENCE REGARDING DEFENDANT'S NOTICE OF APPEAL. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/02/26 | Hunt, Zachary | 1.30 | 1,521.00 | 002 | 76775365 |
| | CONDUCT RESEARCH RE: ADVERSARY COMPLAINT FILINGS. | | | | |
| 05/03/26 | Carlson, Clifford W. | 0.40 | 878.00 | 002 | 76509848 |
| | REVISE MOTION TO EXTEND CASE DEADLINES IN ADVERSARY AND EMAILS RE SAME. | | | | |
| 05/03/26 | Moghaddam, Nili | 0.70 | 1,575.00 | 002 | 76438766 |
| | REVIEW AND REVISE FILING RE: CASE SCHEDULE. | | | | |
| 05/03/26 | Hor, Ryan | 0.20 | 302.00 | 002 | 76435662 |
| | REVIEW AND REVISE DRAFT MOTION FOR CLARIFICATION OF CASE DEADLINE AHEAD OF FILING. | | | | |
| 05/03/26 | Benson, Fiona | 1.20 | 1,170.00 | 002 | 76492047 |
| | REVIEW AND REVISE EMERGENCY MOTION FOR CLARIFICATION OF CASE DEADLINES AND PROPOSED ORDER, FINALIZE, AND SEND FOR FILING. | | | | |
| 05/03/26 | Jalomo, Chris | 0.50 | 237.50 | 002 | 76438819 |
| | PREPARE AND ELECTRONICALLY FILE EMERGENCY MOTION FOR CLARIFICATION OF CASE DEADLINES. | | | | |
| 05/04/26 | Moghaddam, Nili | 0.70 | 1,575.00 | 002 | 76467723 |
| | REVIEW BRIEFING RE: CASE SCHEDULE (.6); COORDINATE RE: IP ISSUES (.1). | | | | |
| 05/04/26 | Hor, Ryan | 1.10 | 1,661.00 | 002 | 76440300 |
| | REVIEW CASE LAW RELEVANT TO DEFENDANTS' NOTICE OF APPEAL (.7); EMAIL F. BENSON RE POTENTIAL RESPONSE TO OPPOSITION TO MOTION FOR CLARIFICATION (.1); DRAFT CORRESPONDENCE TO RESTRUCTURING TEAM REGARDING LITIGATION TRUSTEE (.2); REVIEW RECENT MOTION IN RESPONSE TO PROVIDE DETAILS RELEVANT TO ADVERSARY PROCEEDING TO N. MOGHADDAM (.1). | | | | |
| 05/04/26 | Benson, Fiona | 0.10 | 97.50 | 002 | 76492050 |
| | RESPOND TO EMAILS FROM N. MOGHADDAM. | | | | |
| 05/05/26 | Berezin, Robert S. | 0.40 | 918.00 | 002 | 76467749 |
| | CALL REGARDING JAMES ADVERSARY ISSUE. | | | | |
| 05/05/26 | Moghaddam, Nili | 1.10 | 2,475.00 | 002 | 76468690 |
| | ATTEND TO CASE SCHEDULING MATTERS. | | | | |
| 05/05/26 | Hor, Ryan | 0.10 | 151.00 | 002 | 76463500 |
| | MEET WITH F. BENSON REGARDING TALKING POINTS FOR STATUS CONFERENCE. | | | | |
| 05/06/26 | Carlson, Clifford W. | 0.30 | 658.50 | 002 | 76512128 |
| | CALL AND EMAILS WITH N. MOGHADDAM RE PJ ADVERSARY PROCEEDING. | | | | |
| 05/06/26 | Moghaddam, Nili | 0.90 | 2,025.00 | 002 | 76478142 |
| | ATTEND TO MATTERS RE: ADVERSARY CASE SCHEDULE (.6); CALLS AND EMAILS WITH C. CARLSON RE: SAME (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/06/26 | Benson, Fiona | 2.10 | 2,047.50 | 002 | 76492056 |
| | DRAFT TALKING POINTS AND SEND TO R. HOR (1.7); IMPLEMENT R. HOR'S EDITS TO TALKING POINTS (.4). | | | | |
| 05/07/26 | Singh, Sunny | 0.50 | 1,297.50 | 002 | 76488915 |
| | INTERNAL CALL RE SCHEDULE FOR JAMES ADVERSARY PROCEEDING. | | | | |
| 05/07/26 | Carlson, Clifford W. | 0.40 | 878.00 | 002 | 76512977 |
| | CALL WITH WEIL TEAM RE PJ ADVERSARY PROCEEDING. | | | | |
| 05/07/26 | Moghaddam, Nili | 2.60 | 5,850.00 | 002 | 76490380 |
| | REVIEW BACKGROUND FILINGS AND OTHER MATERIALS RE: JAMES ADVERSARY PROCEEDING (2.0); EMAILS WITH TEAM RE: SAME (.2); CALL WITH WEIL TEAM RE: CASE SCHEDULING ISSUES (.4). | | | | |
| 05/07/26 | Rhine, Fredrick | 2.60 | 4,927.00 | 002 | 76508618 |
| | ANALYZE COURT DOCKET RE ADVERSARY PROCEEDINGS FILINGS (2.1); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.5). | | | | |
| 05/07/26 | Hor, Ryan | 1.30 | 1,963.00 | 002 | 76479839 |
| | EMAIL F. BENSON RE REVISIONS TO TALKING POINT MEMO (.1); DRAFT TALKING POINTS REGARDING STATUS CONFERENCE (.8); CALL WITH WEIL TEAM RE STATUS CONFERENCE (.4). | | | | |
| 05/07/26 | Jones, Taylor | 0.80 | 1,320.00 | 002 | 76496653 |
| | REVIEW ADVERSARY DOCUMENTS AND PLEADINGS (0.4); CORRESPOND WITH R. FOUST RE: UPCOMING HEARING, ADVERSARIES AND DISCOVERY DISPUTES (0.2); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: P. JAMES LITIGATION (0.2). | | | | |
| 05/08/26 | Hor, Ryan | 0.30 | 453.00 | 002 | 76493480 |
| | CORRESPONDENCE WITH T. NICHOLSON REGARDING OUTCOME OF STATUS CONFERENCE (.1); CORRESPONDENCE WITH F. BENSON REGARDING UPDATE FROM STATUS CONFERENCE REGARDING ADVERSARY PROCEEDING (.2). | | | | |
| 05/11/26 | Moghaddam, Nili | 0.10 | 225.00 | 002 | 76516869 |
| | REVIEW CRIMINAL SUBPOENA REQUEST FROM COUNSEL FOR P. JAMES. | | | | |
| 05/13/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 76545424 |
| | REVIEW AND REVISE DISCLOSURE RE: JAMES ADVERSARY PROCEEDING. | | | | |
| 05/15/26 | Moghaddam, Nili | 0.10 | 225.00 | 002 | 76574421 |
| | EXCHANGE EMAILS RE: P. JAMES CRIMINAL CASE SUBPOENA. | | | | |
| 05/15/26 | Curtis, Aaron J. | 0.20 | 379.00 | 002 | 76566886 |
| | REVIEW AND RESPOND TO EMAILS RE SERVICE OF JAMES DEFENDANTS. | | | | |
| 05/15/26 | Hor, Ryan | 0.90 | 1,359.00 | 002 | 76555243 |
| | CALL WITH C. ELVIG REGARDING SERVICE OF THE AMENDED COMPLAINT (.1); RESEARCH QUESTIONS RELATED TO SERVICE OF AMENDED COMPLAINT (.8). | | | | |
| 05/15/26 | Benson, Fiona | 0.30 | 292.50 | 002 | 76565975 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW EMAIL FROM S. BECK (.2) AND DISCUSSION WITH R. HOR (.1). | | | | |
| 05/17/26 | Moghaddam, Nili | 0.50 | 1,125.00 | 002 | 76574597 |
| | REVIEW AND REVISE DISCLOSURES RELATED TO P. JAMES ADVERSARY PROCEEDING. | | | | |
| 05/18/26 | Moghaddam, Nili | 0.30 | 675.00 | 002 | 76584595 |
| | ATTEND TO P. JAMES CRIMINAL SUBPOENA MATTER. | | | | |
| 05/18/26 | Benson, Fiona | 0.10 | 97.50 | 002 | 76596222 |
| | REVIEW MOST RECENT FILINGS AND SEND TO N. MOGHADDAM. | | | | |
| 05/19/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 76592691 |
| | REVIEW CASE CORRESPONDENCE (.1); REVIEW P. JAMES CRIMINAL SUBPOENA (.1). | | | | |
| 05/19/26 | Curtis, Aaron J. | 0.10 | 189.50 | 002 | 76591081 |
| | REVIEW AND RESPOND TO EMAILS RE ADVERSARY PROCEEDING. | | | | |
| 05/19/26 | Hor, Ryan | 0.20 | 302.00 | 002 | 76591467 |
| | REVIEW DOCUMENTS RELATED TO ONSET EMERGENCY MOTION RELEVANT TO THE MAIN CASE. | | | | |
| 05/29/26 | Moghaddam, Nili | 0.50 | 1,125.00 | 002 | 76703783 |
| | REVIEW RESPONSE TO LETTER FROM P. JAMES (.1); REVIEW COURT RULINGS RE: CASE SCHEDULE AND APPEAL OF STAY AND UPDATE TEAM RE: SAME (.4). | | | | |
| 05/29/26 | Benson, Fiona | 0.10 | 97.50 | 002 | 76680992 |
| | REVIEW FILINGS AND SEND UPDATES TO TEAM. | | | | |
| **SUBTOTAL Task 002 - Adversary Proceedings** | | **33.10** | **$57,171.50** | | |
| 05/01/26 | Berezin, Robert S. | 1.60 | 3,672.00 | 003 | 76436251 |
| | CALL WITH A&M REGARDING SALE PROCESS RELEASE ISSUE (.5); CALL WITH A&M REGARDING CLAIMS ANALYSIS (.9); COMMUNICATION TO A&M REGARDING CLAIMS ANALYSIS (.2). | | | | |
| 05/01/26 | Tsekerides, Theodore E. | 1.10 | 2,524.50 | 003 | 76437678 |
| | CONSIDER APPROACHES FOR MARKETING MATERIALS ON ASSET SALES (0.4); CONSIDER ISSUES RE: PRIVILEGE ON ASSET SALES (0.3); CONSIDER UPDATES ON HORIZON AND OEM (0.4). | | | | |
| 05/01/26 | Westerman, Gavin | 3.60 | 8,262.00 | 003 | 76432897 |
| | REVIEW AND REVISE APA (1.5); STATUS CALL WITH BUYER COUNSEL (.5); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.7); CALLS WITH B. SCHITKA RE APA/ISSUES (.7); CALL WITH M. CRUZ RE SALES (.2). | | | | |
| 05/01/26 | Seales, Jannelle M. | 0.20 | 455.00 | 003 | 76689396 |
| | EMAIL FROM J. DIAZ, ET. AL RE: SALES FORMS. | | | | |
| 05/01/26 | Greer, Olivia J. | 0.70 | 1,575.00 | 003 | 76432082 |
| | REVIEW WEIL M&A TEAM CORRESPONDENCE RE SALE TRANSACTION (.3); REVIEW CORRESPONDENCE WITH WEIL PRIVACY TEAM CONCERNING DATA SUBJECT JURISDICTION UNDER ELAS AND TSAS ACROSS | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TRANSACTIONS (.4). | | | | |
| 05/01/26 | Georgallas, Andriana | 5.50 | 12,622.50 | 003 | 76439451 |
| | ADVISOR SALE CALL (.8); FOLLOW UP CALL WITH J. KANOFF RE SALES (.4); CALL WITH BIDDER RE TMD (.5); BIDDER CALL RE HORIZON (.4); CALL WITH OEMS RE SAME (.8); FURTHER CALL WITH ADVISORS RE SALES (.8); FURTHER CALLS WITH OEMS RE SAME (.5); REVIEW REVISED SALE ORDER MARKUPS (.5); ANALYSIS RE POTENTIAL RELEASE (.8). | | | | |
| 05/01/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 003 | 76440308 |
| | CALL WITH BUYER RE TMD SALE. | | | | |
| 05/01/26 | Scott, Max | 3.80 | 8,341.00 | 003 | 76440960 |
| | REVIEW DEAL UPDATES (.3); CORRESPOND WITH N. SACHDEV REGARDING REVISED COVENANTS FOR TMD PURCHASE AGREEMENT AND TRANSITION SERVICES AGREEMENT (.4); CORRESPOND WITH A. TANAKA REGARDING HILCO IP SALE PERIMETERS (.3); REVIEW DEAL ALLOCATIONS AND ISSUES AND CORRESPOND WITH D. COCO REGARDING SAME (.4); CORRESPOND AND DISCUSS TMD AND PGI ISSUES WITH N. SACHDEV (1.5); REVISE TMD SALE DECK SLIDE AND CORRESPOND WITH N. SACHDEV REGARDING SAME (.3); REVIEW AND REVISE HORIZON ISSUES LIST ON PURCHASE AGREEMENT MARKUP (.6). | | | | |
| 05/01/26 | Carlson, Clifford W. | 1.90 | 4,170.50 | 003 | 76509838 |
| | PARTICIPATE ON CALL WITH GIBSON TEAM RE CREDIT BID (.5); DISCUSS SAME WITH DEBTOR ADVISORS (.4); CALLS WITH A. GEORGALLAS AND R. BEREZIN RE TMD SALE AND POTENTIAL CLAIMS AGAINST OEMS (.6); CALL WITH HILCO RE AR COLLECTION (.4). | | | | |
| 05/01/26 | Nichols, Evan T. | 0.90 | 1,705.50 | 003 | 76437651 |
| | CORRESPONDENCE WITH RESTRUCTURING AND M&A RE: SCHEDULE REVIEW (.6); REVIEW REVISED SCHEDULES (.3). | | | | |
| 05/01/26 | Heimowitz, Simon | 0.20 | 379.00 | 003 | 76543377 |
| | DRAFT AND REVIEW EMAILS RE: REAL ESTATE PSA. | | | | |
| 05/01/26 | Schitka, Barrett | 6.80 | 12,886.00 | 003 | 76440250 |
| | COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (0.5); REVIEW AND REVISE PURCHASE AGREEMENT (2.8); CALL WITH TAX BUYER COUNSEL RE: OPEN ISSUES (0.3); M&A TEAM CALL RE: HORIZON SALE (0.5); DAILY WIP CALL (0.5); REVIEW AND REVISE APA (1.6); REVIEW AND REVISE MUTUAL RELEASE AGREEMENT (0.6). | | | | |
| 05/01/26 | Fiascone, Tom | 2.00 | 3,790.00 | 003 | 76438704 |
| | TELECONFERENCE WITH WEIL AND A&M TO DISCUSS SALE STATUS (0.5); PREPARE MEMORANDA OF AGREEMENT REGARDING UNION MATTERS IN TMD DEAL (1.0); REVIEW CBAS RE: SAME (0.5). | | | | |
| 05/01/26 | Diaz, Joseph | 7.40 | 12,210.00 | 003 | 76442307 |
| | ATTEND DAILY STATUS CALL WITH WEIL RESTRUCTURING, WEIL M&A, A&M AND LAZARD TEAMS (0.5); ATTEND TO WIND-DOWN PROCEEDINGS INVOLVING FOREIGN ENTITIES (1.1); ATTEND TO POST-CLOSING MATTERS INVOLVING WALBRO SALE (1.0); ATTEND TO MATTERS INVOLVING HOPKINS INVENTORY ONLY SALE (0.9); CALL WITH HILCO RE: SAME (0.2); REVIEW FBG ANNUAL REPORTS AND NAME CHANGE FILINGS (0.3); REVIEW FORM NDA PREPARED FOR THE LITIGATION ASSET SALES (1.6); ATTEND TO HILCO LIQUIDATION SALES (1.8). | | | | |
| 05/01/26 | MacDougall, Molly | 0.30 | 517.50 | 003 | 76431508 |
| | CALL WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM REGARDING SALE PROCESS UPDATES AND ONGOING WORKSTREAMS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/01/26 | Liu, Ting | 3.30 | 5,692.50 | 003 | 76446359 |

CALL WITH WEIL RESTRUCTURING, LAZARD AND A&M RE SALE PROCESS (0.6); CALL WITH TMD BUYER COUNSEL RE TMD SALE (0.5); COORDINATE WITH OEM RE CELAYA EQUIPMENT SALE (0.6); REVIEW AND REVISE TMD APA (0.4); COORDINATE WITH A&M AND ECB/LABOR RE ELA UPDATE (0.5); REVIEW AND REVISE APA SUMMARY GRID FOR TMD (0.3); COORDINATE WITH TIPT AND A&M RE REVISED TSA (0.4).

| | | | | | |
|---|---|---|---|---|---|
| 05/01/26 | Burke, Gillian | 0.50 | 795.00 | 003 | 76440381 |

REVIEW CORRESPONDENCE RE: TMD PROPERTY TAXES WITH WEIL TEAM (.1); CALL WITH S. HEIMOWITZ AND J. BIENENFELD RE: RE FBG PSA (.4).

| | | | | | |
|---|---|---|---|---|---|
| 05/01/26 | Coco, Dorothy | 9.00 | 14,850.00 | 003 | 76446566 |

ATTEND M&A/RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.5); CALL WITH A&M AND MEXICAN COUNSEL ON MEXICAN SALE (.3); DRAFT PURCHASE AGREEMENT (1.8); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (2.1); DRAFT DISCLOSURE SCHEDULES (.6); STATUS CALL WITH M&A TEAM ON TRANSACTION (.3); CALL WITH A&M ON DILIGENCE QUESTIONS (.5).

| | | | | | |
|---|---|---|---|---|---|
| 05/01/26 | Cohan, Teddy | 4.50 | 7,425.00 | 003 | 76429525 |

REVIEW WIND-DOWN ORDER RULES OF THE ROAD (.7); ATTEND CALL WITH WEIL TEAM RE: SAME (.5); ATTEND CALL WITH WEIL TEAM RE: SAME (.3); CORRESPOND WITH A&M RE: SIDE LETTERS (.2); ATTEND CALL WITH HILCO, BIDDER, D. FERRETTI, A&M, AND WEIL TEAM RE: SAME (.4); CORRESPOND WITH J. WHITE AND HILCO RE: INVENTORY BILL OF SALE (.2); CORRESPOND WITH WEIL TEAM RE: NDAS (.1); REVIEW OFFER LETTER (.7); CORRESPOND WITH GD, MILBANK, AND WEIL TEAM RE: HILCO ENGAGEMENT LETTER (.2); ATTEND CALL WITH HILCO RE: SAME (.4); REVIEW HILCO/CARVAL ENGAGEMENT LETTER (.5); CORRESPOND WITH PWP, HILCO, A&M, M. TAMBURINI, AND WEIL TEAM RE: WIND-DOWN SALE NOTICE (.3).

| | | | | | |
|---|---|---|---|---|---|
| 05/01/26 | Findlay, Loren | 1.00 | 1,650.00 | 003 | 76436339 |

ATTEND CALL WITH COUNSEL TO BIDDER, HILCO, WEIL AND A&M TEAMS (.4); CORRESPONDENCE WITH WEIL RESTRUCTURING AND WEIL M&A TEAMS RE HILCO SALES (.3); ATTEND CALL WITH HILCO, KATTEN, AND WEIL RE AR SETTLEMENTS (.3).

| | | | | | |
|---|---|---|---|---|---|
| 05/01/26 | Wilders, Hilary | 0.80 | 1,320.00 | 003 | 76429658 |

CALL WITH T. BOKERT REGARDING PRIVACY MATTERS RELATED TO VARIOUS ASSET SALES (.4); REVIEW CORRESPONDENCE WITH WEIL WORKING GROUP REGARDING DATA TRANSFER ISSUES (.3); CORRESPOND WITH T. BOKERT REGARDING PRIVACY-RELATED ISSUES (.1).

| | | | | | |
|---|---|---|---|---|---|
| 05/01/26 | Kanoff, Justin | 4.20 | 6,930.00 | 003 | 76442330 |

UPDATE CALL WITH ADVISORS RE: SALES (.5); CALL WITH TEAM RE: OEM RELEASE (.5); FOLLOW UP CORRESPONDENCE WITH J. BARLOW RE: SAME (.2); CORRESPOND WITH M&A RE: APA COMMENTS (.2); CALL WITH A. GEORGALLAS TO DISCUSS SAME (.4); CALL WITH TMD BUYER RE: ADEQUATE ASSURANCE (.2); FOLLOW UP CORRESPONDENCE WITH TMD BUYER AND OTHER ADVISORS RE: SAME (1.0); CALL WITH OEM/FCA RE: SALE ORDER (.6); COORDINATE SCHEDULING FOR CALLS RE: SALE PROCESS (.2); CORRESPOND WITH A. GEORGALLAS RE: OEM ISSUES (.2); CORRESPOND WITH A. BAJRANOVIC RE: WALBRO SALE ISSUES (.2).

| | | | | | |
|---|---|---|---|---|---|
| 05/01/26 | Schlemeier, Joe | 5.90 | 9,381.00 | 003 | 76438347 |

ATTEND ALL HANDS CALL (.7); ATTEND CALL WITH OPPOSING COUNSEL (.4); ATTEND INTERNAL HORIZON TEAM CHECK IN CALL (.5); DRAFT UPDATES TO PURCHASE AGREEMENT AND DISCUSS WITH B. SCHITKA AND G. WESTERMAN (2.5); ATTEND TO FOREIGN WORKSTREAMS AND OTHER HORIZON SIGNING WORKSTREAMS (1.8).

| | | | | | |
|---|---|---|---|---|---|
| 05/01/26 | Lee, Calvin | 12.20 | 18,422.00 | 003 | 76431174 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DAILY CALL WITH RESTRUCTURING AND A&M (0.6); INTERNAL M&A DISCUSSION ON HORIZON/ASC WORKSTREAMS (0.5); REVIEW TMD DISCLOSURE SCHEDULES (1.2); REVIEW TMD SALE DECK INSERT (2.7); REVIEW TMD APA (4.4); REVIEW AND DRAFT ANCILLARY AGREEMENTS TO THE SETTLEMENT AND SALE AGREEMENT (2.3); CALL WITH TMD BUYER COUNSEL (0.5). | | | | |
| 05/01/26 | Gamayunov, Anna | 0.20 | 345.00 | 003 | 76428489 |
| | EMAILS WITH WEIL RE: UBS SETTLEMENT AGREEMENT AND RELATED DILIGENCE. | | | | |
| 05/01/26 | Barlow, Jarred | 8.20 | 11,398.00 | 003 | 76441766 |
| | REVIEW AND REVISE UPDATED SETTLEMENT MATERIALS (.5); PREPARE UPDATED ISSUES LIST (1.5); REVIEW AND REVISE MOTION TO SEAL (.8); REVIEW AND REVISE APPROVAL DECK (.4); DRAFT LANGUAGE FOR INCLUSION IN APA RE: SETTLEMENT ISSUES (.5); PREPARE CORRESPONDENCE WITH A. GEORGALLAS RE: ISSUES IN ASSET PURCHASE AGREEMENT (.5); CORRESPOND WITH M&A AND A&M TEAMS RE: VARIOUS SALE ISSUES (1.2); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL RE: SALE PROCESS (.3); ATTEND CALL WITH J. KANOFF RE: SALE ISSUES (.3); ATTEND CALL RE: SALE ORDER STATUS WITH OEM COUNSEL (.6); ATTEND CALL RE: HORIZON TRANSACTION WITH FOLEY TEAM AND WEIL M&A TEAM (.2); ATTEND CALL WITH COUNSEL TO TMD BUYER AND WEIL M&A AND RESTRUCTURING TEAMS RE: SALE PROCESS (.5); ATTEND CALL RE: SALE ORDER WITH A&M, WEIL LITIGATION, RESTRUCTURING, AND M&A TEAMS (.4); ATTEND CALL WITH A. GEORGALLAS AND M. FREEDLANDER RE: SALE ISSUES (.5). | | | | |
| 05/01/26 | Bienenfeld, Jules | 0.20 | 278.00 | 003 | 76437538 |
| | COORDINATE WITH S. HEIMOWITZ AND G. BURKE RE: FORM OF REAL ESTATE PSA. | | | | |
| 05/01/26 | Pacoli, Katharine | 5.00 | 6,950.00 | 003 | 76437467 |
| | UPDATE DISCLOSURE SCHEDULES. | | | | |
| 05/01/26 | Serviss, Jess | 2.50 | 3,475.00 | 003 | 76432801 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.3); PHONE CALL WITH T. COHEN AND T. PALISI RE: RULES OF THE ROAD (0.4); DRAFT BILL OF SALE RE: HOPKINS INVENTORY (0.5); REVIEW AND COMMENT ON LOI RE: HOPKINS INVENTORY (0.4); REVIEW DRAFT RULES OF THE ROAD (0.9). | | | | |
| 05/01/26 | Traore, Sidy | 14.90 | 17,433.00 | 003 | 76439232 |
| | REVISE APA (3.9); DAILY MEETING WITH ADVISORS RE: TRANSACTION UPDATES (.3); REVISE DISCLOSURE SCHEDULES (1.6); CORRESPONDENCES WITH TEAM RE: DILIGENCE MEETING, INCLUDING COORDINATION WITH A&M, IP AND PRIVACY TEAMS REGARDING OUTSTANDING DILIGENCE QUESTIONS (.8); CORRESPONDENCE WITH LEASE TEAM RE: HILCO AND WIND DOWN OVERLAP (.6); CONDUCT DILIGENCE RE: HILCO WIND DOWN (2.4); CALL WITH A&M RE: DILIGENCE (.5); DILIGENCE RE IT APPLICATION (1.1); COORDINATE OUTSTANDING DILIGENCE QUESTIONS AMONG SPECIALISTS (.8); REVIEW AND REVISE BILL OF SALE AND RELATED K&S CIRCULATION (.7); CORRESPONDENCE WITH TEAM AND K&S RE: TOOLING (.7); COORDINATE STATUS TRACKER AND PRIORITY ACTION ITEMS (.8); INTERNAL CORRESPONDENCE AND FOLLOW-UP WITH D. COCO AND B. SCHITKA RE: APA COMMENTS, CLEAN-UP ITEMS AND RECIRCULATION STRATEGY (.7). | | | | |
| 05/01/26 | Jones, Taylor | 0.60 | 990.00 | 003 | 76432719 |
| | STANDING COMPANY ADVISORS CALL RE: GOING CONCERN SALES (0.3); CORRESPOND WITH WEIL NY/LONDON TEAMS RE: WALBRO JAPAN AND PLAN PROCESS (0.3). | | | | |
| 05/01/26 | He, Sébastien | 9.30 | 9,067.50 | 003 | 76432882 |
| | CALL WITH B. SCHITKA AND THE WEIL ASC/HORIZON TEAM RE: TRANSACTION STATUS AND WORKSTREAMS (0.5); CALL WITH WEIL, A&M, AND LAZARD RE: TRANSACTION STATUS (0.2); CONDUCT TRANSFERRED ASSETS DUE DILIGENCE AND UPDATE DISCLOSURE SCHEDULES FOR THE PROPOSED SALE OF FILTERS AND PLUGS, INCLUDING CALLS WITH THE WEIL TEAM (3.9); REVIEW TRANSACTION | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UPDATES AND UPDATE SIGNING/CLOSING CHECKLIST FOR THE PROPOSED SALE OF ASC/HORIZON (2.6); PREPARE SIGNATURE PAGES FOR THE PURCHASE AGREEMENT FOR THE PROPOSED SALE OF ASC/HORIZON (0.9); ATTEND TO BUYER DUE DILIGENCE QUESTIONS FOR THE PROPOSED SALE OF ASC/HORIZON (1.2). | | | | |
| 05/01/26 | Bokert, Taya | 3.40 | 3,978.00 | 003 | 76429519 |
| | COORDINATE, PREPARE FOR AND CALL WITH A&M ON PGI 2 (.5); PREPARE FOR AND CALL WITH A&M ON QUESTION (.3); CALL WITH H. WILDERS ON PRIVACY WORKSTREAMS (.4); EMAIL CLIENT, M&A, PRIVACY TEAM AND A&M ON OPERATIONAL DATA TRANSFERS (.5); EMAIL HILCO AND M&A AND PRIVACY TEAM ON DATA PROCESSING AGREEMENT (.4); EMAIL MEXICAN PRIVACY COUNSEL ON TMD DATA PROCESSING AGREEMENT (.4); UPDATE TMD TSA SCHEDULES (.4); EMAIL A&M ON IT SYSTEMS (.4); REVIEW EMAILS RE: SALE (.1). | | | | |
| 05/01/26 | Charles, Evangeline | 5.40 | 6,318.00 | 003 | 76439581 |
| | DAILY M&A AND RESTRUCTURING STATUS CALLS (0.5); HORIZON AND ASC CHECK-IN CALL WITH G. WESTERMAN AND B. SCHITKA (0.5); SUMMARY TO J. NEW AND WEIL LONDON RE: MANAGEMENT LETTER AND VALUATION (0.4); FOLLOW UP WITH WEIL INTERNAL AND EXTERNAL TEAMS RE: DILIGENCE ITEMS AND WORKSTREAMS AND REVIEW CHECKLIST FOR NON-US WORKSTREAMS (2.2); FOLLOW UP WITH CITI RE: ESCROW AGREEMENT (0.2); CALL WITH H. EGGERTSEN RE: HORIZON AND ASC STATUS (0.4); REVIEW SIGNING AND CLOSING CHECKLIST RE: HORIZON AND PUMPS SALE PROCESS (0.5); REVIEW RESPONSES TO FOLEY DILIGENCE REQUEST RE: HORIZON AND PUMPS SALE PROCESSES (0.7). | | | | |
| 05/01/26 | Godfryd, Clare | 1.70 | 1,989.00 | 003 | 76437535 |
| | DRAFT MOAS FOR BOWLING GREEN AND TIFFIN PLANTS RE CONTEMPLATED ASSET SALE. | | | | |
| 05/01/26 | Palisi, Thomas | 6.80 | 10,268.00 | 003 | 76453895 |
| | REVISE HILCO RULES OF THE ROAD RE: WIND DOWN (3.9); CORRESPOND WITH WEIL TEAM RE: SAME (0.5); FURTHER REVISE SAME (2.2); CORRESPOND WITH A&M RE: SAME (0.2). | | | | |
| 05/01/26 | Eggertsen, Hoku | 11.70 | 11,407.50 | 003 | 76437060 |
| | STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M TEAMS (.5); UPDATE SIGNING AND CLOSING CHECKLIST RE: HORIZON AND PUMPS SALE PROCESS (1.3); DRAFT RESPONSE RE: MEXICO ENTITY WINDDOWN PLAN (.2); DRAFT AND REVIEW RESPONSES TO FOLEY DILIGENCE REQUEST RE: HORIZON AND PUMPS SALE PROCESSES (2.0); COORDINATE PLAN RE: WALBRO NAME CHANGES (.2); REVIEW HORIZON INDIA INFORMATION REQUEST LIST RE: HORIZON SALE PROCESS (.7); REVIEW EMAILS RE: SALE PROCESS (.6); DRAFT WALBRO NAME CHANGE CONSENTS (3.2); DRAFT WALBRO NAME CHANGE LLCA AMENDMENTS (2.5); DRAFT WALBRO NAME CHANGE AMENDMENTS TO CERTIFICATES OF FORMATION (.5). | | | | |
| 05/01/26 | Benyaminpour, Shirin | 3.00 | 2,925.00 | 003 | 76437534 |
| | COMMUNICATE WITH TEAM (0.2); REVIEW UNDERLYING UCCS TO POPULATE UCC SCHEDULES (2.8). | | | | |
| 05/01/26 | Crocco, Megan | 6.80 | 6,630.00 | 003 | 76437829 |
| | ATTEND DAILY RESTRUCTURING M&A MEETING (.3); REVISE AND SEND TMD SALE DECK TO M. CRUZ AND G. WESTERMAN (.5); UPDATE PERMITTED LIENS SCHEDULE (1.1); ATTEND TMD BUYER CALL (.5); DRAFT SUMMARY CHART/DEAL TERMS FOR TMD SALE MOTION (.6); REVISE APA (2.9); REVISE TMD SCHEDULES (.5); REVISE TMD SALE DECK AND SEND TO RESTRUCTURING TEAM (.4). | | | | |
| 05/01/26 | Davis III, Harry (Trey) | 3.20 | 3,120.00 | 003 | 76438483 |
| | UPDATE STATUS TRACKER (1.5); REVIEW AND COMMENT ON REVISED DISCLOSURE SCHEDULES DRAFT FROM PEMA (1.7). | | | | |
| 05/01/26 | Kweskin, Spencer | 0.60 | 585.00 | 003 | 76419433 |
| | UPDATE SCHEDULES RE: IT CONTRACTS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/01/26 | Lawless, Ryan | 0.30 | 292.50 | 003 | 76430213 |
| | REVISE NDA. | | | | |
| 05/01/26 | Bajramovic, Adi | 3.70 | 5,143.00 | 003 | 76439159 |
| | CORRESPONDENCE WITH WEIL, LAZARD, AND A&M TEAMS RE: MULTIPLE SALE ISSUES (1.3); REVIEW AND REVISE SALE DECK FOR SPECIAL COMMITTEE IN CONNECTION WITH CERTAIN SALE (.6); PREPARE NOTICE OF NAME CHANGE FOR FILING IN CONNECTION WITH CERTAIN SALE POST-CLOSING CONDITION AFTER REVIEW OF PRECEDENT (1.4); ATTEND MEETING WITH WEIL AND A&M TEAMS RE: CERTAIN SALE ISSUE WITH RESPECT TO CERTAIN PROSPECTIVE BUYER (.4). | | | | |
| 05/01/26 | Ferrier, Kyle M. | 3.40 | 5,610.00 | 003 | 76443200 |
| | REVIEW AND REVISE MARKETING MATERIALS RE ESTATE CLAIMS (2.2); REVIEW AND REVISE DECLARATIONS IN SUPPORT OF GOING CONCERN SALES (1.2). | | | | |
| 05/01/26 | Sachdev, Nupur | 6.40 | 10,560.00 | 003 | 76438154 |
| | TMD TSA AND SCHEDULE FURTHER UPDATES (3.3); UPDATE TMD LICENSES SLIDE DECK (1.7); MANAGE SALE WORKSTREAM (1.1); COMMUNICATIONS WITH A&M RE: HORIZON SAPA (0.3). | | | | |
| 05/01/26 | Beck, Samuel | 2.30 | 2,691.00 | 003 | 76430571 |
| | ATTEND M&A CALL (.5); REVIEW AND REVISE MOTION TO SEAL (1.2); CONDUCT RESEARCH RE PLAN RELEASE STANDARD (.6). | | | | |
| 05/01/26 | Hunt, Zachary | 4.10 | 4,797.00 | 003 | 76446315 |
| | PREPARE DRAFT OUTLINE OF ISSUES FOR J. WINOGRAD (3.4); CORRESPOND WITH J. WINOGRAD RE: SAME (0.2); ATTEND CALL WITH K. FERRIER AND OTHERS FROM WEIL TEAM RE: PLAN STATUS AND PROGRESS (0.5). | | | | |
| 05/01/26 | Okada, Tyler | 0.40 | 158.00 | 003 | 76439095 |
| | FILE AND SERVE FIRST SUPPLEMENTAL KAUP DECLARATION IN SUPPORT OF HILCO RETENTION APPLICATION (.2); FILE AND SERVE KAUP DECLARATION IN SUPPORT OF HILCO WIND DOWN MOTION (.2). | | | | |
| 05/02/26 | Berezin, Robert S. | 1.30 | 2,983.50 | 003 | 76436259 |
| | CALL WITH A&M REGARDING MARKETING PROCESS FOR SALE (1.0); REVIEW AND REVISE SALE RELEASE LANGUAGE (.2); REVIEW EVIDENCE REQUIRED FOR CREDIT BID OF ASSETS (.1). | | | | |
| 05/02/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 003 | 76437550 |
| | REVIEW OEM COMMENTS ON ASSET SALES AND EMAIL WITH TEAM RE: SAME. | | | | |
| 05/02/26 | Westerman, Gavin | 0.60 | 1,377.00 | 003 | 76435463 |
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS/ISSUES. | | | | |
| 05/02/26 | Georgallas, Andriana | 0.70 | 1,606.50 | 003 | 76439450 |
| | DISCUSS SALE UPDATES WITH TEAM. | | | | |
| 05/02/26 | Cruz, Mariel E. | 0.40 | 910.00 | 003 | 76438950 |
| | CORRESPONDENCE WITH TEAM RE SALES. | | | | |
| 05/02/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 76509845 |
| | EMAILS WITH TEAM RE HILCO SALES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/02/26 | Nichols, Evan T. | 0.50 | 947.50 | 003 | 76437584 |
| | CORRESPONDENCE WITH RESTRUCTURING AND M&A RE: SCHEDULE REVIEW. | | | | |
| 05/02/26 | Schitka, Barrett | 1.60 | 3,032.00 | 003 | 76440262 |
| | COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (0.7); REVIEW AND REVISE MUTUAL RELEASE AGREEMENT (0.2); REVIEW AND REVISE PURCHASE AGREEMENT (0.7). | | | | |
| 05/02/26 | Diaz, Joseph | 2.20 | 3,630.00 | 003 | 76512685 |
| | REVIEW DRAFT RULES OF THE ROAD FOR LIQUIDATION SALES (0.7); ATTENTION TO MATTERS INVOLVING PHASE 1 OF WIND-DOWN PROCESS (0.5); CALL WITH M. CRUZ AND B. SCHITKA RE: NDA FOR LITIGATION ASSET SALES (0.2); REVISE FORM NDA PREPARED IN CONNECTION WITH THE SAME (0.8). | | | | |
| 05/02/26 | Liu, Ting | 0.70 | 1,207.50 | 003 | 76446492 |
| | COORDINATE WITH A&M AND TIPT RE TMD TSA (0.2); REVIEW AND REVISE TMD DISCLOSURE SCHEDULES (0.5). | | | | |
| 05/02/26 | Coco, Dorothy | 6.80 | 11,220.00 | 003 | 76485336 |
| | DRAFT PURCHASE AGREEMENT (.7); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (2.1); DRAFT DISCLOSURE SCHEDULES (2.0); STATUS CALL WITH M&A TEAM ON DISCLOSURE SCHEDULES (.3). | | | | |
| 05/02/26 | Cohan, Teddy | 0.10 | 165.00 | 003 | 76447814 |
| | CORRESPOND WITH WEIL TEAM RE: WIND-DOWN SALE NOTICE. | | | | |
| 05/02/26 | Schlemeier, Joe | 2.20 | 3,498.00 | 003 | 76438256 |
| | DRAFT UPDATES TO PURCHASE AGREEMENT (1.5); COORDINATE INDIA FILINGS AND MEXICAN PURCHASE AGREEMENT EXECUTION (.7). | | | | |
| 05/02/26 | Lee, Calvin | 3.20 | 4,832.00 | 003 | 76431177 |
| | REVIEW TMD DISCLOSURE SCHEDULE UPDATES (1.4); REVIEW HORIZON/ASC DILIGENCE QUERIES (0.9); REVIEW TMD AND HORIZON/ASC TRANSACTION SUMMARY GRIDS (0.6); REVIEW MUTUAL RELEASE AGREEMENT (0.3). | | | | |
| 05/02/26 | Barlow, Jarred | 0.80 | 1,112.00 | 003 | 76442160 |
| | PREPARE UPDATED SALE MOTION. | | | | |
| 05/02/26 | Pacoli, Katharine | 0.80 | 1,112.00 | 003 | 76437235 |
| | REVISE DISCLOSURE SCHEDULES. | | | | |
| 05/02/26 | Serviss, Jess | 0.50 | 695.00 | 003 | 76432808 |
| | COORDINATE WITH J. DIAZ RE: HILCO RULES OF THE ROAD (0.3); REVIEW WORKSTREAM TRACKER (0.2). | | | | |
| 05/02/26 | Traore, Sidy | 5.50 | 6,435.00 | 003 | 76439415 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES (2.6); CORRESPONDENCES WITH WEIL M&A RE TRANSACTION-SCOPE BIFURCATION (.5); CONDUCT DILIGENCE RE IT CONTRACT DILIGENCE S (1.1); CORRESPONDENCE WITH COMPANY, A&M AND PRIVACY/IP TEAMS RE: OUTSTANDING DATA, CONTRACTS, SYSTEMS AND APPLICATION DILIGENCE (.6); CONDUCT DILIGENCE RE: CHAMPION/JASPER TOOLING (.5); CORRESPONDENCE WITH A&M, HILCO AND INTERNAL TEAM RE: JASPER FACILITY ACCESS AND PGI TOOLING TRANSFER LOGISTICS (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/02/26 | He, Sébastien | 0.50 | 487.50 | 003 | 76432886 |
| | DRAFT RESPONSES TO BUYER DILIGENCE QUESTIONS FOR THE PROPOSED SALE OF ASC/HORIZON. | | | | |
| 05/02/26 | Bokert, Taya | 3.80 | 4,446.00 | 003 | 76432807 |
| | EMAIL MEXICAN LOCAL COUNSEL ON TMD TSA (.6); EMAIL LONDON RESTRUCTURING ON ENGAGING LOCAL COUNSEL (.2); DRAFT DATA TRANSFER AND PROCESSING AGREEMENT AND SEND TO O. GREER (1.7); REVISE SAME AND SEND TO O. GREER (1.0); REVIEW EMAILS ON ASSET TRANSFER (.3). | | | | |
| 05/02/26 | Palisi, Thomas | 3.10 | 4,681.00 | 003 | 76435677 |
| | REVISE RULES OF THE ROAD DOCUMENT RE: HILCO WIND DOWN (2.7); CORRESPONDENCE WITH DEBTOR PROFESSIONALS RE: SAME (0.4). | | | | |
| 05/02/26 | Eggertsen, Hoku | 0.70 | 682.50 | 003 | 76439634 |
| | DRAFT WALBRO NAME CHANGE DOCUMENTATION. | | | | |
| 05/02/26 | Crocco, Megan | 3.30 | 3,217.50 | 003 | 76437958 |
| | UPDATE TMD SCHEDULES (2.3); UPDATE APA PER T. LUI'S COMMENTS (.7); CORRESPOND WITH M&A TEAM REGARDING STATUS OF APA AND SCHEDULES (.3). | | | | |
| 05/02/26 | Davis III, Harry (Trey) | 0.90 | 877.50 | 003 | 76504774 |
| | REVIEW IT CONTRACTS AND DISCLOSURE STATEMENT FROM PEMA IN CONNECTION WITH PGI INTENDED ASSUMPTION OF CONTRACTS. | | | | |
| 05/02/26 | Ferrier, Kyle M. | 5.70 | 9,405.00 | 003 | 76443351 |
| | REVIEW AND REVISE MARKETING MATERIALS RE ESTATE CLAIMS (2.2); REVIEW AND REVISE NDA (1.1); REVIEW AND REVISE VDR (1.0); TELEPHONE CONFERENCE WITH WEIL AND A&M TEAM RE LITIGATION TRUST ASSETS (.7); CORRESPOND WITH WEIL AND A&M TEAMS RE SAME (.4); REVIEW AND REVISE MARKETING OUTREACH (.3). | | | | |
| 05/02/26 | Sachdev, Nupur | 1.00 | 1,650.00 | 003 | 76429769 |
| | TMD TSA UPDATES (0.2); CONFIRM TRANSFERRED ASSETS FOR HORIZON SAPA (0.3); REVIEW DISCLOSURE SCHEDULE UPDATE (0.5). | | | | |
| 05/03/26 | Berezin, Robert S. | 0.30 | 688.50 | 003 | 76436264 |
| | REVIEW AND REVISE NDA FOR SALE PROCESS. | | | | |
| 05/03/26 | Tsekerides, Theodore E. | 1.00 | 2,295.00 | 003 | 76453018 |
| | REVIEW RESEARCH RE: ISSUES RELEVANT TO SALES MARKETING MATERIALS (0.4); REVIEW AND CONSIDER NDA (0.3); REVIEW MARKETING MATERIALS (0.3). | | | | |
| 05/03/26 | Westerman, Gavin | 4.10 | 9,409.50 | 003 | 76465521 |
| | REVIEW PURCHASE AGREEMENTS (1.5); REVIEW SCHEDULES (.2); REVIEW ISSUES LIST (.3); WEIL CALL WITH MCGUIRE WOODS (1.0); FOLLOW UP CALL WITH B. SCHITKA (.2); FOLLOW UP REVIEW OF APA (.3); REVIEW WEIL EMAIL CORRESPONDENCE RE SALE PROCESS (.6). | | | | |
| 05/03/26 | Greer, Olivia J. | 0.40 | 900.00 | 003 | 76440741 |
| | COMMENT ON HILCO/TICO DPA. | | | | |
| 05/03/26 | Georgallas, Andriana | 2.50 | 5,737.50 | 003 | 76439448 |
| | CONFER WITH OEMS RE SALE UPDATES (.8); CONFER WITH TEAM RE SAME (1.2); FINALIZE SETTLEMENT PROPOSAL RE HORIZON (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/03/26 | Cruz, Mariel E. | 2.10 | 4,777.50 | 003 | 76439001 |
| | REVIEW AND COMMENT ON TMD APA (0.4); CORRESPONDENCE WITH WEIL TEAM RE SALES (0.4); REVIEW AND COMMENT ON APA (1.3). | | | | |
| 05/03/26 | Scott, Max | 1.30 | 2,853.50 | 003 | 76440974 |
| | CORRESPOND WITH WEIL M&A TEAM REGARDING REPS IN AGREEMENTS AND REVISIONS BASED ON SAME (1.0); REVIEW OUTSTANDING WORKSTREAMS AND ISSUES (.3). | | | | |
| 05/03/26 | Schitka, Barrett | 4.50 | 8,527.50 | 003 | 76441807 |
| | REVIEW AND REVISE SAPA AND COMMUNICATIONS WITH M&A TEAM RE: SAME (0.6); CALL WITH OEM RE: HORIZON SAPA (1.1); CORRESPONDENCE WITH M&A TEAM, RESTRUCTURING TEAM, AND A&M TEAM RE: SALES (2.8). | | | | |
| 05/03/26 | Fiascone, Tom | 0.30 | 568.50 | 003 | 76438715 |
| | CORRESPONDENCE WITH WEIL M&A AND A&M REGARDING EMPLOYEE LIABILITIES IN TMD DEAL. | | | | |
| 05/03/26 | Diaz, Joseph | 2.90 | 4,785.00 | 003 | 76512785 |
| | REVIEW REVISIONS TO FORM BILL OF SALE PREPARED FOR INVENTORY LIQUIDATION SALES (0.2); CALL WITH M. CRUZ RE: SALE FORMS FOR HILCO SALES (0.1); REVIEW DRAFT WRITTEN CONSENT PREPARED FOR OFFICER APPOINTMENT (0.2); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE: HILCO LIQUIDATION SALES (0.3); REVIEW AND REVISE HOPKINS INVENTORY BILL OF SALE AGREEMENT (0.5); REVIEW AND REVISE WALBRO ENTITY NAME CHANGE DOCUMENTS (1.4); CORRESPONDENCE WITH J. SERVISS RE: HILCO SALE (0.2). | | | | |
| 05/03/26 | Liu, Ting | 1.20 | 2,070.00 | 003 | 76446573 |
| | REVIEW AND REVISE TMD APA (0.7); COORDINATE INTERNALLY RE REVIEW OF TMD APA (0.5). | | | | |
| 05/03/26 | Coco, Dorothy | 5.50 | 9,075.00 | 003 | 76485338 |
| | DRAFT PURCHASE AGREEMENT (2.0); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.5); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.5); DRAFT DISCLOSURE SCHEDULES (.8). | | | | |
| 05/03/26 | Kanoff, Justin | 3.10 | 5,115.00 | 003 | 77003151 |
| | CALL WITH OEM COUNSEL RE: SALE TRANSACTIONS (1.1); FOLLOW UP CORRESPONDENCE WITH M&A RE: SAME (.1); CORRESPOND WITH M&A AND RESTRUCTURING TEAMS RE: VARIOUS SALE MATTERS (.5); REVIEW APA MARKUP AND PREPARE RESPONSES FOR A. GEORGALLAS (1.0); CORRESPOND WITH J. BARLOW RE: SAME (.2); REVIEW RESOLUTIONS FOR APPROVAL OF TMD TRANSACTIONS (.2). | | | | |
| 05/03/26 | Schlemeier, Joe | 2.30 | 3,657.00 | 003 | 76438266 |
| | DISCUSS PURCHASE AGREEMENT WITH OEM TEAM AND WEIL TEAM (1.1); DISCUSS PURCHASE AGREEMENT WITH G. WESTERMAN AND B. SCHITKA (.3); UPDATE PURCHASE AGREEMENT (.9). | | | | |
| 05/03/26 | Lee, Calvin | 3.60 | 5,436.00 | 003 | 76438995 |
| | REVIEW AND UPDATE TMD APA AND DISCLOSURE SCHEDULES AND ISSUES (3.1); REVIEW TMD AND UBS OPEN WORKSTREAMS (0.5). | | | | |
| 05/03/26 | Barlow, Jarred | 2.50 | 3,475.00 | 003 | 76442074 |
| | PREPARE UPDATED MOTION FOR APPROVAL TO TMD SALE TRANSACTION (1.0); REVIEW, REVISE, AND DISTRIBUTE UPDATED SETTLEMENT COUNTER (.5); ATTEND CALL WITH OEM COUNSEL AND A&M TEAM RE OEM MARKUP (1.0). | | | | |
| 05/03/26 | Serviss, Jess | 0.90 | 1,251.00 | 003 | 76432819 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE BILL OF SALE FORMS AND HOPKINS BILL OF SALE DRAFT. | | | | |
| 05/03/26 | Traore, Sidy | 3.90 | 4,563.00 | 003 | 76439424 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES (2.7); CONDUCT DILIGENCE RE: IT CONTRACTS (.9); CORRESPONDENCE WITH COMPANY, A&M AND INTERNAL TEAM RE: OUTSTANDING CONTRACT AND APPLICATION DILIGENCE (.3). | | | | |
| 05/03/26 | He, Sébastien | 3.60 | 3,510.00 | 003 | 76432887 |
| | COORDINATE WITH FOREIGN COUNSELS AND FOLLOW UP ON FOREIGN DOCUMENT WORKSTREAMS (1.9); REVIEW THE LATEST DRAFT OF PURCHASE AGREEMENT AND PREPARE UPDATED SIGNATURE PAGES (1.7). | | | | |
| 05/03/26 | Bokert, Taya | 0.60 | 702.00 | 003 | 76432817 |
| | FINALIZE DATA TRANSFER AND PROCESSING AGREEMENT AND SEND TO HILCO AND A&M. | | | | |
| 05/03/26 | Charles, Evangeline | 2.50 | 2,925.00 | 003 | 76439899 |
| | FOLLOW UP WITH WEIL INTERNAL TEAMS AND LOCAL COUNSEL ON WORKFLOW UPDATES AND STATUS OF NON-US DOCUMENTS. | | | | |
| 05/03/26 | Eggertsen, Hoku | 1.80 | 1,755.00 | 003 | 76439873 |
| | DRAFT HORIZON SIGNING AND CLOSING CHECKLIST. | | | | |
| 05/03/26 | Crocco, Megan | 2.70 | 2,632.50 | 003 | 76437949 |
| | DRAFT AND COMPILE SIGNATURE PAGES FOR TMD TRANSACTION DOCUMENTS (.6); UPDATE WEIL M&A STATUS TRACKER AND SEND TO TEAM (2.1). | | | | |
| 05/03/26 | Houtz, Amanda | 1.50 | 1,462.50 | 003 | 77003301 |
| | REVIEW APA FOR HORIZON/ASC. | | | | |
| 05/03/26 | Jones, Antonette | 4.50 | 4,387.50 | 003 | 76447160 |
| | RESEARCH REGARDING WORK PRODUCT PROTECTIONS. | | | | |
| 05/03/26 | Ferrier, Kyle M. | 4.10 | 6,765.00 | 003 | 76510803 |
| | REVIEW AND REVISE FORM NDAS RE ESTATE CLAIMS MARKETING (1.0); CORRESPOND WITH WEIL M&A TEAM RE SAME (.5); REVIEW AND REVISE DECLARATIONS RE TMD SALE (.7); REVIEW MOTION AND PROPOSED ORDER RE SAME (.6); CORRESPOND WITH WEIL LITIGATION TEAM RE NDA AND MARKETING OF ESTATE CLAIMS (.4); REVIEW AND REVISE NDA AND MARKETING MATERIALS RE SAME (.9). | | | | |
| 05/03/26 | Sachdev, Nupur | 0.80 | 1,320.00 | 003 | 76438223 |
| | REVIEW HORIZON SAPA IP REPS FOR OEM CALL. | | | | |
| 05/03/26 | Hunt, Zachary | 1.00 | 1,170.00 | 003 | 76514167 |
| | PREPARE SHARABLE FOLDER FOR TRANSMISSION TO LAZARD RE: VIRTUAL DATA ROOM PER INSTRUCTIONS FROM K. FERRIER (0.8); CORRESPOND WITH K. FERRIER RE: SAME (0.2). | | | | |
| 05/04/26 | Tsekerides, Theodore E. | 2.30 | 5,278.50 | 003 | 76454135 |
| | REVIEW COMPLAINT AGAINST BDO AND CONSIDER IMPACT ON ASSET SALE ANALYSIS (1.1); REVIEW AND COMMENT ON NDA FOR SALES MATERIALS (0.3); CALL WITH K. FERRIER RE: REVISIONS TO NDA (0.1); REVIEW REVISED DECK ON SALES MATERIALS (0.2); REVIEW AND COMMENT ON OEM SALE ORDER (0.2); CALL WITH A. GEORGALLAS RE: SALES DECK (0.1); CONSIDER ITEMS FOR RELEASE ANALYSIS (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/04/26 | Westerman, Gavin | 1.10 | 2,524.50 | 003 | 76802214 |
| | RESTRUCTURING AND M&A STATUS CALL (.4); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.7). | | | | |
| 05/04/26 | Greer, Olivia J. | 1.00 | 2,250.00 | 003 | 76500692 |
| | CORRESPONDENCE WITH WEIL PRIVACY AND A&M TEAMS RE HILCO/TICO DTPA (.4); COMMENTS RE REVISED HILCO/TICO DTPA (.4); CORRESPONDENCE WITH WEIL PRIVACY AND A&M AND CLIENT TEAMS RE PERSONAL DATA TRANSFERS ACROSS TRANSACTIONS (.2). | | | | |
| 05/04/26 | Georgallas, Andriana | 6.40 | 14,688.00 | 003 | 76510611 |
| | ADVISOR SALE CALL (.5); CALL WITH OEM'S RE SALES (.8); CALL WITH HORIZON BIDDER (.8); CALL WITH OEM REGARDING RELEASE (.5); STATUS UPDATE TO OEM'S (.5); CONFIRM WITH TEAM REGARDING PRINCIPAL CALL FOR HORIZON (.6); COMMENT ON TMD SALE ORDER (1.3); UPDATE TO STAKEHOLDERS ON HORIZON (.8); FURTHER DISCUSSION WITH LAZARD RE SAME (.6). | | | | |
| 05/04/26 | Cruz, Mariel E. | 0.80 | 1,820.00 | 003 | 76497147 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL. | | | | |
| 05/04/26 | Scott, Max | 2.10 | 4,609.50 | 003 | 76511721 |
| | DAILY SYNC WITH A&M AND WEIL M&A TEAM AND FOLLOW UPS WITH B. SCHITKA REGARDING SAME (.8); REVISE HORIZON STOCK AND ASSET PURCHASE AGREEMENT (.3); CORRESPOND WITH WEIL IP TEAM REGARDING IT VENDORS FOR SALE (.5); WEEKLY IP SYNC UP CALL (.5). | | | | |
| 05/04/26 | Nichols, Evan T. | 0.60 | 1,137.00 | 003 | 76448051 |
| | CORRESPONDENCE WITH RESTRUCTURING RE: TAX LIEN PRIORITY. | | | | |
| 05/04/26 | Calabrese, Christine | 0.50 | 947.50 | 003 | 76471697 |
| | EMAIL T. KIM AND A. PIETROWSKI RE: CLAIM RELEASE ANALYSIS (.4); DISCUSS SAME WITH T. KIM (.1). | | | | |
| 05/04/26 | Bascoy, Alejandro | 0.30 | 568.50 | 003 | 76590844 |
| | CORRESPOND WITH J. BARLOW REGARDING TMD SALE ORDER. | | | | |
| 05/04/26 | Schitka, Barrett | 4.80 | 9,096.00 | 003 | 76494699 |
| | CALL WITH HILCO RE: DATA PROTECTION TRANSFER AGREEMENT (0.5); DAILY WIP CALL (0.9); DAILY CALL WITH BUYER (0.2); TWICE WEEKLY CALL WITH OEMS RE: SALES PROCESS (0.8); WEEKLY CALL WITH HILCO RE: LIQUIDATION WORKSTREAMS (0.5); REVIEW DILIGENCE RESPONSES (0.2); DISCUSS NDA WITH J. DIAZ AND REVIEW SAME (0.4); CORRESPONDENCE WITH M&A, RESTRUCTURING, AND A&M TEAMS RE: SALES (1.3). | | | | |
| 05/04/26 | Fiascone, Tom | 1.50 | 2,842.50 | 003 | 76510398 |
| | TELECONFERENCE WITH UAW COUNSEL RE: SALES PROCESSES (0.5); REVISE UAW MEMORANDA RE: SALE MATTERS (1.0). | | | | |
| 05/04/26 | Diaz, Joseph | 4.40 | 7,260.00 | 003 | 76511089 |
| | ATTEND DAILY DECK-IN CALL WITH WEIL, A&M AND LAZARD TEAMS (0.8); ATTEND WEEKLY CHECK-IN CALL WITH WEIL, A&M AND HILCO TEAMS (0.6); REVIEW FURTHER REVISED FORM NDA PREPARED FOR LITIGATION ASSET SALES (0.7); COMMUNICATIONS WITH M. CRUZ, B. SCHITKA, AND K. FERRIER RE: SAME (0.4); REVIEW REVISED HOPKINS BILL OF SALE (1.1); REVIEW REVISED WALBRO ENTITY NAME CHANGE DOCUMENTS (0.5); CALL WITH D. COCO RE: HILCO SALES (0.3). | | | | |
| 05/04/26 | MacDougall, Molly | 0.70 | 1,207.50 | 003 | 76465104 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DAILY CHECK IN CALL WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM REGARDING SALE PROCESSES AND OPEN POINTS. | | | | |
| 05/04/26 | Liu, Ting | 3.20 | 5,520.00 | 003 | 76511007 |
| | CALL WITH A&M, LAZARD AND WEIL TEAM RE M&A PROCESS (0.7); COORDINATE WITH INTERNAL WEIL TEAMS AND TMD BUYER COUNSEL TO FINALIZE TMD APA (2.5). | | | | |
| 05/04/26 | Coco, Dorothy | 9.80 | 16,170.00 | 003 | 76495114 |
| | CALL WITH MEXICAN COUNSEL AND BUYER (.8); CALL WITH HILCO ON WIND-DOWN SALES (.6); ATTEND M&A/RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.7); CALL WITH A&M AND MEXICAN COUNSEL ON MEXICAN SALE (.3); DRAFT PURCHASE AGREEMENT (1.8); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (2.1); DRAFT DISCLOSURE SCHEDULES (.6). | | | | |
| 05/04/26 | Cohan, Teddy | 0.20 | 330.00 | 003 | 76455431 |
| | CORRESPOND WITH WEIL TEAM RE: WIND-DOWN SALE NOTICE (.1); CORRESPOND WITH KATTEN RE: HILCO M&E AGREEMENT (.1). | | | | |
| 05/04/26 | Findlay, Loren | 1.90 | 3,135.00 | 003 | 76500948 |
| | REVIEW AND PROVIDE COMMENTS TO PGI APA (1.0); ATTEND CALL WITH COMPANY ADVISORS AND HILCO RE HILCO SALES (.6); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE HILCO SALES (.3). | | | | |
| 05/04/26 | Wilders, Hilary | 1.50 | 2,475.00 | 003 | 76455355 |
| | CALL WITH T. BOKERT REGARDING PRIVACY MATTERS (.2); CALL WITH HILCO AND WEIL WORKING GROUP REGARDING DATA PROCESSING (.4); CORRESPOND WITH T. BOKERT REGARDING PRIVACY MATTERS (.2); REVIEW CORRESPONDENCE REGARDING VARIOUS ASSET SALES (.2); CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY MATTERS (.5). | | | | |
| 05/04/26 | Schlemeier, Joe | 4.30 | 6,837.00 | 003 | 76455253 |
| | ATTEND ALL HANDS CALL (.6); ATTEND CALL WITH OPPOSING COUNSEL (.4); DRAFT PURCHASE AGREEMENT AND SEND TO OPPOSING COUNSEL (1.2); ATTEND TO INDIA MATTERS INCLUDING DEMATERIALIZATION PROCESS (.8); DISCUSS TMM PURCHASE AGREEMENT WITH MEXICAN COUNSEL (.4); COORDINATE INTERNAL SIGNING WORKSTREAMS WITH WEIL HORIZON AND ASC DEAL TEAM (.9). | | | | |
| 05/04/26 | Belsito, Kate | 0.10 | 151.00 | 003 | 76496881 |
| | COMMENTS TO HORIZON/ASC SAPA. | | | | |
| 05/04/26 | Lee, Calvin | 8.80 | 13,288.00 | 003 | 76495037 |
| | DAILY CALL WITH RESTRUCTURING AND A&M (0.8); REVIEW SETTLEMENT AGREEMENT AND ANCILLARIES (4.2); REVIEW TMD APA (1.6); REVIEW EXECUTION PAGES FOR TMD SALE AGREEMENT (0.2); REVIEW TMD DISCLOSURES AND SCHEDULES (0.8); REVIEW HORIZON/ASC DILIGENCE QUERIES (0.7); REVIEW TMD ANCILLARY COMMENTS (0.5). | | | | |
| 05/04/26 | Patel, Keya | 2.30 | 3,473.00 | 003 | 76511775 |
| | REVISE DECLARATIONS IN SUPPORT OF TMD SALE MOTION. | | | | |
| 05/04/26 | Ng, Connie | 3.50 | 6,037.50 | 003 | 76486554 |
| | REVIEW AND COMMENT ON SIGNING AND CLOSING CHECKLIST (1.1); UPDATE AND DRAFT HK DELIVERABLES (.9); EMAIL CORRESPONDENCE TO WEIL US, ASC AND BUYSIDE RE: SAME (.5); PREPARE SIGNATURE PACK (1.0). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/04/26 | Gamayunov, Anna | 2.40 | 4,140.00 | 003 | 76447751 |
| | ATTEND CALL WITH WEIL AND A&M RE: STATUS OF SALE PROCESSES (0.8); REVIEW AND REVISE ASSIGNMENT AND ASSUMPTION AGREEMENT FOR UBS SETTLEMENT (0.9); REVIEW UBS SETTLEMENT AGREEMENT AND PROPOSAL (0.2); EMAILS WITH WEIL RE: UBS SETTLEMENT AND RELATED DILIGENCE ITEMS (0.5). | | | | |
| 05/04/26 | Barlow, Jarred | 12.00 | 16,680.00 | 003 | 76508220 |
| | REVISE SALE MOTION (2.5); CORRESPOND WITH M&A TEAM RE: SALE ISSUES (.1); REVIEW SALE DECK (3.0); CORRESPOND WITH KROLL RE: SALE ISSUES (.2); DRAFT EMAIL SUMMARY RE: SETTLEMENT ISSUES (.8); REVIEW ISSUES RELATED TO RETENTION OF LOCAL ADVISORS FOR PURPOSES OF SALE PROCESS (.3); UPDATE SALE ORDER (.5); REVIEW AND UPDATE SALE DECLARATION (1.5); ATTEND M&A/RESTRUCTURING CALL (.7); ATTEND MEETING WITH A. GEORGALLAS AND J. KANOFF RE: SALE ISSUES (.8); ATTEND CALL WITH OEM PRINCIPALS AND COUNSEL RE: SALE PROCESS (.5); ATTEND CALL WITH COUNSEL TO OEM CUSTOMERS AND WEIL RESTRUCTURING TEAM RE: SALE ORDER LANGUAGE (.4); ATTEND FOLLOW-UP CALL RE: SAME WITH A. GEORGALLAS, J. KANOFF, N. HAUGHEY (.3); ATTEND CALL WITH A. BAJRAMOVIC RE: SALE ISSUE (.1); ATTEND CONFERENCE WITH J. KANOFF RE: SALE ISSUES (.3). | | | | |
| 05/04/26 | Bienenfeld, Jules | 0.70 | 973.00 | 003 | 76503009 |
| | DRAFT REAL ESTATE PSA. | | | | |
| 05/04/26 | Kim, Tiffany | 2.10 | 2,919.00 | 003 | 76465973 |
| | CORRESPOND WITH C. CALABRESE AND A. PIETROWSKI RE: ANALYSIS IN CONNECTION WITH ASSET SALES (.4); REVIEW RESEARCH WRITE-UP FROM A. PIETROWSKI AND REVISE SAME BASED ON REVIEW AND ANALYSIS OF RELEVANT 5TH CIR. AND S.D. TEX. AUTHORITY (1.7). | | | | |
| 05/04/26 | Serviss, Jess | 4.70 | 6,533.00 | 003 | 76462822 |
| | REVIEW WORKSTREAM TRACKER (0.2); REVIEW HILCO DRAFT BILL OF SALE RE: HOPKINS (1.4); ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.8); COORDINATE WITH WEIL REGULATORY RE: BPI SALE AND TARIFFS (0.3); ATTEND WEEKLY CHECK-IN CALL WITH A&M, HILCO AND WEIL TEAMS (0.6); COORDINATE WITH TIPT RE: HILCO WIND DOWN SALES (0.2); REVIEW BUYER DRAFT BILL OF SALE RE: HOPKINS (1.2). | | | | |
| 05/04/26 | Traore, Sidy | 5.50 | 6,435.00 | 003 | 76468954 |
| | DAILY MEETING WITH ADVISORS RE: UPDATE (.8); CONDUCT DILIGENCE RE IT CONTRACTS (2.4); CORRESPONDENCE WITH LEASE TEAM RE TRANSACTION PERIMETER (.3); REVIEW ORG DOCUMENTS (.3); CALL WITH HILCO SALES TEAM RE: UPDATE (.6); REVISE DISCLOSURE SCHEDULES (.7); COORDINATE UPLOAD OF CERTAIN DOCUMENTS TO THE VDR (.4). | | | | |
| 05/04/26 | Tanaka, Ashley | 3.60 | 5,004.00 | 003 | 76503947 |
| | REVIEW HORIZON REGISTERED IP AND IP RELATED TO THE HORIZON DEAL, AND CALLS WITH IP DEAL TEAM RE: SAME (1.3); ATTEND CALL WITH IP AND PRIVACY DEAL TEAM RE: OPEN ISSUES (0.6); UPDATE INTERNAL IP STATUS TRACKER (0.3); CORRESPONDENCE WITH HILCO RE: AVAILABLE IP (0.7); REVIEW UBS SETTLEMENT AND SALE AGREEMENT (0.7). | | | | |
| 05/04/26 | Jones, Taylor | 0.70 | 1,155.00 | 003 | 76496640 |
| | CORRESPOND WITH WEIL M&A AND RESTRUCTURING TEAMS RE: GOING CONCERN SALES. | | | | |
| 05/04/26 | He, Sébastien | 2.50 | 2,437.50 | 003 | 76448578 |
| | CALL WITH WEIL, A&M, AND LAZARD RE: TRANSACTION STATUS (0.7); CALL WITH FOLEY RE: UPDATE ON THE PROPOSED TRANSACTION OF HORIZON AND ASC (0.2); REVIEW PROGRESS IN FOREIGN WORK STREAMS AND ASSIST FOREIGN COUNSELS WITH CLOSING DOCUMENTS (1.6). | | | | |
| 05/04/26 | Leggiero, Angeline | 1.40 | 2,226.00 | 003 | 76507746 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND HILCO CALL WITH RESTRUCTURING AND A&M TEAMS (.6); REVIEW AND REVISE DRAFT BILL OF SALE AND CORRESPONDENCE TO RESTRUCTURING TEAM RE SAME (.8). | | | | |
| 05/04/26 | Bokert, Taya | 4.10 | 4,797.00 | 003 | 76448222 |
| | PARTICIPATE ON IP STATUS CALL (.5); CALL WITH H. WILDER ON HORIZON (.2); EMAIL A&M ON SALE 2 (.3); EMAIL PRIVACY TEAM AND CLIENT ON SALE (.4); REVIEW UPDATED HORIZON APA (.3); CALL WITH A&M ON TICO PROCESSING (.2); REVISE TICO PROCESSING AGREEMENT AND SEND TO A&M (.4); CALL AND EMAIL WITH B. SCHITKA ON TICO PROCESSING AGREEMENT (.4); PREPARE FOR AND PARTICIPATE ON CALL WITH HILCO ON PROCESSING AGREEMENT (.4); EMAIL WITH PRIVACY TEAM ON TICO PROCESSING AGREEMENT (.4); EMAIL LONDON, INDIA, AND M&A TEAMS ON LOCAL COUNSEL ENGAGEMENT FOR SALES (.4); REVIEW EMAILS ON IP SALES (.2). | | | | |
| 05/04/26 | Charles, Evangeline | 1.70 | 1,989.00 | 003 | 76508043 |
| | M&A AND RESTRUCTURING STATUS CALL (0.7); FOLLOW UP WITH WEIL HK RE: DIRECTOR ACCOUNTS (0.3); REVIEW DILIGENCE RESPONSES FROM H. EGGERTSEN TO SEND TO A&M (0.2); DAILY FBG STATUS UPDATES (0.3); PROVIDE FBG ENTITY-LEVEL INCORPORATION AND CONTACT INFORMATION TO WEIL HK AND INDIA LOCAL COUNSEL (0.2). | | | | |
| 05/04/26 | Pavlounis, Kristen | 0.90 | 1,053.00 | 003 | 76448429 |
| | ATTEND MEETING WITH TIPT TEAM FOR STATUS UPDATE (.6); REVIEW EMAILS AND MATERIALS FOR DEAL UPDATES (.3). | | | | |
| 05/04/26 | Rosen, Abe | 1.20 | 1,404.00 | 003 | 76463492 |
| | CALL WITH TEAM AND HILCO RE ASSET SALES (.5); ALL HANDS CALL RE SALE PROCESS (.7). | | | | |
| 05/04/26 | Eggertsen, Hoku | 6.30 | 6,142.50 | 003 | 76463220 |
| | DRAFT WALBRO WRITTEN CONSENTS APPROVING NAME CHANGE (1.4); DRAFT WALBRO LLCA AMENDMENTS (1.1); DRAFT WALBRO AMENDMENTS TO CERTIFICATE OF FORMATION (.3); COORDINATE RESPONSES TO BUYER'S INDIA COUNSEL'S DILIGENCE REQUESTS RE: HORIZON SALE PROCESS (.3); COORDINATE WITH WEIL LONDON RESTRUCTURING TEAM COMPREHENSIVE LIST OF OUTSTANDING INFORMATION REQUIREMENTS FOR UBS ENTITY (1.9); COORDINATE RESPONSES TO BUYER'S DILIGENCE REQUESTS RE: HORIZON AND PUMPS SALES PROCESSES (.8); REVIEW EMAILS (.5). | | | | |
| 05/04/26 | Crocco, Megan | 3.80 | 3,705.00 | 003 | 76439004 |
| | UPDATE AND SEND STATUS TRACKER TO WEIL M&A TEAM (.5); ATTEND DAILY M&A/RESTRUCTURING CALL (.7); DEBRIEF WITH M&A TEAM AFTER DAILY CALL (.2); DRAFT AND COMPILE SIGNATURE PAGES FOR THE APA (1.1); REVISE TMD SCHEDULES (1.3). | | | | |
| 05/04/26 | Davis III, Harry (Trey) | 0.90 | 877.50 | 003 | 76491100 |
| | UPDATE INTERNAL STATUS TRACKER. | | | | |
| 05/04/26 | Jones, Antonette | 3.00 | 2,925.00 | 003 | 76475389 |
| | CONDUCT RESEARCH RE: WORK PRODUCT DOCTRINE. | | | | |
| 05/04/26 | Lawless, Ryan | 0.50 | 487.50 | 003 | 76453975 |
| | REVIEW AND REVISE NDA. | | | | |
| 05/04/26 | Pietrowski, Alexa | 4.30 | 4,192.50 | 003 | 76490465 |
| | RESEARCH STANDARDS FOR CLAIMS FOR OEM SALES. | | | | |
| 05/04/26 | Bajramovic, Adi | 2.10 | 2,919.00 | 003 | 76508278 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH WEIL, LAZARD, AND A&M TEAMS RE: MULTIPLE SALE ISSUES (.9); ATTEND MEETING WITH WEIL AND A&M TEAMS RE: MULTIPLE SALE ISSUES (.8); REVISE NOTICE OF NAME CHANGE AND CORRESPONDENCE WITH WEIL TEAM RE: SAME (.4). | | | | |
| 05/04/26 | Ferrier, Kyle M. | 1.60 | 2,640.00 | 003 | 76511073 |
| | REVIEW AND REVISE NDA AND MARKETING MATERIALS FOR ESTATE CLAIMS (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 05/04/26 | Sachdev, Nupur | 1.50 | 2,475.00 | 003 | 76466266 |
| | FURTHER UPDATE HORIZON APA AND REVIEW DISCLOSURE SCHEDULES (0.7); HANDOVER OF TMD WORKSTREAM (0.3); TIPT CHECK-IN CALL (0.5). | | | | |
| 05/04/26 | Beck, Samuel | 0.70 | 819.00 | 003 | 76471759 |
| | ATTEND M&A CALL WITH WEIL, LAZARD, AND A&M TEAMS RE SALE PROCESSES. | | | | |
| 05/04/26 | Hunt, Zachary | 0.60 | 702.00 | 003 | 76802397 |
| | COORDINATE WITH K. FERRIER AND J. WAYMAN (LAZARD) RE: VIRTUAL DATA ROOM. | | | | |
| 05/05/26 | Tsekerides, Theodore E. | 1.80 | 4,131.00 | 003 | 76500664 |
| | TEAM CALL TO DISCUSS ON ASSET SALES (0.5); ANALYZE MATERIALS RE: RELEASES AND CONSIDER APPROACHES FOR FURTHER INVESTIGATION (0.7); REVIEW DRAFT PAPERS ON TMD SALE (0.6). | | | | |
| 05/05/26 | Westerman, Gavin | 2.30 | 5,278.50 | 003 | 76486588 |
| | RESTRUCTURING AND M&A STATUS CALL (.5); ADVISORS CALL RE SALE PROCESS (.3); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS/ISSUES (1.2); REVIEW ISSUES LIST (.3). | | | | |
| 05/05/26 | Seales, Jannelle M. | 0.20 | 455.00 | 003 | 76474930 |
| | CALL WITH T. LIU, G. BURKE AND S. HEIMOWITZ RE: TAX PRORATIONS. | | | | |
| 05/05/26 | Greer, Olivia J. | 0.50 | 1,125.00 | 003 | 76500748 |
| | REVISE CORRESPONDENCE RE WEIL PRIVACY AND LONDON TEAMS RE PRIVACY ENGAGEMENT RETAINERS (.2); CORRESPONDENCE WITH WEIL PRIVACY TEAM RE CLIENT FEEDBACK AND NEXT STEPS CONCERNING ERP SYSTEMS DATA (.3). | | | | |
| 05/05/26 | Georgallas, Andriana | 6.60 | 15,147.00 | 003 | 76510599 |
| | ADVISOR SALE CALL (.5); CONFER WITH LAZARD ON SALE ALLOCATIONS (.5); CALL WITH HORIZON BIDDER (.8); CALL WITH A&M ON ACCOUNTS RECEIVABLE (.5); REVIEW OEM FUNDING PLEADINGS (.8); REVIEW A&M ANALYSIS OEM RELEASES (1.3); FOLLOW UP CALL WITH SAME RE SAME (.5); UPDATE TO TEAM REGARDING HORIZON SETTLEMENT (.4); REVISE TMD SALE MOTION (.5); REVIEW RESEARCH FOR TMD SALE (.8). | | | | |
| 05/05/26 | Cruz, Mariel E. | 1.50 | 3,412.50 | 003 | 76497099 |
| | DAILY CHECK IN CALL RE: HORIZON AND ASC WITH FOLEY, MCGUIRE AND WEIL TEAM (0.8); MEETING WITH TEAM TO DISCUSS THE MUTUAL RELEASE AGREEMENT (0.4); ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.3). | | | | |
| 05/05/26 | Scott, Max | 1.20 | 2,634.00 | 003 | 76512806 |
| | REVIEW DATA AND LIQUIDATION SALE ISSUES. | | | | |
| 05/05/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 003 | 76511869 |
| | MULTIPLE CALLS WITH A. GEORGALLAS RE SALE MATTERS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/05/26 | Calabrese, Christine | 1.90 | 3,600.50 | 003 | 76476979 |
| | REVIEW AND REVISE A. PIETROWSKI RESEARCH RE: RELEASE ANALYSIS (.9); EMAILS WITH T. KIM AND A. PIETROWSKI RE: SAME (.3); CALL WITH WEIL AND A&M RE: OEM AND UBS AGREEMENTS (.5); UPDATE T. KIM RE: SAME (.2). | | | | |
| 05/05/26 | Heimowitz, Simon | 0.70 | 1,326.50 | 003 | 76541349 |
| | REVIEW APA. | | | | |
| 05/05/26 | Schitka, Barrett | 3.40 | 6,443.00 | 003 | 76494716 |
| | REVIEW DISCLOSURE SCHEDULES (0.7); REVIEW AND REVISE ASSIGNMENT (0.2); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (0.7); CALL WITH STAKEHOLDERS RE: SALES MATTERS AND ALLOCATIONS (0.5); CALL WITH BUYER RE: HORIZON SALE (0.3); MEETING WITH M. CRUZ RE: WIP (0.2); MEETING WITH M. CRUZ, A. GAMAYUNOV, AND C. LEE RE: MUTUAL RELEASE AGREEMENT (0.4); DISCUSSIONS WITH J. SERVISS RE: LIQUIDATION SALES (0.4). | | | | |
| 05/05/26 | Fiascone, Tom | 2.90 | 5,495.50 | 003 | 76510383 |
| | REVIEW AND REVISE DOCUMENTS RELATED TO EMPLOYEE MATTERS ASSOCIATED WITH SALES, INCLUDING SALE ORDER, UNION MEMORANDA, COURT STIPULATION RE: TMD SALE, AND OTHER ANCILLARY DOCUMENTS. | | | | |
| 05/05/26 | Diaz, Joseph | 1.60 | 2,640.00 | 003 | 76510910 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.5); CALL WITH HILCO RE: HOPKINS SALE (0.9); REVIEW REVISED DRAFT OF HOPKINS INVENTORY SALES AGREEMENT (0.2). | | | | |
| 05/05/26 | MacDougall, Molly | 0.50 | 862.50 | 003 | 76474586 |
| | CALL WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM REGARDING SALE WORKSTREAMS AND STRATEGY. | | | | |
| 05/05/26 | George, Jason | 0.50 | 862.50 | 003 | 76502679 |
| | CALL WITH COMPANY ADVISOR TEAMS RE: SALE PROCESS (0.4); EMAIL WITH A. GEORGALLAS AND J. KANOFF RE: SALE AGREEMENT RELEASES (0.1). | | | | |
| 05/05/26 | Liu, Ting | 2.60 | 4,485.00 | 003 | 76511009 |
| | CALL WITH A&M, LAZARD AND WEIL RE M&A PROCESS (0.7); CALL WITH WEIL RE RE TMD PROPERTY TAXES PAYMENT (0.4); REVIEW AND REVISE APA (1.0); COORDINATE WITH A&M ON OPEN ITEMS IN THE APA (0.5). | | | | |
| 05/05/26 | Burke, Gillian | 2.70 | 4,293.00 | 003 | 76473774 |
| | CORRESPONDENCE WITH WEIL CORPORATE AND RE TEAM RE TMD TRANSFER TAXES (.2); MEET WITH J. BIENENFELD RE TMD TRANSFER TAXES (.2); REVIEW AND COMMENT ON J. BIENENFELD DRAFT PSA FOR HILCO (1.6); MEET WITH WEIL RE AND M&A TEAMS RE TMD TRANSFER TAXES (.4); REVIEW TMD APA TO DRAFT TRANSFER TAX PAYMENT LANGUAGE (.3). | | | | |
| 05/05/26 | Coco, Dorothy | 8.40 | 13,860.00 | 003 | 76495138 |
| | ATTEND M&A/RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.5); DRAFT PURCHASE AGREEMENT (1.8); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (2.1); DRAFT DISCLOSURE SCHEDULES (.6); CALL WITH A&M ON DILIGENCE QUESTIONS (.5). | | | | |
| 05/05/26 | Findlay, Loren | 0.50 | 825.00 | 003 | 76500961 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND CALL WITH COMPANY, ABL, ONSET AND AHG ADVISORS RE EQUIPMENT LIQUIDATION. | | | | |
| 05/05/26 | Wilders, Hilary | 1.10 | 1,815.00 | 003 | 76473263 |
| | CALL WITH K. SMITH AND E. STAYMAN REGARDING DATA IN TRANSFERRING SYSTEMS (.5); CORRESPOND WITH T. BOKERT REGARDING PRIVACY MATTERS RELATING TO VARIOUS ASSET SALES (.2); REVIEW CORRESPONDENCE RELATING TO VARIOUS ASSET SALES (.4). | | | | |
| 05/05/26 | Kanoff, Justin | 9.10 | 15,015.00 | 003 | 76611776 |
| | REVIEW AND REVISE TMD SALE ORDER (1.0); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME (1.1); COORDINATE WITH S. BECK RE: PREFERENCE RESEARCH (.3); RESEARCH SAME ISSUES (1.7); REVIEW AND REVISE DECLARATIONS AND OTHER TMD SALE PLEADINGS (1.0); CALL WITH WEIL TEAM TO DISCUSS OEM RELEASE (.5); COORDINATE WITH LAZARD RE: ALLOCATIONS (.4); FURTHER CORRESPONDENCE RE: PREFERENCE ANALYSIS (.5); CORRESPOND WITH LAZARD RE: DECS AND RELATED PLEADINGS (.6); CORRESPOND WITH T. NICHOLSON RE: ESTATE CLAIMS SALE PROCESS (.3); CORRESPOND WITH M&A RE: SAPA FOR HORIZON (.3); CORRESPOND WITH TAX TEAM RE: VARIOUS ISSUES (.4); CORRESPOND WITH OEM ADVISORS RE: SALE PROCESS (.2); UPDATE CALLS WITH M&A AND ADVISOR GROUPS RE: SALE PROCESS AND OTHER MATTERS (.8). | | | | |
| 05/05/26 | Schlemeier, Joe | 3.90 | 6,201.00 | 003 | 76469051 |
| | ATTEND ALL HANDS CALL (.5); ATTEND CALL WITH INDIAN COUNSEL (.4); ATTEND CALL WITH OPPOSING COUNSEL (.4); REVIEW SALE MOTION (.5); COORDINATE FOREIGN WORKSTREAMS INCLUDING MEXICAN SPA (.6); REVIEW PURCHASE AGREEMENT ANCILLARY DOCUMENTS (.3); ATTEND TO INTERNAL SIGNING MATTERS INCLUDING CHECKLIST REVIEW AND OTHER GOVERNANCE ITEMS (1.2). | | | | |
| 05/05/26 | Lee, Calvin | 6.90 | 10,419.00 | 003 | 76495038 |
| | DAILY CALL WITH RESTRUCTURING AND A&M (0.5); UPDATE SETTLEMENT AGREEMENT (1.2); REVIEW TMD DISCLOSURES AND PERMITTED LIENS (1.5); REVIEW HORIZON/ASC SALE GRID (0.8); REVIEW AND UPDATE TMD APA (1.6); DISCUSSION WITH M&A TEAM ON MUTUAL RELEASE AGREEMENT AND UBS SETTLEMENT CLAIMS (0.4); UPDATE MUTUAL RELEASE AGREEMENT (0.6); CALL WITH RE ON TMD PROPERTY TAXES (0.3). | | | | |
| 05/05/26 | Patel, Keya | 1.40 | 2,114.00 | 003 | 76511636 |
| | REVISE DECLARATIONS IN SUPPORT OF TMD SALE MOTION. | | | | |
| 05/05/26 | Ng, Connie | 1.60 | 2,760.00 | 003 | 76486556 |
| | FURTHER EMAIL CORRESPONDENCE WITH WEIL US AND HK RE CLOSING STEPS AND LOGISTICS (.4); PROVIDE COMMENTS ON CHECKLIST (.5); EMAIL WITH ASC ON DELIVERABLES AND ACCOUNTS (.6); INTERNAL DISCUSSION RE: SAME (.1). | | | | |
| 05/05/26 | Gamayunov, Anna | 3.60 | 6,210.00 | 003 | 76474341 |
| | ATTEND CALL WITH WEIL AND A&M RE: STATUS OF SALE PROCESSES (0.5); REVIEW UBS TERM SHEET AND DRAFT UPDATE TO UBS SETTLEMENT AND SALE AGREEMENT (1.9); ATTEND CALL WITH M. CRUZ, B. SCHITKA AND C. LEE RE: UBS MUTUAL RELEASE AGREEMENT (0.5); EMAILS WITH WEIL RE: UBS SETTLEMENT AGREEMENT, ANCILLARY DOCUMENTS AND RELATED DILIGENCE ITEMS (0.7). | | | | |
| 05/05/26 | Barlow, Jarred | 9.40 | 13,066.00 | 003 | 76508226 |
| | PREPARE UPDATED SALE ORDER (.6); PREPARE UPDATED SALE DECLARATIONS (1.0); CORRESPOND WITH DEBTOR ADVISOR TEAMS RE: SALE AND SETTLEMENT (.4); REVIEW RETENTION ISSUE IN CONNECTION WITH SALE PROCESS (.2); REVIEW AND REVISE SALE APPROVAL DECK (.9); CONFERENCE WITH J. KANOFF RE: SALE (.1); M&A/RESTRUCTURING CALL (.5); ATTEND DEBTOR ADVISOR CALL RE: SALE ISSUES (.5); CALL WITH K. FERRIER RE: SALE ISSUES (.1); ATTEND CONFERENCE WITH J. KANOFF TO ATTEND CALL RE: SALE AND SETTLEMENT WITH WEIL LITIGATION, RESTRUCTURING, AND A&M TEAMS (1.2); PREPARE REVISED PLEADINGS AND DOCUMENTS FOR PURPOSES OF APPROVING SALE (3.5); UPDATE SALE MOTION (.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/05/26 | Bienenfeld, Jules | 2.20 | 3,058.00 | 003 | 76503023 |
| | REVIEW AND REVISE REAL ESTATE PSA. | | | | |
| 05/05/26 | McNerney, Brendan | 3.00 | 4,170.00 | 003 | 76503027 |
| | PREPARE FOR AND ATTEND CALL ON DATA TRANSFERS (.9); REVIEW DEAL CORRESPONDENCE REGARDING TMD, HORIZON AND PGI TRANSACTIONS (1.2); REVIEW AND REVISE PGI DISCLOSURE SCHEDULES AND CORRESPOND WITH IP TEAM ON THE SAME (.9). | | | | |
| 05/05/26 | Pacoli, Katharine | 0.60 | 834.00 | 003 | 76483930 |
| | REVIEW DISCLOSURE SCHEDULES. | | | | |
| 05/05/26 | Serviss, Jess | 2.40 | 3,336.00 | 003 | 76468653 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.5); COORDINATE WITH WEIL REGULATORY AND HILCO TEAMS RE: BPI SALE (0.3); CALLS WITH HILCO RE: HOPKINS SALE TIMING (0.9); REVISE DRAFT HOPKINS BILL OF SALE PER COMMENTS FROM M. CRUZ AND RESTRUCTURING (0.3); UPDATE WORKSTREAM TRACKER (0.1); COORDINATE WITH RESTRUCTURING RE: HOPKINS COMMENTS AND SUMMARY OF WIND DOWN ORDER (0.3). | | | | |
| 05/05/26 | Traore, Sidy | 6.80 | 7,956.00 | 003 | 76468962 |
| | DAILY MEETING WITH ADVISORS RE UPDATE (.5); CORRESPONDENCE WITH A&M AND FB RE DILIGENCE (.2); CORRESPONDENCE WITH LAZARD RE: VDR MANAGEMENT (.3); PREPARE OUTSTANDING ITEM LIST FOR SIGNING (.4); CORRESPONDENCE WITH GRS RE: BOARD MINUTES (.3); CALL WITH BBS RE: DISCLOSURE STATEMENT (.1); REVISE DECK (1.9); REVISE DISCLOSURE SCHEDULES (3.1). | | | | |
| 05/05/26 | Tanaka, Ashley | 0.60 | 834.00 | 003 | 76503786 |
| | REVIEW WALBRO APA AND CORRESPONDENCE WITH FBG RE: WALBRO APA AND LICENSES. | | | | |
| 05/05/26 | Jones, Taylor | 0.40 | 660.00 | 003 | 76496644 |
| | COMPANY ADVISOR STANDING CALL RE: GOING CONCERN SALES (PARTIAL). | | | | |
| 05/05/26 | He, Sébastien | 2.40 | 2,340.00 | 003 | 76477788 |
| | UPDATE SIGNING/CLOSING CHECKLIST FOR THE PROPOSED SALE OF ASC/HORIZON (0.6); CALL WITH WEIL, A&M AND LAZARD RE: TRANSACTION STATUS (0.5); CALL WITH FOLEY RE: TRANSACTION CHECK IN (0.3); RUN DOWN DILIGENCE QUESTIONS REGARDING SELLERS' THIRD-PARTY GUARANTEES (1.0). | | | | |
| 05/05/26 | Leggiero, Angeline | 2.90 | 4,611.00 | 003 | 76508118 |
| | ATTEND CALL WITH GIBSON, MILBANK AND HILCO RE EQUIPMENT LIQUIDATIONS (.5); CORRESPONDENCE TO C. CARLSON AND M&A RE BILL OF SALE COMMENTS (.3); DRAFT HILCO GUIDE TO WIND DOWN ORDER PROVISIONS (.8); REVIEW SB360 DECLARATION AND CORRESPONDENCE TO KATTEN RE SAME (.4); CALL AND CORRESPONDENCE WITH T. PALISI AND A&M RE WIND DOWN SALE NOTICE (.9). | | | | |
| 05/05/26 | Bokert, Taya | 5.90 | 6,903.00 | 003 | 76466155 |
| | PREPARE FOR, AND PARTICIPATE ON CALL WITH CLIENT ON PERSONAL DATA TRANSFERS (1.2); EMAIL CLIENT ON PERSONAL DATA TRANSFERS (.8); EMAIL O. GREER ON PERSONAL DATA CALL WITH CLIENT (.6); REVISE DATA TRANSFER AGREEMENT AND SEND TO O. GREER (1.0); EMAIL LONDON RESTRUCTURING ON ENGAGING CHINESE, INDIAN, HONG KONG, AND TAIWANESE LOCAL COUNSEL (.6); EMAIL J. FALK, IP AND PRIVACY TEAMS ON SOURCING PRIVACY COUNSEL IN HONG KONG AND TAIWAN (.5); CALL WITH LONDON RESTRUCTURING ON ENGAGING LOCAL PRIVACY COUNSEL (.2); EMAIL FANGDA ON PRIVACY FEE ESTIMATE (.4); REVIEW EMAILS FROM M&A ON PGI 2 DISCLOSURE SCHEDULES (.4); EMAIL O. GREER ON ENGAGING TAIWANESE LOCAL COUNSEL (.2). | | | | |
| 05/05/26 | Charles, Evangeline | 7.30 | 8,541.00 | 003 | 76508601 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | M&A AND RESTRUCTURING DAILY STATUS CALL (0.5); CALL WITH AZB INDIA RE: DEMAT AND INDIA WORK STREAMS QUESTIONS (0.5); FOLLOW UP ON UBS-AEKA ENGAGEMENT LETTER AND OTHER AEKA AND AZB-RELATED WORK STREAMS (0.9); DRAFT EMERGENCY SALE MOTION GRID AND REDRAFT OF EMERGENCY SALE MOTION FOR RELEVANT FBG BUSINESS LINES BASED ON SAPA AND EMAIL TO C. LEE (3.7); REVISE SALE MOTION (1.7). | | | | |
| 05/05/26 | DePaola, Katie | 1.20 | 1,404.00 | 003 | 76468669 |
| | REVIEW AND MARK UP NDA. | | | | |
| 05/05/26 | Rosen, Abe | 0.50 | 585.00 | 003 | 76473779 |
| | ALL HANDS CALL RE SALE PROCESS. | | | | |
| 05/05/26 | Palisi, Thomas | 0.50 | 755.00 | 003 | 76467372 |
| | CORRESPONDENCE WITH A. LEGGIERO RE: WIND DOWN ORDER ANALYSIS (0.4); CALL WITH A. LEGGIERO RE: SAME (0.1). | | | | |
| 05/05/26 | Eggertsen, Hoku | 4.10 | 3,997.50 | 003 | 76468480 |
| | STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M TEAMS (.5); DISCUSS HORIZON INDIA OUTSTANDING REQUIREMENTS WITH AZB PARTNERS AND J. SCHLEMEIER AND E. CHARLES (.5); REVIEW INDIA SIGNING DOCUMENTATION (.6); REVIEW OUTSTANDING INFORMATION REQUIREMENTS FROM UBS RE: HORIZON SALE PROCESS (.4); UPDATE SIGNING AND CLOSING CHECKLIST (1.5); SCHEDULE CALL WITH HORIZON AND PUMPS DEAL TEAM (.3); REVIEW EMAILS (.3). | | | | |
| 05/05/26 | Crocco, Megan | 1.30 | 1,267.50 | 003 | 76506020 |
| | REVISE AND SEND STATUS TRACKER TO WEIL M&A TEAM (.3); ATTEND DAILY M&A MEETING (.5); REVISE SCHEDULES WITH NEW PERMITTED LIEN INFORMATION (.3); SCHEDULE MEETING WITH REAL ESTATE TEAM REGARDING PROPERTY TAXES (.2) . | | | | |
| 05/05/26 | Davis III, Harry (Trey) | 1.50 | 1,462.50 | 003 | 76454137 |
| | PROVIDE UPDATED RESPONSE TO S. KUMAR'S FOLLOW-UP QUESTION RE: WALBRO APA (.6); UPDATE STATUS TRACKER AND CIRCULATE TO TEAM (.5); ATTEND INTERNAL IP MEETING (.4). | | | | |
| 05/05/26 | Kweskin, Spencer | 2.60 | 2,535.00 | 003 | 76467620 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.7); CATCH-UP CALL WITH S. HE RE: SALE STATUS (.3); REVIEW COMMUNICATIONS RE: BIFURCATION (.2); MEET WITH M. CROCCO RE: OVERDRIVE STATUS UPDATE TRACKER (.3); ATTEND TO STATUS TRACKER UPDATE (1.1). | | | | |
| 05/05/26 | Lawless, Ryan | 0.60 | 585.00 | 003 | 76467264 |
| | REVIEW AND REVISE NDA. | | | | |
| 05/05/26 | Pietrowski, Alexa | 6.50 | 6,337.50 | 003 | 76501887 |
| | CONDUCT RESEARCH FOR OEM CLAIMS (4.2); CALL WITH T. KIM TO DISCUSS RESEARCH (.3); FURTHER RESEARCH RE: SAME (1.4); IMPLEMENT EDITS FROM T. KIM AND C. CALABRESE (.6). | | | | |
| 05/05/26 | Bajramovic, Adi | 2.40 | 3,336.00 | 003 | 76508287 |
| | ATTEND MEETING WITH WEIL AND A&M TEAMS RE: MULTIPLE SALE ISSUES (.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH WEIL, LAZARD, AND A&M TEAMS RE: MULTIPLE SALE ISSUES (1.9). | | | | |
| 05/05/26 | Ferrier, Kyle M. | 4.20 | 6,930.00 | 003 | 76511441 |
| | REVIEW AND REVISE TMD SALE DECLARATIONS (1.8); REVIEW AND REVISE NDA AND MARKETING MATERIALS RE ESTATE CLAIMS (.9); REVIEW AND REVISE VDR MATERIALS (1.5). | | | | |
| 05/05/26 | Nicholson, Tansy | 5.50 | 6,435.00 | 003 | 76495203 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW PRECEDENT APAS TO PREPARE OUTLINE OF ESTATE CLAIMS CREDIT BID APA (2.9); RESEARCH APA PRECEDENT FOR ESTATE CLAIMS CREDIT BID APA (2.6). | | | | |
| 05/05/26 | Beck, Samuel | 7.80 | 9,126.00 | 003 | 76471760 |
| | ATTEND M&A CALL (0.5); CONDUCT RESEARCH RE POTENTIAL PREFERENCE ISSUE (6.1); CORRESPOND WITH WEIL TEAM RE SAME (1.2). | | | | |
| 05/06/26 | Berezin, Robert S. | 2.70 | 6,196.50 | 003 | 76477928 |
| | REVIEW AND COMMENT TO MOONEY DECLARATION (.4); REVIEW AND COMMENT ON MOORE DECLARATION (.6); CALL WITH J. DAVIDSON REGARDING SALE OF HORIZON (.6); REVIEW AND COMMENT ON MOTION TO APPROVE SALE (1.1). | | | | |
| 05/06/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 003 | 76497508 |
| | REVIEW EMAIL RE HORIZON SALE AND AREAS FOR RELEASES (0.3); CONSIDER APPROACH ON MATERIALS FOR RELEASES (0.4). | | | | |
| 05/06/26 | Westerman, Gavin | 4.40 | 10,098.00 | 003 | 76486597 |
| | WEIL AND ADVISOR CALL WITH OEM AND BUYER COUNSEL (PARTIAL) (.3); REVIEW ADVISOR AND WEIL EMAIL CORRESPONDENCE RE PROCESS (.8); REVIEW (MULTIPLE) APA REVISIONS AND RELATED DISCLOSURE SCHEDULES (.8); WEIL CALL WITH BUYER COUNSEL (1.2); FOLLOW UP CONFERENCE WITH B. SCHITKA (.2); REVIEW DRAFT CREDITOR COMMUNICATIONS AND RELATED ANALYSIS (.9); CONFER WITH M. CRUZ RE SAME (.2). | | | | |
| 05/06/26 | Seales, Jannelle M. | 1.00 | 2,275.00 | 003 | 76689626 |
| | MEET WITH S. HEIMOWITZ AND G. BURKE RE: TAX PRO-RATIONS UNDER TMD APA (.5); EMAILS WITH T. LIU AND S. GOLDRING RE: TAX PRORATIONS UNDER THE TMD APA (.5). | | | | |
| 05/06/26 | Greer, Olivia J. | 0.70 | 1,575.00 | 003 | 76500633 |
| | PRIVACY TEAM CORRESPONDENCE RE INTERNATIONAL DATA TRANSFER CONSIDERATIONS ACROSS ALL TRANSACTIONS. | | | | |
| 05/06/26 | Georgallas, Andriana | 6.60 | 15,147.00 | 003 | 76510592 |
| | CALL WITH MILLBANK ON TMD SALE ORDER (.5); ADVISOR SALE CALL (.5); CALL WITH BIDDER FOR HORIZON (.8); FURTHER CALL WITH A&M REGARDING HORIZON (.5); ADVISOR CALL REGARDING HORIZON SETTLEMENT (.5); CONFER WITH LAZARD REGARDING ALLOCATIONS (.8); FURTHER REVIEW TMD MOTION (1.4); REVIEW RELEASE MATTERS (.8); REVIEW DECLARATIONS FOR TMD (.8). | | | | |
| 05/06/26 | Cruz, Mariel E. | 5.00 | 11,375.00 | 003 | 76497070 |
| | CALL WITH T. BRADLEY, K. STAGG, M. FREEDLANDER, A&M AND WEIL TO DISCUSS TMD SALE (0.5); ATTEND CALL AND CORRESPONDENCE RE BILLS OF SALE/LIQUIDATION SALES (1.0); ATTEND INTERNAL HORIZON/PUMPS CHECK-IN CALL WITH TEAM (1.2); CALLS WITH WEIL TEAM RE HORIZON SALES (0.3); REVIEW AND COMMENT TO TRANSACTION DOCUMENTS RE SALES (1.5); ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5). | | | | |
| 05/06/26 | Scott, Max | 3.90 | 8,560.50 | 003 | 76512771 |
| | WEEKLY SYNC UP CALL WITH A&M AND WEIL TEAMS (.5); WEEKLY SYNC UP CALL WITH IP TEAM ON OPEN ISSUES (.9); REVISE BILL OF SALE FOR HILCO (.5); EMAIL WEIL TEAM REGARDING UPDATES AND REGISTERED IP ISSUES (2.0). | | | | |
| 05/06/26 | Nichols, Evan T. | 0.60 | 1,137.00 | 003 | 76477156 |
| | CORRESPONDENCE WITH RESTRUCTURING AND M&A RE: UBS DOCUMENTS. | | | | |
| 05/06/26 | Calabrese, Christine | 1.50 | 2,842.50 | 003 | 76481049 |
| | CALL WITH WEIL TEAM RE: HORIZON ASSET SALE (.5); DISCUSS TMD SALE MOTION WITH T. TSEKERIDES (.1); DISCUSS TMD SALE MOTION WITH K. FERRIER (.3); REVIEW AND PROPOSE REVISIONS TO TMD SALE | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MOTION (.5); DISCUSS SAME WITH J. BARLOW (.1). | | | | |
| 05/06/26 | Heimowitz, Simon | 2.50 | 4,737.50 | 003 | 76501901 |
| | REVIEW AND REVISE PSA. | | | | |
| 05/06/26 | Schitka, Barrett | 5.30 | 10,043.50 | 003 | 76495174 |
| | REVIEW SETTLEMENT PROPOSAL AND CORRESPONDENCE WITH RESTRUCTURING TEAM RE: SAME (0.2); CALL WITH BUYER RE: OPEN ISSUES (1.5); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (2.6); DISCUSS APA WITH D. COCO (0.4); CALL WITH RESTRUCTURING TEAMS RE: SETTLEMENT (0.5); CALL WITH A. GAMAYUNOV RE: SETTLEMENT AGREEMENT (0.1). | | | | |
| 05/06/26 | Fiascone, Tom | 2.00 | 3,790.00 | 003 | 76510374 |
| | MULTIPLE TELECONFERENCES WITH WEIL AND A&M TEAMS RELATED TO SALE TRANSACTIONS, INCLUDING EMPLOYEE MATTERS, PTO, AND POST-CLOSING RELATED DOCUMENTS. | | | | |
| 05/06/26 | Diaz, Joseph | 2.40 | 3,960.00 | 003 | 76511414 |
| | ATTEND DAILY CHECK-IN CALL WITH WEIL, A&M AND LAZARD TEAMS (0.4); ATTEND CALL WITH HOPKINS INVENTORY BUYER AND THEIR COUNSEL (0.6); CALL WITH J. SERVISS AND A. LEGGIERO RE: SAME (0.4); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION AND A&M TEAMS RE: CHAPTER 11 PLAN (0.5); ATTENTION TO MATTERS INVOLVING POST-CLOSING WALBRO IP USE RIGHTS (0.3); CORRESPONDENCE WITH WEIL M&A AND WEIL LONDON RESTRUCTURING TEAM RE: SAME (0.2). | | | | |
| 05/06/26 | Liu, Ting | 4.10 | 7,072.50 | 003 | 76511316 |
| | CALL WITH WEIL TEAM, A&M AND LAZARD RE M&A PROCESS (0.7); CALL WITH WEIL PRIVACY RE ISSUES IN APA AND TSA (0.5); REVIEW AND REVISE TMD DISCLOSURE SCHEDULES AND APA (2.1); COORDINATE WITH TIPT RE REVISED TSA (0.3); REVIEW AND REVISE SALE MOTION (0.5). | | | | |
| 05/06/26 | Burke, Gillian | 1.40 | 2,226.00 | 003 | 76508470 |
| | CORRESPONDENCE WITH WEIL RE TEAM RE TMD REAL PROPERTY CLOSING (.5); MEETING WITH WEIL RE TEAM RE TAX PRORATIONS FOR TMD (.3); CORRESPONDENCE WITH WEIL M&A RE TAX PRORATIONS FOR TMD (.3); CORRESPONDENCE WITH WEIL RE TEAM RE DRAFT PSA FOR HILCO CLOSING (.1); CORRESPONDENCE WITH WEIL M&A TEAM RE OUTSTANDING TAXES FOR LEASED PROPERTY (.1); CALL WITH S. HEIMOWITZ RE OUTSTANDING TAXES FOR LEASED PROPERTY (.1). | | | | |
| 05/06/26 | Coco, Dorothy | 8.00 | 13,200.00 | 003 | 76497151 |
| | ATTEND M&A/RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.6); DRAFT PURCHASE AGREEMENT (1.8); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (2.1); DRAFT DISCLOSURE SCHEDULES (.6). | | | | |
| 05/06/26 | Findlay, Loren | 0.60 | 990.00 | 003 | 76500859 |
| | REVIEW AND PROVIDE COMMENTS TO TMD SALE ORDER. | | | | |
| 05/06/26 | Wilders, Hilary | 2.70 | 4,455.00 | 003 | 76485053 |
| | CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY ISSUES IN VARIOUS ASSET SALES (.5); CALL WITH T. BOKERT REGARDING PRIVACY ISSUES IN VARIOUS ASSET SALES (.4); CALL WITH O. GREER AND T. BOKERT REGARDING PRIVACY ISSUES IN VARIOUS ASSET SALES (.6); CALL WITH T. LIU, T. BOKERT AND O. GREER REGARDING PRIVACY ISSUES IN VARIOUS ASSET SALES (.4); REVIEW CORRESPONDENCE RELATING TO VARIOUS ASSET SALES (.8). | | | | |
| 05/06/26 | Kanoff, Justin | 14.40 | 23,760.00 | 003 | 76497443 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH ONSET RE: TMD SALE (.3); UPDATE CALL WITH DEBTOR ADVISORS (.5); CALL WITH FOLEY RE: APA (.4); CALL WITH DEBTOR ADVISORS RE: UBS NEXT STEPS (.5); CORRESPOND WITH A. GEORGALLAS AND J. BARLOW RE: TMD SALE (.8); REVIEW AND REVISE RESEARCH RE: PREFERENCE ISSUES AND COORDINATE WITH S. BECK RE: SAME (2.5); REVIEW AND REVISE TMD SALE APPROVAL DECK (2.5); REVIEW AND REVISE RESOLUTIONS FOR TMD SALE (1.0); REVIEW ADEQUATE ASSURANCE LETTER FOR TMD (.2); REVIEW AND REVISE SALE ORDER (1.5); COORDINATE WITH WEIL FACTOR TEAM AND A&M RE: SAME (.5); CORRESPOND WITH OEM ADVISORS TO FINALIZE PLEADINGS AND DOCUMENTS (1.0); REVIEW REVISE SALE DECK (.8); CALL WITH TMD BUYER COUNSEL RE: SALE ORDER (.2); REVIEW GIBSON COMMENTS TO SALE ORDER (.6); CALLS AND EMAILS WITH GIBSON RE: SAME (.5); CORRESPOND WITH M&A RE: APA ISSUES (.3); CORRESPONDENCE WITH A&M RE: SALE APPROVAL DECK (.3). | | | | |
| 05/06/26 | Schlemeier, Joe | 3.90 | 6,201.00 | 003 | 76479008 |
| | ATTEND ALL HANDS CALL (.6); ATTEND PURCHASE AGREEMENT CALL WITH OPPOSING COUNSEL (1.1); REVIEW ANCILLARY TRANSACTION DOCUMENTS (.4); COORDINATE LOCAL COUNSEL DELIVERABLES (.6); REVIEW OEM TMM ASSET PURCHASE AGREEMENT (.4); DISCUSS ONGOING SIGNING WORKSTREAMS WITH INTERNAL WEIL TEAM (.8). | | | | |
| 05/06/26 | Lee, Calvin | 10.00 | 15,100.00 | 003 | 76495045 |
| | DAILY CALL WITH RESTRUCTURING AND A&M (0.5); REVIEW AND FINALIZE TMD SALE TRANSACTION DOCUMENTATION (8.1); REVIEW HORIZON ANCILLARIES (0.3); REVIEW MUTUAL RELEASE AGREEMENT (1.1). | | | | |
| 05/06/26 | Ng, Connie | 1.40 | 2,415.00 | 003 | 76487495 |
| | REVIEW SIGNATURE PACK FOR 2024 AUDIT REPORT AND REVISE HK DELIVERABLES (.5); CONSIDER CLOSING STEPS AND SIGNING PACK (.4); CONSIDER LANDED PROPERTY STATEMENT (.4); EMAIL TO ASC RE SAME (.1). | | | | |
| 05/06/26 | Gamayunov, Anna | 1.90 | 3,277.50 | 003 | 76483310 |
| | ATTEND CALL WITH WEIL AND A&M RE: STATUS OF SALE PROCESSES (0.5); DRAFT UPDATE TO MUTUAL RELEASE AGREEMENT (0.8); EMAILS WITH WEIL AND A&M RE: UBS SETTLEMENT AND RELATED DILIGENCE (0.6). | | | | |
| 05/06/26 | Barlow, Jarred | 12.40 | 17,236.00 | 003 | 76508233 |
| | ATTEND CALLS WITH K. MCLACHLAN RE: SALE ISSUES (.2); ATTEND CALL WITH J. SCHLEMEIER RE: SALE ISSUES (.1); COORDINATE DISTRIBUTION OF SALE MATERIALS TO EXTERNAL PARTIES (.5); REVIEW ISSUES RE: SALES (.5); REVIEW ISSUES RE: RETENTION OF LOCAL ADVISORS IN CONNECTION WITH SALE (.4); CALL WITH MILBANK TEAM RE: SALE ISSUES (.3); ATTEND CALL RE: SALE OF TMD WITH M&A, RESTRUCTURING, AND PURCHASER TEAM (.7); ATTEND M&A/RESTRUCTURING CALL (.3); ATTEND CALL RE: EMPLOYEE BENEFIT ISSUES IN CONNECTION WITH SALE (.4); ATTEND CALL WITH PURCHASER TEAM, WEIL RESTRUCTURING AND M&A TEAMS RE: SALE (.9); ATTEND MEETING WITH A. GEORGALLAS AND J. KANOFF RE: SALE ISSUES (.4); ATTEND CALL WITH WEIL LONDON, RESTRUCTURING, AND LITIGATION TEAMS RE: SALE AND SETTLEMENT (.3); CALL WITH J. KANOFF RE: SALE ISSUES (.1); COORDINATE DISTRIBUTION OF REVISED SALE ORDER (.4); PREPARE REVISED SALE ORDER (1.3); PREPARE UPDATED MOTIONS, DECLARATIONS, AND ORDER FOR PURPOSES OF SEEKING APPROVAL OF SALE (5.6). | | | | |
| 05/06/26 | Bienenfeld, Jules | 1.70 | 2,363.00 | 003 | 76503235 |
| | REVIEW AND REVISE REAL ESTATE PSA. | | | | |
| 05/06/26 | Kim, Tiffany | 0.60 | 834.00 | 003 | 76510226 |
| | CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS TO DISCUSS NEXT STEPS RE: HORIZON EUROPE (.3); SYNTHESIZE NOTES FROM CALL AND CORRESPOND WITH C. CALABRESE RE: SAME (.3). | | | | |
| 05/06/26 | McNerney, Brendan | 4.70 | 6,533.00 | 003 | 76503995 |
| | REVIEW AND REVISE STATUS TRACKER (.8); PREPARE FOR AND ATTEND IP TEAM STATUS MEETING (.9); REVIEW AND REVISE HORIZON DISCLOSURE SCHEDULES (1.4); REVIEW AND REVISE WINDDOWN BILL OF SALE (.8); REVIEW AND REVISE PGI DISCLOSURE SCHEDULES (.8). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/06/26 | Pacoli, Katharine | 0.80 | 1,112.00 | 003 | 76484035 |
| | CORRESPOND WITH PE TEAM ON LCS. | | | | |
| 05/06/26 | Serviss, Jess | 4.10 | 5,699.00 | 003 | 76481795 |
| | REVIEW HILCO DRAFT RE: HOPKINS BILL OF SALE (0.3); ATTEND DAILY SALES CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.6); ATTEND CALL WITH HOPKINS BUYER AND COUNSEL (0.6); DEBRIEF WITH J. DIAZ AND A. LEGGIERO (0.4); DRAFT OMNIBUS CONSENT RE: RELEASE APPROVAL (1.3); REVISE AND CIRCULATE DRAFT HOPKINS BILL OF SALE (0.2); DISCUSS HILCO ORDER AND HOPKINS BILL OF SALE WITH M. CRUZ (0.3); ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.4). | | | | |
| 05/06/26 | Traore, Sidy | 7.90 | 9,243.00 | 003 | 76477454 |
| | CORRESPONDENCE WITH A&M RE: DILIGENCE (.3); REVIEW AND REVISE DISCLOSURE SCHEDULES (2.9); DAILY CALL WITH ADVISORS (.5); REVIEW AND REVISE APA (2.7); CORRESPONDENCE WITH A&M RE: SIGNING MATTERS (.2); CORRESPONDENCE WITH TIPT RE: DILIGENCE REQUEST LIST AND DISCLOSURES SCHEDULES (.4); CORRESPONDENCE WITH LENDERS RE: APA (.2); CORRESPONDENCE WITH HILCO AND A&M RE APA (.3); CORRESPONDENCE WITH K&S RE APA (.2); CORRESPONDENCE WITH M&A TEA RE: UPDATES (.2). | | | | |
| 05/06/26 | Tanaka, Ashley | 1.00 | 1,390.00 | 003 | 76503791 |
| | REVIEW AND UPDATE INTERNAL IP CHECKLIST (0.3); CALL WITH IP AND PRIVACY DEAL TEAM RE: OPEN ITEMS (0.7). | | | | |
| 05/06/26 | Jones, Taylor | 0.80 | 1,320.00 | 003 | 76496648 |
| | CORRESPOND WITH WEIL RESTRUCTURING/M&A AND A&M TEAMS RE: GOING CONCERN SALES (0.5); CORRESPOND WITH WEIL RESTRUCTURING ASSOCIATES RE: UBS SETTLEMENT AND MATERIALS (0.3). | | | | |
| 05/06/26 | He, Sébastien | 1.80 | 1,755.00 | 003 | 76479552 |
| | RUN DOWN DILIGENCE QUESTIONS REGARDING SELLERS' GUARANTEES WITH WEIL BANKING TEAM (0.3); CALL WITH WEIL, A&M, LAZARD RE: TRANSACTION STATUS (0.3); CALL WITH FOLEY RE: PURCHASE AGREEMENT (1.2). | | | | |
| 05/06/26 | Leggiero, Angeline | 2.60 | 4,134.00 | 003 | 76508415 |
| | CORRESPONDENCE AND CALLS WITH A&M RE WIND DOWN SALE NOTICE (.4); CIRCULATE SAME (.2); REVIEW BILL OF SALE COMMENTS IN ADVANCE OF CALL WITH BUYER (.3); ATTEND CALL WITH BUYER AND M&A TEAM RE BILL OF SALE (.6); FOLLOW UP CALLS WITH J. SERVISS RE SAME (.3); REVISE BILL OF SALE AND CIRCULATE TO WEIL TEAM (.8). | | | | |
| 05/06/26 | Bokert, Taya | 7.60 | 8,892.00 | 003 | 76476214 |
| | PREPARE FOR AND CALL WITH T. LIU AND PRIVACY TEAM ON TMD UPDATES (1.6); PREPARE FOR AND CALL WITH H. WILDERS ON TMD UPDATES (.5); STATUS CALL WITH IP AND PRIVACY TEAMS (.6); CALL WITH D. COCO AND B. MCNERNEY ON PGI 2 AND 4 (.4); UPDATE TMD DISCLOSURE SCHEDULES AND TSA AND SEND TO PRIVACY TEAM AND M&A (.7); UPDATE DATA TRANSFER AND PROCESSING AGREEMENT AND SEND TO A&M (.8); EMAIL A&M AND PRIVACY TEAM ON DATA TRANSFER AND PROCESSING AGREEMENT (.3); CALL WITH LONDON RESTRUCTURING ON ENGAGING LOCAL COUNSEL (.1); EMAIL LONDON RESTRUCTURING ON ENGAGING LOCAL COUNSEL (.3); EMAIL LOCAL COUNSEL IN CHINA AND TAIWAN (.8); REVIEW CHART FROM CLIENT ON PERSONAL DATA (.2); DISCUSS SALE WITH B. MCNERNEY (.4); EMAIL MEXICAN PRIVACY COUNSEL ON TMD (.7); EMAIL D. COCO ON SALE ASSETS (.2). | | | | |
| 05/06/26 | Charles, Evangeline | 2.80 | 3,276.00 | 003 | 76508876 |
| | DAILY M&A AND RESTRUCTURING STATUS CALLS (0.5); EMAIL TO B. SCHITKA WITH SALE MOTION GRID DRAFT (0.5); DAILY M&A FBG STATUS UPDATES (0.4); BUDGET AEKA UBS INVOICE AND CALL WITH K. MCLACHLAN RE: INVOICE (0.7); FOLLOW UP ON INDIA INVOICES WITH A&M AND WEIL LONDON (0.7). | | | | |
| 05/06/26 | Pavlounis, Kristen | 1.00 | 1,170.00 | 003 | 76476164 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DISCUSS DEAL TIMELINE FOR TMD WITH T. BOKERT (.2); PREPARE FOR (.1) AND ATTEND TIPT TEAM STATUS MEETING TO DISCUSS DEAL UPDATES AND WORKSTREAMS (.7). | | | | |
| 05/06/26 | Rosen, Abe | 0.50 | 585.00 | 003 | 76477850 |
| | ALL HANDS CALL RE SALES PROCESS. | | | | |
| 05/06/26 | Eggertsen, Hoku | 2.50 | 2,437.50 | 003 | 76484314 |
| | STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M (.5); REVIEW EMAILS (.2); CALL WITH BUYER'S COUNSEL RE BUSINESS LINE SALE (1.2); DRAFT BILL OF SALE FOR BUSINESS LINE SALE (.6). | | | | |
| 05/06/26 | Crocco, Megan | 5.70 | 5,557.50 | 003 | 76510011 |
| | REVIEW AND CIRCULATE TMD TRANSACTION SIGNING DOCUMENTS TO M&A TEAM (.4); ATTEND DAILY M&A/RESTRUCTURING MEETING (.5); REVISE TMD SCHEDULES PER A&M UPDATES (.8); ATTEND CALL WITH BUYER COUNSEL AND M&A TEAM (.4); DEBRIEF AFTER CALL WITH T. LIU (.1); UPDATE APA SUMMARY GRID IN SALE MOTION (2.2); COORDINATE WITH S. KUMAR FOR HIS SIGNATURE TO THE TMD WRITTEN CONSENT (.2); REVISE TMD SCHEDULES PER BUYER'S COMMENTS (.3); REVISE EXHIBITS TO APA PER BUYER COMMENTS (.4); REVISE TMD WRITTEN CONSENT PER RESTRUCTURING COMMENTS (.4). | | | | |
| 05/06/26 | Davis III, Harry (Trey) | 4.10 | 3,997.50 | 003 | 76491116 |
| | REVIEW EMAILS/UPDATES AND UPDATE INTERNAL STATUS TRACKER (.8); ATTEND INTERNAL IP MEETING (.7); TOUCH BASE WITH A. TANAKA AND M. SCOTT ABOUT HORIZON DISCLOSURE SCHEDULE (.4); REVIEW UPDATED DISCLOSURE SCHEDULE FROM B. MCNERNEY AND PEMA (.2); WORK ON ANALYSIS SUMMARY OF DIFFERING IP SCHEDULES FOR HORIZON TRANSACTION (2.0). | | | | |
| 05/06/26 | Kweskin, Spencer | 4.40 | 4,290.00 | 003 | 76477804 |
| | FINALIZE STATUS TRACKER (.3); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.7); REVIEW COMMUNICATIONS RE: PGI DISCLOSURE SCHEDULES (.1); REVIEW COMMUNICATIONS RE: STATUS TRACKER (.1); REVIEW COMMUNICATIONS RE: SALE DECKS (.1); UPDATE WRITTEN CONSENT AND RESOLUTIONS TO APPROVE CERTAIN SALES (.7); ADD JASPER ENTITIES TO BILL OF SALE, WRITTEN CONSENT, AND CERTAIN DISCLOSURE SCHEDULES (1.0); UPDATE STATUS TRACKER (1.4). | | | | |
| 05/06/26 | Lawless, Ryan | 1.10 | 1,072.50 | 003 | 76477755 |
| | REVIEW AND REVISE NDAS. | | | | |
| 05/06/26 | Warren, Emily | 1.90 | 2,869.00 | 003 | 76511631 |
| | UPDATE CORPORATE TEAM ON STATUS OF EMPLOYEE LEASE AGREEMENT (0.4); DRAFT QUESTIONS FOR OPPOSING COUNSEL (0.5); MEET WITH A. ADLER TO DISCUSS ELA (0.6); REVIEW PLAN DOCUMENTS TO VERIFY ENROLLMENT DATES (0.4). | | | | |
| 05/06/26 | Bajramovic, Adi | 3.00 | 4,170.00 | 003 | 76508295 |
| | ATTEND MEETING WITH WEIL AND A&M TEAMS RE: MULTIPLE SALE ISSUES (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: MULTIPLE SALE ISSUES (2.1); CALL WITH WEIL TEAM REGARDING SPECIFIC SALE PROCESS (.4). | | | | |
| 05/06/26 | Ferrier, Kyle M. | 2.20 | 3,630.00 | 003 | 76511773 |
| | REVIEW AND REVISE TMD DECLARATIONS (.9); CORRESPOND WITH WEIL TEAM RE SAME (.5); REVIEW AND REVISE ESTATE CLAIMS MARKETING (.8). | | | | |
| 05/06/26 | Sachdev, Nupur | 0.60 | 990.00 | 003 | 76474642 |
| | ATTEND TIPT CHECK-IN CALL. | | | | |
| 05/06/26 | Beck, Samuel | 3.40 | 3,978.00 | 003 | 76496150 |
| | ATTEND M&A CALL (.5); REVIEW AND REVISE MOTION TO SEAL SALE MOTION (.4); CONDUCT FURTHER | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESEARCH RE PREFERENCE ISSUES (2.5). | | | | |
| 05/06/26 | Hunt, Zachary | 0.10 | 117.00 | 003 | 76806074 |
| | CONFER WITH K. FERRIER RE: MARKETING MATERIALS SLIDE DECK. | | | | |
| 05/07/26 | Berezin, Robert S. | 0.30 | 688.50 | 003 | 76488774 |
| | REVIEW AND COMMENTS TO REVISED DECLARATIONS IN SUPPORT OF SALE. | | | | |
| 05/07/26 | Tsekerides, Theodore E. | 1.00 | 2,295.00 | 003 | 76502742 |
| | REVIEW UPDATED PAPERS ON TMD SALE (0.6); CONSIDER NEXT STEPS ON UBS SALE AND RELATED ISSUES (0.4). | | | | |
| 05/07/26 | Westerman, Gavin | 3.20 | 7,344.00 | 003 | 76495438 |
| | M&A AND RESTRUCTURING STATUS CALL (.5); M&A TEAM CORRESPONDENCE RE SALE ISSUES (.3); M&A TEAM CONFERENCE RE DEAL STATUS (.5); WEIL CALL WITH BIDDER COUNSEL (.5); FOLLOW UP CONFERENCE WITH M. CRUZ (.2); REVIEW APA (.4); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE MATTERS (.8). | | | | |
| 05/07/26 | Seales, Jannelle M. | 0.50 | 1,137.50 | 003 | 76703058 |
| | EMAILS WITH S. HEIMOWITZ AND J. BIENENFELD RE: WIND DOWN SALES (.2); EMAILS RE: TMD PROPERTY TAXES (.2); EMAIL FROM T. LIU RE: FINAL FORMS OF TRANSACTION DOCUMENTS FOR TMD (.1). | | | | |
| 05/07/26 | Bostel, Kevin | 0.90 | 2,065.50 | 003 | 76516953 |
| | CALL WITH TEAM RE: TMD SALE ISSUES (.6); CALL WITH TEAM RE: ORDER AND AR ISSUES (.3). | | | | |
| 05/07/26 | Greer, Olivia J. | 0.20 | 450.00 | 003 | 76500743 |
| | CORRESPONDENCE WITH FANGDA PRIVACY TEAM RE DATA TRANSFER CONSIDERATIONS ACROSS TRANSACTIONS. | | | | |
| 05/07/26 | Georgallas, Andriana | 6.30 | 14,458.50 | 003 | 76510588 |
| | ADVISOR SALE CALL (.5); OEM UPDATE CALL (.8); CALL WITH TMD BIDDER (.5); CALL WITH OEMS RE TMD (.5); CALL WITH TEAM RE FACTORS (1.0); FURTHER CALL WITH TEAM ON HORIZON (.5); CALL WITH A&M ON ACCOUNTS RECEIVABLE (.5); REVIEW OEM INQUIRIES (.7); REVIEW TMD MOTION AND DECLARATIONS (1.3). | | | | |
| 05/07/26 | Cruz, Mariel E. | 4.80 | 10,920.00 | 003 | 76497077 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5); PARTICIPATE IN INTERNAL CALL WITH TEAM RE: WORKSTREAMS UPDATE FOR HORIZON AND ASC (0.5); CALL WITH T. BRADLEY, K. STAGG, M. FREEDLANDER, A&M AND WEIL RE: TMD SALE SIGNING (0.5); DAILY CHECK IN CALL RE: HORIZON AND ASC WITH FOLEY, MCGUIRE AND WEIL TEAM (0.5); REVIEW AND COMMENT ON TMD AGREEMENTS AND SALE ORDER (2.0); REVIEW AND COMMENT ON MACHINERY/EQUIPMENT SALE AGREEMENT (0.8). | | | | |
| 05/07/26 | Scott, Max | 1.50 | 3,292.50 | 003 | 76512979 |
| | REVIEW UPDATES AND ISSUES ON WORKSTREAMS (.7); REVIEW AND REVISE TRADEMARK OVERVIEW FOR HORIZON (.8). | | | | |
| 05/07/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 76512974 |
| | CALL WITH KATTEN RE TARIFF ISSUES. | | | | |
| 05/07/26 | Schitka, Barrett | 4.60 | 8,717.00 | 003 | 76495220 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE CONSENTS (0.5); DAILY WIP CALL (0.5); REVIEW AND REVISE SALES MOTION (0.6); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (0.9); MEETING WITH M&A TEAM RE: WIP (0.5); REVIEW INDIA MATTERS (0.5); REVIEW MEXICO CORRESPONDENCE (0.3); DISCUSSION WITH J. SERVISS RE: LIQUIDATION SALES (0.7); DAILY CALL WITH BUYER RE: HORIZON SALE (0.1). | | | | |
| 05/07/26 | Fiascone, Tom | 1.70 | 3,221.50 | 003 | 76510368 |
| | FINALIZE AND COORDINATE EXECUTION OF VARIOUS EMPLOYEE AND UNION DOCUMENTS IN CONNECTION WITH TMD SALE. | | | | |
| 05/07/26 | Diaz, Joseph | 1.40 | 2,310.00 | 003 | 76511431 |
| | ATTEND DAILY CHECK-IN CALL WITH WEIL, A&M AND LAZARD TEAMS (.5); ATTEND TO HOPKINS INVENTORY SALE CLOSING (.4); MEET WITH WEIL RESTRUCTURING, WEIL LITIGATION AND A&M TEAMS RE: CHAPTER 11 PLAN (.5). | | | | |
| 05/07/26 | MacDougall, Molly | 0.50 | 862.50 | 003 | 76478954 |
| | CALL WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM REGARDING SALE PROCESSES. | | | | |
| 05/07/26 | Liu, Ting | 5.00 | 8,625.00 | 003 | 76511317 |
| | CALL WITH WEIL TEAM, A&M AND LAZARD RE M&A PROCESS (0.6); CALLS WITH OEM AND TMD BUYER RE TMD SIGNING (2.0); REVIEW AND REVISE APA AND DISCLOSURE SCHEDULES (2.0); COORDINATE WITH TMD BUYER COUNSEL RE FINAL FORMS OF ALL TRANSACTION DOCUMENTS AND EXECUTION OF ALL DOCUMENTS (0.4). | | | | |
| 05/07/26 | Burke, Gillian | 0.20 | 318.00 | 003 | 76508388 |
| | CORRESPONDENCE WITH WEIL M&A TEAM RE BUYER TITLE INSURANCE (.1); CORRESPONDENCE WITH CHICAGO TITLE RE TITLE INSURANCE QUOTES (.1). | | | | |
| 05/07/26 | Coco, Dorothy | 4.50 | 7,425.00 | 003 | 76497154 |
| | ATTEND M&A/RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.6); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0). | | | | |
| 05/07/26 | Cohan, Teddy | 0.20 | 330.00 | 003 | 76490054 |
| | CORRESPOND WITH EPA RE: HILCO WIND-DOWN ORDER (.1); CORRESPOND WITH WEIL TEAM RE: WIND-DOWN SALE NOTICE (.1). | | | | |
| 05/07/26 | Findlay, Loren | 0.50 | 825.00 | 003 | 76501067 |
| | ATTEND CALL WITH KATTEN AND WEIL RESTRUCTURING RE HILCO SALES AND TARIFF CONSIDERATIONS (.3); CONFERENCE WITH J. BARLOW AND T. PALISI RE TARIFF CLAIMS IN SALES (.2). | | | | |
| 05/07/26 | Wilders, Hilary | 1.00 | 1,650.00 | 003 | 76497606 |
| | CORRESPOND WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES. | | | | |
| 05/07/26 | Kanoff, Justin | 12.00 | 19,800.00 | 003 | 76491241 |
| | CORRESPONDENCE WITH BUYER COUNSEL (.2); REVIEW AND REVISE SALE ORDER (1.5); CALLS WITH TMD BUYER RE: TMD APA (.8); CALL WITH MWE RE: SALE ORDER (.2); REVIEW PLEADINGS FOR TMD SALE (1.0); CALLS WITH DEBTOR ADVISORS RE: SALE ISSUES (.3); M&A STATUS UPDATE CALL (.7); REVIEW M&A COMMENTS TO MOTION (.1); CORRESPOND WITH WEIL PLAN TEAM RE: ORG CHART (.1); CORRESPOND WITH J. BARLOW RE: TMD PLEADINGS (.3); REVIEW, FINALIZE AND COORDINATE FILING OF TMD PLEADINGS (3.0); CORRESPOND WITH J. BARLOW AND PARAS RE: SAME MATTERS (1.2); COORDINATE FILING OF TMD UNION STIPULATION (.2); REVIEW J. BARLOW EMAILS TO BOARD AND | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COURT (.3); CALL WITH DEBTOR ADVISORS RE: AR ISSUES (.3); CORRESPOND WITH K. BOSTEL AND J. BARLOW RE: SAME (.2); CALL WITH STAKEHOLDERS RE: HORIZON EUROPE COUNTER (.3); CALL WITH OEMS RE: TMD DOCUMENTS (.3); REVIEW AND REVISE ORDER AND APA (.4); CORRESPOND WITH VARIOUS STAKEHOLDERS RE: TMD TRANSACTION (.6). | | | | |
| 05/07/26 | Schlemeier, Joe | 3.80 | 6,042.00 | 003 | 76490266 |
| | ATTEND ALL HANDS CALL (.7); ATTEND CALL WITH INTERNAL WEIL BUSINESS LINE TEAM (.5); ATTEND CALL WITH OPPOSING COUNSEL (.2); REVIEW FOREIGN PURCHASE AGREEMENTS (.9); COORDINATE INTERNAL GOVERNANCE DOCUMENTS (.4); REVIEW UPDATED ORGANIZATIONAL CHARTS (.2); ATTEND TO OTHER SIGNING WORKSTREAMS AND ANCILLARY DOCUMENTS WITH INTERNAL WEIL CORPORATE TEAM (.9). | | | | |
| 05/07/26 | Lee, Calvin | 8.70 | 13,137.00 | 003 | 76495043 |
| | DAILY CALL WITH RESTRUCTURING AND A&M (0.2); CALL WITH TIM B. ON SIGNING WORKSTREAMS (0.3); FINALIZE TMD SALE TRANSACTION DOCUMENTATION (8.2). | | | | |
| 05/07/26 | Gamayunov, Anna | 0.80 | 1,380.00 | 003 | 76496776 |
| | ATTEND CALL WITH WEIL AND A&M RE: STATUS OF SALE PROCESSES (0.5); EMAILS WITH WEIL RE: UBS SETTLEMENT AGREEMENT AND RELATED DILIGENCE ITEMS (0.3). | | | | |
| 05/07/26 | Barlow, Jarred | 10.70 | 14,873.00 | 003 | 76508238 |
| | PREPARE SALE DOCUMENTS FOR SALE APPROVAL AND SEND TO SPECIAL COMMITTEE (1.5); ATTEND CALL WITH STAKEHOLDER COUNSELS, WEIL RESTRUCTURING AND M&A TEAMS RE: SALE AND SETTLEMENT (.3); CALL WITH A&M TEAM, RESTRUCTURING TEAM, AND LITIGATION TEAM RE: SALE DECLARATIONS (.2); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL (.5); ATTEND REVIEW OF CURE ISSUES WITH PURCHASER TEAM AND A&M TEAM (.4); ATTEND CALL WITH WEIL M&A TEAM, A&M TEAM, AND PURCHASER TEAM RE: SIGNING OF ASSET PURCHASE AGREEMENT (.5); ATTEND FOLLOW-UP CALL RE: SAME (.4); ATTEND ADDITIONAL FOLLOW UP CALL RE: SAME (.1); ATTEND TOUCHBASE CALL WITH PURCHASER, WEIL M&A TEAMS (.1); ATTEND CONFERENCE WITH J. KANOFF RE: SALE ISSUES (.1); REVIEW AND REVISE DECLARATIONS IN SUPPORT OF TMD SALE (1.0); COORDINATE FINALIZATION AND DISTRIBUTION OF MOTION TO SEAL (.2); DISTRIBUTE FINAL CURE SCHEDULE TO STAKEHOLDERS RE: TMD SALE (.2):PREPARE AND FILE FINALIZED TMD SALE DOCUMENTS (4.8); PREPARE AND DISTRIBUTE REVISED HORIZON SETTLEMENT SIDE-BY-SIDE (.3); COORDINATE WITH KROLL TEAM RE: SERVICE OF TMD DOCUMENTS (.1). | | | | |
| 05/07/26 | Bienenfeld, Jules | 0.40 | 556.00 | 003 | 76503190 |
| | REVIEW AND REVISE REAL ESTATE PSA. | | | | |
| 05/07/26 | McNerney, Brendan | 0.40 | 556.00 | 003 | 76504359 |
| | REVISE AND COORDINATE WITH TEAM ON WINDDOWN BILL OF SALE (.2); CORRESPOND WITH TEAM ON HORIZON QUESTIONS FROM FOLEY (.2). | | | | |
| 05/07/26 | Serviss, Jess | 0.90 | 1,251.00 | 003 | 76492058 |
| | PREPARE EXECUTED AND COMPILED VERSION OF HOPKINS BILL OF SALE (0.3); ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS RE: SALES (0.5); CALL WITH D. DYE RE: BRAKES SALE (0.1). | | | | |
| 05/07/26 | Traore, Sidy | 7.50 | 8,775.00 | 003 | 76503899 |
| | DAILY MEETING WITH ADVISORS (.5); MEETING WITH WEIL M&A RE: CONSENTS (.1); CORRESPONDENCE WITH FBG AND ANTITRUST TEAM RE: IT CONTRACT (.2); DILIGENCE RE: LIENS (5.6); PREPARE DILIGENCE REQUEST AND RELATED CORRESPONDENCE WITH A&M (1.1). | | | | |
| 05/07/26 | Tanaka, Ashley | 0.30 | 417.00 | 003 | 76503798 |
| | CORRESPONDENCE WITH HILCO RE: AVAILABLE IP. | | | | |
| 05/07/26 | Jones, Taylor | 0.70 | 1,155.00 | 003 | 76496655 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | STANDING COMPANY ADVISORS CALL RE: GOING CONCERN SALES (PARTIAL) (0.1); CORRESPOND WITH WEIL RESTRUCTURING AND M&A TEAMS RE: GOING CONCERN SALES (0.6). | | | | |
| 05/07/26 | He, Sébastien | 5.50 | 5,362.50 | 003 | 76504872 |
| | RUN DOWN DILIGENCE QUESTIONS REGARDING BUSINESS LINES (1.5); REVIEW TRANSACTION UPDATES AND UPDATE SIGNING AND CLOSING CHECKLIST (1.8); REVISE CLOSING ORGANIZATIONAL DOCUMENTS (2.1); CALL WITH WEIL, A&M, AND LAZARD RE: TRANSACTION STATUS (0.1). | | | | |
| 05/07/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 003 | 76547097 |
| | CORRESPONDENCE WITH HILCO RE WIND DOWN SALE NOTICE AND ISSUES (.5); COORDINATE FILING OF SB30 DECLARATION IN CONNECTION WITH WIND DOWN ORDER (.2). | | | | |
| 05/07/26 | Bokert, Taya | 3.90 | 4,563.00 | 003 | 76486641 |
| | REVIEW TMD APA (.2); PREPARE FOR AND CALL WITH A&M ON DATA PROCESSING AND TRANSFER AGREEMENT (.4); UPDATE DATA PROCESSING AND TRANSFER AGREEMENT AND SEND TO O. GREER (.7); EMAIL PRIVACY TEAM AND T. LIU ON M&A AND RESTRUCTURING MEETING (.2); CALL WITH H. WILDERS ON FIRST BRANDS PRIVACY WORKSTREAMS (.3); EMAIL WITH CLIENT AND PRIVACY TEAM ON DATA SUBJECTS AND JURISDICTIONS CHART (1.7); EMAIL CHINA AND TAIWAN LOCAL COUNSEL AND PRIVACY TEAM ON PRIVACY ENGAGEMENTS (.4). | | | | |
| 05/07/26 | Charles, Evangeline | 5.70 | 6,669.00 | 003 | 76509116 |
| | DAILY M&A STATUS UPDATES (0.5); BUSINESS LINE STATUS UPDATES WITH G. WESTERMAN AND B. SCHITKA (0.5); REVISE EMAIL TO AKD RE: MRL AND INDIA VALUATION LETTER WITH COMMENTS FROM H. EGGERTSEN AND B. SCHITKA INPUT (0.8); DAILY M&A STATUS UPDATES (0.4); INDIA WORK STREAMS FOLLOW UP (0.8); COORDINATE COMMENTS ON FBG WIND-DOWN CHART (0.7); COMMENT ON BILL OF SALE AGREEMENTS AND REVIEW BILL OF SALE DRAFT FROM H. EGGERTSEN (1.4); REVIEW APPLICATION FORM (0.6). | | | | |
| 05/07/26 | DePaola, Katie | 1.00 | 1,170.00 | 003 | 76493631 |
| | REVIEW NDA. | | | | |
| 05/07/26 | Rosen, Abe | 0.50 | 585.00 | 003 | 76491479 |
| | CALL WITH A&M AND WEIL M&A TEAMS RE SALE PROCESS. | | | | |
| 05/07/26 | Palisi, Thomas | 1.60 | 2,416.00 | 003 | 76510174 |
| | CALL WITH L. FINDLAY AND J. BARLOW RE: TARIFF ISSUES AND SALES (0.3); ANALYZE RESEARCH RE: SAME (0.9); CORRESPOND WITH WEIL TEAM RE: SAME (0.4). | | | | |
| 05/07/26 | Eggertsen, Hoku | 6.60 | 6,435.00 | 003 | 76493239 |
| | STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M TEAMS (.6); DISCUSS OUTSTANDING SALE REQUIREMENTS WITH J. SCHLEMEIER AND S. HE (.3); DRAFT OUTREACH TO NON-FBG SELLER PARTY RE: SALE PROCESS (.3); REVIEW FBG ORGANIZATION CHART FOR ACCURACY AND COMPLETENESS (.5); DRAFT AND REVIEW BILL OF SALE (1.8); DRAFT AND REVIEW INFORMATION REQUEST LIST FOR LOCAL COUNSEL SALE PROCESS WORKSTREAM (1.7); DRAFT AND UPDATE SIGNING AND CLOSING CHECKLIST (1.0); REVIEW EMAILS (.4). | | | | |
| 05/07/26 | Crocco, Megan | 11.10 | 10,822.50 | 003 | 76510509 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.2); DISCUSS CLOSING MATTERS WITH T. LIU (.2); REVISE OMNBIBUS CONSENT (.3); PREPARE AND COLLECT SIGNATURE PAGES TO THE OMNIBUS CONSENTS (1.6); PREPARE EXECUTION VERSIONS OF THE APA EXHIBITS (1.8); MEET WITH BUYER COUNSEL TO DISCUSS OPEN ITEMS (.5); DEBRIEF AFTER BUYER COUNSEL MEETING WITH M. CRUZ AND T. LIU (.2); COORDINATE WITH BUYER COUNSEL REGARDING OPEN ITEMS IN APA (.8); REVISE EACH SIGNING DOCUMENT AND SEND TO T. LIU FOR REVIEW (2.2); MEET #2 WITH BUYER COUNSEL REGARDING OPEN ITEMS IN APA (.3); PREPARE APA SIGNATURE PAGE FOR BUYER (.2); PREPARE COMPILED EXECUTION VERSIONS OF APA AND TMD SCHEDULES (1.5); REVIEW COMPILED VERSIONS OF | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | THE APA AND SCHEDULES TO SEND TO BUYER COUNSEL (1.3). | | | | |
| 05/07/26 | Davis III, Harry (Trey) | 0.20 | 195.00 | 003 | 76486742 |
| | EMAIL M. SCOTT AND A. TANAKA RE: HORIZON DISCLOSURE SCHEDULE REVIEW. | | | | |
| 05/07/26 | Kweskin, Spencer | 8.50 | 8,287.50 | 003 | 76486648 |
| | UPDATE STATUS TRACKER (.7); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.7); COMMUNICATIONS RE: PERMITTED LIENS AND EQUIPMENT LEASE DOCUMENTS (3.1); UPDATE WRITTEN CONSENT AND RESOLUTIONS (1.7); COMMUNICATIONS WITH M. CROCCO RE: STATUS UPDATE (.2); COMMUNICATIONS WITH H. EGGERTSEN RE: ORGANIZATIONAL CHART UPDATES AND WALBRO NAME CHANGE STATUS (.3); ANALYZE UCC LIEN FILINGS (.8); UPDATE RESOLUTIONS AND WRITTEN CONSENT (.7); REVIEW COMMUNICATIONS RE: HARLINGEN SITE ACCESS (.1); REVIEW COMMUNICATIONS RE: UCCS RELATED TO CERTAIN SALE TRANSACTIONS (.1); REVIEW STATUS TRACKER UPDATES FOR PGI (.1). | | | | |
| 05/07/26 | Bajramovic, Adi | 0.60 | 834.00 | 003 | 76508397 |
| | CALL WITH DEBTOR ADVISOR TEAMS RE: MULTIPLE SALE ISSUES (.5); CONFER WITH WEIL TEAM RE: CERTAIN SALE (.1). | | | | |
| 05/07/26 | Ferrier, Kyle M. | 4.40 | 7,260.00 | 003 | 76512166 |
| | REVIEW AND REVISE TMD DECLARATIONS (1.9); CORRESPOND WITH WEIL TEAM RE SAME (.8); REVIEW AND REVISE ESTATE CLAIMS MARKETING MATERIALS AND VDR (1.7). | | | | |
| 05/07/26 | Beck, Samuel | 0.50 | 585.00 | 003 | 76496154 |
| | ATTEND M&A CALL. | | | | |
| 05/07/26 | Okada, Tyler | 5.10 | 2,014.50 | 003 | 76505573 |
| | FILE AND SERVE SB360 DECLARATION IN SUPPORT OF HILCO ORDER FOR A. LEGGIERO (.2); ASSIST WITH PREPARATION OF MATERIALS RE: TMD SALE MOTION FOR S. BECK (.2); ASSIST WITH PREPARATION OF SEALED AND REDACTED EMERGENCY TMD SALE MOTION FOR J. BARLOW (1.8); FILE AND SERVE SAME (.5); ASSIST WITH PREPARATION OF MOORE DECLARATION IN SUPPORT OF EMERGENCY TMD SALE MOTION FOR J. BARLOW (.6); FILE AND SERVE SAME (.3); ASSIST WITH PREPARATION OF MOONEY DECLARATION IN SUPPORT OF EMERGENCY TMD SALE MOTION FOR J. BARLOW (.6); FILE AND SERVE SAME (.3); ASSIST WITH PREPARATION OF MOTION TO SEAL EMERGENCY TMD MOTION AND SUPPORTING DECLARATIONS FOR J. BARLOW (.4); FILE AND SERVE SAME (.2). | | | | |
| 05/08/26 | Berezin, Robert S. | 0.40 | 918.00 | 003 | 76505781 |
| | CALL REGARDING RELEASE ANALYSIS IN CONNECTION WITH SALE. | | | | |
| 05/08/26 | Tsekerides, Theodore E. | 1.80 | 4,131.00 | 003 | 76509014 |
| | REVIEW RESEARCH RE: CLAIMS STANDARDS AND ANALYZE IMPACT ON RELEASES ON SALES (0.6); EMAIL FROM LOCAL COUNSEL RE: ANALYSIS OF ISSUES RELATING TO RELEASES (0.3); CONSIDER ADDITIONAL AREAS FOR FOLLOW UP ON CLAIMS ANALYSIS AND RELEASES (0.3); CONSIDER REVISIONS TO NDA FOR SALE OF CLAIMS (0.2); CALL WITH C. CALABRESE RE: SALE ISSUES (0.1); REVIEW PRIOR DECKS ON RELEASES (0.3). | | | | |
| 05/08/26 | Westerman, Gavin | 1.90 | 4,360.50 | 003 | 76501750 |
| | CALL WITH C. CARLSON RE SALE PROCESS (.2); FOLLOW UP REVIEW OF LENDER NOTICE (.3); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALES (.7); REVIEW OPEN ISSUES (.3); M&A AND RESTRUCTURING STATUS CALL (.4). | | | | |
| 05/08/26 | Morton, Matthew D. | 0.30 | 658.50 | 003 | 76510686 |
| | REVIEW AND COMMENT ON REVISED HORIZON AND ASC PURCHASE AGREEMENT (.2); CORRESPONDENCE WITH C. HOLLAND AND J. SCHLEMEIER RE: SAME (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/08/26 | Seales, Jannelle M. | 1.50 | 3,412.50 | 003 | 76707762 |
| | REVIEW FORM FOR PROPERTY SALE (1.0); EMAILS WITH S. HEIMOWITZ AND G. BURKE. (.5). | | | | |
| 05/08/26 | Greer, Olivia J. | 0.40 | 900.00 | 003 | 76500740 |
| | PRIVACY TEAM CORRESPONDENCE RE INTERNATIONAL DATA TRANSFER MATTERS. | | | | |
| 05/08/26 | Georgallas, Andriana | 6.30 | 14,458.50 | 003 | 76510578 |
| | ADVISOR SALE CALL (.8); CALL WITH OEMS (.5); CALL WITH TEAMS RE HORIZON SETTLEMENT (.7); FOLLOW UP CALL WITH AM RE TMD CURE (.4); SEVERAL CALLS WITH TEAM RE SAME (.8); REVIEW HORIZON PLEADINGS (.9); CONFIRM WITH TEAM RE RELEASES (.6); REVIEW HORIZON, SETTLEMENT AGREEMENT (1.6). | | | | |
| 05/08/26 | Mastoras, Thomas | 0.40 | 900.00 | 003 | 76495154 |
| | REVIEW ASSET SALE DOCUMENTATION AND CORRESPONDENCE REGARDING SAME. | | | | |
| 05/08/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 003 | 76497041 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5); ATTEND DAILY CHECK IN CALL RE: HORIZON AND ASC WITH FOLEY, MCGUIRE AND WEIL TEAM (0.5). | | | | |
| 05/08/26 | Scott, Max | 1.80 | 3,951.00 | 003 | 76513139 |
| | REVISE UBS SETTLEMENT AGREEMENT (.4); REVISE TRICO AUSTRALIA IP ASSIGNMENT AGREEMENT (.4); REVISE HORIZON SHARE AND ASSET PURCHASE AGREEMENT AND DRAFT ISSUES LIST REGARDING SAME (1.0). | | | | |
| 05/08/26 | Carlson, Clifford W. | 0.40 | 878.00 | 003 | 76512801 |
| | MULTIPLE EMAILS WITH WEIL TEAM RE HILCO ASSET CALLS (.2); CALL WITH G. WESTERMAN RE SALE PROCESS (.2). | | | | |
| 05/08/26 | Calabrese, Christine | 2.70 | 5,116.50 | 003 | 76504185 |
| | CALL WITH WEIL TEAM AND A&M RE: UBS RELEASES (.5); EMAILS WITH T. TSEKERIDES RE: UBS RELEASES (.2); CALL WITH J. KANOFF RE: UBS RELEASES (.2); REVIEW EMAILS/ANALYSES RE: UBS RELEASES (1.8). | | | | |
| 05/08/26 | Schitka, Barrett | 3.80 | 7,201.00 | 003 | 76495233 |
| | CALLS WITH J. SCHLEMEIER RE: WIP AND TRANSACTION DOCUMENTS (0.2); DAILY WIP CALL (0.5); CALL WITH D. COCO RE: APA (0.3); CALL WITH OEM RE: SALES (0.3); CORRESPONDENCE WITH A&M, RESTRUCTURING, AND M&A TEAMS RE: SALES MATTERS (1.1); REVIEW AND REVISE SETTLEMENT AGREEMENT (1.4). | | | | |
| 05/08/26 | Fiascone, Tom | 2.00 | 3,790.00 | 003 | 76510361 |
| | REVIEW EMPLOYEE COMMUNICATIONS RELATED TO ASSET SALES (0.5); COMMUNICATIONS AND ANALYSIS RELATED TO TMD SALE (1.5). | | | | |
| 05/08/26 | Diaz, Joseph | 1.50 | 2,475.00 | 003 | 76511390 |
| | ATTEND DAILY CHECK-IN CALL WITH WEIL, A&M AND LAZARD TEAMS (0.5); REVIEW NAME CHANGE DOCUMENTATION FOR APPLICABLE WALBRO ENTITIES IN THE U.S. (0.6); REVIEW STATE FILINGS IN CONNECTION WITH THE SAME (0.4). | | | | |
| 05/08/26 | MacDougall, Molly | 0.50 | 862.50 | 003 | 76505649 |
| | DAILY CHECK IN CALL WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM REGARDING SALE WORKSTREAMS. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/08/26 | Liu, Ting | 1.10 | 1,897.50 | 003 | 76511318 |
| | CALL WITH WEIL TEAM, A&M AND LAZARD RE M&A PROCESS (0.5); COORDINATE INTERNALLY RE CLOSING WORKSTREAMS (0.6). | | | | |
| 05/08/26 | Burke, Gillian | 0.30 | 477.00 | 003 | 76508402 |
| | CORRESPONDENCE WITH T. LIU, CTT, AND BUYER'S COUNSEL RE TITLE INSURANCE QUOTES. | | | | |
| 05/08/26 | Coco, Dorothy | 4.90 | 8,085.00 | 003 | 76497164 |
| | ATTEND M&A/RESTRUCTURING AND ADVISOR STATUS CALL ON M&A (.5); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.4); CALL WITH B. SCHITKA RE: APA (.3). | | | | |
| 05/08/26 | Wilders, Hilary | 1.50 | 2,475.00 | 003 | 76497607 |
| | CORRESPOND WITH WEIL WORKING GROUP REGARDING PRIVACY MATTERS. | | | | |
| 05/08/26 | Kanoff, Justin | 9.60 | 15,840.00 | 003 | 76496117 |
| | CORRESPOND WITH DEBTOR ADVISORS AND BUYER RE: CONTRACT COUNTERPARTY REQUEST (.4); CORRESPOND WITH DEBTOR ADVISOR RE: OUTREACH FROM VARIOUS PARTIES RE: TMD SALE (.3); UPDATE CALL WITH M&A (.5); CALL WITH J. BARLOW RE: OCP RETENTION FOR HORIZON SALE (.2); REVIEW HORIZON SETTLEMENT AGREEMENT (.3); CORRESPOND WITH A. GEORGALLAS RE: VARIOUS WORKSTREAMS (.3); CALL WITH OEM RE: ASSET SALES (.5); CALL WITH LITIGATION TEAM RE: RELEASES (.5); CALLS AND CORRESPONDENCE WITH A. GEORGALLAS RE: HEARING AND RELATED MATTERS (.4); REVIEW 9019 ORDER FOR UBS SETTLEMENT (2.0); CORRESPOND WITH ASSOCIATE TEAM RE: VARIOUS ASSIGNMENTS (.6); COORDINATE SCHEDULING FOR VARIOUS CALLS (.2); CALLS AND CORRESPONDENCE WITH J. BARLOW RE: SALE MATTERS (.3); CALL WITH C. CALABRESE AND CORRESPOND WITH A&M RE: RELEASE MATTERS (.2); REVIEW REVISED DRAFT OF SETTLEMENT AGREEMENT WITH UBS (.4); REVIEW MARKUP OF APA (.3); REVIEW VARIOUS CORRESPONDENCE FROM DEBTOR ADVISORS RE: SALE UPDATES (.4); CORRESPOND WITH WEIL RESTRUCTURING RE: WALBRO NAME CHANGES (.3); CORRESPOND WITH LITIGATION TEAM RE: HEARING PREP (.2); VARIOUS EMAILS WITH WEIL AND DEBTOR ADVISORS RE: HORIZON RELEASES (.2); CORRESPOND WITH N. HAUGHEY RE: RELEASE ANALYSIS FOR HORIZON APA (.4); CORRESPOND WITH VARIOUS PARTIES AND OEMS RE: TMD SALE ORDER (.3); REVIEW OBJECTION TRACKER PREPARED BY A. BAJRAMOVIC (.4). | | | | |
| 05/08/26 | Schlemeier, Joe | 3.60 | 5,724.00 | 003 | 76511057 |
| | ATTEND ALL HANDS CALL (.5); ATTEND CALL WITH INTERNAL BUSINESS LINE TEAM (.3); COORDINATE LOCAL COUNSEL VALUATIONS AND WORKSTREAMS (.7); REVIEW PURCHASE AGREEMENT (2.1). | | | | |
| 05/08/26 | Lee, Calvin | 12.30 | 18,573.00 | 003 | 76495041 |
| | DAILY CALL WITH RESTRUCTURING AND M&A (0.3); REVIEW AND REVISE SETTLEMENT AND SALE AGREEMENT AND ANCILLARIES (11.2); REVIEW HORIZON SALE ANCILLARIES (0.8). | | | | |
| 05/08/26 | Ng, Connie | 0.60 | 1,035.00 | 003 | 76487491 |
| | REVIEW REVISED HK DELIVERABLES, CLOSING STEPS AND SIGNING PACK. | | | | |
| 05/08/26 | Gamayunov, Anna | 2.20 | 3,795.00 | 003 | 76496786 |
| | ATTEND CALL WITH WEIL AND A&M RE: STATUS OF SALE PROCESSES (0.5); REVIEW AND REVISE UBS SETTLEMENT AGREEMENT AND ANCILLARY DOCUMENTS (1.3); EMAILS WITH WEIL RE: UBS SETTLEMENT, AEKA ENGAGEMENT LETTER AND RELATED DILIGENCE ITEMS (0.4). | | | | |
| 05/08/26 | Barlow, Jarred | 10.10 | 14,039.00 | 003 | 76508180 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE SETTLEMENT AGREEMENT (.5); CORRESPOND WITH LONDON AND FOREIGN COUNSEL TEAMS RE: OCP RETENTION ISSUES FOR SALE (.2); COORDINATE DISTRIBUTION OF SIDE-BY-SIDE (.3); ATTEND CALLS WITH J. KANOFF RE: SALES (.4); DISTRIBUTE COMMENTS TO SETTLEMENT TO ADVISOR TEAMS (.1); ATTEND CALLS WITH C. HAWKINS RE: SALE ISSUES AND CURE ISSUES (.2); ATTEND CALL WITH A. GEORGALLAS RE: SAME (.1); ATTEND CALLS WITH K. MCLACHLAN RE: SALE ISSUES (.3); ATTEND CURE SCHEDULE COORDINATION WITH RESTRUCTURING TEAM (.1); ATTEND CALLS WITH S. BECK RE: SAME (.1); ATTEND CALL WITH WHITE AND CASE RE: SALE AND SETTLEMENT ISSUES (.4); ATTEND PREPARATION CALL BEFORE HEARING WITH WEIL LITIGATION AND RESTRUCTURING TEAMS (.5); ATTEND M&A AND RESTRUCTURING TOUCHBASE SALE CALL (.5); PREPARE SUMMARY OF CALL WITH WHITE AND CASE FOR ADVISOR TEAM (.5); PREPARE OTHER SALE APPROVAL DOCUMENTS AND COORDINATE WITH ADVISOR TEAMS RE: SAME (2.7); PREPARE AND COORDINATE WITH KROLL AND A&M RE: REVISED CURE SCHEDULE (3.2). | | | | |
| 05/08/26 | Kim, Tiffany | 1.20 | 1,668.00 | 003 | 76510966 |
| | REVIEW, REVISE, AND FINALIZE DRAFT RESEARCH MEMO RE: PREFERENCE AVOIDANCE AND SETOFF FOR T. TSEKERIDES REVIEW (1.0); CORRESPOND WITH TEAM RE: SAME (.2). | | | | |
| 05/08/26 | McNerney, Brendan | 1.00 | 1,390.00 | 003 | 76504421 |
| | REVIEW IP TEAM STATUS TRACKER AND COORDINATE WITH IP TEAM ON OUTSTANDING ITEMS (.8); REVIEW AND REVISE WINDDOWN BILL OF SALE (.2). | | | | |
| 05/08/26 | Serviss, Jess | 0.90 | 1,251.00 | 003 | 76501407 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.5); REVIEW REAL ESTATE FORM PURCHASE AGREEMENT RE: HILCO SALES (0.4). | | | | |
| 05/08/26 | Traore, Sidy | 6.00 | 7,020.00 | 003 | 76503600 |
| | MEETING WITH ADVISORS RE: UPDATE (.6); CONDUCT DILIGENCE (4.4); CORRESPONDENCE WITH RESTRUCTURING RE: GOVERNANCE (.2); DILIGENCE RE: GOVERNANCE (.8). | | | | |
| 05/08/26 | Tanaka, Ashley | 2.10 | 2,919.00 | 003 | 76503676 |
| | REVIEW AND REVISE UBS SETTLEMENT AND SALE AGREEMENT (1.3); REVIEW AND REVISE UBS IP ASSIGNMENT (0.8). | | | | |
| 05/08/26 | He, Sébastien | 4.80 | 4,680.00 | 003 | 76505124 |
| | CALL WITH WEIL, A&M AND LAZARD RE: TRANSACTION STATUS (0.5); UPDATE SIGNING/CLOSING CHECKLIST AND RUN DOWN REMAINING DILIGENCE QUESTIONS (4.3). | | | | |
| 05/08/26 | Leggiero, Angeline | 0.60 | 954.00 | 003 | 76574153 |
| | CORRESPONDENCE WITH A&M RE WIND DOWN SALE NOTICE (.2); CORRESPONDENCE WITH HILCO RE SAME (.2); CIRCULATE WIND DOWN SALE NOTICE TO NOTICE PARTIES (.2). | | | | |
| 05/08/26 | Bokert, Taya | 5.20 | 6,084.00 | 003 | 76497031 |
| | UPDATE TICO DATA TRANSFER AGREEMENT AND SEND TO A&M (.4); REVIEW EMAILS FROM A&M ON DATA TRANSFER AGREEMENT (.3); EMAIL LONDON RESTRUCTURING ON LOCAL COUNSEL ENGAGEMENT (.4); DRAFT EMAIL TO HONG KONG PRIVACY COUNSEL AND IMPLEMENT COMMENTS FROM PRIVACY TEAM (.5); EMAIL M&A AND PRIVACY TEAM ON OUTSTANDING PGI PRIVACY MATTERS (.6); REVIEW TMD CLOSING DOCUMENTS (.2); EMAIL INDIAN LOCAL COUNSEL AND PRIVACY TEAM (.5); EMAIL INDIAN LOCAL COUNSEL RE PRIVACY MATTERS (.4); EMAIL CANADIAN LOCAL COUNSEL AND PRIVACY TEAM ON APA (.6); MARK UP UBS SETTLEMENT AND SALE AGREEMENT AND SEND TO PRIVACY TEAM (.5); REVIEW HORIZON PURCHASE AGREEMENT AND EMAIL PRIVACY TEAM (.4); EMAIL LOCAL COUNSEL ON REVIEW OF HORIZON PURCHASE AGREEMENT (.4). | | | | |
| 05/08/26 | Charles, Evangeline | 4.90 | 5,733.00 | 003 | 76508992 |
| | DAILY M&A AND RESTRUCTURING STATUS CALLS (0.5); FOLLOW UP ON AZB AND AEKA WORK STREAMS (1.5); CALL WITH S. HE RE: HORIZON AND ASC PERMITTED LEASES AND GUARANTEES AND FOLLOW UP EMAIL (0.3); REVIEW SPREADSHEET OF LIST OF LEASE GUARANTEES FOR SELLER SUBSIDIARIES (1.2); | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL TO WEIL LONDON RE: APPOINTMENT OF AUTHORIZED REPRESENTATIVE IN INDIA (0.4); DRAFT WRITTEN CONSENT FOR NON-US ENTITIES (1.0). | | | | |
| 05/08/26 | Godfryd, Clare | 0.20 | 234.00 | 003 | 76505949 |
| | REVIEW CORRESPONDENCE RE TMD SALE. | | | | |
| 05/08/26 | Pavlounis, Kristen | 0.70 | 819.00 | 003 | 76497161 |
| | REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.4); PREPARE EXECUTION VERSIONS FOR TMD ANCILLARY AGREEMENTS (.3). | | | | |
| 05/08/26 | Rosen, Abe | 1.10 | 1,287.00 | 003 | 76508178 |
| | CALL WITH A&M AND WEIL M&A TEAMS RE SALES PROCESS (.5); CORRESPOND WITH TEAM RE SAME (.1); CALL WITH HILCO RE SALE AND LANDLORD (.5). | | | | |
| 05/08/26 | Palisi, Thomas | 0.60 | 906.00 | 003 | 76512679 |
| | CORRESPOND WITH A&M RE: HILCO AGREEMENTS. | | | | |
| 05/08/26 | Eggertsen, Hoku | 8.00 | 7,800.00 | 003 | 76509007 |
| | STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M TEAMS (.5); UPDATE ORGANIZATION CHART (.4); UPDATE SIGNING AND CLOSING CHECKLIST RE SALE PROCESS (3.0); DRAFT WRITTEN CONSENT RE: SALE PROCESS (1.9); DRAFT INFORMATION REQUEST LIST FOR OPPOSING COUNSEL RE: SALE PROCESS (1.3); REVIEW EMAILS (.5); DRAFT INFORMATION RESPONSES FOR LOCAL COUNSEL WORKSTREAMS (.4). | | | | |
| 05/08/26 | Crocco, Megan | 5.60 | 5,460.00 | 003 | 76505954 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.5); COORDINATE WITH SPECIALIST TEAMS REGARDING CLOSING DOCUMENTS (.6); DRAFT CLOSING CHECKLIST (4.5). | | | | |
| 05/08/26 | Davis III, Harry (Trey) | 0.90 | 877.50 | 003 | 76504402 |
| | UPDATE INTERNAL STATUS TRACKER AND SEND TO INTERNAL IP TEAM. | | | | |
| 05/08/26 | Kweskin, Spencer | 2.70 | 2,632.50 | 003 | 76494381 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.5); FINALIZE SALE RESOLUTIONS AND WRITTEN CONSENT (.2); PREPARE SIGNATURE PAGE PACKETS FOR CERTAIN SALES (.5); ANALYZE AND PROVIDE COMMENTS ON THE DISCLOSURE STATEMENT ORGANIZATIONAL CHART FOR CERTAIN ENTITY (1.0); COMMUNICATIONS WITH M. CROCCO RE: WALBRO CLOSING CHECKLIST IN RELATION TO THE TMD CLOSING CHECKLIST (.3); REVIEW COMMUNICATIONS RE: HARLINGEN SITE ACCESS (.1); REVIEW COMMUNICATIONS RE: UCCS RELATED TO CERTAIN ENTITY 2 (.1). | | | | |
| 05/08/26 | Holland, Caleb | 0.50 | 795.00 | 003 | 76510806 |
| | REVIEW UPDATE TO HORIZON SAPA. | | | | |
| 05/08/26 | Bajramovic, Adi | 2.60 | 3,614.00 | 003 | 76508332 |
| | CALL WITH DEBTOR ADVISOR TEAMS RE: MULTIPLE SALE ISSUES (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: CERTAIN SALE ISSUES (.5); DRAFT AND UPDATE TMD SALE OBJECTION TRACKER AND TMD OUTREACH TRACKER (1.6). | | | | |
| 05/08/26 | Ferrier, Kyle M. | 1.90 | 3,135.00 | 003 | 76512137 |
| | CORRESPOND WITH WEIL TEAM RE PROFFER (.9); REVIEW WITNESS PREP MATERIALS (1.0). | | | | |
| 05/08/26 | Kleissler, Matthew J. | 1.00 | 510.00 | 003 | 76514178 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE (I) TMD STIPULATION, AND (II) NOTICE OF | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | AMENDED CURE SCHEDULE FOR J. BARLOW. | | | | |
| 05/08/26 | Okada, Tyler | 0.50 | 197.50 | 003 | 76505652 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: REDACTED & UNREDACTED COPIES OF TMD SALE PLEADINGS FOR J. KANOFF. | | | | |
| 05/09/26 | Tsekerides, Theodore E. | 1.80 | 4,131.00 | 003 | 76500797 |
| | CALL WITH C. CALABRESE ON ASSET SALES ISSUES (0.7); REVIEW MATERIALS RE: LUX ANALYSIS AND AUSTRALIAN ANALYSIS (0.4); CONSIDER ADDITIONAL EVIDENCE AND AREAS OF INQUIRY FOR HORIZON ASSET SALES (0.5); REVIEW COMMENTS ON NDA FOR CLAIMS SALES (0.2). | | | | |
| 05/09/26 | Westerman, Gavin | 1.10 | 2,524.50 | 003 | 76501756 |
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE MATTERS (.8); REVIEW REVISED SPA (.3). | | | | |
| 05/09/26 | Seales, Jannelle M. | 1.20 | 2,730.00 | 003 | 76707816 |
| | EMAIL FROM J. SCHLEMEIER RE: HORIZON SAPA (.2); EMAIL WITH G. BURKE AND S. HEIMOWITZ RE: HORIZON SAPA (.2); REVIEW HORIZON SAPA (.4); REVIEW COMMENTS TO HORIZON SAPA PREPARED BY G. BURKE (.2); EMAILS WITH G. BURKE (.2). | | | | |
| 05/09/26 | Greer, Olivia J. | 0.20 | 450.00 | 003 | 76500809 |
| | REVIEW PRIVACY TEAM CORRESPONDENCE RE APA. | | | | |
| 05/09/26 | Georgallas, Andriana | 6.70 | 15,376.50 | 003 | 76510577 |
| | REVISE HORIZON 9019 PLEADINGS (2.1); CONFER WITH TAX AND LONDON RE COMMENTS TO SAME (1.4); REVIEW REVISED HORIZON APA AND COMMENTS TO SAME (1.3); REVIEW RELEASES (.8); REVIEW HORIZON SETTLEMENT ORDER (1.1). | | | | |
| 05/09/26 | Mastoras, Thomas | 0.40 | 900.00 | 003 | 76495780 |
| | REVIEW AND DISCUSS RECEIVERSHIP MATTERS IN CONNECTION WITH ASSET SALE PROCESS. | | | | |
| 05/09/26 | Cruz, Mariel E. | 0.20 | 455.00 | 003 | 76496993 |
| | CORRESPONDENCE WITH TEAM RE SALES. | | | | |
| 05/09/26 | Scott, Max | 2.40 | 5,268.00 | 003 | 76513239 |
| | REVISE HORIZON IP ASSIGNMENT AGREEMENT (.3); REVIEW UBS SETTLEMENT AGREEMENT DOCUMENTS (.9); REVISE HORIZON SHARE AND ASSET PURCHASE AGREEMENT DRAFT (.9); CORRESPOND WITH FOLEY IP TEAM REGARDING HORIZON IP ISSUES (.3). | | | | |
| 05/09/26 | Nichols, Evan T. | 0.20 | 379.00 | 003 | 76506354 |
| | CORRESPONDENCE WITH RESTRUCTURING RE: UBS DEFAULT NOTICE. | | | | |
| 05/09/26 | Calabrese, Christine | 9.10 | 17,244.50 | 003 | 76503308 |
| | CALL WITH T. TSEKERIDES RE: HORIZON ASSET SALE / UBS RELEASES (.8); CALL WITH T. MASTORAS RE: HORIZON ASSET SALE / UBS RELEASES (.1); REVIEW RELEVANT DOCUMENTS/ANALYSIS AND DRAFT DECK RE: HORIZON ASSET SALE / UBS RELEASES (7.2); EMAILS RE: SAME (1.0). | | | | |
| 05/09/26 | Schitka, Barrett | 2.90 | 5,495.50 | 003 | 76511026 |
| | CALL WITH J. KANOFF RE: VALUATION LETTER (0.2); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (1.4); REVIEW AND REVISE SAPA (1.3). | | | | |
| 05/09/26 | Fiascone, Tom | 2.00 | 3,790.00 | 003 | 76510373 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW HORIZON MARKUP (0.5), PREPARE ISSUES LIST (1.0), AND CORRESPONDENCE RELATED TO EMPLOYEE MATTERS IN SAPA (0.5). | | | | |
| 05/09/26 | Burke, Gillian | 0.30 | 477.00 | 003 | 76508349 |
| | REVIEW AND COMMENT ON HORIZON SAPA (.2); CORRESPONDENCE WITH J. SEALES AND WEIL M&A RE RE COMMENTS TO HORIZON SAPA (.1). | | | | |
| 05/09/26 | Kanoff, Justin | 8.20 | 13,530.00 | 003 | 76495399 |
| | REVIEW MARK UP OF SALE ORDER (.6); CORRESPOND WITH J. BARLOW RE: VARIOUS MATTERS (.8); REVIEW APA MARKUP (1.0); CORRESPOND WITH WEIL RESTRUCTURING AND M&A RE: SAME (.6); CORRESPOND WITH FOLEY RE: SAME (.2); CORRESPOND WITH UNION COUNSEL (.2); CORRESPOND WITH LITIGATION TEAM RE: INVESTIGATION (.4); CORRESPOND WITH TMD RE: PROFFER (.3); CORRESPOND WITH J. BARLOW RE: SCRIPT (.2); CORRESPOND WITH M&A RE: INDIA VALUATION FOR HORIZON SETTLEMENT (1.0); REVIEW AND REVISE HORIZON SETTLEMENT AGREEMENT AND RELATED CORRESPONDENCE WITH WEIL TEAM (2.5); CALL WITH W&C RE: SAME (.2); CORRESPONDENCE WITH LONDON TEAM RE: HORIZON SETTLEMENT AGREEMENT (.2). | | | | |
| 05/09/26 | Schlemeier, Joe | 5.20 | 8,268.00 | 003 | 76511067 |
| | DRAFT PURCHASE AGREEMENT AND ISSUES LIST (3.9); COORDINATE SIGNING WORKSTREAMS INCLUDING GOVERNANCE ITEMS (1.3). | | | | |
| 05/09/26 | Belsito, Kate | 1.10 | 1,661.00 | 003 | 76496965 |
| | PREPARE ISSUES LIST COMMENTS TO PUMPS SAPA. | | | | |
| 05/09/26 | Lee, Calvin | 9.40 | 14,194.00 | 003 | 76512367 |
| | REVIEW TMD CLOSING CHECKLIST AND WORKSTREAMS (1.8); REVIEW SALE TRANSACTION ANCILLARIES (0.4); REVIEW AND UPDATE SETTLEMENT AND SALE AGREEMENT (7.2). | | | | |
| 05/09/26 | Gamayunov, Anna | 3.10 | 5,347.50 | 003 | 76496788 |
| | REVIEW AND REVISE UBS SETTLEMENT AGREEMENT (2.2); EMAILS WITH WEIL AND A&M RE: SAME AND RELATED DILIGENCE ITEMS (0.9). | | | | |
| 05/09/26 | Barlow, Jarred | 3.60 | 5,004.00 | 003 | 76508187 |
| | REVIEW AND REVISE SETTLEMENT AND SALE AGREEMENT (2.5); REVIEW UPDATED SALE MOTION (.4); PULL SCRIPT MATERIALS FOR J. KANOFF (.1); CORRESPOND WITH J. KANOFF RE: SERVICE OF SALE DOCUMENTS (.2); COORDINATE WITH VENDOR COUNSEL RE: SALE CURE SCHEDULE (.1); COORDINATE WITH KROLL TEAM RE: SERVICE (.1); CORRESPOND WITH J. KANOFF AND A. GEORGALLAS RE: UPDATED APA DRAFT (.2). | | | | |
| 05/09/26 | Kim, Tiffany | 2.20 | 3,058.00 | 003 | 76510469 |
| | REVIEW AND REVISE UPDATED RESEARCH MEMO FROM A. PIETROWSKI FOLLOWING T. TSEKERIDES COMMENTS BASED ON ANALYSIS OF RELEVANT AUTHORITIES (1.8); REVIEW AND ANALYZE CORRESPONDENCE AND ANALYSES RE: HORIZON EUROPE (.4). | | | | |
| 05/09/26 | McNerney, Brendan | 1.50 | 2,085.00 | 003 | 76504141 |
| | REVIEW AND REVISE HORIZON SAPA AND COORDINATE WITH WEIL TEAM ON THE SAME. | | | | |
| 05/09/26 | Pacoli, Katharine | 0.10 | 139.00 | 003 | 76504580 |
| | REVIEW INTERNAL CORRESPONDENCE ON SALE PROCESSES. | | | | |
| 05/09/26 | Tanaka, Ashley | 1.70 | 2,363.00 | 003 | 76503684 |
| | REVIEW AND REVISE UBS SETTLEMENT AND SALE AGREEMENT (1.1); REVIEW AND REVISE UBS IP ASSIGNMENT (0.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/09/26 | Bokert, Taya | 1.50 | 1,755.00 | 003 | 76497087 |
| | REVIEW EMAILS FROM LOCAL COUNSEL ON UPDATED FEE ESTIMATES (.1); EMAIL PRIVACY TEAM ON CANADIAN NOTICE PRIVACY ISSUE (.4); EMAIL M&A TEAM ON PRIVACY DILIGENCE AND CANADIAN NOTICE ISSUE (.7); EMAIL M&A TEAM ON HORIZON PURCHASE AGREEMENT (.2); REVIEW EMAIL FROM D. COCO ON PGI SCHEDULES (.1). | | | | |
| 05/09/26 | Pavlounis, Kristen | 0.20 | 234.00 | 003 | 76497170 |
| | REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES. | | | | |
| 05/09/26 | Eggertsen, Hoku | 2.20 | 2,145.00 | 003 | 76509076 |
| | DRAFT BILL OF SALE RE: SALE PROCESS (.4); RESPOND TO LOCAL COUNSEL INFORMATION REQUESTS (.6); PREPARE INFORMATION REQUEST RE: SALE PROCESS (1.2). | | | | |
| 05/09/26 | Crocco, Megan | 1.40 | 1,365.00 | 003 | 76510162 |
| | INCORPORATE COMMENTS FROM C. LEE TO CLOSING CHECKLIST (1.1) AND COORDINATE WITH WEIL REAL ESTATE FOR THEIR COMMENTS TO THE CLOSING CHECKLIST (.3). | | | | |
| 05/09/26 | Kweskin, Spencer | 0.30 | 292.50 | 003 | 76497321 |
| | COMMENTS TO THE DISCLOSURE STATEMENT ORGANIZATIONAL CHART (.2); REVIEW COMMUNICATIONS RE: ADDITIONAL PRIVACY DISCLOSURE FOR CERTAIN SCHEDULES (.1). | | | | |
| 05/09/26 | Pietrowski, Alexa | 1.40 | 1,365.00 | 003 | 76502018 |
| | CONDUCT RESEARCH FOR OEM CLAIMS AND DEFENSES. | | | | |
| 05/09/26 | Warren, Emily | 2.40 | 3,624.00 | 003 | 76512142 |
| | REVIEW AND COMMENT ON TMD PURCHASE AGREEMENT AND DRAFT ISSUES LIST. | | | | |
| 05/09/26 | Bajramovic, Adi | 0.30 | 417.00 | 003 | 76508298 |
| | CONFER WITH WEIL TEAM RE: SALE DECK MATERIALS (.1); UPDATE TMD SALE OBJECTION TRACKER AND OUTREACH TRACKER (.2). | | | | |
| 05/09/26 | Sachdev, Nupur | 0.40 | 660.00 | 003 | 76495395 |
| | UPDATE HORIZON APA. | | | | |
| 05/09/26 | Ziyadi, Yousef | 2.00 | 1,950.00 | 003 | 76495592 |
| | ANALYZE LATEST BUYER SAPA MARKUP AND DRAFT ISSUES LIST. | | | | |
| 05/10/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 003 | 76505680 |
| | REVIEW AND REVISE HORIZON AGREEMENT (.4); REVIEW AND COMMENT ON REGARDING RELEASE LANGUAGE (.3). | | | | |
| 05/10/26 | Westerman, Gavin | 2.00 | 4,590.00 | 003 | 76701771 |
| | REVIEW REVISED APA (.8); REVIEW SETTLEMENT AGREEMENT (.7); REVIEW WEIL EMAIL CORRESPONDENCE RE SALE PROCESS (.5). | | | | |
| 05/10/26 | Seales, Jannelle M. | 0.30 | 682.50 | 003 | 76689878 |
| | EMAIL FROM CORPORATE TEAM RE: HEBRON APA COMMENTS. | | | | |
| 05/10/26 | Greer, Olivia J. | 0.70 | 1,575.00 | 003 | 76500808 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PRIVACY TEAM CORRESPONDENCE RE PGI AGREEMENT AND SCHEDULES. | | | | |
| 05/10/26 | Georgallas, Andriana | 2.10 | 4,819.50 | 003 | 76510501 |
| | REVIEW MATTERS RELATED TO HORIZON SETTLEMENT (.8); REVIEW SALE PLEADINGS FOR HORIZON (.7); REVIEW TMD SALE ORDER COMMENTS (.6). | | | | |
| 05/10/26 | Mastoras, Thomas | 0.40 | 900.00 | 003 | 76497097 |
| | REVIEW RECORDS RELATING TO RECEIVERSHIP APPOINTMENT AND CORRESPONDENCE REGARDING SAME (0.3); RESPOND TO QUESTIONS REGARDING COLLATERAL (0.1). | | | | |
| 05/10/26 | Cruz, Mariel E. | 1.00 | 2,275.00 | 003 | 76496989 |
| | REVIEW AND COMMENT ON, AND CORRESPONDENCE RE SETTLEMENT AGREEMENT. | | | | |
| 05/10/26 | Scott, Max | 1.40 | 3,073.00 | 003 | 76513342 |
| | REVIEW ASSET PURCHASE AGREEMENT (.6); REVIEW OUTSTANDING SALES AND ISSUES FOR WEEK (.8). | | | | |
| 05/10/26 | Calabrese, Christine | 1.30 | 2,463.50 | 003 | 76505132 |
| | REVIEW AND PROVIDE DETAILED RESPONSES/ANALYSIS TO B. SCHITKA RE: BUYER COMMENTS TO HORIZON APA (.7); REVIEW HORIZON APA AND R. BEREZIN PROPOSED EDITS TO SAME (.3); REVIEW EMAILS FROM T. TSEKERIDES, RESTRUCTURING LONDON, AND A. GEORGALLAS RE: UBS RELEASE ANALYSIS (.3). | | | | |
| 05/10/26 | Burke, Gillian | 0.30 | 477.00 | 003 | 76508308 |
| | CALL WITH S. HEIMOWITZ RE TMD CLOSING (.1); REVIEW AND COMMENT ON J. BIENENFELD DRAFT CLOSING CHECKLIST (.2). | | | | |
| 05/10/26 | Coco, Dorothy | 1.60 | 2,640.00 | 003 | 76557183 |
| | COMMUNICATIONS WITH M&A TEAM REGARDING SALE MATTERS (.4); COMMUNICATIONS WITH RESTRUCTURING TEAM REGARDING SALE MATTERS (.2); COMMUNICATIONS WITH SPECIALIST TEAMS REGARDING SALE MATTERS (.5); DRAFT PURCHASE AGREEMENT (.5). | | | | |
| 05/10/26 | Kanoff, Justin | 9.40 | 15,510.00 | 003 | 76606418 |
| | PREPARE SCRIPT AND OTHER PREP FOR SALE HEARING (4.0); CORRESPOND WITH A. GEORGALLAS RE: SAME (.2); CORRESPOND WITH BUYER AND WEIL TEAM RE: POTENTIAL OBJECTIONS (.4); REVIEW SHELL APPROVAL DECK FOR HORIZON TRANSACTION (.7); CORRESPOND WITH A. BRAVAROVICH RE: SAME (.2); REVIEW REVISED HORIZON MOTION AND ORDER (2.0); CORRESPOND WITH LITIGATION TEAM RE: SAME (.2); CORRESPOND WITH US GOVT RE: SALE ORDER (.2); COORDINATE SCHEDULING FOR CHECK IN CALLS WITH BUYER (.3); REVIEW OBJECTION TRACKER (.2); CORRESPOND WITH M&A AND A. GEORGALLAS RE: SETTLEMENT AGREEMENT (.6); CORRESPOND WITH A&M RE: ANALYSIS FOR FACTORS RELATED TO TMD SALE (.4). | | | | |
| 05/10/26 | Schlemeier, Joe | 2.30 | 3,657.00 | 003 | 76511069 |
| | DRAFT PURCHASE AGREEMENT. | | | | |
| 05/10/26 | Lee, Calvin | 6.20 | 9,362.00 | 003 | 76512049 |
| | REVIEW AND UPDATE SETTLEMENT AND SALE AGREEMENT. | | | | |
| 05/10/26 | Gamayunov, Anna | 1.70 | 2,932.50 | 003 | 76513848 |
| | REVIEW AND REVISE UBS SETTLEMENT AGREEMENT (1.2); EMAILS WITH WEIL AND AZB RE: SAME AND RELATED DILIGENCE ITEMS (0.5). | | | | |
| 05/10/26 | Barlow, Jarred | 7.10 | 9,869.00 | 003 | 76573512 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE SALE ORDER (1.2); REVIEW AND REVISE UPDATED SALE AND SETTLEMENT MOTIONS (5.9). | | | | |
| 05/10/26 | Bienenfeld, Jules | 0.30 | 417.00 | 003 | 76503115 |
| | DRAFT TMD CLOSING CHECKLIST. | | | | |
| 05/10/26 | McNerney, Brendan | 0.30 | 417.00 | 003 | 76504154 |
| | COORDINATE WITH WEIL TEAM ON HORIZON SAPA. | | | | |
| 05/10/26 | Pacoli, Katharine | 0.20 | 278.00 | 003 | 76504194 |
| | REVIEW INTERNAL CORRESPONDENCE ON VARIOUS SALES, SAPA FROM M&A. | | | | |
| 05/10/26 | Serviss, Jess | 0.20 | 278.00 | 003 | 76501419 |
| | UPDATE WORKSTREAM TRACKER. | | | | |
| 05/10/26 | Traore, Sidy | 3.10 | 3,627.00 | 003 | 76497744 |
| | DRAFT ISSUES LIST RE: APA (1.7); CORRESPONDENCE WITH A&M RE: CONTRACTS (.3); CORRESPONDENCE WITH SPECIALIST RE APA (.2); CORRESPONDENCE WITH SPECIALIST RE: APA (.4); CORRESPONDENCE WITH WEIL M&A RE: APA AND RELATED CONTRACT REVIEW (.3); CORRESPONDENCE WITH K&S RE: CONTRACTS (.2). | | | | |
| 05/10/26 | Bokert, Taya | 1.70 | 1,989.00 | 003 | 76502749 |
| | EMAIL PRIVACY TEAM AND M&A ON DISCLOSURE SCHEDULES (.4); EMAIL ED AND KIMBERLY REGARDING SALE (.2); REVIEW AND PROVIDE COMMENTS TO PURCHASE AGREEMENT (.2); EMAIL M&A AND PRIVACY TEAM ON PURCHASE AGREEMENT (.3); REVIEW EMAIL FROM HONG KONG LOCAL COUNSEL (.1); EMAIL LONDON TEAM AND PRIVACY TEAM REGARDING HONG KONG LOCAL COUNSEL ENGAGEMENT (.4); EMAIL TAIWAN LOCAL COUNSEL (.1). | | | | |
| 05/10/26 | Charles, Evangeline | 1.00 | 1,170.00 | 003 | 76509406 |
| | PREPARE SUMMARY OF INDIA WORK STREAMS AND FOLLOW UP ON TIPT BRINGDOWN OF IP LITIGATION (0.5); PREPARE SUMMARY OF WINDDOWN CHART CHANGES TO N. MCCABE FROM FBG SALE PROCESS TEAMS (0.5). | | | | |
| 05/10/26 | Pavlounis, Kristen | 2.70 | 3,159.00 | 003 | 76497173 |
| | DRAFT EXECUTION VERSIONS FOR IPAA AND TSA (2.2); REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.5). | | | | |
| 05/10/26 | Eggertsen, Hoku | 0.70 | 682.50 | 003 | 76509081 |
| | UPDATE SIGNING AND CLOSING CHECKLIST (.6); UPDATE ORGANIZATION CHART (.1). | | | | |
| 05/10/26 | Crocco, Megan | 3.10 | 3,022.50 | 003 | 76574658 |
| | DRAFT CLOSING CHECKLIST (2.3); UPDATE AND CIRCULATE STATUS TRACKER TO WEIL M&A TEAM (.8). | | | | |
| 05/10/26 | Warren, Emily | 1.40 | 2,114.00 | 003 | 76578084 |
| | REVIEW AND COMMENT ON HORIZON PURCHASE AGREEMENT. | | | | |
| 05/10/26 | Bajramovic, Adi | 0.60 | 834.00 | 003 | 76566108 |
| | CONFER WITH WEIL TEAM RE: SALE DECK MATERIALS (.1); UPDATE TMD SALE OBJECTION AND EMAIL OUTREACH TRACKERS AND CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/10/26 | Beck, Samuel | 3.90 | 4,563.00 | 003 | 76496841 |
| | DRAFT HORIZON SALE MOTION. | | | | |
| 05/11/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 003 | 76518971 |
| | LEGAL RESEARCH REGARDING RELEASE ISSUE (.3); CALL WITH A. GEORGALLAS REGARDING RELEASE ISSUE (.2); REVIEW AND COMMENTS TO RELEASE (.2). | | | | |
| 05/11/26 | Tsekerides, Theodore E. | 2.20 | 5,049.00 | 003 | 76547037 |
| | MEET WITH C. CALABRESE RE: ASSET SALE DECK REVISIONS AND ANALYSIS (0.2); REVIEW UPDATED SLIDE DECK AND CONSIDER OPEN ISSUES (0.2); TEAM CALL TO DISCUSS ASSET SALES APPROACHES (0.7); EMAIL FROM LOCAL COUNSEL RE: ANALYSIS (0.3); CONSIDER ANALYSIS RELATING TO CLAIMS RELEASED (0.4); REVIEW OPEN ITEMS FOR RELEASE ANALYSIS AND REVISE LANGUAGE (0.4). | | | | |
| 05/11/26 | Westerman, Gavin | 2.60 | 5,967.00 | 003 | 76575996 |
| | WEIL TEAM CALL WITH BUYER COUNSEL (.3); REVIEW WEIL TEAM EMAIL CORRESPONDENCE RE SALE PROCESS (.7); REVIEW AND COMMENT RE REVISED APA (1.6). | | | | |
| 05/11/26 | Seales, Jannelle M. | 1.30 | 2,957.50 | 003 | 76689884 |
| | REVIEW ISSUES LIST FOR REVISED APA (.5); EMAILS WITH G. BURKE (.3); EMAILS RE: DEED TRANSFER (.5). | | | | |
| 05/11/26 | Greer, Olivia J. | 2.00 | 4,500.00 | 003 | 76568582 |
| | ANALYSIS RE JURISDICTIONS ASSOCIATED WITH POTENTIAL DATA TRANSFERS (.5); CALL WITH WEIL PRIVACY AND M&A TEAMS RE SAME (.5); FOLLOW UP PRIVACY TEAM DISCUSSION RE SAME (.3); PRIVACY TEAM CORRESPONDENCE RE EMPLOYEE DATA IN RELATION TO PGI TRANSACTIONS (.5); PRIVACY COMMENTS RE PGI DISCLOSURE SCHEDULES (.2). | | | | |
| 05/11/26 | Georgallas, Andriana | 6.00 | 13,770.00 | 003 | 76579679 |
| | ADVISOR SALE CALL (.5); CALL WITH HORIZON BIDDER (.8); CALL RE TMD STATUS (.5); CONFER WITH TEAM RE HEARING PREP MATTERS (.7); CONFER WITH TEAM RE RELEASES (1.2); REVIEW SETTLEMENT UPDATES (.5); SEVERAL CALLS WITH OEMS (.7); CONFER WITH WC RE SETTLEMENT NEXT STEPS (.5); EMAILS TO SAME RE SAME (.4); CALL WITH R. BEREZIN RE: RELEASE ISSUE (.2). | | | | |
| 05/11/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 003 | 76519270 |
| | REVIEW AND DISCUSS PLAN AND ASSET SALE MATTERS WITH WEIL TEAM. | | | | |
| 05/11/26 | Cruz, Mariel E. | 1.30 | 2,957.50 | 003 | 76579627 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (.8); PARTICIPATE ON HILCO CALL WITH HILCO, A&M AND WEIL RE: LIQUIDATION SALES (.5). | | | | |
| 05/11/26 | Scott, Max | 2.50 | 5,487.50 | 003 | 76518790 |
| | WEEKLY IP SYNC UP CALL (.5); FINALIZE HORIZON IP SCHEDULES WITH WEIL IP TEAM (.4); REVIEW SALE IP ISSUES (.3); REVIEW UPDATED SALE ISSUES AND CORRESPOND WITH D. COCO AND B. MCNERNEY REGARDING SAME (.3); REVIEW WORKSTREAMS FOR WEEK FOR DEALS PLANNING TO CLOSE (.5); CALL WITH A&M AND WEIL TEAMS ON OUTSTANDING ISSUES (.5). | | | | |
| 05/11/26 | Carlson, Clifford W. | 0.20 | 439.00 | 003 | 76579145 |
| | CALL WITH HILCO RE ASSET SALES. | | | | |
| 05/11/26 | Nichols, Evan T. | 0.80 | 1,516.00 | 003 | 76514164 |
| | CALL WITH UK RESTRUCTURING: RE: UBS COLLATERAL ANALYSIS (.4); INTERNAL CALL WITH N. BAJANIA RE: UBS COLLATERAL ANALYSIS (.4). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/11/26 | Calabrese, Christine | 3.50 | 6,632.50 | 003 | 76514219 |
| | REVIEW AND IMPLEMENT T. TSEKERIDES COMMENTS TO UBS RELEASE DECK (.3); DISCUSS UBS RELEASES WITH T. TSEKERIDES (.1); REVIEW ANALYSIS FROM LUX AND AUS COUNSEL RE: UBS RELEASES (.9); CALL WITH WEIL TEAM RE: UBS RELEASES (.8); REVISE DRAFT DECK FURTHER TO CALL AND CIRCULATE FOR T. TSEKERIDES REVIEW (.4); DISCUSS UBS RELEASES WITH T. TSEKERIDES (.1); IMPLEMENT T. TSEKERIDES ADDITIONAL COMMENTS TO DECK RE: UBS RELEASES (.2); CIRCULATE DECK TO RESTRUCTURING TEAM FOR REVIEW (.1); REVIEW AND PROPOSE COMMENTS TO HORIZON APA AS RELEVANT TO UBS RELEASES (.6). | | | | |
| 05/11/26 | Heimowitz, Simon | 1.30 | 2,463.50 | 003 | 76555805 |
| | REVIEW REAL ESTATE CLOSING DOCUMENTS. | | | | |
| 05/11/26 | Schitka, Barrett | 6.10 | 11,559.50 | 003 | 76514283 |
| | WEEKLY CALL WITH HILCO RE: LIQUIDATION SALES (0.5); HORIZON TEAM STATUS CHECK-IN CALL (0.3); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (1.6); CALL WITH BUYER RE: OPEN ITEMS (0.3); CALL WITH PRIVACY TEAM RE: DATA TRANSFERS (0.4); DRAFT TALKING POINTS AND ISSUES LIST (1.6); CALL WITH OEM RE: SALES PROCESS (0.8); REVIEW AND REVISE TRANSACTION DOCUMENTS (0.6). | | | | |
| 05/11/26 | Fiascone, Tom | 2.50 | 4,737.50 | 003 | 76566948 |
| | TELECONFERENCE WITH WEIL AND A&M TEAM RE: SALES STATUS (0.5); CORRESPONDENCE WITH COUNSEL FOR TMD BUYER RE: EMPLOYEE MATTERS (0.5); DRAFT EMPLOYEE COMMUNICATIONS RE: SALES MATTERS (1.0); REVISE CLOSING CHECKLIST (0.5). | | | | |
| 05/11/26 | Diaz, Joseph | 2.30 | 3,795.00 | 003 | 76575183 |
| | ATTEND DAILY STATUS CALL WITH WEIL M&A, WEIL RESTRUCTURING, A&M AND LAZARD TEAMS (0.5); REVIEW BPI INVENTORY SALE AGREEMENT (0.4); REVISE FORM SALE AGREEMENTS FOR NON-INVENTORY ASSETS (1.0); ATTEND WEEKLY CALL WITH HILCO TEAM RE: LIQUIDATION SALES (0.4). | | | | |
| 05/11/26 | MacDougall, Molly | 0.30 | 517.50 | 003 | 76516843 |
| | CALL WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM REGARDING SALE PROCESS WORKSTREAMS. | | | | |
| 05/11/26 | Liu, Ting | 8.60 | 14,835.00 | 003 | 76578599 |
| | COORDINATE WITH WEIL A&M, TMD BUYER COUNSEL, WEIL SPECIALISTS RE CLOSING DOCUMENT FINALIZATION (4.8); COORDINATE WITH A&M RE FUNDS FLOW (0.7); COORDINATE SIGNATURE PAGES FOR TMD CLOSING DOCUMENTS (0.5); REVIEW AND REVISE TMD CLOSING CHECKLIST (0.3); CALL WITH A&M AND WEIL RESTRUCTURING RE SALE MOTION OBJECTIONS (0.5); CALL WITH A&M, LAZARD, WEIL RESTRUCTURING RE SALE PROCESS (0.6); CALL WITH TMD BUYER COUNSEL RE TMD CLOSING WORKSTREAMS (0.2); CALL WITH TMD BUYER, A&M AND OEMS RE TMD SALE PROCESS (0.5); CALL WITH WEIL PRIVACY ON OUTSTANDING ISSUES (0.5). | | | | |
| 05/11/26 | Burke, Gillian | 3.40 | 5,406.00 | 003 | 76553244 |
| | CORRESPONDENCE WITH J. BIENENFELD RE COMMENTS TO TMD CLOSING CHECKLIST (.3); REVIEW TMD APA TO CONFIRM TITLE CLOSING REQUIREMENTS (.2); CORRESPONDENCE WITH WEIL RE TEAM RE TITLE CLOSING REQUIREMENTS (.2); CALL WITH T. LIU AND S. HEIMOWITZ RE TMD TITLE INSURANCE (.2); REVIEW AND J. BIENENFELD DRAFT DEED FOR TMD CLOSING (.1); REVIEW AND COMMENT ON PGI 2 APA (.3); CALL WITH S. HEIMOWTIZ RE COMMENTS TO APA (.2); CORRESPONDENCE WITH WEIL RE TEAM RE COMMENTS TO APA (.3); REVIEW AND COMMENT ON DRAFT ASSIGNMENT AND ASSUMPTION AGREEMENTS FOR TMD CLOSING (.4); CORRESPONDENCE WITH C. HOETGER, J. BIENENFELD AND S. HEIMOWITZ RE DRAFT ASSIGNMENT AND ASSUMPTION AGREEMENTS (.4); DRAFT ESCROW AGREEMENT FOR TMD RE CLOSING (.8). | | | | |
| 05/11/26 | Coco, Dorothy | 6.10 | 10,065.00 | 003 | 76580682 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | STATUS CALL WITH RESTRUCTURING/M&A AND ADVISORS ON SALES (.4); CALL WITH HILCO ON STATUS (.4); DRAFT PURCHASE AGREEMENT (.5); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH LENDER COUNSELS (.4); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.5). | | | | |
| 05/11/26 | Wilders, Hilary | 1.60 | 2,640.00 | 003 | 76520305 |
| | CALL WITH K. SMITH AND E. STAYMAN REGARDING PRIVACY MATTERS (.3); CALL WITH WEIL WORKING GROUP REGARDING IP AND PRIVACY ISSUES IN VARIOUS ASSET SALES (.5); CALL WITH WEIL WORKING GROUP REGARDING DATA TRANSFER ISSUES (.4); CALL WITH O. GREER AND T. BOKERT REGARDING DATA TRANSFER ISSUES (.4). | | | | |
| 05/11/26 | Kanoff, Justin | 10.80 | 17,820.00 | 003 | 76606326 |
| | CATCH UP CALLS WITH TMD TEAM RE: OUTSTANDING ISSUES (.9); REVISE TMD SALE PLEADINGS (2.5); M&A UPDATE CALL (.5); COORDINATE WITH A&M RE: CURE ISSUES (1.0); REVIEW LANDLORD SALE OBJECTION ISSUES (1.2); CORRESPOND WITH LANDLORD RE: SAME (.2); REVIEW SALE PORTION OF DISCLOSURE STATEMENT (.1); COORDINATE FILING OF REVISED ORDER (.5); CORRESPOND WITH M&A RE: SAPA ISSUES (.7); COORDINATE WITH A. BAJRAMOVIC RE: VARIOUS RESEARCH (.3); CORRESPOND WITH A&M RE: STANDSTILL ISSUES (.3); CORRESPOND WITH VARIOUS STAKEHOLDERS RE: THE TMD ORDER (.6); REVIEW UPDATED REDACTIONS TO PLEADINGS (.7); CORRESPOND WITH LAZARD RE: HEARING PREP (1.1); CORRESPOND WITH A&M RE: CALL SCHEDULING (.2). | | | | |
| 05/11/26 | Schlemeier, Joe | 5.30 | 8,427.00 | 003 | 76517697 |
| | DRAFT PURCHASE AGREEMENT (1.4); ATTEND ALL HANDS CALL (.5); ATTEND CALL WITH WEIL PRIVACY TEAM DISCUSSING PRIVACY ITEMS (.5); ATTEND CALL WITH OPPOSING COUNSEL REGARDING SIGNING CHECKLIST (.3); ATTEND CALL WITH UK TEAM REGARDING CORPORATE AUTHORIZATIONS (.4); ATTEND INTERNAL BUSINESS LINE CALL (.4); REVIEW FOREIGN PURCHASE AGREEMENTS AND DIRECTOR RESIGNATION LETTERS (.6); COORDINATE SIGNING WORKSTREAMS WITH BUSINESS LINE TEAM (1.2). | | | | |
| 05/11/26 | Lee, Calvin | 13.00 | 19,630.00 | 003 | 76558711 |
| | CALL WITH M&A AND RESTRUCTURING TEAM (0.5); REVIEW TMD DISCLOSURES AND GUARANTEES (0.8); REVIEW DILIGENCE REQUESTS RELATED TO HORIZON EU SETTLEMENT TRANSACTION (2.7); RESPOND TO TMD CLOSING QUERIES (2.5); REVIEW TMD CLOSING DOCUMENTATION (2.1); REVIEW AEKA ENGAGEMENT LETTER (0.5); REVIEW HORIZON EU ANCILLARIES AND CONSENTS (2.2); REVIEW TMD CLOSING CHECKLIST (1.7). | | | | |
| 05/11/26 | Gamayunov, Anna | 1.10 | 1,897.50 | 003 | 76521235 |
| | ATTEND CALL WITH WEIL AND A&M RE: STATUS OF SALE PROCESSES (0.5); ATTEND CALL WITH WEIL LONDON RESTRUCTURING RE: RESOLUTIONS FOR UBS SETTLEMENT AND HORIZON SAPA (0.2); EMAILS WITH WEIL, AZB AND A&M RE: UBS SETTLEMENT, RESOLUTIONS AND RELATED DILIGENCE (0.4). | | | | |
| 05/11/26 | Barlow, Jarred | 11.60 | 16,124.00 | 003 | 76573515 |
| | REVISE SALE ORDER (.5); CONFERENCE WITH J. KANOFF RE: SALE ISSUES (.3); PREPARE NOTICE FOR PURPOSES OF SALE TRANSACTION (.8); ATTEND CALL WITH WEIL TEAMS, BUYER TEAM, AND OEM TEAM ABOUT STORE (.4); UPDATE SALE AND SETTLEMENT ORDER (.5); COORDINATE WITH LONDON TEAM AND A&M TEAM RE: RETENTION REQUIRED FOR SALE PROCESS (.9); REVIEW DECLARATION FOR ORDINARY COURSE PROFESSIONAL ADVISING ON SALE ISSUES (.3); REVIEW AND REVISE MOTION IN SUPPORT OF SALE TRANSACTION (6.5); ATTEND FOLLOW-UP CALL RE: LEASE ISSUES WITH BUYER TEAM, WEIL TEAMS, AND OEM COUNSEL (.3); ATTEND RELEASES CALL (.2); ATTEND MA RESTRUCTURING TOUCHBASE CALL (.2); ATTEND OEM WEEKLY SALE UPDATE CALL WITH OEM COUNSEL AND ALL DEBTOR ADVISORS (.2); ATTEND CHECK IN CALL WITH WEIL M&A, RESTRUCTURING, A&M, AND PURCHASE COUNSEL TEAMS (.2); ATTEND TMD TOUCHBASE CALL WITH TMD PURCHASER COUNSEL, WEIL M&A AND RESTRUCTURING TEAMS (.3). | | | | |
| 05/11/26 | Bienenfeld, Jules | 1.60 | 2,224.00 | 003 | 76565712 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT CHECKLIST (.3); REVIEW ASSIGNMENT OF LEASES (.4); DRAFT FORM OF QUITCLAIM DEED (.7); COORDINATE WITH J. KANOFF RE: TMD GUARANTY (.2). | | | | |
| 05/11/26 | Kim, Tiffany | 0.60 | 834.00 | 003 | 76579930 |
| | CONFER WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: HORIZON, UBS RELEASES. | | | | |
| 05/11/26 | McNerney, Brendan | 3.10 | 4,309.00 | 003 | 76566487 |
| | COORDINATE WITH TEAM ON DOMAIN NAME TRANSFER (.7); REVIEW AND REVISE HORIZON NA DISCLOSURE SCHEDULES (1.2); REVIEW AND REVISE IP TEAM STATUS TRACKER (.6); ATTEND IP TEAM STATUS MEETING (.6). | | | | |
| 05/11/26 | Serviss, Jess | 1.50 | 2,085.00 | 003 | 76516320 |
| | ATTEND DAILY SALES CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.4); UPDATE BPI INVENTORY SALE AGREEMENT (0.2); COORDINATE WITH TIPT RE: FORM OF BILL OF SALE FOR IP TRANSACTIONS (0.1); REVIEW BILL OF SALE FOR IP TRANSACTIONS (0.4); ATTEND WEEKLY CHECK-IN CALL WITH HILCO, WEIL AND A&M TEAMS (0.4). | | | | |
| 05/11/26 | Traore, Sidy | 6.90 | 8,073.00 | 003 | 76560407 |
| | CORRESPONDENCES WITH WEIL M&A AND HILCO RE: DILIGENCE MATTERS (.4); REVIEW AND REVISE APA (2.6); CONDUCT DILIGENCE RE REAL ESTATE MATTERS (.4); MEET WITH D. COCO RE DISCLOSURE STATEMENT (.3); DAILY MEETING WITH M&A (.4); MEET WITH HILCO RE UPDATE (.4); MEETING RE PRIVACY WITH PRIVACY TEAM (.4); REVIEW AND REVISE DISCLOSURE SCHEDULES (1.7); CORRESPONDENCE WITH A&M AND FBG RE: DILIGENCE (.3). | | | | |
| 05/11/26 | Tanaka, Ashley | 2.30 | 3,197.00 | 003 | 76564329 |
| | UPDATE INTERNAL IP TRACKER (0.3); INTERNAL IP AND PRIVACY DEAL TEAM CALL RE: OPEN ISSUES (0.6); ATTEND CALL WITH IP DEAL TEAM RE: HORIZON AND PUMPS DISCLOSURE STATEMENT (0.5); REVIEW HORIZON AND PUMPS DISCLOSURE STATEMENT AND REGISTERED IP SCHEDULES AND CORRESPONDENCE RE: SAME (0.9). | | | | |
| 05/11/26 | He, Sébastien | 7.10 | 6,922.50 | 003 | 76514514 |
| | CALL WITH WEIL, A&M AND LAZARD RE: TRANSACTION STATUS (0.4); CALL WITH H. EGGERTSEN, J. SCHLEMEIER, AND B. SCHITKA RE: TRANSACTION UPDATES (0.3); CALL WITH C. LEE RE: CLOSING DOCUMENTS FOR THE PROPOSED SETTLEMENT AND SALE (0.4); DRAFT CLOSING ORGANIZATIONAL DOCUMENTS FOR THE PROPOSED SETTLEMENT AND SALE (4.3); RUN DOWN DILIGENCE QUESTIONS FOR THE PROPOSED SETTLEMENT AND SALE (1.2); PREPARE ORGANIZATIONAL DOCUMENTS FOR THE CLOSING OF THE TMD SALE (0.5). | | | | |
| 05/11/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 003 | 76576362 |
| | EMAIL M&A TEAM RE LEASES IN CONNECTION WITH WIND DOWN SALES (.3); ATTEND HILCO STANDING CALL WITH WEIL AND A&M TEAMS (.4); CORRESPONDENCE WITH HILCO RE WIND DOWN SALE NOTICE (.2). | | | | |
| 05/11/26 | Bokert, Taya | 8.20 | 9,594.00 | 003 | 76514300 |
| | PREPARE FOR AND CALL WITH CLIENT ON PERSONAL DATA IN SCOPE FOR CERTAIN SALE (1.2); FIRST BRANDS STATUS CALL (.5); PREPARE FOR AND CALL WITH M&A ON PERSONAL DATA JURISDICTIONS (.7); EMAIL LONDON RESTRUCTURING, M&A, AND US RESTRUCTURING ON ENGAGING LOCAL COUNSEL (.6); EMAIL INDIAN LOCAL COUNSEL ON PRIVACY WORKSTREAMS (.3); EMAIL HONG KONG LOCAL COUNSEL ON PRIVACY WORKSTREAMS (.4); EMAIL M&A ON HORIZON DEAL STRUCTURE (.3); EMAIL T. LIU ON TMD TRANSITION SERVICES AGREEMENT (.3); CALL WITH PRIVACY TEAM ON PERSONAL DATA JURISDICTIONS (.4); CALL WITH D. COCO ON EMPLOYEE PERSONAL INFORMATION (.3); EMAIL TAIWANESE LOCAL COUNSEL ON PRIVACY WORKSTREAMS (.3); EMAIL LONDON PRIVACY TEAM ON CERTAIN SALE (.3); MARK UP DISCLOSURE SCHEDULES AND SEND TO PRIVACY TEAM AND M&A (.6); REVIEW EMAILS FROM M&A AND IP ON PGI 2 TRANSFERRED ASSETS (.3); DISCUSS TMD WITH K. PAVLOUNIS (.2); EMAIL A&M TEAM ON FIRST BRANDS' BUSINESS CUSTOMERS PERSONAL DATA (.4); EMAIL CLIENT AND PRIVACY TEAM ON PERSONAL DATA JURISDICTIONS CHART (.5); EMAIL M&A ON | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CANADIAN NOTICE (.2); REVIEW EMAIL FROM FIRST BRANDS ON CANADIAN NOTICE (.4). | | | | |
| 05/11/26 | Charles, Evangeline | 4.70 | 5,499.00 | 003 | 76578319 |
| | DAILY M&A AND RESTRUCTURING STATUS CALLS (0.5); DRAFT ENGAGEMENT LETTER FOR INDIA TAX ADVISORS (1.0); INDIA-RELATED WORKSTREAMS (2.0); DAILY FBG STATUS UPDATE (0.3); INITIAL DRAFT OF SALE MOTION AND BOARD DECK (0.9). | | | | |
| 05/11/26 | Godfryd, Clare | 2.30 | 2,691.00 | 003 | 76575060 |
| | ANALYZE AND PROVIDE LABOR RELATED COMMENTS TO TMD CLOSING CHECKLIST. | | | | |
| 05/11/26 | Pavlounis, Kristen | 3.10 | 3,627.00 | 003 | 76514326 |
| | ATTEND TIPT TEAM MEETING FOR DEAL UPDATES (.6); REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.5); REVIEW AND REVISE TMD IPAA (1.0); REVIEW AND REVISE TMD TSA (1.0). | | | | |
| 05/11/26 | Rosen, Abe | 1.70 | 1,989.00 | 003 | 76518775 |
| | CALL WITH TEAM RE SALE PROCESS (.3); DRAFT NOTICE OF CONSULTING AGREEMENT AND DISCUSS WITH T. PALISI (.5); CALL WITH HILCO RE SALES (.4); CORRESPOND WITH TEAM RE SALE ISSUES (.5). | | | | |
| 05/11/26 | Palisi, Thomas | 6.30 | 9,513.00 | 003 | 76531734 |
| | CALL WITH A. FELIX (HILCO) AND A. LEGGIERO RE: WIND DOWN SERVICE AGREEMENTS (0.3); CALLS WITH A. LEGGIERO RE: SAME (0.2); REVISE ME AGREEMENT (1.9); REVISE IP AND RE AGREEMENT (2.1); CORRESPONDENCE WITH WEIL M&A TEAM RE: ASSET SALES (0.8); CORRESPONDENCE WITH HILCO AND KATTEN TEAMS RE: SAME (0.6); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.4). | | | | |
| 05/11/26 | Eggertsen, Hoku | 6.10 | 5,947.50 | 003 | 76520501 |
| | STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M TEAMS (.5); CHECK-IN CALL WITH WEIL M&A DEAL TEAM (.3); UPDATE SIGNING AND CLOSING CHECKLIST (2.6); COORDINATE INFORMATION REQUEST RESPONSES (.4); DRAFT BILL OF SALE (1.1); SEND VALUATION REPORT TO BUYER'S COUNSEL (.2); REVIEW EMAILS (.6); SEND DISCLOSURE SCHEDULES TO BUYER'S COUNSEL (.2); DRAFT CONSENT AND RESOLUTION APPROVING ENTRY INTO SALE (.2). | | | | |
| 05/11/26 | Crocco, Megan | 4.90 | 4,777.50 | 003 | 76574334 |
| | REVISE CLOSING CHECKLIST (.6); ATTEND DAILY M&A AND RESTRUCTURING MEETING (.4); REVISE AND CIRCULATE STATUS TRACKER TO TEAMS (.5); ATTEND MEETING WITH BUYER COUNSEL (.3); DEBRIEF AFTER MEETING WITH M&A TEAM (.1); DISCUSS BILL OF SALE DRAFTING PROCESS WITH C. LEE (.2); DRAFT BILL OF SALE AND SEND TO C. LEE FOR REVIEW (1.2); DRAFT SELLERS OFFICER CERTIFICATE AND SEND TO C. LEE FOR REVIEW (.8); PREPARE SIGNATURE PAGES FOR BILL OF SALE AND OFFICER CERTIFICATE (.8). | | | | |
| 05/11/26 | Davis III, Harry (Trey) | 2.00 | 1,950.00 | 003 | 76546513 |
| | UPDATE AND CIRCULATE STATUS TRACKER (1.0); ATTEND INTERNAL IP TEAM MEETING TO DISCUSS UPDATED WORKSTREAMS AND CLOSING TIMELINES (.6); DISCUSS REGISTERED IP UPDATE WORKSTREAM WITH MS AND ANTITRUST (.4). | | | | |
| 05/11/26 | Hoetger, Chloe | 2.00 | 1,950.00 | 003 | 76565271 |
| | DRAFT LEASE ASSIGNMENTS FOR TWO LEASES PURSUANT TO THE APA. | | | | |
| 05/11/26 | Kweskin, Spencer | 2.60 | 2,535.00 | 003 | 76514112 |
| | UPDATE STATUS TRACKER (.4); UPDATE SCHEDULES (.1); COMMUNICATIONS WITH M. CROCCO RE: WALBRO OFFICER'S CERTIFICATE AND BILL OF SALE RE: TMD TRANSACTION (.1); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.5); REVIEW UPDATES TO HILCO M&E MONETIZATION AGREEMENTS (.1); REVIEW COMMUNICATIONS RE: PROPOSED ABANDONMENT OF CONTAINERS (.1); ANALYZE K&S TABLE FOR COMPLETENESS (.8); ANALYZE ALLOCATION CHARTS FOR UPDATED LOCATIONS (.4); REVIEW COMMUNICATIONS RE: DISCLOSURE SCHEDULES (.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/11/26 | Pietrowski, Alexa | 0.80 | 780.00 | 003 | 76557211 |
| | CALL WITH WEIL TEAM RE: POSTPETITION RELEASE CLAIMS (.7); REVIEW EMAILS REGARDING SAME FROM TEAM (.1). | | | | |
| 05/11/26 | Warren, Emily | 1.20 | 1,812.00 | 003 | 76578661 |
| | REVIEW AND COMMENT ON CLOSING CHECKLIST (0.8); UPDATE COMMENTS ON PURCHASE AGREEMENT (0.4). | | | | |
| 05/11/26 | Bajramovic, Adi | 8.80 | 12,232.00 | 003 | 76567188 |
| | CALL WITH DEBTOR ADVISOR TEAMS RE: MULTIPLE SALE ISSUES (.4); CALL WITH PROSPECTIVE PURCHASER'S COUNSEL (.4); FOLLOW-UP CALL WITH PROSPECTIVE PURCHASER'S COUNSEL (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: MULTIPLE SALE ISSUES (1.6); CALL WITH WEIL TEAM RE: RELEASES IN CONNECTION WITH CERTAIN SALE TRANSACTION (.8); REVIEW CORRESPONDENCE AND UPDATE TMD SALE OBJECTION TRACKER AND TMD OUTREACH TRACKER (2.6); CONDUCT RESEARCH RE: INDEMNITY OBLIGATIONS IN SALE ORDERS IN SDTX (2.7). | | | | |
| 05/11/26 | Ferrier, Kyle M. | 1.50 | 2,475.00 | 003 | 76577642 |
| | REVISE HORIZON SALE PLEADINGS (.8); REVIEW AND REVISE SUPPORTING DECLARATIONS (.7). | | | | |
| 05/11/26 | Sachdev, Nupur | 1.50 | 2,475.00 | 003 | 76521608 |
| | FINALIZE TMD DOCUMENTS AND CHECKLIST (0.9); STATUS UPDATE ON HORIZON WORKSTREAM (0.1); TIPT CHECK-IN (0.5). | | | | |
| 05/11/26 | Nicholson, Tansy | 0.40 | 468.00 | 003 | 76573525 |
| | CORRESPOND WITH SALES TEAM RE: REVISED PROPOSED ORDER GRANTING MOTION TO SEAL. | | | | |
| 05/11/26 | Beck, Samuel | 1.20 | 1,404.00 | 003 | 76543520 |
| | ATTEND CALL RE TMD SALE (0.2); ATTEND M&A CALL (0.4); PREPARE FOR SALE HEARING (0.6). | | | | |
| 05/11/26 | Hunt, Zachary | 3.40 | 3,978.00 | 003 | 76514083 |
| | REVIEW AND REVISE PROPOSED NDAS RECEIVED IN CONNECTION WITH MARKETING PROCESS FOR K. FERRIER. | | | | |
| 05/11/26 | Lee, Kathleen A. | 0.40 | 270.00 | 003 | 76530173 |
| | CONDUCT PRECEDENT RESEARCH RE: SALE ORDERS FOR A. BAJRAMOVICH. | | | | |
| 05/11/26 | Okada, Tyler | 1.50 | 592.50 | 003 | 76579061 |
| | CONDUCT RESEARCH RE: PRECEDENT SALE ORDERS FOR A. BAJRAMOVIC (.5); ASSIST WITH PREPARATION OF NOTICE OF REVISED PROPOSED TMD SALE ORDER FOR J. BARLOW (.4); FILE AND SERVE REDACTED AND SEALED VERSIONS OF SAME (.6). | | | | |
| 05/11/26 | Eliane, Nick | 3.10 | 1,224.50 | 003 | 76577221 |
| | CONDUCT PRECEDENT RESEARCH RE: SALE ORDERS FOR A. BAJRAMOVIC (.4); CONDUCT RESEARCH RE: PREPARATION OF MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) APPROVING GLOBAL SETTLEMENT, (II) AUTHORIZING AND DIRECTING TRANSFER OF ASSETS IN CONNECTION THEREWITH, (III) CONVERTING CERTAIN CHAPTER 11 CASES TO CHAPTER 7, AND (IV) GRANTING RELATED RELIEF FOR I. CHRISWELL (2.7). | | | | |
| 05/11/26 | Gleason, Evan | 0.50 | 197.50 | 003 | 76579058 |
| | CONDUCT PRECEDENT RESEARCH RE: SALE ORDERS FOR A. BAJRAMOVIC. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/12/26 | Berezin, Robert S. | 1.90 | 4,360.50 | 003 | 76530896 |
| | REVIEW AND COMMENT ON HORIZON MOTION PAPERS (1.3); PREPARATION OF N. MOONEY (.6). | | | | |
| 05/12/26 | Tsekerides, Theodore E. | 3.80 | 8,721.00 | 003 | 76547175 |
| | TEAM CALL TO DISCUSS ASSET SALES (0.2); VARIOUS TEAM EMAIL RE ASSET SALES ISSUES (0.2); CALL AND EMAIL WITH C. CALABRESE RE ASSET SALE ISSUES (0.4); REVIEW AND COMMENT ON MOTION ON HORIZON ASSET SALE (0.9); REVIEW AND COMMENT ON HORIZON 9019 MOTION (0.8); REVIEW RELEASE LANGUAGE FOR HORIZON SALE (0.2); REVIEW EMAIL FROM FOREIGN COUNSEL AND CONSIDER IMPACT ON NEXT STEPS (0.4); CONSIDER EVIDENTIARY AND RELATED ISSUES FOR ASSET SALES (0.3); REVIEW AND COMMENT ON SLIDE DECK (0.4). | | | | |
| 05/12/26 | Westerman, Gavin | 3.50 | 8,032.50 | 003 | 76576012 |
| | WEIL M&A AND RESTRUCTURING STATUS CALL (.3); REVIEW WEIL EMAIL CORRESPONDENCE RE PROCESS/ISSUES (.3); REVIEW APA (.7); WEIL CALL WITH BUYER ADVISORS AND OEM ADVISOR RE APA/PROCESS (.2); CALL WITH B. SCHITKA AND C. CALABRESE RE APA (.3); WEIL CALL WITH A&M RE APA ISSUES (.5); WEIL CALL WITH W&C RE SETTLEMENT AGREEMENT (.5); REVIEW ANCILLARY DOCS TO APA (.3); DISCUSS SAPA WITH B. SCHITKA (.4). | | | | |
| 05/12/26 | Morton, Matthew D. | 0.20 | 439.00 | 003 | 76542134 |
| | REVIEW HORIZON PURCHASE AGREEMENT. | | | | |
| 05/12/26 | Seales, Jannelle M. | 0.20 | 455.00 | 003 | 76695132 |
| | EMAILS WITH G. BURKE RE: REVISED ISSUES LIST FOR CERTAIN SALE. | | | | |
| 05/12/26 | Greer, Olivia J. | 0.40 | 900.00 | 003 | 76568587 |
| | CORRESPONDENCE WITH FBG AND WEIL PRIVACY TEAM RE JURISDICTIONS RELATED TO POSSIBLE DATA TRANSFER (.2); PRIVACY TEAM CORRESPONDENCE RE APPROACH TO SAME (.2). | | | | |
| 05/12/26 | Georgallas, Andriana | 3.80 | 8,721.00 | 003 | 76579562 |
| | ADVISOR SALE CALL (.5); CALL RE HORIZON APA (.5); CALL WITH WEIL AND A&M RE TMD STATUS (.5); FURTHER CALL RE HORIZON APA (.5); CALL RE HORIZON SETTLEMENT (.5); FURTHER CALL RE HORIZON SETTLEMENT (.5); CALL WITH HORIZON BIDDER (.8). | | | | |
| 05/12/26 | Mastoras, Thomas | 0.50 | 1,125.00 | 003 | 76541368 |
| | REVIEW AND DISCUSS PLAN AND ASSET SALE MATTERS WITH WEIL TEAM. | | | | |
| 05/12/26 | Scott, Max | 1.80 | 3,951.00 | 003 | 76541940 |
| | PREPARE FOR AND CALL WITH IT VENDOR REGARDING CURE COSTS AND POST-SALE CONSENTS (.8); CALL WITH B. MCNERNEY REGARDING CONSENTS (.3); REVIEW IP ISSUES AND CORRESPOND WITH TEAM REGARDING SAME (.4); REVIEW MARKUP OF HORIZON PURCHASE AGREEMENT SENT TO HORIZON (.3). | | | | |
| 05/12/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 003 | 76579705 |
| | MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE SALE HEARING AND DISCUSS SAME WITH A. GEORGALLAS (.9); REVIEW REVISED SALE ORDER AND DISCUSS SAME WITH J. KANOFF AND J. BARLOW (.3). | | | | |
| 05/12/26 | Adler, Aimee | 0.30 | 705.00 | 003 | 77003326 |
| | EMAILS AND TELEPHONE CALLS WITH WEIL TEAM RE: TMD LEASE AGREEMENT AND HORIZON TRANSACTION RELATED MATTERS. | | | | |
| 05/12/26 | Calabrese, Christine | 3.60 | 6,822.00 | 003 | 76543826 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ANALYZE HORIZON APA IN RESPONSE TO B. SCHITKA EMAIL (.5); CALL WITH B. SCHITKA AND G. WESTERMAN RE: HORIZON APA (.3); REVIEW CASELAW RE: HORIZON APA ANALYSIS (.4); CALL WITH RESTRUCTURING, LONDON RESTRUCTURING, AND T. TSEKERIDES RE: UBS RELEASES (.2); REVIEW AND REVISE HORIZON SALE AND 9019 MOTIONS (2.2). | | | | |
| 05/12/26 | Heimowitz, Simon | 0.80 | 1,516.00 | 003 | 76697790 |
| | REVIEW ESCROW LETTER. | | | | |
| 05/12/26 | Schitka, Barrett | 8.70 | 16,486.50 | 003 | 76541956 |
| | CALL WITH C. CALABRESE AND G. WESTERMAN RE: PURCHASE AGREEMENT (0.3); CALL WITH A&M RE: ISSUES LIST (0.5); CALL WITH GDC TEAM RE: SAPA (0.4); CALL WITH BUYER'S COUNSEL RE: SAPA (0.3); REVISE TALKING POINTS (0.8); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (2.8); DISCUSS SAPA WITH G. WESTERMAN (0.4); REVIEW AND REVISE PURCHASE AGREEMENT (1.6); CALL WITH J. BALL RE: SETTLEMENT AGREEMENT (0.3); CALL WITH W&C TEAM RE: SETTLEMENT AGREEMENT (0.5); DAILY WIP CALL (0.5); REVIEW AND REVISE RESOLUTIONS AND TRANSACTION DOCUMENTS (0.3). | | | | |
| 05/12/26 | Fiascone, Tom | 1.50 | 2,842.50 | 003 | 76566955 |
| | REVISE TMD CLOSING DOCUMENTS (0.5); PREPARE LABOR ITEMS FOR HORIZON DISCLOSURE SCHEDULES (1.0). | | | | |
| 05/12/26 | Diaz, Joseph | 0.80 | 1,320.00 | 003 | 76576285 |
| | ATTEND TO SALE OF BRAKES INVENTORY (0.3); ATTEND DAILY STATUS CALL WITH WEIL RESTRUCTURING, WEIL M&A, A&M AND LAZARD TEAMS (0.4); REVIEW NOTICE RE: NAME CHANGE FOR WALBRO N.A. ENTITIES (0.1). | | | | |
| 05/12/26 | MacDougall, Molly | 0.30 | 517.50 | 003 | 76531394 |
| | DAILY CALL WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM REGARDING SALE PROCESS WORKSTREAMS IN PROGRESS. | | | | |
| 05/12/26 | Liu, Ting | 8.00 | 13,800.00 | 003 | 76578602 |
| | COORDINATE WITH TMD BUYER COUNSEL, WEIL M&A AND WEIL SPECIALISTS RE TMD CLOSING DOCUMENTS (4.7); COORDINATE WITH A&M RE FUNDS FLOW (0.6); COORDINATE SIGNATURES FOR TMD CLOSING (0.3); CALL WITH A&M, LAZARD, WEIL RESTRUCTURING RE SALE PROCESS (0.6); CALL WITH TMD BUYER COUNSEL RE TMD CLOSING WORKSTREAMS (0.3); CALLS WITH OEM, STELLANTIS, TMD BUYER, A&M AND WEIL RESTRUCTURING RE TMD CLOSING (1.5). | | | | |
| 05/12/26 | Burke, Gillian | 2.10 | 3,339.00 | 003 | 76553721 |
| | REVIEW APA TO CONFIRM DEED TRANSFER REQUIREMENTS (.2); CORRESPONDENCE WITH S. HEIMOWITZ RE DEED TRANSFER REQUIREMENTS (.1); REVIEW DRAFT TRANSFER TAX FORMS (.2); CORRESPONDENCE WITH TITLE CO. RE COMMENTS TO DEEDS (.3); CORRESPONDENCE WITH J. SEALES AND WEIL M&A AND RESTRUCTURING TEAMS RE COMMENTS TO APA (.2); CORRESPONDENCE WITH J. BIENENFELD RE EXECUTION OF DEEDS (.1); CALL WITH J. BIENENFELD AND S. HEIMOWITZ RE EXECUTED DEED SIGNATURE PAGES (.3); CORRESPONDENCE WITH TITLE CO. RE DELINQUENT TAXES (.1); CORRESPONDENCE WITH WEIL M&A AND RESTRUCTURING TEAMS RE SALE ORDER (.1); REVIEW AND REVISE ESCROW LETTER (.2); CORRESPONDENCE WITH WEIL RE TEAM AND TITLE CO. RE LIMITED WARRANTY VERSUS QUITCLAIM DEED (.1); REVIEW HORIZON APA SENT TO FOLEY (.2). | | | | |
| 05/12/26 | Coco, Dorothy | 6.60 | 10,890.00 | 003 | 76580683 |
| | STATUS CALL WITH RESTRUCTURING/M&A AND ADVISORS ON M&A SALES (.4); DRAFT PURCHASE AGREEMENT (.8); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH LENDER COUNSELS (.4); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.5); DRAFT DISCLOSURE SCHEDULES (.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/12/26 | Wilders, Hilary | 0.50 | 825.00 | 003 | 76521229 |
| | CORRESPOND WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES. | | | | |
| 05/12/26 | Kanoff, Justin | 14.70 | 24,255.00 | 003 | 76580881 |
| | UPDATE AND CHECK IN CALLS WITH M&A TEAM, ADVISORS AND TMD BUYER (2.1); DRAFT REPLY (2.0); PREPARE AND REVISE SALE ORDER (1.5); CALLS AND EMAILS WITH TMD BUYER COUNSEL AND OEMS (1.1); CORRESPOND WITH J. BARLOW RE: HORIZON ISSUES (.3); COORDINATE WITH TEAM RE: REPLY AND VARIOUS NOTICES (.8); CALLS, EMAILS WITH OBJECTORS TO TMD SALE (4.5); CALLS WITH A&M RE: CURE AND RELATED ISSUES (.5); CORRESPOND WITH M&A TEAM RE: VARIOUS SALE ISSUES (.2); WITNESS PREP AND RELATED DISCUSSION WITH LAZARD (.3); CORRESPOND WITH J. BARLOW AND TEAM RE: TMD SALE ISSUES (.8); REVIEW OBJECTION SUMMARY CHART FROM A. BRAMAJOVICH (.6). | | | | |
| 05/12/26 | Schlemeier, Joe | 9.60 | 15,264.00 | 003 | 76530823 |
| | ATTEND ALL HANDS CALL (.5); ATTEND CALL WITH C. CALABRESE DISCUSSING FRAUD DEFINITION (.4); ATTEND CALL WITH LONDON COUNSEL TO DISCUSS RESOLUTIONS (.4); ATTEND CALL WITH OPPOSING COUNSEL RE: SIGNING CHECKLIST (.5); ATTEND CALL WITH A&M AND WEIL IP REGARDING LICENSE (.5); ATTEND CALL WITH WEIL BANKRUPTCY DISCUSSING UBS (.5); ATTEND CALL WITH A&M TO DISCUSS PURCHASE AGREEMENT (.6); DRAFT PURCHASE AGREEMENT (2.4); DRAFT SALE MOTION (1.6); DISCUSS OPEN WORKSTREAMS WITH INTERNAL BUSINESS LINE TEAM (2.2). | | | | |
| 05/12/26 | Lee, Calvin | 7.70 | 11,627.00 | 003 | 76558704 |
| | CALL WITH TMD BUYER ON TMD TRANSACTION (0.3); CALL WITH M&A AND RESTRUCTURING ON WORKSTREAMS (0.5); REVIEW TMD DISCLOSURES (0.6); REVIEW TMD SALE CLOSING DOCUMENTS (1.7); REVIEW HORIZON SETTLEMENT TRANSACTION DOCUMENTS (2.5); REVIEW HORIZON TRANSACTION SALE MOTION (2.1). | | | | |
| 05/12/26 | Gamayunov, Anna | 0.80 | 1,380.00 | 003 | 76530872 |
| | ATTEND CALL WITH WEIL, AKD, W&C, LAZARD, A&M AND O'CONNOR RE: UBS SETTLEMENT AGREEMENT (0.5); EMAILS WITH WEIL RE: UBS SETTLEMENT AND RELATED DILIGENCE (0.3). | | | | |
| 05/12/26 | Barlow, Jarred | 8.80 | 12,232.00 | 003 | 76559858 |
| | REVIEW AND REVISE UPDATED SALE ORDER (.5); REVIEW CORRESPONDENCE RE: SALE PROCESS WITH LAZARD TEAM (.3); REVIEW AND REVISE APPROVAL DOCUMENTS FOR SALE AND SETTLEMENT (2.0); COORDINATE WITH A&M TEAM AND OBJECTING PARTIES TO RESOLVE VARIOUS POTENTIAL CURE AND SALE OBJECTIONS (2.0); ATTEND TOUCHBASE CALL WITH PURCHASER COUNSEL RE: HORIZON SALE WITH WEIL AND GIBSON TEAMS (.3); ATTEND STATUS CALL RE: TMD SALE WITH WEIL AND A&M TEAMS (.6); ATTEND MEETING WITH A. GEORGALLAS AND J. KANOFF RE: SALE ISSUES (.3); ATTEND WITNESS PREPARATION CALL WITH LAZARD TEAM, WEIL LITIGATION TEAM, AND WEIL RESTRUCTURING TEAM (.8); ATTEND CALLS WITH COUNSEL TO TMD PURCHASER AND WEIL AND A&M TEAMS RE: SALE ISSUES (1.6); ATTEND CALL WITH OBJECTOR COUNSEL TO RESOLVE CURE OBJECTION WITH J. KANOFF (.3); ATTEND CALL WITH N. HAUGHEY RE: SALE ISSUES (.1). | | | | |
| 05/12/26 | Bienenfeld, Jules | 0.30 | 417.00 | 003 | 76565728 |
| | COORDINATE SIGNATURES FOR THE DEEDS. | | | | |
| 05/12/26 | McNerney, Brendan | 1.70 | 2,363.00 | 003 | 76566559 |
| | COORDINATE WITH FBG ON CERTAIN DOMAIN NAME TRANSFER (.4); CORRESPOND WITH WEIL TEAM ON THE SAME (.2); ATTEND CALL WITH LICENSORS (.4); DISCUSS SAME WITH M. SCOTT (.3); COORDINATE CALL WITH A&M AND K&S (.4). | | | | |
| 05/12/26 | Serviss, Jess | 0.60 | 834.00 | 003 | 76542096 |
| | UPDATE BPI INVENTORY PURCHASE AGREEMENT (0.2); ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/12/26 | Traore, Sidy | 8.30 | 9,711.00 | 003 | 76560412 |
| | DAILY MEETING WITH ADVISORS (.3); CORRESPONDENCE WITH K&S AND A&M RE: EQUIPMENT (.5); MEET WITH D. COCO RE: UPDATES (.4); REVISE DISCLOSURE SCHEDULES AND RELATED DILIGENCE (4.1); REVISE APA (2.1); EMAILS WITH SPECIALIST RE APA AND DISCLOSURE SCHEDULES (.6); CORRESPONDENCE WITH WEIL M&A RE: CONSENT (.3). | | | | |
| 05/12/26 | He, Sébastien | 7.00 | 6,825.00 | 003 | 76521726 |
| | CALL WITH WEIL, A&M, AND LAZARD RE: TRANSACTION UPDATES (0.3); CALL WITH WEIL AND COUNSEL TO GUARANTOR RE: PURCHASE AGREEMENT ISSUES LIST (0.3); CALL WITH WEIL AND A&M RE: PURCHASE AGREEMENT ISSUES LIST (0.4); CALL WITH UBS COUNSEL RE: UBS SETTLEMENT AND SALE AGREEMENT (0.4); PREPARE CLOSING DOCUMENTS AND RUN DOWN DILIGENCE QUESTIONS FOR THE UBS SETTLEMENT AND SALE AGREEMENT (4.3); PREPARE CLOSING DOCUMENTS FOR THE PROPOSED SALE OF HORIZON (1.3). | | | | |
| 05/12/26 | Leggiero, Angeline | 1.00 | 1,590.00 | 003 | 76577398 |
| | CORRESPONDENCE TO A&M AND HILCO RE LANDLORD QUESTIONS ON WIND DOWN SALE NOTICE (.2); CORRESPONDENCE WITH M&A AND RE TEAMS RE APA (.3); CONFER WITH A. ROSEN RE SAME (.2); CORRESPONDENCE WITH PROSKAUER RE WIND DOWN SALE NOTICE (.2); CORRESPONDENCE TO HILCO AND LAZARD RE POTENTIAL ASSET PURCHASER (.1). | | | | |
| 05/12/26 | Bokert, Taya | 3.80 | 4,446.00 | 003 | 76521593 |
| | REVIEW HORIZON PURCHASE AGREEMENT (.2); CALL WITH LONDON RESTRUCTURING ON ENGAGING LOCAL COUNSEL (.2); DISCUSS ENGAGING LOCAL COUNSEL WITH US RESTRUCTURING AND LONDON RESTRUCTURING (.4); REVIEW INTERNATIONAL JURISDICTIONS CHART FOR SALE FROM CLIENT AND EMAIL PRIVACY TEAM ON CHART (.4); REVIEW INTERNATIONAL JURISDICTIONS CHART FOR HORIZON FROM CLIENT AND EMAIL CLIENT ON CHART (.8); EMAIL LONDON PRIVACY TEAM AND M&A ON SALE TRANSACTION (.3); LICENSE CALL WITH IP TEAM, LICENSOR AND A&M (.5); REVIEW EMAILS FROM M&A AND PGI ON DEAL STATUS (.3); EMAIL INDIAN PRIVACY TEAM AND M&A ON TMD TRANSITION SERVICES AGREEMENT (.4); COORDINATE MEETING WITH M&A ON PRIVACY/M&A CALL ON JURISDICTIONS OF PERSONAL DATA (.3). | | | | |
| 05/12/26 | Charles, Evangeline | 5.60 | 6,552.00 | 003 | 76578606 |
| | DAILY M&A AND RESTRUCTURING STATUS CALL (0.5); DRAFT AND FINALIZE JOINDER TO SAPA (0.7); DRAFT SUMMARY MOTION CHART AND REDRAFT BASED ON C. LEE EDITS (2.8); REVISE DRAFT BASED ON J. SCHLEMEIER EDITS (0.8); DAILY HORIZON STATUS UPDATES (0.3); SAPA ISSUES LIST CALL (0.5). | | | | |
| 05/12/26 | Godfryd, Clare | 0.50 | 585.00 | 003 | 76576993 |
| | REVIEW CORRESPONDENCE FROM A. ADLER AND S. MARGOLIS RE EMPLOYEE TRANSITION MECHANICS AND RETIREE HEALTH STRATEGY. | | | | |
| 05/12/26 | Pavlounis, Kristen | 1.60 | 1,872.00 | 003 | 76521446 |
| | PREPARE EXECUTION VERSION OF TMD DOCUMENTS (.9); REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.5); DISCUSS DEAL UPDATES WITH T. BOKERT (.2). | | | | |
| 05/12/26 | Rosen, Abe | 2.70 | 3,159.00 | 003 | 76542299 |
| | CALL WITH A&M AND WEIL M&A TEAMS RE SALES PROCESS (.3); RESEARCH RE CONTRACTS (1.3); CALL WITH COUNSEL FOR BUYER RE SALES (.3); CALL WITH D. COCO RE SALES (.1); CALL WITH T. PALISI RE SAME (.1); CORRESPOND WITH TEAM RE SALES (.6). | | | | |
| 05/12/26 | Palisi, Thomas | 2.40 | 3,624.00 | 003 | 76531724 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING AND M&A TEAMS RE: HILCO WIND DOWN AGREEMENTS AND ENGAGEMENT LETTERS (1.3); CORRESPONDENCE WITH A&M TEAM RE: WIND DOWN SALES (0.4); CORRESPONDENCE AND PHONE CALLS WITH KATTEN TEAM RE: SAME (0.7). | | | | |
| 05/12/26 | Eggertsen, Hoku | 6.30 | 6,142.50 | 003 | 76542511 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | STATUS CALL WITH M&A, RESTRUCTURING AND A&M TEAMS RE SALE PROCESS (.5); UPDATE SIGNING AND CLOSING CHECKLIST (3.5); DRAFT TABLE OF REQUIRED CONSENTS AT SIGNING (1.0); TRACK LOCAL REQUIREMENTS TO BE COMPLETED AT SIGNING (.8); REVIEW TEAM EMAILS RE SALE PROCESS (.5). | | | | |
| 05/12/26 | Crocco, Megan | 7.30 | 7,117.50 | 003 | 76574632 |
| | REVISE AND COMPILE EXECUTED COPIES OF ALL CLOSING DOCUMENTS (5.2); PREPARE SIGNATURE PACKETS FOR CLOSING DOCUMENTS (2.1). | | | | |
| 05/12/26 | Davis III, Harry (Trey) | 0.40 | 390.00 | 003 | 76521639 |
| | ATTEND LICENSE CALL. | | | | |
| 05/12/26 | Kweskin, Spencer | 4.70 | 4,582.50 | 003 | 76530854 |
| | UPDATE STATUS UPDATE (.1); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.4); UPDATE SCHEDULES (.5); ANALYZE LEASE SCHEDULES AGAINST TRANSFERRED ASSETS (.5); REVIEW EVOLUTION LETTER RE: WINDDOWN SALE (.1); REVIEW ADDITIONAL IT CONTRACTS FOR PGI SCHEDULES (2.1); UPLOAD DOCUMENTS TO VDR (.3); COMMUNICATIONS WITH M. CROCCO RE: PROJECT OVERDRIVE STATUS UPDATE (.1); UPDATE SECTION PGI 2 AND 4 DISCLOSURE SCHEDULES (.6). | | | | |
| 05/12/26 | Pietrowski, Alexa | 0.30 | 292.50 | 003 | 76557215 |
| | CALL WITH WEIL UBS/HORIZON SALES TEAM RE: RELEASES. | | | | |
| 05/12/26 | Warren, Emily | 0.80 | 1,208.00 | 003 | 76578356 |
| | PREPARE EXECUTIVE VERSION OF TMD LEASE AGREEMENT. | | | | |
| 05/12/26 | Bajramovic, Adi | 10.20 | 14,178.00 | 003 | 76567116 |
| | CALL WITH DEBTOR ADVISOR TEAMS RE: MULTIPLE SALE ISSUES (.3); MULTIPLE CALLS WITH PROSPECTIVE PURCHASER'S COUNSEL AND A&M TEAM (1.7); REVIEW AND RESPOND TO CORRESPONDENCE RE: MULTIPLE SALE ISSUES (.9); CALL WITH WEIL TEAM RE: RELEASES IN CONNECTION WITH CERTAIN SALE TRANSACTION (.3); REVIEW CORRESPONDENCE AND DRAFT MULTIPLE TMD SALE OBJECTION TRACKER AND TMD OUTREACH TRACKER UPDATES (4.9); ATTEND CALL REGARDING CERTAIN SETTLEMENT AGREEMENT IN CONNECTION WITH PROSPECTIVE SALE AND SETTLEMENT (.6); REVISE NOTICE OF NAME CHANGE AND CORRESPOND WITH WEIL TEAM RE: SAME (.3); REVIEW CORRESPONDENCE TO UPDATE SUMMARY CHART OF OBJECTIONS FOR REPLY TO TMD SALE OBJECTIONS (1.2). | | | | |
| 05/12/26 | Ferrier, Kyle M. | 5.70 | 9,405.00 | 003 | 76578422 |
| | REVIEW AND REVISE DECLARATIONS RE HORIZON SALE (1.0); REVIEW PLEADINGS RE SAME (.5); TELEPHONE CONFERENCE RE RELEASES (.5); PREPARE WITNESS PREP MATERIALS AND EVIDENCE RE TMD HEARING (2.3); PREPARE DECLARATIONS AND RECORD IN RESPONSE TO OBJECTIONS (1.4). | | | | |
| 05/12/26 | Nicholson, Tansy | 1.20 | 1,404.00 | 003 | 76573556 |
| | RESEARCH ISSUES RELATING TO ASSIGNED CONTRACTS FOR THE TMD SALE. | | | | |
| 05/12/26 | Beck, Samuel | 9.80 | 11,466.00 | 003 | 76543535 |
| | ATTEND M&A CALL (0.5); REVIEW AND REVISE PROPOSED SEAL ORDER AND RELATED NOTICE (2.6) AND CORRESPOND WITH WEIL TEAM RE SAME (0.2); ATTEND STATUS CALL RE TMD SALE (0.5); DRAFT AND REVIEW REPLY TO TMD SALE OBJECTIONS (4.1) AND CORRESPOND WITH WEIL TEAM RE SAME (0.3); PREPARE MATERIALS AND FILINGS IN CONNECTION WITH SALE HEARING (1.6). | | | | |
| 05/12/26 | Hunt, Zachary | 2.00 | 2,340.00 | 003 | 76854375 |
| | CORRESPOND WITH K. FERRIER RE: NDAS IN CONNECTION WITH MARKETING PROCESS (0.1); PREPARE DRAFTS OF DECLARATIONS RE: HORIZON SALE AND SETTLEMENT MOTIONS (1.6); CALL WITH K. FERRIER RE: SAME (0.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/12/26 | Stauble, Christopher A. | 0.70 | 472.50 | 003 | 76545490 |
| | CONDUCT RESEARCH FOR G. WESTERMAN, M. CRUZ AND A. GEORGALLAS RE 363 SALE PRECEDENT. | | | | |
| 05/12/26 | Okada, Tyler | 1.00 | 395.00 | 003 | 76578977 |
| | ASSIST WITH PREPARATION OF NOTICE OF FURTHER REVISED PROPOSED TMD SALE ORDER FOR J. BARLOW (.5); ASSIST WITH PREPARATION OF MATERIALS FOR MAY 13, 2026 HEARING (.5). | | | | |
| 05/13/26 | Tsekerides, Theodore E. | 3.40 | 7,803.00 | 003 | 76576834 |
| | TEAM CALL TO DISCUSS ASSET SALE MOTION ON UBS (0.8); REVIEW AND COMMENT ON VARIOUS DRAFTS OF MOORE AND NATHAN DECLARATIONS FOR SALES MOTION (1.6); CONSIDER ISSUES RE: PAPERS FOR ASSET SALES (0.3); REVIEW AND COMMENT ON SALE AND SETTLEMENT MOTIONS (0.7). | | | | |
| 05/13/26 | Westerman, Gavin | 3.50 | 8,032.50 | 003 | 76576715 |
| | WEIL CALL WITH W&C RE SETTLEMENT AGREEMENT (.6); CONFERENCES WITH B. SCHITKA AND (PARTIAL) M. CRUZ RE PROCESS (.6); M&A/TIPT CALL RE SALE MATTERS (.3); CALL PREP (.2); WEIL CALL WITH BUYER RE INTERCOMPANY MATTERS (.7); REVIEW TSA COMMENTS (.3); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.8). | | | | |
| 05/13/26 | Seales, Jannelle M. | 2.00 | 4,550.00 | 003 | 76694878 |
| | REVIEW ESCROW LETTER FOR TMD CLOSING (.5); EMAILS WITH G. BURKE (.5); EMAILS WITH TITLE COMPANY RE: TRANSFER TAX FORMS AND FORM OF DEED FOR TMD CLOSING (1.0). | | | | |
| 05/13/26 | Greer, Olivia J. | 2.80 | 6,300.00 | 003 | 76568490 |
| | ANALYSIS RE INDIAN COUNSEL GUIDANCE CONCERNING DATA TRANSFER MATTERS (.4); TIPT TEAM STATUS CALL (.5); PRIVACY COMMENTS RE HORIZON DISCLOSURE SCHEDULES (.3); PRIVACY COMMENTS RE HORIZON TSA (.5); ANALYSIS RE EMPLOYEE TRANSFER CONSIDERATIONS UNDER HORIZON SAPA (.6); PRIVACY AND M&A TEAMS CALL RE DATA TRANSFER ANALYSIS ACROSS JURISDICTIONS AND TRANSACTIONS (.5). | | | | |
| 05/13/26 | Georgallas, Andriana | 4.00 | 9,180.00 | 003 | 76578970 |
| | LITIGATION CALL RE SETTLEMENT MATTERS (.5); FURTHER CALL RE SETTLEMENT (.5); CALL WITH OEM RE SALE MATTERS (.5); REVIEW HORIZON PLEADINGS AND DEFINITIVE DOCUMENTS (2.5). | | | | |
| 05/13/26 | Cruz, Mariel E. | 5.00 | 11,375.00 | 003 | 76576127 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5); CALL WITH T. BRADLEY AND WEIL TEAM RE: TMD SALE (0.5); ATTEND CHECK IN CALLS RE: HORIZON AND ASC WITH FOLEY, MCGUIRE AND WEIL TEAM (1.3); MULTIPLE INTERNAL WEIL CALLS RE RE ISSUES AND OTHER CLOSING MATTERS (1.5); CALL WITH A&M RE HORIZON PAYABLES (0.2); CALL AMONG COUNSEL AND ADVISORS RE TMD TRANSACTION (0.2); CALL WITH WEIL TEAM RE PRIVACY MATTERS (0.2); ADVISOR CALL RE HORIZON SETTLEMENT (0.6). | | | | |
| 05/13/26 | Scott, Max | 3.50 | 7,682.50 | 003 | 76546330 |
| | WEEKLY CALL WITH M&A AND A&M TEAMS ON OPEN POINTS (.5); CALL WITH UBS' COUNSEL REGARDING SETTLEMENT AGREEMENT (.5); WEEKLY CALL WITH WEIL IP TEAM TO DISCUSS OUTSTANDING IP ISSUES (.6); REVISE HORIZON DISCLOSURE SCHEDULES (1.0); CORRESPOND WITH B. MCNERNEY REGARDING OPEN POINTS IN HORIZON AND REVIEW IT ISSUES IN SAME (.9). | | | | |
| 05/13/26 | Nichols, Evan T. | 0.90 | 1,705.50 | 003 | 76543755 |
| | CORRESPONDENCE WITH LOCAL COUNSEL RE: UBS COLLATERAL ANALYSIS (.4); RESPOND TO QUESTIONS FROM M&A RE: SCHEDULES (.5). | | | | |
| 05/13/26 | Calabrese, Christine | 4.60 | 8,717.00 | 003 | 76543793 |
| | ANALYZE HORIZON APA AND SEND DETAILED COMMENTS TO G. WESTERMAN AND B. SCHITKA (1.7); REVIEW ANALYSIS RE: UBS RELEASES (.6); EMAILS WITH R. BEREZIN AND T. TSEKERIDES RE: UBS | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RELEASES (.2); ANALYZE ISSUES RE: UBS RELEASES (.6); CALL WITH WEIL TEAM (.7); REVIEW DECLARATIONS RE: HORIZON ASSET SALE AND UBS SETTLEMENT (.5); EMAILS WITH RESTRUCTURING AND A&M TEAMS RE: UBS RELEASES (.3). | | | | |
| 05/13/26 | Heimowitz, Simon | 2.10 | 3,979.50 | 003 | 76555562 |
| | REVIEW REAL ESTATE CLOSING DOCUMENTS (1.7); ATTEND CHECKLIST CALL (.4). | | | | |
| 05/13/26 | Schitka, Barrett | 10.40 | 19,708.00 | 003 | 76547524 |
| | COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (1.0); CALL WITH W&C TEAM RE: SETTLEMENT AGREEMENT (0.7); CALL WITH AZB TEAM RE: INDIA SPA (0.7); CALL WITH BUYER RE: SAPA AND OPEN ISSUES (0.4); CALL WITH AZB TEAM RE: INDIA SPA (0.5); CALL WITH PRIVACY TEAM RE: PRIVACY MATTERS AND DATA TRANSFER (0.5); CALL WITH BUYER AND TAX ADVISORS RE: INTERCOMPANY OBLIGATIONS (0.7); REVIEW AND REVISE SETTLEMENT AGREEMENT (1.1); COMMUNICATIONS WITH WEIL M&A AND RESTRUCTURING TEAMS AND A&M TEAM RE: SALES MATTERS (1.7); REVIEW SALE MOTION (0.8); REVIEW AND REVISE ANCILLARY AGREEMENTS (0.7); REVIEW AND REVISE APA AND ASSOCIATED CONSENTS AND BOARD DECKS (1.3); CALL WITH M&A TEAM RE: OPEN WORKSTREAMS (0.3). | | | | |
| 05/13/26 | Fiascone, Tom | 2.00 | 3,790.00 | 003 | 76567012 |
| | REVISE EMPLOYEE CENSUS FOR DISCLOSURE SCHEDULE (1.0); CORRESPONDENCE WITH WEIL TEAMS RE: SAME (0.5); CORRESPONDENCE WITH TMD BUYER RE: TMD MATTERS (0.5). | | | | |
| 05/13/26 | Diaz, Joseph | 0.50 | 825.00 | 003 | 76576287 |
| | ATTEND DAILY STATUS CALL WITH WEIL RESTRUCTURING, WEIL M&A, A&M AND LAZARD TEAMS. | | | | |
| 05/13/26 | Liu, Ting | 9.50 | 16,387.50 | 003 | 76578449 |
| | CALL WITH A&M, LAZARD, WEIL RESTRUCTURING RE SALE PROCESS (0.6); CALL WITH TMD BUYER COUNSEL RE TMD CLOSING (0.4); CALL WITH PRIVACY RE OUTSTANDING ISSUES (0.5); COORDINATE WITH TITLE COMPANY, TMD BUYER AND WEIL REAL ESTATE RE TMD CLOSING WORKSTREAMS (1.4); COORDINATE FINALIZING TMD CELAYA APA WITH GALICIA AND OEM (0.8); COORDINATE WITH A&M AND TMD BUYER RE FUNDS FLOW REVIEW (0.4); COORDINATE WITH WEIL SPECIALISTS AND TMD BUYER COUNSEL RE CLOSING WORKSTREAMS (5.4). | | | | |
| 05/13/26 | Burke, Gillian | 2.30 | 3,657.00 | 003 | 76554032 |
| | CORRESPONDENCE WITH TITLE CO. RE QUITCLAIM FORM OF DEED (.1); CORRESPONDENCE WITH T. LIU RE TITLE CO. WIRE INSTRUCTIONS (.1); CORRESPONDENCE WITH J. SEALES RE ESCROW LETTER DRAFT (.1); CALL WITH Z. TORRES RE TRANSFER TAX PROPERTY VALUATION (.1); CORRESPONDENCE WITH TITLE CO. AND BUYER COUNSEL RE TRANSFER TAX PROPERTY VALUATION (.1); REVIEW TITLE COMMITMENTS (.2); STATUS CALL WITH BUYER COUNSEL (.5); CALL WITH S. HEIMOWITZ AND WEIL M&A TEAM RE DEED STATUS (.3); CALL WITH T. LIU RE MECHANICS LIEN (.1); CALL WITH S. HEIMOWITZ RE MECHANICS LIEN (.1); CALL WITH J. BIENENFELD RE ORGANIZATIONAL DOCUMENTATION ESTABLISHING NAME CHANGE OF TOLEDO MOLDING & DIE, LLC (.1); CORRESPONDENCE WITH S. HEIMOWITZ AND J. SEALES RE PERMITTED LIEN LANGUAGE TO BE ADDED TO QUITCLAIM DEED (.1); REVIEW DEED OF CONVERSION FOR TOLEDO MOLDING AND DIE, LLC (.1); REVIEW CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE GROUND WATER USE LIMITATION AND LAND USE LIMITATION ON TITLE COMMITMENT (.1); REVIEW J. BIENENFELD UPDATED BROKEN OUT DEED DRAFTS (.2). | | | | |
| 05/13/26 | Coco, Dorothy | 7.00 | 11,550.00 | 003 | 76580690 |
| | STATUS CALL WITH RESTRUCTURING/M&A AND ADVISORS ON M&A SALES (.4); DRAFT PURCHASE AGREEMENT (.8); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH LENDER COUNSEL (.4); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.5); DRAFT DISCLOSURE SCHEDULES (.6); CALL WITH PRIVACY TEAM (.4). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/13/26 | Wilders, Hilary | 1.10 | 1,815.00 | 003 | 76546276 |
| | REVIEW DISCLOSURE SCHEDULES (.1); REVIEW TRANSITION SERVICES AGREEMENT (.1); CORRESPOND WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES (.4); CALL WITH WEIL WORKING GROUP REGARDING PRIVACY ISSUES IN VARIOUS ASSET SALES (.5). | | | | |
| 05/13/26 | Kanoff, Justin | 7.30 | 12,045.00 | 003 | 76576598 |
| | CALL WITH LITIGATION TEAM RE: RELEASES (.5); CALL WITH W&C RE: HORIZON SETTLEMENT (.5); CORRESPOND WITH VARIOUS WEIL TEAM MEMBERS RE: SALE PROCESS (1.3); CALL WITH GIBSON RE: TMD SALE (.2); REVIEW REVISED VERSION OF ORDER AND COORDINATE WITH STAKEHOLDERS RE: SAME (.7) COORDINATE FILING OF SAME (.3); REVIEW SETTLEMENT AGREEMENT DRAFT (.4); REVIEW REVISED VERSION OF SALE ORDER (.6); CORRESPOND WITH M&A TEAM RE: TMD AND HORIZON SALES (.7); COORDINATE SCHEDULING FOR CALL RE: HORIZON APA (.4); CORRESPOND WITH REAL ESTATE TEAM RE: TMD ORDER (.3); REVIEW LAZARD FEE LETTER (1.0); CORRESPOND WITH TEAM RE: SAME (.4). | | | | |
| 05/13/26 | Schlemeier, Joe | 8.60 | 13,674.00 | 003 | 76545492 |
| | ATTEND ALL HANDS CALL (.5); ATTEND INTERNAL BUSINESS LINE CALL (.4); ATTEND CALL WITH WEIL BANKRUPTCY REGARDING UBS AGREEMENT (.5); ATTEND CALL WITH INDIA COUNSEL TO DISCUSS TIMING (.3); ATTEND CALL WITH OPPOSING COUNSEL TO DISCUSS OPEN ITEMS (.3); ATTEND CALL WITH WEIL PRIVACY TEAM REGARDING DATA PRIVACY RESTRICTIONS IN VARIOUS JURISDICTIONS (.4); ATTEND CALL WITH OPPOSING COUNSEL AND A&M TAX TO DISCUSS INTERCOMPANY ITEMS (.8); ATTEND CALL WITH OEM TO DISCUSS INDEMNITY (.3); REVIEW AND DRAFT PURCHASE AGREEMENT (.9); DRAFT DISCLOSURE SCHEDULES (1.9); COORDINATE OTHER SIGNING WORKSTREAMS INCLUDING MEXICAN DOCUMENTS AND INDIAN TAX DOCUMENTS (2.3). | | | | |
| 05/13/26 | Lee, Calvin | 9.10 | 13,741.00 | 003 | 76558701 |
| | CALL WITH M&A AND RESTRUCTURING TEAM (0.5); REVIEW HORIZON SETTLEMENT TRANSACTION ISSUES (1.0); REVIEW ESCROW MATERIALS FOR HORIZON SALE (1.3); REVIEW TMD CLOSING DOCUMENTS (1.6); REVIEW HORIZON SETTLEMENT TRANSACTION DOCUMENTS (2.0); REVIEW HORIZON SETTLEMENT DILIGENCE QUERIES (1.3); REVIEW HORIZON TRANSACTION MATERIALS FOR SIGNING (1.4). | | | | |
| 05/13/26 | McHenry, Graham | 0.80 | 1,208.00 | 003 | 76547288 |
| | COORDINATE WITH DEAL TEAM RE: REMOVAL OF HAZARDOUS SUBSTANCES AT FIRST BRANDS FACILITIES (.4); REVIEW DISCLOSURE SCHEDULES (.4). | | | | |
| 05/13/26 | Gamayunov, Anna | 2.70 | 4,657.50 | 003 | 76548176 |
| | REVIEW AND REVISE CONSENTS APPROVING UBS SETTLEMENT AGREEMENT AND ANCILLARY DOCUMENTS (0.3); ATTEND CALL WITH A&M AND WEIL RE: STATUS OF SALE PROCESSES (0.5); ATTEND CALL WITH A&M, LAZARD, WEIL, W&C, AKD AND O'CONNOR RE: UBS SETTLEMENT (0.7); ATTEND CALL WITH W&C AND WEIL RE: TRANSFERRED IP UNDER UBS SETTLEMENT (0.3); EMAILS WITH WEIL, LOCAL COUNSEL AND A&M RE: UBS SETTLEMENT AND RELATED DILIGENCE (0.9). | | | | |
| 05/13/26 | Barlow, Jarred | 6.50 | 9,035.00 | 003 | 76559862 |
| | REVIEW AND REVISE SALE APPROVAL DOCUMENTS (1.5); REVIEW AND REVISE SIDE LETTER RELATED TO SALE AND SETTLEMENT (.5); ATTEND TOUCHBASE CALL RE: SALE ISSUES WITH WEIL M&A AND RESTRUCTURING TEAMS (.3); ATTEND DAILY CALL WITH COUNSEL TO SALE AND SETTLEMENT COUNTERPARTIES AND WITH DEBTOR ADVISORS (.7); ATTEND CALL RE: RELEASE ANALYSIS WITH WEIL LITIGATION TEAM AND OTHER DEBTOR ADVISORS (.7); ATTEND FOLLOW-UP CALL WITH THE SAME GROUPS RE: SAME (.3); ATTEND CALL RE: SETTLEMENT AND SALE ISSUES WITH WEIL RESTRUCTURING, TIPT, AND M&A TEAMS (.2); ATTEND CALL RE: SETTLEMENT AND SALE ISSUES WITH WEIL M&A AND RESTRUCTURING TEAMS AND FOLEY TEAM (.6); REVIEW AND REVISE SALE DECK (1.7). | | | | |
| 05/13/26 | Bienenfeld, Jules | 2.40 | 3,336.00 | 003 | 76566171 |
| | DRAFT DEEDS (1.2); ATTEND CALLS WITH T. BRADLEY, T. LIU, S. HEIMOWITZ RE: REAL ESTATE CLOSING DELIVERABLES (1.2). | | | | |
| 05/13/26 | McNerney, Brendan | 4.40 | 6,116.00 | 003 | 76566462 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COORDINATE DOMAIN NAME TRANSFER WITH A&M AND K&S (.4); COORDINATE WITH WEIL TEAM ON HOPKINS PATENT APPLICATION (.2); REVIEW AND REVISE HORIZON NA DISCLOSURE SCHEDULES (1.5); REVIEW AND REVISE IP TEAM STATUS TRACKER (.6); PREPARE FOR AND ATTEND IP TEAM CHECK-IN (.6); PREPARE FOR AND ATTEND CALL ON ISSUE WITH FBG EMPLOYEES (.4); COORDINATE WITH WEIL TEAM ON CERTAIN IT SYSTEMS (.2); COORDINATE WITH WEIL TEAM AND A&M ON HORIZON NA TSA (.5). | | | | |
| 05/13/26 | Pacoli, Katharine | 0.60 | 834.00 | 003 | 76547122 |
| | REVIEW LIEN SEARCHES AND DISCLOSURE SCHEDULES. | | | | |
| 05/13/26 | Serviss, Jess | 0.80 | 1,112.00 | 003 | 76544975 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.5); PHONE CALL WITH HILCO RE: BPI INVENTORY SALES (0.2); UPDATE WORKSTREAM TRACKER (0.1). | | | | |
| 05/13/26 | Traore, Sidy | 8.20 | 9,594.00 | 003 | 76560482 |
| | MEET WITH D. COCO RE NEXT STEPS (.3); DAILY MEETING WITH ADVISORS (.5); CORRESPONDENCES WITH HILCO AND A&M RE: ASSET ALLOCATION (.7); MEETING WITH TEAM RE IP (.3); REVISE APA (.4); REVISE DISCLOSURE SCHEDULES (1.6); CONDUCT DILIGENCE RE: IT CONTRACTS (3.3); FOLLOW UP RE: DILIGENCE WITH A&M AND HILCO (.6); CORRESPONDENCE WITH TIPT RE: IT CONTRACTS (.5). | | | | |
| 05/13/26 | He, Sébastien | 11.30 | 11,017.50 | 003 | 76543893 |
| | CALL WITH WEIL, LAZARD AND A&M RE: TRANSACTION STATUS (0.5); CHECK-IN CALL WITH WEIL TEAM RE: PROPOSED SALE OF HORIZON (0.3); CALL WITH WEIL, A&M AND AKD RE: TRANSACTION INVOLVING CERTAIN EUROPEAN ENTITIES OF THE HORIZON BUSINESS LINE (0.6); RUN DOWN DILIGENCE QUESTIONS AND PREPARE CLOSING DOCUMENTS FOR THE TRANSACTION INVOLVING CERTAIN EUROPEAN ENTITIES OF THE HORIZON BUSINESS LINE (9.9). | | | | |
| 05/13/26 | Leggiero, Angeline | 1.00 | 1,590.00 | 003 | 76579555 |
| | CORRESPONDENCE WITH HILCO AND A&M RE WIND DOWN SALE NOTICES (.4); CIRCULATE SAME TO NOTICE PARTIES (.2); CORRESPONDENCE TO LANDLORD AND PROSKAUER RE WIND DOWN SALE NOTICE (.3); CALL WITH J. SERVISS RE WIND DOWN SALE ISSUES (.1). | | | | |
| 05/13/26 | Bokert, Taya | 5.50 | 6,435.00 | 003 | 76544435 |
| | REVIEW HORIZON DISCLOSURE SCHEDULES (.3); REVIEW HORIZON TSA (.3); EMAIL PRIVACY TEAM ON HORIZON TSA AND DISCLOSURE SCHEDULES (.4); EMAIL IP TEAM ON HORIZON TSA (.4); EMAIL EMPLOYMENT TEAM AND PRIVACY TEAM ON HORIZON EMPLOYEE CENSUS (.4); IP AND PRIVACY STATUS CALL (.3); PREPARE FOR AND CALL WITH M&A AND PRIVACY ON INTERNATIONAL JURISDICTIONS (.5); REVIEW INDIAN LOCAL COUNSEL'S COMMENTS TO HORIZON TSA AND PERSONAL INFORMATION CHART (.4); EMAIL PRIVACY TEAM ON HORIZON TSA AND PERSONAL INFORMATION CHART (.6); UPDATE HORIZON TSA AND SEND TO PRIVACY TEAM AND M&A (.6); EMAIL M&A TEAM ON PRIVACY AND M&A TEAM MEETING ON INTERNATIONAL JURISDICTIONS (.1); EMAIL CHINESE LOCAL COUNSEL ON HORIZON PURCHASE AGREEMENT (.4); EMAIL M&A ON HORIZON PURCHASE AGREEMENT (.4); REVIEW EMAILS FROM M&A AND IP ON HORIZON TSA AND DEAL STATUS (.4). | | | | |
| 05/13/26 | Charles, Evangeline | 4.90 | 5,733.00 | 003 | 76578612 |
| | DAILY M&A AND RESTRUCTURING STATUS CALLS (0.5); INDIA-RELATED WORKSTREAMS (1.7); DRAFT ESCROW AGREEMENT (0.7); DRAFT EMAIL TO W&C AND AKD RE: INDIA WORKSTREAMS (0.5); DISCLOSURE SCHEDULE DRAFT REVIEW (1.5). | | | | |
| 05/13/26 | Pavlounis, Kristen | 1.00 | 1,170.00 | 003 | 76546947 |
| | PREPARE FOR AND ATTEND MEETING WITH TEAM RE: DEAL STATUS UPDATES (.5); REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.3); DISCUSS TMD TSA SCHEDULE WITH M&A TEAM (.2). | | | | |
| 05/13/26 | Rosen, Abe | 5.20 | 6,084.00 | 003 | 76551582 |
| | DRAFT NOTICE FOR CONSULTING AGREEMENTS (.2); DRAFT SIDE LETTER FOR SETTLEMENT (2.3); DRAFT | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | NOTICE OF WIND DOWN (.5); CORRESPOND WITH TEAM AND A&M RE WIND DOWN NOTICES (1.3); CORRESPOND WITH TEAM RE SALE ISSUES (.9). | | | | |
| 05/13/26 | Palisi, Thomas | 0.50 | 755.00 | 003 | 76566009 |
| | PROVIDE COMMENTS TO HILCO WIND DOWN NOTICE (0.3); CORRESPOND WITH A. ROSEN RE: SAME (0.2). | | | | |
| 05/13/26 | Eggertsen, Hoku | 8.90 | 8,677.50 | 003 | 76547415 |
| | COORDINATE EXECUTION OF WRITTEN CONSENT (.7); STATUS CALL WITH WEIL M&A, RESTRUCTURING TEAMS AND A&M (.5); UPDATE SIGNING AND CLOSING CHECKLIST (1.1); UPDATE WRITTEN CONSENT (.5); REVIEW REQUIRED CONSENTS (1.7); DRAFT LIST OF REQUIRED SIGNING ITEMS FOR THIRD-PARTY SIGNATORIES (2.2); DRAFT AND UPDATE DISCLOSURE SCHEDULES (1.0); REVIEW EMAILS (.7); DISCUSS SIGNING ITEMS WITH J. SCHLEMEIER (.3); DRAFT WRITTEN CONSENT (.2). | | | | |
| 05/13/26 | Crocco, Megan | 9.60 | 9,360.00 | 003 | 76576083 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.5); DRAFT BUYER CERTIFICATE (2.1); REVIEW AND COMPILE SIGNATURE PACKETS FOR CLOSING DOCUMENTS (2.5); REVIEW CERTIFICATE OF CONVERSION FOR TMD ENTITY AND SENDING TO REAL ESTATE TEAM (.3); PREPARE AND SEND BUYER COUNSEL THEIR SIGNATURE PACKET TO BE EXECUTED (.6); COORDINATE WITH FIRST BRANDS AND TMD OFFICERS FOR THEIR SIGNATURE PAGES TO THE ONSET RELEASE (.6); REVISE TRANSITION SERVICES AGREEMENT (.7); DRAFT TMD CLOSING CHECKLIST (1.5); ATTEND CALL WITH BUYER TO DISCUSS CLOSING DELIVERABLES (.5); SEND STATUS TRACKER TO TEAM (.3). | | | | |
| 05/13/26 | Davis III, Harry (Trey) | 4.50 | 4,387.50 | 003 | 76546526 |
| | UPDATE STATUS TRACKER AND CIRCULATE TO INTERNAL IP TEAM (1.3); CROSS CHECK IP COVER WITH DISCLOSURE SCHEDULE AND USPTO LIEN RECORDS (3.2). | | | | |
| 05/13/26 | Hoetger, Chloe | 0.90 | 877.50 | 003 | 76565301 |
| | DRAFT QUITCLAIM DEEDS FOR THREE OWNED PROPERTIES. | | | | |
| 05/13/26 | Kweskin, Spencer | 2.40 | 2,340.00 | 003 | 76547419 |
| | COMMUNICATIONS RE: CERTAIN SECTION 3.05 INSERT (.2); REVIEW COMMUNICATIONS RE: IT DOCUMENTS FOR CERTAIN SALES (.1); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.5); POST-MEETING DISCUSSION (.1); REVIEW COMMUNICATIONS RE: ASSET VALUATIONS (.1); REVIEW COMMUNICATIONS RE: IP CONTRACTS FOR CERTAIN SALES (.1); UPDATE STATUS TRACKER (.7); COMMUNICATIONS WITH S. HE RE: PGI MOTION GRID (.2); UPDATE SALE RESOLUTIONS AND WRITTEN CONSENT (.4). | | | | |
| 05/13/26 | Bajramovic, Adi | 7.20 | 10,008.00 | 003 | 76567131 |
| | CALL WITH DEBTOR ADVISOR TEAMS RE: MULTIPLE SALE ISSUES (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE: MULTIPLE TMD SALE ISSUES (.6); DRAFT LANGUAGE TO INCLUDE IN TITLE TRANSFER DOCUMENTS IN CONNECTION WITH TMD SALE (.2); CALL WITH WEIL TEAM RE: RELEASES IN CONNECTION WITH CERTAIN SALE TRANSACTION (.8); CALL WITH WEIL TEAM, ADVISORS, AND OPPOSING COUNSEL REGARDING CERTAIN SETTLEMENT AGREEMENT IN CONNECTION WITH PROSPECTIVE SALE AND SETTLEMENT (.5); CALL WITH WEIL TEAM RE: INSURANCE ISSUES IN CONNECTION WITH PROSPECTIVE SALE AND SETTLEMENT (.3); REVIEW AND REVISE SALE DECK (4.3). | | | | |
| 05/13/26 | Teltschik, Megan | 0.70 | 1,057.00 | 003 | 76546870 |
| | COMMUNICATIONS WITH M&A TEAM REGARDING PLEDGED EQUITY INTERESTS AND TAX LIENS. | | | | |
| 05/13/26 | Ferrier, Kyle M. | 5.50 | 9,075.00 | 003 | 76578925 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE TMD SALES (.5); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE HORIZON DECLARATIONS (2.1); REVIEW PLEADINGS RE SAME (.9); CORRESPOND WITH A&M AND LAZARD TEAMS RE HORIZON DECLARATIONS (.5); REVIEW AND REVISE DECLARATIONS BASED ON COMMENTS FROM SAME (1.1). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/13/26 | Sachdev, Nupur | 0.50 | 825.00 | 003 | 76542054 |
| | TIPT CHECK-IN CALL. | | | | |
| 05/13/26 | Beck, Samuel | 1.80 | 2,106.00 | 003 | 76558575 |
| | ATTEND M&A CALL (.5); REVIEW AND REVISE SALE REPLY (0.4); ATTEND TMD STATUS CALL (0.5); REVIEW AND REVISE MOTION TO SEAL SALE DOCUMENTS (0.4). | | | | |
| 05/13/26 | Hunt, Zachary | 12.40 | 14,508.00 | 003 | 76577894 |
| | PREPARE DRAFTS OF DECLARATIONS IN SUPPORT OF HORIZON SALE AND SETTLEMENT MOTIONS (4.0) AND INCORPORATE ROLLING COMMENTS FROM K. FERRIER (1.4); REVISE SAME PER COMMENTS FROM K. FERRIER, R. BEREZIN, AND T. TSEKERIDES (3.6); REVISE SAME TO INCORPORATE COMMENTS FROM A. GEORGALLAS AND K. FERRIER (2.1); CORRESPOND WITH J. BARLOW RE: SAME (0.2); CORRESPOND WITH K. FERRIER RE: SAME (0.3); CALLS WITH K. FERRIER RE: SAME (0.8). | | | | |
| 05/13/26 | Okada, Tyler | 3.00 | 1,185.00 | 003 | 76578978 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF FURTHER REVISED PROPOSED TMD SALE ORDER FOR J. BARLOW (1.0); FILE AND SERVE SAME (.3); FILE AND SERVE DEBTORS' REPLY TO RESPONSES TO TMD SALE MOTION (.2); ASSIST WITH PREPARATION OF NOTICE OF FURTHER REVISED PROPOSED TMD SALE ORDER (POST-HEARING) FOR J. BARLOW (1.1); FILE AND SERVE SAME (.4). | | | | |
| 05/14/26 | Berezin, Robert S. | 0.40 | 918.00 | 003 | 76554756 |
| | CALL WITH WEIL TEAM REGARDING RELEASE ISSUES. | | | | |
| 05/14/26 | Tsekerides, Theodore E. | 3.60 | 8,262.00 | 003 | 76577514 |
| | REVIEW AND COMMENT ON DECLARATIONS AND MOTION PAPERS ON UBS SALE AND REVIEW ADDITIONAL COMMENTS (2.3); CALL WITH TEAM RE ASSET SALE UPDATES (0.5); REVIEW AND CONSIDER UPDATED RESEARCH ON CLAIMS ISSUES (0.6); CALLS AND EMAIL WITH C. CALABRESE RE ASSET SALE DECK AND RELATED ISSUES (0.2). | | | | |
| 05/14/26 | Westerman, Gavin | 3.80 | 8,721.00 | 003 | 76580159 |
| | RESTRUCTURING, M&A AND A&M STATUS CALL (.4); CONFER WITH B. SCHITKA RE SALE PROCESS (.2); REVIEW CLOSING DOCUMENTS (.3); WEIL CALL WITH UBS ADVISORS RE SETTLEMENT AGREEMENT (PARTIAL) (.2); PRE-CLOSING TMD BUYER CALL (.4); FOLLOW UP RE OPEN ITEMS (.4); REVIEW ANCILLARY DOCUMENTS/APPROVALS (.4); FOLLOW UP TMD BUYER CALL RE CLOSING MATTERS (.4); FOLLOW UP ADVISORS STATUS CALL (.4); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.7). | | | | |
| 05/14/26 | Seales, Jannelle M. | 2.30 | 5,232.50 | 003 | 76690138 |
| | NUMEROUS EMAILS IN CONNECTION WITH TMD CLOSING (1.0); REVIEW FUNDS FLOW AND SETTLEMENT STATEMENT (.5); EMAILS RE: FUNDS FLOW AND SETTLEMENT STATEMENT (.5); EMAILS WITH S. HEIMOWITZ AND G. BURKE (.3). | | | | |
| 05/14/26 | Greer, Olivia J. | 1.90 | 4,275.00 | 003 | 76566139 |
| | ATTENTION TO PRIVACY TEAM CORRESPONDENCE RE DATA TRANSFER CONSIDERATIONS ACROSS JURISDICTIONS AND TRANSACTIONS (.7); ANALYSIS RE HORIZON TRANSITION SERVICES AND APA (.6); PRIVACY TEAM CORRESPONDENCE RE SAME (.2); CORRESPONDENCE WITH TAIWANESE PRIVACY COUNSEL (.4). | | | | |
| 05/14/26 | Georgallas, Andriana | 6.40 | 14,688.00 | 003 | 76579117 |
| | SETTLEMENT CALL WITH TEAMS (.5); ADVISOR SALE CALL (.5); CALL RE ASSIGNMENT OF INTERCOMPANIES (.5); PURCHASE AGREEMENT CALL WITH LENDER ADVISORS (.5); SETTLEMENT CALL WITH WC (.5); OEM SALE PROCESS CALL (1.0); FURTHER CALL WITH ADVISORS RE SETTLEMENT (.5); CALL WITH HORIZON BIDDER (.8); TMD CALL (.5); HORIZON COUNTER PROPOSAL CALL (.5); REVIEW SALE DOCUMENTS (.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/14/26 | Cruz, Mariel E. | 1.60 | 3,640.00 | 003 | 76576142 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.6); CORRESPONDENCE WITH WEIL TEAM RE OPEN ISSUES AND TRANSACTION DOCUMENTS (1.0). | | | | |
| 05/14/26 | Scott, Max | 2.90 | 6,365.50 | 003 | 76555017 |
| | WEEKLY M&A AND A&M SYNC UP CALL (.5); PREPARE FOR AND CALL WITH FIRST BRANDS IT TEAM TO DISCUSS PGI IT ISSUES (1.0); FOLLOW UPS BASED ON CALL WITH IT TEAM (.4); REVISE UBS SETTLEMENT AGREEMENT (.4); REVISE SLIDES FOR HORIZON DEAL (.3); CORRESPOND WITH WEIL IP TEAM REGARDING UPDATES FROM IT CALLS (.3). | | | | |
| 05/14/26 | Nichols, Evan T. | 1.10 | 2,084.50 | 003 | 76554530 |
| | CORRESPONDENCE WITH RESTRUCTURING RE: USB CLAIMS (.7); CORRESPONDENCE WITH LAZARD RE: UBS AMOUNTS (.4). | | | | |
| 05/14/26 | Calabrese, Christine | 1.20 | 2,274.00 | 003 | 76557911 |
| | REVIEW AND REVISE DECK RE: UBS RELEASES AND EMAILS RE: SAME (.5); CALL WITH A. GEORGALLAS RE: SAME (.1); REVIEW ANALYSIS RELEVANT TO UBS RELEASES (.4); CALL WITH WEIL TEAM RE: UBS RELEASES (.2). | | | | |
| 05/14/26 | Heimowitz, Simon | 5.30 | 10,043.50 | 003 | 76555558 |
| | REVIEW REAL ESTATE CLOSING DOCUMENTS (2.5); REVIEW SETTLEMENT STATEMENT (.5); ATTEND CALL WITH TITLE COMPANY RE SETTLEMENT STATEMENT (.5); REVIEW TRANSFER TAX FORMS (1.0); DRAFT/REVIEW EMAILS RE CLOSING (.8). | | | | |
| 05/14/26 | Schitka, Barrett | 7.90 | 14,970.50 | 003 | 76560022 |
| | DAILY WIP CALL (0.7); CALL WITH BUYER'S COUNSEL RE: OPEN ISSUES (0.6); CALL WITH W&C RE: SETTLEMENT AGREEMENT (0.5); CALL WITH GIBSON TEAM RE: SAPA (0.3); CALL WITH BUYER RE: TSA (0.9); CALL WITH M&A RE: RESOLUTIONS (0.2); CALL WITH OEM RE: INDEMNITY (0.4); CALL WITH OEM RE: SALES PROCESS (0.5); CALL WITH W&C TEAM RE: SETTLEMENT AGREEMENT (0.7); CALL WITH A&M RE: AP (0.2); REVIEW AND REVISE SETTLEMENT MATERIALS (0.4); COMMUNICATIONS WITH M&A AND RESTRUCTURING AND A&M TEAMS RE: SALES (1.8); REVIEW AND REVISE DISCLOSURE SCHEDULES (0.7). | | | | |
| 05/14/26 | Fiascone, Tom | 3.90 | 7,390.50 | 003 | 76567020 |
| | REVISE EMPLOYEE CENSUS (1.5); CORRESPONDENCE WITH HORIZON COUNSEL RE: EMPLOYEE MATTERS IN SALE (0.5); CORRESPONDENCE WITH TMD BUYER COUNSEL RE: EMPLOYEE MATTERS (0.5); REVIEW HORIZON DISCLOSURE SCHEDULES AND PREPARE ISSUES LIST (0.8); CORRESPONDENCE WITH A&M RE: EMPLOYEE MATTERS (0.6). | | | | |
| 05/14/26 | Diaz, Joseph | 0.70 | 1,155.00 | 003 | 76576496 |
| | ATTEND DAILY STATUS CALL WITH A&M, LAZARD AND WEIL TEAMS (0.4); REVIEW SALE AGREEMENTS FOR SALES OF BRAKES INVENTORY (0.3). | | | | |
| 05/14/26 | MacDougall, Molly | 0.40 | 690.00 | 003 | 76545057 |
| | CALL WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM REGARDING SALE WORKSTREAM UPDATES AND NEXT STEPS. | | | | |
| 05/14/26 | Liu, Ting | 8.40 | 14,490.00 | 003 | 76578453 |
| | CALL WITH A&M, LAZARD, WEIL RESTRUCTURING RE SALE PROCESS (0.6); CALL WITH TMD BUYER COUNSEL RE CLOSING WORKSTREAMS (0.4); CALL WITH OEM, STELLANTIS, TMD BUYER AND WEIL RESTRUCTURING RE TMD CLOSING (0.5); COORDINATE REVIEW OF CLOSING DOCUMENTS WITH TMD BUYER COUNSEL (0.9); REVIEW AND REVISE FUNDS FLOW (0.8); COORDINATE WITH A&M AND TMD BUYER RE FUNDS FLOW (1.0); COORDINATE EXECUTION OF TMD APA (0.4); COORDINATE WITH TITLE COMPANY, TMD BUYER AND WEIL REAL ESTATE RE CLOSING WORKSTREAMS (3.8). | | | | |
| 05/14/26 | Burke, Gillian | 5.20 | 8,268.00 | 003 | 76554282 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW CORRESPONDENCE RE GRANTOR'S ORIGINAL SIGNATURE PAGES TO DEEDS (.1); REVIEW TMD FUNDS FLOW (.3); CORRESPONDENCE WITH WEIL REAL ESTATE TEAM RE TMD FUNDS FLOW (.1); REVIEW AND COMMENT ON HORIZON DISCLOSURE SCHEDULES (.3); CORRESPONDENCE WITH J. BIENENFELD RE COMMENTS TO HORIZON DISCLOSURE SCHEDULES (.1); CALL WITH J. BIENENFELD RE HORIZON DISCLOSURE SCHEDULES (.2); CALL BUYER COUNSEL RE DEAL STATUS UPDATE (.5); CORRESPONDENCE WITH T. BRADLEY RE SETTLEMENT STATEMENT AND TRANSFER TAX OPEN ISSUE (.1); DRAFT SETTLEMENT STATEMENT SIGNATURE PACKET (.3); CORRESPONDENCE WITH WEIL M&A TEAM RE REAL ESTATE SIGNATURES (.4); CORRESPONDENCE WITH T. BRADLEY RE BUYER NOTICE ADDRESS (.1); REVIEW AND REVISE ESCROW LETTER (.3); CALL WITH S. HEIMOWITZ RE COMMENTS TO ESCROW LETTER AND SALE ORDER DELIVERY DATE CONTINGENCY PLAN (.3); CALL WITH WEIL RE AND M&A TEAM AND T. BRADLEY RE TRANSFER TAX OPEN ISSUE AND SALE ORDER DELIVERY DATE CONTINGENCY PLAN (.3); CALL WITH S. HEIMOWITZ RE COMMENTS TO SETTLEMENT STATEMENT (.2); CORRESPONDENCE WITH TITLE CO. RE COMMENTS TO SETTLEMENT STATEMENT (.3); CORRESPONDENCE WITH T. LIU RE COMMENTS TO SETTLEMENT STATEMENT (.1); REVIEW ENTERED SALE ORDER (.2); REVIEW FINAL DEEDS (.2); REVIEW FINAL CONVEYANCE FORMS (.1); REVIEW UPDATED SETTLEMENT STATEMENT (.2); CALL WITH S. HEIMOWITZ RE UPDATED SETTLEMENT STATEMENT (.2); CORRESPONDENCE WITH T. LIU RE REVISED SETTLEMENT STATEMENT (.3). | | | | |
| 05/14/26 | Coco, Dorothy | 6.70 | 11,055.00 | 003 | 76580691 |
| | STATUS CALL WITH RESTRUCTURING/M&A AND ADVISORS ON M&A SALES (.4); DRAFT PURCHASE AGREEMENT (.8); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH LENDER COUNSEL (.4); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0); DRAFT DISCLOSURE SCHEDULES (.6); CALL WITH CLIENT ON IT CONTRACTS (.6). | | | | |
| 05/14/26 | Wilders, Hilary | 0.50 | 825.00 | 003 | 76554735 |
| | CORRESPOND WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES. | | | | |
| 05/14/26 | Kanoff, Justin | 12.70 | 20,955.00 | 003 | 76554788 |
| | UPDATE CALL RE: SALES AND ADVISOR CALLS (1.0); CALL WITH WEIL TEAM RE: SALES RELEASES (.9); CALL WITH UBS TEAM RE: SALE/SETTLEMENT (.5); CALL WITH LAZARD RE: VARIOUS ITEMS RELATED TO SALES (.3); CALL WITH FOLEY AND GIBSON RE: HORIZON SALE ISSUES (.4); CALL WITH LONDON TEAM RE: WALBRO RELEASE ISSUES (.5); CORRESPOND WITH J. BARLOW RE: VARIOUS SALE ITEMS (.6); REVIEW SALE PLEADINGS (1.0); CORRESPOND WITH A. GEORGALLAS RE: SALE ISSUES (.2); CORRESPOND WITH TEAM RE: TMD ORDER (.3); CALL WITH UBS RE: SETTLEMENT ISSUES (.5); FOLLOW UP CONVERSATION WITH J. BARLOW RE: SAME (.3); CALL WITH HORIZON RE: APA AND SALE ORDER (.5); REVIEW LAZARD FEE LETTER AND SETTLEMENT AGREEMENT (1.0); CLOSING CALLS WITH TMD BUYER (.7); CORRESPOND WITH A&M RE: TMD ISSUES (.4); REVIEW SALE PLEADINGS AND CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (1.5); REVIEW SALE DECK AND CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (.7); CORRESPOND WITH J. BARLOW RE: CURE ISSUES (.3); PREPARE MARKUP OF HORIZON APA RELEASE PROVISIONS (1.1). | | | | |
| 05/14/26 | Schlemeier, Joe | 9.60 | 15,264.00 | 003 | 76551852 |
| | ATTEND TSA CALL (1.0); ATTEND ALL HANDS CALL (.5); ATTEND CALL WITH GIBSON AND FOLEY RE: PURCHASE AGREEMENT (.5); ATTEND DAILY UBS CALL (.5); ATTEND CALL WITH FOLEY RE: SIGNING CHECKLIST (.5); REVIEW DISCLOSURE SCHEDULES AND CORRESPONDING DILIGENCE (1.4); COORDINATE FOREIGN CLOSING AGREEMENTS AND ITEMS (2.3); REVIEW SIGNATURES PAGES (.8); COORDINATE VARIOUS SIGNING WORKSTREAMS WITH THE INTERNAL BUSINESS LINE TEAM (2.1). | | | | |
| 05/14/26 | Belsito, Kate | 0.90 | 1,359.00 | 003 | 77003329 |
| | COMMENT ON HORIZON/ASC DISCLOSURE SCHEDULES. | | | | |
| 05/14/26 | Lee, Calvin | 7.60 | 11,476.00 | 003 | 76558690 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH M&A, RESTRUCTURING AND A&M TEAMS ON WORKSTREAMS STATUSES (0.4); CALL ON TMD STATUS WITH TMD BUYER (0.4); REVIEW TMD DISCLOSURES (0.5); REVIEW HORIZON DISCLOSURE SCHEDULE UPDATES (1.1); REVIEW HORIZON EU SETTLEMENT DILIGENCE QUERIES (2.2); REVIEW TMD CLOSING DOCUMENTS (0.8); REVIEW AND UPDATE HORIZON EU SETTLEMENT TRANSACTION DOCUMENTS (2.2). | | | | |
| 05/14/26 | McHenry, Graham | 0.80 | 1,208.00 | 003 | 76555586 |
| | REVIEW HORIZON DISCLOSURE SCHEDULES. | | | | |
| 05/14/26 | Gamayunov, Anna | 5.40 | 9,315.00 | 003 | 76548337 |
| | ATTEND CALL WITH A&M AND WEIL RE: STATUS OF SALE PROCESSES (0.5); ATTEND CALL WITH A&M, LAZARD, WEIL, W&C, AKD AND O'CONNOR RE: SETTLEMENT (0.4); ATTEND CALL WITH W&C RE: UBS SETTLEMENT AGREEMENT MARK-UP (0.5); ATTEND CALL WITH C. LEE RE: STATUS OF OUTSTANDING DILIGENCE REQUESTS FOR SETTLEMENT (0.2); ATTEND CALL WITH B. SCHITKA RE: SETTLEMENT AGREEMENT MARK-UP (0.2); ATTEND CALL WITH WEIL, A&M AND LAZARD RE: SETTLEMENT AGREEMENT MARK-UP (0.6); DRAFT UPDATE TO SETTLEMENT AGREEMENT (1.8); EMAILS WITH WEIL, A&M AND LOCAL COUNSEL RE: SETTLEMENT, ANCILLARY AGREEMENT AND RELATED DILIGENCE (1.2). | | | | |
| 05/14/26 | Barlow, Jarred | 10.40 | 14,456.00 | 003 | 76565631 |
| | COORDINATE WITH SPECIAL COMMITTEE RE: SALE STATUS (.2); DISTRIBUTE REVISED SIDE LETTER (.2); REVIEW RETENTION MATERIALS FOR PURPOSES OF RETAINING ADVISOR FOR SALE PROCESS (.5); COORDINATE WITH KROLL TEAM RE: SERVICE OF SALE MATERIALS (.3); REVIEW AND REVISE SALE PLEADINGS (5.5); ATTEND CALL WITH WEIL LITIGATION, LONDON, AND A&M TEAMS RE: SALE ISSUES (.6); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL (.3); ATTEND ADVISOR CALL WITH A&M, WEIL, AND LAZARD TEAMS FOR PURPOSES OF STAYING UPDATED ON SALE ISSUES (.3); CALL WITH T. PALISI RE: RETENTION ISSUES FOR PURPOSES OF SALE PROCESS (.1); CALL WITH LONDON AND RESTRUCTURING TEAMS RE: INTERNATIONAL ISSUES IMPLICATING SALE PROCESS (.3); ATTEND CALL WITH FOLEY, GIBSON, AND WEIL TEAMS RE: SALE PROCESS (.3); ATTEND CALL RE: SALE AND SETTLEMENT WITH COUNTERPARTY ADVISORS, WEIL, LAZARD, AND A&M TEAMS (.5); ATTEND CALL RE: CLOSING OF TMD SALE TRANSACTION WITH BUYER TEAM, WEIL M&A TEAM, RESTRUCTURING TEAM, AND A&M TEAM (.3); ATTEND CALL WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: SALE ISSUES (.2); ATTEND CHECK IN CALL RE: SALE ISSUES WITH WEIL M&A, RESTRUCTURING, A&M, AND BUYER TEAM (.7); ATTEND CALL WITH A. GEORGALLAS RE: STATUS OF SALE ITEMS (.1). | | | | |
| 05/14/26 | Bienenfeld, Jules | 3.30 | 4,587.00 | 003 | 76565942 |
| | REVIEW AND REVISE DEEDS (1.3); COORDINATE WITH TITLE COMPANY RE: CLOSING (2.0). | | | | |
| 05/14/26 | McNerney, Brendan | 3.90 | 5,421.00 | 003 | 76566541 |
| | PREPARE FOR AND ATTEND TSA CALL WITH A&M AND HORIZON (1.4); SUMMARIZE AND DISTRIBUTE NOTES ON THE SAME (.6); COORDINATE WITH WEIL AND A&M TEAMS ON IT TRANSITION (.5); COORDINATE WITH TEAM ON PGI 2 (.2); REVIEW AND REVISE HORIZON NA DISCLOSURE SCHEDULES (.6); CORRESPOND WITH A&M AND WEIL TEAM ON HORIZON TSA SERVICES (.6). | | | | |
| 05/14/26 | Serviss, Jess | 0.80 | 1,112.00 | 003 | 76556773 |
| | ATTEND DAILY CHECK-IN MEETING WITH A&M, LAZARD AND WEIL TEAMS (0.4); DRAFT SALE AGREEMENT FOR TARIFFED INVENTORY SALES (0.2); COORDINATE WITH S. KUMAR RE: INVENTORY AGREEMENT SIGNATURE PAGES (0.2). | | | | |
| 05/14/26 | Traore, Sidy | 7.30 | 8,541.00 | 003 | 76560483 |
| | DAILY MEETING WITH ADVISOR UPDATE (.4); CONDUCT DILIGENCE RE IP AND RELATED CORRESPONDENCE WITH TIPT (3.6); REVISE DISCLOSURE SCHEDULES (1.0); MANAGE VDR UPLOADS (.5); CORRESPONDENCES WITH A&M RE: DILIGENCE (.4); CALL WITH COMPANY RE IT (.8); CORRESPONDENCE WITH COMPANY RE: IT CONTRACTS (.4); CORRESPONDENCE WITH S. KWESKIN RE DISCLOSURE SCHEDULES (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/14/26 | He, Sébastien | 3.80 | 3,705.00 | 003 | 76565936 |
| | PREPARE DOCUMENTS FOR THE SIGNING OF THE PROPOSED SALE OF HORIZON AND RUN DOWN DILIGENCE QUESTIONS. | | | | |
| 05/14/26 | Bokert, Taya | 5.40 | 6,318.00 | 003 | 76548366 |
| | EMAIL PRIVACY TEAM AND IP TEAM ON HORIZON TSA (.5); MARK UP HORIZON TSA (.3); PREPARE FOR AND CALL ON HORIZON TSA WITH FOLEY, HORIZON AND A&M (1.0); UPDATE HORIZON DISCLOSURE SCHEDULES AND SEND TO PRIVACY TEAM AND M&A TEAM (.6); MARK UP UBS SALE AND SETTLEMENT AGREEMENT AND SEND TO PRIVACY TEAM (.5); EMAIL CLIENT ON HORIZON DATA REQUESTS (.3); EMAIL A&M ON RELEVANT JURISDICTIONS OF EMPLOYEES (.4); EMAIL CHINESE PRIVACY COUNSEL AND M&A ON HORIZON TSA AND PRE-CLOSING DATA TRANSFERS (.7); EMAIL PRIVACY TEAM ON ENGAGING TAIWANESE LOCAL COUNSEL (.2); REVIEW TMD DATA SUBJECTS CHART PROVIDED BY CLIENT AND EMAIL PRIVACY TEAM (.5); EMAIL PRIVACY AND IP TEAM ON IT SYSTEMS CALL WITH FIRST BRANDS (.3); REVIEW EMAILS FROM CLIENT ON HORIZON DATA REQUESTS (.1). | | | | |
| 05/14/26 | Charles, Evangeline | 7.00 | 8,190.00 | 003 | 76578499 |
| | DAILY M&A AND RESTRUCTURING STATUS CALLS (0.5); DISCLOSURE SCHEDULE COMMENTS (3.0); DRAFT TABLE OF INDIA WORKSTREAMS (0.5); PAN CARD WORK STREAM INDIA (1.0); DRAFT AND REVISE SALE MOTION DRAFT BASED ON COMMENTS FROM B. SCHITKA (2.0). | | | | |
| 05/14/26 | Pavlounis, Kristen | 0.20 | 234.00 | 003 | 76553568 |
| | REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES. | | | | |
| 05/14/26 | Rosen, Abe | 6.00 | 7,020.00 | 003 | 76551552 |
| | CALL WITH A&M RE SALES PROCESS (.4); ALL HANDS CALL RE SALES (.7); CALL WITH EU SIDE RE SALES (.4); CALL WITH T. PALISI RE NOTICE (.3); DRAFT NOTICE RE SALES (1.0); CORRESPOND WITH TEAM GOING CONCERN SALES (1.0); DRAFT SIDE LETTER FOR SETTLEMENT (1.0); CORRESPOND WITH TEAM RE WIND DOWNS (1.2). | | | | |
| 05/14/26 | Eggertsen, Hoku | 13.00 | 12,675.00 | 003 | 76555123 |
| | UPDATE DISCLOSURE SCHEDULES (2.7); COORDINATE SIGNING ITEMS RE: LOCAL COUNSEL AGREEMENTS (3.3); DRAFT AND COORDINATE EXECUTION OF THIRD-PARTY CONSENTS (1.7); COMPLETE LOCAL WORKSTREAMS TO EFFECT TRANSFER OF TRANSFERRED ENTITY SHARES (1.0); RESPOND TO INFORMATION REQUESTS FROM BUYER (.8); DRAFT SIGNATURE PAGES (.8); REVIEW TEAM EMAILS RE: SALE UPDATES (.7); UPDATE SIGNING AND CLOSING CHECKLIST (.6); COORDINATE DOCUMENT EXECUTION WITH THIRD PARTY COUNSEL (1.0); TRACK DILIGENCE REQUESTS RE: DISCLOSURE SCHEDULES (.4). | | | | |
| 05/14/26 | Crocco, Megan | 7.70 | 7,507.50 | 003 | 76575985 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.4); REVISE CLOSING CHECKLIST (.9); ATTEND MEETING WITH BUYER (.3); PREPARE EXECUTED COPIES OF CLOSING DOCUMENTS (.7); SCHEDULE MEETING WITH BUYER, WEIL AND OEM TEAMS (.1); ATTEND MEETING WITH BUYER, WEIL, AND OEM TEAMS (.4); PREPARE SALE EQUIPMENT CLOSING DOCUMENTS FOR EXECUTION VERSION (1.3); SEND STATUS TRACKER TO TEAM AND INCORPORATING COMMENTS (.7); COORDINATE SIGNATURE PAGES WITH REAL ESTATE TEAM FOR DEEDS (.6); PREPARE EXECUTED COPIES OF THE APA EXHIBITS (.9); REVIEW CLOSING DOCUMENTS (.6); UPDATE CLOSING CHECKLIST (.5); PREPARE SIGNATURE PAGE FOR THE SETTLEMENT STATEMENT (.3). | | | | |
| 05/14/26 | Davis III, Harry (Trey) | 1.70 | 1,657.50 | 003 | 76566822 |
| | UPDATE STATUS TRACKER AND CIRCULATE TO TEAM (1.2); ATTEND INTERNAL IP MEETING (.5). | | | | |
| 05/14/26 | Kweskin, Spencer | 2.60 | 2,535.00 | 003 | 76553253 |
| | UPDATE STATUS TRACKER (.1); UPDATE STATUS UPDATE (.2); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.4); REVIEW COMMUNICATIONS RE: UNDERLYING DOCUMENTS FOR UCCS (.1); | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW COMMUNICATIONS RE: ADDITIONAL IT DOCUMENTS FOR PGI 2 (.1); REVIEW DISCLOSURE SCHEDULES AGAINST EQUIPMENT LEASES RECEIVED (1.6); REVIEW COMMUNICATIONS RE: PGI EQUIPMENT LIENS (.1). | | | | |
| 05/14/26 | Warren, Emily | 2.20 | 3,322.00 | 003 | 76578931 |
| | REVIEW AND COMMENT ON HORIZON DISCLOSURE SCHEDULES. | | | | |
| 05/14/26 | Bajramovic, Adi | 4.20 | 5,838.00 | 003 | 76567221 |
| | ATTEND MULTIPLE CALLS WITH DEBTOR'S ADVISOR TEAMS RE: MULTIPLE SALE ISSUES AND TAKE DETAILED NOTES OF SAME (1.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: MULTIPLE TMD SALE ISSUES (.4); CALL WITH WEIL TEAM RE: RELEASES IN CONNECTION WITH CERTAIN SALE TRANSACTION (.6); MULTIPLE CALLS WITH WEIL TEAM, ADVISORS, AND OPPOSING COUNSEL REGARDING CERTAIN SETTLEMENT AGREEMENT IN CONNECTION WITH PROSPECTIVE SALE AND SETTLEMENT (.9); ATTEND CALL WITH COUNSEL TO PROSPECTIVE TMD PURCHASER RE: REMAINING CLOSING ISSUES (.4); CONDUCT RESEARCH INTO FIDUCIARY DUTY OBLIGATIONS IN CERTAIN STATES IN CONNECTION WITH SALE DECK MATERIALS (.7). | | | | |
| 05/14/26 | Ferrier, Kyle M. | 4.70 | 7,755.00 | 003 | 76578788 |
| | REVIEW AND REVISE HORIZON SALE DECLARATIONS (3.0); TELEPHONE CONFERENCE WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH Z. HUNT AND WEIL TEAM RE SAME (.4); REVIEW PLEADINGS RE SAME (.8). | | | | |
| 05/14/26 | Beck, Samuel | 1.60 | 1,872.00 | 003 | 76558579 |
| | REVIEW AND REVISE MOTION TO SEAL HORIZON SALE DOCUMENTS. | | | | |
| 05/14/26 | Hunt, Zachary | 10.10 | 11,817.00 | 003 | 76577893 |
| | CALLS WITH K. FERRIER RE: DECLARATIONS IN SUPPORT OF HORIZON SALE AND SETTLEMENT MOTIONS (0.5); PREPARE DRAFT OF N. HAUGHEY DECLARATION IN SUPPORT OF HORIZON SALE AND SETTLEMENT MOTIONS (2.1); REVISE DECLARATION OF C. MOORE (2.0); REVISE SAME PER COMMENTS FROM A. GEORGALLAS AND K. FERRIER (2.7); CORRESPOND WITH J. BARLOW RE: SAME (0.2); CORRESPOND WITH K. FERRIER RE: SAME (0.2); REVISE SAME PER COMMENTS FROM T. TSEKERIDES AND K. FERRIER (1.6); REVISE HAUGHEY DECLARATION (0.8). | | | | |
| 05/15/26 | Berezin, Robert S. | 0.20 | 459.00 | 003 | 76568376 |
| | REVIEW AND COMMENT TO SALE RELEASE LANGUAGE. | | | | |
| 05/15/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 003 | 76578620 |
| | REVIEW COMMENTS ON UPDATED DRAFT DECLARATIONS ON ASSET SALE (0.3); REVIEW DRAFT REVISED RELEASE LANGUAGE (0.2); REVIEW UPDATED LEGAL RESEARCH ON CLAIMS (0.4); REVIEW DRAFT DECK INSERTS (0.3). | | | | |
| 05/15/26 | Westerman, Gavin | 2.70 | 6,196.50 | 003 | 76578706 |
| | REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.6); CALL WITH T. LIU RE CLOSING PROCESS (.2); RESTRUCTURING AND M&A STATUS CALL (.6); CONFER WITH B. SCHITKA RE PROCESS/SETTLEMENT AGREEMENT (.3); REVIEW SAME (.4); WEIL CALL WITH BUYER/ADVISORS (.6). | | | | |
| 05/15/26 | Greer, Olivia J. | 1.30 | 2,925.00 | 003 | 76565922 |
| | PRIVACY TEAM CORRESPONDENCE RE DATA TRANSFER CONSIDERATIONS ACROSS TRANSACTIONS (.6); FBG TIPT TEAM CHECK-IN (.5); REVIEW TIPT TEAM CORRESPONDENCE RE LICENSOR ACCESS MATTERS (.2). | | | | |
| 05/15/26 | Georgallas, Andriana | 5.40 | 12,393.00 | 003 | 76579115 |
| | TMD CLOSING CALL (.5); ADVISOR SALE CALL (.5); SETTLEMENT CALL (.5); CALL WITH HORIZON BIDDER (1.0); FURTHER CALL RE SETTLEMENT (.5); ANALYSIS OF CERTAIN SALE MATTERS (.8); REVIEW | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | GOVERNANCE MATERIALS RE SALE AND SETTLEMENT (1.2); CONFER WITH TEAM RE TMD CLOSING (.4). | | | | |
| 05/15/26 | Cruz, Mariel E. | 2.50 | 5,687.50 | 003 | 76573363 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.6); ATTEND TMD CLOSING CALL WITH T. BRADLEY, K. STAGG, A&M, MCGUIRE AND WEIL (0.2); PARTICIPATE IN DAILY HORIZON EUROPE SETTLEMENT AGREEMENT CALL (0.7); ATTEND CHECK IN CALL RE: HORIZON AND ASC WITH FOLEY, MCGUIRE AND WEIL TEAM (1.0). | | | | |
| 05/15/26 | Scott, Max | 3.40 | 7,463.00 | 003 | 76560947 |
| | REVIEW SETTLEMENT AGREEMENT ISSUES AND CORRESPOND WITH WEIL LITIGATION TEAM REGARDING SAME (.4); WEEKLY SYNC UP CALL WITH WEIL IP TEAM (.6); WEEKLY CALL WITH WEIL M&A AND A&M TEAMS (.5); DISCUSS MAJOR IT VENDOR ISSUES WITH A&M AND WEIL TEAMS (.7); REVIEW HORIZON EUROPE AND AUSTRALIA SETTLEMENT ISSUE AND REVISE DOCUMENTS BASED ON SAME (1.2). | | | | |
| 05/15/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 003 | 76579956 |
| | REVISE 9019/SALE MOTION (1.1); EMAILS WITH WEIL TEAM RE HILCO SALES AND EXPANSION OF SCOPE (.5). | | | | |
| 05/15/26 | Calabrese, Christine | 1.20 | 2,274.00 | 003 | 76557916 |
| | DRAFT BULLETS FOR HORIZON SALE DECK (1.1); REVIEW R. BEREZIN EDITS TO SAME (.1). | | | | |
| 05/15/26 | Heimowitz, Simon | 0.80 | 1,516.00 | 003 | 76698281 |
| | ATTEND TO CLOSING MATTERS. | | | | |
| 05/15/26 | Schitka, Barrett | 8.30 | 15,728.50 | 003 | 76575007 |
| | CALL WITH A&M TEAM RE: CUSTOMER PAYMENTS (0.3); CALLS WITH W&C RE: SETTLEMENT AGREEMENT (1.1); CALL WITH A&M RE: SEPARATION AND IT MATTERS (0.5); REVIEW AND REVISE SETTLEMENT AGREEMENT (1.4); REVIEW AND REVISE DISCLOSURE SCHEDULES (0.8); CALL WITH AZB RE: INDIA MATTERS (0.2); REVIEW BUYER REVISIONS TO SAPA (1.7); CALL WITH BUYER'S COUNSEL RE: SAPA (0.1); REVIEW BUYER REVISIONS TO SALE ORDER (0.4); DAILY WIP CALL (0.6); CALLS WITH G. WESTERMAN RE: SAPA AND OPEN ISSUES (0.3); REVIEW REVISIONS TO JOINDER (0.1); CALL WITH BUYER RE: SAPA AND OPEN ISSUES (0.8). | | | | |
| 05/15/26 | Fiascone, Tom | 1.50 | 2,842.50 | 003 | 76567030 |
| | REVISE HORIZON DISCLOSURE SCHEDULES. | | | | |
| 05/15/26 | Diaz, Joseph | 1.00 | 1,650.00 | 003 | 76586204 |
| | ATTEND DAILY STATUS CALL WITH WEIL RESTRUCTURING, WEIL M&A, A&M AND LAZARD TEAMS (0.5); REVIEW ADDITIONAL FORM BILLS OF SALE PREPARED FOR HILCO LIQUIDATIONS (0.5). | | | | |
| 05/15/26 | MacDougall, Molly | 0.50 | 862.50 | 003 | 76553599 |
| | CHECK IN CALL WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM REGARDING SALE PROCESS WORKSTREAMS. | | | | |
| 05/15/26 | Liu, Ting | 1.80 | 3,105.00 | 003 | 76578456 |
| | ALL HANDS TMD CLOSING CALL (0.3); CALL WITH A&M, LAZARD, WEIL RESTRUCTURING RE SALE PROCESS (0.5); COORDINATE WITH TITLE COMPANY RE SETTLEMENT STATEMENT (0.3); REVIEW AND REVISE FUNDS FLOW (0.3); COORDINATE APA EXECUTION (0.4). | | | | |
| 05/15/26 | Burke, Gillian | 0.80 | 1,272.00 | 003 | 76564081 |
| | CORRESPONDENCE WITH TITLE CO AND WEIL TEAM RE CLOSING (.3); REVIEW FINAL TITLE CO SETTLEMENT STATEMENT (.2); CORRESPONDENCE WITH WEIL M&A TEAM RE EXECUTION OF SETTLEMENT STATEMENT (.1); CORRESPONDENCE WITH WEIL RE TEAM RE EXECUTION AND | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CIRCULATION OF ESCROW LETTER (.2). | | | | |
| 05/15/26 | Coco, Dorothy | 5.60 | 9,240.00 | 003 | 76580694 |
| | STATUS CALL WITH RESTRUCTURING/M&A AND ADVISORS ON M&A SALES (.2); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.5); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH LENDER COUNSELS (.4); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.3); DRAFT DISCLOSURE SCHEDULES (.6); CALL WITH TIPT TEAM ON SCHEDULES (.5). | | | | |
| 05/15/26 | Cohan, Teddy | 0.10 | 165.00 | 003 | 76557804 |
| | CORRESPOND WITH WEIL TEAM RE: WIND-DOWN SALE NOTICE. | | | | |
| 05/15/26 | Wilders, Hilary | 1.20 | 1,980.00 | 003 | 76575812 |
| | CALL WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES (.5); CORRESPOND WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES (.7). | | | | |
| 05/15/26 | Kanoff, Justin | 8.20 | 13,530.00 | 003 | 76579245 |
| | CALL WITH UBS RE: HORIZON SETTLEMENT (.8); ADVISOR WORKING GROUP CALL FOR SALES (.6); CORRESPOND WITH LAZARD AND A&M RE: VARIOUS SALE ISSUES (.6); VARIOUS CORRESPONDENCE WITH STAKEHOLDERS RE: SALE DOCUMENTS (.3); CORRESPONDENCE WITH A. GEORGALLAS RE: SALE ISSUES (.3); REVIEW SETTLEMENT ISSUES LIST FROM M&A (.1); CORRESPOND WITH ASSOCIATE RE: VARIOUS SALE MATTERS (.2); CALL WITH FOLEY RE: SAPA ISSUES (1.0); CALL WITH DEBTOR ADVISORS RE: SPECIFIED CONTRACTS (.3); REVIEW AND REVISE PLEADINGS FOR HORIZON SALE AND SETTLEMENT (2.8); REVIEW MARKUP OF SALE ORDER FROM FOLEY AND CORRESPOND WITH FOLEY RE: SAME (.6); CORRESPOND WITH ASSOCIATE TEAM RE: SAME AND RELATED SALE MATTERS (.4); REVIEW RULES RELATED TO SAME (.2). | | | | |
| 05/15/26 | Schlemeier, Joe | 9.40 | 14,946.00 | 003 | 76558533 |
| | ATTEND ALL HANDS CALL (.5); ATTEND CALL WITH OPPOSING COUNSEL (.6); DRAFT DISCLOSURE SCHEDULES (2.7); DRAFT PURCHASE AGREEMENT (3.4); COORDINATE LOCAL COUNSEL REVIEW OF ONGOING DOCUMENTS (.9); COORDINATE OTHER SIGNING WORKSTREAMS WITH INTERNAL BUSINESS LINE TEAM (1.3). | | | | |
| 05/15/26 | Lee, Calvin | 7.30 | 11,023.00 | 003 | 76558692 |
| | CLOSING CALL ON TMD (0.1); CALL ON HORIZON UBS SETTLEMENT ISSUES (0.5); REVIEW HORIZON TRANSACTION SALE DOCUMENTS RELATING TO SIGNING (1.1); REVIEW AND REVISE HORIZON EU SETTLEMENT TRANSACTION CONSENTS (1.7); REVIEW HORIZON EU SETTLEMENT AGREEMENT (1.9); REVIEW HORIZON EU SETTLEMENT DILIGENCE QUERIES (1.6); REVIEW HORIZON SAPA DRAFT (0.4). | | | | |
| 05/15/26 | Gamayunov, Anna | 5.30 | 9,142.50 | 003 | 76557638 |
| | ATTEND CALL WITH WEIL, A&M AND LAZARD RE: STATUS OF SALE PROCESSES (0.5); ATTEND CALL WITH UBS, W&C, AKD AND WEIL RE: STATUS OF UBS SETTLEMENT (0.8); DRAFT UPDATE TO SETTLEMENT AGREEMENT (1.9); REVIEW AND REVISE CONSENTS APPROVING SETTLEMENT (0.4); REVIEW AND REVISE JOINDER TO HORIZON PURCHASE AGREEMENT (0.3); ATTEND CALL WITH W&C RE: UBS SETTLEMENT (0.5); EMAILS WITH WEIL, W&C AND A&M RE: SETTLEMENT AND RELATED DILIGENCE (0.9). | | | | |
| 05/15/26 | Barlow, Jarred | 9.80 | 13,622.00 | 003 | 76573668 |
| | REVIEW AND REVISE UPDATED PLEADINGS FOR SALE APPROVAL (.7); CORRESPOND WITH LONDON RESTRUCTURING TEAM RE: SALE PROCESS ISSUES (.5); REVIEW AND REVISE SETTLEMENT PLEADINGS AND APPROVAL DOCUMENTS (4.0); REVIEW UPDATED DECK IN SUPPORT OF SALES (1.0); REVIEW LOCAL RULES FOR PURPOSES OF UPDATING MOTION IN SUPPORT OF SALE PROCESS (.5); ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL (.6); ATTEND DAILY CALL RE: SETTLEMENT AND SALE ISSUES WITH COUNTERPARTY ADVISORS, WEIL TEAMS, AND OTHER DEBTOR ADVISORS (.8); ATTEND TOUCHBASE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL RE: SALE PROCESS (.9); ATTEND CALL RE: ASSUMPTION AND ASSIGNMENT ISSUE (.3); ATTEND CALL RE: SALE AND SETTLEMENT WITH COUNTERPARTY COUNSEL AND WEIL TEAMS (.3); ATTEND FOLLOW-UP CALL RE: SETTLEMENT ISSUES WITH THE SAME (.2). | | | | |
| 05/15/26 | Bienenfeld, Jules | 0.30 | 417.00 | 003 | 76565971 |
| | REVIEW ESCROW LETTER AND COORDINATE EXECUTION. | | | | |
| 05/15/26 | McNerney, Brendan | 7.90 | 10,981.00 | 003 | 76566453 |
| | COORDINATE WITH M&A ON HORIZON DISCLOSURE SCHEDULES (.3); REVIEW AND REVISE HORIZON NA DISCLOSURE SCHEDULES AND COORDINATE WITH FOLEY AND M. SCOTT ON THE SAME (.9); COORDINATE WITH WEIL TEAM ON CERTAIN IT SYSTEMS AND REVIEW CONTRACTS FOR THE SAME (4.5); COORDINATE WITH A&M TEAM ON CERTAIN IT SYSTEMS (.6); REVIEW AND REVISE IP TEAM STATUS TRACKER (.6); ATTEND IP TEAM STATUS MEETING (.5); PREPARE FOR AND ATTEND CALL WITH A&M REGARDING LICENSORS SERVICES (.5). | | | | |
| 05/15/26 | Serviss, Jess | 0.40 | 556.00 | 003 | 76564184 |
| | CALL WITH J. DIAZ RE: HILCO SALES (0.2); DRAFT BILL OF SALE RE: M&E SALES (0.2). | | | | |
| 05/15/26 | Traore, Sidy | 8.30 | 9,711.00 | 003 | 76560514 |
| | CORRESPONDENCES WITH FBG RE IT CONTRACTS AND RELATED COORDINATION WITH IT TEAM (1.1); REVIEW AND REVISE DISCLOSURE SCHEDULES (2.7); CALL WITH IP RE CONTRACTS (.6); CONDUCT DILIGENCE RE IP AND FOLLOW UP REQUEST WITH COMPANY (3.9). | | | | |
| 05/15/26 | Tanaka, Ashley | 2.10 | 2,919.00 | 003 | 76564303 |
| | REVIEW TRICO AUSTRALIA REGISTERED IP SCHEDULE AND CORRESPONDENCE RE: SAME (0.8); REVIEW AND REVISE TRICO AUSTRALIA IP ASSIGNMENT AGREEMENT AND CORRESPONDENCE RE: SAME (1.3). | | | | |
| 05/15/26 | Leggiero, Angeline | 0.30 | 477.00 | 003 | 76631980 |
| | REVIEW AND CIRCULATE SIDE LETTER NOTICE (.2); CORRESPONDENCE WITH A&M TEAM RE SAME (.1). | | | | |
| 05/15/26 | Bokert, Taya | 5.30 | 6,201.00 | 003 | 76557615 |
| | STATUS MEETING WITH IP TEAM (.5); COORDINATE, PREPARE FOR, AND CALL WITH M&A AND IP ON CERTAIN IT CONTRACTS (.6); EMAIL PRIVACY TEAM ON SAME (.3); REVIEW CHINESE LOCAL COUNSEL'S COMMENTS TO THE HORIZON SAPA AND EMAIL O. GREER AND H. WILDERS (1.0); EMAIL M&A TEAM ON CERTAIN IT CONTRACTS (.3); EMAIL CLIENT ON PRE-CLOSING DATA SHARING CHINESE PRIVACY LAW IMPLICATIONS (.2); EMAIL PRIVACY TEAM AND CLIENT ON CANADIAN NOTICE REQUIREMENTS (.4); EMAIL A&M ON EMPLOYEE JURISDICTIONS FOR FIRST BRANDS TRANSACTIONS (.4); EMAIL PRIVACY TEAM AND LONDON RESTRUCTURING TEAM ON ENGAGING LOCAL COUNSEL IN HONG KONG AND TAIWAN (.4); PREPARE FOR AND CALL WITH A&M ON LICENSOR TRANSITION (.5); REVIEW HORIZON SAPA MARKUP (.7). | | | | |
| 05/15/26 | Charles, Evangeline | 8.40 | 9,828.00 | 003 | 76578655 |
| | DAILY M&A AND RESTRUCTURING STATUS CALL (0.4); REVISE SALE MOTION (2.0) AND DISCLOSURE SCHEDULE (4.0) BASED ON COMMENTS FROM TEAM; FOLLOW UP ON INDIA-RELATED WORKSTREAMS (1.0); REVIEW SIGNATURE PAGES (1.0). | | | | |
| 05/15/26 | Pavlounis, Kristen | 0.60 | 702.00 | 003 | 76557346 |
| | REVIEW EMAILS AND MATERIALS FOR DEAL UPDATES (.2); ATTEND MEETING WITH TIPT TEAM TO DISCUSS DEAL UPDATES (.4). | | | | |
| 05/15/26 | Rosen, Abe | 2.80 | 3,276.00 | 003 | 76557670 |
| | CALL WITH BUYER RE SALES (.5); CALL WITH ALL HANDS RE SALES (.6); CORRESPOND WITH TEAM AND HILCO RE NOTICES (.6); UPDATE NOTICE FOR WIND DOWN (.2); DRAFT MINI RULES FOR SALE NOTICES (.9). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/15/26 | Palisi, Thomas | 2.20 | 3,322.00 | 003 | 76558177 |
| | CORRESPONDENCE WITH WEIL TEAM RE: HILCO WIND DOWN PROCEDURES FOR COMPLIANCE WITH ORDER (0.7); DRAFT ANALYSIS RE: SAME (1.5). | | | | |
| 05/15/26 | Eggertsen, Hoku | 9.70 | 9,457.50 | 003 | 76575611 |
| | DRAFT SIGNING RESOLUTIONS (.5); STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M TEAMS (.5); UPDATE SIGNING AND CLOSING CHECKLIST (1.1); DISCUSS SIGNING REQUIREMENTS WITH J. MICHAEL OF AZB RE: SIGNING REQUIREMENTS (.2); DISCUSS WITH C. LEE, AND R. KANUNGO OF AZB RE: SIGNING PROCESS (.4); REVIEW AND CONFIRM DIRECTOR AND OFFICER SLATES AT SELLER ENTITIES (.3); DRAFT SIGNATURE PAGES FOR MULTIPLE DOCUMENTS (3.8); COORDINATE EXECUTION OF SIGNING DOCUMENTS (1.0); COORDINATE EXECUTION OF REQUIRED SIGNING DOCUMENTS WITH LOCAL COUNSEL (1.2); REVIEW EMAILS FROM TEAM RE: SALE MATTERS (.7). | | | | |
| 05/15/26 | Crocco, Megan | 2.10 | 2,047.50 | 003 | 76576145 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.6); ATTEND TMD CLOSING CALL (.1); REVIEW AND PREPARE EXECUTION VERSION OF SETTLEMENT STATEMENT (.2); CIRCULATE STATUS TRACKER TO TEAM (.2); CORRESPOND WITH GALICIA TEAM RE: TMD CELAYA EQUIPMENT SALE CLOSING DOCUMENTS (.3); COMPILE AND CIRCULATE EXECUTED COPIES OF THE TMD CELAYA CLOSING DOCUMENTS (.7). | | | | |
| 05/15/26 | Davis III, Harry (Trey) | 3.00 | 2,925.00 | 003 | 76566885 |
| | REVIEW SIEMANS AGREEMENTS AND TRACK DOWN GOVERNING MSAS AND SEND SUMMARY TO BM (1.2); REVIEW AND UPDATE STATUS TRACKER (1.4); ATTEND INTERNAL IP MEETING (.4). | | | | |
| 05/15/26 | Kweskin, Spencer | 2.50 | 2,437.50 | 003 | 76559442 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.5); UPDATE DISCLOSURE SCHEDULES (2.0). | | | | |
| 05/15/26 | Bajramovic, Adi | 1.80 | 2,502.00 | 003 | 76567151 |
| | CALL WITH DEBTOR'S ADVISOR TEAMS RE: MULTIPLE SALE ISSUES AND TAKE DETAILED NOTES OF SAME (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE: MULTIPLE PROSPECTIVE SALE ISSUES (.4); CALL WITH WEIL TEAM, ADVISORS, AND OPPOSING COUNSEL REGARDING CERTAIN SETTLEMENT AGREEMENT IN CONNECTION WITH PROSPECTIVE SALE AND SETTLEMENT (.8). | | | | |
| 05/15/26 | Ferrier, Kyle M. | 4.20 | 6,930.00 | 003 | 76579356 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE HORIZON SALES (.5); CALL WITH N. HAUGHEY RE DECLARATIONS (.6); REVIEW AND REVISE DECLARATIONS RE HORIZON SALES (3.1). | | | | |
| 05/15/26 | Sachdev, Nupur | 0.50 | 825.00 | 003 | 76568442 |
| | TIPT CHECK-IN CALL. | | | | |
| 05/15/26 | Beck, Samuel | 1.10 | 1,287.00 | 003 | 76558584 |
| | DRAFT NOTICE OF SALE CLOSING (0.5); REVIEW AND REVISE MOTION TO SEAL HORIZON SALE DOCUMENTS (0.6). | | | | |
| 05/15/26 | Hunt, Zachary | 5.10 | 5,967.00 | 003 | 76877808 |
| | REVISE DECLARATIONS IN SUPPORT OF HORIZON SALE AND SETTLEMENT MOTIONS TO INCORPORATE CONFORMING EDITS PER UPDATED MOTIONS AND FURTHER COMMENTS FROM K. FERRIER (4.1); ATTEND CALL WITH N. HAUGHEY AND K. FERRIER RE: N. HAUGHEY'S DECLARATION IN SUPPORT OF HORIZON SALE AND SETTLEMENT MOTIONS (0.6); CALLS WITH K. FERRIER RE: DECLARATIONS IN SUPPORT OF HORIZON SALE AND SETTLEMENT MOTIONS (0.4). | | | | |
| 05/15/26 | Okada, Tyler | 0.70 | 276.50 | 003 | 76578948 |
| | ASSIST WITH PREPARATION OF NOTICE OF TMD SALE CLOSING FOR S. BECK (.2); FILE AND SERVE SAME (.2); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF EXPANSION OF WIND DOWN BRANDS FOR | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | A. ROSEN (.3). | | | | |
| 05/16/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 003 | 76577707 |
| | REVIEW AND COMMENT ON ORDER ON ASSET SALE SETTLEMENT (0.4); CONSIDER RELEASE REVISIONS AND EMAIL WITH TEAM RE: SAME (0.2); REVIEW COMMENTS ON DECLARATIONS IN SUPPORT OF SETTLEMENT AND CONSIDER FURTHER REVISIONS (0.3). | | | | |
| 05/16/26 | Westerman, Gavin | 2.00 | 4,590.00 | 003 | 76578846 |
| | REVIEW REVISED APA (.9); M&A TEAM CONFERENCE (.5); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.6). | | | | |
| 05/16/26 | Greer, Olivia J. | 2.10 | 4,725.00 | 003 | 76565701 |
| | CALL WITH B. SCHITKA RE DATA TRANSFER CONSIDERATIONS IN HORIZON (.3); PRIVACY TEAM CORRESPONDENCE RE SAME (.2); PROVIDE GUIDANCE IN RESPONSE TO FOLEY PRIVACY QUERIES RE DATA TRANSFER MATTERS (.4); PRIVACY TEAM CORRESPONDENCE RE SAME (.1); PRIVACY COMMENTS RE HORIZON DISCLOSURE SCHEDULES (.4); PRIVACY COMMENTS RE HORIZON APA (.5); PRIVACY AND M&A TEAMS CORRESPONDENCE RE DISCLOSURE SCHEDULES AND APA (.2). | | | | |
| 05/16/26 | Georgallas, Andriana | 3.00 | 6,885.00 | 003 | 76579105 |
| | CALL WITH WEIL TEAM RE HORIZON SETTLEMENT (.5); REVIEW GOVERNANCE DOCUMENTS RE SETTLEMENT AND SALE (1.4); REVIEW REVISED DEFINITIVE DOCUMENTS AND PLEADINGS (1.1). | | | | |
| 05/16/26 | Cruz, Mariel E. | 3.20 | 7,280.00 | 003 | 76573376 |
| | REVIEW ALLOCATION MATERIALS AND ANALYZE VALUATION ASSUMPTIONS AND RECOVERIES (0.2); CORRESPOND WITH TEAM REGARDING HORIZON APA, ALLOCATION PROPOSAL AND NEXT STEPS (0.4); REVIEW DRAFT PURCHASE AGREEMENT AND ISSUES LIST (1.0); MULTIPLE CALLS WITH WEIL TEAM RE HORIZON APA (1.6). | | | | |
| 05/16/26 | Scott, Max | 1.50 | 3,292.50 | 003 | 76561002 |
| | REVIEW UPDATES TO PURCHASE AGREEMENT AND SCHEDULES (1.0); REVIEW DEAL UPDATES BASED ON CHANGES IN DILIGENCE AND UPDATES (.5). | | | | |
| 05/16/26 | Adler, Aimee | 0.50 | 1,175.00 | 003 | 76559797 |
| | REVIEW REVISED DRAFT OF HORIZON APA (.2); EMAILS WITH WEIL TEAM RE: SAME (.3). | | | | |
| 05/16/26 | Nichols, Evan T. | 0.50 | 947.50 | 003 | 76575701 |
| | CORRESPONDENCE WITH RESTRUCTURING RE: USB CLAIMS STRUCTURE CHART. | | | | |
| 05/16/26 | Schitka, Barrett | 7.40 | 14,023.00 | 003 | 76559702 |
| | CALL WITH W&C RE: SETTLEMENT AGREEMENT (0.2); REVIEW ALLOCATIONS AND DISCUSS SAME WITH M. CRUZ (0.4); CALL WITH S. GOLDRING RE: ALLOCATIONS (0.1); REVIEW AND REVISE SAPA (1.9); CORRESPONDENCE WITH M&A AND RESTRUCTURING TEAM RE: SALES MATTERS AND SIGNING MATTERS (1.7); CALL WITH J. SCHLEMEIER RE: SAPA (0.3); CALL WITH O. GREER RE: PRIVACY REVISIONS TO SAPA (0.3); CALL WITH M. CRUZ RE: SAPA (0.3); CALL WITH BUYER RE: OPEN ISSUES IN SAPA (0.7); CALL WITH C. LEE RE: RESOLUTIONS AND SETTLEMENTS (0.3); CALL WITH G. WESTERMAN, M. CRUZ, AND J. SCHLEMEIER RE: SAPA (1.0); CALL WITH J. KANOFF RE: 9019 SETTLEMENT (0.2). | | | | |
| 05/16/26 | Fiascone, Tom | 4.00 | 7,580.00 | 003 | 76567034 |
| | CORRESPONDENCE WITH HORIZON COUNSEL RE: DISCLOSURE SCHEDULES (0.8); REVIEW AND REVISE SAPA (0.7); CONTINUE REFINEMENT OF INFORMATION FOR DISCLOSURE SCHEDULES (2.0); TELECONFERENCE WITH A&M TEAM RE: SAME (0.5). | | | | |
| 05/16/26 | Burke, Gillian | 0.40 | 636.00 | 003 | 76564099 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND COMMENT ON HORIZON APA. | | | | |
| 05/16/26 | Kanoff, Justin | 6.80 | 11,220.00 | 003 | 76574952 |
| | CALLS AND CORRESPONDENCE WITH FOLEY AND M&A RE: SAPA (1.0); REVIEW MARK UP OF SALE ORDER AND APA (2.0); CORRESPOND WITH J. BARLOW RE: ISSUES LIST FOR SAME (.3); CORRESPOND WITH LONDON RESTRUCTURING RE: SETTLEMENT RELEASE ISSUES (.4); CALLS AND EMAILS WITH M&A RE: RESOLUTIONS (.3); CORRESPOND WITH WEIL TEAM RE: VARIOUS GOVERNANCE QUESTIONS (.4); REVIEW W&C MARK UP OF SETTLEMENT ORDER (1.0); CORRESPOND WITH J. BARLOW AND A. GEORGALLAS RE: SAME (.6); CORRESPOND WITH A. GEORGALLAS AND TEAM RE: STATUS OF SETTLEMENT AND SALE (.4); REVIEW AND DISTRIBUTE LAZARD SIDE LETTER (.4). | | | | |
| 05/16/26 | Schlemeier, Joe | 9.20 | 14,628.00 | 003 | 76565833 |
| | ATTEND CALL WITH INTERNAL TEAM TO DISCUSS PURCHASE AGREEMENT (1.1); REVIEW AND REVISE PURCHASE AGREEMENT (4.6); COORDINATE LOCAL COUNSEL WORKSTREAMS (1.8); REVIEW SIGNATURE PAGES AND OTHER SIGNING DOCUMENTS (1.7). | | | | |
| 05/16/26 | Lee, Calvin | 7.50 | 11,325.00 | 003 | 76558700 |
| | REVIEW HORIZON TRANSACTION SALE MATERIALS (3.3); REVIEW HORIZON SETTLEMENT TRANSACTION MATERIALS (4.2). | | | | |
| 05/16/26 | Gamayunov, Anna | 2.20 | 3,795.00 | 003 | 76579648 |
| | DRAFT UPDATE TO SETTLEMENT AGREEMENT (0.9); ATTEND CALL WITH W&C RE: SETTLEMENT AGREEMENT AND RELATED DELIVERABLES (0.3); REVIEW AND REVISE 9019 MOTION (0.5); EMAILS WITH W&C AND WEIL RE: SETTLEMENT AGREEMENT AND RELATED DILIGENCE (0.5). | | | | |
| 05/16/26 | Barlow, Jarred | 1.60 | 2,224.00 | 003 | 76559863 |
| | REVIEW AND REVISE SALE AND SETTLEMENT ORDER (.5); REVIEW CORRESPONDENCE WITH COUNTERPARTY COUNSEL RE: SALE ISSUES (.3); ATTEND CALL WITH COUNTERPARTY COUNSEL AND DEBTOR ADVISORS RE: SALE AND SETTLEMENT STATUS (.3); PREPARE ISSUES LIST RE: ASSET PURCHASE AGREEMENT (.5). | | | | |
| 05/16/26 | McNerney, Brendan | 2.90 | 4,031.00 | 003 | 76566526 |
| | REVIEW AND REVISE HORIZON NA SAPA AND COORDINATE WITH WEIL TEAM ON THE SAME (2.5); COORDINATE WITH WEIL, A&M AND HILCO TEAMS ON THIRD-PARTY BRANDED INVENTORY (.4). | | | | |
| 05/16/26 | Pacoli, Katharine | 0.20 | 278.00 | 003 | 76566810 |
| | UPDATE DISCLOSURE SCHEDULES. | | | | |
| 05/16/26 | Traore, Sidy | 1.30 | 1,521.00 | 003 | 76560517 |
| | CORRESPONDENCE WITH D. COCO RE: DISCLOSURE SCHEDULES (.1); REVISE DISCLOSURE SCHEDULES (1.2). | | | | |
| 05/16/26 | Leggiero, Angeline | 0.20 | 318.00 | 003 | 76631984 |
| | CORRESPONDENCE WITH A. ROSEN RE WIND DOWN ISSUES. | | | | |
| 05/16/26 | Bokert, Taya | 5.50 | 6,435.00 | 003 | 76558507 |
| | MARKUP HORIZON PURCHASE AGREEMENT AND REVISE SAME (1.8); MARK UP HORIZON DISCLOSURE SCHEDULES AND SEND TO O. GREER (.9); EMAIL M&A TEAM AND PRIVACY TEAM ON HORIZON APA AND CHINESE LOCAL PRIVACY CONCERNS (.8); EMAIL FOLEY WITH HORIZON APA AND DISCLOSURE SCHEDULES (.6); EMAIL FOLEY ON COMMENTS TO HORIZON APA AND DISCLOSURE SCHEDULES (.7); COORDINATE SCHEDULES WITH PRIVACY TEAM FOR ALL-HANDS CALL (.2); REVIEW EMAIL FROM CHINESE PRIVACY COUNSEL ON DATA TRANSFER STRUCTURE AND EMAIL O. GREER ON DATA TRANSFER (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/16/26 | Charles, Evangeline | 10.50 | 12,285.00 | 003 | 76578329 |
| | DRAFT DISCLOSURE SCHEDULES, BOARD DECK AND SALE MOTION SUMMARY CHART (7.0); FOLLOW UP ON SCHEDULES WITH INTERNAL WEIL TEAMS AND LOCAL COUNSEL (2.0); PREPARE EXHIBITS FOR SCHEDULES (1.5). | | | | |
| 05/16/26 | Pavlounis, Kristen | 0.20 | 234.00 | 003 | 76559752 |
| | REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES. | | | | |
| 05/16/26 | Rosen, Abe | 0.30 | 351.00 | 003 | 76566527 |
| | REVIEW LANGUAGE IN SALE DOCUMENTS. | | | | |
| 05/16/26 | Eggertsen, Hoku | 3.20 | 3,120.00 | 003 | 76575880 |
| | COORDINATE EXECUTION OF SIGNING DOCUMENTS (.6); COORDINATE SIGNING LOCAL AGREEMENT WORKSTREAMS WITH LOCAL COUNSEL (1.5); REVIEW PURCHASE PRICE ALLOCATION SCHEDULE (.2); DRAFT SIGNING SIGNATURE PAGES FOR INTERCOMPANY SELLER (.3); REVIEW EMAILS FROM TEAM RE: SALE UPDATES (.4); UPDATE SIGNING AND CLOSING CHECKLIST (.2). | | | | |
| 05/16/26 | Kweskin, Spencer | 0.10 | 97.50 | 003 | 76559423 |
| | REVIEW COMMUNICATIONS RE: DISCLOSURE SCHEDULES. | | | | |
| 05/16/26 | Warren, Emily | 0.80 | 1,208.00 | 003 | 76578725 |
| | REVIEW AND COMMENT ON FIRST BRANDS PURCHASE AGREEMENT FOR HORIZON AND ASC. | | | | |
| 05/16/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 003 | 76565998 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: MULTIPLE PROSPECTIVE SALE ISSUES (.4); REVIEW AND REVISE SALE DECK (.7). | | | | |
| 05/16/26 | Sachdev, Nupur | 0.70 | 1,155.00 | 003 | 76568624 |
| | REVIEW HORIZON SAPA AND DRAFT FURTHER AMENDMENTS. | | | | |
| 05/16/26 | Hunt, Zachary | 0.30 | 351.00 | 003 | 76574682 |
| | EMAIL K. FERRIER RE: DECLARATIONS IN SUPPORT OF HORIZON SALE AND SETTLEMENT MOTIONS. | | | | |
| 05/17/26 | Berezin, Robert S. | 0.30 | 688.50 | 003 | 76568449 |
| | REVIEW AND COMMENT ON SALE ORDER. | | | | |
| 05/17/26 | Tsekerides, Theodore E. | 2.00 | 4,590.00 | 003 | 76580871 |
| | REVIEW UPDATED DECLARATIONS FOR ASSET SALES (1.4); REVIEW PROPOSED REVISIONS AND COMMENTS TO RELEASE FROM BUYER (0.3); TEAM EMAIL RE: REVISIONS TO PAPERS AND ISSUES RE: RELEASE LANGUAGE (0.3). | | | | |
| 05/17/26 | Westerman, Gavin | 1.00 | 2,295.00 | 003 | 76647602 |
| | CALLS WITH B. SCHITKA RE SALE PROCESS (.3); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS/ISSUES (.4); REVIEW PURCHASE AGREEMENT (.3). | | | | |
| 05/17/26 | Greer, Olivia J. | 2.40 | 5,400.00 | 003 | 76565858 |
| | PREPARE FOR ALL HANDS CALL ON HORIZON (.5); PARTICIPATE ON SAME (.5); PRIVACY COMMENTS RE SETTLEMENT AGREEMENT (.3); PRIVACY COMMENTS RE HORIZON DISCLOSURE SCHEDULES (.5); PRIVACY COMMENTS RE HORIZON APA (.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/17/26 | Georgallas, Andriana | 5.10 | 11,704.50 | 003 | 76579102 |
| | INTERNAL STRATEGY CALL (PARTIAL) RE HORIZON (.5); ALL HANDS HORIZON SALE CALL (PARTIAL) (.5); SEVERAL CALLS WITH TEAM RE HORIZON SALE AND SETTLEMENT (1.3); REVIEW UPDATES TO DOCUMENTS AND PLEADINGS RE SAME (2.3); CALL WITH WC RE SAME (.5). | | | | |
| 05/17/26 | Cruz, Mariel E. | 3.60 | 8,190.00 | 003 | 76573220 |
| | ATTEND ALL HANDS BUSINESS CALL RE HORIZON TRANSACTION (0.8); TEAM CALLS AND CORRESPONDENCE RE SAME (0.9); REVIEW AND COMMENT ON TRANSACTION DOCUMENTS AND RESOLUTIONS (1.0); TEAM STRATEGY MEETING RE HORIZON (0.9). | | | | |
| 05/17/26 | Scott, Max | 2.50 | 5,487.50 | 003 | 76574790 |
| | REVISE STOCK AND ASSET PURCHASE AGREEMENT FOR HORIZON (.5); REVIEW AND REVISE DISCLOSURE SCHEDULES FOR HORIZON (.6); CORRESPOND WITH WEIL TEAM REGARDING FINAL INPUTS PRIOR TO SIGNING FOR HORIZON (1.0); CORRESPOND WITH M&A TEAM REGARDING HORIZON MARKUP (.4). | | | | |
| 05/17/26 | Adler, Aimee | 0.50 | 1,175.00 | 003 | 77009081 |
| | EMAILS WITH WEIL AND FOLEY TEAMS RE: HORIZON APA AND DISCLOSURE SCHEDULES. | | | | |
| 05/17/26 | Nichols, Evan T. | 0.50 | 947.50 | 003 | 76575645 |
| | REVIEW UPDATED M&A SCHEDULES. | | | | |
| 05/17/26 | Calabrese, Christine | 0.40 | 758.00 | 003 | 76581300 |
| | REVIEW REVISED HORIZON SALE FILINGS. | | | | |
| 05/17/26 | Schitka, Barrett | 6.40 | 12,128.00 | 003 | 76575002 |
| | COMMUNICATIONS WITH WEIL M&A, RESTRUCTURING, AND A&M TEAMS RE: SIGNING AND OPEN ISSUES (2.8); CALL WITH OEM RE: SAPA (0.2); CALL WITH BUYER RE: OPEN ISSUES (0.8); CALL WITH J. SCHLEMEIER RE: SCHEDULES (0.3); CALL WITH A&M RE: STRATEGY (0.9); REVIEW AND REVISE SALE MOTIONS (0.4); REVIEW AND REVISE SAPA AND DISCUSS SAME WITH M. CRUZ (0.3); REVIEW AND REVISE DISCLOSURE SCHEDULES (0.7). | | | | |
| 05/17/26 | Fiascone, Tom | 2.50 | 4,737.50 | 003 | 76566969 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULE MATTERS IN HORIZON SALE. | | | | |
| 05/17/26 | Wilders, Hilary | 0.50 | 825.00 | 003 | 76560426 |
| | CORRESPOND WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES. | | | | |
| 05/17/26 | Kanoff, Justin | 8.60 | 14,190.00 | 003 | 76574976 |
| | CALL WITH WEIL TEAM ON HORIZON SAPA (.6); CALL WITH FOLEY RE: SAME (.4); CALL WITH W&C RE: HORIZON SETTLEMENT (.5); REVIEW AND PREPARE REVISED DRAFTS OF HORIZON SALE PLEADINGS (2.0); REVIEW AND PREPARE REVISE DRAFTS IF HORIZON SETTLEMENT PLEADINGS (3.4); VARIOUS CORRESPONDENCE WITH ASSOCIATE TEAM RE: SAME (.8); CORRESPONDENCE WITH LITIGATION TEAM RE: DECLARATIONS AND RELATED MATTERS (.3); COORDINATE WITH LAZARD AND FOLEY RE: ADEQUATE ASSURANCE ISSUES (.6). | | | | |
| 05/17/26 | Schlemeier, Joe | 11.80 | 18,762.00 | 003 | 76566002 |
| | DRAFT PURCHASE AGREEMENT (2.8); ATTEND CALL WITH CLIENT TO DISCUSS MATTERS INCLUDING PURCHASE AGREEMENT, TSA AND OUTSTANDING SIGNING ISSUES (.6); ATTEND ALL HANDS CALL (1.1); REVIEW AND REVISE DISCLOSURE SCHEDULE (3.8); DISCUSS SCHEDULES WITH OPPOSING COUNSEL (.6); COORDINATE LOCAL COUNSEL AND OTHER SIGNING WORKSTREAMS (2.9). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/17/26 | Belsito, Kate | 0.60 | 906.00 | 003 | 76623992 |
| | COMMENT ON HORIZON SALE SCHEDULES. | | | | |
| 05/17/26 | Lee, Calvin | 7.10 | 10,721.00 | 003 | 76581489 |
| | RESPOND TO HORIZON SETTLEMENT DILIGENCE QUERIES (0.9); REVIEW HORIZON SETTLEMENT MOTION (1.7); REVIEW AND UPDATE SETTLEMENT TRANSACTIONS CONSENTS AND RESOLUTIONS (2.2); REVIEW HORIZON DISCLOSURES (1.2); REVIEW HORIZON SALE SIGNING DOCUMENTATION (1.1). | | | | |
| 05/17/26 | Gamayunov, Anna | 0.70 | 1,207.50 | 003 | 76568555 |
| | EMAILS WITH WEIL RE: UBS SETTLEMENT TRANSACTION DOCUMENTS AND RELATED DILIGENCE. | | | | |
| 05/17/26 | Barlow, Jarred | 7.90 | 10,981.00 | 003 | 76573612 |
| | REVIEW AND REVISE SALE AND SETTLEMENT MOTIONS AND ORDERS FOR APPROVAL OF SALE (6.1); ATTEND CALL WITH WEIL A&M AND M&A TEAMS RE: ASSET PURCHASE AGREEMENT (.8); ATTEND CALL WITH R. BEREZIN RE: SETTLEMENT ORDER (.3); ATTEND CALL WITH WEIL TEAMS, A&M TEAM, AND PURCHASER COUNSEL RE: SALE ISSUES (.7). | | | | |
| 05/17/26 | McNerney, Brendan | 1.70 | 2,363.00 | 003 | 76566307 |
| | COORDINATE WITH WEIL TEAM AND HILCO ON DISCLOSURE SCHEDULES (.3); REVIEW AND REVISE DISCLOSURE SCHEDULES (1.4). | | | | |
| 05/17/26 | Pacoli, Katharine | 0.20 | 278.00 | 003 | 76566314 |
| | REVIEW UPDATED DISCLOSURE SCHEDULES. | | | | |
| 05/17/26 | Serviss, Jess | 0.20 | 278.00 | 003 | 76564200 |
| | DRAFT WORKSTREAM TRACKER UPDATES. | | | | |
| 05/17/26 | Traore, Sidy | 1.00 | 1,170.00 | 003 | 76560520 |
| | CORRESPONDENCE RE: ORG DOCS WITH WEIL M&A (.2); REVISE DISCLOSURE SCHEDULES (.5); CORRESPONDENCE WITH WEIL M&A AND TIPT RE: DISCLOSURE STATEMENT (.3). | | | | |
| 05/17/26 | Leggiero, Angeline | 0.30 | 477.00 | 003 | 76631986 |
| | CORRESPONDENCE WITH T. PALISI AND M&A TEAM RE WIND DOWN ISSUES. | | | | |
| 05/17/26 | Bokert, Taya | 3.70 | 4,329.00 | 003 | 76560546 |
| | EMAIL COMMENTS TO APA TO M&A (.2); MARK UP HORIZON DISCLOSURE SCHEDULES AND SEND TO O. GREER AND M&A TEAM (1.4); PREPARE FOR, COORDINATE, AND ALL-HANDS CALL WITH FOLEY, A&M AND WEIL M&A (1.0); EMAIL CHINESE LOCAL COUNSEL ON CHINESE PRIVACY POLICIES (.4); EMAIL BENEFITS TEAM ON HORIZON DATA REQUEST (.4); REVIEW EMAILS FROM M&A TEAM ON HORIZON DEAL STATUS (.3). | | | | |
| 05/17/26 | Charles, Evangeline | 10.00 | 11,700.00 | 003 | 76578338 |
| | DRAFT DISCLOSURE SCHEDULES, BOARD DECK AND SALE MOTION SUMMARY CHART (9.0); FOLLOW UP ON SCHEDULES WITH INTERNAL WEIL TEAMS AND LOCAL COUNSEL (1.0). | | | | |
| 05/17/26 | Pavlounis, Kristen | 0.20 | 234.00 | 003 | 76559854 |
| | REVIEW SALE COMMUNICATIONS AND MATERIALS. | | | | |
| 05/17/26 | Eggertsen, Hoku | 8.30 | 8,092.50 | 003 | 76575882 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UPDATE SIGNING AND CLOSING CHECKLIST (.6); COORDINATE WITH LOCAL COUNSEL ON SIGNING WORKSTREAMS (2.4); DISCUSS LOCAL COUNSEL CONSENTS TO ENTER PURCHASE AGREEMENT WITH K. MCLACHLAN (.2); COORDINATE DRAFTING AND EXECUTION OF LOCAL CONSENT AGREEMENT (2.7); COMPILE SIGNING DOCUMENTS (.3); DRAFT SIGNATURE PAGES (.5); UPDATE SALE PROCESS STATUS TRACKER (.2); COORDINATE EXECUTION OF SIGNING SIGNATURE PAGES (.7); REVIEW WEIL AND ADVISORS EMAILS (.7). | | | | |
| 05/17/26 | Kweskin, Spencer | 1.50 | 1,462.50 | 003 | 76567094 |
| | REVIEW HORIZON SALE AND SETTLEMENT BOARD MATERIALS (0.1); UPDATE STATUS TRACKER (1.4). | | | | |
| 05/17/26 | Warren, Emily | 1.20 | 1,812.00 | 003 | 76650339 |
| | COMMENT ON THE HORIZON PURCHASE AGREEMENT (0.4); COMMUNICATE WITH OPPOSING COUNSEL ON PURCHASE AGREEMENT ISSUES (0.8). | | | | |
| 05/17/26 | Beck, Samuel | 0.40 | 468.00 | 003 | 76559620 |
| | REVISE MOTION TO SEAL HORIZON SALE DOCUMENTS (0.3); REVISE MOTION TO SEAL HORIZON SALE DOCUMENTS (0.1). | | | | |
| 05/17/26 | Hunt, Zachary | 1.10 | 1,287.00 | 003 | 76574982 |
| | REVISE DECLARATIONS IN SUPPORT OF HORIZON SALE AND SETTLEMENT MOTIONS PER COMMENTS FROM K. FERRIER, A. GEORGALLAS, AND N. HAUGHEY (0.9); CORRESPOND WITH K. FERRIER RE: SAME (0.2). | | | | |
| 05/18/26 | Berezin, Robert S. | 1.20 | 2,754.00 | 003 | 76584917 |
| | CALL WITH AHG REGARDING RELEASES (.2); REVIEW RELEASE LANGUAGE (1.0). | | | | |
| 05/18/26 | Tsekerides, Theodore E. | 2.10 | 4,819.50 | 003 | 76638934 |
| | REVIEW REVISED DECLARATIONS ON ASSET SALES (1.1); REVIEW FURTHER COMMENTS FROM BUYER COUNSEL RE: DRAFT ORDER AND IMPACT ON SALE ANALYSIS (0.2); REVIEW INTERNAL COMMENTS ON ASSET SALE MATERIALS (0.3); REVIEW REVISED SALE MOTION AND SETTLEMENT MOTION (0.5). | | | | |
| 05/18/26 | Westerman, Gavin | 4.00 | 9,180.00 | 003 | 76612821 |
| | REVIEW APAS (.9); REVIEW SCHEDULES (.4); CONFERENCES WITH B. SCHITKA RE PROCESS/APA (.7); REVIEW EMAIL CORRESPONDENCE RE PROCESS/SALES (.8); WEIL CALL WITH BUYER COUNSEL (.5); REVIEW SCHEDULE COMMENTS (.1); REVIEW REVISED APA (.4); REVIEW SETTLEMENT AGREEMENT (.2). | | | | |
| 05/18/26 | Seales, Jannelle M. | 0.20 | 455.00 | 003 | 76587543 |
| | TEAM EMAILS RE: CLOSING. | | | | |
| 05/18/26 | Greer, Olivia J. | 2.60 | 5,850.00 | 003 | 76646260 |
| | PRIVACY GUIDANCE RE CEQUENT CANADA EMPLOYEE DATA (.4); PRIVACY TEAM CORRESPONDENCE RE DATA TRANSFER CONSIDERATIONS IN RELATION TO TRANSACTION DOCUMENTS (.5); REVISE HORIZON SAPA (.6); MEET WITH T. BOKERT RE SAME (.5); CALL WITH B. SCHITKA RE SAME (.2); CALL WITH G. WESTERMAN AND B. SCHITKA RE SAME (.1); FOLLOW UP PRIVACY TEAM CORRESPONDENCE RE SAME (.3). | | | | |
| 05/18/26 | Georgallas, Andriana | 5.00 | 11,475.00 | 003 | 76632021 |
| | HORIZON INDIA MATTERS CALL (.5); ALL HANDS CALL RE HORIZON (.5); FURTHER CALL RE HORIZON SALE AND SETTLEMENT (.5); SALE ADVISOR CALL (.5); OEM SALE CALL (.8); CALL RE SETTLEMENT ORDER (.5); REVIEW AND REVISE HORIZON PLEADINGS (1.1); CONFER WITH TEAM RE ASC SALE (.6). | | | | |
| 05/18/26 | Cruz, Mariel E. | 1.30 | 2,957.50 | 003 | 76654842 |
| | ATTEND M&A AND RESTRUCTURING STATUS CALL WITH A&M, LAZARD AND WEIL (0.5); ATTEND CHECK | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | IN CALL RE: HORIZON AND ASC WITH FOLEY, MCGUIRE AND WEIL TEAM (0.8). | | | | |
| 05/18/26 | Wilkinson, Andrew J. | 0.50 | 1,337.50 | 003 | 76614446 |
| | M&A AND RESTRUCTURING TEAMS STATUS CALL. | | | | |
| 05/18/26 | Scott, Max | 2.90 | 6,365.50 | 003 | 76635228 |
| | REVIEW MARKUP TO SETTLEMENT AGREEMENT AND CORRESPOND WITH A. TOMLINSON REGARDING SAME (.5); REVISE HORIZON DISCLOSURE SCHEDULES (.4); REVIEW MARKUP TO HORIZON PURCHASE AGREEMENT AND CORRESPOND WITH B. MCNERNEY REGARDING SAME (.5); ALL HANDS CALL TO DISCUSS WORKSTREAMS (.5); WEEKLY IP SYNC UP CALL (.5); REVIEW UPDATED PGI DOCUMENTS (.5). | | | | |
| 05/18/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 003 | 76701957 |
| | PARTICIPATE ON HILCO CALL. | | | | |
| 05/18/26 | Schitka, Barrett | 8.10 | 15,349.50 | 003 | 76594634 |
| | CALL WITH OEM RE: SALES MATTERS (0.3); CALL WITH W&C RE: SETTLEMENT AGREEMENT (0.5); CALL WITH BUYER'S COUNSEL RE: HORIZON SALE (0.5); REVIEW REVISIONS TO SETTLEMENT AGREEMENT (0.3); CALL WITH N. HAUGHEY RE: HORIZON SALE (0.2); DAILY WIP MEETING (0.3); CALL WITH O. GREER RE: PRIVACY REVISIONS TO SAPA (0.2); CORRESPONDENCE WITH A&M AND WEIL M&A AND RESTRUCTURING TEAMS RE: HORIZON SALES (1.8); WEEKLY CALL WITH HILCO RE: LIQUIDATION SALES (0.5); CALL WITH INDIA COUNSEL RE: DIRECTOR MATTERS (0.1); CALL WITH BUYER'S COUNSEL RE: SAPA (0.2); DISCUSS SAPA WITH G. WESTERMAN (0.5); CALL RE: SETTLEMENT ORDER (0.3); REVIEW AND REVISE SAPA AND DISCLOSURE SCHEDULES (1.1); CALL WITH INDIA COUNSEL AND BUYER COUNSEL RE: INDIAN DIRECTORS (0.8); REVIEW DISCLOSURE SCHEDULES AND CORRESPONDENCE WITH M&A TEAM RE: SAME (0.5). | | | | |
| 05/18/26 | Fiascone, Tom | 4.50 | 8,527.50 | 003 | 76641645 |
| | TELECONFERENCE WITH WEIL M&A AND RESTRUCTURING TEAMS RE: SALES STATUS (0.5); CORRESPONDENCE RE: TMD BUYER EMPLOYEE TRANSFERS (0.5); CONTINUE EDITS TO HORIZON DISCLOSURE SCHEDULES, INCLUDING CORRESPONDENCE AND TELECONFERENCES WITH A&M TEAM, COMPANY, OPPOSING COUNSEL, AND WEIL EMPLOYMENT (3.5). | | | | |
| 05/18/26 | Diaz, Joseph | 0.70 | 1,155.00 | 003 | 76586231 |
| | CALL WITH J. SERVISS RE: HILCO LIQUIDATIONS (0.2); ATTEND WEEKLY HILCO CALL RE: LIQUIDATIONS (0.5). | | | | |
| 05/18/26 | MacDougall, Molly | 0.50 | 862.50 | 003 | 76585727 |
| | CALL WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM REGARDING SALE PROCESS UPDATES AND OPEN WORKSTREAMS. | | | | |
| 05/18/26 | Liu, Ting | 0.50 | 862.50 | 003 | 76629872 |
| | CALL WITH WEIL RESTRUCTURING, A&M, LAZARD ON SALE PROCESS (0.2); COORDINATE WITH A&M RE TMD SALE (0.2); COORDINATE WITH RESTRUCTURING AND A&M RE TMD (0.1). | | | | |
| 05/18/26 | Coco, Dorothy | 5.70 | 9,405.00 | 003 | 76629367 |
| | STATUS CALL WITH RESTRUCTURING/M&A AND ADVISORS ON SALES (.4); CALL WITH HILCO ON STATUS (.4); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH LENDER COUNSELS (.4); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0); DRAFT DISCLOSURE SCHEDULES (.5). | | | | |
| 05/18/26 | Cohan, Teddy | 0.20 | 330.00 | 003 | 76581509 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH STB AND WEIL TEAM RE: WIND-DOWN SALE PROCESS. | | | | |
| 05/18/26 | Kanoff, Justin | 12.40 | 20,460.00 | 003 | 76587787 |
| | CALL WITH W&C RE: OUTSTANDING HORIZON SETTLEMENT ISSUES (.6); CALLS AND CORRESPONDENCE WITH MILBANK RE: SAME (.3); REVISE SETTLEMENT ORDER (.3); CORRESPOND WITH WEIL TEAM RE: OUTSTANDING ISSUES ON THE HORIZON SETTLEMENT AGREEMENT (.7); REVIEW REVISED DOCUMENTS FOR SAME (.4); CORRESPOND WITH LAZARD RE: SETTLEMENT AND SALE MATTERS FOR HORIZON (.2); DISCUSS UPCOMING WORKSTREAMS WITH J. BARLOW (.2); REVIEW AND COORDINATE FINALIZATION OF SALE AND SETTLEMENT PLEADINGS (6.0); CORRESPOND WITH M&A TEAM RE: SALE ISSUES (.8); CALLS WITH STAKEHOLDERS RE: SETTLEMENT ORDER (.6); CALLS AND CORRESPONDENCE WITH A. GEORGALLAS RE: SAME (.6); UPDATE CALL RE: SALES WITH OEMS (.3); REVIEW REVISED TURNS OF APA AND SETTLEMENT AGREEMENT DOCUMENTS (1.0); CALL WITH J. BARLOW RE: SHAREHOLDER RELEASE (.1); CALLS AND CORRESPONDENCE WITH LAZARD RE: FEE LETTER (.3). | | | | |
| 05/18/26 | Schlemeier, Joe | 11.50 | 18,285.00 | 003 | 76585064 |
| | ATTEND DISCUSSION WITH INDIA COUNSEL (.6); ATTEND ALL HANDS CALL (.5); ATTEND CALL ON SALE PROCESS (.5); ATTEND CALL DISCUSSING PAN NUMBERS (.3); ATTEND DAILY CHECK IN WITH OPPOSING COUNSEL (.4); DRAFT AND FINALIZE PURCHASE AGREEMENT (2.5); DRAFT AND REVIEW DISCLOSURE SCHEDULES (2.7); COORDINATE WITH LOCAL COUNSEL FOR SIGNING WORKSTREAM (.9); COORDINATE WITH STAKEHOLDERS ON FINALIZING SIGNING DOCUMENTS (.9); WORK WITH INTERNAL WEIL BUSINESS LINE TEAM ON FINALIZING ALL SIGNING WORKSTREAMS (2.2). | | | | |
| 05/18/26 | Lee, Calvin | 7.90 | 11,929.00 | 003 | 76593951 |
| | CALL WITH M&A AND RESTRUCTURING TEAM (0.5); CALL WITH UBS TO CLOSE OUT ISSUES (0.4); REVIEW HORIZON SALE SIGNING TRANSACTION DOCUMENTATION (1.6); REVIEW HORIZON SETTLEMENT DILIGENCE AND QUERIES (2.1); REVIEW HORIZON SETTLEMENT DOCUMENTATION (3.3). | | | | |
| 05/18/26 | Gamayunov, Anna | 7.80 | 13,455.00 | 003 | 76584995 |
| | ATTEND ALL HANDS-CALL WITH UBS, W&C, AKD, WEIL, A&M AND LAZARD RE: UBS SETTLEMENT (0.5); ATTEND CALL WITH WEIL, LAZARD AND A&M RE: STATUS OF SALE PROCESSES (0.3); DRAFT UPDATE TO SETTLEMENT AGREEMENT (3.7); DRAFT UPDATE TO ASSIGNMENT AND ASSUMPTION AGREEMENT (0.4); REVIEW W&C'S COMMENTS TO IP ASSIGNMENT AGREEMENT (0.3); ATTEND CALL WITH A&M RE: INTERCOMPANY RECEIVABLES SCHEDULES (0.3); ATTEND CALL WITH M. CRUZ RE: SETTLEMENT AGREEMENT (0.4); EMAILS WITH A&M, W&C, AEKA, AZB AND WEIL RE: UBS SETTLEMENT AND RELATED DILIGENCE AND VALUATION REPORT (1.9). | | | | |
| 05/18/26 | Barlow, Jarred | 10.30 | 14,317.00 | 003 | 76630558 |
| | REVIEW RETENTION DOCUMENTS FOR FIRM ADVISING ON ISSUES RELATED TO SALE AND SETTLEMENT MOTION (.3); REVIEW ISSUE RE: SALE ASSET PERIMETER (.2); COORDINATE TO DISTRIBUTE MATERIALS RE: SALE TRANSACTION TO SPECIAL COMMITTEE (.2); COORDINATE WITH LAZARD AND KROLL TEAMS RE: SERVICE OF SALE DOCUMENTS (.2); PREPARE SALE AND SETTLEMENT APPROVAL MATERIALS AND PLEADINGS (7.9); ATTEND CHECK IN CALL WITH PURCHASER COUNSEL, WEIL RESTRUCTURING AND M&A TEAMS (.4); ATTEND ALL-HANDS CALL RE: SALE AND SETTLEMENT MOTION WITH HORIZON EUROPE ADVISORS, WEIL, A&M, AN LAZARD TEAMS (.3); ATTEND TOUCHBASE CALL WITH M&A AND RESTRUCTURING TEAMS (.2); ATTEND CALL WITH OEM COUNSEL, A&M TEAM, AND WEIL RESTRUCTURING TEAM TO UPDATE OEM COUNSEL ON THE SALE PROCESS (.2); ATTEND CALL WITH WINSTON, GIBSON, MILBANK, AND DEBTOR ADVISOR TEAMS (.4). | | | | |
| 05/18/26 | McNerney, Brendan | 3.40 | 4,726.00 | 003 | 76639208 |
| | REVIEW AND REVISE HORIZON DISCLOSURE SCHEDULES (.8); PREPARE FOR AND ATTEND ALL-HANDS DISCUSSION (.6); COORDINATE WITH M&A TEAM AND A&M/FBG TEAMS ON IT SYSTEMS TRANSFER (.9); REVIEW HORIZON SAPA AND COORDINATE WITH WEIL TEAM ON THE SAME (.4); PREPARE FOR AND ATTEND IP TEAM CHECK IN (.7). | | | | |
| 05/18/26 | Serviss, Jess | 1.80 | 2,502.00 | 003 | 76586097 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE BILL OF SALE FORMS FOR M&E AND IP (0.1); COORDINATE WITH RESTRUCTURING TEAM RE: HILCO AND NEW SALE NOTICES (0.3); ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.5); ATTEND WEEKLY CHECK-IN CALL WITH A&M, HILCO AND WEIL TEAMS (0.5); ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.4). | | | | |
| 05/18/26 | Traore, Sidy | 4.90 | 5,733.00 | 003 | 76631431 |
| | DAILY MEETING WITH ADVISORS RE: UPDATE (.5); REVIEW AND MANAGE UPLOAD OF IT CONTRACTS TO THE VDR (.4); EMAIL TO HILCO RE IT SYSTEMS (.3); CORRESPONDENCE WITH COMPANY RE IT CONTRACTS (.3); CORRESPONDENCE WITH WEIL M&A AND TIPT RE IT CONTRACT (.4); REVISE DISCLOSURE SCHEDULES (2.3); CALL WITH COMPANY RE IT CONTRACTS (.2); CALL WITH HILCO RE WIND DOWN SALE PROCESS (.5). | | | | |
| 05/18/26 | Tanaka, Ashley | 0.40 | 556.00 | 003 | 76640240 |
| | REVIEW CERTAIN IP COVER AND CORRESPONDENCE RE: SAME. | | | | |
| 05/18/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 003 | 76632068 |
| | CORRESPONDENCE WITH HILCO AND A&M RE WIND DOWN SALE NOTICE (.2); ATTEND STANDING CALL WITH HILCO AND A&M TEAMS (.5). | | | | |
| 05/18/26 | Bokert, Taya | 5.80 | 6,786.00 | 003 | 76581490 |
| | EMAIL PRIVACY AND M&A TEAM ON HORIZON DATA SHARING (.5); MARK UP HORIZON UBS SALE AND SETTLEMENT AGREEMENT AND SEND TO O. GREER AND M&A TEAM (.5); DISCUSS SALE AND SETTLEMENT AGREEMENT MEETING WITH M&A AND IP TEAM (.3); REVIEW HORIZON SAPA AND MARK UP WITH O. GREER (1.5); CALL M&A ON HORIZON SAPA MARKUP (.2); EMAIL HORIZON SAPA MARKUP TO M&A AND FOLEY (.6); EMAIL M&A ON HORIZON SAPA MARKUP (.2); EMAIL M&A AND PRIVACY TEAM ON PGI DATA SYSTEMS (.6); REVIEW EMAIL FROM CLIENT'S IP COUNSEL (.2); REVIEW EMAILS ON CERTAIN DEAL STATUS FROM VARIOUS PARTIES (.4); MARK UP AND COORDINATE WITH PRIVACY TEAM AND M&A TEAM ON HORIZON DISCLOSURE SCHEDULES (.8). | | | | |
| 05/18/26 | Charles, Evangeline | 10.00 | 11,700.00 | 003 | 76628644 |
| | M&A AND RESTRUCTURING DAILY STATUS CALLS (0.4); UPDATE DRAFTS TO HORIZON DISCLOSURE SCHEDULES (3.1); UPDATE SALE MOTION (1.5); COORDINATE SIGNATURES FROM OPPOSING COUNSEL FOR ANCILLARY DOCUMENTS (1.8); PREPARE EXHIBITS FOR DISCLOSURE SCHEDULES AND EMAIL TO B. SCHITKA AND J. SCHLEMEIER (2.0); REVISE SALE MOTION BASED ON COMMENTS FROM B. SCHITKA AND J. SCHLEMEIER (1.2). | | | | |
| 05/18/26 | Pavlounis, Kristen | 0.20 | 234.00 | 003 | 76584006 |
| | ATTEND TIPT TEAM MEETING TO DISCUSS DEAL UPDATES. | | | | |
| 05/18/26 | Rosen, Abe | 4.30 | 5,031.00 | 003 | 76584508 |
| | CALL WITH A&M AND WEIL M&A TEAMS RE ONGOING SALE ISSUES (.3); CALL WITH A&M AND WEIL M&A TEAMS RE SALE PROCESS (.5); CORRESPOND WITH TEAM RE HILCO SALES ISSUES (1.3); UPDATE AGREEMENTS AND DISCUSS SAME WITH TEAM (2.2). | | | | |
| 05/18/26 | Eggertsen, Hoku | 12.70 | 12,382.50 | 003 | 76585999 |
| | DRAFT AND UPDATE DISCLOSURE SCHEDULES (3.3); COORDINATE EXECUTION OF SIGNING ITEMS (1.0); COORDINATE COMPLETION OF LOCAL COUNSEL SIGNING AND CLOSING ITEMS RE: INDIA SALE (1.6); DRAFT SUMMARY OF HORIZON SIGNING ITEMS FOR COMMITTEE SIGN-OFF (.8); DISCUSS CLOSING ITEMS WITH J. SCHLEMEIER AND AEKA TAX TEAM (.4); REVIEW HORIZON INDIA CLOSING REQUIREMENTS (1.0); COORDINATE EXECUTION OF SIGNING DOCUMENTS RE: HORIZON SIGNING (2.0); COMPILE SIGNING DOCUMENTS RE: HORIZON SALE PROCESSES (2.6). | | | | |
| 05/18/26 | Crocco, Megan | 0.90 | 877.50 | 003 | 76632549 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.4); CIRCULATE STATUS TRACKER FOR COMMENTS (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/18/26 | Davis III, Harry (Trey) | 3.40 | 3,315.00 | 003 | 76585728 |
| | UPDATE STATUS TRACKER AND CIRCULATE TO TEAM (1.8); ATTEND INTERNAL IP MEETING (.5); CROSS REFERENCE U.S. PTO ASSIGNMENT DOCUMENT WITH IP COVER AND REACH OUT TO A. TANAKA ON NEXT STEPS (1.1). | | | | |
| 05/18/26 | Kweskin, Spencer | 2.40 | 2,340.00 | 003 | 76585099 |
| | UPDATE STATUS TRACKER (.3); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.6); ANALYZE AND COMPILE NOTICE COMMUNICATIONS FOR LIQUIDATION SALES (1.0); REVIEW IT DOCUMENTATION (.1); REVIEW IT DOCUMENTS AND UPLOAD TO VDR FOR PGI 2/4 (.3); UPDATE DISCLOSURE SCHEDULES (.1). | | | | |
| 05/18/26 | Warren, Emily | 0.80 | 1,208.00 | 003 | 76653146 |
| | REVIEW AND COMMENT ON DISCLOSURE SCHEDULES. | | | | |
| 05/18/26 | Liu, Sisi | 1.00 | 1,650.00 | 003 | 76586534 |
| | ANALYZE AND COMMENT ON INTERIM OPERATING COVENANT IN REVIEWED BUYER'S REDLINE MARKUP OF SAPA (.6); PREPARE ISSUES LIST (.1); ANALYZE ISSUES RE SAME (.3). | | | | |
| 05/18/26 | Bajramovic, Adi | 2.30 | 3,197.00 | 003 | 76632748 |
| | REVIEW AND REVISE SALE DECK AND CORRESPOND WITH WEIL AND LAZARD TEAM RE: SAME (1.7); ATTEND CALL WITH DEBTORS' ADVISORS RE: PROSPECTIVE SALE (.3); ATTEND CALL WITH M&A TEAM AND DEBTOR'S ADVISORS (.3). | | | | |
| 05/18/26 | Sachdev, Nupur | 0.50 | 825.00 | 003 | 76597150 |
| | ATTEND TIPT CHECK-IN CALL. | | | | |
| 05/18/26 | Beck, Samuel | 0.90 | 1,053.00 | 003 | 76579412 |
| | ATTEND ALL HANDS CALL RE HORIZON SALE (0.3); ATTEND M&A CALL (0.3); UPDATE MOTION TO SEAL HORIZON DOCUMENTS (0.3). | | | | |
| 05/18/26 | Hunt, Zachary | 5.30 | 6,201.00 | 003 | 76831653 |
| | DRAFT CORRESPONDENCES TO ADVISOR TEAMS RE: DECLARATIONS IN SUPPORT OF HORIZON SALE AND SETTLEMENT ON BEHALF OF K. FERRIER (.7); REVIEW AND REVISE DRAFT DECLARATIONS RE: SAME FOR K. FERRIER (4.4); CORRESPOND WITH K. FERRIER RE: SAME (.2). | | | | |
| 05/18/26 | Okada, Tyler | 0.80 | 316.00 | 003 | 76591645 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HORIZON SALE AND SETTLEMENT MOTIONS FOR Z. HUNT. | | | | |
| 05/19/26 | Berezin, Robert S. | 1.00 | 2,295.00 | 003 | 76591938 |
| | ATTEND CALL WITH WEIL TEAM REGARDING HORIZON SALE MATTERS (.6); CALL WITH C. CALABRESE REGARDING SALE LITIGATION MATTERS (.4). | | | | |
| 05/19/26 | Tsekerides, Theodore E. | 1.10 | 2,524.50 | 003 | 76634098 |
| | REVIEW FILED DECLARATIONS AND MOTION TO APPROVE ASSET SALES (0.7); CONSIDER ISSUES RE: EVIDENCE FOR SALE HEARING AND POTENTIAL AREAS OF CROSS (0.4). | | | | |
| 05/19/26 | Westerman, Gavin | 1.00 | 2,295.00 | 003 | 76612842 |
| | REVIEW WEIL AND ADVISOR CORRESPONDENCE RE SALE MATTERS (.6); REVIEW SCHEDULES (.2); CORRESPOND/CONFER WITH B. SCHITKA RE SALE MATTERS (.2). | | | | |
| 05/19/26 | Greer, Olivia J. | 1.90 | 4,275.00 | 003 | 76646276 |
| | PRIVACY TEAM CORRESPONDENCE RE PGI DISCLOSURE SCHEDULES (.4); COMMENTS RE SAME (.3); ATTENTION TO WEIL TEAM ANALYSIS RE ENTITIES AND ASSETS ACROSS PGI TRANSACTIONS (.5); | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PRIVACY TEAM CORRESPONDENCE RE BPI LOI ASSETS (.3); ANALYSIS RE HORIZON DISCLOSURE SCHEDULES (.4). | | | | |
| 05/19/26 | Georgallas, Andriana | 5.00 | 11,475.00 | 003 | 76632015 |
| | SALE ADVISOR CALL (.5); CALL WITH WEIL TEAM RE HORIZON SALE MATTERS (.8); CONFER WITH TEAM RE HORIZON CLOSING (.6); FINALIZE HORIZON SALE AND SETTLEMENT PLEADINGS FOR FILING AND CONFER WITH TEAM RE SAME (3.1). | | | | |
| 05/19/26 | Cruz, Mariel E. | 0.30 | 682.50 | 003 | 76654847 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL WITH A&M, LAZARD AND WEIL. | | | | |
| 05/19/26 | Wilkinson, Andrew J. | 0.50 | 1,337.50 | 003 | 76614488 |
| | M&A AND RESTRUCTURING TEAMS STATUS CALL. | | | | |
| 05/19/26 | Scott, Max | 1.20 | 2,634.00 | 003 | 76635243 |
| | CORRESPOND WITH WEIL M&A AND A&M TEAMS REGARDING WORKSTREAMS AND IT ISSUES (.5); REVIEW HILCO IT SYSTEMS ACCESS AND USE ISSUES (.4); REVIEW PGI 2 DISCLOSURE SCHEDULES (.3). | | | | |
| 05/19/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 76701962 |
| | REVIEW AND REVISE HORIZON SALE PLEADINGS. | | | | |
| 05/19/26 | Sivitz, Rebecca | 0.50 | 1,087.50 | 003 | 76832356 |
| | PARTICIPATE ON M&A CALL. | | | | |
| 05/19/26 | Nichols, Evan T. | 0.60 | 1,137.00 | 003 | 76592649 |
| | CORRESPONDENCE WITH UK BANKING TEAM RE: ULTINON SIGNATURES. | | | | |
| 05/19/26 | Calabrese, Christine | 2.20 | 4,169.00 | 003 | 76643937 |
| | CALL WITH WEIL TEAM RE: HORIZON ASSET SALE HEARING (.8); DEBRIEF WITH R. BEREZIN RE: SAME (.5); CALL WITH A&M RE: HORIZON ASSET SALE HEARING (.1); DETAILED RESPONSE TO EMAIL FROM J. SCHLEMEIER RE: ASSET SALE SCHEDULES (.3); CALL WITH J. MENNIE RE: POTENTIAL HORIZON SALE OBJECTION (.2); RESPOND TO D. COCO RE: ASSET SALE SCHEDULES (.2); EMAILS WITH R. BEREZIN RE: HORIZON HEARING PREPARATION (.1). | | | | |
| 05/19/26 | Schitka, Barrett | 6.20 | 11,749.00 | 003 | 76614650 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULES (1.3); DISCUSS REVISIONS TO TRANSACTION AGREEMENTS WITH A&M AND FBG TEAMS (1.7); CORRESPONDENCE AND CALLS RE: SIGNING (3.2). | | | | |
| 05/19/26 | Fiascone, Tom | 2.30 | 4,358.50 | 003 | 76641794 |
| | REVISE HORIZON DISCLOSURE SCHEDULES (1.5); CORRESPONDENCE AND TELECONFERENCE RE: TMD BUYER EMPLOYEE MATTERS (0.8). | | | | |
| 05/19/26 | Liu, Ting | 0.40 | 690.00 | 003 | 76629873 |
| | CALL WITH WEIL RESTRUCTURING, A&M, LAZARD RE SALE PROCESS. | | | | |
| 05/19/26 | Coco, Dorothy | 5.70 | 9,405.00 | 003 | 76629366 |
| | STATUS CALL WITH ADVISORS ON SALES (.2); CALL RE: IT WITH CLIENT (.6); STATUS CALL WITH PRIVACY AND TIPT ON TRANSACTION MATTERS (.5); CALL WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TRANSACTION MATTERS (1.5). | | | | |
| 05/19/26 | Wilders, Hilary | 0.70 | 1,155.00 | 003 | 76606940 |
| | REVIEW LETTER OF INTENT (.1); CORRESPOND WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES (.6). | | | | |
| 05/19/26 | Kanoff, Justin | 9.50 | 15,675.00 | 003 | 76605917 |
| | CORRESPOND WITH WHITE & CASE, M&A TEAM, AND RELATED PARTIES RE: SETTLEMENT AGREEMENT SIGNING AND RELATED ISSUES (.9); FINALIZE DOCUMENTS FOR SAME (.3); CORRESPOND WITH A. GEORGALLAS AND J. BARLOW RE: SAME (.3); COORDINATE WITH M&A TEAM RE: FINALIZING AND SIGNING THE HORIZON SAPA AND RELATED MATTERS (.8); REVIEW AND REVISE FINAL MOTIONS AND OTHER PLEADINGS FOR HORIZON SETTLEMENT AND SALE PROCESS (3.0); COORDINATE FILING OF SAME (2.0); CALL WITH WEIL TEAM RE: HORIZON SALE MATTERS (.8); UPDATE CALL WITH M&A TEAM RE: SALE PROCESS (.2); CALLS AND EMAILS WITH OEM AND BUYERS COUNSEL (.6); CORRESPOND WITH FACTOR COUNSEL (.1); CORRESPOND WITH CONTRACT COUNTERPARTIES RE: SALE ISSUES (.3); CORRESPOND WITH C STREET (.2). | | | | |
| 05/19/26 | Schlemeier, Joe | 5.10 | 8,109.00 | 003 | 76594274 |
| | FINALIZE DISCLOSURE SCHEDULES (2.6); COORDINATE SIGNING WORKSTREAMS WITH INTERNAL TEAM (1.2); COORDINATE IMMEDIATE POST-SIGNING WORKSTREAMS WITH WEIL HORIZON TEAM (1.3). | | | | |
| 05/19/26 | Belsito, Kate | 0.20 | 302.00 | 003 | 76624004 |
| | DRAFT CORRESPONDENCE TO TMD BUYER RELATING TO EMPLOYMENT OFFERS. | | | | |
| 05/19/26 | Lee, Calvin | 4.70 | 7,097.00 | 003 | 76593950 |
| | REVIEW HORIZON SALE SIGNING TRANSACTION DOCUMENTATION (1.2); REVIEW HORIZON SETTLEMENT DILIGENCE AND QUERIES (1.1); REVIEW HORIZON SETTLEMENT DOCUMENTATION (2.2); REVIEW CLOSING WORKSTREAMS (0.2). | | | | |
| 05/19/26 | Gamayunov, Anna | 1.50 | 2,587.50 | 003 | 76595077 |
| | DRAFT UPDATE TO UBS SETTLEMENT DOCUMENTS (0.4); REVIEW AND REVISE COMPILED EXECUTED COPIES OF DOCUMENTS (0.3); EMAILS WITH WEIL, A&M AND W&C RE: UBS SETTLEMENT SIGNING AND RELATED DILIGENCE ITEMS (0.8). | | | | |
| 05/19/26 | Barlow, Jarred | 6.50 | 9,035.00 | 003 | 76630592 |
| | ATTEND DEBTORS' ADVISOR CALL TO DISCUSS SALE ISSUES (.4); ATTEND CALL RE: HORIZON SALE MATTERS WITH WEIL RESTRUCTURING AND LITIGATION TEAMS (.8); PREPARE REVISED SALE PLEADINGS AND DISTRIBUTE TO C. CARLSON FOR SIGNOFF (.4); PREPARE AND FINALIZE SALE AND SETTLEMENT PLEADINGS FOR FILING (4.9). | | | | |
| 05/19/26 | McNerney, Brendan | 3.60 | 5,004.00 | 003 | 76639212 |
| | COORDINATE WITH WEIL TEAM ON PGI STATUS AND IT SYSTEMS (.7); REVIEW IT CONTRACTS PROVIDED BY FBG (.8); REVIEW HORIZON DISCLOSURE SCHEDULES AND COORDINATE WITH WEIL TEAM ON THE SAME (.5); PREPARE FOR AND ATTEND CALL WITH FBG AND A&M ON PGI IT SYSTEMS (.5); CORRESPOND WITH FBG TEAM ON PGI IT SYSTEMS (.3); REVIEW AND REVISE PGI DISCLOSURE SCHEDULES (.8). | | | | |
| 05/19/26 | Serviss, Jess | 2.10 | 2,919.00 | 003 | 76596166 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.1); REVIEW LOIS RECEIVED FROM HILCO (1.2); CALL WITH J. DIAZ RE: LOIS (0.3); COORDINATE WITH RESTRUCTURING, TIPT AND REGULATORY TEAMS RE: LOIS (0.3); CALL WITH B. SCHITKA AND C. CARLSON RE: LOIS (0.2). | | | | |
| 05/19/26 | Traore, Sidy | 6.70 | 7,839.00 | 003 | 76631436 |
| | DAILY MEETING WITH ADVISORS (.2); INTERNAL MEETING WITH S. KWESKIN RE: TRANSACTION MATTERS (.5); CORRESPONDENCE WITH FBG RE: MEETING AND DILIGENCE (.4); CALL WITH FBG AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | A&M RE IT CONTRACTS (.6); POST CALL CONFERENCE WITH TIPT TEAM RE IT CONTRACTS (.5); REVIEW AND PROVIDE COMMENTS TO CERTAIN ANCILLARY DOCUMENTS (1.2); DILIGENCE RE GOVERNANCE (3.3). | | | | |
| 05/19/26 | Tanaka, Ashley | 1.10 | 1,529.00 | 003 | 76640204 |
| | REVIEW AND REVISE IP COVER AND CORRESPONDENCE RE: SAME (0.7); REVIEW LOI FOR BRAKES ASSETS (0.4). | | | | |
| 05/19/26 | Leggiero, Angeline | 2.80 | 4,452.00 | 003 | 76632190 |
| | REVIEW LOIS AND MARK UP SAME (.9); CALLS WITH A. ROSEN RE WIND DOWN ISSUES (.6); REVIEW SAME (.8); CONFER WITH M&A TEAM RE SAME (.3); CORRESPONDENCE TO C. CARLSON RE SAME (.2). | | | | |
| 05/19/26 | Bokert, Taya | 4.70 | 5,499.00 | 003 | 76588211 |
| | MARK UP HORIZON DISCLOSURE SCHEDULES AND COORDINATE WITH PRIVACY TEAM AND M&A TEAM ON HORIZON DISCLOSURE SCHEDULES AND SEND TO M&A TEAM (1.6); DISCUSS FIRST BRANDS DATA RETENTION WITH B. MCNERNEY (.4); EMAIL B. MCNERNEY ON FIRST BRANDS/HILCO DATA RETENTION ISSUE (.4); PREPARE FOR AND CALL WITH CLIENT AND M&A ON PGI IT SYSTEMS (.6); EMAIL PRIVACY TEAM ON PGI IT SYSTEMS (.2); REVIEW DISCLOSURE SCHEDULES (.3); CALL WITH M&A AND IP ON IT SYSTEMS (.4); DISCUSS HORIZON DISCLOSURE SCHEDULES WITH O. GREER AND MARKUP HORIZON DISCLOSURE SCHEDULES (.4); EMAIL CLIENT ON IT SYSTEMS (.2); REVIEW EMAIL FROM M&A ON CERTAIN DEAL STATUS (.2). | | | | |
| 05/19/26 | Charles, Evangeline | 10.30 | 12,051.00 | 003 | 76628655 |
| | M&A AND RESTRUCTURING DAILY STATUS CALL (0.3); REVISE HORIZON AND FHG SALE AGREEMENTS AND FINALIZE DOCUMENTS BASED ON C. LEE COMMENTS (2.8); FINALIZE TRANSACTION ANCILLARY DOCUMENTS AND COLLECTION OF SIGNING DOCUMENT SIGNATURES IN ESCROW (4.5); FINAL DRAFT OF HORIZON DISCLOSURE SCHEDULES AND COMPILE WITH EXHIBITS (2.5); DAILY FBG STATUS UPDATES (0.2). | | | | |
| 05/19/26 | Pavlounis, Kristen | 0.50 | 585.00 | 003 | 76588217 |
| | REVIEW COMMUNICATIONS AND MATERIALS (.3); REVIEW LOIS (.2). | | | | |
| 05/19/26 | Rosen, Abe | 3.50 | 4,095.00 | 003 | 76593953 |
| | CALL WITH ALL HANDS RE SALE (.1); CORRESPOND WITH T. PALISI RE HILCO SALES (.1); REVIEW LOIS FOR POTENTIAL SALE (1.3); CORRESPOND WITH TEAM RE WIND DOWN ORDER AND PROCEDURES (2.0). | | | | |
| 05/19/26 | Eggertsen, Hoku | 8.80 | 8,580.00 | 003 | 76595208 |
| | COMPILE SIGNING DOCUMENTS (5.4); COORDINATE CLOSING LOCAL COUNSEL WORKSTREAMS (1.2); DRAFT CLOSING CHECKLIST (1.7); REVIEW EMAILS (.5). | | | | |
| 05/19/26 | Crocco, Megan | 0.40 | 390.00 | 003 | 76632554 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.1); DRAFT AND CIRCULATE STATUS TRACKER TO TEAM (.3). | | | | |
| 05/19/26 | Davis III, Harry (Trey) | 2.40 | 2,340.00 | 003 | 76644624 |
| | ATTEND DATA MEETING (.8); UPDATE STATUS TRACKER (.7); REVIEW CONTRACT SPREADSHEET (.9). | | | | |
| 05/19/26 | Kweskin, Spencer | 6.10 | 5,947.50 | 003 | 76588019 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.1); MEET WITH D. COCO AND S. TRAORE RE: TRANSACTION MATTERS (1.2); UPDATE DISCLOSURE SCHEDULES (1.2); REVIEW LIQUIDATION SALE NOTICES (.1); REVIEW AND UPLOAD VDR IT DOCUMENTS FOR PGI 2 AND 4 (.4); REVIEW HORIZON SALE MOTION (.2); REVIEW COMMUNICATIONS RE: IT SYSTEMS AND DATA (.1); ANALYZE AND PROVIDE COMMENTS ON CERTAIN NOTICES (.7); PROVIDE COMMENTS TO PGI 2/4 WINDDOWN NOTICES (.2); UPDATE CERTAIN WINDDOWN NOTICE (.2); ANALYZE DISCLOSURE SCHEDULES FOR ENTITIES WITHIN | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SCOPE OF HILCO WINDDOWN ORDER (.5); UPDATE STATUS TRACKER (.3); COMMUNICATION WITH PGI TEAM RE: HILCO SALE ORDER (.5); REVIEW COMMUNICATIONS RE: HILCO NOTICE (.2); REVIEW COMMUNICATIONS RE: HORIZON SIGNING (.1); REVIEW COMMUNICATIONS RE: SHARED LITIGATION FOR HORIZON (.1). | | | | |
| 05/19/26 | Pietrowski, Alexa | 0.20 | 195.00 | 003 | 76612115 |
| | CONFIRM LITIGATION MATTERS FOR SCHEDULES FOR WEIL M&A (.1); EMAILS WITH K. PATEL AND S. PHILIPS RE: CARDONE ROGS (.1). | | | | |
| 05/19/26 | Beck, Samuel | 0.40 | 468.00 | 003 | 76594114 |
| | ATTEND M&A CALL (0.1); COORDINATE FILING OF MOTION TO SEAL SALE DOCUMENTS (0.3). | | | | |
| 05/19/26 | Arias, Juan C. | 7.70 | 4,774.00 | 003 | 76613105 |
| | CONDUCT PATENT AND TRADEMARK DUE DILIGENCE. | | | | |
| 05/19/26 | Kleissler, Matthew J. | 4.60 | 2,346.00 | 003 | 76663366 |
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE HORIZON SETTLEMENT MOTION FOR J. BARLOW (1.7); ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE: (I) HAUGHEY DECLARATION, (II) MOONEY DECLARATION (SEALED AND REDACTED), AND (III) MOORE DECLARATION (SEALED AND REDACTED) (2.4); ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE MOTION TO SEAL (HORIZON SALE) FOR S. BECK (.5). | | | | |
| 05/19/26 | Okada, Tyler | 3.70 | 1,461.50 | 003 | 76591772 |
| | ASSIST WITH PREPARATION OF EMERGENCY HORIZON SALE MOTION AND REDACTED VERSION OF SAME FOR J. BARLOW (1.6); FILE AND SERVE SAME (.5); FILE AND SERVE NOTICE OF CURE COSTS RE HORIZON SALE FOR J. BARLOW (.2); ASSIST WITH PREPARATION OF MATERIALS RE: HORIZON SALE AND SETTLEMENT MOTIONS FOR Z. HUNT (1.4). | | | | |
| 05/20/26 | Westerman, Gavin | 1.20 | 2,754.00 | 003 | 76647605 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE SALE PROCESS (.7); CONFER WITH D. COCO RE SALE (.2); REVIEW TRANSACTION DOCUMENTS (.3). | | | | |
| 05/20/26 | Greer, Olivia J. | 0.90 | 2,025.00 | 003 | 76646654 |
| | ANALYSIS RE HORIZON INDIA EMPLOYEE CENSUS (.4); PRIVACY TEAM CORRESPONDENCE RE SAME (.3); REVIEW CORRESPONDENCE RE HK AND TAIWANESE DATA TRANSFER CONSIDERATIONS (.2). | | | | |
| 05/20/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 003 | 76632018 |
| | ADVISOR SALE CALL (.5); FURTHER SALE DISCUSSION WITH TEAM (.3); CALL WITH OEM RE ASC SALE (.4); CALL WITH J. KANOFF RE SALE ISSUES (.3). | | | | |
| 05/20/26 | Cruz, Mariel E. | 0.20 | 455.00 | 003 | 76654837 |
| | REVIEW AND COMMENT ON SALE DOCUMENTS. | | | | |
| 05/20/26 | Scott, Max | 0.50 | 1,097.50 | 003 | 76635257 |
| | WEEKLY IP SYNC UP CALL TO DISCUSS OPEN IP WORKSTREAMS. | | | | |
| 05/20/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 003 | 76701967 |
| | CALL WITH A. LEGGIERO, A. ROSEN AND T. PALISI RE WIND DOWN ISSUES. | | | | |
| 05/20/26 | Nichols, Evan T. | 0.80 | 1,516.00 | 003 | 76597053 |
| | DRAFT BULLETS FOR RESTRUCTURING TEAM RE: UBS SECURITY. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/20/26 | Schitka, Barrett | 1.90 | 3,600.50 | 003 | 76614640 |
| | CALL WITH OEM RE: ASC TRANSACTION (0.3); DISCUSS APA AND SALE PROCESS WITH D. COCO (0.3); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (0.5); DAILY WIP CALL (0.1); M&A TEAM CALL RE: PATH TO CLOSING (0.4); CALL WITH WEIL TEAM RE: LENDER FORMS (0.3). | | | | |
| 05/20/26 | Fiascone, Tom | 0.50 | 947.50 | 003 | 76641706 |
| | TELECONFERENCE WITH WEIL M&A AND RESTRUCTURING TEAMS RE: SALES STATUS. | | | | |
| 05/20/26 | Liu, Ting | 0.40 | 690.00 | 003 | 76629887 |
| | CALL WITH WEIL RESTRUCTURING, A&M AND LAZARD RE SALE PROCESS. | | | | |
| 05/20/26 | Coco, Dorothy | 4.40 | 7,260.00 | 003 | 76629376 |
| | STATUS CALL WITH ADVISORS ON SALES (.2); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.3). | | | | |
| 05/20/26 | Cohan, Teddy | 0.10 | 165.00 | 003 | 76597064 |
| | CORRESPOND WITH D. FERRETTI AND WEIL TEAM RE: HORIZON SALE MOTION. | | | | |
| 05/20/26 | Wilders, Hilary | 0.60 | 990.00 | 003 | 76608012 |
| | CORRESPOND WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES (.5); CALL WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES (.1). | | | | |
| 05/20/26 | Kanoff, Justin | 3.00 | 4,950.00 | 003 | 76605045 |
| | CORRESPOND WITH WEIL TEAM RE: HILCO ISSUES (.3); CALL WITH M&A TEAM RE: SALE PROCESS (.4); MEET WITH A. GEORGALLAS RE: SALE ISSUES (.3); CALL WITH OEM RE: ASC ISSUES (.4); CORRESPOND WITH J. BARLOW RE: VARIOUS SALE WORKSTREAMS (.4); REVIEW SALE HEARING NOTICE (.4); CORRESPOND WITH S. BECK RE: MOTION TO SEAL (.3); CORRESPOND WITH LITIGATION TEAM RE: HEARING PREP (.3); CORRESPOND WITH CONTRACT COUNTERPARTIES RE: CURE ISSUES (.2). | | | | |
| 05/20/26 | Schlemeier, Joe | 5.60 | 8,904.00 | 003 | 76602760 |
| | ATTEND ALL HANDS CALL (.5); ATTEND CALL WITH OEM TO DISCUSS ASC SALE (.5); ATTEND CALL WITH INTERNAL WEIL TEAM TO DISCUSS CLOSING WORKSTREAMS (.5); COORDINATE WITH INDIA REGARDING PAN AND OTHER CLOSING WORKSTREAMS (1.3); DRAFT POA AND CONSENT FOR PAN WORKSTREAM (.9); COORDINATE WITH MEXICAN COUNSEL REGARDING CLOSING WORKSTREAMS (.6); COORDINATE WITH INTERNAL WEIL HORIZON TEAM ON VARIOUS CLOSING DELIVERABLES AND ANCILLARY DOCUMENTS (1.3). | | | | |
| 05/20/26 | Bertens, Erin | 0.60 | 906.00 | 003 | 76613310 |
| | ATTEND TEAM MEETING RE CLOSING CHECKLIST. | | | | |
| 05/20/26 | Lee, Calvin | 7.90 | 11,929.00 | 003 | 76612663 |
| | CALL WITH A&M AND WEIL RESTRUCTURING (0.2); REVIEW CLOSING WORKSTREAMS FOR HORIZON AND UBS TRANSACTIONS (4.5); REVIEW HORIZON TRANSACTION CLOSING CHECKLIST (1.6); REVIEW UBS CLOSING CHECKLIST (1.2); INTERNAL DISCUSSION WITH M&A TEAM ON CLOSING ITEMS (0.4). | | | | |
| 05/20/26 | Gamayunov, Anna | 0.80 | 1,380.00 | 003 | 76602794 |
| | ATTEND CALL WITH WEIL RE: CLOSING OF HORIZON TRANSACTION AND UBS SETTLEMENT (0.5); EMAILS WITH WEIL, AZB AND A&M RE: SAME (0.3). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/20/26 | Barlow, Jarred | 2.20 | 3,058.00 | 003 | 76630749 |
| | PREPARE AND REVISE SALE NOTICE FOR FILING (.7); ATTEND CALL WITH A&M AND C STREET TEAMS RE: SALE PROCESS (.3); ATTEND CONFERENCE WITH J. KANOFF RE: SALE ISSUES (.1); EMAIL A. GEORGALLAS AND J. KANOFF RE: SALE ISSUES (.5); ATTEND CALL WITH K. MCLACHLAN RE: SALE ISSUES (.3); ATTEND CALL RE: EQUIPMENT SALE WITH OEM COUNSEL AND WEIL M&A AND RESTRUCTURING TEAMS (.3). | | | | |
| 05/20/26 | McNerney, Brendan | 2.10 | 2,919.00 | 003 | 76639221 |
| | COORDINATE WITH IP TEAM ON MASTER IP LIST (.3); COORDINATE WITH M&A TEAM ON TRANSFERRED DATA (.3); COORDINATE WITH FBG AND A&M ON PGI IT SYSTEMS (.4); REVIEW AND REVISE STATUS TRACKER (.6); ATTEND IP TEAM STATUS MEETING (.4); COORDINATE WITH M&A TEAM ON DISCLOSURE SCHEDULES (.1). | | | | |
| 05/20/26 | Serviss, Jess | 1.20 | 1,668.00 | 003 | 76605908 |
| | COORDINATE WITH RESTRUCTURING TEAM RE: CALL AVAILABILITY AND SALES (0.4); REVIEW REAL ESTATE DRAFT FORM PURCHASE AGREEMENT (0.3); UPDATE WORKSTREAM TRACKER (0.3); UPDATE DRAFT BILL OF SALE (0.2). | | | | |
| 05/20/26 | Traore, Sidy | 6.50 | 7,605.00 | 003 | 76631543 |
| | CORRESPONDENCE WITH WEIL M&A RE DISCLOSURE SCHEDULES (.5); REVISE DISCLOSURE SCHEDULES (5.3); DAILY MEETING WITH ADVISORS RE: UPDATE (.2); CORRESPONDENCE WITH A&M RE PRORATION AND CURE (.5). | | | | |
| 05/20/26 | Tanaka, Ashley | 3.00 | 4,170.00 | 003 | 76640070 |
| | REVIEW AND REVISE IP COVER AND CORRESPONDENCE RE: SAME (0.6); UPDATE IP DILIGENCE TRACKER (0.3); ATTEND CALL WITH IP AND PRIVACY DEAL TEAM RE: OPEN ISSUES (0.4); CORRESPONDENCE WITH FOLEY AND WEIL DEAL TEAM RE: WALBRO REGISTERED IP (0.4); REVIEW MASTER IP SPREADSHEET AND CORRESPONDENCE RE: SAME (0.5); REVIEW BRAKES LOI AND CORRESPONDENCE RE: SAME (0.4); REVIEW IP ASSIGNMENT AGREEMENT FOR UBS AND HORIZON (0.4). | | | | |
| 05/20/26 | Leggiero, Angeline | 5.60 | 8,904.00 | 003 | 76632256 |
| | CORRESPONDENCE TO M&A TEAM AND RESTRUCTURING TEAM RE WIND DOWN SALE ISSUES (.9); CORRESPONDENCE WITH LANDLORD AND A&M RE WIND DOWN SALE NOTICE (.2); REVIEW AND REVISE NOTICES FROM A. ROSEN EXPANDING SCOPE OF WIND DOWN ORDER (.5); CALLS WITH A. ROSEN RE WIND DOWN ISSUES (.4); CORRESPONDENCE WITH A&M AND HILCO RE WIND DOWN NOTICE (.2); REVIEW ISSUES IN CONNECTION WITH WIND DOWN SALES (.8); ATTEND CALL WITH C. CARLSON, T. PALISI AND A. ROSEN RE WIND DOWN ISSUES (.7); CALL WITH GIBSON RE HILCO AGREEMENTS (.2); CORRESPONDENCE TO C. CARLSON RE SAME AND OTHER WIND DOWN ISSUES (.6); CORRESPONDENCE WITH M&A TEAM RE WIND DOWN SALE NOTICE ISSUES (.9); CORRESPONDENCE TO J. KANOFF AND J. BARLOW RE WIND DOWN ORDER SCOPE EXPANSION (.2). | | | | |
| 05/20/26 | Bokert, Taya | 2.50 | 2,925.00 | 003 | 76597199 |
| | REVIEW DISCLOSURE SCHEDULES AND EMAIL M&A TEAM ON DISCLOSURE SCHEDULES (.5); EMAIL INDIAN PRIVACY COUNSEL IN INDIAN EMPLOYEE CENSUS (.4); EMAIL M&A, PRIVACY TEAM, AND A&M ON INDIAN EMPLOYEE STATUS (.9); PREPARE FOR AND ATTEND STATUS MEETING WITH IP AND PRIVACY (.3); REVIEW EMAILS FROM M&A ON PGI IT SYSTEMS AND DATA TRANSFER (.4). | | | | |
| 05/20/26 | Charles, Evangeline | 7.50 | 8,775.00 | 003 | 76628658 |
| | M&A AND RESTRUCTURING DAILY STATUS CALL (0.4); COORDINATE INDIA CENSUS INFORMATION FOR HORIZON (0.7); COORDINATE EXECUTION OF NON-US DOCUMENTS WITH LOCAL COUNSEL AND PREPARE DOCUMENTS FOR EXECUTION (3.5); REVIEW SERVICE AGREEMENT ANCILLARIES DRAFTS BY H. EGGERTSEN (1.2); OBTAIN PROOF DOCUMENTATION FOR PAN APPLICATION (1.5); DAILY FBG UPDATE (0.2). | | | | |
| 05/20/26 | Pavlounis, Kristen | 1.00 | 1,170.00 | 003 | 76598755 |
| | REVIEW LOI (.5); DISCUSS LOI WITH TEAM (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/20/26 | Rosen, Abe | 5.40 | 6,318.00 | 003 | 76614392 |
| | ALL HANDS CALL (.1); CALL WITH C. CARLSON, A. LEGGIERO AND T. PALISI RE WIND DOWN ISSUES (.7); CORRESPOND WITH COUNTERPARTIES TO AGREEMENT (1.0); CORRESPOND WITH TEAM WITH ISSUES RELATED TO HILCO SALES (2.5); DRAFT NOTICE OF EXPANSION (1.1). | | | | |
| 05/20/26 | Eggertsen, Hoku | 12.00 | 11,700.00 | 003 | 76612434 |
| | CALL WITH C. LEE AND E. CHARLES RE: CLOSING WORKSTREAMS (1.0); STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M (.3); DRAFT SIGNING SET RE: HORIZON SALE (.8); COORDINATE LOCAL COUNSEL WORKSTREAMS RE: HORIZON INDIA SALE PROCESS (2.0); DRAFT POWER OF ATTORNEY RE: HORIZON INDIA SALE PROCESS (.8); DRAFT CONSENT APPROVING POWER OF ATTORNEY RE: HORIZON INDIA SALE PROCESS (2.0); REVIEW EMAILS (.6); UPDATE CLOSING CHECKLIST (2.7); DRAFT EXECUTION FORMS OF CLOSING DOCUMENTS (.7); DRAFT AND UPDATE SERVICE AGREEMENT RE HORIZON INDIA SALE PROCESS (.4); COORDINATE EXECUTION OF HORIZON INDIA DOCUMENTS (.2); DISCUSS SETTLEMENT AND SALE CLOSING WORKSTREAMS WITH C. LEE (.5). | | | | |
| 05/20/26 | Davis III, Harry (Trey) | 3.30 | 3,217.50 | 003 | 76644629 |
| | UPDATE INTERNAL STATUS TRACKER AND SEND IT AHEAD OF INTERNAL IP MEETING (.8); ATTEND INTERNAL IP MEETING (.4); REVIEW EXECUTION MATERIALS FROM BM AND DRAFT EXECUTION VERSION OF IPAAS (1.0); REVIEW IP COVER AND RESEARCH MISSING TRADEMARKS WITH NO REGISTRATION INFORMATION (1.1). | | | | |
| 05/20/26 | Kweskin, Spencer | 3.70 | 3,607.50 | 003 | 76598617 |
| | REVIEW COMMUNICATIONS RE: EXPANSION OF HILCO ORDER SCOPE FOR CERTAIN SALE (.1); COMMUNICATIONS WITH M. CROCCO RE: DEAL REPORTING FORMS (.2); UPDATE STATUS TRACKER (.6); REVIEW COMMUNICATIONS RE: HILCO ORDER SCOPE EXPANSION (.1); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.2); REVIEW COMMUNICATIONS RE: BPI/PARTS AUTHORITY SALE (.1); REVIEW COMMUNICATIONS RE: CERTAIN SELLER PARTIES UNDER HILCO ORDER (.1); UPDATE ATTACHMENTS TO CERTAIN SCHEDULES (2.3). | | | | |
| 05/20/26 | Warren, Emily | 0.90 | 1,359.00 | 003 | 76653100 |
| | PREPARE 401(K) LOAN SPREADSHEET FOR BUYER. | | | | |
| 05/20/26 | Bajramovic, Adi | 3.50 | 4,865.00 | 003 | 76632993 |
| | ATTEND CALL WITH DEBTOR'S ADVISORS RE: PROSPECTIVE SALE (.2); CONFER WITH WEIL TEAM RE: HORIZON SALE REPLY (.2); DRAFT HORIZON SALE REPLY (2.9); UPDATE HORIZON SALE OUTREACH TRACKER AFTER REVIEW OF CORRESPONDENCE (.2). | | | | |
| 05/20/26 | Sachdev, Nupur | 0.80 | 1,320.00 | 003 | 76597166 |
| | TIPT CHECK-IN CALL (0.5); REVIEW LOI FOR BRAKES BU (0.3). | | | | |
| 05/20/26 | Beck, Samuel | 0.90 | 1,053.00 | 003 | 76628603 |
| | PREPARE CNO FOR SEAL MOTION (0.4); CORRESPOND WITH WEIL TEAM RE UPCOMING HEARING (0.2); REVIEW SALE-RELATED DOCUMENTS AND CORRESPOND WITH WEIL TEAM RE SAME (0.3). | | | | |
| 05/20/26 | Arias, Juan C. | 10.00 | 6,200.00 | 003 | 76613115 |
| | REVIEW IP DISCLOSURES (2.5); PREPARE PATENT AND TRADEMARK SCHEDULES (7.5). | | | | |
| 05/20/26 | Okada, Tyler | 0.60 | 237.00 | 003 | 76613331 |
| | FILE AND SERVE NOTICE OF HEARING ON HORIZON SALE AND SETTLEMENT FOR J. BARLOW (.2); ASSIST WITH PREPARATION OF MATERIALS RE: DRAFT REPLY TO OBJECTION TO HORIZON SALE MOTION FOR C. CALABRESE (.4). | | | | |
| 05/20/26 | Eliane, Nick | 2.00 | 790.00 | 003 | 76633352 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION OF DEBTORS' REPLY TO OBJECTION TO HORIZON'S ASSET SALE MOTION, DECLARATION OF S. KUMAR IN SUPPORT OF (I) EMERGENCY MOTION FOR ORDER (A) APPROVING SALE TRANSACTION FOR DEBTORS' HORIZON NORTH AMERICA BUSINESS LINE, (B) APPROVING ASSUMPTION, ASSIGNMENT, AND SALE OF CERTAIN CONTRACTS AND UNEXPIRED LEASES, AND (C) GRANTING RELATED RELIEF AND (II) EMERGENCY MOTION FOR ORDER (A) APPROVING SETTLEMENT BETWEEN DEBTORS AND HORIZON EUROPE AND THE SALE OF CERTAIN ASSETS IN CONNECTION THEREWITH, AND (B) GRANTING RELATED RELIEF FOR C. CALABRESE. | | | | |
| 05/21/26 | Berezin, Robert S. | 0.20 | 459.00 | 003 | 76623521 |
| | REVIEW PRESERVATION OBLIGATIONS AND COMMUNICATIONS REGARDING SAME. | | | | |
| 05/21/26 | Westerman, Gavin | 1.50 | 3,442.50 | 003 | 76648056 |
| | REVIEW EMAIL CORRESPONDENCE RE SALE PROCESS (.6); REVIEW PURCHASE AGREEMENT COMMENTS (.3); CALLS WITH B. SCHITKA RE SALE PROCESS (.2); RESTRUCTURING AND M&A STATUS CALL (.4). | | | | |
| 05/21/26 | Greer, Olivia J. | 0.90 | 2,025.00 | 003 | 76647741 |
| | ANALYSIS RE DATA ACCESS CONSIDERATIONS IN CONNECTION WITH POST-CLOSING OF ALL TRANSACTIONS (.6); PRIVACY TEAM CORRESPONDENCE RE SAME (.3). | | | | |
| 05/21/26 | Georgallas, Andriana | 1.30 | 2,983.50 | 003 | 77381040 |
| | ATTEND ADVISOR SALE CALL (.5); ATTEND OEM SALE UPDATE (.8). | | | | |
| 05/21/26 | Cruz, Mariel E. | 1.30 | 2,957.50 | 003 | 76654800 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL WITH A&M, LAZARD AND WEIL (.5); MEETING WITH C. CARLSON, B. SCHITKA AND J. SERVISS RE: HILCO SALE PROCESS TIMING (.4); CALL WITH HILCO RE LOIS (.4). | | | | |
| 05/21/26 | Wilkinson, Andrew J. | 0.50 | 1,337.50 | 003 | 76614468 |
| | M&A AND RESTRUCTURING TEAMS STATUS CALL. | | | | |
| 05/21/26 | Scott, Max | 0.30 | 658.50 | 003 | 76635267 |
| | DISCUSS IP COVER WITH WEIL IP TEAM. | | | | |
| 05/21/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 003 | 76702087 |
| | PARTICIPATE ON HILCO SALE PROCESS TIMING (.4); REVIEW NOTICE OF EXPANSION OF HILCO ORDER AND EMAILS RE SAME (.3); CALL WITH WEIL SALES TEAM RE SALE MOTION AND NEXT STEPS (.3); CALL WITH A. LEGGIERO RE WIND DOWN SALES (.3). | | | | |
| 05/21/26 | Nichols, Evan T. | 0.70 | 1,326.50 | 003 | 76617295 |
| | CORRESPONDENCE AND CALLS WITH M&A TEAM RE: ABL/DIP INVENTORY LETTER. | | | | |
| 05/21/26 | Calabrese, Christine | 2.80 | 5,306.00 | 003 | 76642208 |
| | EMAILS WITH J. KANOFF AND J. BARLOW RE: HORIZON ASSET SALE (.1); EMAILS WITH R. BEREZIN AND T. TSEKERIDES RE: HORIZON ASSET SALE (.1); CALL WITH J. MENNIE (A&M) RE: HORIZON ASSET SALE (.4); REVIEW MATERIALS RELEVANT TO HORIZON ASSET SALE (.5); DETAILED EMAIL TO J. LORENTE SOROLLA RE: RESEARCH RELEVANT TO HORIZON ASSET SALE (.2); CALL WITH J. LORENTE SOROLLA RE: RESEARCH TO HORIZON ASSET SALE (.3); DRAFT DETAILED EMAIL TO R. BEREZIN RE: POTENTIAL OBJECTION RE: HORIZON ASSET SALE (.3); RESPOND TO EMAIL FROM D. COCO RE: DATA PRESERVATION PROVISIONS (.1); CALL WITH WEIL TEAM RE: POTENTIAL OBJECTION TO HORIZON ASSET SALE (.8). | | | | |
| 05/21/26 | Schitka, Barrett | 3.40 | 6,443.00 | 003 | 76614636 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH M. CRUZ AND C. CARLSON RE: LIQUIDATIONS AND WIND-DOWN (0.5); CALL WITH GALICIA RE: CLOSING (0.3); REVIEW FUNDS FLOW (0.1); CALL WITH HILCO RE: LOIS (0.5); CHECKLIST CALL WITH BUYER'S COUNSEL (0.5); CALL WITH M&A TEAM RE: WIP (0.4); CALL WITH OEM RE: HORIZON AND ASC TRANSACTIONS (0.5); REVIEW AND REVISE ASC SALE AGREEMENT (0.1); DAILY WIP MEETING (0.5). | | | | |
| 05/21/26 | MacDougall, Molly | 0.30 | 517.50 | 003 | 76606220 |
| | CALL REGARDING UPDATES ON SALE WORKSTREAMS WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM. | | | | |
| 05/21/26 | Coco, Dorothy | 5.30 | 8,745.00 | 003 | 76629378 |
| | STATUS CALL WITH ADVISORS ON SALES (.4); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0); DRAFT PURCHASE AGREEMENT (.6); DRAFT DISCLOSURE SCHEDULES (.4). | | | | |
| 05/21/26 | Wilders, Hilary | 0.50 | 825.00 | 003 | 76622860 |
| | REVIEW CERTAIN PURCHASE AGREEMENT (.1); CALL WITH T. BOKERT REGARDING VARIOUS ASSET SALES (.2); CORRESPOND WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES (.2). | | | | |
| 05/21/26 | Kanoff, Justin | 2.70 | 4,455.00 | 003 | 76960621 |
| | ADVISOR UPDATE CALL RE: SALES AND OTHER MATTERS (.7); UPDATE CALL WITH M&A TEAM (.4); CORRESPOND WITH DOJ RE: SALE ORDER (.2); REVIEW W&E LIST AND AGENDA (.1); REVIEW SUMMARY OF IP ISSUES FROM TIPT (.2); CORRESPONDENCE RELATED TO SAME (.1); CORRESPOND WITH A&M RE: CURE ISSUES (.4); CORRESPOND WITH M&A RE: ASC INVENTORY LETTER (.4); CORRESPOND WITH RESTRUCTURING TEAM RE: WIND DOWN RELATED MATTERS (.2). | | | | |
| 05/21/26 | Schlemeier, Joe | 7.50 | 11,925.00 | 003 | 76616900 |
| | ATTEND ALL HANDS CALL (.5); ATTEND CALL WITH MEXICAN COUNSEL (.5); ATTEND INTERNAL WEIL BUSINESS LINE CALL (.5); ATTEND CALL WITH OPPOSING COUNSEL (.5); REVIEW ANCILLARY CLOSING DOCUMENTS (.9); COORDINATE FOREIGN WORKSTREAMS , INCLUDING INDIAN PAN APPLICATION (1.9); REVIEW OEM ASSET PURCHASE AGREEMENT AND INVENTORY LETTER (1.2); COORDINATE INTERNAL CLOSING WORKSTREAMS INCLUDING FUNDS FLOW (1.5). | | | | |
| 05/21/26 | Bertens, Erin | 1.30 | 1,963.00 | 003 | 76613315 |
| | REVIEW MATTER MATERIALS INCLUDING SIGNING DOCUMENTS, CLOSING CHECKLIST (.5); MEETING WITH C. LEE RE SALE MATTERS (.8). | | | | |
| 05/21/26 | Lee, Calvin | 5.40 | 8,154.00 | 003 | 76629183 |
| | CALL WITH M&A AND RESTRUCTURING TEAM (0.4); CALL WITH FOLEY TEAM ON CLOSING ITEMS (0.2); REVIEW CLOSING CALL WORK STREAMS AND DOCUMENTATION (4.8). | | | | |
| 05/21/26 | Gamayunov, Anna | 1.00 | 1,725.00 | 003 | 76613062 |
| | ATTEND CALL WITH WEIL AND A&M RE: STATUS OF SALE PROCESSES (0.3); ATTEND CALL WITH WEIL M&A RE: CLOSING DELIVERABLES FOR HORIZON TRANSACTION AND UBS SETTLEMENT (0.5); EMAILS WITH W&C, WEIL, LOCAL COUNSEL AND A&M RE: SAME (0.2). | | | | |
| 05/21/26 | Barlow, Jarred | 0.40 | 556.00 | 003 | 76630804 |
| | ATTEND M&A AND RESTRUCTURING TOUCHBASE CALL. | | | | |
| 05/21/26 | McNerney, Brendan | 1.10 | 1,529.00 | 003 | 76639275 |
| | COORDINATE WITH TIPT, RESTRUCTURING AND LITIGATION TEAMS ON LICENSE (.7); COORDINATE WITH WEIL TEAM ON PGI IT SYSTEMS (.3); COORDINATE WITH TIPT ON PGI APA ( .1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/21/26 | Serviss, Jess | 2.60 | 3,614.00 | 003 | 76623395 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.4); DISCUSS WITH D. COCO RE: HILCO ORDER (0.1); COORDINATE CALL WITH M. CRUZ, B. SCHITKA AND C. CARLSON RE: HILCO PROCESS TIMING (0.2); PHONE CALL WITH J. BARLOW RE: CARTER INVENTORY (0.2); REVIEW REAL ESTATE DRAFT FORM PURCHASE AGREEMENT (0.5); UPDATE WORKSTREAM TRACKER (0.1); ATTEND MEETING WITH HILCO AND WEIL TEAMS RE: PATTERSON AND CITY OF INDUSTRY LOIS (0.5); ATTEND MEETING WITH M. CRUZ, B. SCHITKA AND C. CARLSON RE: HILCO SALE TIMING (0.4); DEBRIEF WITH M. CRUZ AND B. SCHITKA RE: SAME (0.2). | | | | |
| 05/21/26 | Traore, Sidy | 5.20 | 6,084.00 | 003 | 76631549 |
| | DAILY MEETING WITH ADVISORS RE UPDATE (.4); CALL WITH HILCO RE WIND DOWN (.4); REVIEW AND REVISE SIGNATURE PAGES AND RELATED GOVERNANCE DILIGENCE (2.0); REVIEW AND REVISE DISCLOSURE SCHEDULES (1.5); REVIEW AND REVISE APA (.9). | | | | |
| 05/21/26 | Tanaka, Ashley | 1.00 | 1,390.00 | 003 | 76640062 |
| | REVIEW AND REVISE IP ASSIGNMENT AGREEMENT FOR UBS SETTLEMENT AND HORIZON AND CORRESPONDENCE RE: SAME (0.4); REVIEW AND REVISE PGI 1 IP COVER AND CORRESPONDENCE RE: SAME (0.6). | | | | |
| 05/21/26 | Leggiero, Angeline | 5.70 | 9,063.00 | 003 | 76632292 |
| | CORRESPONDENCE TO HILCO AND GIBSON RE IP, RE AND M&E AGREEMENTS (.5); UPDATE HARLINGEN WIND DOWN SALE NOTICE AND CORRESPONDENCE TO HILCO RE SAME (.2); CORRESPONDENCE TO M&A TEAM RE EXPANSION OF HILCO SCOPE (.3); CORRESPONDENCE TO J. BARLOW RE CARTER WIND DOWN SALE ISSUES AND REVIEW HILCO AGREEMENT IN CONNECTION WITH SAME (.4); REVIEW SALE NOTICE FROM M&A TEAM AND CORRESPONDENCE TO D. COCO RE SAME (.4); CALL WITH D. COCO RE WIND DOWN SALE ISSUES (.2); CORRESPONDENCE WITH RESTRUCTURING TEAM RE EXPANDING SCOPE OF WIND DOWN ORDER (.3); CIRCULATE BILL OF SALE TO HARLINGEN LANDLORD (.2); CORRESPONDENCE TO GIBSON RE HILCO AGREEMENTS (.3); CIRCULATE WIND DOWN SALE NOTICES (.4); REVISE NOTICE EXPANDING SCOPE OF WIND DOWN ORDER (.3); CORRESPONDENCE WITH M&A TEAM RE VARIOUS WIND DOWN SALE ISSUES (.9); REVIEW VARIOUS WIND DOWN SALE ISSUES (1.3). | | | | |
| 05/21/26 | Bokert, Taya | 2.50 | 2,925.00 | 003 | 76613505 |
| | REVIEW PURCHASE AGREEMENT AND EMAIL PRIVACY TEAM AND M&A TEAM (.5); REVIEW CHINESE LAW CHART FROM FANGDA (.5); EMAIL PRIVACY AND M&A TEAMS ON CHART (.6); EMAIL PRIVACY TEAM ON PGI IT SYSTEMS AND DATA RETENTION (.4); CALL WITH H. WILDERS RE: IT SYSTEMS AND DATA RETENTION (.2); REVIEW EMAILS FROM M&A TEAM ON CERTAIN SALE (.3). | | | | |
| 05/21/26 | Charles, Evangeline | 10.90 | 12,753.00 | 003 | 76628677 |
| | M&A AND RESTRUCTURING DAILY STATUS CALL (0.4); CLOSING CHECKLIST CALL AND POST CALL CONFERENCE WITH J. SCHLEMEIER AND H. EGGERTSEN (0.7); HORIZON-ONLY CHECK-IN CALL (0.5); UPDATES ON BUDGETS FOR INDIAN WORK STREAMS (0.5); EXECUTION OF SERVICE AGREEMENT FOR INDIAN RESIDENT DIRECTOR AND COMPILATION OF EXHIBITS (1.7); EMAIL RE: CONSOLIDATED WORK STREAMS TO AZB AND AEKA WITH PAN DETAILS (1.5); COORDINATE EXECUTION OF WET INK SIGNATURES AND NOTARIZATION FOR LOCAL COUNSEL WORK STREAMS (1.0); DRAFT AND REVISE SELLER CERTIFICATE FOR HORIZON AND FHG BASED ON COMMENTS FROM C. LEE (0.9); COORDINATE SUBMISSION OF W9S AND CREATION OF W8S FOR NON-US ENTITIES (0.9); FINALIZE MEXICO AND INDIA CLOSING DOCUMENTS WITH GALICIA AND AZB AND SUBMISSION TO AKD FOR SIGNATURES (2.8). | | | | |
| 05/21/26 | Godfryd, Clare | 0.70 | 819.00 | 003 | 76631922 |
| | DRAFT CONSULTING AGREEMENTS FOR COMPLIANCE WITH APPLICABLE STATE LAWS. | | | | |
| 05/21/26 | Palisi, Thomas | 0.40 | 604.00 | 003 | 76631992 |
| | CORRESPONDENCE WITH A&M AND WEIL TEAMS RE: WIND DOWN MATTERS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/21/26 | Eggertsen, Hoku | 7.50 | 7,312.50 | 003 | 76613935 |
| | DRAFT SIGNATURE PAGES RE: HORIZON SALE PROCESSES (2.1); DRAFT AND UPDATE CHECKLIST (1.9); STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M (.2); REVIEW EMAILS (.5); COORDINATE EXECUTION OF LOCAL AGREEMENTS RE: HORIZON INDIA AND HORIZON MEXICO BUSINESSES (1.3); CALL WITH WEIL M&A TEAM AND GALICIA RE: HORIZON CLOSING (.5); DISCUSS CLOSING REQUIREMENTS RE: HORIZON DEAL WITH E. CHARLES (.5); DISCUSS CLOSING REQUIREMENTS RE: HORIZON SETTLEMENT AGREEMENT WITH C. LEE (.5). | | | | |
| 05/21/26 | Crocco, Megan | 1.00 | 975.00 | 003 | 76632631 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.4); UPDATE AND CIRCULATE TRACKER TO TEAM (.3); REVIEW DATA SYSTEMS LANGUAGE IN TMD APA AND SENDING TO D. COCO (.3). | | | | |
| 05/21/26 | Davis III, Harry (Trey) | 1.70 | 1,657.50 | 003 | 76645082 |
| | MEET WITH M. SCOTT AND A. TANAKA RE: TRADEMARKS WITHOUT REGISTRATION NUMBERS IN IP COVER FOR PGI (.5); FINISH IP COVER (1.2). | | | | |
| 05/21/26 | Hoetger, Chloe | 0.90 | 877.50 | 003 | 76631706 |
| | REVISE TRANSFERRED LEASED PROPERTY ASSIGNMENT AND ASSUMPTION AGREEMENT. | | | | |
| 05/21/26 | Kweskin, Spencer | 1.70 | 1,657.50 | 003 | 76615225 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.4); ATTEND POST-MEETING DISCUSSION WITH D. COCO AND J. SERVISS (.1); REVIEW HILCO SALE COMMUNICATIONS (.1); UPDATE STATUS UPDATE (.3); UPDATE SIGNATURE PAGE PACKET (.2); REVIEW WEIL AND ADVISOR COMMUNICATIONS RE: SALE MATTERS (.6). | | | | |
| 05/21/26 | Bajramovic, Adi | 2.50 | 3,475.00 | 003 | 76633032 |
| | ATTEND CALL WITH DEBTOR'S ADVISORS RE: FINALIZATION OF PROSPECTIVE SALE (.4); CONFER WITH WEIL TEAM RE: HORIZON SALE REPLY (.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: MULTIPLE SALE PROCESS ISSUES (.3); REVIEW AND REVISE HORIZON SALE REPLY (1.4); UPDATE HORIZON SALE OUTREACH TRACKER (.2). | | | | |
| 05/21/26 | Lorente Sorolla, Juan | 5.50 | 6,435.00 | 003 | 76654606 |
| | REVIEW UNDERLYING LICENSE AGREEMENT (0.4); RESEARCH STATE LAW (MULTIPLE TOPICS) (5.1). | | | | |
| 05/21/26 | Olvera, Rene | 0.50 | 280.00 | 003 | 76648742 |
| | REVIEW AND PREPARE REDLINE IN CONNECTION WITH AGREEMENT AND PREPARE EMAIL TO C. CALABRESE ATTACHING SAME. | | | | |
| 05/21/26 | Lee, Brian | 1.10 | 715.00 | 003 | 76625786 |
| | REVIEW TRADEMARKS DELETED FROM THE SCHEDULE OF TRADEMARKS. | | | | |
| 05/21/26 | Arias, Juan C. | 9.40 | 5,828.00 | 003 | 76625686 |
| | REVIEW IP DISCLOSURES (1.9); PREPARE PATENT AND TRADEMARK SCHEDULES (7.5). | | | | |
| 05/21/26 | Okada, Tyler | 0.40 | 158.00 | 003 | 76613520 |
| | ASSIST WITH PREPARATION OF NOTICE OF REVISED PROPOSED SEALING ORDER FOR J. BARLOW (.2); FILE AND SERVE SAME (.2). | | | | |
| 05/22/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 003 | 76647519 |
| | REVIEW NDA REVISIONS FOR MARKETING OF LITIGATION CLAIMS (0.3); CONSIDER APPROACH FOR HORIZON SALE (0.2); EMAIL WITH TEAM RE SALES ISSUES (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/22/26 | Seales, Jannelle M. | 0.50 | 1,137.50 | 003 | 76695846 |
| | EMAIL WITH G. BURKE RE: ACCESS AGREEMENTS. | | | | |
| 05/22/26 | Greer, Olivia J. | 1.10 | 2,475.00 | 003 | 76647745 |
| | ANALYSIS RE TRANSFERRED BOOKS AND RECORDS SCHEDULE FOR PGI (.6); PRIVACY COMMENTS RE SAME (.3); PRIVACY TEAM CORRESPONDENCE RE SAME (.2). | | | | |
| 05/22/26 | Georgallas, Andriana | 2.70 | 6,196.50 | 003 | 76632004 |
| | ADVISOR SALE CALL (.5); HORIZON CLOSING CHECKLIST CALL (.5); CONFER WITH TEAM RE ASC EQUIPMENT SALE (.7); CONFER WITH OEM RE SALE STATUS (.2); CONFER WITH TEAM RE CURE / TSA MATTERS (.8). | | | | |
| 05/22/26 | Cruz, Mariel E. | 0.30 | 682.50 | 003 | 76654805 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL WITH A&M, LAZARD AND WEIL. | | | | |
| 05/22/26 | Scott, Max | 2.50 | 5,487.50 | 003 | 76646691 |
| | WEEKLY SYNC UP CALL ON DEAL STATUS AND FOLLOW UPS REGARDING SAME (1.0); CALL WITH FIRST BRANDS TEAM REGARDING DATA NATIONAL ISSUES AND FOLLOW UPS REGARDING SAME (.7); CORRESPOND WITH WEIL IP TEAM REGARDING OUTSTANDING IP POINTS IN DEALS (.4); DISCUSS OUTSTANDING ISSUES WITH WEIL LITIGATION TEAM ON LITIGATION TRUST AND ONGOING LAWSUITS (.4). | | | | |
| 05/22/26 | Calabrese, Christine | 3.80 | 7,201.00 | 003 | 76639304 |
| | REVIEW MATERIALS FOR S. KUMAR WITNESS PREPARATION (1.5); DRAFT AGENDA FOR S. KUMAR WITNESS PREPARATION (.2); ATTEND S. KUMAR WITNESS PREPARATION (.9); EMAILS WITH R. BEREZIN RE: S. KUMAR PREPARATION AND POTENTIAL OBJECTION TO HORIZON SALE (.2); REVIEW CASELAW ANALYSIS AND CITED CASELAW (.4); DRAFT REPLY RE: POTENTIAL HORIZON SALE OBJECTION (.6). | | | | |
| 05/22/26 | Schitka, Barrett | 3.60 | 6,822.00 | 003 | 76624388 |
| | CALL WITH INDIA COUNSEL RE: CLOSING WORKSTREAMS. (0.4); DAILY WIP CALL (0.3); REVIEW AND REVISE DISCLOSURE SCHEDULES (0.3); CALL WITH LIQUIDATION BUYER (0.7); CALL WITH HILCO AND RESTRUCTURING TEAM AND CORRESPONDENCE RE: LIQUIDATION SALES (0.7); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS AND DISCUSSION WITH HILCO RE: LIQUIDATION SALE (1.2). | | | | |
| 05/22/26 | MacDougall, Molly | 0.30 | 517.50 | 003 | 76638773 |
| | DAILY CHECK IN CALL WITH WEIL TEAM, A&M TEAM AND LAZARD TEAM REGARDING SALE PROCESS WORKSTREAMS. | | | | |
| 05/22/26 | Liu, Ting | 0.30 | 517.50 | 003 | 76749668 |
| | CALL WITH WEIL RESTRUCTURING, LAZARD AND A&M RE SALE PROCESS. | | | | |
| 05/22/26 | Burke, Gillian | 0.80 | 1,272.00 | 003 | 76650174 |
| | REVIEW AND COMMENT ON C. HOETGER DRAFT ASSIGNMENT AND ASSUMPTION AGREEMENT (.3); CORRESPONDENCE WITH C. HOETGER RE COMMENTS TO ASSIGNMENT AND ASSUMPTION AGREEMENT (.1); REVIEW PRECEDENT FILES FOR FORM OF ACCESS AGREEMENT (.3); CORRESPONDENCE WITH WEIL TEAM RE FORM OF ACCESS AGREEMENT (.1). | | | | |
| 05/22/26 | Coco, Dorothy | 4.90 | 8,085.00 | 003 | 76629379 |
| | ATTEND STATUS CALL ON SALES (.3); ATTEND CALL WITH CLIENT ON IT MATTERS (.3); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M AND HILCO ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESTRUCTURING TEAM (.4); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0); DRAFT DISCLOSURE SCHEDULES (.4). | | | | |
| 05/22/26 | Wilders, Hilary | 0.80 | 1,320.00 | 003 | 76652931 |
| | REVIEW DISCLOSURE SCHEDULES (.2); CALL WITH T. BOKERT REGARDING VARIOUS ASSET SALES (.2); CORRESPOND WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES (.4). | | | | |
| 05/22/26 | Kanoff, Justin | 4.00 | 6,600.00 | 003 | 76700860 |
| | UPDATE CALLS WITH DEBTOR ADVISOR TEAM AND BUYER (.9); CORRESPOND WITH M&A TEAM RE: VARIOUS MATTERS INCLUDING ASC INVENTORY LETTER (.4); CORRESPONDENCE WITH J. BARLOW AND A. GEORGALLAS RE: ISSUE FOR HORIZON SALE (.2); CORRESPOND WITH DOJ RE: COMMENTS TO SALE ORDER (.6); CORRESPOND WITH A. ROSEN AND D. COCO RE: CERTAIN SALE (.2); CORRESPOND WITH M&A AND LONDON RESTRUCTURING RE: UBS SETTLEMENT (1.0); CORRESPOND WITH A&M RE: CURES AND RELATED MATTERS (.3); CORRESPOND WITH J. BARLOW AND A. BAJRAMOVIC RE: SALE ORDER (.4). | | | | |
| 05/22/26 | Schlemeier, Joe | 7.70 | 12,243.00 | 003 | 76631271 |
| | ATTEND CALL WITH INDIAN COUNSEL TO DISCUSS CLOSING (.5); ATTEND ALL HANDS CALL (.5); ATTEND CALL WITH BUYER'S COUNSEL (.5); DRAFT CLOSING ANCILLARIES (1.3); COORDINATE SIGNATURE PAGE OUTREACH (.9); COORDINATE LOCAL COUNSEL CLOSING WORKSTREAMS (1.7); DISCUSS LICENSOR ITEMS AND POTENTIAL ADDITIONAL TRANSFERRED ASSETS WITH A&M (.9); COORDINATE WITH INTERNAL WEIL HORIZON TEAM REGARDING CLOSING WORKSTREAMS (1.4). | | | | |
| 05/22/26 | Bertens, Erin | 4.40 | 6,644.00 | 003 | 76625645 |
| | ATTEND MEETINGS WITH WEIL TEAM AND INDIAN LOCAL COUNSEL RE: AZB CLOSING DELIVERABLES (1.0); ATTEND MEETING WITH WEIL TEAM AND FOLEY (BUYER COUNSEL) RE: OVERDRIVE CLOSING DELIVERABLES (.5); DRAFT RESPONSES TO INDIAN LOCAL COUNSEL RE CLOSING OBLIGATIONS (1.0); CORRESPONDENCE WITH WEIL TEAM RE: CLOSING DELIVERABLES AND PROGRESS TRACKING (.4); REVIEW W&C CHECKLIST FOR COMPLETENESS (.5); UPDATE W&C CHECKLIST (1.0). | | | | |
| 05/22/26 | Gamayunov, Anna | 2.80 | 4,830.00 | 003 | 76624010 |
| | ATTEND CALL WITH AZB, WEIL AND AEKA RE: INDIAN CLOSING DELIVERABLES FOR HORIZON TRANSACTION AND UBS SETTLEMENT (0.4); ATTEND CALL WITH WEIL AND A&M RE: STATUS OF TRANSACTION PROCESS (0.4); REVIEW AND REVISE UBS SETTLEMENT CHECKLIST (0.4); REVIEW AND REVISE EXTERNAL W&C CHECKLIST ON UBS SETTLEMENT (0.4); REVIEW AND REVISE FUNDS FLOW FOR SETTLEMENT (0.3); EMAILS WITH AEKA, AZB, WEIL AND A&M RE: SETTLEMENT CLOSING AND RELATED DELIVERABLES (0.9). | | | | |
| 05/22/26 | McNerney, Brendan | 3.30 | 4,587.00 | 003 | 76639322 |
| | REVIEW AND REVISE IPAAS AND COORDINATE WITH WEIL TEAM ON THE SAME (2.4); PREPARE FOR AND ATTEND CALL WITH A&M AND FBG ON PGI IT SYSTEMS (.3); PREPARE RESPONSE FOR LITIGATION TEAM QUESTIONS (.6). | | | | |
| 05/22/26 | Serviss, Jess | 2.40 | 3,336.00 | 003 | 76654739 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.3); REVIEW DRAFT FORM OF REAL ESTATE SALE AGREEMENT (0.2); COORDINATE WITH C. MOORE AND S. KUMAR RE: HARLINGEN BILL OF SALE SIGNATURES (0.2); ATTEND MEETING WITH HILCO, WEIL AND POTENTIAL BUYER AND COUNSEL RE: PATTERSON AND CITY OF INDUSTRY (0.7); ANNOTATE ISSUES LIST RE: LOIS FOR M. CRUZ (0.4); PHONE CALL WITH B. SCHITKA AND A. LEGGIERO RE: PATTERSON SALE (0.3); COORDINATE WITH CUSTOMS COUNSEL RE: CARTER INVENTORY (0.1); PHONE CALL WITH J. DIAZ RE: CHECK-IN (0.2). | | | | |
| 05/22/26 | Traore, Sidy | 6.50 | 7,605.00 | 003 | 76631566 |
| | DAILY MEETING WITH ADVISOR (.3); REVISE APA (1.2); REVISE DISCLOSURE SCHEDULES AND RELATED DILIGENCE (2.5); CALL WITH FBG AND TIPT TEAM RE CONTRACTS (.3); REVIEW AND REVISE CLOSING DOCUMENTS AND RELATED GOVERNANCE DILIGENCE (2.2). | | | | |
| 05/22/26 | Tanaka, Ashley | 0.90 | 1,251.00 | 003 | 76640132 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE IP ASSIGNMENT AGREEMENT FOR UBS SETTLEMENT AND HORIZON AND CORRESPONDENCE RE: SAME (0.5); REVIEW MASTER IP SCHEDULE (0.4). | | | | |
| 05/22/26 | Leggiero, Angeline | 4.70 | 7,473.00 | 003 | 76632293 |
| | ATTEND CALL WITH M&A AND BUYER COUNSEL RE LOI ISSUES (.7); CORRESPONDENCE WITH HILCO TEAM RE WIND DOWN ORDER AND ENGAGEMENT LETTERS (.9); REVIEW STATUS OF SAME (.5); CORRESPONDENCE WITH A. ROSEN RE OBJECTION TO WIND DOWN EXPANSION NOTICE (.4); CORRESPONDENCE WITH T. PALISI AND A. ROSEN RE HILCO IP/RE ENGAGEMENT LETTER (.2); CALLS WITH A. ROSEN RE WIND DOWN ISSUES (.2); CALL WITH J. SERVISS RE SAME (.3); CORRESPONDENCE WITH A&M RE HILCO ENGAGEMENT LETTERS (.6); CORRESPONDENCE WITH A&M TEAM RE WIND DOWN SALE ISSUES (.9). | | | | |
| 05/22/26 | Bokert, Taya | 1.90 | 2,223.00 | 003 | 76624580 |
| | COORDINATE WITH M&A AND INDIAN LOCAL COUNSEL ON INDIAN CENSUS QUESTION (.5); REVIEW EMAILS ON SYSTEM TRANSFER (.2); CALL WITH M&A AND A&M ON SAME (.5); EMAIL PRIVACY TEAM ON SYSTEM TRANSFER (.2); UPDATE DISCLOSURE SCHEDULES AND SEND TO M&A TEAM (.5). | | | | |
| 05/22/26 | Charles, Evangeline | 12.10 | 14,157.00 | 003 | 76628714 |
| | M&A AND RESTRUCTURING DAILY STATUS CALL (0.4); CALL WITH AEKA AND AZB RE: CLOSING DELIVERABLES FOR INDIA (0.3); CLOSING CHECKLIST CALL WITH FOLEY (0.3); RESPOND AND PROVIDE DOCUMENTATION TO AZB FOR FHG AND HORIZON CLOSING WORK STREAMS BASED ON INPUT FROM A. GAMAYUNOV, J. SCHLEMEIER AND E. BERTENS (2.5); REVISE SELLER'S CERTIFICATE BASED ON J. SCHLEMEIER COMMENTS AND EMAIL TO B. SCHITKA (0.3); CONFIRM FINAL EDITS TO AEKA DOCUMENTS FROM WEIL TAX (0.7); COORDINATE ANCILLARY DOCUMENT SIGNATURES FROM AKD (0.7); RESPONSE TO W&C CLOSING CHECKLIST BASED ON E. BERTENS COMMENTS (0.6); COORDINATE NOTICE INFORMATION FOR TMM (0.5); NOTES TO CHECKLIST CALL (0.2); PREPARE WET INK SIGNATURE PACKET FOR S. KUMAR AND COORDINATE EXECUTION (1.5); COORDINATE AND COLLECT DIGITAL SIGNATURE PAGES AND DRAFT FINAL DOCUMENTATION IN ESCROW AND FOR EXECUTION FOR FHG AND HORIZON TO C. MOORE, S. KUMAR, AKD, AND W&C (4.1). | | | | |
| 05/22/26 | DePaola, Katie | 1.80 | 2,106.00 | 003 | 76650009 |
| | REVIEW NDAS FOR ESTATE CLAIMS PROCESS AND COMPARE TO SALE PROCESS. | | | | |
| 05/22/26 | Pavlounis, Kristen | 0.50 | 585.00 | 003 | 76631453 |
| | REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.3); COORDINATE WITH TIPT TEAM FOR WEEKLY MEETING ON STATUS (.2). | | | | |
| 05/22/26 | Rosen, Abe | 0.70 | 819.00 | 003 | 76625620 |
| | REVIEW AGREEMENT NOTICE (.3); CORRESPOND WITH TEAM RE SALES WORKSTREAM (.4). | | | | |
| 05/22/26 | Eggertsen, Hoku | 0.60 | 585.00 | 003 | 76634641 |
| | COORDINATE WITH WEIL IP TEAM RE: EXECUTION OF HORIZON IP DOCUMENTATION (.4); REVIEW EMAILS (.2). | | | | |
| 05/22/26 | Crocco, Megan | 0.30 | 292.50 | 003 | 76632668 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING. | | | | |
| 05/22/26 | Davis III, Harry (Trey) | 5.50 | 5,362.50 | 003 | 76644404 |
| | DRAFT EXECUTION VERSIONS OF IPAAS FOR HORIZON TRANSACTION (4.8); UPDATE INTERNAL IP CHECKLIST (.7). | | | | |
| 05/22/26 | Kweskin, Spencer | 2.40 | 2,340.00 | 003 | 76629973 |
| | UPDATE SIGNATURE PAGE PACKET (.4); UPDATE STATUS UPDATE (.5); ATTEND M&A AND RESTRUCTURING STATUS CALL (.1); REVIEW COMMUNICATIONS RE: IP COVER (.1); REVIEW | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMMUNICATIONS RE: CERTAIN AGREEMENT (.1); REVIEW COMMUNICATIONS RE: JASPER SITE ACCESS (.1); REVIEW COMMUNICATIONS RE: HILCO SALE NOTICE (.2); REVIEW DOCUMENTS AND UPLOADING TO VDR (.2); REVIEW B. SCHITKA COMMENTS TO DISCLOSURE SCHEDULES (.1); REVIEW DISCLOSURE SCHEDULE COMMUNICATIONS (.3); REVIEW LIQUIDATION SALE COMMUNICATIONS RE: CARTER FUEL PUMPS (.2); REVIEW COMMUNICATIONS RE: TOOLING (.1). | | | | |
| 05/22/26 | Lawless, Ryan | 0.40 | 390.00 | 003 | 76624606 |
| | REVIEW NDA. | | | | |
| 05/22/26 | Bajramovic, Adi | 2.70 | 3,753.00 | 003 | 76633019 |
| | ATTEND CALL WITH DEBTOR'S ADVISORS RE: PROSPECTIVE SALE (.3); ATTEND WITNESS PREPARATION CALL WITH WEIL TEAM IN CONNECTION WITH HORIZON SALE (.9); CONFER WITH WEIL TEAM RE: HORIZON SALE REPLY AND REVISED ORDER (.3); REVIEW AND REVISE HORIZON SALE REPLY (.3); DRAFT REVISED HORIZON SALE ORDER (.1); UPDATE HORIZON SALE OUTREACH TRACKER AFTER REVIEW OF CORRESPONDENCE (.4); CORRESPONDENCE WITH BUYER'S COUNSEL RE: COMMENTS RECEIVED TO HORIZON SALE ORDER (.4). | | | | |
| 05/22/26 | Lorente Sorolla, Juan | 5.80 | 6,786.00 | 003 | 76654607 |
| | RESEARCH STATE LAW (3.5); DRAFT FOLLOW-UP MEMORANDUM TO C. CALABRESE RE: SAME (2.3). | | | | |
| 05/22/26 | Olvera, Rene | 2.00 | 1,120.00 | 003 | 76963943 |
| | REVIEW AND RE-ORGANIZE MATERIALS IN CONNECTION WITH HORIZON SALE AND SETTLEMENT (1.0); PREPARE INDICES AND ELECTRONIC BINDERS IN CONNECTION WITH MATERIALS AND EMAIL CHRONOLOGY MATERIALS (1.0). | | | | |
| 05/23/26 | Westerman, Gavin | 1.10 | 2,524.50 | 003 | 76701783 |
| | REVIEW WEIL CORRESPONDENCE RE SALES MATTERS/PROCESS (.7); REVIEW NOTICES (.4). | | | | |
| 05/23/26 | Greer, Olivia J. | 0.70 | 1,575.00 | 003 | 76647736 |
| | REVIEW INDIAN COUNSEL GUIDANCE RE DATA TRANSFER CONSIDERATIONS (.3); REVIEW WEIL TEAM CORRESPONDENCE RE LICENSOR MATTER (.4). | | | | |
| 05/23/26 | Georgallas, Andriana | 1.20 | 2,754.00 | 003 | 76632003 |
| | CALL WITH B. SCHITKA RE CURE MATTERS (.4); CONFER WITH TEAM RE SAME (.8). | | | | |
| 05/23/26 | Scott, Max | 1.30 | 2,853.50 | 003 | 76635277 |
| | REVIEW KEY VENDOR ISSUES AND CALL WITH WEIL M&A AND HORIZON TEAMS REGARDING SAME (1.0); FOLLOW UPS ON KEY VENDOR ISSUES (.3). | | | | |
| 05/23/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 003 | 76702196 |
| | PARTICIPATE ON CALL WITH KATTEN AND HILCO RE RECEIVABLES (.5); FOLLOW UP EMAIL RE SAME (.2). | | | | |
| 05/23/26 | Schitka, Barrett | 0.90 | 1,705.50 | 003 | 76654377 |
| | CALL WITH BUYER RE: CONTRACT ASSIGNMENTS (0.4); CALL WITH A&M RE: ASSUMPTION AND ASSIGNMENT (0.5). | | | | |
| 05/23/26 | Kanoff, Justin | 2.20 | 3,630.00 | 003 | 76698006 |
| | CALL WITH J. BARLOW RE: LICENSOR ISSUE (.2); CORRESPOND WITH WEIL AND A&M TEAMS RE: SAME (.5); CORRESPOND WITH RESTRUCTURING ASSOCIATES RE: SALE ORDER (.2); COORDINATE SCHEDULING OF LICENSOR CALL (.3); CALL WITH BUYER AND OEM RE: LICENSOR ISSUE (.4); CONDUCT RESEARCH RELATED TO SAME (.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/23/26 | Schlemeier, Joe | 3.90 | 6,201.00 | 003 | 76631275 |
| | DRAFT CLOSING ANCILLARIES (.6); COORDINATE SIGNATURE OUTREACH AND LOCAL COUNSEL WORKSTREAMS (1.4); COORDINATE INTERNAL WEIL HORIZON CLOSING WORKSTREAMS (1.9). | | | | |
| 05/23/26 | Bertens, Erin | 0.60 | 906.00 | 003 | 76628584 |
| | REVIEW SIGNATURE PACKET (.4); CORRESPONDENCE WITH WEIL TEAM RE: CLOSING DELIVERABLES AND PROGRESS TRACKING (.2). | | | | |
| 05/23/26 | Barlow, Jarred | 0.60 | 834.00 | 003 | 76630816 |
| | ATTEND SALE TOUCHBASE CALL WITH M&A TEAM AND A&M TEAM (.2); ATTEND FOLLOW-UP CALL WITH PURCHASER COUNSEL AND OEM COUNSEL RE: IT TRANSFER ISSUES (.4). | | | | |
| 05/23/26 | McNerney, Brendan | 0.40 | 556.00 | 003 | 76639159 |
| | ATTEND CALL WITH FOLEY AND MCGUIRE WOODS ON LICENSOR. | | | | |
| 05/23/26 | Bokert, Taya | 0.80 | 936.00 | 003 | 76630862 |
| | PREP FOR AND CALL ON LICENSOR ISSUE WITH FOLEY AND M&A AND A&M (.6); EMAIL PRIVACY TEAM ON LICENSOR ISSUE (.2). | | | | |
| 05/23/26 | Charles, Evangeline | 5.50 | 6,435.00 | 003 | 76628716 |
| | COMPILE AND SEND PAGES EXECUTION TO C. MOORE AND S. KUMAR (WET INK, DSC, AND DOCUSIGNS) (3.3); EMAILS TO FOLEY AND W&C WITH DRAFT DOCUMENTS AND RESPONSES TO REQUEST FOR INFORMATION (0.5); FINALIZE SELLER CERTIFICATES BASED ON B. SCHITKA COMMENTS (0.7); EMAILS TO GALICIA AND AZB FOR FINALIZATION AND CONFIRMATION OF TRANSACTION DOCUMENTS (1.0). | | | | |
| 05/23/26 | Pavlounis, Kristen | 0.10 | 117.00 | 003 | 76631494 |
| | REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES. | | | | |
| 05/23/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 003 | 76633066 |
| | ATTEND CALL WITH DEBTOR'S ADVISORS AND HORIZON BUYER'S COUNSEL RE: FINALIZATION OF PROSPECTIVE SALE (.4); UPDATE HORIZON SALE OUTREACH TRACKER (.1); CORRESPONDENCE WITH WEIL TEAM, BUYER'S COUNSEL AND POTENTIAL OBJECTING PARTY RE: COMMENTS RECEIVED TO HORIZON SALE ORDER (.3). | | | | |
| 05/24/26 | Scott, Max | 1.10 | 2,414.50 | 003 | 76635281 |
| | REVIEW REGISTERED IP PORTFOLIO ISSUES (.3); CORRESPOND WITH WEIL LITIGATION TEAM REGARDING IP ISSUES (.5); CORRESPOND WITH B. MCNERNEY REGARDING KEY VENDOR ISSUES (.3). | | | | |
| 05/24/26 | Calabrese, Christine | 3.30 | 6,253.50 | 003 | 76644276 |
| | DRAFT REPLY RE: POTENTIAL HORIZON SALE OBJECTION (3.1); EMAILS WITH R. BEREZIN RE: SAME (.2). | | | | |
| 05/24/26 | Schitka, Barrett | 0.30 | 568.50 | 003 | 76640198 |
| | CALL WITH VENDOR RE: CONTRACT. | | | | |
| 05/24/26 | Kanoff, Justin | 3.20 | 5,280.00 | 003 | 76697521 |
| | CALLS AND EMAILS WITH CHUBB AND BUYER'S COUNSEL RE: SALE ORDER (1.2); CORRESPOND WITH FACTOR AND M&A TEAM RE: SALE ORDER (.3); CORRESPOND WITH ASSOCIATE TEAM RE: SALE ORDER (.8); CORRESPOND WITH M&A TEAM RE: UBS SETTLEMENT (.1); CORRESPOND WITH LITIGATION TEAM RE: HORIZON SALE (.1); CALL WITH LICENSOR COUNSEL RE: HORIZON SALE (.5); CALLS WITH A&M RE: SAME (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/24/26 | Schlemeier, Joe | 1.50 | 2,385.00 | 003 | 76631278 |
| | ATTEND CALL RE: LICENSOR ITEMS (.3); DRAFT WORKSTREAMS TRACKER (.3); COORDINATE LOCAL COUNSEL WORKSTREAMS (.9). | | | | |
| 05/24/26 | Barlow, Jarred | 0.30 | 417.00 | 003 | 76703040 |
| | ATTEND CALL WITH CONTRACT COUNTERPARTY COUNSEL, WEIL, AND A&M TEAMS RE: SALE ISSUES. | | | | |
| 05/24/26 | McNerney, Brendan | 0.60 | 834.00 | 003 | 76639161 |
| | ATTEND CALL ON LICENSOR ISSUE (.4); CORRESPOND WITH WEIL TEAM ON PRE-HEARING QUESTIONS (.2). | | | | |
| 05/24/26 | Serviss, Jess | 0.30 | 417.00 | 003 | 76654743 |
| | DRAFT WORKSTREAM UPDATE. | | | | |
| 05/24/26 | Charles, Evangeline | 1.80 | 2,106.00 | 003 | 76702424 |
| | UPDATE HORIZON AND FHG STATUS (0.5); SIGNING PAGE PREPARATION FOR S. KUMAR FOR INDIA AND MEXICO PAGES (1.3). | | | | |
| 05/24/26 | Pavlounis, Kristen | 0.10 | 117.00 | 003 | 76631588 |
| | REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES. | | | | |
| 05/24/26 | Kweskin, Spencer | 0.30 | 292.50 | 003 | 76629983 |
| | COMMUNICATIONS WITH M. CROCCO RE: STATUS UPDATE (.1); REVIEW COMMUNICATIONS RE: LICENSOR TENANT FOR HORIZON (.1); REVIEW COMMUNICATIONS STATUS UPDATE (.1). | | | | |
| 05/24/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 003 | 76702127 |
| | UPDATE HORIZON SALE OUTREACH TRACKER AFTER REVIEW OF CORRESPONDENCE (.1); CORRESPONDENCE WITH WEIL TEAM, BUYER'S COUNSEL AND POTENTIAL OBJECTING PARTY RE: REVISED HORIZON SALE ORDER (1.1). | | | | |
| 05/25/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 003 | 76669553 |
| | REVIEW DECLARATIONS RE: ASSET SALES AND EMAIL WITH TEAM RE: STRATEGIES FOR HEARING. | | | | |
| 05/25/26 | Westerman, Gavin | 0.20 | 459.00 | 003 | 76700058 |
| | REVIEW WEIL TEAM CORRESPONDENCE RE: SALE MATTERS. | | | | |
| 05/25/26 | Greer, Olivia J. | 1.40 | 3,150.00 | 003 | 76647730 |
| | PRIVACY COMMENTS RE PGI HEBRON SCHEDULES (.6); PRIVACY TEAM CORRESPONDENCE RE SAME (.2); ANALYSIS RE CHINESE COUNSEL GUIDANCE (.5); PRIVACY TEAM CORRESPONDENCE RE SAME (.1). | | | | |
| 05/25/26 | Scott, Max | 0.90 | 1,975.50 | 003 | 76663910 |
| | REVIEW SALE ISSUES AND COMBINATION OF SALE DOCUMENTS (0.6); CORRESPOND WITH WEIL M&A TEAM REGARDING OUTSTANDING ISSUES (0.3). | | | | |
| 05/25/26 | Nichols, Evan T. | 0.60 | 1,137.00 | 003 | 76644915 |
| | REVIEW DRAFT UBS PARENT GUARANTOR RELEASE. | | | | |
| 05/25/26 | Calabrese, Christine | 1.70 | 3,221.50 | 003 | 76644467 |
| | DRAFT ARGUMENT OUTLINE RE: POTENTIAL HORIZON SALE OBJECTION (1.5); REVIEW DRAFT EVIDENCE | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SCRIPT (.1); EMAILS WITH T. NICHOLSON RE: SAME (.1). | | | | |
| 05/25/26 | Coco, Dorothy | 1.10 | 1,815.00 | 003 | 76657915 |
| | DRAFT HILCO ENGAGEMENT LETTER EXHIBIT (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM ON SALE MATTERS (.3); COMMUNICATIONS WITH M&A TEAM ON SALE MATTERS (.3). | | | | |
| 05/25/26 | Kanoff, Justin | 2.90 | 4,785.00 | 003 | 76698097 |
| | CALLS AND CORRESPONDENCE WITH BUYER AND CHUBB COUNSEL RE: SALE ORDER (2.0); CORRESPOND WITH A. GEORGALLAS AND J. BARLOW RE: SAME (.7); CORRESPOND WITH BANKING TEAM RE: UBS SETTLEMENT (.2). | | | | |
| 05/25/26 | Schlemeier, Joe | 2.80 | 4,452.00 | 003 | 76638864 |
| | ATTEND CALL WITH INDIAN COUNSEL RE: CLOSING MATTERS, DIRECTOR RESIGNATIONS AND PAN NUMBERS (.4); COORDINATE LOCAL COUNSEL WORKSTREAMS (.7); REVIEW WORKSTREAMS TRACKER (.3); REVIEW CLOSING CERTIFICATES (.3); COORDINATE VARIOUS CLOSING WORKSTREAMS WITH THE INTERNAL WEIL HORIZON TEAM (1.1). | | | | |
| 05/25/26 | Gamayunov, Anna | 0.30 | 517.50 | 003 | 76645031 |
| | EMAILS WITH WEIL, W&C AND AZB RE: GUARANTY RELEASE AND OTHER SETTLEMENT CLOSING DELIVERABLES. | | | | |
| 05/25/26 | McNerney, Brendan | 0.50 | 695.00 | 003 | 76639239 |
| | CORRESPOND WITH WEIL TEAM ON PGI SCHEDULES AND RELATED FILINGS. | | | | |
| 05/25/26 | Serviss, Jess | 0.30 | 417.00 | 003 | 76654744 |
| | CALL WITH V&E RE: CARTER INVENTORY (0.2); UPDATE WORKSTREAM TRACKER (0.1). | | | | |
| 05/25/26 | Traore, Sidy | 4.60 | 5,382.00 | 003 | 76689363 |
| | REVIEW AND REVISE ANCILLARY DOCUMENT (2.3); CORRESPONDENCE WITH TIPT AND M&A RE IT CONTRACTS (.5); CORRESPONDENCE WITH WEIL RESTRUCTURING RE: DISCLOSURE STATEMENT AND MANAGE VDR UPLOAD (.3); CALL WITH D. COCO RE KS INQUIRY (.2); MANAGE EXECUTION OF TRANSACTION DOCUMENTS (1.3). | | | | |
| 05/25/26 | Bokert, Taya | 1.60 | 1,872.00 | 003 | 76634714 |
| | REVIEW EXHIBIT C TO RESTRUCTURING IP AND REAL ESTATE SALE DESCRIPTION (.8); EMAIL O. GREER AND B. MCNERNEY ON SALE DESCRIPTION (.3); SEND SALE DESCRIPTION TO M&A TEAM (.1); EMAIL O. GREER AND M&A TEAM ON CHINA PRIVACY LAW RISK (.4). | | | | |
| 05/25/26 | Charles, Evangeline | 7.80 | 9,126.00 | 003 | 76702375 |
| | INDIA WORK STREAMS COORDINATION (BUDGET ALLOCATION, WET-INK SIGNATURES, FUNDS FLOW BANK DETAILS, CALL WITH AZB) (4.5); MEXICO WORK STREAMS COORDINATION FOR HORIZON (COORDINATION OF TRANSACTION AND ANCILLARY DOCUMENTS AND WET-INK SIGNATURES) (2.5); REVISE SELLER CERTIFICATE AND BUYER CERTIFICATE BASED ON SAPA (.8). | | | | |
| 05/25/26 | Pavlounis, Kristen | 0.10 | 117.00 | 003 | 76638640 |
| | REVIEW COMMUNICATIONS AND MATERIALS. | | | | |
| 05/25/26 | Rosen, Abe | 0.30 | 351.00 | 003 | 76646678 |
| | CORRESPOND WITH M&A TEAM RE SALES. | | | | |
| 05/25/26 | Eggertsen, Hoku | 5.60 | 5,460.00 | 003 | 76653055 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMPILE SIGNING DOCUMENTATION (1.0); UPDATE CLOSING CHECKLIST (2.4); REVIEW EMAILS (.7); CLOSING CHECK IN CALL WITH J. SCHLEMEIER, E. CHARLES AND AZB TEAM (.4); DISCUSS OUTSTANDING CLOSING ITEMS WITH E. CHARLES (1.1). | | | | |
| 05/25/26 | Crocco, Megan | 0.50 | 487.50 | 003 | 76639002 |
| | CIRCULATE STATUS TRACKER TO TEAM AND INCORPORATE COMMENTS. | | | | |
| 05/25/26 | Kweskin, Spencer | 0.40 | 390.00 | 003 | 76640120 |
| | INTERNAL COMMUNICATIONS WITH S. TRAORE RE: BIDDER SIDE LETTER IN CONNECTION WITH CERTAIN SALE. | | | | |
| 05/25/26 | Bajramovic, Adi | 2.00 | 2,780.00 | 003 | 76702949 |
| | REVISE HORIZON SALE MOTION REPLY (.6); CORRESPONDENCE WITH WEIL TEAM, BUYER'S COUNSEL AND POTENTIAL OBJECTING PARTY RE: REVISED HORIZON SALE ORDER (.7); REVISE HORIZON SALE ORDER AND CONFER WITH WEIL TEAM RE: SAME (.7). | | | | |
| 05/25/26 | Ferrier, Kyle M. | 4.40 | 7,260.00 | 003 | 76705630 |
| | REVIEW SALE DECLARATIONS (1.1); PREPARE C. MOORE PREP MATERIALS (.8); PREPARE N. MOONEY PREP MATERIALS (.6); PREPARE ADDITIONAL WITNESS MATERIALS AND REBUTTAL MATERIALS (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 05/26/26 | Berezin, Robert S. | 1.00 | 2,295.00 | 003 | 76658959 |
| | ATTEND CALL WITH A. GEORGALLAS REGARDING HORIZON SALE LITIGATION ISSUES (.6); CALL WITH C. CALABRESE REGARDING SALE LITIGATION ISSUES (.4). | | | | |
| 05/26/26 | Westerman, Gavin | 1.80 | 4,131.00 | 003 | 76699185 |
| | REVIEW ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS/ISSUES (.8); FOLLOW UP RE SALE ISSUES (.4); STATUS CALL - RESTRUCTURING AND M&A (.3); REVIEW APA PROVISIONS (.3). | | | | |
| 05/26/26 | Greer, Olivia J. | 1.40 | 3,150.00 | 003 | 76697574 |
| | REVIEW INDIA EMPLOYEE CENSUS AND RELATED CORRESPONDENCE (.6); ATTEND TO LICENSOR TRANSITION CONSIDERATIONS (.3); COMMENTS RE PRIVACY REVISIONS TO LICENSOR TSA-RELATED PROVISIONS (.5). | | | | |
| 05/26/26 | Scott, Max | 1.90 | 4,170.50 | 003 | 76673174 |
| | REVISE PURCHASE AGREEMENT COVENANTS TO ACCOUNT FOR IT AGREEMENT ISSUES AND CORRESPOND WITH B. SCHITKA REGARDING SAME (1.2); REVIEW KEY IT VENDOR ISSUES AND CORRESPOND WITH WEIL M&A TEAM REGARDING SAME (0.4); CORRESPOND WITH WEIL IP TEAM REGARDING OUTSTANDING WORKSTREAMS (0.3). | | | | |
| 05/26/26 | Nichols, Evan T. | 0.50 | 947.50 | 003 | 76658214 |
| | CORRESPONDENCE WITH N. BAJANIA RE: UBS PARENT GUARANTOR RELEASE. | | | | |
| 05/26/26 | Schitka, Barrett | 4.00 | 7,580.00 | 003 | 76663015 |
| | COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (3.5); REVIEW AND REVISE NDAS (0.2); DAILY WIP CALL (0.3). | | | | |
| 05/26/26 | Fiascone, Tom | 0.90 | 1,705.50 | 003 | 76698059 |
| | CORRESPONDENCE AND ANALYSIS REGARDING EMPLOYEES TRANSFERRING TO TMD. | | | | |
| 05/26/26 | Coco, Dorothy | 4.60 | 7,590.00 | 003 | 76688293 |
| | STATUS CALL WITH ADVISORS ON SALE PROCESS (.2); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.8); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | AND HILCO ON TRANSACTION MATTERS (1.2); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0); RESOLUTIONS AND BOARD DECK FOR APPROVALS (.4). | | | | |
| 05/26/26 | Cohan, Teddy | 0.10 | 165.00 | 003 | 76672512 |
| | CORRESPOND WITH WEIL TEAM RE: MOORE DECLARATION. | | | | |
| 05/26/26 | Kanoff, Justin | 2.10 | 3,465.00 | 003 | 76677810 |
| | CORRESPOND WITH WEIL TEAM RE: UBS SETTLEMENT (.3); REVIEW AND REVISE NOTICE FOR REVISED ORDER (.4); COORDINATE FILING OF SAME (.3); REVIEW AGENDA AND REVISED W&E LIST (.3); FINALIZE LANGUAGE WITH CHUBB AND BUYER (.3); COORDINATE WITH K. BOSTEL AND OEM RE: KATSUMI REQUEST (.3); CORRESPOND WITH A&M TEAM RE: CERTAIN CURES (.2). | | | | |
| 05/26/26 | Schlemeier, Joe | 6.10 | 9,699.00 | 003 | 76661498 |
| | ATTEND ALL HANDS CALL (.5); ATTEND CALL WITH OPPOSING COUNSEL RE: CLOSING CHECKLIST (.5); COORDINATE LOCAL COUNSEL WORKSTREAMS, INCLUDING INDIA SHARE CERTIFICATE WORKSTREAM (1.9); REVIEW ANCILLARY CLOSING DOCUMENTS (1.1); COORDINATE WITH INTERNAL WEIL TEAM REGARDING CLOSING ITEMS AND SIGNATURE PAGES (2.1). | | | | |
| 05/26/26 | Bertens, Erin | 5.40 | 8,154.00 | 003 | 76663984 |
| | DRAFT ASSIGNMENT AND ASSUMPTION AGREEMENT (2.9); REVIEW W&C / FOLEY CLOSING CHECKLIST FOR COMPLETENESS AND UPDATES AS NECESSARY (.8); CORRESPONDENCE WITH WEIL TEAM, LOCAL COUNSEL AND OPPOSING COUNSEL RE: CLOSING DELIVERABLES AND PROGRESS TRACKING (.5); REVISE PUNCH LIST OF CLOSING DELIVERABLES (1.2). | | | | |
| 05/26/26 | Gamayunov, Anna | 0.80 | 1,380.00 | 003 | 76661257 |
| | EMAILS WITH WEIL, A&M AND LOCAL COUNSEL RE: CLOSING DELIVERABLES FOR UBS SETTLEMENT. | | | | |
| 05/26/26 | McNerney, Brendan | 1.10 | 1,529.00 | 003 | 76695018 |
| | REVISE TSA LANGUAGE REGARDING LICENSOR ISSUE. | | | | |
| 05/26/26 | Pacoli, Katharine | 0.30 | 417.00 | 003 | 76697553 |
| | CORRESPONDENCE WITH M&A ON UBS / HORIZON FACILITY. | | | | |
| 05/26/26 | Serviss, Jess | 1.90 | 2,641.00 | 003 | 76661250 |
| | ATTEND DAILY CHECK-IN MEETING WITH A&M, LAZARD AND WEIL TEAMS (0.2); PREPARE EXECUTION VERSION OF HARLINGEN AGREEMENT (0.1); CONFERENCE WITH B. SCHITKA RE: HILCO SALES (0.3); COORDINATE WITH RESTRUCTURING TEAM RE: HILCO SALES (0.2); DRAFT TALKING POINTS AND DRAFT AGREEMENT RE: CARTER INVENTORY (0.2); REVIEW NOTES AND LOIS RE: PATTERSON SALE (0.3); PREPARE DRAFT AGREEMENT RE: PATTERSON AND CITY OF INDUSTRY (0.5); DRAFT WORKSTREAM UPDATE (0.1). | | | | |
| 05/26/26 | Traore, Sidy | 3.70 | 4,329.00 | 003 | 76689905 |
| | DAILY MEETING WITH ADVISORS (.2); REVISE DISCLOSURE SCHEDULES (1.1); CORRESPONDENCE WITH RESTRUCTURING RE: VDR MANAGEMENT (.3); CONDUCT DILIGENCE RE ORG DOC (1.1); REVIEW AND REVISE CLOSING DOCUMENT FOR LIQUIDATION SALE (.3); REVIEW AND REVISE DECK RE CERTAIN SALE (.7). | | | | |
| 05/26/26 | Tanaka, Ashley | 0.30 | 417.00 | 003 | 76694277 |
| | CORRESPONDENCE WITH FOLEY RE: WALBO IP. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/26/26 | Leggiero, Angeline | 2.60 | 4,134.00 | 003 | 76742803 |
| | CORRESPONDENCE WITH HILCO RE WIND DOWN SALE NOTICES (.5); CORRESPONDENCE WITH A&M RE WIND DOWN SALE ISSUES (.4); REVISE SAME (.5); CORRESPONDENCE WITH M&A RE WIND DOWN SIDE LETTER (.1); CORRESPONDENCE WITH BUYER'S COUNSEL RE WIND DOWN ISSUES (.2); REVIEW AND REVISE HILCO IP/RE ENGAGEMENT LETTER AND CORRESPONDENCE WITH A. ROSEN RE SAME (.9). | | | | |
| 05/26/26 | Bokert, Taya | 2.00 | 2,340.00 | 003 | 76655115 |
| | CALL WITH B. SCHITKA ON INDIAN EMPLOYEE DATA FOR HORIZON (.2); EMAIL A&M AND PRIVACY TEAM ON INDIAN EMPLOYEE DATA FOR HORIZON (.7); REVIEW EMAILS ON LICENSOR HORIZON ISSUE (.2); REVIEW UPDATED HORIZON SAPA LANGUAGE AND DISCLOSURE SCHEDULES LANGUAGE AND PROVIDE UPDATES (.4); EMAIL PRIVACY TEAM AND IP TEAM ON UPDATES (.3); CALL WITH B. MCNERNEY ON HORIZON SAPA (.2). | | | | |
| 05/26/26 | Charles, Evangeline | 10.90 | 12,753.00 | 003 | 76702546 |
| | DAILY M&A AND RESTRUCTURING STATUS CALL (0.4); CLOSING CHECKLIST CALL (0.5); PAN CARD BUDGET MATTERS REVIEW (1.5); INDIA WORKSTREAMS FOR HORIZON AND FHG (2.0); W8 AND FUNDS FLOW WORKSTREAMS FOR HORIZON AND FHG (1.0); PREPARE FOR MEXICO AND INDIA SIGNATURE PAGES S. KUMAR FOR EXECUTION (2.3); PREPARE FOR SIGNATURE PAGES FOR AKD AND W&C FOR EXECUTION (1.3); EMAIL TO W&C RE: FHG DOCUMENTS AND REVIEW OF BUSINESS LINE DOCUMENTS (1.9). | | | | |
| 05/26/26 | DePaola, Katie | 0.20 | 234.00 | 003 | 76663528 |
| | REVIEW UPDATED ESTATE CLAIMS TRANSACTION NDAS. | | | | |
| 05/26/26 | Pavlounis, Kristen | 0.50 | 585.00 | 003 | 76655067 |
| | REVIEW COMMUNICATIONS AND MATERIALS (.2); COORDINATE SCHEDULING FOR FUTURE TIPT TEAM MEETINGS TO DISCUSS STATUS (.3). | | | | |
| 05/26/26 | Rosen, Abe | 1.80 | 2,106.00 | 003 | 76658090 |
| | CALL WITH M&A RE SALE PROCESS (.3); CORRESPOND WITH HILCO AND M&A TEAM RE WIND DOWN SALES (1.5). | | | | |
| 05/26/26 | Eggertsen, Hoku | 8.80 | 8,580.00 | 003 | 76662269 |
| | STATUS CALL WITH WEIL M&A, RESTRUCTURING AND A&M TEAMS (.2); DISCUSS CLOSING REQUIREMENTS WITH J. SCHLEMEIER RE: HORIZON SALES (.2); COMPILE EXECUTED DOCUMENTS RE: HORIZON SALES (1.6); DRAFT CLOSING CHECKLISTS RE: HORIZON SALES (4.0); COORDINATE EXECUTION OF CLOSING REQUIREMENTS RE: HORIZON INDIA (1.8); REVIEW EMAILS (.5); DISCUSS CLOSING REQUIREMENTS WITH E. CHARLES RE: HORIZON SALES (.5). | | | | |
| 05/26/26 | Crocco, Megan | 1.30 | 1,267.50 | 003 | 76703736 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.2); CIRCULATE STATUS TRACKER TO TEAM (.2); COORDINATE WITH GSR TEAM RE: COMPILING THE FINAL TMD SPECIAL COMMITTEE RESOLUTIONS (.9). | | | | |
| 05/26/26 | Davis III, Harry (Trey) | 0.80 | 780.00 | 003 | 76689842 |
| | UPDATE INTERNAL STATUS TRACKERS AND DOCKET UPDATE. | | | | |
| 05/26/26 | Kweskin, Spencer | 5.00 | 4,875.00 | 003 | 76654873 |
| | PREPARE SIGNING AND CLOSING CHECKLIST (1.8); UPDATE WRITTEN CONSENT (.2); UPDATE SPECIAL COMMITTEE RESOLUTIONS (.1); PREPARE SIGNATURE PAGE PACKETS FOR C. MOORE AND S. KUMAR FOR SIGNING (.4); DRAFT WRITTEN INSTRUCTIONS TO ESCROW AGENT (.5); UPDATE STATUS TRACKER (.4); DRAFT SELLER'S OFFICER CERTIFICATE (.3); UPDATE SIGNATURE PAGE PACKET FOR C. MOORE TO INCLUDE IP COVER (.3); UPDATE SIGNATURE PACKET FOR C. MOORE (.2); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.2); REVIEW HILCO WINDDOWN SALE NOTICES (.1); FINALIZE FIRST DRAFT OF SIGNING AND CLOSING CHECKLIST (.1); REVIEW COMMUNICATIONS RE: STATUS | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TRACKER (.1); REVIEW TURNOVER REQUEST FOR PATTERSON INVENTORY, LLC, PATTERSON INVENTORY HOLDINGS, LLC, STARLIGHT INVENTORY, LLC, STARLIGHT INVENTORY HOLDINGS I, LLC (.1); UPDATE CHECKLIST (.1); REVIEW IP COVER (.1). | | | | |
| 05/26/26 | Bajramovic, Adi | 2.60 | 3,614.00 | 003 | 76702963 |
| | CORRESPONDENCE WITH WEIL TEAM RE: REVISED HORIZON SALE ORDER (.5); REVISE SALE ORDER (.3); CALL WITH DEBTOR'S ADVISORS REGARDING PROSPECTIVE SALE (.2); REVISE NOTICE OF REVISED SALE ORDER (.1); CALL WITH MULTIPLE PROSPECTIVE WITNESSES RE: PREPARATION FOR HORIZON SALE HEARING (1.5). | | | | |
| 05/26/26 | Ferrier, Kyle M. | 1.90 | 3,135.00 | 003 | 76706771 |
| | REVIEW AND REVISE NDAS RE ESTATE CLAIMS MARKETING SALES (1.0); CORRESPOND WITH CORPORATE TEAM AND A&M RE ESTATE CLAIMS MARKETING (.9). | | | | |
| 05/26/26 | Beck, Samuel | 0.20 | 234.00 | 003 | 76689661 |
| | ATTEND M&A CALL RE SALE PROCESSES. | | | | |
| 05/26/26 | Eliane, Nick | 1.20 | 474.00 | 003 | 76707860 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE MOTION OF FBG DEBTORS FOR ENTRY OF AN ORDER (I) APPROVING GLOBAL SETTLEMENT, (II) AUTHORIZING AND DIRECTING SALE AND TRANSFER OF ASSETS IN CONNECTION THEREWITH, (III) CONVERTING CERTAIN CHAPTER 11 CASES TO CHAPTER 7, AND (IV) GRANTING RELATED RELIEF FOR I. CHRISWELL. | | | | |
| 05/26/26 | Gleason, Evan | 1.40 | 553.00 | 003 | 76708648 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, NOTICE OF FILING REVISED PROPOSED ORDER APPROVING SALE TRANSACTION FOR DEBTORS' HORIZON NORTH AMERICA BUSINESS LINE FOR A. BAJRAMOVIC. | | | | |
| 05/27/26 | Westerman, Gavin | 2.80 | 6,426.00 | 003 | 76699988 |
| | RESTRUCTURING AND M&A ADVISOR STATUS CALL (.2); CLOSING CHECKLIST CALL (.2); REVIEW ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.9); CONFER WITH B. SCHITKA RE SALE STATUS/ISSUES (.4); REVIEW TRANSACTION DOCUMENTS (.9); CALL WITH B. SCHITKA RE SAME (.2). | | | | |
| 05/27/26 | Seales, Jannelle M. | 0.10 | 227.50 | 003 | 76672253 |
| | EMAIL FROM J. SERVISS RE: REAL ESTATE LIQUIDATIONS. | | | | |
| 05/27/26 | Greer, Olivia J. | 2.90 | 6,525.00 | 003 | 76698612 |
| | REVISE FBG - HILCO IP RE AND OTHER ASSETS AGREEMENT (.6); PRIVACY TEAM CORRESPONDENCE RE SAME (.5); REVIEW AND REVISE TIPT AND WEIL M&A TEAM CORRESPONDENCE RE REVISIONS TO SAPA TO ADDRESS TSA ISSUES (.5); ANALYSIS RE PRIVACY CONSIDERATIONS IN RELATION TO SAME (.8); REVIEW AND COMMENTS RE HILCO LETTER (.5). | | | | |
| 05/27/26 | Georgallas, Andriana | 2.40 | 5,508.00 | 003 | 76701828 |
| | CLOSING CALL RE HORIZON (.5); DISCUSS SALE PROCESS MATTERS WITH TEAM (.6); REVIEW VENDOR MOU (.5); DISCUSS WITH TEAM (.4); DISCUSS WITH A&M (.4). | | | | |
| 05/27/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 003 | 76673772 |
| | ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL WITH A&M, LAZARD AND WEIL. | | | | |
| 05/27/26 | Scott, Max | 2.30 | 5,048.50 | 003 | 76703015 |
| | REVIEW IT AMENDMENTS AND CURE ISSUES (1.0); CALL WITH B. MCNERNEY REGARDING OUTSTANDING SALE ISSUES (0.5); REVIEW PRE-CLOSING HORIZON ISSUES (0.5); REVIEW HILCO SCOPING AND ISSUES (0.3). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/27/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 003 | 76702221 |
| | PARTICIPATE ON STANDING HILCO CALL (.5); FOLLOW UP WITH A. LEGGIERO RE SAME (.3). | | | | |
| 05/27/26 | Schitka, Barrett | 9.60 | 18,192.00 | 003 | 76689771 |
| | REVIEW AND REVISE PURCHASE AGREEMENT (0.6); REVIEW AND REVISE PURCHASE AGREEMENT AMENDMENT (1.2); CALL WITH M&A TEAM RE: INDIAN DIRECTORS (0.5); CORRESPONDENCE M&A, AZB, AND CEQUENT TEAMS RE: INDIAN SHARE TRANSFERS (0.7); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (3.2); CALL WITH W&C RE: INDIAN DIRECTORSHIPS (0.3); DISCUSS SAPA AMENDMENT AND MOU WITH G. WESTERMAN (0.4); WEEKLY CALL WITH HILCO RE: LIQUIDATION SALES (0.5); CALL WITH RESTRUCTURING TEAM RE: LIQUIDATION SALES (0.4); CALL WITH BUYER RE: HORIZON CLOSING WORKSTREAMS (0.5); REVIEW AND REVISE CLOSING DOCUMENTATION (1.3). | | | | |
| 05/27/26 | Fiascone, Tom | 1.50 | 2,842.50 | 003 | 76697383 |
| | COORDINATE WITH TMD BUYER, A&M AND WEIL ECB RE: EMPLOYEE TRANSFERS. | | | | |
| 05/27/26 | Burke, Gillian | 0.60 | 954.00 | 003 | 76702140 |
| | DRAFT ACCESS AGREEMENT (.5); CALL WITH S. TRAORE RE ACCESS AGREEMENT DRAFT (.1). | | | | |
| 05/27/26 | Coco, Dorothy | 5.60 | 9,240.00 | 003 | 76690976 |
| | STATUS CALL ON SALES WITH M&A/RESTRUCTURING AND ADVISORS (.3); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M, HILCO, CLIENT ON TRANSACTION MATTERS (1.5); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0); DRAFT DISCLOSURE SCHEDULES (.4); DRAFT APA (.4). | | | | |
| 05/27/26 | Wilders, Hilary | 0.40 | 660.00 | 003 | 76664185 |
| | CORRESPOND WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES. | | | | |
| 05/27/26 | Kanoff, Justin | 5.70 | 9,405.00 | 003 | 76677814 |
| | REVIEW SAPA AMENDMENT AND CORRESPOND WITH WEIL TEAM RE: SAME (2.0); REVIEW MOU DRAFT AND CORRESPOND WITH TEAM RE: SAME (2.1); COORDINATE WITH WEIL TEAM RE: VARIOUS SETTLEMENT CLOSING MATTERS (.2); REVIEW AND REVISE CURE NOTICE (.7); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME (.2); COORDINATE WITH WEIL TEAM RE: SCHEDULING FOR INSURANCE CALL (.1); CORRESPOND WITH M&A TEAM RE: MOU AND RELATED MATTERS (.4). | | | | |
| 05/27/26 | Schlemeier, Joe | 10.80 | 17,172.00 | 003 | 76670706 |
| | ATTEND CALL WITH OPPOSING COUNSEL RE: CLOSING CHECKLIST (.5); ATTEND ALL HANDS CALL (.5); ATTEND CALL WITH INDIA COUNSEL RE: CLOSING MATTERS, DIRECTORS RESIGNATIONS AND PAN NUMBERS (.4); ATTEND CALL WITH WEIL IP, A&M AND OPPOSING COUNSEL TO DISCUSS MOU (.4); DRAFT SAPA AMENDMENT (.8); DRAFT MOU (.9); COORDINATE LOCAL COUNSEL WORKSTREAMS INCLUDING INDIA DIRECTOR RESIGNATION (3.9); COORDINATE FUNDS FLOW REVIEW AND OTHER CLOSING LOGISTICS (1.8); COORDINATE CLOSING DOCUMENTS WITH INTERNAL WEIL TEAM (1.6). | | | | |
| 05/27/26 | Bertens, Erin | 4.90 | 7,399.00 | 003 | 76670661 |
| | REVIEW W&C AND FOLEY CLOSING CHECKLIST (1.0); CORRESPONDENCE WITH WEIL TEAM RE: CLOSING DELIVERABLES AND PROGRESS TRACKING (.7); ATTEND CALL WITH WEIL TEAM RE: CLOSING DELIVERABLES AND PROGRESS TRACKING (.5); ATTEND CALL WITH FOLEY RE: OUTSTANDING CLOSING DELIVERABLES (.5); REVIEW COMPILED CLOSING DOCUMENTS AND SIGNATURE PAGES FOR COMPLETENESS AND ACCURACY (1.3); DRAFT PUNCH LIST (.5); REVIEW ENGAGEMENT LETTER (.4). | | | | |
| 05/27/26 | Gamayunov, Anna | 1.40 | 2,415.00 | 003 | 76672349 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND CALL WITH WEIL AND A&M RE: STATUS OF SALE PROCESSES (0.5); EMAILS WITH A&M, WEIL AND LOCAL COUNSEL RE: CLOSING DELIVERABLES FOR SETTLEMENT AND SIGNATURE PAGES (0.9). | | | | |
| 05/27/26 | Barlow, Jarred | 3.80 | 5,282.00 | 003 | 76702487 |
| | REVIEW AND PROVIDE ISSUES LISTS FOR SALE ANCILLARY DOCUMENTS TO BE EXECUTED PRIOR TO CLOSE (3.0); ATTEND M&A AND RESTRUCTURING STATUS UPDATE CALL (.3); ATTEND CLOSING CHECK IN CALL WITH WEIL AND FOLEY TEAMS (.1); ATTEND STANDING HILCO CALL WITH WEIL AND HILCO TEAMS (.4). | | | | |
| 05/27/26 | McNerney, Brendan | 2.10 | 2,919.00 | 003 | 76695274 |
| | COORDINATE WITH A&M AND WEIL TEAM ON VENDOR ISSUE (.4); REVIEW AND COORDINATE WITH WEIL TEAM ON HILCO LETTER (.6); REVIEW AND REVISE SAPA AMENDMENT (.4); REVIEW AND COORDINATE WITH TEAM ON VENDOR AGREEMENT (.2); CALL WITH M. SCOTT RE: OUTSTANDING SALE ISSUES (.5). | | | | |
| 05/27/26 | Serviss, Jess | 1.40 | 1,946.00 | 003 | 76672052 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.3); ATTEND CALL WITH WEIL RESTRUCTURING AND M&A TEAMS RE: HILCO SALES (0.3); ATTEND CHECK-IN CALL WITH HILCO AND WEIL TEAMS RE: HILCO SALES (0.6); DRAFT AGREEMENT RE: CARTER INVENTORY (0.2). | | | | |
| 05/27/26 | Traore, Sidy | 4.70 | 5,499.00 | 003 | 76689973 |
| | CLOSING COORDINATION (.6); DAILY MEETING WITH ADVISORS (.3); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: GOVERNANCE MATTERS (.8); REVIEW AND REVISE ANCILLARY DOCUMENTS (2.2); CALL WITH HILCO RE UPDATE (.6); CORRESPONDENCE WITH TEAM RE: ANCILLARY DOCUMENTS (.2). | | | | |
| 05/27/26 | Tanaka, Ashley | 0.20 | 278.00 | 003 | 76694276 |
| | UPDATE IP DEAL TEAM TRACKER. | | | | |
| 05/27/26 | He, Sébastien | 5.10 | 4,972.50 | 003 | 76668497 |
| | PREPARE CLOSING DOCUMENTS AND UPDATE CLOSING CHECKLIST FOR THE HORIZON SALE (3.6); CALL WITH WEIL TEAM H. EGGERTSEN AND E. CHARLES RE: CLOSING WORK STREAMS (1.5). | | | | |
| 05/27/26 | Leggiero, Angeline | 5.60 | 8,904.00 | 003 | 76742890 |
| | ATTEND WEIL SALE TEAM HILCO PRECALL (.3); ATTEND CALL WITH HILCO TEAM (.6); CORRESPONDENCE WITH HILCO TEAM RE WIND DOWN SALE NOTICE AND OTHER WIND DOWN SALE ISSUES (.6); CIRCULATE WIND DOWN SALE NOTICE (.2); CORRESPONDENCE WITH RESTRUCTURING AND M&A TEAMS RE HILCO IP/RE EL (.5); CORRESPONDENCE WITH GIBSON, KATTEN AND HILCO RE SAME (.5); CALL WITH C. CARLSON RE WIND DOWN SALE ISSUES (.3); CORRESPONDENCE WITH M&A TEAM AND TIPT RE WIND DOWN SALE ISSUES (.9); CALL WITH B. SCHITKA RE SAME (.1); CORRESPONDENCE WITH A. ROSEN RE WIND DOWN SALE ISSUES (.9); REVISE BILL OF SALE (.7). | | | | |
| 05/27/26 | Bokert, Taya | 2.10 | 2,457.00 | 003 | 76664590 |
| | REVIEW HILCO RESTRUCTURING AGREEMENT AND PROVIDE PRIVACY COMMENTS (.7); EMAIL O. GREER ON HILCO RESTRUCTURING AGREEMENT (.2); CALL WITH D. COCO AND B. MCNERNEY ON HILCO RESTRUCTURING AGREEMENT (.2); EMAIL M&A AND PRIVACY TEAM ON UPDATES TO HORIZON SAPA (.4); REVIEW FOLEY AMENDMENT TO HORIZON SAPA AND PROVIDE COMMENTS (.6). | | | | |
| 05/27/26 | Charles, Evangeline | 13.30 | 15,561.00 | 003 | 76702810 |
| | DAILY M&A AND RESTRUCTURING STATUS CALL (0.5); INDIA WORK STREAMS (DIRECTOR RESIGNATION AND APPOINTMENT FOR HORIZON AND FHG (WITH AKD)) (3.3); CALL WITH AZB RE: NEW DIRECTOR (0.3); CLOSING CHECK IN CALL (0.5); ATTEND TO PAN APPLICATION BUDGET PROCESSING (0.7); CALL WITH AKD AND M. SCOTT RE: DIRECTOR RESIGNATION (0.4); RESPONSES TO AKD RE: SIGNATURE PACKET AND HORIZON ENTITIES (1.5); DELIVERY OF CLOSING DELIVERABLES IN ESCROW TO FHG AND HORIZON COUNTER PARTIES AND COMPILATION (2.4); UBS AND HORIZON STATUS UPDATES (0.7); DRAFT AND REVIEW ENGAGEMENT LETTER AND ANCILLARIES FOR NEW DIRECTOR FOR HORIZON INDIA (1.9); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COORDINATE BETWEEN AKD AND LOCAL COUNSEL ON SIGNATURE PAGES (1.1). | | | | |
| 05/27/26 | Pavlounis, Kristen | 0.50 | 585.00 | 003 | 76664454 |
| | REVIEW COMMUNICATIONS AND MATERIALS FOR SALE UPDATES (.2); PREPARE FOR AND COORDINATE SCHEDULING FOR TIPT TEAL STATUS CALL (.3). | | | | |
| 05/27/26 | Rosen, Abe | 4.20 | 4,914.00 | 003 | 76679191 |
| | CALL WITH HILCO TEAM RE SALES (.6); CALL WITH WEIL M&A TEAM RE WIND DOWN SALES PROCESS (.3); CALL WITH A&M AND M&A RE SALE PROCESS (.3); DRAFT LANGUAGE RE LEASES FOR APA (.3); REVISE DRAFTS FOR HILCO ENGAGEMENT LETTER (.5); CORRESPOND WITH TEAM RE WIND DOWN SALE ISSUES (1.3); CALL WITH A. LEGGIERO RE SAME (.9). | | | | |
| 05/27/26 | Eggertsen, Hoku | 9.10 | 8,872.50 | 003 | 76672808 |
| | TRACK LOCAL COUNSEL DELIVERABLES RE: INDIA TRANSFER RE: HORIZON DEAL (.5); TRACK LOCAL COUNSEL DELIVERABLES RE: INDIA TRANSFER RE: HORIZON-UBS DEAL (.4); DISCUSS PURCHASE PRICE ALLOCATION WITH A&M TEAM (.3); REVIEW EMAILS (.7); UPDATE CLOSING CHECKLISTS RE: HORIZON UBS AND HORIZON DEALS (3.3); COORDINATE DIRECTOR EXECUTION OF CLOSING ITEMS RE: HORIZON INDIA TRANSFER (1.2); CORRESPOND RE: INDIA CLOSING ITEMS WITH LOCAL COUNSEL (1.3); REVIEW ENGAGEMENT LETTER RE: INDIA CLOSING DIRECTOR (.5); DRAFT AND UPDATE CLOSING CHECKLISTS FOR HORIZON AND UBS TRANSACTIONS (.9). | | | | |
| 05/27/26 | Crocco, Megan | 0.60 | 585.00 | 003 | 76703803 |
| | ATTEND DAILY M&A AND RESTRUCTURING MEETING (.3); CIRCULATE STATUS TRACKER AND INCORPORATE COMMENTS (.3). | | | | |
| 05/27/26 | Davis III, Harry (Trey) | 2.90 | 2,827.50 | 003 | 76691211 |
| | UPDATE STATUS TRACKER (1.4); ATTEND INTERNAL IP MEETING (.4); REVIEW CLOSING CHECKLIST AND UBS EXHIBIT C (1.1). | | | | |
| 05/27/26 | Kweskin, Spencer | 1.40 | 1,365.00 | 003 | 76669175 |
| | DRAFT COMMUNICATIONS RE: CERTAIN W-9S (0.6); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (0.4); UPDATE STATUS UPDATE (0.1); REVIEW COMMUNICATIONS RE: STATUS UPDATE (0.1); COMMUNICATIONS RE: TRICO GROUP FORMER ENTITY NAME (0.1); UPDATE CHECKLIST (0.1). | | | | |
| 05/27/26 | Bajramovic, Adi | 1.80 | 2,502.00 | 003 | 76702923 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: TMD CURE SCHEDULE (.6); DRAFT NOTICE OF ASSUMPTION FOR TMD SALE (.7); REVISE NOTICE OF ASSUMPTION FOR FILING IN CONNECTION WITH CERTAIN SALE AND CONFER WITH WEIL TEAM RE: SAME (.3); CALL WITH DEBTOR'S ADVISORS REGARDING PROSPECTIVE SALE (.2). | | | | |
| 05/27/26 | Sachdev, Nupur | 0.50 | 825.00 | 003 | 76700486 |
| | TIPT CHECK-IN CALL. | | | | |
| 05/27/26 | Beck, Samuel | 0.20 | 234.00 | 003 | 76690967 |
| | ATTEND M&A CALL WITH WEIL TEAM RE SALE PROCESSES. | | | | |
| 05/28/26 | Westerman, Gavin | 2.80 | 6,426.00 | 003 | 76700461 |
| | M&A AND RESTRUCTURING ADVISOR STATUS CALL (.3); FOLLOW UP RE PROCESS (.2); HORIZON CLOSING CHECKLIST CALL WITH BUYER COUNSEL AND WEIL (.4); REVIEW ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.9); REVIEW REVISED TRANSACTION DOCS (.8); CORRESPONDENCE WITH B. SCHITKA RE SAME/ISSUES (.2). | | | | |
| 05/28/26 | Greer, Olivia J. | 0.60 | 1,350.00 | 003 | 76697747 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ANALYSIS RE SAPA AMENDMENT (.3); PRIVACY TEAM CORRESPONDENCE RE SAME (.3). | | | | |
| 05/28/26 | Georgallas, Andriana | 1.90 | 4,360.50 | 003 | 76701823 |
| | SALE CALL RE HORIZON CLOSING (.5); REVIEW VENDOR MOU (.4); DISCUSS SAME WITH TEAM (.5); REVIEW CLOSING DOCUMENTS (.5). | | | | |
| 05/28/26 | Scott, Max | 1.20 | 2,634.00 | 003 | 76703289 |
| | WEEKLY M&A AND A&M SYNC (0.5); REVIEW UPDATES FROM OEMS AND ISSUES WITH SAME (0.4); REVIEW DISCLOSURE SCHEDULE AND CORRESPOND WITH WEIL TEAM REGARDING SAME (0.3). | | | | |
| 05/28/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 76706020 |
| | CALLS AND EMAILS RE WIND DOWN ORDER. | | | | |
| 05/28/26 | Schitka, Barrett | 9.00 | 17,055.00 | 003 | 76691257 |
| | CHECKLIST CALL WITH BUYER (0.4); CALL RE: LENDER NOTICE WITH WEIL TEAM (0.6); CALL WITH A&M TEAM RE: SOFTWARE CONTRACT (0.3); CALL WITH WEIL AND BUYER COUNSEL RE: HORIZON CLOSING (0.4); CORRESPONDENCE WITH AZB TEAM, W&C TEAM, RESTRUCTURING TEAM, M&A TEAM, A&M TEAM, AND BUYERS RE: HORIZON CLOSINGS (4.6); REVIEW AND REVISE SAPA AMENDMENT AND DISCUSS SAME WITH J. SCHLEMEIER (1.1); REVIEW AND REVISE MOU AND DISCUSS SAME WITH WEIL AND A&M TEAM (1.6). | | | | |
| 05/28/26 | Burke, Gillian | 0.10 | 159.00 | 003 | 76702162 |
| | CORRESPONDENCE WITH WEIL TEAM RE COMMENTS TO HILCO BILL OF SALE. | | | | |
| 05/28/26 | Coco, Dorothy | 6.90 | 11,385.00 | 003 | 76690991 |
| | ATTEND STATUS CALL ON SALES WITH ADVISORS (.4); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M, HILCO, CLIENT ON TRANSACTION MATTERS (2.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.5); DRAFT DISCLOSURE SCHEDULES (.5); DRAFT APA (.5). | | | | |
| 05/28/26 | Wilders, Hilary | 0.40 | 660.00 | 003 | 76673866 |
| | CORRESPOND WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES. | | | | |
| 05/28/26 | Kanoff, Justin | 4.70 | 7,755.00 | 003 | 76677211 |
| | CALL WITH M&A TEAM RE: SALE PROCESS (.5); CALL WITH FOLEY TEAM RE: CLOSING (.4); FOLLOW UP RESEARCH RE: 365 ISSUES (.4); REVIEW VARIOUS CORRESPONDENCE FROM ADVISOR TEAM RELATED TO HORIZON CLOSING (.6); CALL WITH VENDOR COUNSEL RE: MOU (.2); CORRESPOND WITH WEIL TEAM RE: SAME (.3); CALLS WITH M&A AND A&M RE: MOU AND RELATED ISSUES (.3); REVIEW REVISED AMENDMENT AND CORRESPONDENCE WITH M&A TEAM RE: SAME (.4); CALL WITH COUNSEL RE: INSURANCE AND OTHER ISSUES (.3); CORRESPOND WITH J. GEORGE AND M&A RE: SAME (.2); MEET WITH A. GEORGALLAS AND J. BARLOW RE: MOU (.3); CORRESPOND WITH M&A TEAM RE: SAME (.5); REVISE MOU (.3). | | | | |
| 05/28/26 | Schlemeier, Joe | 10.80 | 17,172.00 | 003 | 76674634 |
| | ATTEND ALL HANDS CALL (.5); ATTEND MULTIPLE CALLS WITH OPPOSING COUNSEL RE: CLOSING LOGISTICS (1.0); COORDINATE CLOSING ITEMS WITH OPPOSING COUNSEL INCLUDING FINALIZATION OF SAPA AMENDMENT (2.2); FINALIZE MOU (1.5); COORDINATE LOCAL COUNSEL CLOSING INCLUDING INDIA BOARD MATTERS (3.7); COORDINATE VARIOUS OTHER CLOSING ITEMS INCLUDING ANCILLARIES AND SIGNATURE PAGES FOR CLOSING (1.9). | | | | |
| 05/28/26 | Bertens, Erin | 4.90 | 7,399.00 | 003 | 76679210 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALLS WITH WEIL TEAM AND FOLEY RE: CLOSING DELIVERABLES AND PROGRESS TRACKING (.5); CORRESPONDENCE WITH WEIL TEAM, LOCAL COUNSEL AND OPPOSING COUNSEL RE: OUTSTANDING CLOSING DELIVERABLES AND PROGRESS TRACKING (.3); ATTENTION TO INDIA RESOLUTIONS LANGUAGE RE: COMPLIANCE WITH PURCHASE AGREEMENT AND ACCURACY (1.8); COMPILE CLOSING DOCUMENTS FOR COMPLETENESS AND ACCURACY (1.4); ATTENTION TO CLOSING (.9). | | | | |
| 05/28/26 | Gamayunov, Anna | 1.10 | 1,897.50 | 003 | 76681206 |
| | EMAILS WITH WEIL, A&M AND LOCAL COUNSEL RE: CLOSING DELIVERABLES FOR UBS SETTLEMENT. | | | | |
| 05/28/26 | Barlow, Jarred | 1.60 | 2,224.00 | 003 | 76702839 |
| | REVIEW CORRESPONDENCE FROM A&M TEAM RE: SALE AND CLOSING ISSUES (.7); REVIEW CONTRACT FOR IMPLICATIONS ON SALE PROCESS (.3); ATTEND M&A AND RESTRUCTURING STATUS CALL (.3); ATTEND CLOSING CHECK IN CALL WITH WEIL TEAM AND FOLEY TEAM (.3). | | | | |
| 05/28/26 | McNerney, Brendan | 1.80 | 2,502.00 | 003 | 76696532 |
| | COORDINATE WITH M&A, A&M AND FBG TEAM ON PGI 2 SCOPE (.8); REVIEW AND CORRESPOND WITH WEIL TEAM ON HORIZON SAPA AMENDMENT (1.0). | | | | |
| 05/28/26 | Serviss, Jess | 1.20 | 1,668.00 | 003 | 76679575 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.3); DRAFT ISSUES LIST RE: DALTON BILL OF SALE MARKUP (0.7); DISCUSS WITH B. SCHITKA RE: HILCO SALES (0.2). | | | | |
| 05/28/26 | Traore, Sidy | 2.80 | 3,276.00 | 003 | 76689786 |
| | CORRESPONDENCE WITH TEAM AND MEXICAN COUNSEL RE: SALE MATTERS (1.1); REVISE DISCLOSURE SCHEDULES (.5); REVISE ANCILLARY DOCUMENTS (.3); CORRESPONDENCE RE DILIGENCE POINTS WITH A&M AND FBG (.2); REVIEW AND REVISE APA (.7). | | | | |
| 05/28/26 | He, Sébastien | 9.50 | 9,262.50 | 003 | 76673837 |
| | PREPARE AND FINALIZE CLOSING DOCUMENTS FOR THE HORIZON SALE AND SETTLEMENT (7.8); CALL WITH WEIL, LAZARD AND A&M RE: TRANSACTION STATUS (0.3); CALL WITH BUYER COUNSEL AND WEIL RE: CLOSING CHECK-IN (0.5); CALL WITH H. EGGERTSEN AND E. CHARLES RE: CLOSING ITEMS AND CLOSING CHECKLIST UPDATES (0.9). | | | | |
| 05/28/26 | Leggiero, Angeline | 5.50 | 8,745.00 | 003 | 76742911 |
| | ATTEND TO WIND DOWN SALE ISSUES (.6); REVIEW SAME (.5); CORRESPONDENCE WITH A. ROSEN RE WIND DOWN SALE ISSUES (.9); REVISE NOTICE OF HILCO ENGAGEMENT LETTER (.2); CORRESPONDENCE WITH GIBSON AND KATTEN RE HILCO ENGAGEMENT LETTERS (.3); CALL WITH KATTEN RE NOTICE OF EXPANSION OF WIND DOWN BRANDS (.1); REVISE SAME AND CIRCULATE TO KATTEN (.3); CORRESPONDENCE TO C. CARLSON RE SAME (.2); COORDINATE FILING OF SAME (.3); CORRESPONDENCE WITH BUYER COUNSEL RE ASSUMPTION PROCEDURES (.2); CORRESPONDENCE WITH A&M AND RESTRUCTURING TEAM RE HILCO EMPLOYEE AGREEMENT (.3); CORRESPONDENCE WITH M&A TEAM RE WIND DOWN SALE ISSUES (.9); CORRESPONDENCE WITH HILCO TEAM RE SAME (.6); CIRCULATE FILED WIND DOWN EXPANSION NOTICE TO KATTEN (.1). | | | | |
| 05/28/26 | Bokert, Taya | 0.90 | 1,053.00 | 003 | 76673714 |
| | REVIEW DISCLOSURE SCHEDULES AND EMAIL PRIVACY TEAM AND M&A (.3); REVIEW HORIZON SAPA AMENDMENT AND EMAIL PRIVACY TEAM AND M&A (.3); REVIEW EMAILS ON VENDOR FROM M&A (.3). | | | | |
| 05/28/26 | Charles, Evangeline | 9.60 | 11,232.00 | 003 | 76702890 |
| | CLOSING CHECK-IN CALL WITH FOLEY (X2) (0.8); COORDINATE INDIA CLOSING WORK STREAMS WITH AZB (1.4); COORDINATE CLOSING WORK STREAMS WITH AKD, WEIL SMES, AND LOCAL COUNSEL (0.9); PREPARE MINI CLOSING CHECKLIST FOR INDIA WORK STREAMS FOR FHG AND HORIZON (1.1); PREPARE CLOSING MATTERS AND DOCUMENTS FOR HORIZON INDIA BUYERS (1.0); COORDINATE WITH GALICIA FOR COMPILATION AND DELIVERY OF ALL MX DOCUMENTS TO BUYERS (0.9); SAPA AMENDMENT AND MS AGREEMENT COMPILATION AND EXHIBIT PREPARATION (1.1); PREPARE FOR CLOSING AND REVIEW | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DOCUMENT SENT BY H. EGGERTSEN AND S. HE (2.4). | | | | |
| 05/28/26 | Pavlounis, Kristen | 0.20 | 234.00 | 003 | 76677181 |
| | REVIEW COMMUNICATIONS AND MATERIALS FOR SALE UPDATES. | | | | |
| 05/28/26 | Rosen, Abe | 5.80 | 6,786.00 | 003 | 76679275 |
| | CALL WITH M&A AND A&M RE SALES (.4); DRAFT AND SEND NOTICES FOR HILCO AGREEMENTS (1.5); CORRESPOND WITH TEAM RE WIND DOWN SALE ISSUES (3.9). | | | | |
| 05/28/26 | Palisi, Thomas | 1.10 | 1,661.00 | 003 | 76696423 |
| | PHONE CALL WITH W. JOHNSTON (A&M) RE: TEMPORARY EMPLOYEE AGREEMENT IN CONNECTION WITH WIND DOWN (0.2); MEETING WITH J. GEORGE RE: SAME (0.2); CALL WITH C. CARLSON AND J. GEORGE RE: SAME (0.2); REVISE SAME (0.5). | | | | |
| 05/28/26 | Eggertsen, Hoku | 12.70 | 12,382.50 | 003 | 76679269 |
| | UPDATE CLOSING CHECKLISTS RE: HORIZON SALE AND HORIZON SETTLEMENT TRANSACTIONS (3.7); REVIEW EMAILS (.8); COORDINATE LOCAL CLOSING ITEMS RE: INDIA CLOSING PROCESS (1.4); DISCUSS CLOSING DOCUMENTS RE: HORIZON SETTLEMENT TRANSACTION WITH E. CHARLES AND S. HE (1.2); REVIEW AND FINALIZE DRAFT CLOSING DOCUMENTS RE: HORIZON SETTLEMENT TRANSACTION (2.4); REVIEW CLOSING DOCUMENTS FOR COMPLETENESS RE: HORIZON SALE TRANSACTION (2.1); COMPILE EXECUTED CLOSING DOCUMENTS RE: HORIZON SETTLEMENT TRANSACTION (.6); COMPILE EXECUTED CLOSING DOCUMENTS RE: HORIZON SALE TRANSACTION (.5). | | | | |
| 05/28/26 | Crocco, Megan | 0.40 | 390.00 | 003 | 76703812 |
| | CIRCULATE STATUS TRACKER TO TEAM (.1); ATTEND DAILY M&A AND RESTRUCTURING MEETING (.3). | | | | |
| 05/28/26 | Kweskin, Spencer | 3.00 | 2,925.00 | 003 | 76675823 |
| | UPDATE SELLERS OFFICER'S CERTIFICATE, WRITTEN INSTRUCTIONS, AND SCHEDULE 2 (0.6); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (0.3); POST-MEETING DISCUSSION WITH D. COCO, J. SERVISS, E. CHARLES, AND M. CROCCO (0.2); UPDATE SIGNING/CLOSING CHECKLIST (0.5); UPDATE SIGNING/CLOSING CHECKLIST (0.4); ANALYSIS RE: ORG STRUCTURE (0.3); UPDATE STATUS UPDATES (0.3); UPDATE SCHEDULES (0.2); REVIEW COMMUNICATIONS RE: TIMING (0.2). | | | | |
| 05/28/26 | Bajramovic, Adi | 0.70 | 973.00 | 003 | 76702940 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM RE: NOTICE OF ASSUMPTION FOR TMD SALE (.3); CALL WITH DEBTOR'S ADVISORS REGARDING OUTSTANDING SALE ISSUES (.4). | | | | |
| 05/28/26 | Beck, Samuel | 0.40 | 468.00 | 003 | 76690986 |
| | ATTEND M&A CALL WITH WEIL TEAM RE SALE PROCESSES. | | | | |
| 05/28/26 | Okada, Tyler | 0.20 | 79.00 | 003 | 76699685 |
| | FILE AND SERVE SECOND NOTICE OF EXPANSION OF WIND DOWN BRANDS. | | | | |
| 05/29/26 | Westerman, Gavin | 1.00 | 2,295.00 | 003 | 76701840 |
| | REVIEW EMAIL CORRESPONDENCE RE PROCESS (.2); REVIEW APA AND RELATED INTERNAL CORRESPONDENCE RE QUESTION RE SAME (.6); CONFER WITH B. SCHITKA RE PROCESS (.2). | | | | |
| 05/29/26 | Seales, Jannelle M. | 1.00 | 2,275.00 | 003 | 76692348 |
| | REVIEW AND PROVIDE COMMENTS TO ACCESS AGREEMENT (.7); EMAILS IN CONNECTION WITH THE FOREGOING (.3). | | | | |
| 05/29/26 | Georgallas, Andriana | 2.30 | 5,278.50 | 003 | 76701808 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ADVISOR SALE CALL (.5); CONFER WITH TEAM RE HORIZON SALE AND SETTLEMENT CLOSING (1.1); REVIEW RELATED PLEADINGS (.1); DISCUSS OUTREACH RE ADDITIONAL SALES WITH TEAM (.6). | | | | |
| 05/29/26 | Scott, Max | 0.30 | 658.50 | 003 | 76703165 |
| | REVIEW DEAL SLIDES AND ISSUES. | | | | |
| 05/29/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 76707807 |
| | CALL WITH A. LEGGIERO RE WIND DOWN SALES. | | | | |
| 05/29/26 | Heimowitz, Simon | 0.50 | 947.50 | 003 | 76692775 |
| | REVIEW ACCESS AGREEMENT. | | | | |
| 05/29/26 | Schitka, Barrett | 6.40 | 12,128.00 | 003 | 76692543 |
| | DAILY WIP CALL (0.2); CALL WITH HILCO RE: LIQUIDATION SALES (0.5); CORRESPONDENCE WITH WEIL, A&M, OCS, AND BUYER RE: CLOSING AND ATTEND TO CLOSING OF HORIZON SALE AND SETTLEMENT (4.7); CORRESPONDENCE WITH J. SCHLEMEIER AND MCGUIREWOODS RE: ASC SALE (0.4); CORRESPONDENCE WITH D. COCO AND S. TRAORE RE: ASSET SALES (0.6). | | | | |
| 05/29/26 | Fiascone, Tom | 0.30 | 568.50 | 003 | 76697763 |
| | CONFERENCE CALL WITH WEIL RESTRUCTURING AND M&A TEAMS AND A&M TEAM RE: SALES STATUS. | | | | |
| 05/29/26 | Diaz, Joseph | 0.30 | 495.00 | 003 | 76707486 |
| | CALL WITH J. SERVISS RE: HILCO LIQUIDATION SALES (.1); CALL WITH J. SERVISS RE: HILCO LIQUIDATION SALES (.2). | | | | |
| 05/29/26 | Burke, Gillian | 1.80 | 2,862.00 | 003 | 76702178 |
| | REVIEW AND REVISE ACCESS AGREEMENT DRAFT FOR PGI2 (.8); CORRESPONDENCE WITH WEIL TEAM RE ACCESS AGREEMENT (.2); CALL WITH S. HEIMOWITZ RE ACCESS AGREEMENT DRAFT (.2); REVIEW AND REVISE ACCESS AGREEMENT DRAFT PER J. SEALES COMMENTS (.3); REVIEW AND REVISE ACCESS AGREEMENT DRAFT PER WEIL M&A COMMENTS (.2); CORRESPONDENCE WITH WEIL RE TEAM RE HILCO RE PSA (.1). | | | | |
| 05/29/26 | Coco, Dorothy | 7.50 | 12,375.00 | 003 | 76693701 |
| | ATTEND STATUS CALL ON SALES (.3); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); DRAFT STATUS WORKSTREAMS LIST (.2); COMMUNICATIONS WITH A&M, HILCO, CLIENT ON TRANSACTION MATTERS (2.5); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.3); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0); DRAFT DISCLOSURE SCHEDULES (.4); DRAFT APA (.5); CALL WITH HILCO ON SALE MATTERS (.4); DRAFT ACCESS AGREEMENT (.4). | | | | |
| 05/29/26 | Wilders, Hilary | 0.40 | 660.00 | 003 | 76688183 |
| | CORRESPOND WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES. | | | | |
| 05/29/26 | Kanoff, Justin | 1.60 | 2,640.00 | 003 | 76961019 |
| | STANDING M&A CALL (.3); CORRESPONDENCE WITH M&A TEAM AND OTHERS RE: SALE CLOSINGS (.2); CORRESPONDENCE WITH T. PALISI RE: SALE ISSUES (.1); REVIEW AND REVISE NOTICE OF SALE CLOSING (.4); CORRESPOND WITH A. BAJRAMOVIC RE: SAME (.2); CORRESPOND WITH C. CARLSON AND TEAM RE: VARIOUS WIND DOWN SALES (.4). | | | | |
| 05/29/26 | Schlemeier, Joe | 7.70 | 12,243.00 | 003 | 76699679 |
| | ATTEND ALL HANDS CALL (.4); FINALIZE INDIA DIRECTOR ENGAGEMENT LETTER (.5); DRAFT OEM TMM PURCHASE AGREEMENT AND LIEN RELEASE AND COORDINATE CLOSING OF TRANSACTION (2.1); | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COORDINATE CLOSING LOGISTICS FOR HORIZON TRANSACTION, INCLUDING WITH LOCAL COUNSEL (3.9); COORDINATE IMMEDIATE POST-CLOSING WORKSTREAMS WITH INTERNAL WEIL HORIZON TEAM (.8). | | | | |
| 05/29/26 | Bertens, Erin | 5.50 | 8,305.00 | 003 | 76690554 |
| | ATTEND TO CLOSING (1.5); CORRESPONDENCE WITH WEIL TEAM RE: OUTSTANDING CLOSING DELIVERABLES AND PROGRESS TRACKING (.6); REVIEW COMPILED DOCUMENTS (3.4). | | | | |
| 05/29/26 | Gamayunov, Anna | 0.40 | 690.00 | 003 | 76690939 |
| | EMAILS WITH WEIL AND LOCAL COUNSEL RE: CLOSING OF SETTLEMENT. | | | | |
| 05/29/26 | Barlow, Jarred | 3.50 | 4,865.00 | 003 | 76702895 |
| | REVIEW VARIOUS SALE ISSUES AND RESPOND TO COUNTERPARTIES RE SAME (2.9); ATTEND M&A AND RESTRUCTURING STATUS CALL (.2); ATTEND CALL RE: PLACE PROCESS WITH WEIL, LAZARD, AND A&M TEAMS (.4). | | | | |
| 05/29/26 | Bienenfeld, Jules | 0.30 | 417.00 | 003 | 76698804 |
| | COORDINATE WITH TEAM RE: HILCO PSA. | | | | |
| 05/29/26 | McNerney, Brendan | 2.70 | 3,753.00 | 003 | 76694997 |
| | COORDINATE WITH WEIL TEAM ON HORIZON CLOSING DELIVERABLES (.3); COORDINATE WITH WEIL AND FBG TEAMS ON TRANSFERRED ASSET (1.6); REVIEW AND REVISE DISCLOSURE SCHEDULES (.8). | | | | |
| 05/29/26 | Serviss, Jess | 1.80 | 2,502.00 | 003 | 76691445 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS (0.2); ATTEND CALL WITH HILCO AND WEIL TEAMS RE: PATTERSON (0.7); PHONE CALL WITH B. SCHITKA RE: PATTERSON (0.3); PHONE CALL WITH A&M TEAM RE: OWNERSHIP DISPUTE (0.1); PHONE CALL WITH A. LEGGIERO RE: HILCO SALES (0.2); PHONE CALL WITH J. DIAZ RE: CHECK-IN (0.3). | | | | |
| 05/29/26 | Traore, Sidy | 4.50 | 5,265.00 | 003 | 76693942 |
| | REVIEW AND REVISE ANCILLARY SALE DOCUMENTS (2.5); REVIEW AND REVISE DISCLOSURE SCHEDULES (1.2); CORRESPONDENCE WITH RESTRUCTURING RE ANCILLARY DOCUMENT (.4); CORRESPONDENCE WITH HILCO AND A&M RE REQUEST (.4). | | | | |
| 05/29/26 | He, Sébastien | 3.70 | 3,607.50 | 003 | 76694431 |
| | COMPILE CLOSING DELIVERABLES (1.1); ASSIST WITH CLOSING MATTERS (1.4); PREPARE CLOSING SET FOR HORIZON SALE AND UBS SETTLEMENT (1.2). | | | | |
| 05/29/26 | Leggiero, Angeline | 5.90 | 9,381.00 | 003 | 76743085 |
| | CALL WITH J. SERVISS RE WIND DOWN SALE ISSUES (.2); CALL WITH A. ROSEN RE SAME (.2); REVIEW AND REVISE DRAFT BILL OF SALE (.3); CORRESPONDENCE WITH HILCO AND A&M TEAMS RE WIND DOWN SALE ISSUES (.9); REVISE CLOSING CONDITIONS FOR WIND DOWN SALE APA (.3); CORRESPONDENCE TO KATTEN RE WIND DOWN ORDER QUESTIONS (.9); CORRESPONDENCE WITH J. KANOFF RE SCOPE OF HILCO ENGAGEMENT (.3); CORRESPONDENCE WITH A. ROSEN AND M&A TEAM ON WIND DOWN SALE ISSUES (1.6); REVIEW SAME (.9); CALL WITH C. CARLSON RE: WIND DOWN SALE (.3). | | | | |
| 05/29/26 | Bokert, Taya | 0.20 | 234.00 | 003 | 76695099 |
| | REVIEW DISCLOSURE SCHEDULES COMMENTS FROM IP (.1); EMAILS ON CERTAIN DATA FROM M&A, IP, AND A&M (.1). | | | | |
| 05/29/26 | Charles, Evangeline | 4.30 | 5,031.00 | 003 | 76702792 |
| | DAILY M&A AND RESTRUCTURING STATUS CALL (0.3); COORDINATE RELEASE OF ESCROW FUNDS WITH CITIBANK AND A&M (0.5); FINAL CHECK AND CLOSING SIGNATURES AND EMAILS FOR HORIZON AND FHG (0.5); COMPILE FINAL DOCUMENTS FOR US, INDIA, AND MEXICO FOR FHG AND HORIZON AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW OF EMAILS FROM H. EGGERTSEN AND S. HE (2.0); PREPARE POST-CLOSING WET-INK SIGNATURE PAGES FOR S. KUMAR (1.0). | | | | |
| 05/29/26 | Pavlounis, Kristen | 0.20 | 234.00 | 003 | 76688550 |
| | REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES. | | | | |
| 05/29/26 | Rosen, Abe | 4.50 | 5,265.00 | 003 | 76691193 |
| | CALL WITH A&M RE ASSETS SALES (.2); DRAFT NOTICE RE SALES EXPANSION (.5); CORRESPOND WITH M&A RE WIND DOWN SALE ISSUES (.9); CORRESPOND WITH RESTRUCTURING TEAM RE SAME (1.8); CORRESPOND WITH A&M RE SALE (1.1). | | | | |
| 05/29/26 | Eggertsen, Hoku | 9.60 | 9,360.00 | 003 | 76703214 |
| | COORDINATE WITH LOCAL COUNSEL TO ENSURE TIMELY COMPLETION OF CLOSING MATTERS (2.3); UPDATE CLOSING CHECKLIST (.3); CONFIRM ALL SIGNATURES ARE COMPLETE RE: HORIZON STOCK AND ASSET PURCHASE AGREEMENT (1.2); CONFIRM ALL SIGNATURES ARE COMPLETE RE: HORIZON SETTLEMENT AND SALE AGREEMENT (1.3); COMPILE ALL EXECUTED CLOSING DOCUMENTS RE: HORIZON STOCK AND ASSET PURCHASE AGREEMENT (1.2); TRACK EXECUTED CLOSING DOCUMENTS (1.5); REVIEW EMAILS (.5); REVIEW COMPILED MEXICO CLOSING DOCUMENTS RE: HORIZON STOCK AND ASSET PURCHASE AGREEMENT (.6); COMPILE SIGNATURE PACKET FOR LOCAL COUNSEL POST-CLOSING DIRECTOR SECRETARIAL MATTERS (.7). | | | | |
| 05/29/26 | Kweskin, Spencer | 5.20 | 5,070.00 | 003 | 76690071 |
| | UPDATE STATUS UPDATE (.9); ATTEND M&A AND RESTRUCTURING TEAMS STATUS CALL (.2); UPDATE SCHEDULES (.6); ANALYZE GREENVILLE EXCLUDED ASSETS AGAINST OFFER FROM HILCO RE: K&S QUESTION (.4); REVIEW IT DOCUMENTATION (.4); UPDATE SIGNING/CLOSING CHECKLIST (.3); REVIEW COMMUNICATIONS RE: HILCO WIND DOWN NOTICE (.1); REVIEW COMMUNICATIONS RE: MARKETING ASSETS (.1); REVIEW DEAL REPORTING FORMS (.2); ANALYZE EQUIPMENT LEASES RE: FLOW TEST STAND IN GREENVILLE (1.2); COMMUNICATIONS RE: LEASES FOR JASPER AND HOPKINS RELATED TO SALE ASSETS (.5); REVIEW COMMUNICATIONS RE: ACCESS AGREEMENT (.1); REVIEW COMMUNICATIONS RE: HORIZON CLOSING (.1); UPDATE SCHEDULES (.1). | | | | |
| 05/29/26 | Warren, Emily | 0.50 | 755.00 | 003 | 76707407 |
| | CALL WITH PERSONIFY TO DISCUSS WIND DOWN. | | | | |
| 05/29/26 | Bajramovic, Adi | 2.00 | 2,780.00 | 003 | 76703239 |
| | CORRESPONDENCE WITH WEIL TEAM RE: NOTICE OF ASSUMPTION FOR TMD SALE (.3); CALL WITH DEBTOR'S ADVISORS REGARDING OUTSTANDING SALE ISSUES (.2); DRAFT NOTICE OF CLOSING FOR HORIZON SALE (.6); REVISE NOTICE OF CLOSING FOR HORIZON SALE AND CONFER WITH WEIL TEAM RE: FILING OF SAME (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL AND KROLL TEAMS RE VARIOUS OUTSTANDING SALE ISSUES (.6). | | | | |
| 05/29/26 | Beck, Samuel | 0.20 | 234.00 | 003 | 76691442 |
| | ATTEND M&A CALL WITH WEIL TEAM RE SALE PROCESSES. | | | | |
| 05/29/26 | Arias, Juan C. | 8.10 | 5,022.00 | 003 | 76693543 |
| | CONDUCT PATENT DUE DILIGENCE. | | | | |
| 05/29/26 | Okada, Tyler | 0.30 | 118.50 | 003 | 76699282 |
| | ASSIST WITH PREPARATION OF NOTICE OF HORIZON SALE CLOSING FOR A. BAJRAMOVIC (.1); FILE AND SERVE SAME (.2). | | | | |
| 05/30/26 | Seales, Jannelle M. | 0.40 | 910.00 | 003 | 76696855 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW REVISED ACCESS AGREEMENT (.2); EMAILS WITH S. KWESKIN (.2). | | | | |
| 05/30/26 | Coco, Dorothy | 3.60 | 5,940.00 | 003 | 76694302 |
| | COMMUNICATIONS WITH A&M TEAM ON OUTSTANDING SALE MATTERS (1.0); COMMUNICATIONS WITH M&A TEAM ON SALE MATTERS (1.0); DRAFT APA (.4); DRAFT BOARD DECK FOR APPROVAL (.3); COMMUNICATIONS WITH BUYER COUNSEL (.4); COMMUNICATIONS WITH LENDER COUNSELS (.5). | | | | |
| 05/30/26 | Kanoff, Justin | 0.50 | 825.00 | 003 | 76697973 |
| | CORRESPOND WITH J. BARLOW AND C. CARLSON RE: SALE MOTION AND RELATED MATTERS. | | | | |
| 05/30/26 | Barlow, Jarred | 2.60 | 3,614.00 | 003 | 76703082 |
| | RESEARCH ISSUES RE: ASSET DISPOSITION FOR LIQUIDATION SALE TEAM. | | | | |
| 05/30/26 | McNerney, Brendan | 1.50 | 2,085.00 | 003 | 76695746 |
| | CORRESPOND WITH WEIL TEAM ON CERTAIN SCHEDULES AND RELATED FOLLOW UPS. | | | | |
| 05/30/26 | Traore, Sidy | 2.30 | 2,691.00 | 003 | 76693977 |
| | INTERNAL CORRESPONDENCES RE OUTSTANDING REQUEST (.2); REVISE APA (.9); REVISE DISCLOSURE SCHEDULES (.3); EMAILS WITH TEAM RE OUTSTANDING ITEMS (.2); REVIEW AND REVISE ANCILLARY AGREEMENT (.7). | | | | |
| 05/30/26 | Leggiero, Angeline | 3.40 | 5,406.00 | 003 | 76743144 |
| | CALL WITH A. ROSEN RE LEASE ISSUES IN CONNECTION WITH WIND DOWN SALE (.2); CALL WITH D. COCO RE SAME (.3); CORRESPONDENCE TO M&A TEAM RE SAME (.7); REVIEW SAME AND CORRESPONDENCE TO C. CARLSON RE SAME (.9); EMAIL A. ROSEN RE WIND DOWN SALE TRACKER (.2); REVIEW AND REVISE SAME (.9); REVIEW ASSUMPTION NOTICE FROM A. ROSEN IN CONNECTION WITH WIND DOWN SALE (.2). | | | | |
| 05/30/26 | Bokert, Taya | 0.10 | 117.00 | 003 | 76693347 |
| | REVIEW EMAILS ON CERTAIN DATA FROM IP AND M&A. | | | | |
| 05/30/26 | Charles, Evangeline | 0.30 | 351.00 | 003 | 76703002 |
| | PREPARE AND SHARE CLOUSHARE LINK WITH SIGNATURE PAGES WITH AZB AND GALICIA. | | | | |
| 05/30/26 | Pavlounis, Kristen | 0.20 | 234.00 | 003 | 76694338 |
| | REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES. | | | | |
| 05/30/26 | Rosen, Abe | 2.10 | 2,457.00 | 003 | 76699532 |
| | DRAFT CHART RE WIND DOWN NOTICES. | | | | |
| 05/30/26 | Kweskin, Spencer | 3.10 | 3,022.50 | 003 | 76693093 |
| | UPDATE ACCESS AGREEMENT (2.6); UPDATE SIGNING AND CLOSING CHECKLIST (.1); UPDATE NOTICE PROVISIONS ACROSS DOCUMENTS (.3); REVIEW COMMUNICATIONS RE: HILCO M&E AGREEMENT NOTICE (.1). | | | | |
| 05/30/26 | Warren, Emily | 0.70 | 1,057.00 | 003 | 76758064 |
| | REVIEW AND COMMENT OF SECOND AMENDMENT TO THE ASA. | | | | |
| 05/30/26 | Arias, Juan C. | 9.70 | 6,014.00 | 003 | 76693542 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONDUCT PATENT DUE DILIGENCE. | | | | |
| 05/31/26 | Westerman, Gavin | 2.20 | 5,049.00 | 003 | 76701862 |
| | REVIEW CREDIT BID APA (PARTIAL) (.4); REVIEW WEIL EMAIL CORRESPONDENCE RE SALE PROCESS (.6); REVIEW AND COMMENT RE BOARD DECK/APA (1.2). | | | | |
| 05/31/26 | Scott, Max | 0.70 | 1,536.50 | 003 | 76703609 |
| | REVIEW HORIZON FINAL ISSUES AND CORRESPOND WITH B. MCNERNEY REGARDING SAME. | | | | |
| 05/31/26 | Coco, Dorothy | 3.60 | 5,940.00 | 003 | 76703086 |
| | COMMUNICATIONS WITH A&M TEAM ON OUTSTANDING SALE MATTERS (1.0); EMAILS WITH M&A TEAM ON SALE MATTERS (1.3); DRAFT APA (.4); EMAILS WITH BUYER COUNSEL (.4); EMAILS WITH LENDER COUNSELS (.5). | | | | |
| 05/31/26 | Kanoff, Justin | 0.30 | 495.00 | 003 | 76697491 |
| | CORRESPOND WITH J. BARLOW AND C. CARLSON RE: SALE MOTION. | | | | |
| 05/31/26 | Barlow, Jarred | 5.50 | 7,645.00 | 003 | 76703085 |
| | RESEARCH ISSUES RE: DISPOSITION OF ASSETS FOR LIQUIDATION SALE TEAM (4.4); DRAFT COLLATERAL SALE MOTION (1.1). | | | | |
| 05/31/26 | Serviss, Jess | 0.20 | 278.00 | 003 | 76695545 |
| | DRAFT WORKSTREAM TRACKER UPDATES. | | | | |
| 05/31/26 | Traore, Sidy | 0.80 | 936.00 | 003 | 76692295 |
| | REVIEW AND REVISE APA (.3); CORRESPONDENCE WITH A&M RE CLOSING MATTERS (.2); CORRESPONDENCE WITH TEAM RE OUTSTANDING ITEMS (.3). | | | | |
| 05/31/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 003 | 76743178 |
| | CIRCULATE WIND DOWN SALE NOTICE (.2); REVIEW AND REVISE WIND DOWN SALE TRACKER FROM A. ROSEN (.3); CORRESPONDENCE TO A&M TEAM RE ASSUMPTION NOTICE IN CONNECTION WITH WIND DOWN SALE (.2). | | | | |
| 05/31/26 | Bokert, Taya | 0.40 | 468.00 | 003 | 76694089 |
| | UPDATE SALE DECK AND EMAIL PRIVACY TEAM AND M&A TEAM ON SALE DECK. | | | | |
| 05/31/26 | Rosen, Abe | 1.00 | 1,170.00 | 003 | 76699537 |
| | REVIEW SALE ORDER AND CORRESPOND WITH TAXING AUTHORITY RE SAME (.5); CORRESPOND WITH WEIL TEAM RE WIND DOWN SALES (.5). | | | | |
| 05/31/26 | Kweskin, Spencer | 0.50 | 487.50 | 003 | 76695801 |
| | UPDATE STATUS TRACKER. | | | | |
| **SUBTOTAL Task 003 - Asset Sales/363 Matters** | | **3,330.80** | **$4,923,895.00** | | |
| 05/01/26 | Aquila, Elaina | 0.30 | 517.50 | 004 | 76430253 |
| | REVIEW EDITS TO AMENDED ANSWER TO ABL COMPLAINT. | | | | |
| 05/01/26 | Pietrowski, Alexa | 0.80 | 780.00 | 004 | 76574550 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE AMENDED ANSWER FOR ABL ADVERSARY PROCEEDING (.5); EMAILS WITH ABL ANSWER TEAM REGARDING SAME (.1); IMPLEMENT E. AQUILA EDITS (.1); DISCUSS FILING WITH T. OKADA (.1). | | | | |
| 05/04/26 | Aquila, Elaina | 0.20 | 345.00 | 004 | 76448159 |
| | FINALIZE AND FILE AMENDED ANSWER TO ABL COMPLAINT. | | | | |
| 05/04/26 | Okada, Tyler | 1.00 | 395.00 | 004 | 76486683 |
| | ASSIST WITH PREPARATION OF DEFENDANT DEBTORS' AMENDED ANSWER TO COMPLAINT FOR E. AQUILA (.7); FILE AND SERVE SAME (.3). | | | | |
| 05/05/26 | Jones, Taylor | 0.20 | 330.00 | 004 | 76496643 |
| | REVIEW AEQUUM MOTION TO DISMISS. | | | | |
| 05/05/26 | Robin, Artur | 0.70 | 367.50 | 004 | 76490315 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 05/06/26 | Berezin, Robert S. | 0.90 | 2,065.50 | 004 | 76477930 |
| | REVIEW MOTION FOR EMERGENCY DISCOVERY IN SUPPORT OF ABL PRELIMINARY INJUNCTION AGAINST AEQUUM (.7); COMMUNICATIONS REGARDING DISCOVERY STRATEGY IN CONNECTION WITH AEQUUM DISPUTE (.2). | | | | |
| 05/06/26 | Aquila, Elaina | 0.60 | 1,035.00 | 004 | 76478942 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING PRODUCTIONS TO ABL. | | | | |
| 05/06/26 | Ward, Jon | 0.20 | 278.00 | 004 | 76503992 |
| | COORDINATE AND REVIEW MATERIALS REGARDING DISCOVERY REQUESTS. | | | | |
| 05/06/26 | Jones, Taylor | 0.40 | 660.00 | 004 | 76496651 |
| | REVIEW AEQUUM/ABL DISCOVERY AND ADVERSARY PLEADINGS. | | | | |
| 05/06/26 | Pietrowski, Alexa | 0.30 | 292.50 | 004 | 76490484 |
| | RESEARCH RESPONSE DEADLINES FOR ABL ADVERSARY PROCEEDING (.2); EMAILS TO WEIL ABL ANSWER TEAM RE: SAME (.1). | | | | |
| 05/07/26 | Aquila, Elaina | 0.30 | 517.50 | 004 | 76491550 |
| | REVIEW DISCOVERY CHART RELATED TO BANK OF AMERICA REQUESTS. | | | | |
| 05/07/26 | Patel, Keya | 1.90 | 2,869.00 | 004 | 76543509 |
| | REVIEW DISCOVERY REQUESTS FROM BANK OF AMERICA REGARDING AEQUUM AND PREPARE SUMMARY OF DOCUMENTS PREVIOUSLY COLLECTED. | | | | |
| 05/07/26 | Jones, Taylor | 0.30 | 495.00 | 004 | 76496658 |
| | REVIEW AEQUUM ADVERSARY PLEADINGS AND CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME. | | | | |
| 05/07/26 | Pietrowski, Alexa | 5.10 | 4,972.50 | 004 | 76490497 |
| | REVIEW EMAILS FROM E. AQUILA REGARDING AEQUUM ADVERSARY DISCOVERY REQUESTS (.2); CONDUCT RESEARCH FOR AEQUUM DISCOVERY REQUESTS (4.9). | | | | |
| 05/08/26 | Aquila, Elaina | 0.50 | 862.50 | 004 | 76495383 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH ASSOCIATE TEAM REGARDING BOA REQUESTS (.1); CALL WITH A&M ON BOA REQUESTS (.4). | | | | |
| 05/08/26 | Patel, Keya | 0.40 | 604.00 | 004 | 76543510 |
| | CALL WITH A&M TO DISCUSS AEQUUM DISCOVERY REQUESTS FROM BANK OF AMERICA. | | | | |
| 05/08/26 | Pietrowski, Alexa | 1.50 | 1,462.50 | 004 | 76502012 |
| | REVIEW EMAIL FROM E. AQUILA RE: AEQUUM DISCOVERY REQUESTS (.1); REVISE DISCOVERY NOTES RE: SAME (.6); EMAIL TO R. BEREZIN RE: SAME (.1); REVIEW EMAILS FROM A&M TEAM RE: SAME (.1); CALL WITH A&M RE: SAME (.4); IMPLEMENT FURTHER EDITS (.2). | | | | |
| 05/08/26 | Phillips, Sean | 0.40 | 390.00 | 004 | 76506095 |
| | MEET WITH A&M AND INTERNAL WEIL TEAM RE: ABL EMERGENCY DISCOVERY REQUEST. | | | | |
| 05/11/26 | Rhine, Fredrick | 0.30 | 568.50 | 004 | 76575959 |
| | ANALYZE INTERNAL CORRESPONDENCE RE RULE 2004 DISCOVERY REQUESTS. | | | | |
| 05/12/26 | Aquila, Elaina | 0.10 | 172.50 | 004 | 76542209 |
| | CALL WITH R. BEREZIN AND A. PIETROWSKI REGARDING BOA REQUESTS. | | | | |
| 05/12/26 | Patel, Keya | 0.90 | 1,359.00 | 004 | 76577392 |
| | REVIEW DOCUMENT REQUESTS FROM BANK OF AMERICA REGARDING AEQUUM AND PREPARE PLAN FOR DOCUMENT PRODUCTION. | | | | |
| 05/13/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 004 | 76579710 |
| | PARTICIPATE ON CALL WITH ABL COUNSEL RE DISCOVERY DISPUTE (.4); REVIEW COMMENTS TO ABL DISCOVERY ORDER AND EMAILS WITH E. AQUILA RE SAME (.2). | | | | |
| 05/13/26 | Aquila, Elaina | 0.90 | 1,552.50 | 004 | 76547928 |
| | MEET AND CONFER WITH BOA (.4); REVISE PROPOSED ORDER AND RELATED ANALYSIS (.5). | | | | |
| 05/14/26 | Aquila, Elaina | 0.20 | 345.00 | 004 | 76548395 |
| | MARK UP BOA PROPOSED ORDER IN CONNECTION WITH EXPEDITED MOTION FOR DISCOVERY. | | | | |
| 05/15/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 004 | 76568744 |
| | ATTEND AEQUUM HEARING. | | | | |
| 05/15/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 004 | 76579954 |
| | ATTEND HEARING ON ABL DISCOVERY DISPUTE (.7); PREPARE FOR SAME (.3). | | | | |
| 05/15/26 | Aquila, Elaina | 0.90 | 1,552.50 | 004 | 76557818 |
| | CORRESPONDENCE REGARDING BOA PROPOSED ORDER (.1); ATTEND HEARING ON BOA/AEQUUM DISPUTE (.7); CORRESPONDENCE WITH K. PATEL, A. PIETROWSKI, S. PHILIPS REGARDING COLLECTING RELEVANT DOCUMENTS AND PREPARING RESPONSES (.1). | | | | |
| 05/15/26 | George, Jason | 0.60 | 1,035.00 | 004 | 76565001 |
| | ATTEND AEQUUM HEARING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/15/26 | Findlay, Loren | 0.70 | 1,155.00 | 004 | 76559454 |
| | ATTEND AEQUUM HEARING ON DISCOVERY MATTERS. | | | | |
| 05/15/26 | Patel, Keya | 1.00 | 1,510.00 | 004 | 76577408 |
| | ATTEND AND TAKE NOTES DURING HEARING ON BANK OF AMERICA'S MOTION FOR EXPEDITED DISCOVERY RE AEQUUM-RELATED REQUESTS (.7); REVIEW COURT ORDER (.3). | | | | |
| 05/15/26 | Pietrowski, Alexa | 0.40 | 390.00 | 004 | 76557231 |
| | REVIEW BANK OF AMERICA RFPS/ROGS (.2); EMAILS WITH ADVERSARY TEAM REGARDING SAME (.2). | | | | |
| 05/15/26 | Phillips, Sean | 0.30 | 292.50 | 004 | 76576158 |
| | ANALYZE BANK OF AMERICA DISCOVERY REQUESTS. | | | | |
| 05/17/26 | Phillips, Sean | 2.40 | 2,340.00 | 004 | 76576414 |
| | ANALYZE BANK OF AMERICA DISCOVERY REQUESTS (2.0); SUMMARIZE SAME (.3); DISCUSS SAME WITH E. AQUILA (.1). | | | | |
| 05/18/26 | Patel, Keya | 5.60 | 8,456.00 | 004 | 76653257 |
| | REVIEW AEQUUM-RELATED DISCOVERY REQUESTS FROM BANK OF AMERICA AND STRATEGIZE DOCUMENT PRODUCTION AND WRITTEN RESPONSES AND OBJECTIONS (2.3); DRAFT WRITTEN RESPONSE AND OBJECTIONS TO BANK OF AMERICA'S DISCOVERY REQUESTS TO FIRST BRANDS GROUP AND CARDONE (3.1); CALL WITH S. PHILLIPS AND A. PIETROWSKI RE: DISCOVERY REQUESTS (.2). | | | | |
| 05/18/26 | Jones, Taylor | 0.30 | 495.00 | 004 | 76633448 |
| | REVIEW AEQUUM AND UCC'S PLEADINGS RE: DISCOVERY AND LIEN DISPUTES. | | | | |
| 05/18/26 | Pietrowski, Alexa | 5.00 | 4,875.00 | 004 | 76612112 |
| | EMAILS WITH E. AQUILA, K. PATEL, AND S. PHILLIPS REGARDING DISCOVERY REQUESTS FOR CARDONE/FBG LLC (.1); CALL WITH K. PATEL AND S. PHILLIPS RE SAME (.2); ANALYZE RFAS/ROGS AND COLLECT RESPONSIVE DOCUMENTS (1.5); DRAFT INTERROGATORY RESPONSES (3.2). | | | | |
| 05/18/26 | Phillips, Sean | 1.00 | 975.00 | 004 | 76632114 |
| | CALL WITH K. PATEL AND A. PIETROWSKI RE: BANK OF AMERICA DISCOVERY REQUESTS (.2); ANALYZE SAME (.6); SUMMARIZE SAME (.2). | | | | |
| 05/20/26 | Patel, Keya | 4.60 | 6,946.00 | 004 | 76653261 |
| | REVIEW, COMPILE, AND PREPARE AEQUUM-RELATED DOCUMENTS FOR PRODUCTION TO BANK OF AMERICA (4.0); COORDINATE UPLOAD OF DOCUMENTS WITH VENDOR (.6). | | | | |
| 05/20/26 | Pietrowski, Alexa | 0.30 | 292.50 | 004 | 76612125 |
| | REVIEW FILES FOR AEQUUM PRODUCTION (.2); EMAILS WITH K. PATEL REGARDING PRODUCTION (.1). | | | | |
| 05/20/26 | Phillips, Sean | 1.70 | 1,657.50 | 004 | 76632147 |
| | DRAFT RESPONSES AND OBJECTIONS TO BANK OF AMERICA DISCOVERY REQUESTS. | | | | |
| 05/20/26 | Jewett, Laura (LJ) | 0.50 | 280.00 | 004 | 76598553 |
| | UPLOAD BANK OF AMERICA ZIP FILES TO VENDOR PER ATTORNEY REQUEST. | | | | |
| 05/21/26 | Aquila, Elaina | 0.10 | 172.50 | 004 | 76625697 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH SIMPSON REGARDING STRATEGY FOR BOA PROCEEDING. | | | | |
| 05/21/26 | Patel, Keya | 3.20 | 4,832.00 | 004 | 76652927 |
| | COORDINATE WITH A&M REGARDING CALL TO DISCUSS BANK OF AMERICA DISCOVERY REQUESTS (1.3); REVIEW AND PRODUCE DOCUMENTS TO BANK OF AMERICA OF AEQUUM-RELATED DOCUMENTS (1.9). | | | | |
| 05/21/26 | Jewett, Laura (LJ) | 1.30 | 728.00 | 004 | 76615039 |
| | DOWNLOAD INCOMING PRODUCTION AND CONDUCT QUALITY CHECKS (1.0); POST PRODUCTION ZIP FILE TO CLOUDSHARE FOR SERVING PER ATTORNEY REQUEST (0.3). | | | | |
| 05/22/26 | Rhine, Fredrick | 2.40 | 4,548.00 | 004 | 76633369 |
| | DRAFT INTERNAL CORRESPONDENCE RE DOCUMENT PRODUCTION (.8); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.5); ANALYZE DEBTOR DOCUMENTS RE SAME (1.1). | | | | |
| 05/22/26 | Mo, Michael | 4.00 | 2,100.00 | 004 | 76708642 |
| | PREPARE AND LOAD PRODUCTION TO RELATIVITY DATABASE FOR ATTORNEY REVIEW (1.5); PREPARE AND GENERATE SEARCHABLE PDFS OF PRODUCTION (2.5). | | | | |
| 05/26/26 | Aquila, Elaina | 1.90 | 3,277.50 | 004 | 76664532 |
| | CORRESPONDENCE WITH K. PATEL, S. PHILLIPS, AND A. PIETROWSKI REGARDING AEQUUM REQUESTS (.3); CALL WITH A&M ON BOA ROGS/RFAS TO FBG AND RFPS TO CARDONE (.6); AEQUUM REQUESTS CALL WITH A&M (.8); CALL WITH BROAD STREET RE AEQUUM REQUESTS (.2). | | | | |
| 05/26/26 | Patel, Keya | 6.80 | 10,268.00 | 004 | 76706025 |
| | COLLECT, REVIEW AND PRODUCE DOCUMENTS (3.2); DRAFT AND REVISE WRITTEN RESPONSES AND OBJECTIONS IN RESPONSE TO DISCOVERY REQUESTS (REQUESTS FOR PRODUCTION, INTERROGATORIES, AND REQUESTS FOR ADMISSION) FROM BANK OF AMERICA AND AEQUUM IN CONNECTION WITH ADVERSARY PROCEEDING (3.6). | | | | |
| 05/26/26 | Pietrowski, Alexa | 2.50 | 2,437.50 | 004 | 76688629 |
| | ANALYZE AEQUUM DISCOVERY REQUESTS FOR FBG LLC AND CARDONE (1.1); CALL WITH A&M AND WEIL TEAM REGARDING DISCOVERY REQUESTS (1.4). | | | | |
| 05/26/26 | Phillips, Sean | 2.00 | 1,950.00 | 004 | 76700783 |
| | CALL WITH A&M AND INTERNAL WEIL TEAM RE: DISCOVERY REQUESTS IN BANK OF AMERICA ADVERSARY PROCEEDING (1.2); DRAFT RESPONSES AND OBJECTIONS RE SAME (.8). | | | | |
| 05/27/26 | Curtis, Aaron J. | 0.20 | 379.00 | 004 | 76701474 |
| | REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE AEQUUM DISCOVERY REQUESTS. | | | | |
| 05/27/26 | Calabrese, Christine | 0.40 | 758.00 | 004 | 76666961 |
| | DISCUSS DISCOVERY REQUESTS/WORKSTREAMS WITH J. WARD. | | | | |
| 05/27/26 | Aquila, Elaina | 0.50 | 862.50 | 004 | 76673615 |
| | CORRESPONDENCE WITH K. PATEL, S. PHILLIPS, AND A. PIETROWSKI RE AEQUUM REQUEST (.3); CORRESPONDENCE WITH K. PATEL, S. PHILLIPS, AND A. PIETROWSKI RE BOA REQUESTS (.2). | | | | |
| 05/27/26 | Burton, Greg | 1.80 | 2,718.00 | 004 | 76667507 |
| | REVIEW CUSTOMS CLAIM (0.4); REVIEW AEQUUM DATA REQUESTS ON BEHALF OF INVESTIGATIONS AND ADVERSARY TEAMS (1.4). | | | | |
| 05/27/26 | Patel, Keya | 8.50 | 12,835.00 | 004 | 76705978 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COLLECT, REVIEW AND PRODUCE DOCUMENTS (5.9); DRAFT AND REVISE WRITTEN RESPONSES AND OBJECTIONS IN RESPONSE TO DISCOVERY REQUESTS (REQUESTS FOR PRODUCTION, INTERROGATORIES, AND REQUESTS FOR ADMISSION) FROM BANK OF AMERICA AND AEQUUM IN CONNECTION WITH ADVERSARY PROCEEDING (2.6). | | | | |
| 05/27/26 | Ward, Jon | 7.20 | 10,008.00 | 004 | 76700023 |
| | REVIEW AND REVISE DISCOVERY ROS (6.8); DISCUSS DISCOVERY REQUESTS WITH C. CALABRESE (.4). | | | | |
| 05/27/26 | Pietrowski, Alexa | 9.60 | 9,360.00 | 004 | 76688630 |
| | DRAFT AEQUUM R&OS FOR FBG LLC (3.0); DRAFT AEQUUM ROGS FOR FBG LLC (2.8); IMPLEMENT EDITS (3.8). | | | | |
| 05/27/26 | Phillips, Sean | 8.60 | 8,385.00 | 004 | 76700794 |
| | DRAFT RESPONSES AND OBJECTIONS TO AEQUUM DISCOVERY REQUESTS IN BANK OF AMERICA ADVERSARY PROCEEDING. | | | | |
| 05/27/26 | Jewett, Laura (LJ) | 0.70 | 392.00 | 004 | 76668444 |
| | UPLOAD BOA CARDONE LEASES ZIP FILE TO KLD SFTP SITE PER ATTORNEY REQUEST (0.3); UPLOAD ANOTHER 16 ZIP FILES TO KLD SFTP PER ATTORNEY REQUEST (0.4). | | | | |
| 05/28/26 | Berezin, Robert S. | 1.40 | 3,213.00 | 004 | 76676169 |
| | REVIEW AND COMMENT ON BOA REQUESTS TO ADMIT (.4); REVIEW AND COMMENTS TO BOA INTERROGATORIES (.4); REVIEW AND COMMENTS TO BOA INTERROGATORIES TO CARDONE (.3); REVIEW AND COMMENT ON BOA'S RFAS TO CARDONE (.3). | | | | |
| 05/28/26 | Morton, Matthew D. | 0.60 | 1,317.00 | 004 | 76678216 |
| | RESEARCH AND RESPOND TO URGENT DOCUMENT PRODUCTION REQUEST (.4); CORRESPONDENCE AND CONFERENCE WITH C. HOLLAND, G. MCHENRY AND E. AQUILA RE: SAME (.2). | | | | |
| 05/28/26 | Curtis, Aaron J. | 0.60 | 1,137.00 | 004 | 76701742 |
| | REVIEW AND COMMENT ON DISCOVERY RESPONSES FOR AEQUUM. | | | | |
| 05/28/26 | Aquila, Elaina | 3.40 | 5,865.00 | 004 | 76673690 |
| | REVISE R&OS TO BOA (.8); REVISE R&OS TO AEQUUM (2.6). | | | | |
| 05/28/26 | Burton, Greg | 1.90 | 2,869.00 | 004 | 76677890 |
| | REVIEW DOCUMENTS FOR POTENTIAL PRODUCTION PER A. CURTIS (1.7); REVIEW CORRESPONDENCE RE MOTION (0.2). | | | | |
| 05/28/26 | Hor, Ryan | 0.80 | 1,208.00 | 004 | 76674719 |
| | REVIEW MATERIALS RELATED TO REQUEST FOR PRODUCTION (0.5); REVIEW MATERIALS RELATED TO REQUEST FOR PRODUCTION TO SEND CORRESPONDENCE TO R. NILES-WEED (0.2); CALL WITH F. BENSON REGARDING REQUEST FOR PRODUCTION STATUS (0.1). | | | | |
| 05/28/26 | Patel, Keya | 16.00 | 24,160.00 | 004 | 76705912 |
| | COLLECT, REVIEW AND PRODUCE DOCUMENTS (10.1); DRAFT AND REVISE WRITTEN RESPONSES AND OBJECTIONS IN RESPONSE TO DISCOVERY REQUESTS (REQUESTS FOR PRODUCTION, INTERROGATORIES, AND REQUESTS FOR ADMISSION) FROM BANK OF AMERICA AND AEQUUM IN CONNECTION WITH ADVERSARY PROCEEDING (5.9). | | | | |
| 05/28/26 | Ward, Jon | 7.60 | 10,564.00 | 004 | 76699633 |
| | DRAFT AND REVISE AEQUUM ROS TO DOCUMENT REQUESTS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/28/26 | Pietrowski, Alexa | 10.20 | 9,945.00 | 004 | 76688632 |
| | REVISE AEQUUM ROGS FOR ADVERSARY PROCEEDING (.5); SOURCE DOCUMENTS FOR BOA RO RESPONSES FOR ADVERSARY PROCEEDING (.7); REVISE AEQUUM RFPS FOR ADVERSARY PROCEEDING (3.1); REVISE BOA RESPONSES FOR ADVERSARY PROCEEDING (4.5); SOURCE DOCUMENTS FOR BOA FOR ADVERSARY PROCEEDING RESPONSE (1.1); EMAILS WITH E. AQUILA, J. WARD, S. PHILLIPS RE: SAME (.3). | | | | |
| 05/28/26 | Phillips, Sean | 5.20 | 5,070.00 | 004 | 76701075 |
| | REVISE RESPONSES AND OBJECTIONS TO AEQUUM DISCOVERY REQUESTS. | | | | |
| 05/28/26 | Nicholson, Tansy | 1.10 | 1,287.00 | 004 | 76690063 |
| | CORRESPONDENCE WITH LITIGATION TEAM RE: DEPOSITIONS IN ADVANCE OF HEARING ON APPLICATION FOR PRELIMINARY INJUNCTION IN ABL V. AEQUUM ADVERSARY. | | | | |
| 05/28/26 | Jewett, Laura (LJ) | 2.10 | 1,176.00 | 004 | 76676152 |
| | DOWNLOAD AND CROSS CHECK PRODUCTION DOCUMENTS FOR ACCURACY AND RELEASE TO CASE TEAM FOR REVIEW (0.5); DOWNLOAD AND CROSS CHECK PRODUCTION DOCUMENTS FOR ACCURACY AND RELEASE DATA TO CASE TEAM FOR REVIEW (1.6). | | | | |
| 05/29/26 | Berezin, Robert S. | 1.10 | 2,524.50 | 004 | 76697788 |
| | REVIEW AND COMMENT ON AEQUUM DISCOVERY REQUESTS. | | | | |
| 05/29/26 | Aquila, Elaina | 0.60 | 1,035.00 | 004 | 76693550 |
| | CORRESPONDENCE WITH R. BEREZIN AND K. PATEL RE AEQUUM DISCOVERY REQUESTS (.2); CORRESPONDENCE WITH R. BEREZIN, K. PATEL, AND C. CARLSON RE BOA DISCOVERY RESPONSES (.2); REVISE PRODUCTION EMAILS (.2). | | | | |
| 05/29/26 | Patel, Keya | 13.60 | 20,536.00 | 004 | 76705989 |
| | COLLECT, REVIEW AND PRODUCE DOCUMENTS (7.9); DRAFT AND REVISE WRITTEN RESPONSES AND OBJECTIONS IN RESPONSE TO DISCOVERY REQUESTS (REQUESTS FOR PRODUCTION, INTERROGATORIES, AND REQUESTS FOR ADMISSION) FROM BANK OF AMERICA AND AEQUUM IN CONNECTION WITH ADVERSARY PROCEEDING (5.7). | | | | |
| 05/29/26 | Pietrowski, Alexa | 3.70 | 3,607.50 | 004 | 76688633 |
| | REVISE ROGS FOR BOA/AEQUUM ADVERSARY. | | | | |
| 05/29/26 | Nicholson, Tansy | 1.20 | 1,404.00 | 004 | 76692265 |
| | CORRESPONDENCE WITH TEAM AND WITNESSES RE: SCHEDULING DEPOSITIONS AND DEPOSITION PREP IN ADVANCE ON PRELIMINARY INJUNCTION HEARING IN AEQUUM ADVERSARY. | | | | |
| 05/29/26 | Mo, Michael | 3.00 | 1,575.00 | 004 | 76708791 |
| | PREPARE AND LOAD PRODUCTION VOLUMES TO RELATIVITY FOR ATTORNEY REVIEW (1.0); CREATE SEARCHABLE PDFS OF PRODUCTION VOLUMES (2.0). | | | | |
| 05/30/26 | Patel, Keya | 0.50 | 755.00 | 004 | 76705999 |
| | COORDINATE PRODUCTION OF DOCUMENTS TO BANK OF AMERICA AND AEQUUM IN CONNECTION WITH ADVERSARY PROCEEDING. | | | | |
| 05/30/26 | Jewett, Laura (LJ) | 0.70 | 392.00 | 004 | 76695492 |
| | DOWNLOAD PRODUCTIONS (0.2); SEARCH AND CROSS CHECK DOCUMENTS FOR ACCURACY AND RELEASE TO CASE TEAM FOR REVIEW (0.1); DOCUMENT CASE PRODUCTION SPREADSHEET AND HAVE LOADED INTO OUR IN-HOUSE DATABASE (0.2); POST PRODUCTIONS ONTO CLOUDSHARE TRANSFER SITE PER ATTORNEY REQUEST (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/30/26 | Mo, Michael | 1.00 | 525.00 | 004 | 76708685 |
| | PREPARE AND LOAD PRODUCTION VOLUMES TO RELATIVITY DATABASE (.5); PREPARE AND CREATE SEARCHABLE PDFS OF PRODUCTION VOLUMES (.5). | | | | |
| 05/31/26 | Patel, Keya | 0.80 | 1,208.00 | 004 | 76811696 |
| | COORDINATE PRODUCTION OF DOCUMENTS TO BANK OF AMERICA AND AEQUUM IN CONNECTION WITH ADVERSARY PROCEEDING. | | | | |
| 05/31/26 | Nicholson, Tansy | 0.30 | 351.00 | 004 | 76705266 |
| | SCHEDULE DEPOSITIONS FOR HEARING ON APPLICATION FOR PRELIMINARY INJUNCTION IN THE ABL V. AEQUUM ADVERSARY. | | | | |
| **SUBTOTAL Task 004 - Aequum Matters** | | **185.10** | **$238,342.00** | | |
| 05/07/26 | George, Jason | 0.10 | 172.50 | 008 | 76503972 |
| | EMAIL WITH S. SHAPIRO RE: BAR DATES. | | | | |
| 05/07/26 | Rosen, Abe | 0.20 | 234.00 | 008 | 76491493 |
| | RETURN CALL RE GUC CLAIMS ISSUE. | | | | |
| 05/18/26 | Stauble, Christopher A. | 0.40 | 270.00 | 008 | 76622948 |
| | COORDINATE RESPONSE TO CLAIMANT HOTLINE CALL RE: J. GRAHAM AND P. MICK. | | | | |
| 05/19/26 | Stauble, Christopher A. | 0.40 | 270.00 | 008 | 76622953 |
| | ASSIST WITH COORDINATION OF TEAM RESPONSE TO CREDITOR HOTLINE CALLER. | | | | |
| 05/20/26 | George, Jason | 0.60 | 1,035.00 | 008 | 76631440 |
| | REVIEW AND REVISE CLAIM ALLOWANCE STIPULATION RE: RBC (0.4) AND EMAILS WITH L. FELD RE: SAME (0.1); EMAIL KROLL TEAM RE: CREDITOR INQUIRY (.1). | | | | |
| 05/21/26 | George, Jason | 0.10 | 172.50 | 008 | 76631585 |
| | EMAIL WITH KROLL TEAM RE: CREDITOR MATRIX. | | | | |
| 05/29/26 | George, Jason | 0.20 | 345.00 | 008 | 76694198 |
| | RESEARCH CLAIM RECONCILIATION. | | | | |
| **SUBTOTAL Task 008 - Bar Date/Claim Reconciliation and Disputes** | | **2.00** | **$2,499.00** | | |
| 05/11/26 | Jones, Taylor | 0.30 | 495.00 | 009 | 76559597 |
| | REVIEW PROPOSALS AND CORRESPOND WITH WEIL TEAMS RE: CARVAL LIFT STAY DISPUTES. | | | | |
| 05/15/26 | Berezin, Robert S. | 1.30 | 2,983.50 | 009 | 76568739 |
| | ANALYSIS OF ONSET/CARVAL ISSUE (.6); CALL WITH AHG REGARDING CARVAL ISSUES (.7). | | | | |
| 05/15/26 | Kuebler, John | 1.40 | 2,114.00 | 009 | 76578425 |
| | REVISE CARVAL/ONSET SETTLEMENT PROPOSAL REGARDING POTENTIAL ADVERSARY PROCEEDING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/17/26 | Berezin, Robert S. | 0.20 | 459.00 | 009 | 76568459 |
| | REVIEW AND COMMENT ON CARVAL STIPULATION. | | | | |
| 05/19/26 | Kuebler, John | 0.40 | 604.00 | 009 | 76653140 |
| | REVISE TARGETED LITIGATION EXHIBIT TO CARVAL PROPOSED SETTLEMENT. | | | | |
| **SUBTOTAL Task 009 - CarVal Matters** | | **3.60** | **$6,655.50** | | |
| 05/01/26 | George, Jason | 0.10 | 172.50 | 010 | 76430790 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 05/01/26 | Kuebler, John | 2.50 | 3,775.00 | 010 | 76454086 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/01/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76439165 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/04/26 | George, Jason | 0.20 | 345.00 | 010 | 76502667 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 05/04/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 76500949 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 05/04/26 | Kuebler, John | 4.10 | 6,191.00 | 010 | 76511342 |
| | CONFIRM ORG CHART MATTERS (.2); UPDATE CASE CALENDAR (3.9). | | | | |
| 05/04/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 76486680 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/04/26 | Eliane, Nick | 0.10 | 39.50 | 010 | 76505807 |
| | UPDATE CASE CALENDAR FOR TEAM. | | | | |
| 05/05/26 | George, Jason | 0.10 | 172.50 | 010 | 76502685 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 05/05/26 | Kuebler, John | 1.90 | 2,869.00 | 010 | 76511478 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/05/26 | Okada, Tyler | 0.40 | 158.00 | 010 | 76486688 |
| | UPDATE CASE CALENDAR (.1); PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.3). | | | | |
| 05/06/26 | George, Jason | 0.20 | 345.00 | 010 | 76503078 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/06/26 | Bajramovic, Adi | 0.20 | 278.00 | 010 | 76508382 |
| | REVIEW AND DRAFT SUMMARY OF KROLL INQUIRY LOG (.1); CORRESPONDENCE WITH WEIL TEAM RE: REVIEW OF KROLL INQUIRY LOG (.1). | | | | |
| 05/06/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76511326 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/06/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76486700 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 05/07/26 | George, Jason | 0.10 | 172.50 | 010 | 76503462 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 05/07/26 | Findlay, Loren | 0.50 | 825.00 | 010 | 76501061 |
| | REVISE PLAN WIP LIST. | | | | |
| 05/07/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76511328 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/08/26 | George, Jason | 0.10 | 172.50 | 010 | 76504122 |
| | REVIEW CASE CALENDAR AND EMAIL J. KUEBLER RE: SAME. | | | | |
| 05/08/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76511329 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/11/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 76559502 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 05/11/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 76559599 |
| | REVIEW AND COMMENT ON CASE CALENDAR AND MOTION TRACKER. | | | | |
| 05/11/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76577614 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/12/26 | Jones, Taylor | 0.20 | 330.00 | 010 | 76559606 |
| | REVIEW AND COMMENT ON CASE CALENDAR AND MOTION TRACKER. | | | | |
| 05/12/26 | Kuebler, John | 2.50 | 3,775.00 | 010 | 76577794 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/12/26 | Jalomo, Chris | 0.10 | 47.50 | 010 | 76577491 |
| | EMAIL TEAM MAY 8, 2026 HEARING TRANSCRIPT. | | | | |
| 05/12/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76578746 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UPDATE CASE CALENDAR FOR J. KUEBLER (.1); PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM (.1). | | | | |
| 05/12/26 | Eliane, Nick | 0.20 | 79.00 | 010 | 76577232 |
| | UPDATE CASE CALENDAR FOR TEAM WITH HEARING INFORMATION. | | | | |
| 05/13/26 | Kuebler, John | 2.20 | 3,322.00 | 010 | 76577926 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/13/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 76578997 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/14/26 | George, Jason | 0.10 | 172.50 | 010 | 76564905 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 05/14/26 | Findlay, Loren | 0.30 | 495.00 | 010 | 76559540 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 05/14/26 | Kuebler, John | 2.90 | 4,379.00 | 010 | 76578189 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/14/26 | Olvera, Rene | 0.90 | 504.00 | 010 | 76580246 |
| | OBTAIN CERTIFIED COPY OF SALE ORDER AND SUBMIT PACKAGE TO UNDERWRITING COUNSEL (.8); EMAILS AND DISCUSSIONS WITH TEAM REGARDING SAME (.1). | | | | |
| 05/14/26 | Eliane, Nick | 0.10 | 39.50 | 010 | 76577253 |
| | UPDATE CASE CALENDAR FOR TEAM WITH HEARING INFORMATION. | | | | |
| 05/15/26 | George, Jason | 0.10 | 172.50 | 010 | 76565005 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 05/15/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 76559467 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 05/15/26 | Kuebler, John | 2.50 | 3,775.00 | 010 | 76578357 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/15/26 | McCabe, Nate | 0.10 | 139.00 | 010 | 76563711 |
| | REVISE ORG CHART. | | | | |
| 05/15/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 76578953 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/15/26 | Gleason, Evan | 0.30 | 118.50 | 010 | 76578955 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, NOTICE OF FILING OF CREDITOR MATRIX. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/18/26 | George, Jason | 0.10 | 172.50 | 010 | 76631358 |
| | REVIEW CASE CALENDAR AND EMAIL J. KUEBLER RE: SAME. | | | | |
| 05/18/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 76633447 |
| | REVIEW AND COMMENT ON CASE CALENDAR AND MOTION TRACKER. | | | | |
| 05/18/26 | Rosen, Abe | 0.40 | 468.00 | 010 | 76584527 |
| | RETURN CALLS FROM HOTLINE RE CASE STATUS. | | | | |
| 05/18/26 | Bajramovic, Adi | 0.20 | 278.00 | 010 | 76632755 |
| | CALL WITH FIRST BRANDS HOTLINE CALLER REGARDING INQUIRY AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 05/18/26 | Kuebler, John | 2.40 | 3,624.00 | 010 | 76652990 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/19/26 | Rosen, Abe | 0.60 | 702.00 | 010 | 76593960 |
| | RETURN CALLS FROM HOTLINE. | | | | |
| 05/19/26 | Bajramovic, Adi | 0.20 | 278.00 | 010 | 76632970 |
| | CALL WITH FIRST BRANDS HOTLINE CALLER REGARDING INQUIRY AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 05/19/26 | Kuebler, John | 2.10 | 3,171.00 | 010 | 76653214 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/20/26 | Rosen, Abe | 0.20 | 234.00 | 010 | 76614403 |
| | RETURN CALLS FROM HOTLINE. | | | | |
| 05/20/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76653122 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/21/26 | George, Jason | 0.20 | 345.00 | 010 | 76631556 |
| | REVIEW AND REVISE CASE CALENDAR AND EMAILS WITH J. KUEBLER RE: SAME. | | | | |
| 05/21/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76653123 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/21/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76613528 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 05/22/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 76633399 |
| | REVIEW AND COMMENT ON CASE CALENDAR AND MOTION TRACKER. | | | | |
| 05/22/26 | Rosen, Abe | 0.90 | 1,053.00 | 010 | 76625622 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RETURN CALLS FROM HOTLINE. | | | | |
| 05/22/26 | Bajramovic, Adi | 0.20 | 278.00 | 010 | 76633021 |
| | CALL WITH FIRST BRANDS HOTLINE CALLER REGARDING INQUIRY AND CORRESPONDENCE WITH TEAM RE SAME. | | | | |
| 05/22/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76653126 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/22/26 | Olvera, Rene | 0.40 | 224.00 | 010 | 76648788 |
| | CONDUCT SEARCHES IN CONNECTION WITH SAMPLES OF NOTICES OF WITHDRAWAL AND PREPARE EMAIL TO T. NICHOLSON ATTACHING SAME. | | | | |
| 05/22/26 | Gleason, Evan | 0.20 | 79.00 | 010 | 76633015 |
| | OBTAIN RECENTLY FILED PLEADINGS AND DISTRIBUTE TO TEAM. | | | | |
| 05/23/26 | Jalomo, Chris | 0.40 | 190.00 | 010 | 76633260 |
| | DOWNLOAD MAY 20, 2026 HEARING AUDIO AND PREPARE EMAIL TO C. CARLSON REGARDING SAME. | | | | |
| 05/25/26 | George, Jason | 0.20 | 345.00 | 010 | 76689375 |
| | REVIEW AND COMMENT ON CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 05/25/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76705330 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/26/26 | Kuebler, John | 2.50 | 3,775.00 | 010 | 76706185 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/27/26 | George, Jason | 0.20 | 345.00 | 010 | 76690517 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 05/27/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 76694804 |
| | REVIEW AND COMMENT ON CASE CALENDAR AND MOTION TRACKER. | | | | |
| 05/27/26 | Rosen, Abe | 0.50 | 585.00 | 010 | 76679192 |
| | RETURN CALLS FROM THE HOTLINE. | | | | |
| 05/27/26 | Bajramovic, Adi | 1.60 | 2,224.00 | 010 | 76702924 |
| | CALL WITH FIRST BRANDS HOTLINE CALLER REGARDING INQUIRY AND CORRESPONDENCE WITH TEAM RE SAME (.3); REVIEW MASTER SERVICE LIST FOR FILING ON DOCKET (.4); DRAFT EMAIL TO J. GEORGE SUMMARIZING REVISIONS TO MASTER SERVICE LIST BEFORE FILING ON DOCKET (.4); CORRESPONDENCE WITH WEIL TEAM AND C. RIVERA RE: MASTER SERVICE LIST FOR FILING ON DOCKET (.5). | | | | |
| 05/27/26 | Kuebler, John | 2.40 | 3,624.00 | 010 | 76707011 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/27/26 | Kleissler, Matthew J. | 0.30 | 153.00 | 010 | 76701470 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 05/27/26 | Gleason, Evan | 0.20 | 79.00 | 010 | 76708658 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, MASTER SERVICE LIST AS OF MAY 27, 2026. | | | | |
| 05/28/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 76695430 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 05/28/26 | Bajramovic, Adi | 0.10 | 139.00 | 010 | 76702941 |
| | CORRESPONDENCE WITH KROLL RE: MASTER SERVICE LIST. | | | | |
| 05/28/26 | Kuebler, John | 2.20 | 3,322.00 | 010 | 76705942 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/28/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 76699270 |
| | UPDATE CASE CALENDAR FOR T. NICHOLSON (.1); PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM (.2). | | | | |
| 05/29/26 | Barlow, Jarred | 0.60 | 834.00 | 010 | 76702894 |
| | REVIEW REPORTING MATRICES FOR FIRST DAY ORDERS. | | | | |
| 05/29/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76706737 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/29/26 | Okada, Tyler | 0.40 | 158.00 | 010 | 76699288 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM (.3); UPDATE CASE CALENDAR (.1). | | | | |
| **SUBTOTAL Task 010 - Case Admin. (DOCKET, WIP AND CALENDAR UPDATES ONLY)** | | **63.90** | **$89,493.50** | | |
| 05/01/26 | Berezin, Robert S. | 4.60 | 10,557.00 | 011 | 76760798 |
| | ANALYSIS OF CLAIMS FOR PURPOSES OF PLAN PROCESS (3.1); CALL WITH AHG REGARDING PLAN PROCESS (.7); CALL WITH T. TSEKERIDES REGARDING PLAN LITIGATION ISSUES (.8). | | | | |
| 05/01/26 | Tsekerides, Theodore E. | 3.20 | 7,344.00 | 011 | 76437541 |
| | CALL WITH AHG RE: PLAN ISSUES (0.5); CALL WITH R. BEREZIN RE: PLAN STRATEGIES AND ISSUES (0.8); CONSIDER ISSUES RE: PLAN PERSECUTION (0.6); TEAM CALL RE: PLAN ISSUES (0.5); REVIEW PLAN PROVISIONS (0.8). | | | | |
| 05/01/26 | Heyliger, Adé | 1.10 | 2,502.50 | 011 | 76519402 |
| | REVIEW PLAN REVISIONS / TRANSFERABILITY PROVISIONS. | | | | |
| 05/01/26 | Westerman, Gavin | 0.20 | 459.00 | 011 | 76432905 |
| | ADVISORS PLAN STATUS CALL. | | | | |
| 05/01/26 | Singh, Sunny | 0.40 | 1,038.00 | 011 | 76430145 |
| | PLAN UPDATE CALL WITH C. CARLSON (.2); CALL WITH B. TRANSIER (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/01/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 011 | 76439453 |
| | DISCUSS PLAN MATTERS WITH TEAM. | | | | |
| 05/01/26 | Mastoras, Thomas | 0.30 | 675.00 | 011 | 76427447 |
| | REVIEW AND COMMENT ON PLAN COLLATERAL TREATMENT PROVISIONS WITH RESPECT TO ABL. | | | | |
| 05/01/26 | Scott, Max | 0.40 | 878.00 | 011 | 76906441 |
| | REVIEW CHAPTER 11 PLAN ISSUES AND CORRESPOND WITH WEIL TEAM REGARDING SAME. | | | | |
| 05/01/26 | Carlson, Clifford W. | 2.90 | 6,365.50 | 011 | 76509837 |
| | PARTICIPATE ON PLAN CALL WITH DEBTOR ADVISORS (.4); PARTICIPATE ON CALL WITH GIBSON RE PLAN (.5); MULTIPLE CALLS WITH GIBSON RE PLAN DISCUSSIONS (1.5); MULTIPLE EMAILS AND CALLS WITH WEIL RESTRUCTURING TEAM RE SAME (.3); PLAN UPDATE CALL WITH S. SINGH (.2). | | | | |
| 05/01/26 | Schitka, Barrett | 0.50 | 947.50 | 011 | 76441839 |
| | DAILY PLAN CALL. | | | | |
| 05/01/26 | Diaz, Joseph | 0.50 | 825.00 | 011 | 76906450 |
| | ATTEND CALL RE: CHAPTER 11 PLAN. | | | | |
| 05/01/26 | George, Jason | 2.70 | 4,657.50 | 011 | 76430827 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (1.2); CALL WITH COMPANY ADVISORS RE: PLAN PROCESS (0.5); CALLS WITH GIBSON TEAM RE: CHAPTER 11 PLAN (1.0). | | | | |
| 05/01/26 | Coco, Dorothy | 0.50 | 825.00 | 011 | 76446560 |
| | CALL ON PLAN MATTERS WITH WEIL TEAM. | | | | |
| 05/01/26 | Cohan, Teddy | 0.50 | 825.00 | 011 | 76429527 |
| | ATTEND CALL WITH A&M, LAZARD, AND WEIL TEAM RE: PLAN. | | | | |
| 05/01/26 | Findlay, Loren | 5.40 | 8,910.00 | 011 | 76436241 |
| | DRAFT OUTLINE FOR 9019 MOTION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (5.0); ATTEND PLAN STRATEGY CALL WITH COMPANY ADVISORS (.4). | | | | |
| 05/01/26 | Barlow, Jarred | 0.40 | 556.00 | 011 | 76441792 |
| | ATTEND PLAN CALL WITH WEIL RESTRUCTURING AND DEBTOR ADVISOR TEAMS. | | | | |
| 05/01/26 | Jones, Taylor | 4.20 | 6,930.00 | 011 | 76432717 |
| | REVIEW PLAN, DISCLOSURE STATEMENT, AND GLOBAL SETTLEMENT TERM SHEETS (0.2); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT AND 9019 MOTION AND RESEARCH (0.6); REVIEW AND COMMENT ON GLOBAL SETTLEMENT 9019 MOTION (0.4); RESEARCH GLOBAL SETTLEMENT ISSUES (1.0); REVIEW AND REVISE 9019 MOTION OUTLINE (1.6); STANDING COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.4). | | | | |
| 05/01/26 | Holland, Caleb | 1.10 | 1,749.00 | 011 | 76440433 |
| | REVIEW CHAPTER 11 PLAN. | | | | |
| 05/01/26 | Winograd, Joshua H. | 3.80 | 5,282.00 | 011 | 76430737 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE GLOBAL SETTLEMENT MOTION (3.3); ATTEND PLAN WIP (0.5). | | | | |
| 05/01/26 | Bajramovic, Adi | 0.50 | 695.00 | 011 | 76439163 |
| | ATTEND CALL WITH WEIL, A&M, AND LAZARD TEAMS RE CHAPTER 11 PLAN. | | | | |
| 05/01/26 | McCabe, Nate | 4.00 | 5,560.00 | 011 | 76437583 |
| | CALL WITH WEIL TEAM RE CHAPTER 11 PLAN (0.5); REVIEW ABL LENDER COMMENTS TO PLAN (0.7); REVISE CHAPTER 11 PLAN (2.8). | | | | |
| 05/01/26 | Ferrier, Kyle M. | 0.90 | 1,485.00 | 011 | 76442962 |
| | TELEPHONE CONFERENCE WITH WEIL LITIGATION AND RESTRUCTURING TEAM RE CONFIRMATION AND PLAN CHANGES (.5); REVISE MARKETING MATERIALS AND PLAN SUPPLEMENTS RE SAME (.4). | | | | |
| 05/01/26 | Nicholson, Tansy | 2.30 | 2,691.00 | 011 | 76430052 |
| | MEETING WITH PLAN TEAM ON WORKS IN PROGRESS (.5); INCORPORATE COMMENTS TO GLOBAL SETTLEMENT ELECTION FORM AND SHARE WITH M&A AND OTHERS (1.8). | | | | |
| 05/01/26 | Okada, Tyler | 0.30 | 118.50 | 011 | 76439169 |
| | CONDUCT RESEARCH RE: PRECEDENT CONFIRMATION BRIEFS FOR S. BECK. | | | | |
| 05/02/26 | Tsekerides, Theodore E. | 1.30 | 2,983.50 | 011 | 76437549 |
| | CALL WITH RESTRUCTURING AND A&M RE PLAN AND RELATED ISSUES (1.0); CONSIDER STRATEGIES FOR PLAN GOING FORWARD (0.3). | | | | |
| 05/02/26 | Singh, Sunny | 0.30 | 778.50 | 011 | 76436163 |
| | CALL WITH C. CARLSON RE: PLAN DISCUSSIONS. | | | | |
| 05/02/26 | Barr, Matt | 0.70 | 1,995.00 | 011 | 76442591 |
| | REVIEW 9019 MOTION (0.5) AND CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 05/02/26 | Carlson, Clifford W. | 2.00 | 4,390.00 | 011 | 76509844 |
| | PARTICIPATE ON CALL WITH S. SINGH RE PLAN DISCUSSIONS (.3); PARTICIPATE ON CALL WITH A&M AND LITIGATION TEAM RE LITIGATION TRUST ASSETS (1.1); PARTICIPATE ON CALL WITH GIBSON RE PLAN DISCUSSIONS (.3); FINALIZE MATERIALS FOR ESTATE CLAIMS PROCESS (.3). | | | | |
| 05/02/26 | George, Jason | 1.80 | 3,105.00 | 011 | 76430835 |
| | CALL WITH WEIL AND A&M TEAMS RE: CHAPTER 11 PLAN PROCESS (1.0); CALL WITH C. CARLSON AND L. FINDLAY RE: PLAN AND DISCLOSURE STATEMENT (0.5); CALL WITH GIBSON TEAM RE: CHAPTER 11 PLAN (0.3). | | | | |
| 05/02/26 | Findlay, Loren | 3.80 | 6,270.00 | 011 | 76436303 |
| | DRAFT GLOBAL SETTLEMENT 9019 MOTION (3.2); CALL WITH J. GEORGE AND C. CARLSON RE PLAN UPDATE (.6). | | | | |
| 05/02/26 | Jones, Taylor | 6.90 | 11,385.00 | 011 | 76496632 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION AND OUTLINE (3.9); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT 9019 MOTION, OUTLINE, AND RESEARCH (1.8); RESEARCH PLAN AND GLOBAL SETTLEMENT ISSUES (1.2). | | | | |
| 05/02/26 | Chriswell, Immer | 4.00 | 4,680.00 | 011 | 76430919 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT PLAN SETTLEMENT MOTION. | | | | |
| 05/02/26 | Winograd, Joshua H. | 3.30 | 4,587.00 | 011 | 76430742 |
| | DRAFT GLOBAL SETTLEMENT MOTION. | | | | |
| 05/02/26 | Nicholson, Tansy | 1.00 | 1,170.00 | 011 | 76430547 |
| | CALL WITH A&M AND LITIGATION TEAMS RE: LITIGATION TRUST ASSET SALE. | | | | |
| 05/02/26 | Beck, Samuel | 1.10 | 1,287.00 | 011 | 76430575 |
| | CONDUCT RESEARCH RE PLAN RELEASE STANDARD AND EMAIL WEIL TEAM RE SAME. | | | | |
| 05/03/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 011 | 76453017 |
| | CONSIDER APPROACH ON PLAN. | | | | |
| 05/03/26 | Westerman, Gavin | 1.40 | 3,213.00 | 011 | 76465523 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 05/03/26 | Singh, Sunny | 1.80 | 4,671.00 | 011 | 76436093 |
| | CALL WITH M. BARR (PARTIAL) AND C. CARLSON RE PLAN (1.0); CALL WITH C. CARLSON RE SAME (.3); CALL WITH J. UZZI RE SAME (.5). | | | | |
| 05/03/26 | Barr, Matt | 0.50 | 1,425.00 | 011 | 76508774 |
| | CALL (PARTIAL) WITH S. SINGH AND C. CARLSON RE: PLAN ISSUES. | | | | |
| 05/03/26 | Carlson, Clifford W. | 3.10 | 6,804.50 | 011 | 76509846 |
| | CALL WITH M. BARR (PARTIAL) AND S. SINGH RE CHAPTER 11 PLAN DISCUSSIONS (1.1); CALL WITH S. SINGH RE SAME (.3); CALL WITH AHG CONSULTANT RE SAME (.5); MULTIPLE CALLS AND EMAILS WITH GIBSON RE SAME (.4); CALL WITH A&M RE BUDGET AND PLAN (.3); PREPARE PLAN PROPOSAL TO AHG AND DISCUSS SAME WITH WEIL RESTRUCTURING TEAM (.5). | | | | |
| 05/03/26 | George, Jason | 0.90 | 1,552.50 | 011 | 76502657 |
| | EMAIL WITH N. HAUGHEY RE: PLAN STRATEGY (0.1); CALL WITH C. CARLSON RE: CHAPTER 11 PLAN (0.1); REVIEW AND REVISE CHAPTER 11 PLAN (0.6); CORRESPOND WITH C. CARLSON RE: LITIGATION FUNDING (0.1). | | | | |
| 05/03/26 | Findlay, Loren | 1.30 | 2,145.00 | 011 | 76436305 |
| | REVISE GLOBAL SETTLEMENT 9019 MOTION OUTLINE. | | | | |
| 05/03/26 | Jones, Taylor | 2.00 | 3,300.00 | 011 | 76496633 |
| | REVIEW AND COMMENT ON GLOBAL SETTLEMENT 9019 MOTION (0.4); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT 9019 MOTION, OUTLINE, AND RESEARCH (1.6). | | | | |
| 05/03/26 | Chriswell, Immer | 5.60 | 6,552.00 | 011 | 76455255 |
| | DRAFT PLAN SETTLEMENT MOTION. | | | | |
| 05/03/26 | Winograd, Joshua H. | 4.50 | 6,255.00 | 011 | 76436776 |
| | DRAFT PLAN SETTLEMENT MOTION. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/03/26 | McCabe, Nate | 1.80 | 2,502.00 | 011 | 76509359 |
| | REVISE CHAPTER 11 PLAN (1.2); CORRESPOND WITH WEIL TEAM RE PLAN (0.6). | | | | |
| 05/03/26 | Nicholson, Tansy | 0.50 | 585.00 | 011 | 76495201 |
| | RESEARCH EXAMPLE ESTATE CLAIMS APAS. | | | | |
| 05/03/26 | Hunt, Zachary | 1.80 | 2,106.00 | 011 | 76514100 |
| | REVISE DRAFT OF FORM NDA TO INCORPORATE COMMENTS FROM R. BEREZIN (1.3); CALLS WITH K. FERRIER RE: SAME (0.2); DRAFT EMAIL TO K. FERRIER RE: SAME (0.2); CORRESPOND WITH J. WINOGRAD RE: COMMENTS TO RESEARCH ON PLAN ISSUES (0.1). | | | | |
| 05/04/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 011 | 76454096 |
| | CALL WITH GROUP AND ADVISORS RE: PLAN ISSUES (0.3); CONSIDER STRATEGIES FOR PLAN CONFIRMATION AND ISSUES RE: FORFEITURE INTERPLAY (0.4); DISCUSS CONFIRMATION HEARING WITH C. CALABRESE (0.2). | | | | |
| 05/04/26 | Heyliger, Adé | 2.40 | 5,460.00 | 011 | 76519409 |
| | REVIEW AND REVISE PLAN REVISIONS / TRANSFERABILITY PROVISIONS (1.3); DISCUSS SECURITIES LAW CONSIDERATIONS WITH M&A AND RESTRUCTURING TEAMS (1.1). | | | | |
| 05/04/26 | Westerman, Gavin | 1.80 | 4,131.00 | 011 | 76495435 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 05/04/26 | Singh, Sunny | 0.50 | 1,297.50 | 011 | 76452462 |
| | INTERNAL CALL RE PLAN. | | | | |
| 05/04/26 | Barr, Matt | 2.30 | 6,555.00 | 011 | 76508794 |
| | REVIEW AD HOC PLAN ISSUES (1.0); CALL WITH TEAM RE: NEXT STEPS (0.5); REVIEW OPEN ISSUES (0.8). | | | | |
| 05/04/26 | Carlson, Clifford W. | 4.20 | 9,219.00 | 011 | 76509939 |
| | PARTICIPATE ON INTERNAL CALL RE PLAN (.5); PARTICIPATE ON PLAN CALL WITH DEBTOR ADVISORS (.5); PARTICIPATE ON CALL WITH GIBSON RE PLAN COMMENTS (.9); CALL WITH GIBSON RE LITIGATION FUNDING PROPOSAL (.5); CALLS WITH GIBSON RE PLAN NEGOTIATIONS (.4); CALL WITH J. GEORGE AND N. MCCABE RE CHAPTER 11 PLAN CHANGES (.9); REVIEW SAME (.2); EMAIL WITH R. BEREZIN RE PLAN (.3). | | | | |
| 05/04/26 | Calabrese, Christine | 0.20 | 379.00 | 011 | 76468497 |
| | DISCUSS CONFIRMATION HEARING WITH T. TSEKERIDES. | | | | |
| 05/04/26 | Schitka, Barrett | 0.40 | 758.00 | 011 | 76494704 |
| | DAILY CALL RE: PLAN WIP. | | | | |
| 05/04/26 | Diaz, Joseph | 0.50 | 825.00 | 011 | 76906473 |
| | ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION AND A&M TEAMS RE: CHAPTER 11 PLAN. | | | | |
| 05/04/26 | George, Jason | 8.00 | 13,800.00 | 011 | 76502662 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (4.7) AND MEETING WITH N. MCCABE RE: SAME (1.3); CALL WITH WEIL TEAM RE: CHAPTER 11 PLAN (0.3); CALL WITH C. CARLSON AND N. MCCABE RE: CHAPTER 11 PLAN (0.9); CALL WITH GIBSON TEAM RE: LITIGATION FUNDING (0.4); CORRESPOND WITH R. BEREZIN RE: DIP | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COLLATERAL TRUST ASSETS (0.1); EMAIL WITH L. FINDLAY AND S. BECK RE: CREDITOR INQUIRY RE: CHAPTER 11 PLAN (0.1); EMAILS WITH S. MARGOLIS RE: CHAPTER 11 PLAN (0.2). | | | | |
| 05/04/26 | Findlay, Loren | 1.50 | 2,475.00 | 011 | 76500944 |
| | REVISE 9019 GLOBAL SETTLEMENT MOTION (1.1); ATTEND CALL WITH COMPANY ADVISORS RE PLAN NEXT STEPS (.4). | | | | |
| 05/04/26 | Jones, Taylor | 4.70 | 7,755.00 | 011 | 76496638 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT RESEARCH MEMO (1.1); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT 9019 MOTION AND RESEARCH (1.7); REVIEW AND COMMENT ON GLOBAL SETTLEMENT 9019 MOTION (0.7); CORRESPOND WITH WEIL TEAMS RE: PLAN AND CONFIRMATION DOCUMENTS (0.5); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.3); CORRESPOND WITH WEIL AND A&M TEAMS RE: CLAIMS MARKETING PROCESS (0.4). | | | | |
| 05/04/26 | Chriswell, Immer | 0.60 | 702.00 | 011 | 76455229 |
| | REVISE PLAN SETTLEMENT MOTION (0.2); PLAN TEAM STRATEGY CALL (0.4). | | | | |
| 05/04/26 | Winograd, Joshua H. | 6.60 | 9,174.00 | 011 | 76452579 |
| | ATTEND PLAN CALL (0.4); PREPARE PLAN SETTLEMENT MOTION (3.3); PREPARE MEMO ON PLAN SETTLEMENT ISSUE (2.9). | | | | |
| 05/04/26 | Bajramovic, Adi | 0.50 | 695.00 | 011 | 76508277 |
| | ATTEND CALL WITH WEIL, A&M, AND LAZARD TEAMS RE CHAPTER 11 PLAN. | | | | |
| 05/04/26 | Kuebler, John | 2.40 | 3,624.00 | 011 | 76511330 |
| | ATTEND DAILY PLAN CALL (.5); RESEARCH REGARDING CERTAIN WIND DOWN MATTERS (1.9). | | | | |
| 05/04/26 | McCabe, Nate | 8.80 | 12,232.00 | 011 | 76516943 |
| | MEETINGS WITH J. GEORGE RE PLAN REVISIONS (1.3); MEETING WITH WEIL TEAM RE PLAN (0.4); CALL WITH WEIL RE EMPLOYEE LEASE OBLIGATIONS (0.6); MEETING WITH C. CARLSON, J. GEORGE RE PLAN REVISIONS (0.9); REVISE CHAPTER 11 PLAN (4.2); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (1.4). | | | | |
| 05/04/26 | Ferrier, Kyle M. | 1.20 | 1,980.00 | 011 | 76510980 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN AND PLAN SUPPLEMENTS (.6); REVIEW PLAN SUPPLEMENT MATERIALS RE SAME (.6). | | | | |
| 05/04/26 | Nicholson, Tansy | 0.40 | 468.00 | 011 | 76495191 |
| | CALL WITH PLAN TEAM RE: STATUS OF PLAN NEGOTIATIONS. | | | | |
| 05/04/26 | Beck, Samuel | 0.50 | 585.00 | 011 | 76471758 |
| | ATTEND PLAN CALL WITH WEIL TEAM. | | | | |
| 05/04/26 | Hunt, Zachary | 6.40 | 7,488.00 | 011 | 76446313 |
| | ATTEND CALL WITH WEIL TEAM RE: PLAN STATUS AND PROGRESS (0.5); CORRESPOND WITH L. FINDLAY RE: ONGOING RESEARCH (0.1); CORRESPOND WITH K. FERRIER RE: ADVERSARY PROCEEDING FILINGS (0.1); CONDUCT RESEARCH RE: GLOBAL SETTLEMENT ISSUES FOR J. WINOGRAD (5.6); CORRESPOND WITH J. WINOGRAD RE: SAME (0.1). | | | | |
| 05/04/26 | Okada, Tyler | 1.30 | 513.50 | 011 | 76486676 |
| | CONDUCT RESEARCH RE: PRECEDENT PLAN & CONFIRMATION RELATED BRIEFING FOR J. WINOGRAD | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (.7); ASSIST WITH PREPARATION OF NOTICE OF FILING OF AMENDED PLAN AND DISCLOSURE STATEMENT FOR T. PALISI (.6). | | | | |
| 05/04/26 | Eliane, Nick | 0.30 | 118.50 | 011 | 76505808 |
| | CONDUCT RESEARCH RE: PRECEDENT CONFIRMATION HEARING MOTIONS AND BRIEFS FOR J. WINOGRAD. | | | | |
| 05/04/26 | Gleason, Evan | 0.50 | 197.50 | 011 | 76512012 |
| | CONDUCT PRECEDENT RESEARCH RE: PLAN SETTLEMENT MOTIONS/ORDERS FOR J. WINOGRAD. | | | | |
| 05/05/26 | Heyliger, Adé | 1.30 | 2,957.50 | 011 | 76519415 |
| | REVIEW AND REVISE PLAN REVISIONS / TRANSFERABILITY PROVISIONS. | | | | |
| 05/05/26 | Singh, Sunny | 3.00 | 7,785.00 | 011 | 76466852 |
| | INTERNAL CALL RE PLAN (.3); FOLLOW UP CALLS WITH C. CARLSON (.4); CALL WITH BROWN RUDNICK (1.0); INTERNAL CALL RE SAME (.3); CALL WITH GIBSON RE PLAN (.6); INTERNAL CALL RE SAME (.4). | | | | |
| 05/05/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 011 | 76497110 |
| | CALL WITH LAZARD, A&M AND WEIL TO DISCUSS PLAN. | | | | |
| 05/05/26 | Barr, Matt | 2.50 | 7,125.00 | 011 | 76508798 |
| | REVIEW PLAN ISSUES (0.6); CALL WITH TEAM RE: SAME (0.4); STRATEGIZE RE: SAME (0.8); CALL WITH UCC ADVISORS AND TEAM (PARTIAL) (0.4); FOLLOW UP WITH TEAM (0.3). | | | | |
| 05/05/26 | Carlson, Clifford W. | 5.10 | 11,194.50 | 011 | 76511866 |
| | PARTICIPATE ON CALL RE PLAN RECOVERIES WITH A&M TEAM (.8); PARTICIPATE ON CATCH UP CALL WITH TEAM (.5); MULTIPLE CALLS AND EMAILS WITH GIBSON RE CHAPTER 11 PLAN (.7); MULTIPLE CALLS AND EMAILS WITH J. GEORGE RE PLAN ISSUES (.7); PARTICIPATE ON CALL WITH UCC'S COUNSEL RE PLAN NEGOTIATIONS (.5); CALL WITH GIBSON RE PLAN DISCUSSIONS (.6); PREPARE AND SEND PLAN SETTLEMENT PROPOSAL TO GIBSON (.4); REVIEW AND REVISE AMENDED CHAPTER 11 PLAN (.9). | | | | |
| 05/05/26 | George, Jason | 4.30 | 7,417.50 | 011 | 76502681 |
| | CALL WITH C. CARLSON RE: PLAN (0.1); CALL WITH N. MCCABE RE: PLAN (0.5); CALL WITH A. BRILLIANT RE: PLAN (0.3); CALL WITH TEAM RE: PLAN (0.4); CALL WITH B. COLLINS RE: CHAPTER 11 PLAN AND EMAIL WITH WEIL TEAM RE: SAME (0.3); EMAILS WITH L. FINDLAY RE: CREDITOR INQUIRY RE: PLAN (0.2); CALL WITH BROWN RUDNICK TEAM RE: CHAPTER 11 PLAN (0.9); CORRESPOND WITH A. GEORGALLAS RE: PLAN RELEASES (0.1); CALL WITH G. WESTERMAN RE: PLAN (0.1); CALL WITH GIBSON TEAM RE: CHAPTER 11 PLAN (0.6); CALL WITH A&M TEAM RE: PLAN RECOVERY (0.8). | | | | |
| 05/05/26 | Findlay, Loren | 2.80 | 4,620.00 | 011 | 76500958 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND CARVAL'S COUNSEL RE PLAN (.3); REVIEW AND PROVIDE COMMENTS TO PLAN (.7); ATTEND CALL WITH WEIL AND A&M TEAMS RE PLAN RECOVERIES (.8); REVIEW AND PROVIDE COMMENTS TO GLOBAL SETTLEMENT 9019 MOTION (1.0). | | | | |
| 05/05/26 | Jones, Taylor | 6.70 | 11,055.00 | 011 | 76496642 |
| | REVIEW AND COMMENT ON GLOBAL SETTLEMENT 9019 MOTION (3.6); REVIEW AND REVISE GLOBAL SETTLEMENT RESEARCH MEMO (0.9); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT 9019 MOTION AND RESEARCH (1.3); CORRESPOND WITH WEIL TEAMS RE: PLAN AND CONFIRMATION DOCUMENTS (0.3); CORRESPOND WITH WEIL AND A&M TEAMS RE: CLAIMS MARKETING PROCESS (0.3); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.3). | | | | |
| 05/05/26 | Chriswell, Immer | 4.60 | 5,382.00 | 011 | 76492080 |
| | REVIEW AND REVISE PLAN SETTLEMENT MOTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/05/26 | Palisi, Thomas | 0.70 | 1,057.00 | 011 | 76467353 |
| | ATTEND CALL WITH A&M AND WEIL TEAMS RE: PLAN RECOVERIES. | | | | |
| 05/05/26 | Winograd, Joshua H. | 6.30 | 8,757.00 | 011 | 76467625 |
| | PREPARE PLAN SLIDES (1.7); ATTEND PLAN RECOVERIES CALL WITH WEIL AND A&M (0.8); PREPARE MEMO ON PLAN ISSUE (3.3); REVIEW AND RESPOND TO PLAN OBJECTION (0.5). | | | | |
| 05/05/26 | Kuebler, John | 0.80 | 1,208.00 | 011 | 76511331 |
| | ATTEND PLAN RECOVERIES CALL WITH WEIL AND A&M. | | | | |
| 05/05/26 | McCabe, Nate | 4.40 | 6,116.00 | 011 | 76516947 |
| | MEET WITH J. GEORGE RE CHAPTER 11 PLAN (0.5); MEET WITH WEIL, A&M, AND LAZARD RE CHAPTER 11 PLAN (0.6); CALL WITH UCC COUNSEL RE CHAPTER 11 PLAN (0.9); CALL WITH GIBSON RE CHAPTER 11 PLAN (0.6); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (0.9); REVISE CHAPTER 11 PLAN (0.9). | | | | |
| 05/05/26 | Nicholson, Tansy | 1.40 | 1,638.00 | 011 | 76495206 |
| | PREPARE MATERIALS TO PROVIDE THE LITIGATION TRUSTEE POST EFFECTIVE DATE OF THE PLAN (.6); CALL WITH A&M TEAM TO DISCUSS PLAN RECOVERIES (.8). | | | | |
| 05/05/26 | Lee, Kathleen A. | 0.60 | 405.00 | 011 | 76493898 |
| | CONDUCT PRECEDENT RESEARCH FOR J. WINOGRAD RE: GLOBAL SETTLEMENTS. | | | | |
| 05/06/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 011 | 76477925 |
| | CALL WITH A&M REGARDING PLAN. | | | | |
| 05/06/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 011 | 76477216 |
| | TEAM CALL RE PLAN ISSUES. | | | | |
| 05/06/26 | Heyliger, Adé | 1.80 | 4,095.00 | 011 | 76519432 |
| | REVIEW AND REVISE PLAN/ TRUST STRUCTURE DISCLOSURES. | | | | |
| 05/06/26 | Singh, Sunny | 3.30 | 8,563.50 | 011 | 76479035 |
| | COMMUNICATIONS WITH TEAM RE PLAN (.3); REVIEW AND REVISE PLAN (2.0); CALL WITH J. UZZI (.3); CALLS WITH C. CARLSON RE SAME (.4); CALLS WITH AND W. TRANSIER AND N. GOLDMAN RE SAME (.3). | | | | |
| 05/06/26 | Barr, Matt | 1.50 | 4,275.00 | 011 | 76508804 |
| | ALL HANDS CALL RE: PLAN ISSUES (0.8); REVIEW SAME (0.7). | | | | |
| 05/06/26 | Carlson, Clifford W. | 4.90 | 10,755.50 | 011 | 76512124 |
| | PARTICIPATE ON PLAN CALL WITH DEBTOR ADVISORS (.5); PARTICIPATE ON CALL WITH GIBSON RE CHAPTER 11 PLAN (.7); PARTICIPATE ON WIP CALL WITH WEIL RESTRUCTURING TEAM RE PLAN AND DISCLOSURE STATEMENT (1.0); REVISE CHAPTER 11 PLAN (.5); CALL WITH J. GEORGE RE SAME (.6); CALLS WITH S. SINGH RE SAME (.3); MULTIPLE CALLS WITH GIBSON RE PLAN CHANGES (.5); CALLS WITH BROWN RUDNICK RE PLAN (.8). | | | | |
| 05/06/26 | George, Jason | 7.40 | 12,765.00 | 011 | 76503229 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (2.3); CALL WITH C. CARLSON RE: SAME (0.6); EMAIL WITH N. MCCABE RE: SAME (0.1); CALL WITH A&M TEAM RE: WIND DOWN ADMINISTRATOR (0.7); REVISE PLAN WIP LIST (0.6) AND ATTEND PLAN WIP CALL WITH COMPANY ADVISORS (0.5); CALL WITH GIBSON TEAM | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RE: CHAPTER 11 PLAN (1.0); CALL WITH WEIL TEAM RE: PLAN PROCESS (1.0); DRAFT CORRESPONDENCE TO BROWN RUDNICK RE: CHAPTER 11 PLAN (0.4); EMAIL WITH L. FINDLAY AND J. WINOGRAD RE: PLAN INQUIRIES (0.2). | | | | |
| 05/06/26 | Coco, Dorothy | 0.50 | 825.00 | 011 | 76495142 |
| | PLAN CALL WITH ADVISORS. | | | | |
| 05/06/26 | Findlay, Loren | 6.10 | 10,065.00 | 011 | 76500964 |
| | REVISE RESEARCH MEMO FOR GLOBAL SETTLEMENT 9019 MOTION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (3.4); ATTEND PLAN UPDATE CALL WITH COMPANY ADVISORS (.5); ATTEND CALL RE PLAN WITH WEIL RESTRUCTURING AND GIBSON (1.2); ATTEND PLAN WIP MEETING WITH WEIL RESTRUCTURING TEAM (1.0). | | | | |
| 05/06/26 | Jones, Taylor | 8.40 | 13,860.00 | 011 | 76496649 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (4.2); REVIEW AND COMMENT ON GLOBAL SETTLEMENT RESEARCH MEMOS (1.8); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT 9019 MOTION AND RESEARCH (1.9); STANDING COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.5). | | | | |
| 05/06/26 | Chriswell, Immer | 3.10 | 3,627.00 | 011 | 76492094 |
| | PREPARE PLAN SETTLEMENT MOTION. | | | | |
| 05/06/26 | Palisi, Thomas | 1.20 | 1,812.00 | 011 | 76510128 |
| | ATTEND CHAPTER 11 PLAN CALL WITH WEIL, A&M, AND LAZARD TEAMS (0.5); ATTEND PLAN WIP MEETING WITH WEIL TEAM (0.4); ATTEND MEETING WITH WEIL AND A&M TEAMS RE: RECOVERY SCENARIOS (0.3). | | | | |
| 05/06/26 | Winograd, Joshua H. | 8.60 | 11,954.00 | 011 | 76478226 |
| | PREPARE CHART OF PLAN QUESTIONS (0.3); PREPARE RESEARCH AND MEMO ON PLAN ISSUE (5.0); PREPARE RESPONSES TO QUESTIONS FROM POTENTIAL OBJECTORS (1.2); ATTEND PLAN CALL WITH DEBTOR ADVISORS (0.5); DISCUSS PLAN SETTLEMENT WITH WEIL TEAM (0.1); ATTEND PLAN WIP (1.0); PREPARE PLAN OBJECTION RESEARCH (0.5). | | | | |
| 05/06/26 | Bajramovic, Adi | 0.50 | 695.00 | 011 | 76508297 |
| | ATTEND CALL WITH WEIL, A&M, AND LAZARD TEAMS RE CHAPTER 11 PLAN. | | | | |
| 05/06/26 | McCabe, Nate | 9.90 | 13,761.00 | 011 | 76517001 |
| | CALL WITH A&M RE WIND DOWN ADMINISTRATOR / BANK ACCOUNTS (0.8); DAILY ADVISOR CALL RE CHAPTER 11 PLAN (0.5); CALL WITH GIBSON RE CHAPTER 11 PLAN (1.2); PLAN/DISCLOSURE STATEMENT WIP MEETING (1.0); CORRESPOND WITH WEIL TEAM RE PLAN AND DISCLOSURE STATEMENT (1.3); REVISE CHAPTER 11 PLAN (5.1). | | | | |
| 05/06/26 | Ferrier, Kyle M. | 0.70 | 1,155.00 | 011 | 76511637 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN AND DISCLOSURE STATEMENT. | | | | |
| 05/06/26 | Nicholson, Tansy | 5.20 | 6,084.00 | 011 | 76495209 |
| | PREPARE SUGGESTED PROVISION AND PRECEDENT KEY CHART RE: ESTATE CLAIMS CREDIT BID APA (2.8); CALL WITH PLAN TEAM TO DISCUSS STATUS OF ONGOING PLAN NEGOTIATIONS (.5); WIP CALL WITH PLAN AND DISCLOSURE STATEMENT TEAM (1.0); PREPARE RESPONSES TO INBOUNDS FROM THIRD-PARTIES RE: PLAN TREATMENT OF CERTAIN CLAIMS (.9). | | | | |
| 05/06/26 | Beck, Samuel | 0.50 | 585.00 | 011 | 76496152 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND PLAN CALL. | | | | |
| 05/06/26 | Hunt, Zachary | 4.00 | 4,680.00 | 011 | 76512451 |
| | ATTEND CALL WITH WEIL TEAM RE: PLAN STATUS AND PROGRESS (0.5); CONDUCT RESEARCH RE: DEPOSIT ACCOUNT ISSUES (2.8); DRAFT SUMMARY OF FINDINGS TO K. FERRIER RE: SAME (0.5); CALL WITH K. FERRIER RE: SAME (0.1); CORRESPOND WITH T. NICHOLSON RE: RETENTION ISSUES (0.1). | | | | |
| 05/06/26 | Lee, Kathleen A. | 3.30 | 2,227.50 | 011 | 76478971 |
| | CONDUCT RESEARCH FOR PLAN SETTLEMENT FOR J. WINOGRAD. | | | | |
| 05/06/26 | Okada, Tyler | 1.10 | 434.50 | 011 | 76486701 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AMENDED CHAPTER 11 PLAN FOR N. MCCABE. | | | | |
| 05/06/26 | Eliane, Nick | 0.40 | 158.00 | 011 | 76505578 |
| | CONDUCT RESEARCH RE: RESOLUTION OF DEBTOR'S CASE AND PLAN FOR J. WINOGRAD. | | | | |
| 05/07/26 | Berezin, Robert S. | 0.40 | 918.00 | 011 | 76488777 |
| | ATTEND PLAN CALL WITH A&M. | | | | |
| 05/07/26 | Tsekerides, Theodore E. | 1.30 | 2,983.50 | 011 | 76502697 |
| | TEAM CALL TO DISCUSS PLAN CONFIRMATION AND DISCLOSURE STATEMENT (0.4); REVIEW DISCLOSURE STATEMENT (0.7); CONSIDER STRATEGIES FOR NEXT STEPS ON PLAN ISSUES (0.2). | | | | |
| 05/07/26 | Heyliger, Adé | 2.40 | 5,460.00 | 011 | 76519429 |
| | DISCUSS SECURITIES LAW CONSIDERATIONS WITH M&A AND RESTRUCTURING TEAMS (1.1); DISCUSS LITIGATION TRUST INTERESTS AND ACCOMPANYING SECURITIES LAW IMPLICATIONS WITH GIBSON (1.3). | | | | |
| 05/07/26 | Westerman, Gavin | 1.20 | 2,754.00 | 011 | 76495437 |
| | ADVISOR PLAN CALL (.4); REVIEW LENDER COMMUNICATION (.3); WEIL M&A, CAPM AND GSR CALL RE SAME (.5). | | | | |
| 05/07/26 | Singh, Sunny | 3.20 | 8,304.00 | 011 | 76489005 |
| | CALLS WITH BROWN RUDNICK RE PLAN (2.0); INTERNAL CALLS RE SAME (.2); CALLS WITH GIBSON RE SAME (1.0). | | | | |
| 05/07/26 | Bostel, Kevin | 0.20 | 459.00 | 011 | 76516954 |
| | CALL WITH E. KLEINHAUS RE: CHAPTER 11 PLAN ISSUES. | | | | |
| 05/07/26 | Cruz, Mariel E. | 0.50 | 1,137.50 | 011 | 76497079 |
| | INTERNAL CALL WITH WEIL TEAM TO DISCUSS LITIGATION TRUST LENDER NOTICE. | | | | |
| 05/07/26 | Adams, Frank R. | 0.40 | 1,060.00 | 011 | 76510060 |
| | CALL WITH G. WESTERMAN, M. CRUZ, A. HEYLIGER RE LITIGATION TRUST STRUCTURE. | | | | |
| 05/07/26 | Barr, Matt | 1.00 | 2,850.00 | 011 | 76508807 |
| | CALL WITH TEAM RE: PLAN ISSUES (0.5); REVIEW SAME (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/07/26 | Carlson, Clifford W. | 5.40 | 11,853.00 | 011 | 76512976 |
| | PARTICIPATE ON CALL WITH BROWN RUDNICK RE CHAPTER 11 PLAN (1.0); CALL DEBTOR ADVISORS RE SAME (.5); UPDATE CALL WITH GIBSON (.4); MULTIPLE CALLS AND EMAILS WITH BROWN RUDNICK RE PLAN DISCUSSIONS (1.3); MULTIPLE CALLS AND EMAILS WITH GIBSON RE SAME (1.8); REVIEW PLAN AND DISCUSS SAME WITH J. GEORGE (.4). | | | | |
| 05/07/26 | Calabrese, Christine | 0.40 | 758.00 | 011 | 76504364 |
| | ATTEND PLAN CALL WITH COMPANY ADVISORS. | | | | |
| 05/07/26 | Schitka, Barrett | 1.00 | 1,895.00 | 011 | 76495196 |
| | DAILY PLAN CALL (0.4); CALL WITH WEIL TEAMS RE: LITIGATION TRUST NOTICES (0.6). | | | | |
| 05/07/26 | George, Jason | 2.60 | 4,485.00 | 011 | 76503890 |
| | REVIEW AND REVISE PLAN (0.2); EMAIL WITH BROWN RUDNICK TEAM RE: SAME (0.1); CALL WITH BROWN RUDNICK TEAM RE: CHAPTER 11 PLAN (0.9); CALL WITH COMPANY ADVISORS RE: PLAN (0.5); EMAIL I. CHRISWELL RE: CHAPTER 11 PLAN (0.3); CALLS WITH GIBSON TEAM RE: CHAPTER 11 PLAN (0.6). | | | | |
| 05/07/26 | Coco, Dorothy | 0.80 | 1,320.00 | 011 | 76497155 |
| | PLAN STATUS CALL WITH ADVISORS (.4); CALL WITH WEIL TEAM ON LITIGATION TRUST (.4). | | | | |
| 05/07/26 | Findlay, Loren | 4.40 | 7,260.00 | 011 | 76501060 |
| | REVIEW AND RESPOND TO EMAILS FROM CLAIMANTS RE PLAN TREATMENT (1.0); REVIEW AND REVISE RESEARCH FOR GLOBAL SETTLEMENT 9019 MOTION (3.0); ATTEND PLAN WIP CALL WITH COMPANY ADVISORS (.4). | | | | |
| 05/07/26 | Jones, Taylor | 5.30 | 8,745.00 | 011 | 76496652 |
| | REVIEW AND COMMENT ON PLAN AND CONFIRMATION WIP LIST (0.2); REVIEW PLAN AND DISCLOSURE STATEMENT (0.5); REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (2.0); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN, DISCLOSURES STATEMENT, AND GLOBAL SETTLEMENT 9019 MOTION (2.3); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.3). | | | | |
| 05/07/26 | Chriswell, Immer | 0.70 | 819.00 | 011 | 76492100 |
| | PREPARE PLAN SETTLEMENT MOTION. | | | | |
| 05/07/26 | Palisi, Thomas | 0.40 | 604.00 | 011 | 76510204 |
| | CALL WITH WEIL, A&M, AND LAZARD TEAMS RE: CHAPTER 11 PLAN. | | | | |
| 05/07/26 | Winograd, Joshua H. | 5.70 | 7,923.00 | 011 | 76489090 |
| | REVIEW PLAN WIP (0.1); RESPOND TO POTENTIAL PLAN OBJECTOR (0.1); ATTEND PLAN CALL WITH DEBTOR ADVISORS (0.4); PREPARE PLAN RESEARCH (5.1). | | | | |
| 05/07/26 | Bajramovic, Adi | 0.50 | 695.00 | 011 | 76508394 |
| | CALL WITH ADVISOR TEAMS RE CHAPTER 11 PLAN. | | | | |
| 05/07/26 | Kuebler, John | 0.50 | 755.00 | 011 | 76511340 |
| | ATTEND DAILY PLAN CALL. | | | | |
| 05/07/26 | McCabe, Nate | 3.00 | 4,170.00 | 011 | 76517180 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DAILY ADVISOR CALL RE CHAPTER 11 PLAN (0.4); CORRESPOND WITH WEIL TEAM RE SERVICE OF PLAN AND DISCLOSURE STATEMENT (1.1); CALL WITH RBC COUNSEL RE CHAPTER 11 PLAN LANGUAGE (0.2); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (0.8); REVISE CHAPTER 11 PLAN (0.5). | | | | |
| 05/07/26 | Beck, Samuel | 0.50 | 585.00 | 011 | 76496156 |
| | ATTEND PLAN CALL WITH DEBTORS ADVISORS. | | | | |
| 05/07/26 | Hunt, Zachary | 9.80 | 11,466.00 | 011 | 76512453 |
| | ATTEND CALL WITH DEBTORS ADVISORS RE: PLAN STATUS AND PROGRESS (0.5); CONFER WITH I. CHRISWELL RE: FORM NDA (0.2); CONDUCT RESEARCH AND DRAFT MEMORANDUM TO K. FERRIER RE: RETENTION ISSUES (5.7); CORRESPOND WITH PARALEGAL TEAM RE: SAME (0.2); CONFER WITH K. FERRIER RE: SAME (0.2); CONFER WITH T. NICHOLSON RE: SAME (0.3); CORRESPOND WITH K. FERRIER RE: SAME (0.1); REVISE SAME TO INCORPORATE COMMENTS FROM K. FERRIER AND T. NICHOLSON (1.3); CONDUCT RESEARCH AND DRAFT SUMMARY RE: ADVERSARY PROCEEDING ALLEGATIONS FOR K. FERRIER (1.2); CONFER WITH K. FERRIER RE: SAME (0.1). | | | | |
| 05/08/26 | Heyliger, Adé | 4.70 | 10,692.50 | 011 | 76519435 |
| | DISCUSS/REVIEW PLAN REVISIONS AND LITIGATION TRUST STRUCTURES WITH TAX TEAM (1.0); DISCUSS SECURITIES LAW CONSIDERATIONS WITH M&A AND CAPM TEAMS (1.2); REVIEW PLAN REVISIONS RE: LITIGATION TRUST STRUCTURE AND INTERESTS, AND ACCOMPANYING SECURITIES LAW IMPLICATIONS (1.2); REVIEW REVISED PLAN, COMMENTS AND ACCOMPANYING MATERIALS (1.3). | | | | |
| 05/08/26 | Carlson, Clifford W. | 1.70 | 3,731.50 | 011 | 76512800 |
| | PARTICIPATE ON PLAN WIP CALL (1.1); CALL WITH G. WESTERMAN RE PLAN (.3); CALL WITH J. GEORGE RE SAME (.3). | | | | |
| 05/08/26 | Rhine, Fredrick | 1.00 | 1,895.00 | 011 | 76508624 |
| | ANALYZE EXTERNAL CORRESPONDENCE RE RULE 2004 REQUESTS (.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (.2); WEIL TEAM MEETING RE SAME (.2). | | | | |
| 05/08/26 | George, Jason | 2.40 | 4,140.00 | 011 | 76504317 |
| | CALL WITH C. MOORE RE: PLAN NEGOTIATIONS (0.2); PARTICIPATE ON WIP CALL WITH WEIL TEAM RE: CHAPTER 11 PLAN (1.0); CALL WITH C. CARLSON RE: PLAN (0.2); CALLS WITH N. HAUGHEY RE: PLAN PROCESS (0.2); CORRESPOND WITH N. MCCABE RE: CREDITOR INQUIRIES RE: PLAN (0.2); REVIEW AND REVISE CHAPTER 11 PLAN (0.6). | | | | |
| 05/08/26 | Findlay, Loren | 3.00 | 4,950.00 | 011 | 76501119 |
| | REVIEW AND REVISE 9019 MOTION (2.0); ATTEND WEIL RESTRUCTURING PLAN WIP MEETING (1.0). | | | | |
| 05/08/26 | Jones, Taylor | 13.20 | 21,780.00 | 011 | 76496660 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT (0.8); REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (7.2); RESEARCH GLOBAL SETTLEMENT ISSUES (1.9); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN, DISCLOSURES STATEMENT, AND GLOBAL SETTLEMENT 9019 MOTION (2.3); CALL WITH WEIL RESTRUCTURING TEAM RE: PLAN AND CONFIRMATION WORKSTREAMS (1.0). | | | | |
| 05/08/26 | Chriswell, Immer | 8.10 | 9,477.00 | 011 | 76495156 |
| | PLAN STRATEGY CALL WITH WEIL RESTRUCTURING (1.0); DRAFT PLAN SETTLEMENT MOTION (7.1). | | | | |
| 05/08/26 | Palisi, Thomas | 1.00 | 1,510.00 | 011 | 76510171 |
| | ATTEND CHAPTER 11 PLAN WIP WITH WEIL TEAM. | | | | |
| 05/08/26 | Winograd, Joshua H. | 6.40 | 8,896.00 | 011 | 76496174 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UPDATE PLAN INBOUND TRACKER (0.1); PREPARE PLAN RESEARCH (1.3); ATTEND PLAN WIP CALL (1.0); CORRESPOND WITH POTENTIAL OBJECTORS (0.3); PREPARE PLAN SETTLEMENT MOTION (3.7). | | | | |
| 05/08/26 | McCabe, Nate | 4.20 | 5,838.00 | 011 | 76517662 |
| | WIP MEETING RE PLAN AND DISCLOSURE STATEMENT (1.0); DRAFT RESPONSE TO INBOUND RE PLAN LANGUAGE (0.5); DRAFT RESPONSE TO INBOUND RE SURETY LANGUAGE (1.0); REVISE CHAPTER 11 PLAN (1.7). | | | | |
| 05/08/26 | Nicholson, Tansy | 1.00 | 1,170.00 | 011 | 76495177 |
| | PLAN WORK IN PROGRESS CALL. | | | | |
| 05/08/26 | Hunt, Zachary | 0.50 | 585.00 | 011 | 76512164 |
| | CORRESPOND WITH J. WINOGRAD RE: RESEARCH ON PLAN ISSUES (0.1); REVIEW FILES CIRCULATED BY J. WINOGRAD RE: SAME (0.4). | | | | |
| 05/09/26 | Berezin, Robert S. | 2.30 | 5,278.50 | 011 | 76505784 |
| | ANALYSIS OF POTENTIAL PLAN OBJECTIONS (2.1); REVIEW AND COMMENTS TO A&M DECLARATION IN SUPPORT OF PLAN TIMELINE (.2). | | | | |
| 05/09/26 | Heyliger, Adé | 2.00 | 4,550.00 | 011 | 76519459 |
| | REVIEW AND REVISE PLAN LANGUAGE (.7); DISCUSS SECURITIES LAW CONSIDERATIONS OF PLAN DISCLOSURE REVISIONS WITH M&A AND CAPM TEAMS (1.3). | | | | |
| 05/09/26 | Westerman, Gavin | 0.80 | 1,836.00 | 011 | 76501755 |
| | REVIEW PLAN. | | | | |
| 05/09/26 | Singh, Sunny | 0.50 | 1,297.50 | 011 | 76496631 |
| | CALLS WITH C. CARLSON RE: PLAN. | | | | |
| 05/09/26 | George, Jason | 1.20 | 2,070.00 | 011 | 76504151 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT MOTION. | | | | |
| 05/09/26 | Findlay, Loren | 2.50 | 4,125.00 | 011 | 76501127 |
| | REVIEW AND REVISE 9019 SETTLEMENT MOTION. | | | | |
| 05/09/26 | Jones, Taylor | 10.50 | 17,325.00 | 011 | 76496613 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (7.1); RESEARCH GLOBAL SETTLEMENT ISSUES (0.6); REVIEW AND REVISE GLOBAL SETTLEMENT RESEARCH MEMO (1.1); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT 9019 MOTION (1.7). | | | | |
| 05/09/26 | Chriswell, Immer | 8.00 | 9,360.00 | 011 | 76510073 |
| | PREPARE PLAN SETTLEMENT MOTION. | | | | |
| 05/09/26 | Winograd, Joshua H. | 2.10 | 2,919.00 | 011 | 76496181 |
| | PREPARE PLAN SETTLEMENT MOTION (1.1); PREPARE PLAN SETTLEMENT MEMO AND RESEARCH (1.0). | | | | |
| 05/09/26 | McCabe, Nate | 3.10 | 4,309.00 | 011 | 76517664 |
| | REVISE 9019 MOTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/09/26 | Hunt, Zachary | 7.10 | 8,307.00 | 011 | 76512447 |
| | CONDUCT RESEARCH RE: PLAN-RELATED ISSUES FOR J. WINOGRAD AND T. JONES (5.8); DRAFT MEMORANDUM RE: SAME (1.2); CORRESPOND WITH T. JONES RE: SAME (0.1). | | | | |
| 05/10/26 | Heyliger, Adé | 1.10 | 2,502.50 | 011 | 76519461 |
| | DISCUSS SECURITIES LAW CONSIDERATIONS WITH M&A AND CAPM TEAMS. | | | | |
| 05/10/26 | Westerman, Gavin | 2.10 | 4,819.50 | 011 | 76575992 |
| | REVIEW PLAN (1.0); WEIL TEAM CALL RE SAME (.8); FOLLOW UP RE PLAN CONSIDERATIONS (.3). | | | | |
| 05/10/26 | Mastoras, Thomas | 0.30 | 675.00 | 011 | 76497107 |
| | REVIEW AND DISCUSS PLAN PROVISIONS. | | | | |
| 05/10/26 | Adams, Frank R. | 0.90 | 2,385.00 | 011 | 76520546 |
| | PARTICIPATE ON CALL RE SECURITIES LAW MATTERS WITH WEIL TEAM. | | | | |
| 05/10/26 | Barr, Matt | 0.20 | 570.00 | 011 | 76578150 |
| | CALL WITH TEAM RE: PLAN ISSUES. | | | | |
| 05/10/26 | Carlson, Clifford W. | 4.40 | 9,658.00 | 011 | 76578910 |
| | PARTICIPATE ON CALLS WITH J. GEORGE AND N. MCCABE RE CHAPTER 11 PLAN (1.1); REVIEW AND REVISE 9019/SALE MOTION AND CALLS AND EMAILS RE SAME (1.8); CALL WITH WEIL M&A TEAM RE PLAN (1.1); CALL WITH GIBSON RE CHAPTER 11 PLAN (.4). | | | | |
| 05/10/26 | Schitka, Barrett | 0.80 | 1,516.00 | 011 | 76511027 |
| | REVIEW AND REVISE PLAN (0.1); REVIEW AND REVISE PURCHASE AGREEMENT (0.5); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (0.2). | | | | |
| 05/10/26 | George, Jason | 8.10 | 13,972.50 | 011 | 76564941 |
| | CALLS AND MEETINGS WITH N. MCCABE RE: CHAPTER 11 PLAN (2.6); REVIEW AND REVISE CHAPTER 11 PLAN (3.4); REVISE GLOBAL SETTLEMENT MOTION (2.1). | | | | |
| 05/10/26 | Findlay, Loren | 1.00 | 1,650.00 | 011 | 76501133 |
| | REVIEW 9019 MOTION LEGAL RESEARCH (.5); REVIEW COMMENTS TO PLAN (.5). | | | | |
| 05/10/26 | Kanoff, Justin | 0.10 | 165.00 | 011 | 76844275 |
| | CORRESPOND WITH WEIL TEAM RE: PLAN PROVISIONS. | | | | |
| 05/10/26 | Jones, Taylor | 3.00 | 4,950.00 | 011 | 76559591 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (0.9); RESEARCH GLOBAL SETTLEMENT ISSUES (1.2); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT 9019 MOTION AND RESEARCH (0.9). | | | | |
| 05/10/26 | Chriswell, Immer | 0.60 | 702.00 | 011 | 76510151 |
| | PREPARE PLAN SETTLEMENT MOTION. | | | | |
| 05/10/26 | Winograd, Joshua H. | 0.20 | 278.00 | 011 | 76505393 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE PLAN RESEARCH. | | | | |
| 05/10/26 | McCabe, Nate | 8.50 | 11,815.00 | 011 | 76558179 |
| | MEETINGS AND CALLS WITH J. GEORGE RE EDITS TO CHAPTER 11 PLAN (2.6); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (1.1); REVISE CHAPTER 11 PLAN (4.8). | | | | |
| 05/11/26 | Berezin, Robert S. | 0.20 | 459.00 | 011 | 76518972 |
| | CALL WITH A&M REGARDING PLAN PREPARATION. | | | | |
| 05/11/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 011 | 76546511 |
| | CALL WITH WEIL AND A&M RE: PLAN UPDATES. | | | | |
| 05/11/26 | Heyliger, Adé | 4.30 | 9,782.50 | 011 | 76519463 |
| | REVIEW PLAN REVISIONS AND LITIGATION TRUST STRUCTURES WITH TAX TEAM (.9); REVIEW AND REVISE PLAN DISCLOSURES (1.4); DISCUSS PLAN DISCLOSURE AMENDMENTS AND TRUST STRUCTURES WITH GIBSON (1.1); DISCUSS SECURITIES LAW CONSIDERATIONS WITH M&A , RESTRUCTURING AND CAPM TEAMS (.9). | | | | |
| 05/11/26 | Westerman, Gavin | 3.90 | 8,950.50 | 011 | 76575995 |
| | WEIL AND A&M CALL RE PLAN (.3); CALL PREP (.4); WEIL CALL WITH GIBSON RE PLAN (.9); FOLLOW UP RE SAME (.6); WEIL CORP TEAM CALLS RE PLAN (1.7). | | | | |
| 05/11/26 | Singh, Sunny | 3.40 | 8,823.00 | 011 | 76558313 |
| | REVIEW MOORE DECLARATION RE CONFIRMATION SCHEDULE (.4); INTERNAL DISCUSSION RE SAME (.4); CALL WITH R. STARK (.4); CALL WITH BROWN RUDNICK (.5); CALL WITH B. TRANSIER (.3); CALL WITH GIBSON (.4); CALL WITH GIBSON AND BROWN RUDNICK (1.0). | | | | |
| 05/11/26 | Adams, Frank R. | 1.40 | 3,710.00 | 011 | 76520538 |
| | PARTICIPATE ON CALL WITH WEIL AND MEMBERS OF GIBSON DUNN TEAM RE TRANSACTION STRUCTURE MATTERS (0.9); PARTICIPATE IN FOLLOW-UP CALL WITH A. HEYLIGER, B. SCHITKA AND G. WESTERMAN RE SAME (0.5). | | | | |
| 05/11/26 | Barr, Matt | 1.20 | 3,420.00 | 011 | 76578152 |
| | REVIEW CORRESPONDENCE RE: PLAN ISSUES (0.4); CALL WITH TEAM RE: SAME (0.3); ATTEND TO SAME (0.5). | | | | |
| 05/11/26 | Carlson, Clifford W. | 6.20 | 13,609.00 | 011 | 76579140 |
| | PARTICIPATE ON ADVISOR RE CHAPTER 11 PLAN (.4); PARTICIPATE ON CALL WITH WEIL AND GDC CAPITAL MARKETS TEAMS (.9); CALL WITH N. MCCABE AND J. GEORGE RE CHAPTER 11 PLAN (.6); CATCH UP CALL WITH GIBSON RE SAME (.3); REVIEW RESEARCH ON PLAN ISSUES AND EMAILS TO WEIL RESTRUCTURING TEAM RE SAME (1.1); REVIEW AND REVISE CHAPTER 11 PLAN (.9); MULTIPLE CALLS WITH BROWN RUDNICK RE PLAN (.8); CALLS WITH GIBSON RE SAME (.9); CALL WITH G. WESTERMAN RE PLAN (.3). | | | | |
| 05/11/26 | Calabrese, Christine | 0.30 | 568.50 | 011 | 76514216 |
| | ATTEND PLAN CALL WITH DEBTORS ADVISORS. | | | | |
| 05/11/26 | Rhine, Fredrick | 1.30 | 2,463.50 | 011 | 76963932 |
| | ANALYZE COURT FILINGS RE PLAN. | | | | |
| 05/11/26 | Schitka, Barrett | 1.90 | 3,600.50 | 011 | 76514276 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DAILY PLAN CALL (0.3); CALL WITH F. ADAMS, A. HEYLIGER, G. WESTERMAN RE: PLAN AND SECURITIES LAWS (0.4); CALL WITH GIBSON RE: PLAN COMMENTS (1.0); REVISE PLAN (0.2). | | | | |
| 05/11/26 | Diaz, Joseph | 0.50 | 825.00 | 011 | 76844431 |
| | ATTEND CALL WITH DEBTORS ADVISORS RE: CHAPTER 11 PLAN. | | | | |
| 05/11/26 | George, Jason | 7.20 | 12,420.00 | 011 | 76564942 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (2.8); CALL WITH COMPANY ADVISORS RE: CHAPTER 11 PLAN (0.3); CALLS WITH GIBSON TEAM RE: CHAPTER 11 PLAN (1.1); CALL WITH U.S. TRUSTEE RE: CHAPTER 11 PLAN (0.5); CALL WITH C. CARLSON AND N. MCCABE RE: CHAPTER 11 PLAN (0.5); CALL WITH BROWN RUDNICK TEAM RE: PLAN (0.5); CALL WITH BROWN RUDNICK AND GIBSON TEAMS RE: PLAN NEGOTIATIONS (0.6); CALL WITH J. WISLER RE: CHAPTER 11 PLAN (0.3); REVISE GLOBAL SETTLEMENT MOTION (0.6). | | | | |
| 05/11/26 | Coco, Dorothy | 0.30 | 495.00 | 011 | 76555086 |
| | CALL WITH ADVISORS ON PLAN. | | | | |
| 05/11/26 | Findlay, Loren | 4.00 | 6,600.00 | 011 | 76559496 |
| | REVIEW AND REVISE 9019 MOTION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (3.0); ATTEND PLAN UPDATE CALL WITH COMPANY ADVISORS (.4); REVIEW AND PROVIDE COMMENTS TO CH. 11 PLAN (.6). | | | | |
| 05/11/26 | Serviss, Jess | 0.30 | 417.00 | 011 | 76516357 |
| | ATTEND DAILY PLAN CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS. | | | | |
| 05/11/26 | Jones, Taylor | 9.60 | 15,840.00 | 011 | 76559593 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (5.6); RESEARCH GLOBAL SETTLEMENT ISSUES (1.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT 9019 MOTION AND RESEARCH (1.9); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN AND CONFIRMATION DOCUMENTS (0.3); CALL WITH COMPANY ADVISORS RE: PLAN AND CONFIRMATION WORKSTREAMS (0.3). | | | | |
| 05/11/26 | Chriswell, Immer | 12.00 | 14,040.00 | 011 | 76558346 |
| | DRAFT GLOBAL SETTLEMENT MOTION (8.6); DRAFT CONFIRMATION BRIEF (3.4). | | | | |
| 05/11/26 | Winograd, Joshua H. | 0.70 | 973.00 | 011 | 76516964 |
| | PREPARE SETTLEMENT MOTION (0.3); ATTEND PLAN WIP CALL (0.3); UPDATE PLAN INBOUND TRACKER (0.1). | | | | |
| 05/11/26 | Bajramovic, Adi | 0.30 | 417.00 | 011 | 76567190 |
| | CALL WITH ADVISOR TEAMS RE CHAPTER 11 PLAN. | | | | |
| 05/11/26 | McCabe, Nate | 9.70 | 13,483.00 | 011 | 76558180 |
| | CALL WITH WEIL TEAM RE CHAPTER 11 PLAN (0.3); CALL WITH GIBSON RE CHAPTER 11 PLAN (0.9); CALL C. CARLSON J. GEORGE RE CHAPTER 11 PLAN (0.5); CALL WITH BROWN RUDNICK RE CHAPTER 11 PLAN (0.5); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (1.5); REVISE CHAPTER 11 PLAN (6.0). | | | | |
| 05/11/26 | Ferrier, Kyle M. | 1.70 | 2,805.00 | 011 | 76577565 |
| | REVIEW NDA MARKUPS RE ESTATE CLAIMS SALES (1.2); TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN STATUS (.5). | | | | |
| 05/11/26 | Beck, Samuel | 0.30 | 351.00 | 011 | 76543522 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND PLAN CALL WITH WEIL TEAM. | | | | |
| 05/11/26 | Hunt, Zachary | 0.10 | 117.00 | 011 | 77384367 |
| | CORRESPOND WITH K. FERRIER RE: PLAN CALL. | | | | |
| 05/11/26 | Lee, Kathleen A. | 1.60 | 1,080.00 | 011 | 76530172 |
| | CONDUCT RESEARCH RE: PRECEDENT RE: MOTIONS TO DISMISS CASE FOR Z. HUNT. | | | | |
| 05/11/26 | Okada, Tyler | 2.50 | 987.50 | 011 | 76578835 |
| | ASSIST WITH PREPARATION OF MOORE DECLARATION IN SUPPORT OF PROPOSED CONFIRMATION SCHEDULE FOR T. NICHOLSON (.2); FILE AND SERVE SAME (.2); CONDUCT LEGAL RESEARCH RE: PREPARATION OF MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) APPROVING GLOBAL SETTLEMENT, (II) AUTHORIZING AND DIRECTING TRANSFER OF ASSETS IN CONNECTION THEREWITH, (III) CONVERTING CERTAIN CHAPTER 11 CASES TO CHAPTER 7, AND (IV) GRANTING RELATED RELIEF FOR I. CHRISWELL (2.1). | | | | |
| 05/11/26 | Gleason, Evan | 2.00 | 790.00 | 011 | 76579056 |
| | CONDUCT LEGAL RESEARCH RE: GLOBAL SETTLEMENT MOTION FOR I. CHRISWELL. | | | | |
| 05/12/26 | Heyliger, Adé | 2.20 | 5,005.00 | 011 | 76542942 |
| | REVIEW REVISED PLAN, COMMENTS AND ACCOMPANYING MATERIALS (1.4); TRUST STRUCTURE AND CONSIDERATION REVIEW WITH TAX TEAM (.8). | | | | |
| 05/12/26 | Westerman, Gavin | 1.40 | 3,213.00 | 011 | 76576069 |
| | REVIEW PLAN AND RELATED ANALYSIS (.8); CALL WITH C. CARLSON RE SAME (.2); WEIL CALL WITH GIBSON (.4). | | | | |
| 05/12/26 | Singh, Sunny | 1.20 | 3,114.00 | 011 | 76531943 |
| | PLAN UPDATE CALL WITH C. CARLSON (.4); CALL WITH GIBSON (.3); CALL WITH BROWN RUDNICK AND GIBSON (.5). | | | | |
| 05/12/26 | Barr, Matt | 1.70 | 4,845.00 | 011 | 76578159 |
| | REVIEW PLAN ISSUE WITH TEAM (0.5); REVIEW DOCUMENTS AND LANGUAGE RE: SAME (1.0); CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 05/12/26 | Carlson, Clifford W. | 5.50 | 12,072.50 | 011 | 76579701 |
| | PARTICIPATE ON CALL WITH BROWN RUDNICK AND GIBSON RE CHAPTER 11 (.5); CALL WITH WEIL TEAM RE SAME (.5); FOLLOW UP CALL WITH BROWN RUDNICK AND GIBSON RE PLAN (.7); CALLS WITH DECHERT RE CHAPTER 11 PLAN (.3); CALL WITH ONSET RE SAME (.2); MULTIPLE EMAILS WITH BANKING TEAM RE CHAPTER 11 PLAN (.3); REVISE PLAN AND EMAILS RE SAME (.3); MULTIPLE CALLS WITH GIBSON RE SAME (1.2); MULTIPLE CALLS AND EMAILS WITH BROWN RUDNICK RE SAME (.9); CALL WITH S. SINGH RE PLAN ISSUES (.4); CALL WITH G. WESTERMAN RE: PLAN (.2). | | | | |
| 05/12/26 | George, Jason | 9.90 | 17,077.50 | 011 | 76564958 |
| | EMAIL WITH J. WISLER RE: CONFIRMATION ORDER (0.1); EMAIL WITH L. FINDLAY RE: GLOBAL SETTLEMENT ELECTION PROCEDURES (0.2); REVIEW AND REVISE GLOBAL SETTLEMENT MOTION (4.1); CALL WITH GIBSON TEAM RE: CHAPTER 11 PLAN (1.5); CALL WITH GIBSON AND BROWN RUDNICK TEAMS RE: PLAN (0.3); CALLS WITH S. GOLDRING RE: CHAPTER 11 PLAN (0.5); EMAIL C. CARLSON RE: SAME (0.2); REVIEW AND REVISE CHAPTER 11 PLAN (2.8); CORRESPOND WITH GIBSON AND BROWN RUDNICK TEAMS RE: SAME (0.2). | | | | |
| 05/12/26 | Findlay, Loren | 4.80 | 7,920.00 | 011 | 76559510 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (3.1); REVIEW AND PROVIDE COMMENTS TO CONFIRMATION BRIEF OUTLINE (.2); ATTEND CALL WITH AHG ADVISORS AND WEIL RESTRUCTURING RE PLAN (1.5). | | | | |
| 05/12/26 | Jones, Taylor | 4.30 | 7,095.00 | 011 | 76559600 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN AND CONFIRMATION DOCUMENTS (0.5); REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (1.2); RESEARCH GLOBAL SETTLEMENT ISSUES (0.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT 9019 MOTION AND RESEARCH (1.1); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.3); REVIEW OUTLINE AND PRECEDENT, CORRESPOND WITH I. CHRISWELL AND L. FINDLAY RE: CONFIRMATION BRIEF (0.7). | | | | |
| 05/12/26 | Chriswell, Immer | 7.90 | 9,243.00 | 011 | 76558362 |
| | DRAFT GLOBAL SETTLEMENT 9019 MOTION (3.9); DRAFT CONFIRMATION BRIEF (4.0). | | | | |
| 05/12/26 | Winograd, Joshua H. | 2.50 | 3,475.00 | 011 | 76531397 |
| | UPDATE PLAN CONFIRMATION RESEARCH (0.3); REVISE PLAN SETTLEMENT MOTION (1.2); ATTEND PLAN CALL WITH THE AD HOC GROUP (1.0). | | | | |
| 05/12/26 | McCabe, Nate | 6.60 | 9,174.00 | 011 | 76558183 |
| | CALL WITH GIBSON RE CHAPTER 11 PLAN (1.5); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (1.8); REVIEW CHAPTER 11 PLAN (1.5); REVIEW 9019 PLAN SETTLEMENT MOTION (1.4); REVISE CHAPTER 11 PLAN (0.4). | | | | |
| 05/12/26 | Hunt, Zachary | 8.30 | 9,711.00 | 011 | 76577798 |
| | CONDUCT RESEARCH RE: PLAN-RELATED ISSUES (5.4); CORRESPOND WITH J. WINOGRAD AND T. JONES RE: SAME (0.1); CONDUCT RESEARCH RE: RULE 1019 ISSUES (2.6); CORRESPOND WITH K. FERRIER RE: SAME (0.1); CORRESPOND WITH T. NICHOLSON RE: SAME (0.1). | | | | |
| 05/12/26 | Okada, Tyler | 1.30 | 513.50 | 011 | 76578740 |
| | CONDUCT RESEARCH RE: PRECEDENT MOTIONS TO EXTEND TIME TO FILE CONVERSION SCHEDULES FOR Z. HUNT (.7); CONDUCT LEGAL RESEARCH RE: PREPARATION OF MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) APPROVING GLOBAL SETTLEMENT, (II) AUTHORIZING AND DIRECTING TRANSFER OF ASSETS IN CONNECTION THEREWITH, (III) CONVERTING CERTAIN CHAPTER 11 CASES TO CHAPTER 7, AND (IV) GRANTING RELATED RELIEF FOR I. CHRISWELL (.6). | | | | |
| 05/13/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 011 | 76576917 |
| | EMAIL WITH TEAM RE: PLAN CONFIRMATION AND RELATED DOCUMENTS (0.3); REVIEW MOORE DECLARATION IN SUPPORT OF PLAN SCHEDULE (0.4). | | | | |
| 05/13/26 | Heyliger, Adé | 1.40 | 3,185.00 | 011 | 76545383 |
| | REVIEW REVISED PLAN MATERIALS (.9); DISCUSS PLAN AMENDMENTS WITH M&A TEAM (.5). | | | | |
| 05/13/26 | Westerman, Gavin | 0.70 | 1,606.50 | 011 | 76576662 |
| | REVIEW REVISED PLAN. | | | | |
| 05/13/26 | Singh, Sunny | 0.70 | 1,816.50 | 011 | 76544751 |
| | INTERNAL CALL RE PLAN CHANGES (.5); FOLLOW UP CALL RE SAME (.2). | | | | |
| 05/13/26 | Mastoras, Thomas | 0.80 | 1,800.00 | 011 | 76543822 |
| | REVIEW AND RESPOND TO FINANCE QUESTIONS RELATING TO CONFIRMATION PLAN. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/13/26 | Barr, Matt | 1.90 | 5,415.00 | 011 | 76578243 |
| | ATTEND TO PLAN ISSUES (0.5); CALL WITH TEAM RE: SAME (0.4); REVIEW PLAN OBJECTIONS (1.0). | | | | |
| 05/13/26 | Carlson, Clifford W. | 6.80 | 14,926.00 | 011 | 76579709 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING RE PLAN/DISCLOSURE STATEMENT CATCHUP (.8); CALL WITH J. GEORGE AND N. MCCABE RE CHAPTER 11 PLAN (.5); CALL WITH J. GEORGE RE SAME (.3); CALL WITH GIBSON AND BROWN RUDNICK RE CHAPTER 11 PLAN (1.5); CALL WITH BROWN RUDNICK RE OPEN PLAN ITEMS (.2); REVIEW AND REVISE 9019/SALE MOTION RE PLAN (1.5); MULTIPLE CALLS AND EMAILS WITH GIBSON RE GLOBAL SETTLEMENT (1.1); MULTIPLE CALLS WITH BROWN RUDNICK RE SAME (.9). | | | | |
| 05/13/26 | Rhine, Fredrick | 1.30 | 2,463.50 | 011 | 76578435 |
| | ANALYZE PROTECTIVE ORDER RE LITIGATION TRUSTEE (.4); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.3); ANALYZE COURT FILINGS RE PLAN (.6). | | | | |
| 05/13/26 | George, Jason | 6.00 | 10,350.00 | 011 | 76564896 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (1.2); CALL WITH WEIL TEAM RE: CHAPTER 11 PLAN (0.8); REVIEW AND REVISE GLOBAL SETTLEMENT MOTION (2.0); CALL WITH C. CARLSON AND N. MCCABE RE: PLAN (0.4); CALL WITH GIBSON AND BROWN RUDNICK TEAM RE: PLAN (1.3); CALL WITH C. CARLSON RE: SAME (0.3). | | | | |
| 05/13/26 | Findlay, Loren | 2.10 | 3,465.00 | 011 | 76559514 |
| | REVIEW AND REVISE 9019 GLOBAL SETTLEMENT MOTION (1.3); ATTEND PLAN/DISCLOSURE STATEMENT WIP MEETING (.8). | | | | |
| 05/13/26 | Jones, Taylor | 9.40 | 15,510.00 | 011 | 76559607 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (7.2); RESEARCH GLOBAL SETTLEMENT ISSUES (0.9); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT 9019 MOTION AND RESEARCH (1.1); CALL WITH COMPANY ADVISORS RE: PLAN AND CONFIRMATION WORKSTREAMS (PARTIAL) (0.2). | | | | |
| 05/13/26 | Chriswell, Immer | 5.40 | 6,318.00 | 011 | 76558360 |
| | WEIL RESTRUCTURING PLAN TEAM STRATEGY CALL (0.7); DRAFT CONFIRMATION BRIEF (1.8); REVISE 9019 MOTION (2.9). | | | | |
| 05/13/26 | Palisi, Thomas | 0.80 | 1,208.00 | 011 | 76565849 |
| | ATTEND CALL WITH WEIL TEAM RE: CHAPTER 11 PLAN AND DISCLOSURE STATEMENT. | | | | |
| 05/13/26 | Winograd, Joshua H. | 1.10 | 1,529.00 | 011 | 76544888 |
| | DISCUSS PLAN WITH WEIL TEAM (0.1); PREPARE PLAN SETTLEMENT MOTION (0.1); ATTEND PLAN CALL WITH WEIL TEAM (0.8); PREPARE PLAN RESEARCH (0.1). | | | | |
| 05/13/26 | Kuebler, John | 0.50 | 755.00 | 011 | 76577823 |
| | ATTEND (PARTIAL) PLAN/DISCLOSURE STATEMENT CATCHUP CALL. | | | | |
| 05/13/26 | McCabe, Nate | 3.80 | 5,282.00 | 011 | 76563644 |
| | MEET WITH WEIL TEAM RE CHAPTER 11 PLAN AND RELATED DOCUMENTS (0.7); CALL WITH GIBSON AND BROWN RUDNICK RE CHAPTER 11 PLAN (1.2); REVISE CHAPTER 11 PLAN (1.5); CALL WITH J. GEORGE AND C. CARLSON RE PLAN (0.4). | | | | |
| 05/14/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 011 | 76554723 |
| | CALL WITH C. CARLSON REGARDING PLAN ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/14/26 | Heyliger, Adé | 2.30 | 5,232.50 | 011 | 76579951 |
| | PLAN AMENDMENTS DISCUSSIONS WITH M&A AND CAPM TEAMS (1.1); REVIEW REVISED PLAN MATERIALS (1.2). | | | | |
| 05/14/26 | Westerman, Gavin | 0.90 | 2,065.50 | 011 | 76580161 |
| | REVIEW PLAN/CALL PREP (.6); WEIL CALL WITH GIBSON RE SAME (.3). | | | | |
| 05/14/26 | Adams, Frank R. | 0.50 | 1,325.00 | 011 | 76554654 |
| | CALL WITH WEIL AND GIBSON TEAMS RE SECURITIES LAW MATTERS. | | | | |
| 05/14/26 | Carlson, Clifford W. | 5.10 | 11,194.50 | 011 | 76579670 |
| | PARTICIPATE ON CALL WITH GIBSON AND BROWN RUDNICK RE OPEN PLAN ISSUE (.5); PARTICIPATE ON CALL WITH GIBSON RE PLAN COMMENTS (1.4); REVISE CHAPTER 11 PLAN AND DISCUSS SAME WITH J. GEORGE (.8); CALL WITH R. BEREZIN RE PLAN ISSUES (.5); MULTIPLE CALLS WITH GIBSON RE PLAN ISSUES (.9); CALL WITH BROWN RUDNICK RE SAME (.7); REVISE CHAPTER 11 PLAN (.3). | | | | |
| 05/14/26 | Schitka, Barrett | 0.50 | 947.50 | 011 | 76560024 |
| | CALL WITH GIBSON DUNN TEAM RE: SECURITIES MATTERS. | | | | |
| 05/14/26 | George, Jason | 6.90 | 11,902.50 | 011 | 76564900 |
| | REVIEW AND REVISE DRAFT OF CHAPTER 11 PLAN (2.8); CALL WITH N. MCCABE RE: PLAN (0.2); CALL WITH GIBSON AND BROWN RUDNICK TEAM RE: CHAPTER 11 PLAN (0.5); REVIEW AND REVISE GLOBAL SETTLEMENT (1.3); MEET WITH N. MCCABE RE: CHAPTER 11 PLAN (2.1). | | | | |
| 05/14/26 | Findlay, Loren | 2.00 | 3,300.00 | 011 | 76559560 |
| | REVIEW AND REVISE 9019 MOTION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 05/14/26 | Jones, Taylor | 4.40 | 7,260.00 | 011 | 76559611 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (1.9); RESEARCH GLOBAL SETTLEMENT ISSUES (0.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT 9019 MOTION AND RESEARCH (1.6); CALL WITH COMPANY ADVISORS RE: PLAN AND CONFIRMATION WORKSTREAMS (0.4); CALLS WITH WEIL RESTRUCTURING ASSOCIATES RE: 9019 MOTION (0.2). | | | | |
| 05/14/26 | Chriswell, Immer | 1.50 | 1,755.00 | 011 | 76558355 |
| | REVISE 9019 MOTION. | | | | |
| 05/14/26 | Winograd, Joshua H. | 2.10 | 2,919.00 | 011 | 76553736 |
| | PREPARE PLAN SETTLEMENT MOTION (1.9); ATTEND PLAN CALL WITH WEIL TEAM (0.2). | | | | |
| 05/14/26 | McCabe, Nate | 8.90 | 12,371.00 | 011 | 76563648 |
| | MEET WITH J. GEORGE RE CHAPTER 11 PLAN COMMENTS (2.1); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (1.9); REVISE CHAPTER 11 PLAN (4.9). | | | | |
| 05/14/26 | Okada, Tyler | 1.50 | 592.50 | 011 | 76579025 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF CHAPTER 11 PLAN FOR N. MCCABE. | | | | |
| 05/15/26 | Berezin, Robert S. | 2.10 | 4,819.50 | 011 | 76568746 |
| | REVIEW CASE LAW REGARDING SALE OF AVOIDANCE ACTIONS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/15/26 | Tsekerides, Theodore E. | 1.00 | 2,295.00 | 011 | 76578621 |
| | TEAM CALL RE: PLAN UPDATES (0.3); REVIEW REDLINE OF REVISED PLAN (0.4); CONSIDER EVIDENCE NEEDS FOR SCHEDULE (0.3). | | | | |
| 05/15/26 | Heyliger, Adé | 2.60 | 5,915.00 | 011 | 76579968 |
| | REVIEW REVISED PLAN/ DISCLOSURE STATEMENT MATERIALS (1.3); PLAN AND TRUST STRUCTURE AMENDMENTS DISCUSSIONS WITH TAX AND CAPM TEAMS (1.3). | | | | |
| 05/15/26 | Westerman, Gavin | 0.40 | 918.00 | 011 | 76578889 |
| | CALL WITH J. GEORGE RE PLAN PROCESS (.2); REVIEW PLAN PROVISIONS (.2). | | | | |
| 05/15/26 | Mastoras, Thomas | 0.30 | 675.00 | 011 | 76557154 |
| | CORRESPONDENCE WITH WEIL TEAM RE: PLAN MATTERS. | | | | |
| 05/15/26 | Barr, Matt | 2.30 | 6,555.00 | 011 | 76608227 |
| | REVIEW PLAN ISSUES (0.6); CALL WITH TEAM RE: SAME (0.5); REVIEW REVISED DOCUMENTS (0.9) AND FILINGS (0.3). | | | | |
| 05/15/26 | Carlson, Clifford W. | 4.80 | 10,536.00 | 011 | 76579950 |
| | PARTICIPATE ON ADVISOR CALL RE CHAPTER 11 PLAN (.4); PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE 9019 MOTION (1.1); CALL WITH J. GEORGE AND N. MCCABE RE CHAPTER 11 PLAN (.8); EMAILS AND CALL WITH WINSTON RE CHAPTER 11 PLAN (.3); FINALIZE REVISED CHAPTER 11 PLAN AND MULTIPLE CALLS AND EMAILS WITH GIBSON AND BROWN RUDNICK RE SAME (2.2). | | | | |
| 05/15/26 | Calabrese, Christine | 0.20 | 379.00 | 011 | 76557918 |
| | EMAILS WITH M. SCOTT RE: SYSTEM PRESERVATION / TRANSFER. | | | | |
| 05/15/26 | Diaz, Joseph | 0.50 | 825.00 | 011 | 76873846 |
| | ATTEND CALL WITH ADVISORS RE: CHAPTER 11 PLAN. | | | | |
| 05/15/26 | George, Jason | 4.00 | 6,900.00 | 011 | 76564987 |
| | REVIEW AND REVISE NOTICE OF FILING REVISED CHAPTER 11 PLAN (0.6); REVIEW AND REVISE GLOBAL SETTLEMENT MOTION (1.1); ATTEND CALL WITH COMPANY ADVISORS RE: CHAPTER 11 PLAN (0.3); CALL WITH C. CARLSON AND N. MCCABE RE: PLAN (0.8); CALL WITH WEIL TEAM RE: GLOBAL SETTLEMENT MOTION (1.0); CALL WITH G. WESTERMAN RE: CHAPTER 11 PLAN (0.2). | | | | |
| 05/15/26 | Findlay, Loren | 2.00 | 3,300.00 | 011 | 76559491 |
| | ATTEND PLAN UPDATE CALL WITH COMPANY ADVISORS (.3); ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE GLOBAL SETTLEMENT 9019 MOTION (1.1); REVIEW AND PROVIDE COMMENTS TO 9019 MOTION (.6). | | | | |
| 05/15/26 | Serviss, Jess | 0.30 | 417.00 | 011 | 76564178 |
| | ATTEND PLAN CHECK-IN CALL WITH A&M, LAZARD AND WEIL TEAMS. | | | | |
| 05/15/26 | Jones, Taylor | 9.00 | 14,850.00 | 011 | 76559616 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (4.5); RESEARCH GLOBAL SETTLEMENT ISSUES (0.8); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT 9019 MOTION AND RESEARCH (1.8); CALL WITH COMPANY ADVISORS RE: PLAN AND CONFIRMATION WORKSTREAMS (PARTIAL) (0.2); CALL WITH WEIL RESTRUCTURING RE: 9019 MOTION (1.0); REVIEW TERM SHEETS, CORRESPOND WITH WEIL TEAMS RE: LITIGATION TRUST DOCUMENTS AND GOVERNANCE (0.7). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/15/26 | Chriswell, Immer | 9.20 | 10,764.00 | 011 | 76558352 |
| | WEIL RESTRUCTURING CALL TO DISCUSS 9019 MOTION (0.9); DRAFT AND REVISE 9019 MOTION (8.3). | | | | |
| 05/15/26 | Palisi, Thomas | 0.40 | 604.00 | 011 | 76565843 |
| | ATTEND CALL WITH A&M AND WEIL TEAMS RE: CHAPTER 11 PLAN. | | | | |
| 05/15/26 | Winograd, Joshua H. | 6.90 | 9,591.00 | 011 | 76564175 |
| | REVIEW AND REVISE PLAN SETTLEMENT MOTION (2.4); ATTEND PLAN WIP (0.3); ATTEND CALL ON PLAN SETTLEMENT MOTION WITH WEIL RESTRUCTURING (1.1); CONDUCT RESEARCH FOR PLAN SETTLEMENT (3.1). | | | | |
| 05/15/26 | Bajramovic, Adi | 0.40 | 556.00 | 011 | 76567154 |
| | CALL WITH DEBTOR ADVISOR TEAMS RE CHAPTER 11 PLAN. | | | | |
| 05/15/26 | Kuebler, John | 0.50 | 755.00 | 011 | 76578504 |
| | ATTEND DAILY PLAN CALL. | | | | |
| 05/15/26 | McCabe, Nate | 5.80 | 8,062.00 | 011 | 76563710 |
| | REVISE CHAPTER 11 PLAN (4.2); PREPARE REVISED CHAPTER 11 PLAN FOR FILING (0.8); CALL WITH C. CARLSON AND J. GEORGE RE: PLAN (0.8). | | | | |
| 05/15/26 | Hunt, Zachary | 0.50 | 585.00 | 011 | 76577892 |
| | ATTEND CALL WITH DEBTOR ADVISORS RE: PLAN STATUS AND PROGRESS. | | | | |
| 05/15/26 | Okada, Tyler | 0.80 | 316.00 | 011 | 76578693 |
| | FILE AND SERVE CHAPTER 11 PLAN FOR N. MCCABE (.3); ASSIST WITH PREPARATION OF NOTICE OF FILING REVISED CHAPTER 11 PLAN FOR N. MCCABE (.3); FILE AND SERVE SAME (.2). | | | | |
| 05/15/26 | Gleason, Evan | 0.50 | 197.50 | 011 | 76579246 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF CHAPTER 11 PLAN FOR S. BECK. | | | | |
| 05/16/26 | Berezin, Robert S. | 1.60 | 3,672.00 | 011 | 76568382 |
| | REVIEW 9019 MOTION (.4); CALL WITH WEIL TEAMS REGARDING 9019 PLAN ISSUES (1.2). | | | | |
| 05/16/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 011 | 76577708 |
| | REVIEW C. MOORE DECLARATION ON PLAN SCHEDULE AND EMAIL WITH TEAM RE: SAME. | | | | |
| 05/16/26 | Westerman, Gavin | 0.40 | 918.00 | 011 | 76578968 |
| | REVIEW NOTICE. | | | | |
| 05/16/26 | Mastoras, Thomas | 2.30 | 5,175.00 | 011 | 76558278 |
| | REVIEW GLOBAL SETTLEMENT MOTION (1.2); CALL WITH WEIL TEAM TO DISCUSS SAME (1.1). | | | | |
| 05/16/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 011 | 76580304 |
| | CALL WITH WEIL TEAMS RE 9019 MOTION (1.2); MULTIPLE EMAILS WITH BROWN RUDNICK RE GLOBAL SETTLEMENT (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/16/26 | George, Jason | 1.90 | 3,277.50 | 011 | 76564960 |
| | CALL WITH WEIL TEAMS RE: GLOBAL SETTLEMENT MOTION (1.1); REVIEW AND REVISE GLOBAL SETTLEMENT MOTION (0.8). | | | | |
| 05/16/26 | Findlay, Loren | 1.00 | 1,650.00 | 011 | 76559570 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION. | | | | |
| 05/16/26 | Jones, Taylor | 5.00 | 8,250.00 | 011 | 76633437 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (2.9); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: GLOBAL SETTLEMENT 9019 MOTION (0.9); CALL WITH WEIL TEAMS RE: GLOBAL SETTLEMENT 9019 MOTION (1.2). | | | | |
| 05/16/26 | Chriswell, Immer | 8.60 | 10,062.00 | 011 | 76558348 |
| | PREPARE 9019 MOTION (5.4); WEIL TEAMS CALL TO DISCUSS 9019 MOTION (1.1); RESEARCH ISSUES RELATED TO 9019 MOTION (2.1). | | | | |
| 05/16/26 | Winograd, Joshua H. | 0.10 | 139.00 | 011 | 76564195 |
| | PREPARE PLAN. | | | | |
| 05/16/26 | McCabe, Nate | 2.40 | 3,336.00 | 011 | 76563714 |
| | REVIEW 9019 MOTION (0.5); DRAFT CONFIRMATION ORDER (1.9). | | | | |
| 05/17/26 | Tsekerides, Theodore E. | 0.50 | 1,147.50 | 011 | 76580870 |
| | EMAIL WITH TEAM RE: PLAN UPDATES (0.2); REVIEW ADDITIONAL REVISIONS TO PLAN SCHEDULE DECLARATION AND IMPACT OF DATES (0.3). | | | | |
| 05/17/26 | Westerman, Gavin | 1.00 | 2,295.00 | 011 | 76829541 |
| | CALL WITH J. GEORGE RE PLAN (.1); REVIEW PLAN DOCUMENTS (.6); INTERNAL CORRESPONDENCE RE PLAN (.3). | | | | |
| 05/17/26 | Mastoras, Thomas | 0.70 | 1,575.00 | 011 | 76564713 |
| | REVIEW GLOBAL SETTLEMENT MATERIALS AND CORRESPONDENCE RE: SAME. | | | | |
| 05/17/26 | Barr, Matt | 0.30 | 855.00 | 011 | 76648019 |
| | CALL WITH TEAM RE: PLAN ISSUES. | | | | |
| 05/17/26 | Carlson, Clifford W. | 2.30 | 5,048.50 | 011 | 76701951 |
| | CALL WITH WINSTON AND GIBSON RE PLAN (.6); CALL WITH GIBSON RE PLAN AND DISCLOSURE STATEMENT (.5); REVIEW AND REVISE DRAFT 9019 MOTION (1.2). | | | | |
| 05/17/26 | George, Jason | 4.50 | 7,762.50 | 011 | 76564972 |
| | REVIEW AND REVISE THE GLOBAL SETTLEMENT MOTION (3.1); CALL WITH GIBSON AND WINSTON TEAMS RE: CHAPTER 11 PLAN (0.7); CALL WITH D. HEALY RE: CHAPTER 11 PLAN (0.1); REVISE CHAPTER 11 PLAN (0.6). | | | | |
| 05/17/26 | Findlay, Loren | 2.20 | 3,630.00 | 011 | 76632742 |
| | ATTEND CALL WITH GIBSON, WINSTON, AND WEIL RESTRUCTURING TEAM RE PLAN (.6); REVIEW AND PROVIDE COMMENTS TO 9019 MOTION (1.6). | | | | |
| 05/17/26 | Jones, Taylor | 4.70 | 7,755.00 | 011 | 76633440 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (2.4); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: GLOBAL SETTLEMENT 9019 MOTION AND RESEARCH (2.3). | | | | |
| 05/17/26 | Chriswell, Immer | 7.70 | 9,009.00 | 011 | 76581512 |
| | CALL WITH AHG AND ABL LENDERS IN PLAN DISCUSSIONS (0.6); RESEARCH ISSUES RELATED TO PROPOSED GLOBAL SETTLEMENT (0.7); PREPARE GLOBAL SETTLEMENT MOTION (6.4). | | | | |
| 05/17/26 | Winograd, Joshua H. | 1.50 | 2,085.00 | 011 | 76564197 |
| | REVISE CHAPTER 11 PLAN (0.3); CONDUCT PLAN RESEARCH (0.9); REVISE PLAN SETTLEMENT MOTION (0.3). | | | | |
| 05/18/26 | Berezin, Robert S. | 1.80 | 4,131.00 | 011 | 76584905 |
| | REVIEW AND COMMENT ON 9019 MOTION (1.4); ATTEND PLAN CALL (.4). | | | | |
| 05/18/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 011 | 76638930 |
| | CONSIDER STRATEGIES FOR PLAN DEFENSE AND DISCLOSURE STATEMENT HEARING. | | | | |
| 05/18/26 | Heyliger, Adé | 2.70 | 6,142.50 | 011 | 76612090 |
| | DISCUSS PLAN/DISCLOSURE STATEMENT AND TRUST STRUCTURE AMENDMENTS WITH M&A AND CAPM TEAMS (1.3); REVIEW REVISED PLAN/ DISCLOSURE STATEMENT MATERIALS, AND TRUST STRUCTURE AND INTEREST TRANSFERABILITY (1.4). | | | | |
| 05/18/26 | Westerman, Gavin | 2.30 | 5,278.50 | 011 | 76612831 |
| | REVIEW NOTICES (.8); CALL PREP (.2); CALL WITH GIBSON RE SAME (.3); WEIL TEAM CONFERENCE RE SAME (.5); REVIEW PLAN COMMENTS (.5). | | | | |
| 05/18/26 | Singh, Sunny | 1.00 | 2,595.00 | 011 | 76584487 |
| | REVIEW 9019 MOTION. | | | | |
| 05/18/26 | Mastoras, Thomas | 1.00 | 2,250.00 | 011 | 76586002 |
| | REVIEW GLOBAL SETTLEMENT MOTION. | | | | |
| 05/18/26 | Adams, Frank R. | 1.00 | 2,650.00 | 011 | 76585988 |
| | CALL WITH A. HEYLIGER AND G. WESTERMAN RE LITIGATION TRUST MATTERS (0.5); CALL WITH E. SCARAZZO AND A. BANISTER, A. HEYLIGER AND G. WESTERMAN RE SAME (0.5). | | | | |
| 05/18/26 | Barr, Matt | 2.10 | 5,985.00 | 011 | 76648021 |
| | ATTEND TO PLAN ISSUES (1.0); REVIEW SAME (0.5); CALL WITH TEAM RE: SAME (0.4); CORRESPONDENCE RE: SETTLEMENT ISSUES WITH TEAM (0.2). | | | | |
| 05/18/26 | Carlson, Clifford W. | 5.40 | 11,853.00 | 011 | 76701955 |
| | PARTICIPATE ON CALL WITH WEIL EMPLOYMENT RE PBGC SETTLEMENT (.4); PARTICIPATE ON CALL WITH J. GEORGE AND J. WINOGRAD RE PLAN COMMENTS FROM AHG (1.5); CALL WITH ABL LENDERS RE CASH FLOW FORECAST (.5); REVIEW AND REVISE 9019 MOTION (1.5); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE SAME (.6); REVIEW PLAN COMMENTS FROM SPV LENDER AND EMAILS RE SAME (.4); CALL WITH DEBTOR ADVISORS RE PLAN (.5). | | | | |
| 05/18/26 | Rhine, Fredrick | 2.70 | 5,116.50 | 011 | 76633395 |
| | ANALYZE FILINGS RE PLAN (1.8); ANALYZE FILED OBJECTIONS RE SAME (.9). | | | | |
| 05/18/26 | Schitka, Barrett | 0.30 | 568.50 | 011 | 76831475 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DAILY PLAN CALL. | | | | |
| 05/18/26 | George, Jason | 7.00 | 12,075.00 | 011 | 76631398 |
| | EMAIL WITH R. BEREZIN RE: 9019 SETTLEMENT MOTION (0.1); REVIEW AND REVISE CHAPTER 11 PLAN (3.2); CALL WITH WEIL TEAM RE: PLAN AND DISCLOSURE STATEMENT (0.8); CALL WITH ABL ADVISORS RE: EMERGENCE BUDGET (0.4); CALL WITH D. FERRETTI RE: CHAPTER 11 PLAN (0.2); CALL WITH C. CARLSON AND J. WINOGRAD RE: PLAN COMMENTS (1.4); REVIEW AND REVISE PBGC SETTLEMENT AGREEMENT (0.2); CALL WITH WEIL ECB TEAM RE: PBGC SETTLEMENT TERM SHEET (0.4); CORRESPOND WITH WEIL TEAM, GIBSON TEAM, AND BROWN RUDNICK TEAM RE: SAME (0.3). | | | | |
| 05/18/26 | Cohan, Teddy | 0.10 | 165.00 | 011 | 76581501 |
| | CORRESPOND WITH D. FERRETTI AND WEIL TEAM RE: PLAN. | | | | |
| 05/18/26 | Findlay, Loren | 2.00 | 3,300.00 | 011 | 76632747 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (1.0); ATTEND PLAN UPDATE CALL WITH COMPANY ADVISORS (.4); REVIEW COMMENTS TO PLAN (.6). | | | | |
| 05/18/26 | Jones, Taylor | 3.70 | 6,105.00 | 011 | 76633441 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (1.9); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: GLOBAL SETTLEMENT 9019 MOTION AND RESEARCH (1.4); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.4). | | | | |
| 05/18/26 | Chriswell, Immer | 4.80 | 5,616.00 | 011 | 76581486 |
| | ATTEND WEIL PLAN STRATEGY CALL (0.4); DRAFT 9019 MOTION (4.4). | | | | |
| 05/18/26 | Winograd, Joshua H. | 4.20 | 5,838.00 | 011 | 76606621 |
| | REVISE PLAN SETTLEMENT MOTION (1.1); CONDUCT PLAN RESEARCH (0.5); REVISE PLAN (1.1); CALL WITH C. CARLSON AND J. GEORGE RE: PLAN COMMENTS (1.5). | | | | |
| 05/18/26 | Bajramovic, Adi | 0.40 | 556.00 | 011 | 76632749 |
| | CALL WITH DEBTOR ADVISORS' TEAMS RE CHAPTER 11 PLAN. | | | | |
| 05/18/26 | Kuebler, John | 0.50 | 755.00 | 011 | 76653278 |
| | INCORPORATE R. BEREZIN'S COMMENTS INTO TARGETED LITIGATION EXHIBIT TO PROPOSED SETTLEMENT AGREEMENT. | | | | |
| 05/18/26 | Beck, Samuel | 0.50 | 585.00 | 011 | 76579423 |
| | ATTEND WEIL PLAN CALL. | | | | |
| 05/18/26 | Hunt, Zachary | 0.40 | 468.00 | 011 | 76632963 |
| | ATTEND WEIL CALL RE: PLAN STATUS AND PROGRESS. | | | | |
| 05/19/26 | Berezin, Robert S. | 0.20 | 459.00 | 011 | 76591937 |
| | ATTEND CHAPTER 11 PLAN CALL. | | | | |
| 05/19/26 | Heyliger, Adé | 1.80 | 4,095.00 | 011 | 76612098 |
| | REVIEW REVISED PLAN/ DISCLOSURE STATEMENT MATERIALS, AND TRUST STRUCTURE AND INTEREST TRANSFERABILITY (.8); DISCUSS PLAN/DISCLOSURE STATEMENT AND TRUST STRUCTURE AMENDMENTS WITH M&A AND CAPM TEAMS (1.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/19/26 | Westerman, Gavin | 3.70 | 8,491.50 | 011 | 76612836 |
| | ADVISOR PLAN CALL (.1); REVIEW PLAN AND DISCLOSURE STATEMENT AND COMMENT RE SAME (2.4); WEIL TEAM CORRESPONDENCE RE PLAN (.5); REVIEW AND COMMENT ON PLAN ANCILLARY DOCUMENTS (.4); CALL WITH A. HEYLIGER RE SAME (.1); CALL WITH C. CARLSON RE PLAN (.1); CALL WITH J. GEORGE RE PLAN (.1). | | | | |
| 05/19/26 | Singh, Sunny | 0.50 | 1,297.50 | 011 | 76589029 |
| | CALL WITH C. CARLSON RE PLAN. | | | | |
| 05/19/26 | Bostel, Kevin | 0.80 | 1,836.00 | 011 | 76650201 |
| | CALL WITH WEIL TEAM, BROWN RUDNICK, AND GIBSON RE: PLAN ISSUES. | | | | |
| 05/19/26 | Barr, Matt | 2.70 | 7,695.00 | 011 | 76648023 |
| | CALL WITH TEAM RE: HEARING (0.5); REVIEW 9019 MOTION (1.7) AND CORRESPONDENCE WITH TEAM RE: SAME (0.5). | | | | |
| 05/19/26 | Carlson, Clifford W. | 5.30 | 11,633.50 | 011 | 76701960 |
| | PARTICIPATE ON CALL WITH BROWN RUDNICK AND GIBSON RE PLAN (.8); REVISE PLAN AND EMAILS WITH GIBSON AND BROWN RUDNICK RE SAME (.9); CALL WITH S. SINGH RE PLAN (.5); REVIEW AND REVISE PLAN (1.1); REVIEW UCC COMMENTS TO 9019 MOTION AND EMAILS RE SAME (.8); CALLS WITH WEIL M&A RE PLAN CHANGES (.4); MULTIPLE CALLS WITH GIBSON AND BROWN RUDNICK RE PLAN ISSUES (.8). | | | | |
| 05/19/26 | Rhine, Fredrick | 2.10 | 3,979.50 | 011 | 76633402 |
| | ANALYZE DOCUMENTS RE PLAN (.7); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.4). | | | | |
| 05/19/26 | George, Jason | 2.90 | 5,002.50 | 011 | 76631402 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (2.1); CALL WITH GIBSON AND BROWN RUDNICK TEAMS RE: CHAPTER 11 PLAN (0.8). | | | | |
| 05/19/26 | Serviss, Jess | 0.10 | 139.00 | 011 | 76596169 |
| | ATTEND DAILY CHECK-IN CALL WITH A&M AND WEIL TEAMS. | | | | |
| 05/19/26 | Jones, Taylor | 2.00 | 3,300.00 | 011 | 76633449 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (1.1); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: GLOBAL SETTLEMENT 9019 MOTION AND RESEARCH (0.5); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.4). | | | | |
| 05/19/26 | Chriswell, Immer | 1.60 | 1,872.00 | 011 | 76623182 |
| | REVISE 9019 MOTION. | | | | |
| 05/19/26 | Winograd, Joshua H. | 7.50 | 10,425.00 | 011 | 76606626 |
| | REVISE PLAN (6.7); ATTEND PLAN CALLS (0.8). | | | | |
| 05/19/26 | Bajramovic, Adi | 0.10 | 139.00 | 011 | 76632958 |
| | CALL WITH DEBTOR ADVISORS' TEAMS RE CHAPTER 11 PLAN. | | | | |
| 05/19/26 | Hunt, Zachary | 0.60 | 702.00 | 011 | 76632961 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND CALL RE: PLAN STATUS AND PROGRESS (0.3); CALL WITH K. FERRIER RE: OBJECTIONS AND DRAFT REPLY (0.1); DRAFT CORRESPONDENCE TO A&M TEAM RE: SAME (0.2). | | | | |
| 05/20/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 011 | 76631636 |
| | TEAM MEETINGS TO DISCUSS STRATEGIES AND NEXT STEPS (0.4); REVIEW CHANGES TO PLAN (0.3). | | | | |
| 05/20/26 | Heyliger, Adé | 1.50 | 3,412.50 | 011 | 76612068 |
| | REVIEW AND REVISE PLAN/ DISCLOSURE STATEMENT MATERIALS, AND TRUST STRUCTURE AND INTEREST TRANSFERABILITY DISCLOSURES (.8); DISCUSS PLAN/DISCLOSURE STATEMENT AND TRUST STRUCTURE AMENDMENTS WITH M&A AND CAPM TEAMS (.7). | | | | |
| 05/20/26 | Westerman, Gavin | 1.80 | 4,131.00 | 011 | 76647578 |
| | CALL PREP (.3); WEIL TEAM CONFERENCE RE PLAN PROVISIONS (.3); REVIEW WEIL EMAIL CORRESPONDENCE RE PLAN (.3); REVIEW PLAN COMMENTS (.4); REVIEW REVISIONS TO PLAN DOCUMENTS (.3); FOLLOW UP RE SAME (.2). | | | | |
| 05/20/26 | Adams, Frank R. | 0.30 | 795.00 | 011 | 76626166 |
| | CONFER WITH G. WESTERMAN, A. HEYLIGER AND C. CARLSON RE SECURITIES MATTERS. | | | | |
| 05/20/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 011 | 76701966 |
| | PARTICIPATE ON WEIL RESTRUCTURING PLAN CALL (.7); CALLS WITH BROWN RUDNICK AND GIBSON RE PLAN (.8); REVIEW AND REVISE PLAN (.7). | | | | |
| 05/20/26 | Rhine, Fredrick | 0.50 | 947.50 | 011 | 76633397 |
| | ANALYZE DOCUMENTS RE PLAN. | | | | |
| 05/20/26 | George, Jason | 2.10 | 3,622.50 | 011 | 76631438 |
| | CALL WITH WEIL M&A TEAM RE: CHAPTER 11 PLAN (0.2); CALL WITH GIBSON TEAM RE: CHAPTER 11 PLAN (0.7); CALL WITH COMPANY ADVISOR TEAMS RE: PLAN (0.2); REVISE CHAPTER 11 PLAN (1.0). | | | | |
| 05/20/26 | Coco, Dorothy | 0.20 | 330.00 | 011 | 76625644 |
| | CALL ON PLAN WITH ADVISORS. | | | | |
| 05/20/26 | Jones, Taylor | 0.20 | 330.00 | 011 | 76633405 |
| | COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS. | | | | |
| 05/20/26 | Winograd, Joshua H. | 3.50 | 4,865.00 | 011 | 76606638 |
| | REVISE PLAN. | | | | |
| 05/20/26 | Bajramovic, Adi | 0.20 | 278.00 | 011 | 76632992 |
| | CALL WITH DEBTOR ADVISORS' TEAMS RE CHAPTER 11 PLAN. | | | | |
| 05/20/26 | Hunt, Zachary | 4.60 | 5,382.00 | 011 | 76633079 |
| | ATTEND CALL RE: PLAN STATUS AND PROGRESS (0.2); CONDUCT RESEARCH RE: SDTX HEARING PROCEDURES (1.9); CALL WITH K. FERRIER RE: SAME (0.2); CORRESPOND WITH K. FERRIER AND T. NICHOLSON RE: SAME (0.1); REVIEW DEPOSITION TRANSCRIPTS AND PREPARE REPORT ON CONTENTS OF SAME FOR K. FERRIER (2.1); CORRESPOND WITH K. FERRIER RE: SAME (0.1). | | | | |
| 05/20/26 | Kleissler, Matthew J. | 0.50 | 255.00 | 011 | 76663373 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION OF MATERIALS RE: REVISED PLAN AND DISCLOSURE STATEMENT. | | | | |
| 05/20/26 | Okada, Tyler | 1.10 | 434.50 | 011 | 76613327 |
| | ASSIST WITH PREPARATION OF FURTHER REVISED CHAPTER 11 PLAN FOR J. WINOGRAD (.2); FILE AND SERVE SAME (.2); ASSIST WITH PREPARATION OF NOTICE OF FILING OF FURTHER REVISED CHAPTER 11 PLAN AND DISCLOSURE STATEMENT FOR L. FINDLAY (.4); FILE AND SERVE SAME (.3). | | | | |
| 05/21/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 011 | 76639281 |
| | REVIEW AND COMMENT ON PLAN PROVISIONS (0.3); EMAIL WITH RESTRUCTURING RE: PLAN REVISIONS (0.1). | | | | |
| 05/21/26 | Heyliger, Adé | 1.50 | 3,412.50 | 011 | 76623843 |
| | REVIEW TRUST NOTICE AND PARTICIPATION DISCLOSURES (.7); REVIEW AND REVISE PLAN/ DISCLOSURE STATEMENT MATERIALS, AND TRUST STRUCTURE AND INTEREST TRANSFERABILITY DISCLOSURES (.8). | | | | |
| 05/21/26 | Bostel, Kevin | 0.30 | 688.50 | 011 | 76843510 |
| | EMAIL C. CARLSON RE: PLAN ISSUES AND NEXT STEPS. | | | | |
| 05/21/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 011 | 76702088 |
| | CALL WITH J. GEORGE RE CHAPTER 11 PLAN (.3); CALL WITH GIBSON RE NEXT STEPS ON PLAN (.3); CALL WITH MILBANK RE CHAPTER 11 PLAN (.6). | | | | |
| 05/21/26 | George, Jason | 2.50 | 4,312.50 | 011 | 76631551 |
| | CALL WITH C. CARLSON RE: PLAN PROCESS (0.3); CONDUCT RESEARCH RE: CHAPTER 11 PLANS (0.5); CALL WITH WEIL TEAM RE: GLOBAL SETTLEMENT BRIEF (1.0); CALL WITH MILBANK TEAM RE: CHAPTER 11 PLAN (0.7). | | | | |
| 05/21/26 | Findlay, Loren | 0.50 | 825.00 | 011 | 76632999 |
| | ATTEND PARTIAL CALL WITH WEIL RESTRUCTURING TEAM RE 9019 SETTLEMENT MOTION. | | | | |
| 05/21/26 | Jones, Taylor | 3.10 | 5,115.00 | 011 | 76633408 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT 9019 MOTION (1.5); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.5); CALL WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT 9019 MOTION (1.1). | | | | |
| 05/21/26 | Chriswell, Immer | 2.40 | 2,808.00 | 011 | 76623111 |
| | STRATEGY CALL REGARDING 9019 (1.4); PREPARE 9019 MOTION (1.0). | | | | |
| 05/21/26 | Winograd, Joshua H. | 2.40 | 3,336.00 | 011 | 76616792 |
| | ATTEND PLAN SETTLEMENT CALL WITH WEIL TEAM (1.1); ATTEND PLAN CALL WITH ONSET (0.7); PREPARE PLAN (0.6). | | | | |
| 05/21/26 | Hunt, Zachary | 0.20 | 234.00 | 011 | 76633080 |
| | ATTEND CALL RE: PLAN STATUS AND PROGRESS. | | | | |
| 05/22/26 | Berezin, Robert S. | 0.20 | 459.00 | 011 | 76639312 |
| | CALL WITH A&M REGARDING PLAN. | | | | |
| 05/22/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 011 | 76645601 |
| | REVIEW PLAN REVISIONS (0.3); TEAM EMAIL RE PLAN UPDATE (0.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/22/26 | Heyliger, Adé | 1.90 | 4,322.50 | 011 | 76650315 |
| | REVIEW REVISED ORDER AND TRUST NOTICE PARTICIPATION MATERIALS (1.2); SECURITIES LAW IMPLICATIONS OF TRUST PARTICIPATION PROCEDURES DISCUSSION (.7). | | | | |
| 05/22/26 | Barr, Matt | 2.20 | 6,270.00 | 011 | 76648065 |
| | CORRESPONDENCE WITH TEAM RE: PLAN ISSUES (0.5) AND REVIEW SAME (0.4) AND NEXT STEPS (0.3); REVIEW OPEN ISSUES (0.5) AND NEXT STEPS (0.5). | | | | |
| 05/22/26 | Carlson, Clifford W. | 5.10 | 11,194.50 | 011 | 76702204 |
| | PARTICIPATE ON PLAN CALL (.4); PARTICIPATE ON CALL RE 9019 GLOBAL SETTLEMENT MOTION (.7); REVIEW AND REVISE SAME (1.5); CALL WITH C. MOORE RE STATUS OF PLAN DISCUSSIONS (.3); REVIEW AND REVISE 9019 MOTION AND PROVIDE COMMENTS RE SAME (.8); CALL WITH BROWN RUDNICK RE SAME (.5); REVIEW RESEARCH AND CASE LAW ON PATENTLY UNCONFIRMABLE OBJECTIONS (.9). | | | | |
| 05/22/26 | Schitka, Barrett | 0.20 | 379.00 | 011 | 76624389 |
| | CALL WITH A&M AND RESTRUCTURING TEAM RE: PLAN. | | | | |
| 05/22/26 | Findlay, Loren | 0.30 | 495.00 | 011 | 76633059 |
| | ATTEND CALL WITH COMPANY ADVISORS RE PLAN. | | | | |
| 05/22/26 | Jones, Taylor | 3.80 | 6,270.00 | 011 | 76633415 |
| | REVIEW AND COMMENT ON GLOBAL SETTLEMENT 9019 MOTION (0.9); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: GLOBAL SETTLEMENT, PLAN, AND RELATED DOCUMENTS (1.1); CORRESPOND WITH WEIL AND A&M TEAMS RE: ADMINISTRATIVE EXPENSE CLAIM ANALYSIS (0.9); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.3); CALL WITH WEIL AND BROWN RUDNICK TEAMS RE: GLOBAL SETTLEMENT 9019 MOTION (0.6). | | | | |
| 05/22/26 | Chriswell, Immer | 0.40 | 468.00 | 011 | 76635075 |
| | PREPARE 9019 MOTION. | | | | |
| 05/22/26 | Winograd, Joshua H. | 8.50 | 11,815.00 | 011 | 76631130 |
| | PREPARE PLAN RESEARCH (3.8); ATTEND PLAN CALL WITH DEBTOR ADVISORS (0.3); ATTEND PLAN CALL WITH UCC (0.8); DRAFT PLAN SETTLEMENT MOTION (3.6). | | | | |
| 05/22/26 | Bajramovic, Adi | 0.30 | 417.00 | 011 | 76633020 |
| | CALL WITH DEBTOR ADVISORS' TEAMS RE CHAPTER 11 PLAN. | | | | |
| 05/22/26 | Nicholson, Tansy | 0.30 | 351.00 | 011 | 76630058 |
| | CALL RE: PLAN AND DISCLOSURE STATEMENT STATUS UPDATE WITH INTERNAL TEAM. | | | | |
| 05/22/26 | Hunt, Zachary | 4.20 | 4,914.00 | 011 | 76633081 |
| | ATTEND CALL WITH ADVISORS RE: PLAN STATUS AND PROGRESS (0.3); DRAFT MEMORANDUM TO K. FERRIER RE: POST-CONVERSION OBLIGATIONS OF ADVISORS (1.3); ADDITIONAL RESEARCH RE: SAME (2.4); CORRESPOND WITH K. FERRIER RE: SAME (0.2). | | | | |
| 05/23/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 011 | 76702201 |
| | REVISE CHAPTER 11 PLAN AND EMAILS WITH J. GEORGE RE SAME (.7); EMAILS WITH BROWN RUDNICK RE SAME (.3). | | | | |
| 05/23/26 | George, Jason | 2.00 | 3,450.00 | 011 | 76631578 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH A&M TEAM RE: CHAPTER 11 PLAN ANALYSIS (0.6); EMAILS WITH C. CARLSON RE: CHAPTER 11 PLAN (0.4); REVIEW AND REVISE CHAPTER 11 PLAN (0.3); REVIEW AND REVISE GLOBAL SETTLEMENT MOTION (0.7). | | | | |
| 05/23/26 | Jones, Taylor | 2.00 | 3,300.00 | 011 | 76693804 |
| | CORRESPOND WITH WEIL TEAM RE: GLOBAL SETTLEMENT 9019 MOTION (1.2); REVIEW AND COMMENT ON GLOBAL SETTLEMENT 9019 MOTION (0.8). | | | | |
| 05/23/26 | Chriswell, Immer | 1.90 | 2,223.00 | 011 | 76635076 |
| | PREPARE 9019 MOTION. | | | | |
| 05/23/26 | Winograd, Joshua H. | 4.50 | 6,255.00 | 011 | 76631101 |
| | ATTEND CALL WITH A&M TO DISCUSS ADMIN RECOVERY SCENARIOS (0.8); REVISE PLAN (0.4); CONDUCT PLAN RESEARCH (0.3); REVISE PLAN SETTLEMENT MOTION (3.0). | | | | |
| 05/23/26 | Hunt, Zachary | 4.30 | 5,031.00 | 011 | 76633104 |
| | CORRESPOND WITH K. FERRIER RE: POST-CONVERSION OBLIGATIONS RESEARCH. | | | | |
| 05/23/26 | Kleissler, Matthew J. | 0.30 | 153.00 | 011 | 76670909 |
| | CONDUCT RESEARCH RE: CONFIRMATION PRECEDENT FOR J. WINOGRAD. | | | | |
| 05/23/26 | Gleason, Evan | 0.50 | 197.50 | 011 | 76633064 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, NOTICE OF WITHDRAWAL OF DECLARATIONS IN SUPPORT OF PROPOSED CONFIRMATION SCHEDULE FOR T. NICHOLSON. | | | | |
| 05/24/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 011 | 76669596 |
| | REVIEW AND COMMENT ON REVISIONS TO PLAN SECTIONS. | | | | |
| 05/24/26 | Heyliger, Adé | 1.70 | 3,867.50 | 011 | 76650194 |
| | REVIEW REVISED LITIGATION TRUST AND TRUST PARTICIPATION NOTICES, AND ACCOMPANYING MATERIALS (1.1); DISCUSS SECURITIES LAW IMPLICATIONS OF TRUST PARTICIPATION PROCEDURES WITH RESTRUCTURING AND M&A TEAMS (.6). | | | | |
| 05/24/26 | Carlson, Clifford W. | 4.30 | 9,438.50 | 011 | 76702209 |
| | REVIEW AND REVISE 9019 MOTION (2.2); CALL WITH BROWN RUDNICK RE PLAN CHANGES (.3); CALL WITH S. SINGH RE PLAN DISCUSSIONS (.4); CALL WITH J. GEORGE AND J. WINOGRAD RE UPDATED PLAN (.8); MULTIPLE CALLS WITH GIBSON RE PLAN (.6). | | | | |
| 05/24/26 | Calabrese, Christine | 0.10 | 189.50 | 011 | 76644283 |
| | REVIEW GIBSON COMMENTS TO PLAN IN RESPONSE TO EMAIL FROM J. WINOGRAD. | | | | |
| 05/24/26 | George, Jason | 3.70 | 6,382.50 | 011 | 76691637 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT MOTION (1.3); REVIEW AND REVISE PLAN (1.6); CALL WITH J. WINOGRAD AND C. CARLSON RE: PLAN (0.8). | | | | |
| 05/24/26 | Jones, Taylor | 3.40 | 5,610.00 | 011 | 76692549 |
| | CALL WITH WEIL TEAM RE: PLAN (0.8); CORRESPOND WITH WEIL TEAM RE: GLOBAL SETTLEMENT 9019 MOTION (0.9); RESEARCH GLOBAL SETTLEMENT ISSUES (0.6); REVIEW AND COMMENT ON GLOBAL SETTLEMENT 9019 MOTION (1.1). | | | | |
| 05/24/26 | Chriswell, Immer | 3.00 | 3,510.00 | 011 | 76635187 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE 9019 MATERIALS (2.6); WEIL RESTRUCTURING CALL REGARDING PLAN STRATEGY (.4). | | | | |
| 05/24/26 | Winograd, Joshua H. | 7.10 | 9,869.00 | 011 | 76631104 |
| | PREPARE PLAN SETTLEMENT MOTION (2.8); ATTEND PLAN CALL WITH WEIL TEAM (0.8); PREPARE PLAN (2.8); ATTEND PLAN CALL WITH C. CARLSON AND J. GEORGE (0.7). | | | | |
| 05/25/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 011 | 76639355 |
| | CALL WITH C. CARLSON REGARDING JOINT PROSECUTION AGREEMENT (.3); CALL WITH LITIGATION TRUSTEE (.5). | | | | |
| 05/25/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 011 | 76656118 |
| | CONSIDER ISSUES RE PLAN REVISIONS. | | | | |
| 05/25/26 | Heyliger, Adé | 1.80 | 4,095.00 | 011 | 76707911 |
| | REVIEW REVISED ORDER AND TRUST NOTICE PARTICIPATION MATERIALS (1.0); REVIEW SECURITIES LAW IMPLICATIONS OF TRUST PARTICIPATION PROCEDURES DISCUSSION (.8). | | | | |
| 05/25/26 | Singh, Sunny | 1.00 | 2,595.00 | 011 | 76644428 |
| | CALL WITH WEIL AND A&M RE PLAN ISSUES (.5); CALL WITH GIBSON AND J. UZZI RE SAME (.5). | | | | |
| 05/25/26 | Mastoras, Thomas | 0.40 | 900.00 | 011 | 76634461 |
| | REVIEW GLOBAL SETTLEMENT MOTION. | | | | |
| 05/25/26 | Carlson, Clifford W. | 4.20 | 9,219.00 | 011 | 76702210 |
| | CALL WITH WINSTON RE PLAN (.4); PARTICIPATE ON ADVISOR CALL RE CHAPTER 11 PLAN (.8); CALL WITH R. BEREZIN RE POTENTIAL JOINT PROSECUTION AGREEMENT WITH CERTAIN SPV DEBTORS (.3); CALL WITH BROWN RUDNICK RE PLAN CHANGES (.3); REVIEW AND REVISE CHAPTER 11 PLAN (1.3); REVISE 9019 MOTION (1.1). | | | | |
| 05/25/26 | Calabrese, Christine | 0.30 | 568.50 | 011 | 76644460 |
| | REVIEW COMMENTS TO CERTAIN SECTIONS OF CHAPTER 11 PLAN. | | | | |
| 05/25/26 | George, Jason | 1.30 | 2,242.50 | 011 | 76690102 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT MOTION (0.3); REVIEW AND REVISE CHAPTER 11 PLAN (1.0). | | | | |
| 05/25/26 | Findlay, Loren | 2.00 | 3,300.00 | 011 | 76689368 |
| | REVIEW AND REVISE 9019 GLOBAL SETTLEMENT MOTION. | | | | |
| 05/25/26 | Jones, Taylor | 4.80 | 7,920.00 | 011 | 76693582 |
| | REVIEW AND REVISE GLOBAL SETTLEMENT 9019 MOTION (2.9); CORRESPOND WITH WEIL TEAM RE: GLOBAL SETTLEMENT 9019 MOTION (1.3); RESEARCH GLOBAL SETTLEMENT ISSUES (0.6). | | | | |
| 05/25/26 | Chriswell, Immer | 4.50 | 5,265.00 | 011 | 76635193 |
| | PREPARE GLOBAL SETTLEMENT MOTION (4.0); WEIL RESTRUCTURING PLAN STRATEGY CALL (0.5). | | | | |
| 05/25/26 | Winograd, Joshua H. | 9.80 | 13,622.00 | 011 | 76676138 |
| | PREPARE PLAN (2.3); ATTEND PLAN CALL WITH DEBTOR PROFESSIONALS (0.5); PREPARE PLAN RESEARCH (5.5); PREPARE SETTLEMENT MOTION (1.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/25/26 | Bajramovic, Adi | 0.50 | 695.00 | 011 | 76702950 |
| | CALL WITH DEBTOR ADVISORS' TEAMS RE CHAPTER 11 PLAN. | | | | |
| 05/25/26 | Kuebler, John | 1.60 | 2,416.00 | 011 | 76705335 |
| | RESEARCH WHETHER SECTION 1129 APPLIES ONLY TO THE PROPONENT DEBTOR. | | | | |
| 05/25/26 | Ferrier, Kyle M. | 3.00 | 4,950.00 | 011 | 76705418 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE REVISE PLAN PROPOSAL (.5); CORRESPOND WITH WEIL TEAM RE SAME (.7); REVIEW AND REVISE WITNESS PREP MATERIALS FOR C. MOORE (.9); REVIEW KATSUMI OBJECTION (.5); CORRESPOND WITH WEIL TEAM RE EVIDENTIARY ARGUMENTS (.4). | | | | |
| 05/25/26 | Hunt, Zachary | 3.70 | 4,329.00 | 011 | 76706724 |
| | ATTEND CALL RE: PLAN STATUS AND PROGRESS WITH WEIL TEAM AND EXTERNAL ADVISORS (0.5); DRAFT MOTION TO WITHDRAW RE: CONVERTED CHAPTER 7 CASES FOR K. FERRIER (3.1); CORRESPOND WITH K. FERRIER RE: SAME (0.1). | | | | |
| 05/26/26 | Berezin, Robert S. | 0.20 | 459.00 | 011 | 76658957 |
| | ATTEND CHAPTER 11 PLAN CALL. | | | | |
| 05/26/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 011 | 76690783 |
| | CONSIDER NEXT STEPS AND APPROACH FOR PLAN BASED ON COURT DECISION AND POSSIBLE NEXT STEPS (0.5); CONSIDER ISSUES RE: EVIDENTIARY ARGUMENTS FOR APPROVAL OF DISCLOSURE STATEMENT AND PLAN SCHEDULE AND EMAIL WITH TEAM RE: SAME (0.4). | | | | |
| 05/26/26 | Mastoras, Thomas | 0.40 | 900.00 | 011 | 76654899 |
| | REVIEW AND DISCUSS PLAN MATTERS WITH WEIL TEAM. | | | | |
| 05/26/26 | George, Jason | 0.40 | 690.00 | 011 | 76689409 |
| | REVIEW AND FINALIZE CHAPTER 11 PLAN FOR FILING. | | | | |
| 05/26/26 | Cohan, Teddy | 0.10 | 165.00 | 011 | 76672513 |
| | CORRESPOND WITH MILBANK AND WEIL TEAM RE: PLAN. | | | | |
| 05/26/26 | Jones, Taylor | 3.10 | 5,115.00 | 011 | 76694486 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: DISCLOSURE STATEMENT REPLY, OBJECTIONS, AND HEARING PREPARATION (2.7); MEET WITH WEIL, A&M, AND LAZARD TEAMS RE: DISCLOSURE STATEMENT AND PLAN STRATEGY (PARTIAL) (0.3); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.1). | | | | |
| 05/26/26 | Chriswell, Immer | 0.80 | 936.00 | 011 | 76669589 |
| | WEIL RESTRUCTURING TEAM STRATEGY MEETING TO DISCUSS NEXT STEPS. | | | | |
| 05/26/26 | Winograd, Joshua H. | 1.30 | 1,807.00 | 011 | 76663515 |
| | REVISE PLAN. | | | | |
| 05/27/26 | Barr, Matt | 2.20 | 6,270.00 | 011 | 76704239 |
| | CORRESPONDENCE (0.2) AND CALL WITH AD HOC RE: PLAN (0.5) AND NEXT STEPS (0.3) AND REVIEW NEXT STEPS STRATEGY (1.0) AND CALL WITH TEAM RE: SAME (0.2). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/27/26 | Carlson, Clifford W. | 2.40 | 5,268.00 | 011 | 76702222 |
| | PARTICIPATE ON CALL WITH BROWN RUDNICK AND GIBSON RE NEXT STEPS (1.2); CALL WITH GIBSON RE NEXT STEPS ON PLAN PROCESS (.6); FOLLOW UP CALL WITH GIBSON RE SAME (.4); CALL WITH J. GEORGE AND L. FINDLAY RE PLAN (.2). | | | | |
| 05/27/26 | George, Jason | 0.50 | 862.50 | 011 | 76690263 |
| | CALL WITH C. CARLSON AND L. FINDLAY RE: PLAN PROCESS (0.2); CALL WITH GIBSON TEAM RE: SAME (0.3). | | | | |
| 05/27/26 | Findlay, Loren | 1.60 | 2,640.00 | 011 | 76690272 |
| | CONFERENCE WITH J. GEORGE AND C. CARLSON RE PLAN (.2); PREPARE PLAN TIMELINE (.8); ATTEND CALL WITH GIBSON AND WEIL TEAMS RE PLAN NEXT STEPS (.6). | | | | |
| 05/27/26 | Hunt, Zachary | 0.50 | 585.00 | 011 | 76706679 |
| | CORRESPOND WITH K. FERRIER RE: DRAFT OF MOTION TO WITHDRAW IN CONVERTED CHAPTER 7 CASES (0.3); CORRESPOND WITH R. BEREZIN RE: RESEARCH ON POST-CONFIRMATION OBLIGATIONS OF PROFESSIONALS (0.1); CORRESPOND WITH T. JONES RE: SAME (0.1). | | | | |
| 05/28/26 | Berezin, Robert S. | 1.90 | 4,360.50 | 011 | 76676166 |
| | DEVELOP PLAN STRATEGY REGARDING LITIGATION CLAIMS (1.2); ANALYSIS OF INFORMATION FROM A&M REGARDING POTENTIAL CLAIMS AND CAUSES OF ACTION (.7). | | | | |
| 05/28/26 | Singh, Sunny | 1.60 | 4,152.00 | 011 | 76679209 |
| | CALL WITH SIMPSON (.3); UPDATE CALL WITH GIBSON RE SAME (.5); CALL WITH WEIL TEAM RE PLAN ISSUES (.8). | | | | |
| 05/28/26 | Georgallas, Andriana | 1.40 | 3,213.00 | 011 | 76701819 |
| | ADVISOR / PLAN CALL (1.0); DISCUSS SAME WITH TEAM (.4). | | | | |
| 05/28/26 | Barr, Matt | 2.90 | 8,265.00 | 011 | 76704242 |
| | ALL HANDS CALL RE: PLAN ISSUES (PARTIAL) (0.8); REVIEW SAME (0.7); CALL WITH TEAM RE: SAME (0.4); CALL WITH AD HOC COUNSEL RE: SAME (0.5); REVIEW NEXT STEPS STRATEGY (0.5). | | | | |
| 05/28/26 | Carlson, Clifford W. | 3.50 | 7,682.50 | 011 | 76706007 |
| | PARTICIPATE ON CALL WITH A&M RE BUDGET (.7); CALL WITH RESTRUCTURING RE PLAN ISSUES (.7); CALL WITH BROWN RUDNICK RE PLAN (.3); PARTICIPATE ON ADVISOR/PLAN CALL (.5); REVIEW AND COMMENT ON BUDGET (.3); REVISE CHAPTER 11 PLAN PROPOSAL AND DISCUSS WITH J. GEORGE (.3); CALL WITH L. FINDLAY AND J. GEORGE RE PLAN AND DISCLOSURE STATEMENT (.4); CALL WITH C. MOORE RE PLAN DISCUSSIONS (.3). | | | | |
| 05/28/26 | Schitka, Barrett | 0.40 | 758.00 | 011 | 76695056 |
| | DAILY PLAN CALL. | | | | |
| 05/28/26 | George, Jason | 2.90 | 5,002.50 | 011 | 76691502 |
| | CALL WITH C. CARLSON AND D. JERNEYCIC RE: EMERGENCE BUDGET (0.2); CALL WITH GIBSON TEAM RE: PLAN PROCESS (0.5); CALL WITH WEIL AND A&M TEAM RE: EMERGENCE BUDGET (0.6); CALL WITH RESTRUCTURING RE: PLAN PROCESS (1.0); DRAFT OUTLINE RE: REVISIONS TO CHAPTER 11 PLAN (0.4) AND CALL WITH J. WINOGRAD RE: SAME (0.2). | | | | |
| 05/28/26 | Findlay, Loren | 3.80 | 6,270.00 | 011 | 76689538 |
| | ATTEND CALL WITH GIBSON RE PLAN PROCESS (.5); LEGAL RESEARCH RE PLAN STRUCTURE ALTERNATIVES (.5); REVISE CONFIRMATION TIMELINE AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (.5); ATTEND CALL WITH WEIL AND A&M TEAMS RE PLAN BUDGET (.6); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFERENCE WITH WEIL RESTRUCTURING TEAM RE PLAN STRATEGY (1.1); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE PLAN UPDATES (.6). | | | | |
| 05/28/26 | Jones, Taylor | 1.70 | 2,805.00 | 011 | 76695065 |
| | COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: REVISED GLOBAL SETTLEMENT AND PLAN PROPOSALS (1.2). | | | | |
| 05/28/26 | Winograd, Joshua H. | 2.60 | 3,614.00 | 011 | 76676161 |
| | ATTEND PLAN CALL (0.5); DISCUSS REVISED PLAN WITH J. GEORGE (0.2); REVISE PLAN (1.9). | | | | |
| 05/28/26 | Hunt, Zachary | 8.10 | 9,477.00 | 011 | 76706776 |
| | ATTEND CALL RE: PLAN STATUS AND PROGRESS WITH WEIL TEAM AND EXTERNAL ADVISORS (0.5); LEGAL RESEARCH RE: POST-CONFIRMATION AUTHORITY OF DEBTORS' MANAGEMENT FOR T. JONES (2.9); CORRESPOND WITH T. JONES RE: SAME (0.2); LEGAL RESEARCH RE: PROFESSIONALS' POST-CONFIRMATION OBLIGATIONS FOR R. BEREZIN (4.3); CORRESPOND WITH R. BEREZIN RE: SAME (0.1); CORRESPOND WITH T. JONES RE: SAME (0.1). | | | | |
| 05/29/26 | Berezin, Robert S. | 3.10 | 7,114.50 | 011 | 76698037 |
| | ANALYSIS OF PLAN LITIGATION ISSUES (1.6); CALL WITH A&M REGARDING DISCLOSURE STATEMENT AND CONVERSION ISSUES (.8); CALL REGARDING BUDGET WITH A&M (.3); CALL WITH AHG REGARDING PLAN ISSUES (.4). | | | | |
| 05/29/26 | Tsekerides, Theodore E. | 2.20 | 5,049.00 | 011 | 76693433 |
| | TEAM CALLS TO DISCUSS NEXT STEPS ON PLAN (1.1); CALL WITH R. BEREZIN RE: PLAN STRATEGIES (0.4); CONSIDER EVIDENCE FOR PLAN AND APPROACHES FROM STEWARD (0.7). | | | | |
| 05/29/26 | Westerman, Gavin | 0.50 | 1,147.50 | 011 | 76701839 |
| | ADVISORS CALL RE PLAN. | | | | |
| 05/29/26 | Singh, Sunny | 3.70 | 9,601.50 | 011 | 76709624 |
| | REVIEW PLAN BUDGET (.3); DEBTORS ADVISORS CALL RE SAME (.5); CALL WITH BROWN RUDNICK AND GIBSON RE PLAN (1.0); CALL WITH R. STARK RE SAME (.2); CALL WITH C. CARLSON (.2); CALL WITH GIBSON RE SAME (.5); CALL WITH WEIL AND A&M RE PLAN ISSUES (1.0). | | | | |
| 05/29/26 | Barr, Matt | 4.10 | 11,685.00 | 011 | 76704246 |
| | REVIEW BUDGET (0.5) AND TIMELINE (0.5) DOCUMENTS, CORRESPONDENCE WITH TEAM (0.2) AND CALL (0.8) RE: SAME; CALL RE: HEARING ISSUES (0.6) AND FOLLOW UP WITH TEAM RE: SAME (0.3); CALL WITH TEAM RE: OPEN ISSUES (0.5); CALL WITH AD HOC AND TEAM RE: SAME (0.6) AND FOLLOW UP CORRESPONDENCE RE: SAME (0.1). | | | | |
| 05/29/26 | Carlson, Clifford W. | 4.80 | 10,536.00 | 011 | 76707594 |
| | MULTIPLE CALLS WITH GIBSON RE PLAN / NEXT STEPS (.8); REVIEW UPDATED BUDGET AND EMAILS WITH A&M RE SAME (.4); CALL WITH WINSTON RE BUDGET / PLAN PROCESS (.4); CALL WITH S. SINGH RE PLAN AND BUDGET (.3); PARTICIPATE ON PLAN CALL WITH DEBTOR ADVISORS (.5); PARTICIPATE ON BUDGET CALL WITH A&M (.5); PARTICIPATE ON CALL WITH GIBSON AND BROWN RUDNICK RE REVISED PLAN PROPOSAL (1.2); CALL WITH WEIL TEAM RE PLAN WORKSTREAMS (.7). | | | | |
| 05/29/26 | Schitka, Barrett | 0.30 | 568.50 | 011 | 76692542 |
| | CALL WITH WEIL TEAM RE: PLAN MATTERS. | | | | |
| 05/29/26 | George, Jason | 2.70 | 4,657.50 | 011 | 76691905 |
| | CALL WITH A&M TEAM RE: EMERGENCE BUDGET (0.2); CALL WITH GIBSON AND BROWN RUDNICK TEAMS RE: CHAPTER 11 PLAN (1.1); CALLS WITH C. CARLSON AND L. FINDLAY RE: PLAN PROCESS (0.8); | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH GIBSON TEAM RE: CHAPTER 11 PLAN (0.4); EMAIL WITH GIBSON AND BROWN RUDNICK TEAMS RE: EMERGENCE BUDGET (0.2). | | | | |
| 05/29/26 | Findlay, Loren | 4.00 | 6,600.00 | 011 | 76692920 |
| | ATTEND COMPANY ADVISOR CALL RE PLAN STRATEGY (.5); ATTEND CALL WITH A&M AND WEIL TEAMS RE PLAN BUDGET (.5); ATTEND CALL WITH GIBSON, WEIL AND BROWN RUDNICK RE PLAN NEXT STEPS (1.1); ATTEND CALL WITH WEIL RESTRUCTURING, WEIL LITIGATION, AND A&M RE BUDGET AND EVIDENCE FOR DISCLOSURE STATEMENT HEARING (.9); CONFERENCE WITH C. CARLSON AND J. GEORGE RE PLAN STRATEGY (.5); CONFERENCE WITH WEIL RESTRUCTURING AND GIBSON TEAMS RE PLAN STRATEGY (.5). | | | | |
| 05/29/26 | Jones, Taylor | 2.40 | 3,960.00 | 011 | 76694850 |
| | COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.4); CALL WITH WEIL AND A&M TEAMS RE: GO-FORWARD BUDGET AND CONVERSION MOTION (0.5); CALL WITH WEIL, GIBSON, AND BROWN RUDNICK RE: POTENTIAL PLAN REVISIONS AND PROCESS (0.6); CALL WITH WEIL AND A&M TEAMS RE: DISCLOSURE STATEMENT AND CONVERSION OBJECTION EVIDENCE (0.9). | | | | |
| 05/29/26 | Winograd, Joshua H. | 2.10 | 2,919.00 | 011 | 76698813 |
| | REVISE PLAN. | | | | |
| 05/29/26 | Bajramovic, Adi | 0.50 | 695.00 | 011 | 76703241 |
| | CALL WITH DEBTOR ADVISORS' TEAMS RE CHAPTER 11 PLAN. | | | | |
| 05/29/26 | Nicholson, Tansy | 0.20 | 234.00 | 011 | 76692274 |
| | ATTEND INTERNAL CALL ON PLAN AND CASE RESOLUTION UPDATES. | | | | |
| 05/29/26 | Hunt, Zachary | 4.20 | 4,914.00 | 011 | 76706774 |
| | ATTEND CALL RE: PLAN STATUS AND PROGRESS WITH WEIL TEAM AND EXTERNAL ADVISORS (0.5); CONDUCT ADDITIONAL LEGAL RESEARCH FOR T. JONES RE: POST-CONVERSION ISSUES (3.3); DRAFT CORRESPONDENCE TO T. JONES RE: SAME (0.3); CORRESPOND WITH K. FERRIER RE: DECLARATION IN SUPPORT OF POTENTIAL OBJECTION (0.1). | | | | |
| 05/30/26 | Singh, Sunny | 1.70 | 4,411.50 | 011 | 76692523 |
| | INTERNAL CALL (.5); CALL WITH BROWN RUDNICK (.7); CALL WITH GIBSON (.5). | | | | |
| 05/30/26 | Barr, Matt | 1.70 | 4,845.00 | 011 | 76704250 |
| | CALL WITH TEAM RE: OPEN ISSUES/NEXT STEPS (1.0) AND REVIEW SAME (0.3); CORRESPONDENCE WITH TEAM RE: STRATEGY ISSUES (0.4). | | | | |
| 05/30/26 | George, Jason | 6.90 | 11,902.50 | 011 | 76692953 |
| | REVIEW AND REVISE PLAN (5.5); CALL WITH BROWN RUDNICK TEAM RE: PLAN PROCESS (0.8); EMAIL C. CARLSON RE: PLAN NEGOTIATIONS (0.3); CALL WITH GIBSON TEAM RE: PLAN PROCESS (0.3). | | | | |
| 05/30/26 | Findlay, Loren | 1.10 | 1,815.00 | 011 | 76694359 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND BROWN RUDNICK RE PLAN NEXT STEPS (.8); ATTEND CALL WITH WEIL RESTRUCTURING AND GIBSON TEAMS RE PLAN NEXT STEPS (.3). | | | | |
| 05/30/26 | Jones, Taylor | 0.20 | 330.00 | 011 | 76750238 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT. | | | | |
| 05/30/26 | Winograd, Joshua H. | 2.50 | 3,475.00 | 011 | 76697883 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE PLAN. | | | | |
| 05/30/26 | Gleason, Evan | 0.20 | 79.00 | 011 | 76708684 |
| | CONDUCT PRECEDENT RESEARCH RE: SUPPLEMENTAL DECLARATION FOR Z. HUNT. | | | | |
| 05/31/26 | Singh, Sunny | 1.30 | 3,373.50 | 011 | 76699137 |
| | CALL WITH J. UZZI (.8); CALL WITH C. CARLSON RE: PLAN ISSUES (.5). | | | | |
| 05/31/26 | Carlson, Clifford W. | 2.90 | 6,365.50 | 011 | 76757673 |
| | MULTIPLE CALLS AND EMAILS WITH GIBSON AND AHG ADVISORS RE REVISED PLAN (.8); EMAILS WITH BROWN RUDNICK RE REVISED PLAN AND NEXT STEPS (.7); REVIEW AND REVISE PLAN PROPOSAL AND EMAILS RE SAME (.5); CALL WITH J. GEORGE RE PLAN ISSUES (.4); CALL WITH S. SINGH RE SAME (.5). | | | | |
| 05/31/26 | George, Jason | 3.30 | 5,692.50 | 011 | 76756885 |
| | REVIEW AND REVISE AMENDED CHAPTER 11 PLAN. | | | | |
| 05/31/26 | McCabe, Nate | 5.10 | 7,089.00 | 011 | 76752734 |
| | CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (0.5); REVISE CHAPTER 11 PLAN (4.6). | | | | |
| **SUBTOTAL Task 011 - Chapter 11 Plan/Confirmation/Implementation** | | **1,083.90** | **$1,832,203.00** | | |
| 05/01/26 | Westerman, Gavin | 1.10 | 2,524.50 | 012 | 76760801 |
| | REVIEW AND REVISE BOARD DECK. | | | | |
| 05/01/26 | Barr, Matt | 1.50 | 4,275.00 | 012 | 76442589 |
| | PREPARE FOR SPECIAL COMMITTEE CALL (0.5); REVIEW DECK FOR SAME (1.0). | | | | |
| 05/01/26 | Carlson, Clifford W. | 0.30 | 658.50 | 012 | 76963947 |
| | EMAIL TO BOARD RE PLAN MATTERS. | | | | |
| 05/01/26 | Liu, Ting | 0.70 | 1,207.50 | 012 | 76760849 |
| | REVIEW AND REVISE TMD BOARD DECK. | | | | |
| 05/01/26 | Cohan, Teddy | 1.50 | 2,475.00 | 012 | 76429535 |
| | CORRESPOND WITH WEIL TEAM RE: SPECIAL COMMITTEE MEETING (.4); CORRESPOND WITH CT AND WEIL TEAM RE: ANNUAL REPORTS (.1); REVISE MEETING MINUTES (1.0). | | | | |
| 05/01/26 | Kanoff, Justin | 1.40 | 2,310.00 | 012 | 76442417 |
| | CALL WITH T. COHAN RE: GOVERNANCE WORKSTREAM (.2); REVIEW BOARD DECK AND CORRESPOND WITH A. BAJRAMOVIC RE: SAME (1.2). | | | | |
| 05/01/26 | Serviss, Jess | 2.60 | 3,614.00 | 012 | 76432805 |
| | DRAFT OFFICER APPOINTMENT CONSENT RE: CHAMPION LABS (0.2); REVIEW WALBRO NAME CHANGE DOCUMENTS (2.4). | | | | |
| 05/01/26 | Bajramovic, Adi | 0.20 | 278.00 | 012 | 76775304 |
| | FURTHER REVISE SALE DECK FOR SPECIAL COMMITTEE IN CONNECTION WITH CERTAIN SALE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/02/26 | Schlemeier, Joe | 1.20 | 1,908.00 | 012 | 76906459 |
| | DRAFT AND REVIEW BOARD DECK. | | | | |
| 05/02/26 | Bajramovic, Adi | 1.30 | 1,807.00 | 012 | 76439174 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: SPECIAL COMMITTEE SLIDE DECK FOR CERTAIN SALE (.8); REVIEW AND REVISE SALE DECK FOR SPECIAL COMMITTEE IN CONNECTION WITH CERTAIN SALE (.5). | | | | |
| 05/03/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 012 | 76775368 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 05/03/26 | Singh, Sunny | 0.80 | 2,076.00 | 012 | 76436114 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 05/03/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 012 | 76439447 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 05/03/26 | Barr, Matt | 1.30 | 3,705.00 | 012 | 76508775 |
| | ATTEND SPECIAL COMMITTEE CALL (.8); FOLLOW UP WITH TEAM FROM SAME (0.5). | | | | |
| 05/03/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 012 | 76509847 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (.8); PREPARE SPECIAL COMMITTEE MATERIALS RE SAME (.4). | | | | |
| 05/03/26 | Samara, Eleni | 0.60 | 954.00 | 012 | 76462821 |
| | ATTEND SPECIAL COMMITTEE MEETINGS (PARTIAL). | | | | |
| 05/03/26 | Schlemeier, Joe | 0.60 | 954.00 | 012 | 77379521 |
| | DISCUSSION WITH INTERNAL WEIL TEAM REGARDING GOVERNANCE MATTERS AND BOARD CONSENTS. | | | | |
| 05/03/26 | Eggertsen, Hoku | 1.90 | 1,852.50 | 012 | 76906462 |
| | DRAFT WRITTEN CONSENT RE: WALBRO NAME CHANGE DOCUMENTATION (1.2); DRAFT LLC AGREEMENT AMENDMENT RE: WALBRO NAME CHANGE (.7). | | | | |
| 05/03/26 | Winograd, Joshua H. | 1.00 | 1,390.00 | 012 | 76963950 |
| | DRAFT PLAN SLIDES FOR SPECIAL COMMITTEE MEETING. | | | | |
| 05/04/26 | George, Jason | 0.10 | 172.50 | 012 | 76502672 |
| | EMAIL WITH J. KANOFF RE: SPECIAL COMMITTEE MEETING AGENDA. | | | | |
| 05/04/26 | Samara, Eleni | 1.00 | 1,590.00 | 012 | 76462859 |
| | REVIEW AND REVISE MEETING MINUTES DRAFT. | | | | |
| 05/04/26 | Schlemeier, Joe | 1.10 | 1,749.00 | 012 | 76802304 |
| | REVIEW BOARD DECK. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/04/26 | Serviss, Jess | 0.90 | 1,251.00 | 012 | 76462825 |
| | REVIEW REVISED WALBRO NAME CHANGE DOCUMENTS (0.8); COORDINATE WITH S. KUMAR RE: PRESIDENT APPOINTMENT AT CHAMPION LABORATORIES (0.1). | | | | |
| 05/04/26 | Charles, Evangeline | 6.90 | 8,073.00 | 012 | 76802329 |
| | DRAFT BOARD DECK (3.5); INCORPORATE C. LEE COMMENTS TO BOARD DECK (1.2); INCORPORATE COMMENTS FROM J. SCHLEMEIER INTO BOARD DECK (2.2). | | | | |
| 05/04/26 | Bajramovic, Adi | 2.10 | 2,919.00 | 012 | 76508281 |
| | CORRESPONDENCE WITH J. GEORGE RE: SPECIAL COMMITTEE MATERIALS (.1); REVISE SALE DECK FOR SPECIAL COMMITTEE IN CONNECTION WITH CERTAIN SALE (1.3); REVIEW AND REVISE SALE DECK IN CONNECTION WITH CERTAIN SALE (.7). | | | | |
| 05/05/26 | Singh, Sunny | 1.00 | 2,595.00 | 012 | 76466855 |
| | CALL WITH N. GOLDMAN (.4); CALL WITH B. TRANSIER (.4); FOLLOW UP WITH C. CARLSON (.2). | | | | |
| 05/05/26 | Georgallas, Andriana | 2.30 | 5,278.50 | 012 | 76510604 |
| | ATTEND SPECIAL COMMITTEE CALL (1.0); REVIEW SPECIAL COMMITTEE MATERIALS FOR TMD (1.3). | | | | |
| 05/05/26 | Barr, Matt | 1.20 | 3,420.00 | 012 | 76508799 |
| | REVIEW DOCUMENTS (0.5); PREPARE FOR (0.2) AND ATTEND SPECIAL COMMITTEE CALL (0.5). | | | | |
| 05/05/26 | Carlson, Clifford W. | 0.40 | 878.00 | 012 | 76511867 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 05/05/26 | George, Jason | 0.90 | 1,552.50 | 012 | 76502682 |
| | REVIEW AND REVISE MATERIALS FOR SPECIAL COMMITTEE MEETING (0.4); CALL WITH J. WINOGRAD RE: SAME (0.2); ATTEND (PARTIAL) SPECIAL COMMITTEE CALL (0.3). | | | | |
| 05/05/26 | Kanoff, Justin | 2.00 | 3,300.00 | 012 | 76611775 |
| | COORDINATE WITH WEIL AND A&M TEAMS RE: SPECIAL COMMITTEE AGENDA (.3); ATTEND SPECIAL COMMITTEE MEETING (.5); REVIEW AND REVISE TMD RESOLUTIONS (.2); REVIEW AND REVISE BOARD DECK (1.0). | | | | |
| 05/05/26 | Samara, Eleni | 0.50 | 795.00 | 012 | 76474503 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 05/05/26 | Schlemeier, Joe | 0.30 | 477.00 | 012 | 76906658 |
| | REVIEW BOARD SLIDES. | | | | |
| 05/05/26 | Barlow, Jarred | 1.20 | 1,668.00 | 012 | 76802675 |
| | REVIEW AND REVISE RESOLUTIONS FOR APPROVAL OF SALE. | | | | |
| 05/05/26 | Charles, Evangeline | 1.30 | 1,521.00 | 012 | 76802694 |
| | RESPOND TO J. SCHLEMEIER RE: BOARD DECK DRAFT (0.7); SEND BOARD DECK TO B. SCHITKA BASED ON COMMENTS FROM J. SCHLEMEIER AND FURTHER UPDATES (0.6). | | | | |
| 05/05/26 | Kweskin, Spencer | 0.20 | 195.00 | 012 | 76467646 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW COMMUNICATIONS RE: SPECIAL COMMITTEE MEETING. | | | | |
| 05/05/26 | Bajramovic, Adi | 4.70 | 6,533.00 | 012 | 76803034 |
| | REVISE SALE DECK FOR SPECIAL COMMITTEE IN CONNECTION WITH CERTAIN SALE (3.6); REVIEW AND REVISE SALE DECK FURTHER IN CONNECTION WITH CERTAIN SALE (1.1). | | | | |
| 05/05/26 | Ferrier, Kyle M. | 1.20 | 1,980.00 | 012 | 76803041 |
| | CALL WITH SPECIAL COMMITTEE (.5); CORRESPOND WITH WEIL TEAM RE SAME (.7). | | | | |
| 05/06/26 | Georgallas, Andriana | 1.40 | 3,213.00 | 012 | 76510597 |
| | REVIEW SALE APPROVAL DECK AND PROVIDE COMMENTS. | | | | |
| 05/06/26 | Cruz, Mariel E. | 0.70 | 1,592.50 | 012 | 76497068 |
| | PROVIDE COMMENTS TO WRITTEN CONSENTS APPROVING TMD RELATED MATTERS AND RELEASES. | | | | |
| 05/06/26 | Carlson, Clifford W. | 0.40 | 878.00 | 012 | 76803103 |
| | EMAIL UPDATES TO SPECIAL COMMITTEE RE PLAN NEGOTIATIONS. | | | | |
| 05/06/26 | Schitka, Barrett | 0.50 | 947.50 | 012 | 76906661 |
| | REVIEW AND REVISE APA RESOLUTIONS (0.2); DRAFT OMNIBUS RESOLUTIONS RE: RELEASE OF CLAIMS (0.3). | | | | |
| 05/06/26 | Liu, Ting | 0.90 | 1,552.50 | 012 | 76803113 |
| | REVIEW AND REVISE SPECIAL COMMITTEE DECK ON TMD TRANSACTION. | | | | |
| 05/06/26 | Coco, Dorothy | 0.50 | 825.00 | 012 | 76803128 |
| | DRAFT RESOLUTIONS AND BOARD DECK. | | | | |
| 05/06/26 | Kanoff, Justin | 0.60 | 990.00 | 012 | 76906676 |
| | COORDINATE SCHEDULING FOR SPECIAL COMMITTEE MEETING. | | | | |
| 05/06/26 | Traore, Sidy | 0.70 | 819.00 | 012 | 76803158 |
| | REVISE BOARD DECK. | | | | |
| 05/06/26 | Kweskin, Spencer | 0.20 | 195.00 | 012 | 76477801 |
| | REVIEW RESOLUTIONS AND WRITTEN CONSENT. | | | | |
| 05/06/26 | Bajramovic, Adi | 6.40 | 8,896.00 | 012 | 76803238 |
| | REVISE SALE DECK FOR SPECIAL COMMITTEE IN CONNECTION WITH CERTAIN SALE (3.9); FURTHER REVISE SALE DECK FOR SPECIAL COMMITTEE IN CONNECTION WITH CERTAIN SALE (1.7); PREPARE FINAL VERSION OF SALE DECK FOR SPECIAL COMMITTEE MEETING (.3); REVIEW AND REVISE OMNIBUS WRITTEN CONSENT IN CONNECTION WITH CERTAIN SALE (.4); CORRESPONDENCE WITH J. GEORGE RE: SPECIAL COMMITTEE PRESENTATION MATERIALS (.1). | | | | |
| 05/07/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 012 | 76806155 |
| | ATTEND SPECIAL COMMITTEE CALL REGARDING APPROVAL OF SALE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/07/26 | Singh, Sunny | 0.30 | 778.50 | 012 | 77379961 |
| | CALL WITH SPECIAL COMMITTEE RE PLAN. | | | | |
| 05/07/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 012 | 76510598 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 05/07/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 012 | 76512975 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL RE PLAN UPDATE (.2); CALLS WITH SPECIAL COMMITTEE MEMBERS RE PLAN DISCUSSIONS (.4); PARTICIPATE ON SPECIAL COMMITTEE CALL RE TMD SALE (.5). | | | | |
| 05/07/26 | Liu, Ting | 0.50 | 862.50 | 012 | 76806346 |
| | ATTEND SPECIAL COMMITTEE MEETING RE TMD TRANSACTION. | | | | |
| 05/07/26 | Coco, Dorothy | 0.50 | 825.00 | 012 | 76806349 |
| | DRAFT RESOLUTIONS AND BOARD DECK. | | | | |
| 05/07/26 | Kanoff, Justin | 1.10 | 1,815.00 | 012 | 76806352 |
| | PREPARE FOR BOARD MEETING (.3); ATTEND BOARD MEETING RE: TMD TRANSACTION (.5); CORRESPOND WITH BOARD RE: TMD ORDER (.3). | | | | |
| 05/07/26 | Samara, Eleni | 0.50 | 795.00 | 012 | 76493343 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 05/07/26 | Eggertsen, Hoku | 2.40 | 2,340.00 | 012 | 76835388 |
| | DRAFT AND REVIEW BOARD CONSENTS RE SALE PROCESS (1.2); DRAFT AND REVIEW SPECIAL COMMITTEE RESOLUTION APPROVING SALE PROCESS (1.2). | | | | |
| 05/08/26 | Georgallas, Andriana | 0.90 | 2,065.50 | 012 | 76510583 |
| | SEND UPDATES TO SPECIAL COMMITTEE WITH RESPECT TO HORIZON. | | | | |
| 05/08/26 | George, Jason | 0.30 | 517.50 | 012 | 76504124 |
| | DRAFT UPDATE TO SPECIAL COMMITTEE RE: STATUS CONFERENCE. | | | | |
| 05/08/26 | Kanoff, Justin | 0.30 | 495.00 | 012 | 76906705 |
| | CORRESPOND WITH M&A AND LONDON RESTRUCTURING RE: HORIZON RESOLUTIONS. | | | | |
| 05/08/26 | Samara, Eleni | 1.00 | 1,590.00 | 012 | 76507761 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MINUTES. | | | | |
| 05/08/26 | Barlow, Jarred | 0.80 | 1,112.00 | 012 | 76508173 |
| | PREPARE AND DISTRIBUTE SALE APPROVAL DOCUMENTS TO SPECIAL COMMITTEE. | | | | |
| 05/08/26 | Serviss, Jess | 1.30 | 1,807.00 | 012 | 76501412 |
| | REVIEW WALBRO NAME CHANGE SIGNATURE PAGE PACKET, EXECUTION VERSIONS AND FULLY COMPILED VERSIONS (0.7); COORDINATE WALBRO NAME CHANGE UPDATES WITH S. KUMAR (0.4); COORDINATE WALBRO NAME CHANGE FILINGS WITH CT CORP (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/08/26 | Eggertsen, Hoku | 1.60 | 1,560.00 | 012 | 76835364 |
| | PREPARE WALBRO NAME CHANGE DOCUMENTS. | | | | |
| 05/08/26 | Bajramovic, Adi | 3.60 | 5,004.00 | 012 | 76906711 |
| | DRAFT SLIDE DECK FOR SPECIAL COMMITTEE IN CONNECTION WITH CERTAIN SALE TRANSACTION. | | | | |
| 05/09/26 | Kanoff, Justin | 0.30 | 495.00 | 012 | 76495398 |
| | REVIEW SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 05/09/26 | Bajramovic, Adi | 2.70 | 3,753.00 | 012 | 76844219 |
| | REVIEW, REVISE, AND DRAFT SLIDE DECK FOR SPECIAL COMMITTEE IN CONNECTION WITH CERTAIN SALE TRANSACTION. | | | | |
| 05/10/26 | Singh, Sunny | 0.90 | 2,335.50 | 012 | 76504166 |
| | CALL WITH SPECIAL COMMITTEE RE PLAN STATUS (.3); CALL WITH R. STARK RE PLAN STATUS (.3); CALL WITH C. CARLSON RE SAME (.3). | | | | |
| 05/10/26 | Barr, Matt | 0.60 | 1,710.00 | 012 | 76963958 |
| | CORRESPONDENCE (0.1) AND CALL (0.5) WITH SPECIAL COMMITTEE RE: PLAN ISSUES. | | | | |
| 05/10/26 | Carlson, Clifford W. | 0.30 | 658.50 | 012 | 76578911 |
| | PARTICIPATE ON CALL WITH SPECIAL COMMITTEE. | | | | |
| 05/11/26 | Carlson, Clifford W. | 0.30 | 658.50 | 012 | 76579142 |
| | DRAFT EMAIL UPDATE TO SPECIAL COMMITTEE. | | | | |
| 05/11/26 | Schlemeier, Joe | 0.40 | 636.00 | 012 | 76963757 |
| | REVISE RESOLUTIONS. | | | | |
| 05/11/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 012 | 76850189 |
| | REVISE SLIDE DECK FOR SPECIAL COMMITTEE IN CONNECTION WITH CERTAIN SALE TRANSACTION (.8); REVISE NOTICE OF NAME CHANGE AND CORRESPOND WITH WEIL TEAM RE: SAME (.3). | | | | |
| 05/12/26 | Cohan, Teddy | 0.10 | 165.00 | 012 | 76521450 |
| | CORRESPOND WITH WEIL TEAM RE: MEETING MINUTES. | | | | |
| 05/12/26 | Eggertsen, Hoku | 3.00 | 2,925.00 | 012 | 76854262 |
| | DRAFT WRITTEN CONSENT AND COMMITTEE RESOLUTION. | | | | |
| 05/13/26 | George, Jason | 0.40 | 690.00 | 012 | 76564895 |
| | DRAFT MINUTES FOR MAY 7TH SPECIAL COMMITTEE MEETING. | | | | |
| 05/13/26 | Schlemeier, Joe | 1.40 | 2,226.00 | 012 | 76855875 |
| | DRAFT BOARD DECK. | | | | |
| 05/13/26 | Lee, Calvin | 1.20 | 1,812.00 | 012 | 76963778 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW HORIZON TRANSACTION BOARD MATERIALS. | | | | |
| 05/13/26 | Barlow, Jarred | 0.20 | 278.00 | 012 | 76963784 |
| | ATTEND CALLS RE: D&O ISSUES WITH WEIL LONDON TEAM. | | | | |
| 05/13/26 | Charles, Evangeline | 1.70 | 1,989.00 | 012 | 76855912 |
| | DRAFT BOARD DECK. | | | | |
| 05/13/26 | Kweskin, Spencer | 0.30 | 292.50 | 012 | 76547417 |
| | REVIEW RESOLUTIONS AND WRITTEN CONSENT. | | | | |
| 05/13/26 | Bajramovic, Adi | 1.40 | 1,946.00 | 012 | 76856676 |
| | CORRESPONDENCE WITH WEIL, A&M, AND LAZARD TEAMS RE: SPECIAL COMMITTEE SALE DECK MATERIALS. | | | | |
| 05/14/26 | Berezin, Robert S. | 0.40 | 918.00 | 012 | 76856890 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 05/14/26 | Westerman, Gavin | 0.80 | 1,836.00 | 012 | 76963790 |
| | REVIEW AND REVISE BOARD DECK. | | | | |
| 05/14/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 012 | 76579120 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 05/14/26 | Barr, Matt | 2.70 | 7,695.00 | 012 | 76578248 |
| | PREPARE FOR (0.5); REVIEW MATERIALS (1.0) AND SPECIAL COMMITTEE CALL (1.0) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| 05/14/26 | Carlson, Clifford W. | 0.30 | 658.50 | 012 | 76579671 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 05/14/26 | Lee, Calvin | 1.20 | 1,812.00 | 012 | 76963800 |
| | REVIEW HORIZON BOARD DECK UPDATES. | | | | |
| 05/14/26 | McNerney, Brendan | 1.00 | 1,390.00 | 012 | 76963806 |
| | REVIEW AND REVISE HORIZON BOARD SLIDES. | | | | |
| 05/14/26 | Charles, Evangeline | 2.00 | 2,340.00 | 012 | 76963809 |
| | DRAFT BOARD DECK AND REDRAFTS BASED ON COMMENTS FROM G. WESTERMAN AND B. SCHITKA. | | | | |
| 05/14/26 | Eggertsen, Hoku | 0.60 | 585.00 | 012 | 76963812 |
| | DRAFT WRITTEN CONSENT AND RESOLUTIONS RE: SALE PROCESS. | | | | |
| 05/14/26 | Bajramovic, Adi | 4.40 | 6,116.00 | 012 | 76873444 |
| | CORRESPONDENCE WITH WEIL, A&M, AND LAZARD TEAMS RE: SPECIAL COMMITTEE SALE DECK MATERIALS (.9); REVIEW AND REVISE SPECIAL COMMITTEE SALE DECK MATERIALS (3.5). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/15/26 | Berezin, Robert S. | 0.30 | 688.50 | 012 | 76873664 |
| | REVIEW AND REVISE SPECIAL COMMITTEE POWER POINT RELATED TO ASSET SALE. | | | | |
| 05/15/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 012 | 76579014 |
| | REVIEW SEVERAL SETS OF MEETING MINUTES. | | | | |
| 05/15/26 | George, Jason | 0.20 | 345.00 | 012 | 76565009 |
| | EMAIL SPECIAL COMMITTEE RE: CHAPTER 11 PLAN FILING. | | | | |
| 05/15/26 | Kanoff, Justin | 2.60 | 4,290.00 | 012 | 76877480 |
| | REVIEW AND REVISE BOARD DECK (.6); REVIEW AND REVISE BOARD DECK FURTHER (2.0). | | | | |
| 05/15/26 | Samara, Eleni | 1.00 | 1,590.00 | 012 | 76576228 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 05/15/26 | Schlemeier, Joe | 1.80 | 2,862.00 | 012 | 76877487 |
| | REVIEW GOVERNANCE DOCUMENTS AND BOARD DECK. | | | | |
| 05/15/26 | McNerney, Brendan | 0.20 | 278.00 | 012 | 76963818 |
| | REVIEW AND REVISE BOARD SLIDES FOR HORIZON NA TRANSACTION. | | | | |
| 05/15/26 | Charles, Evangeline | 3.00 | 3,510.00 | 012 | 76963821 |
| | DRAFT AND REVISE BOARD DECK. | | | | |
| 05/15/26 | Rosen, Abe | 0.60 | 702.00 | 012 | 76877704 |
| | REVIEW RESOLUTIONS FOR SALE. | | | | |
| 05/15/26 | Bajramovic, Adi | 4.50 | 6,255.00 | 012 | 76877736 |
| | CONFER WITH WEIL, A&M, AND LAZARD TEAMS RE: SPECIAL COMMITTEE SALE DECK MATERIALS (.9); REVIEW AND REVISE SALE DECK (3.6). | | | | |
| 05/16/26 | Schitka, Barrett | 0.60 | 1,137.00 | 012 | 76829461 |
| | REVIEW AND REVISE BOARD DECKS AND RESOLUTIONS. | | | | |
| 05/16/26 | Kanoff, Justin | 0.50 | 825.00 | 012 | 76829460 |
| | REVIEW AND REVISE BOARD DECK. | | | | |
| 05/17/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 012 | 76829540 |
| | REVIEW UPDATED SLIDE DECK FOR SPECIAL COMMITTEE PRESENTATION (0.5); EMAIL WITH TEAM RE: SPECIAL COMMITTEE PRESENTATION AND RELATED ISSUES (0.2). | | | | |
| 05/17/26 | Westerman, Gavin | 0.80 | 1,836.00 | 012 | 76829542 |
| | REVIEW AND REVISE BOARD DECK. | | | | |
| 05/17/26 | Barr, Matt | 0.50 | 1,425.00 | 012 | 76648018 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH SPECIAL COMMITTEE AND TEAM RE: OPEN ISSUES. | | | | |
| 05/17/26 | Carlson, Clifford W. | 0.40 | 878.00 | 012 | 76701949 |
| | CALL WITH SPECIAL COMMITTEE RE OPEN ISSUES. | | | | |
| 05/17/26 | Calabrese, Christine | 0.60 | 1,137.00 | 012 | 76829608 |
| | EMAILS WITH T. TSEKERIDES RE: SPECIAL COMMITTEE MEETING ON HORIZON SALE/SETTLEMENT (.1); REVIEW MATERIALS IN PREPARATION FOR SPECIAL COMMITTEE MEETING ON HORIZON SALE/SETTLEMENT (.5). | | | | |
| 05/17/26 | Schitka, Barrett | 0.80 | 1,516.00 | 012 | 76963831 |
| | REVIEW AND REVISE WRITTEN CONSENTS AND RESOLUTIONS. | | | | |
| 05/17/26 | Kanoff, Justin | 1.90 | 3,135.00 | 012 | 76829609 |
| | FINALIZE BOARD DECK AND COORDINATE DISTRIBUTION OF SAME (1.2); REVIEW RESOLUTIONS AND CORRESPONDENCE WITH M&A TEAM RE: SAME (.7). | | | | |
| 05/17/26 | Lee, Calvin | 6.00 | 9,060.00 | 012 | 76963834 |
| | REVIEW SETTLEMENT BOARD MATERIALS (5.8); CALL WITH M. CRUZ ON RESOLUTIONS (0.2). | | | | |
| 05/17/26 | Gamayunov, Anna | 0.60 | 1,035.00 | 012 | 76963837 |
| | REVIEW AND REVISE COMMITTEE BOARD MATERIALS. | | | | |
| 05/17/26 | Barlow, Jarred | 1.20 | 1,668.00 | 012 | 76829610 |
| | REVIEW RESOLUTIONS AND DISTRIBUTE TO SPECIAL COMMITTEE. | | | | |
| 05/17/26 | Bajramovic, Adi | 2.70 | 3,753.00 | 012 | 76632741 |
| | CONFER WITH WEIL TEAM RE: SALE DECK MATERIALS FOR SPECIAL COMMITTEE (.5); REVISE SALE DECK (2.2). | | | | |
| 05/18/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 012 | 76829701 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 05/18/26 | Tsekerides, Theodore E. | 2.00 | 4,590.00 | 012 | 76638935 |
| | REVIEW AND COMMENT ON VARIOUS DRAFT MEETING MINUTES (0.2); REVIEW MATERIALS FOR SPECIAL COMMITTEE CALL ON ASSET SALES AND PREPARE FOR SAME (1.2); ATTEND SPECIAL COMMITTEE CALL ON ASSET SALES (0.6). | | | | |
| 05/18/26 | Westerman, Gavin | 0.40 | 918.00 | 012 | 76829779 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 05/18/26 | Georgallas, Andriana | 2.30 | 5,278.50 | 012 | 76829780 |
| | MARK UP SH RESOLUTIONS (.6); UPDATES TO SPECIAL COMMITTEE (.3); FINALIZE HORIZON APPROVAL DECK AND RESOLUTIONS (1.4). | | | | |
| 05/18/26 | Barr, Matt | 2.00 | 5,700.00 | 012 | 76648022 |
| | REVIEW SPECIAL COMMITTEE MATERIALS (1.0); ATTEND SPECIAL COMMITTEE CALL RE: SALE ISSUES (PARTIAL) (0.5) AND FOLLOW UP WITH TEAM RE: NEXT STEPS (0.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/18/26 | Calabrese, Christine | 0.50 | 947.50 | 012 | 76831101 |
| | ATTEND (PARTIAL) SPECIAL COMMITTEE MEETING RE: HORIZON SALE/SETTLEMENT. | | | | |
| 05/18/26 | Schitka, Barrett | 0.70 | 1,326.50 | 012 | 76831476 |
| | ATTEND SPECIAL COMMITTEE MEETING RE: APPROVAL OF HORIZON SALE AND SETTLEMENT. | | | | |
| 05/18/26 | Kanoff, Justin | 1.30 | 2,145.00 | 012 | 76831109 |
| | ATTEND SPECIAL COMMITTEE CALL TO APPROVE SALE (.7); PREPARE FOR SAME (.4); REVIEW REVISED DECK (.2). | | | | |
| 05/18/26 | Samara, Eleni | 0.70 | 1,113.00 | 012 | 76594265 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 05/18/26 | Gamayunov, Anna | 0.70 | 1,207.50 | 012 | 76831472 |
| | ATTEND SPECIAL COMMITTEE MEETING RE: HORIZON TRANSACTION AND UBS SETTLEMENT. | | | | |
| 05/18/26 | Barlow, Jarred | 0.40 | 556.00 | 012 | 76630591 |
| | PREPARE CORRESPONDENCE TO SPECIAL COMMITTEE RELATED TO SALE PROCESS APPROVAL. | | | | |
| 05/19/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 012 | 76632038 |
| | PREPARE FOR (.4) AND ATTEND SPECIAL COMMITTEE MEETING (.6). | | | | |
| 05/19/26 | Cohan, Teddy | 0.20 | 330.00 | 012 | 76593808 |
| | CORRESPOND WITH WEIL TEAM RE: ANNUAL REPORTS. | | | | |
| 05/19/26 | Barlow, Jarred | 0.50 | 695.00 | 012 | 76832357 |
| | PREPARE UPDATE FOR SPECIAL COMMITTEE RE: SALE PROCESS. | | | | |
| 05/20/26 | Samara, Eleni | 1.00 | 1,590.00 | 012 | 76612619 |
| | REVIEW AND REVISE 5/18 DRAFT MEETING MINUTES. | | | | |
| 05/21/26 | Berezin, Robert S. | 0.60 | 1,377.00 | 012 | 76843507 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 05/21/26 | Barr, Matt | 0.60 | 1,710.00 | 012 | 76648064 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL) (0.4) AND MEETING WITH TEAM RE: SAME (0.2). | | | | |
| 05/21/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 012 | 76701971 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 05/21/26 | Margolis, Steven M. | 0.60 | 1,170.00 | 012 | 77009113 |
| | CONFER WITH SPECIAL COMMITTEE RE: HEALTH PLAN ISSUES. | | | | |
| 05/21/26 | Samara, Eleni | 0.60 | 954.00 | 012 | 76616483 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 05/22/26 | Kanoff, Justin | 1.90 | 3,135.00 | 012 | 76700901 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MEETING MINUTES (1.6); CORRESPOND WITH WEIL TEAM RE: SAME (.3). | | | | |
| 05/22/26 | Samara, Eleni | 1.00 | 1,590.00 | 012 | 76644932 |
| | REVIEW AND REVISE 5/18 DRAFT MEETING MINUTES. | | | | |
| 05/25/26 | Singh, Sunny | 0.50 | 1,297.50 | 012 | 76644429 |
| | CALL WITH B. TRANSIER. | | | | |
| 05/25/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 012 | 76702212 |
| | CALLS WITH SPECIAL COMMITTEE RE PLAN DISCUSSIONS. | | | | |
| 05/25/26 | Adler, Aimee | 2.00 | 4,700.00 | 012 | 76869028 |
| | PREPARE UPDATE FOR SPECIAL COMMITTEE RE: DEFINED BENEFIT PENSION PLAN-RELATED MATTERS (1.7); EMAILS WITH WEIL TEAM RE: SAME (.3). | | | | |
| 05/27/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 012 | 76701831 |
| | REVIEW MEETING MINUTES. | | | | |
| 05/27/26 | George, Jason | 0.80 | 1,380.00 | 012 | 76690766 |
| | DRAFT SPECIAL COMMITTEE MATERIALS. | | | | |
| 05/27/26 | Kanoff, Justin | 1.00 | 1,650.00 | 012 | 76677856 |
| | REVIEW MEETING MINUTES (.6); COORDINATE WITH PCAG RE: TRACKER (.4). | | | | |
| 05/27/26 | Leggiero, Angeline | 1.80 | 2,862.00 | 012 | 77009116 |
| | DRAFT SPECIAL COMMITTEE MATERIALS RE EMPLOYEE BENEFITS. | | | | |
| 05/27/26 | Bajramovic, Adi | 0.30 | 417.00 | 012 | 76702928 |
| | REVIEW CORRESPONDENCE RE: SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 05/28/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 012 | 76875923 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 05/28/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 012 | 76690281 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 05/28/26 | Singh, Sunny | 1.00 | 2,595.00 | 012 | 76679218 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 05/28/26 | Bostel, Kevin | 0.80 | 1,836.00 | 012 | 76705871 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/28/26 | Georgallas, Andriana | 1.20 | 2,754.00 | 012 | 76701822 |
| | ATTEND SPECIAL COMMITTEE CALL (1.0); REVIEW MINUTES (.2). | | | | |
| 05/28/26 | Barr, Matt | 1.80 | 5,130.00 | 012 | 76704243 |
| | REVIEW SPECIAL COMMITTEE MATERIAL (1.0); CORRESPONDENCE RE: SAME (0.1); ATTEND SPECIAL COMMITTEE (PARTIAL) (0.5) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| 05/28/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 012 | 76706004 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 05/28/26 | Findlay, Loren | 0.30 | 495.00 | 012 | 76689987 |
| | REVISE SPECIAL COMMITTEE MATERIALS. | | | | |
| 05/28/26 | Kanoff, Justin | 0.40 | 660.00 | 012 | 76677222 |
| | REVIEW AND REVISE INDIA RESOLUTIONS AND CORRESPOND WITH W&C RE: SAME. | | | | |
| 05/28/26 | Samara, Eleni | 1.80 | 2,862.00 | 012 | 76680650 |
| | ATTEND SPECIAL COMMITTEE MEETING (1.0); REVIEW TRACKER FOR MINUTES DRAFT FROM A. WILLIAMS (.8). | | | | |
| 05/28/26 | Leggiero, Angeline | 0.60 | 954.00 | 012 | 77009119 |
| | UPDATE SPECIAL COMMITTEE MATERIALS RE EMPLOYEE BENEFITS ISSUES AND CIRCULATE SAME TO A. BASCOY. | | | | |
| 05/28/26 | Bajramovic, Adi | 0.60 | 834.00 | 012 | 76702942 |
| | CORRESPONDENCE RE: SPECIAL COMMITTEE RESOLUTIONS WITH A. BASCOY (.2); CORRESPONDENCE WITH WEIL TEAM RE: FINAL SPECIAL COMMITTEE MATERIALS FOR EACH SPECIAL COMMITTEE MEETING HELD (.4). | | | | |
| 05/28/26 | Nicholson, Tansy | 0.80 | 936.00 | 012 | 76690061 |
| | REVISE PLAN SLIDES FOR SPECIAL COMMITTEE MATERIALS. | | | | |
| 05/29/26 | George, Jason | 0.30 | 517.50 | 012 | 76691881 |
| | EMAIL B. TRANSIER AND N. GOLDMAN RE: PLAN NEGOTIATIONS. | | | | |
| 05/29/26 | Findlay, Loren | 0.50 | 825.00 | 012 | 76693695 |
| | PREPARE EMAIL SUMMARY FOR SPECIAL COMMITTEE RE EVOLUTION FACTORING ADVERSARY. | | | | |
| 05/29/26 | Traore, Sidy | 1.30 | 1,521.00 | 012 | 76882214 |
| | REVIEW AND REVISE BOARD DECK. | | | | |
| 05/29/26 | Eggertsen, Hoku | 0.30 | 292.50 | 012 | 76963915 |
| | REVIEW DRAFT ENGAGEMENT LETTER RE: DIRECTOR APPOINTMENT FOR HORIZON. | | | | |
| 05/30/26 | Singh, Sunny | 0.60 | 1,557.00 | 012 | 76692748 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/30/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 012 | 76701807 |
| | ATTEND SPECIAL COMMITTEE CALL (.6); PREPARE FOR SAME (.2). | | | | |
| 05/30/26 | Barr, Matt | 0.90 | 2,565.00 | 012 | 76704338 |
| | ATTEND SPECIAL COMMITTEE CALL RE: PLAN NEXT STEPS (0.6) AND FOLLOW UP WITH TEAM RE: SAME (0.3). | | | | |
| 05/30/26 | Samara, Eleni | 0.50 | 795.00 | 012 | 76700396 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 05/30/26 | Traore, Sidy | 0.80 | 936.00 | 012 | 76963918 |
| | REVISE BOARD DECK. | | | | |
| 05/31/26 | Coco, Dorothy | 0.50 | 825.00 | 012 | 76963921 |
| | DRAFT BOARD DECK FOR APPROVAL. | | | | |
| 05/31/26 | McNerney, Brendan | 0.20 | 278.00 | 012 | 76695752 |
| | REVIEW BOARD SLIDES AND CORRESPOND WITH TEAM ON THE SAME. | | | | |
| 05/31/26 | Traore, Sidy | 0.30 | 351.00 | 012 | 76882927 |
| | REVIEW AND REVISE BOARD DECK. | | | | |
| 05/31/26 | Kweskin, Spencer | 1.60 | 1,560.00 | 012 | 76963924 |
| | UPDATE RESOLUTIONS AND WRITTEN CONSENT (.1); UPDATE WRITTEN CONSENT AND RESOLUTIONS (1.5). | | | | |
| **SUBTOTAL Task 012 - Corporate Governance (Including Board Meetings)** | | **190.00** | **$324,589.00** | | |
| 05/01/26 | Cohan, Teddy | 0.60 | 990.00 | 013 | 76429531 |
| | ATTEND CALL WITH HILCO, KATTEN, A&M, AND WEIL TEAM RE: DEMAND LETTERS (.3); CORRESPOND WITH HILCO, KATTEN, A&M, AND WEIL TEAM RE: SAME (.3). | | | | |
| 05/01/26 | Kanoff, Justin | 1.80 | 2,970.00 | 013 | 76442369 |
| | CORRESPOND WITH WEIL TEAM RE: OEM FUNDING ORDER (.3); REVIEW SAME (.3); COORDINATE WITH J. WINOGRAD RE: FCA REQUEST (1.0); VARIOUS CORRESPONDENCE WITH FCA RE: OEM FUNDING (.2). | | | | |
| 05/01/26 | Barlow, Jarred | 0.10 | 139.00 | 013 | 76441794 |
| | ATTEND VENDOR TOUCHBASE CALL WITH WEIL AND A&M. | | | | |
| 05/01/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 013 | 76439134 |
| | ATTEND CALL WITH HILCO TEAM AND CUSTOMER RE RECEIVABLES (.4); ATTEND CALL WITH A&M, HILCO AND KATTEN RE CUSTOMER RECEIVABLES STRATEGY (.3). | | | | |
| 05/01/26 | Winograd, Joshua H. | 1.10 | 1,529.00 | 013 | 76430738 |
| | DISCUSS CUSTOMER CREDITS WITH HILCO (0.8); ATTEND CALL WITH HILCO AND KATTEN REGARDING COLLECTION EFFORTS (0.3). | | | | |
| 05/01/26 | Bajramovic, Adi | 1.70 | 2,363.00 | 013 | 76439160 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: MULTIPLE VENDOR ISSUES (.7); CORRESPONDENCE WITH CERTAIN VENDOR COUNSEL RE: FILED STIPULATION (.1); ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (.2); CONDUCT EXECUTORY ANALYSIS WITH RESPECT TO CERTAIN VENDOR CONTRACT (.4); TELEPHONIC CONFERENCE WITH J. BARLOW AND C. HAWKINS RE: CERTAIN EXECUTORY VENDOR CONTRACT (.3). | | | | |
| 05/01/26 | Nicholson, Tansy | 0.40 | 468.00 | 013 | 76430057 |
| | REVIEW AND REVISE RESPONSE TO DEMAND LETTERS AND SEND RESPONSE TO OPPOSING PARTY'S COUNSEL. | | | | |
| 05/01/26 | Beck, Samuel | 0.30 | 351.00 | 013 | 76430572 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M (.2); REVIEW VENDOR STIPULATION (.1). | | | | |
| 05/04/26 | Bostel, Kevin | 0.60 | 1,377.00 | 013 | 76516944 |
| | REVIEW AND REVISE OEM ORDER. | | | | |
| 05/04/26 | Barlow, Jarred | 0.30 | 417.00 | 013 | 76508221 |
| | CORRESPOND WITH VENDORS. | | | | |
| 05/04/26 | Rosen, Abe | 1.10 | 1,287.00 | 013 | 76463490 |
| | RETURN CALL FROM CUSTOMER LEFT ON HOTLINE (.2); CORRESPOND WITH TEAM RE SAME (.2); UPDATE VENDOR TRACKER (.4); CORRESPOND WITH TEAM RE VENDOR ISSUES (.3). | | | | |
| 05/04/26 | Bajramovic, Adi | 1.30 | 1,807.00 | 013 | 76508280 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDOR'S COUNSEL RE: MULTIPLE VENDOR ISSUES (1.0); REVISE CERTAIN STIPULATION WITH CERTAIN VENDOR AFTER REVIEW OF RECONCILED INVOICES (.3). | | | | |
| 05/04/26 | Beck, Samuel | 1.80 | 2,106.00 | 013 | 76471757 |
| | REVIEW VENDOR STIPULATIONS AND RELATED ISSUES. | | | | |
| 05/05/26 | Rosen, Abe | 1.70 | 1,989.00 | 013 | 76473781 |
| | DRAFT ADMIN STIPULATION FOR VENDOR (.7); UPDATE INBOUND/ADMIN TRACKER (.5); REVIEW CONTRACT FROM VENDOR (.5). | | | | |
| 05/05/26 | Bajramovic, Adi | 1.30 | 1,807.00 | 013 | 76508288 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDOR'S COUNSEL RE: MULTIPLE VENDOR ISSUES (.7); REVIEW CERTAIN CONTRACT TO DETERMINE IF EXECUTORY AND DRAFT SUMMARY OF SAME (.6). | | | | |
| 05/06/26 | Barlow, Jarred | 0.10 | 139.00 | 013 | 76508235 |
| | REVIEW VENDOR ISSUES. | | | | |
| 05/06/26 | Rosen, Abe | 1.00 | 1,170.00 | 013 | 76477797 |
| | UPDATE VENDOR / ADMIN TRACKER (.6); REVIEW CORRESPONDENCE FROM VENDORS (.4). | | | | |
| 05/06/26 | Bajramovic, Adi | 0.70 | 973.00 | 013 | 76508379 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDOR'S COUNSEL RE: MULTIPLE VENDOR ISSUES. | | | | |
| 05/06/26 | Beck, Samuel | 0.20 | 234.00 | 013 | 76496153 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE VENDOR STIPULATIONS. | | | | |
| 05/07/26 | Barlow, Jarred | 0.50 | 695.00 | 013 | 76508169 |
| | REVIEW VARIOUS VENDOR ISSUES (.2); ATTEND CONFERENCE WITH A. ROSEN RE: VENDOR ISSUES (.1); EMAIL L. FINDLAY RE: VENDOR ISSUES (.2). | | | | |
| 05/07/26 | Leggiero, Angeline | 0.20 | 318.00 | 013 | 76547095 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM MEMBERS RE VENDOR ISSUES. | | | | |
| 05/07/26 | Rosen, Abe | 0.70 | 819.00 | 013 | 76491481 |
| | UPDATE VENDOR TRACKER (.5); CONFER WITH S. BECK RE STIPULATION (.2). | | | | |
| 05/07/26 | Bajramovic, Adi | 1.40 | 1,946.00 | 013 | 76508395 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: MULTIPLE VENDOR ISSUES (1.1); DRAFT CERTAIN PROPOSED RESPONSE TO VENDOR AFTER REVIEW OF CONTRACT (.3). | | | | |
| 05/07/26 | Beck, Samuel | 2.90 | 3,393.00 | 013 | 76496155 |
| | REVIEW AND REVISE VENDOR STIPULATIONS (1.6); CORRESPOND WITH WEIL TEAM RE SAME (0.4); REVIEW VENDOR ISSUES (0.7); CONFER WITH A. ROSEN RE VENDOR STIPULATION (.2). | | | | |
| 05/08/26 | Bostel, Kevin | 0.40 | 918.00 | 013 | 76516856 |
| | ATTEND CALL WITH A&M AND WEIL RE: VENDOR ISSUES. | | | | |
| 05/08/26 | Barlow, Jarred | 0.50 | 695.00 | 013 | 76508145 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M. | | | | |
| 05/08/26 | Rosen, Abe | 1.70 | 1,989.00 | 013 | 76508179 |
| | UPDATE VENDOR TRACKER (.4); CALL WITH WEIL AND A&M RE VENDORS (.5); CORRESPOND WITH TEAM RE VENDOR ISSUES (.8). | | | | |
| 05/08/26 | Bajramovic, Adi | 0.60 | 834.00 | 013 | 76508336 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: MULTIPLE VENDOR ISSUES (.1); CALL WITH WEIL AND A&M TEAMS RE: VENDORS (.5). | | | | |
| 05/08/26 | Beck, Samuel | 1.50 | 1,755.00 | 013 | 76496159 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (0.5); REVIEW AND REVISE VENDOR STIPULATIONS AND CORRESPOND WITH PARTIES RE SAME (1.0). | | | | |
| 05/09/26 | Rosen, Abe | 0.10 | 117.00 | 013 | 76508188 |
| | CORRESPOND WITH VENDOR. | | | | |
| 05/10/26 | Bajramovic, Adi | 0.20 | 278.00 | 013 | 76566110 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: MULTIPLE VENDOR ISSUES. | | | | |
| 05/11/26 | Bostel, Kevin | 0.40 | 918.00 | 013 | 76578199 |
| | CALL WITH A&M AND WEIL RE: VENDOR ISSUES. | | | | |
| 05/11/26 | Findlay, Loren | 0.20 | 330.00 | 013 | 76559501 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND WEIL AND A&M VENDOR CATCH UP CALL. | | | | |
| 05/11/26 | Barlow, Jarred | 0.20 | 278.00 | 013 | 76573552 |
| | ATTEND VENDOR CALL WITH A&M TEAM AND WEIL RESTRUCTURING TEAM. | | | | |
| 05/11/26 | Leggiero, Angeline | 0.30 | 477.00 | 013 | 76576365 |
| | CORRESPONDENCE WITH VENDOR COUNSEL AND A&M RE ASSERTED ADMIN CLAIMS. | | | | |
| 05/11/26 | Rosen, Abe | 0.70 | 819.00 | 013 | 76518786 |
| | UPDATE VENDOR TRACKER (.2); CALL WITH A&M RE VENDOR ISSUES (.1); UPDATE STIPULATION FOR VENDOR (.4). | | | | |
| 05/11/26 | Winograd, Joshua H. | 0.10 | 139.00 | 013 | 76516991 |
| | DISCUSS ACCOUNTS RECEIVABLE ISSUE WITH A&M TEAM. | | | | |
| 05/11/26 | Bajramovic, Adi | 1.40 | 1,946.00 | 013 | 76567187 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: MULTIPLE VENDOR ISSUES (.4); CALL WITH WEIL AND A&M TEAMS RE: VENDORS (.2); REVISE CERTAIN STIPULATION WITH VENDOR AND PREPARE FILING VERSION OF SAME (.5); PREPARE CORRESPONDENCE FOR STAKEHOLDERS REGARDING CERTAIN VENDOR STIPULATION (.3). | | | | |
| 05/11/26 | Beck, Samuel | 0.40 | 468.00 | 013 | 76543521 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (0.2); REVIEW VENDOR ISSUES (0.2). | | | | |
| 05/12/26 | Rosen, Abe | 2.10 | 2,457.00 | 013 | 76542346 |
| | CORRESPOND WITH TEAM RE VENDOR ISSUES (.3); DRAFT RESPONSE TO VENDOR'S MOTION (1.8). | | | | |
| 05/12/26 | Bajramovic, Adi | 0.50 | 695.00 | 013 | 76567114 |
| | CORRESPONDENCE WITH WEIL TEAM AND MULTIPLE STAKEHOLDERS RE: CERTAIN PROPOSED VENDOR STIPULATION. | | | | |
| 05/13/26 | Bostel, Kevin | 0.30 | 688.50 | 013 | 76578167 |
| | REVIEW INBOUND FROM WINSTON (.1) AND DRAFT SUMMARY OF HARLEY/OEM FUNDING ISSUES (.2). | | | | |
| 05/13/26 | Leggiero, Angeline | 2.20 | 3,498.00 | 013 | 76579559 |
| | REVIEW AND REVISE DRAFT OBJECTION TO VENDOR MOTION TO COMPEL. | | | | |
| 05/13/26 | Rosen, Abe | 0.70 | 819.00 | 013 | 76551583 |
| | REVIEW RESPONSES TO VENDOR MOTION (.5); CORRESPOND WITH TEAM RE SAME (.2). | | | | |
| 05/13/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 013 | 76567130 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: MULTIPLE VENDOR ISSUES (1.0); PREPARE FILING VERSION OF VENDOR STIPULATION (.1). | | | | |
| 05/13/26 | Beck, Samuel | 0.50 | 585.00 | 013 | 76558576 |
| | REVIEW VENDOR ISSUES AND CORRESPOND WITH WEIL TEAM RE SAME. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/14/26 | Rosen, Abe | 0.20 | 234.00 | 013 | 76551562 |
| | CORRESPOND WITH TEAM RE VENDOR ISSUES. | | | | |
| 05/14/26 | Bajramovic, Adi | 1.00 | 1,390.00 | 013 | 76567223 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH WEIL AND A&M TEAMS RE: MULTIPLE VENDOR ISSUES (.4); DRAFT VENDOR STIPULATION (.6). | | | | |
| 05/14/26 | Beck, Samuel | 1.60 | 1,872.00 | 013 | 76558580 |
| | REVIEW AND REVISE VENDOR STIPULATION TO ABANDON GOODS. | | | | |
| 05/15/26 | Bostel, Kevin | 0.70 | 1,606.50 | 013 | 76577947 |
| | CALL WITH WEIL AND A&M RE: UPDATES ON VENDOR AND LANDLORD ISSUES (.5); REVIEW UPDATED DRAFT OF STIPULATION RE: EQUIPMENT AND CORRESPOND WITH A. ROSEN RE: SAME (.2). | | | | |
| 05/15/26 | Barlow, Jarred | 0.30 | 417.00 | 013 | 76573629 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M. | | | | |
| 05/15/26 | Rosen, Abe | 0.30 | 351.00 | 013 | 76557678 |
| | CALL WITH A&M AND WEIL RE VENDORS. | | | | |
| 05/15/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 76567152 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS. | | | | |
| 05/15/26 | Beck, Samuel | 0.80 | 936.00 | 013 | 76558581 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (0.5); REVISE VENDOR STIPULATIONS (0.3). | | | | |
| 05/18/26 | Cohan, Teddy | 0.10 | 165.00 | 013 | 76581511 |
| | CORRESPOND WITH WEIL TEAM RE: TOOLING INSTRUCTION LETTER. | | | | |
| 05/18/26 | Barlow, Jarred | 0.20 | 278.00 | 013 | 76630559 |
| | CORRESPOND WITH VENDOR COUNSEL (.1); ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (.1). | | | | |
| 05/18/26 | Rosen, Abe | 0.20 | 234.00 | 013 | 76584572 |
| | CALL WITH A&M AND WEIL RE VENDOR ISSUES. | | | | |
| 05/18/26 | Winograd, Joshua H. | 0.10 | 139.00 | 013 | 76606624 |
| | PREPARE CUSTOMER REQUEST FOR TOOLING RETURN. | | | | |
| 05/18/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 013 | 76632750 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (.2); CORRESPONDENCE WITH WEIL AND A&M TEAMS RE MULTIPLE VENDOR ISSUES (.7); REVISE CERTAIN VENDOR STIPULATION (.2). | | | | |
| 05/18/26 | Beck, Samuel | 1.80 | 2,106.00 | 013 | 76579414 |
| | ATTEND VENDOR CALL WITH A&M AND WEIL TEAMS (0.3); REVIEW AND REVISE VENDOR STIPULATIONS (0.4); REVIEW VENDOR ISSUES AND CORRESPOND WITH WEIL AND A&M TEAMS RE SAME (1.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/19/26 | Barlow, Jarred | 0.40 | 556.00 | 013 | 76630593 |
| | REVIEW AND CORRESPOND WITH COUNTERPARTIES RE: VENDOR ISSUES. | | | | |
| 05/19/26 | Rosen, Abe | 0.30 | 351.00 | 013 | 76593954 |
| | CORRESPOND WITH TEAM RE VENDOR ISSUES. | | | | |
| 05/19/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 013 | 76632957 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN VENDOR'S COUNSEL, RE: MULTIPLE VENDOR ISSUES (.6); REVISE VENDOR STIPULATION (.2). | | | | |
| 05/19/26 | Beck, Samuel | 0.50 | 585.00 | 013 | 76594115 |
| | REVIEW VENDOR ISSUES AND CORRESPOND WITH WEIL TEAM RE SAME. | | | | |
| 05/20/26 | Rosen, Abe | 0.60 | 702.00 | 013 | 76614393 |
| | UPDATE VENDOR TRACKER (.5); CALL RE VENDORS WITH A&M AND WEIL (.1). | | | | |
| 05/20/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 013 | 76632995 |
| | CORRESPONDENCE WITH A&M TEAM, AND VENDOR'S COUNSEL RE: MULTIPLE VENDOR ISSUES (.5); CALL WITH A&M AND WEIL TEAM RE: VENDORS (.2); REVISE INTERNAL VENDOR TRACKER AND CONFER WITH WEIL TEAM RE: SAME (.2); PREPARE CORRESPONDENCE REGARDING CERTAIN VENDOR'S DEMANDS (.3). | | | | |
| 05/20/26 | Beck, Samuel | 0.30 | 351.00 | 013 | 76594157 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS. | | | | |
| 05/21/26 | Cohan, Teddy | 0.10 | 165.00 | 013 | 76625632 |
| | CORRESPOND WITH WEIL TEAM RE: TOOLING INSTRUCTION LETTER. | | | | |
| 05/21/26 | Barlow, Jarred | 0.40 | 556.00 | 013 | 76630807 |
| | REVIEW AND CORRESPOND WITH VENDOR COUNTERPARTIES. | | | | |
| 05/21/26 | Bajramovic, Adi | 1.00 | 1,390.00 | 013 | 76633030 |
| | CORRESPONDENCE WITH A&M TEAM, AND CERTAIN VENDOR'S COUNSEL RE: MULTIPLE VENDOR ISSUES (.5); PREPARE MULTIPLE RESPONSES TO MULTIPLE VENDOR DEMANDS AFTER REVIEW OF CORRESPONDENCE (.5). | | | | |
| 05/22/26 | Barlow, Jarred | 1.40 | 1,946.00 | 013 | 76630808 |
| | REVIEW VENDOR STIPULATIONS (1.2); ATTEND VENDOR CALL WITH A&M AND WEIL (.2). | | | | |
| 05/22/26 | Rosen, Abe | 1.70 | 1,989.00 | 013 | 76625621 |
| | UPDATE ADMIN/VENDOR TRACKER (.5); DRAFT STIPULATION FOR VENDOR (.3); CORRESPOND WITH TEAM RE ADMIN CLAIM MOTION (.9). | | | | |
| 05/22/26 | Bajramovic, Adi | 0.20 | 278.00 | 013 | 76633017 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS. | | | | |
| 05/23/26 | George, Jason | 0.10 | 172.50 | 013 | 76631507 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL WITH J. SHERINSKY RE: VENDOR INQUIRY. | | | | |
| 05/23/26 | Rosen, Abe | 0.10 | 117.00 | 013 | 76631061 |
| | SEND ADMIN STIPULATION TO VENDOR. | | | | |
| 05/25/26 | Barlow, Jarred | 0.30 | 417.00 | 013 | 76702952 |
| | CORRESPOND WITH VENDORS. | | | | |
| 05/26/26 | Beck, Samuel | 0.40 | 468.00 | 013 | 76689671 |
| | REVIEW VENDOR ISSUES (0.2) AND CORRESPOND EITHER WEIL TEAM RE SAME (0.2). | | | | |
| 05/27/26 | Bostel, Kevin | 0.80 | 1,836.00 | 013 | 76705933 |
| | REVIEW BACKGROUND DOCS ON CUSTOMER CONTRACT (.4); ATTEND CALL WITH COUNSEL TO VENDOR WITH J. BARLOW (.2); ATTEND CALL WITH A&M AND WEIL RE: VENDOR ISSUES (.2). | | | | |
| 05/27/26 | Cohan, Teddy | 0.10 | 165.00 | 013 | 76672586 |
| | CORRESPOND WITH WEIL TEAM RE: STORAGE VENDORS. | | | | |
| 05/27/26 | Barlow, Jarred | 0.50 | 695.00 | 013 | 76702484 |
| | CORRESPOND WITH VENDORS (.1); ATTEND CALL WITH VENDOR COUNTERPARTY AND K. BOSTEL RE: VENDOR GO-FORWARD ISSUES (.2); ATTEND VENDOR DISCUSSION CALL WITH WEIL AND A&M (.2). | | | | |
| 05/27/26 | Rosen, Abe | 0.30 | 351.00 | 013 | 76679193 |
| | UPDATE ADMIN TRACKER (.1); CALL WITH A&M AND WEIL RE VENDOR ISSUES (.2). | | | | |
| 05/27/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 76702925 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (.2); REVIEW INTERNAL ADMINISTRATIVE MOTION TRACKER (.1). | | | | |
| 05/27/26 | Beck, Samuel | 0.20 | 234.00 | 013 | 76690983 |
| | ATTEND VENDOR CALL WITH A&M TEAM. | | | | |
| 05/28/26 | Barlow, Jarred | 0.70 | 973.00 | 013 | 76702840 |
| | REVIEW AND RESPOND TO VENDOR ISSUES. | | | | |
| 05/28/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 013 | 76676251 |
| | PREPARE INDEMNIFICATION LANGUAGE FOR CUSTOMER AGREEMENT. | | | | |
| 05/28/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 013 | 76702939 |
| | REVIEW AND RESPOND TO MULTIPLE VENDOR CORRESPONDENCES AND CONFER WITH WEIL AND A&M TEAMS RE: SAME (.9); ATTEND CALL WITH WEIL AND A&M TEAMS RE: VENDOR ISSUE (.2). | | | | |
| 05/29/26 | Bostel, Kevin | 0.20 | 459.00 | 013 | 76706174 |
| | CALL WITH A&M AND WEIL RE: VENDOR AND LANDLORD ISSUES. | | | | |
| 05/29/26 | Barlow, Jarred | 0.70 | 973.00 | 013 | 76702898 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH VENDORS (.5); ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (.2). | | | | |
| 05/29/26 | Rosen, Abe | 0.40 | 468.00 | 013 | 76692727 |
| | UPDATE ADMIN TRACKER (.2); CALL WITH A&M AND WEIL RE VENDOR ISSUES (.2). | | | | |
| 05/29/26 | Bajramovic, Adi | 0.60 | 834.00 | 013 | 76703242 |
| | REVIEW AND RESPOND TO MULTIPLE VENDOR CORRESPONDENCES AND CONFER WITH WEIL AND A&M TEAMS RE: SAME (.2); ATTEND CALL WITH WEIL AND A&M TEAMS RE: MULTIPLE VENDOR ISSUES (.2); REVIEW INTERNAL ADMIN TRACKER (.2). | | | | |
| 05/29/26 | Beck, Samuel | 0.90 | 1,053.00 | 013 | 76694178 |
| | ATTEND VENDOR CALL WITH A&M AND WEIL TEAMS (.3) AND CORRESPOND WITH WEIL TEAM RE VENDOR STIPULATIONS (.6). | | | | |
| 05/30/26 | Rosen, Abe | 0.30 | 351.00 | 013 | 76699534 |
| | REVIEW DRAFT RESPONSE TO MOTION FROM VENDOR. | | | | |
| 05/30/26 | Winograd, Joshua H. | 0.40 | 556.00 | 013 | 76697874 |
| | PREPARE INDEMNIFICATION LANGUAGE FOR CUSTOMER CONTRACT. | | | | |
| **SUBTOTAL Task 013 - Customer/Vendor/Supplier/Reclamation/503(b)(9) Issues** | | **65.80** | **$89,692.50** | | |
| 05/01/26 | Cohan, Teddy | 0.10 | 165.00 | 014 | 76429529 |
| | CORRESPOND WITH WEIL TEAM RE: LENDER LIST. | | | | |
| 05/01/26 | Prescod, Morgan | 1.00 | 395.00 | 014 | 76438812 |
| | COMPILE AND REORGANIZE UCCS PER K. PACOLI'S REQUEST. | | | | |
| 05/07/26 | George, Jason | 0.20 | 345.00 | 014 | 76503534 |
| | CORRESPOND WITH T. PALISI RE: NEW BANK ACCOUNTS. | | | | |
| 05/07/26 | Palisi, Thomas | 0.60 | 906.00 | 014 | 76512769 |
| | FINALIZE AMENDMENT TO BANK ACCOUNT AGENT AGREEMENT. | | | | |
| 05/11/26 | Bui, Phong T. | 1.60 | 3,032.00 | 014 | 76516504 |
| | REVIEW DEBT DOCUMENTS AND DIP DOCUMENTS RE: PRIORITY ORDER OF LIENS FOR 9019 MOTION. | | | | |
| 05/13/26 | Bui, Phong T. | 0.50 | 947.50 | 014 | 76545408 |
| | REVIEW DIP RELATED DOCUMENTS. | | | | |
| 05/13/26 | Lopez Scherer, Enrique | 0.30 | 453.00 | 014 | 76546935 |
| | COMMUNICATIONS WITH C. MOORE RE: CONVERSION OF CERTAIN EUR LOANS TO USD. | | | | |
| 05/24/26 | Mastoras, Thomas | 0.20 | 450.00 | 014 | 76629355 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING RE: DIP ANALYSIS. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/24/26 | Nichols, Evan T. | 0.70 | 1,326.50 | 014 | 76644846 |
| | RESPOND TO RESTRUCTURING QUESTION RE: DIP INTEREST ACCRUAL. | | | | |
| 05/29/26 | Bui, Phong T. | 0.70 | 1,326.50 | 014 | 76692409 |
| | REVIEW DIP DOCUMENTS RE: VICEROY COLLATERAL AND EMAIL RESTRUCTURING RE SAME. | | | | |
| 05/29/26 | Kuebler, John | 0.90 | 1,359.00 | 014 | 76707032 |
| | REVIEW AND DISTRIBUTE FIRST-DAY-MOTION REPORTING. | | | | |
| **SUBTOTAL Task 014 - DIP Financing/Cash Collateral/Cash Mgmt** | | **6.80** | **$10,705.50** | | |
| 05/01/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 015 | 76509842 |
| | CALL WITH J. GEORGE RE DISCLOSURE STATEMENT (.3); REVIEW SAME (.3); REVISE SOLICITATION MATERIALS AND MULTIPLE EMAILS RE SAME (.6). | | | | |
| 05/01/26 | Cohan, Teddy | 0.80 | 1,320.00 | 015 | 76429452 |
| | CORRESPOND WITH A&M AND WEIL TEAM RE: LIQUIDATION ANALYSIS (.5); REVISE DISCLOSURE STATEMENT (.3). | | | | |
| 05/01/26 | Findlay, Loren | 1.30 | 2,145.00 | 015 | 76436325 |
| | REVISE SOLICITATION TIMELINE (.2); REVISE EXHIBITS TO DISCLOSURE STATEMENT ORDER (.3); ATTEND SOLICITATION CALL WITH WEIL RESTRUCTURING, A&M, AND KROLL TEAMS (.8). | | | | |
| 05/01/26 | Winograd, Joshua H. | 0.50 | 695.00 | 015 | 76430739 |
| | PREPARE ELECTION FORM (0.1); PREPARE DISCLOSURE STATEMENT (0.1); ATTEND SOLICITATION WIP CALL (0.3). | | | | |
| 05/01/26 | Nicholson, Tansy | 2.10 | 2,457.00 | 015 | 76430053 |
| | MEETING WITH A&M AND KROLL TO COORDINATE SOLICITATION ITEMS (.3); CIRCULATE DRAFTS OF SOLICITATION DOCUMENTS TO THE AD HOC GROUP (.3); UPDATE SOLICITATION MATRIX AND CIRCULATE TO KROLL AND A&M TEAMS ALONG WITH OTHER DOCUMENTS (1.1); UPDATE SOLICITATION AND CONFIRMATION TIMELINE AND CIRCULATE TO TEAM (.4). | | | | |
| 05/02/26 | Ferrier, Kyle M. | 0.50 | 825.00 | 015 | 76775359 |
| | REVIEW DISCLOSURE STATEMENT RE MARKETING PROCESS. | | | | |
| 05/03/26 | Ferrier, Kyle M. | 2.60 | 4,290.00 | 015 | 76510844 |
| | REVIEW AND REVISE DECLARATION RE EXPEDITED DISCLOSURE STATEMENT AND CONFIRMATION TIME LINE. | | | | |
| 05/03/26 | Nicholson, Tansy | 0.60 | 702.00 | 015 | 76495202 |
| | ADDRESS THIRD-PARTY COMMENTS TO BALLOTS. | | | | |
| 05/04/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 015 | 76509942 |
| | EMAIL L. FINDLAY AND T. NICHOLSON RE DISCLOSURE STATEMENT AND EXHIBITS. | | | | |
| 05/04/26 | George, Jason | 0.60 | 1,035.00 | 015 | 76502668 |
| | CALL WITH WEIL, A&M AND KROLL TEAMS RE: SOLICITATION PROCESS (0.2); REVIEW AND REVISE DECLARATION IN SUPPORT OF CONFIRMATION TIMELINE (0.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/04/26 | Findlay, Loren | 1.30 | 2,145.00 | 015 | 76500951 |
| | ATTEND SOLICITATION CALL WITH WEIL, KROLL AND A&M TEAMS (.3); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER EXHIBITS (1.0). | | | | |
| 05/04/26 | Palisi, Thomas | 7.60 | 11,476.00 | 015 | 76454413 |
| | REVISE DISCLOSURE STATEMENT PER WEIL TEAM COMMENTS (4.2); FURTHER REVISIONS TO SAME (3.4). | | | | |
| 05/04/26 | Winograd, Joshua H. | 1.40 | 1,946.00 | 015 | 76452578 |
| | PREPARE DISCLOSURE STATEMENT (1.2); ATTEND SOLICITATION CALL WITH WEIL, KROLL AND A&M (0.2). | | | | |
| 05/04/26 | Kuebler, John | 1.00 | 1,510.00 | 015 | 76511348 |
| | DRAFT DISCLOSURE STATEMENT INSERT RE: LITIGATION RISKS. | | | | |
| 05/04/26 | Ferrier, Kyle M. | 1.90 | 3,135.00 | 015 | 77373324 |
| | REVIEW AHG COMMENTS TO DISCLOSURE STATEMENT AND PLAN RE MARKETING PROCESS (.9); CORRESPOND WITH WEIL TEAM RE SAME (1.0). | | | | |
| 05/04/26 | Nicholson, Tansy | 3.00 | 3,510.00 | 015 | 76495190 |
| | SOLICITATION COORDINATION CALL WITH KROLL AND A&M (.3); PREPARE TALKING POINTS FOR SOLICITATION COORDINATION CALL (.7); UPDATE SOLICITATION DOCUMENTS TO REFLECT UPDATED PLAN TERMS (2.0). | | | | |
| 05/05/26 | Carlson, Clifford W. | 0.20 | 439.00 | 015 | 76511871 |
| | REVIEW NOTICE OF DISCLOSURE STATEMENT HEARING. | | | | |
| 05/05/26 | Cohan, Teddy | 0.20 | 330.00 | 015 | 76474459 |
| | CORRESPOND WITH WEIL TEAM RE: LIQUIDATION ANALYSIS. | | | | |
| 05/05/26 | Findlay, Loren | 2.80 | 4,620.00 | 015 | 76500954 |
| | REVISE DISCLOSURE STATEMENT (1.0); REVIEW AND REVISE NOTICE OF DISCLOSURE STATEMENT HEARING (.2); REVIEW AND RESPOND TO INQUIRIES FROM CREDITORS RE DISCLOSURE STATEMENT AND PLAN TREATMENT (1.6). | | | | |
| 05/05/26 | Palisi, Thomas | 7.30 | 11,023.00 | 015 | 76467356 |
| | REVISE DISCLOSURE STATEMENT (3.6); FURTHER REVISE DISCLOSURE STATEMENT (3.1); FURTHER REVISE SAME (0.6). | | | | |
| 05/05/26 | Winograd, Joshua H. | 1.50 | 2,085.00 | 015 | 76467619 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/05/26 | Kuebler, John | 0.80 | 1,208.00 | 015 | 76511359 |
| | REVISE AEQUUM AP DESCRIPTION FOR DISCLOSURE STATEMENT. | | | | |
| 05/05/26 | Okada, Tyler | 0.30 | 118.50 | 015 | 76486687 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CONDITIONAL DISCLOSURE STATEMENT HEARING FOR T. NICHOLSON. | | | | |
| 05/06/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 015 | 76512371 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MULTIPLE EMAILS AND CALLS WITH VARIOUS PARTIES RE DISCLOSURE STATEMENT (.3); REVIEW AND REVISE WATERFALL ANALYSIS EXHIBIT TO DISCLOSURE STATEMENT (.7). | | | | |
| 05/06/26 | George, Jason | 0.30 | 517.50 | 015 | 76503080 |
| | EMAIL WITH S. PHILLIPS RE: DISCLOSURE STATEMENT HEARING (0.1); EMAIL WITH WEIL TEAM RE: CASE RECOVERY ANALYSIS (0.1); EMAIL WITH L. FINDLAY AND N. MCCABE RE: ORGANIZATIONAL CHART FOR DISCLOSURE STATEMENT (0.1). | | | | |
| 05/06/26 | Findlay, Loren | 4.80 | 7,920.00 | 015 | 76500965 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (3.8); REVIEW AND REVISE SOLICITATION PROCEDURES EXHIBITS (1.0). | | | | |
| 05/06/26 | Jones, Taylor | 0.30 | 495.00 | 015 | 76496650 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT SECTIONS. | | | | |
| 05/06/26 | Palisi, Thomas | 12.20 | 18,422.00 | 015 | 76512750 |
| | REVISE DISCLOSURE STATEMENT (4.7); FURTHER REVISE SAME (3.4); CORRESPOND WITH WEIL TEAM RE: SAME (2.1); FURTHER REVISE SAME (2.0). | | | | |
| 05/06/26 | Winograd, Joshua H. | 1.30 | 1,807.00 | 015 | 76478228 |
| | PREPARE DISCLOSURE STATEMENT (1.1); ATTEND SOLICITATION CALL WITH WEIL, KROLL AND A&M (0.2). | | | | |
| 05/06/26 | Kuebler, John | 1.00 | 1,510.00 | 015 | 76511339 |
| | ATTENDED PLAN/DISCLOSURE STATEMENT WIP MEETING. | | | | |
| 05/06/26 | McCabe, Nate | 1.90 | 2,641.00 | 015 | 76963955 |
| | DRAFT ORG CHART FOR DISCLOSURE STATEMENT. | | | | |
| 05/06/26 | Nicholson, Tansy | 5.00 | 5,850.00 | 015 | 76495210 |
| | CALLS WITH A&M, KROLL, AND TEAM TO DISCUSS SOLICITATION (.3); DRAFT AND SEND EMAILS TO LENDERS' AGENTS RE: INFORMATION NEEDED FOR BALLOTS (.7); PREPARE DISCLOSURE STATEMENT OBJECTION AND INBOUND TRACKER AND CIRCULATE TO TEAM (.7); DRAFT TALKING POINTS FOR SOLICITATION COORDINATION CALL WITH KROLL AND A&M TEAMS (.3); PREPARE REVISED PROPOSED DISCLOSURE STATEMENT ORDER AND EXHIBITS TO THE ORDER (3.0). | | | | |
| 05/07/26 | George, Jason | 2.80 | 4,830.00 | 015 | 76503962 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.7); EMAIL WITH R. MCDOWELL RE: DISCLOSURE STATEMENT EXHIBIT (0.1). | | | | |
| 05/07/26 | Findlay, Loren | 2.30 | 3,795.00 | 015 | 76501063 |
| | REVISE DISCLOSURE STATEMENT (2.0); REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT OBJECTION CHART (.3). | | | | |
| 05/07/26 | Jones, Taylor | 0.30 | 495.00 | 015 | 76496657 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT INSERTS. | | | | |
| 05/07/26 | Palisi, Thomas | 9.90 | 14,949.00 | 015 | 76512758 |
| | DRAFT EXHIBIT TO DISCLOSURE STATEMENT (3.3); REVISE DISCLOSURE STATEMENT (2.8); FURTHER REVISE SAME (3.8). | | | | |
| 05/07/26 | McCabe, Nate | 1.00 | 1,390.00 | 015 | 76835238 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE DISCLOSURE STATEMENT ORG CHART. | | | | |
| 05/07/26 | Nicholson, Tansy | 3.70 | 4,329.00 | 015 | 76495179 |
| | PREPARE NOTICE OF REVISED PROPOSED DISCLOSURE ORDER (.6); REVISE DISCLOSURE STATEMENT ORDER AND CONFIRMATION HEARING NOTICE (2.1); REVISE DISCLOSURE STATEMENT OBJECTION AND INBOUND TRACKER AND CIRCULATE TO TEAM (.4); REVISE DRAFT RESPONSE TO THIRD-PARTY RE: PLAN AND DISCLOSURE STATEMENT AND SEND (.6). | | | | |
| 05/08/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 015 | 76512803 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT EXHIBIT (.4); EMAILS WITH PARTIES RE DISCLOSURE STATEMENT OBJECTIONS (.3). | | | | |
| 05/08/26 | George, Jason | 0.20 | 345.00 | 015 | 76504214 |
| | EMAIL WITH T. NICHOLSON AND N. MCCABE RE: PLAN SOLICITATION (0.1); EMAIL WITH WEIL TEAM RE: DISCLOSURE STATEMENT HEARING MATERIALS (0.1). | | | | |
| 05/08/26 | Findlay, Loren | 2.80 | 4,620.00 | 015 | 76501118 |
| | REVISE DISCLOSURE STATEMENT (2.0); ATTEND SOLICITATION CALL WITH WEIL RESTRUCTURING, KROLL AND A&M TEAMS (.3); REVIEW AND REVISE DECLARATION IN SUPPORT OF CONDITIONAL DISCLOSURE STATEMENT HEARING AND EMERGENCY TIMELINE (.5). | | | | |
| 05/08/26 | Palisi, Thomas | 11.50 | 17,365.00 | 015 | 76512810 |
| | REVISE DISCLOSURE STATEMENT (5.7); REVISE EXHIBIT TO DISCLOSURE STATEMENT (1.9); CORRESPONDENCE WITH WEIL TEAM RE: SAME (1.2); FURTHER REVISE DISCLOSURE STATEMENT (2.1); ANALYZE COURT COMMENTS RE: DISCLOSURE STATEMENT HEARING (0.6). | | | | |
| 05/08/26 | Winograd, Joshua H. | 0.20 | 278.00 | 015 | 76496178 |
| | ATTEND SOLICITATION CALL WITH WEIL, KROLL AND A&M. | | | | |
| 05/08/26 | Nicholson, Tansy | 2.90 | 3,393.00 | 015 | 76495175 |
| | PREPARE UPDATED CONFIRMATION AND SOLICITATION TIME LINE AND CIRCULATE TO TEAM (.4); CORRESPOND WITH KROLL, PLAN TEAM, AND LENDERS' AGENTS RE: CLAIM AMOUNTS FOR VOTING PURPOSES (.7); SOLICITATION COORDINATION CALL WITH KROLL AND A&M TEAM (.3); REVIEW SOLICITATION MATRIX AND CIRCULATE COMMENTS (.6); PREPARE TALKING POINTS FOR SOLICITATION COORDINATION CALL WITH KROLL AND A&M (.9). | | | | |
| 05/09/26 | Berezin, Robert S. | 0.30 | 688.50 | 015 | 76844150 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 05/09/26 | George, Jason | 1.30 | 2,242.50 | 015 | 76504142 |
| | REVIEW PRECEDENT AND DRAFT OUTLINE FOR DISCLOSURE STATEMENT HEARING PRESENTATION (0.9); REVISE DRAFT OF DECLARATION IN SUPPORT OF SOLICITATION TIMELINE (0.2) AND CALL WITH C. CARLSON RE: SAME (0.2). | | | | |
| 05/09/26 | Findlay, Loren | 1.50 | 2,475.00 | 015 | 76501126 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES EXHIBITS (1.2); REVIEW AND PROVIDE COMMENTS TO DECLARATION IN SUPPORT OF EXPEDITED CONFIRMATION TIMELINE (.3). | | | | |
| 05/09/26 | Ferrier, Kyle M. | 2.60 | 4,290.00 | 015 | 76512058 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF SOLICITATION TIMELINE (1.9); CORRESPOND WITH WEIL TEAM RE SAME (.7). | | | | |
| 05/10/26 | Berezin, Robert S. | 0.10 | 229.50 | 015 | 76505679 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE DECLARATION REGARDING DISCLOSURE STATEMENT TIMELINE. | | | | |
| 05/10/26 | Findlay, Loren | 1.00 | 1,650.00 | 015 | 76501132 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 05/10/26 | Palisi, Thomas | 4.70 | 7,097.00 | 015 | 76531678 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/10/26 | Winograd, Joshua H. | 0.10 | 139.00 | 015 | 76505395 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 05/10/26 | McCabe, Nate | 1.00 | 1,390.00 | 015 | 76844382 |
| | REVISE DISCLOSURE STATEMENT ORGANIZATIONAL CHART. | | | | |
| 05/10/26 | Ferrier, Kyle M. | 3.30 | 5,445.00 | 015 | 76577628 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND PROPOSED DISCLOSURE STATEMENT ORDER (.8); REVIEW AND REVISE MOORE DECLARATION RE SAME (1.9); CORRESPOND WITH WEIL AND A&M TEAMS RE SAME (.6). | | | | |
| 05/10/26 | Nicholson, Tansy | 1.00 | 1,170.00 | 015 | 76573513 |
| | UPDATE REVISED PROPOSED DISCLOSURE STATEMENT ORDER AND CIRCULATE TO TEAM. | | | | |
| 05/11/26 | Berezin, Robert S. | 0.40 | 918.00 | 015 | 76844403 |
| | CALL WITH A&M REGARDING DECLARATION IN CONNECTION WITH DISCLOSURE STATEMENT. | | | | |
| 05/11/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 015 | 76579683 |
| | REVIEW UPDATES TO DISCLOSURE STATEMENT DECLARATION. | | | | |
| 05/11/26 | Carlson, Clifford W. | 2.50 | 5,487.50 | 015 | 76579132 |
| | PARTICIPATE ON CALL WITH WEIL AND A&M RE DISCLOSURE STATEMENT DECLARATION (.4); REVIEW DECLARATION (.3); PARTICIPATE ON CALL WITH U.S. TRUSTEE RE DISCLOSURE STATEMENT (.5); EMAILS RE COMMENTS TO PLAN AND DISCLOSURE STATEMENT (.4); REVISE DISCLOSURE STATEMENT AND DISCUSS SAME WITH L. FINDLAY (.9). | | | | |
| 05/11/26 | Findlay, Loren | 5.80 | 9,570.00 | 015 | 76559495 |
| | REVIEW AND REVISE PROPOSED DISCLOSURE STATEMENT ORDER (1.5); ATTEND CALL WITH WEIL AND A&M TEAMS RE DECLARATION IN SUPPORT OF EXPEDITED DISCLOSURE STATEMENT TIMELINE (.4); REVISE DECLARATION IN SUPPORT OF EXPEDITED DISCLOSURE STATEMENT TIMELINE (.5); ATTEND CALL WITH KROLL, A&M, AND WEIL TEAM RE SOLICITATION (.3); REVIEW AND REVISE DISCLOSURE STATEMENT (3.1). | | | | |
| 05/11/26 | Jones, Taylor | 0.30 | 495.00 | 015 | 76559595 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT AND RELATED DOCUMENTS. | | | | |
| 05/11/26 | Palisi, Thomas | 6.70 | 10,117.00 | 015 | 76531694 |
| | REVISE DISCLOSURE STATEMENT (3.3); FURTHER REVISIONS TO SAME (2.8); CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/11/26 | Winograd, Joshua H. | 0.30 | 417.00 | 015 | 76516992 |
| | ATTEND SOLICITATION WIP CALL WITH WEIL, KROLL AND A&M. | | | | |
| 05/11/26 | Ferrier, Kyle M. | 2.50 | 4,125.00 | 015 | 76577633 |
| | TELEPHONE CONFERENCE WITH L. FINDLAY AND A&M TEAM RE REVISED DISCLOSURE STATEMENT AND SUPPORTING DECLARATION (.6); REVIEW AND REVISE SUPPORTING DECLARATIONS RE SAME (.9); REVIEW AMENDED DISCLOSURE STATEMENT RE SAME (1.0). | | | | |
| 05/11/26 | Nicholson, Tansy | 4.60 | 5,382.00 | 015 | 76573524 |
| | INCORPORATE COMMENTS TO REVISED PROPOSED DISCLOSURE STATEMENT ORDER AND CIRCULATE TO TEAM (.7); REVISE NOTICE OF REVISED PROPOSED DISCLOSURE STATEMENT ORDER (1.3); PREPARE TALKING POINTS FOR SOLICITATION COORDINATION CALL AND CIRCULATE TO TEAM (.3); REVISE SOLICITATION PROCEDURES, NOTICE OF NON-VOTING STATUS, RELEASE OPT-IN FORM, AND COMBINED HEARING NOTICE TO REFLECT PLAN UPDATES (2.3). | | | | |
| 05/11/26 | Hunt, Zachary | 0.50 | 585.00 | 015 | 77384366 |
| | ATTEND CALL WITH K. FERRIER AND OTHERS FROM WEIL TEAM RE: DISCLOSURE STATEMENT. | | | | |
| 05/12/26 | Carlson, Clifford W. | 1.90 | 4,170.50 | 015 | 76579704 |
| | REVIEW NOTICE OF ADJOURNMENT OF DISCLOSURE STATEMENT HEARING (.1); REVISE DISCLOSURE STATEMENT AND EMAILS RE SAME (1.8). | | | | |
| 05/12/26 | Findlay, Loren | 8.40 | 13,860.00 | 015 | 76559504 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (4.0); REVISE SOLICITATION AND CONFIRMATION TIMELINE (.3); REVIEW AND SUMMARIZE OBJECTION TO THE DISCLOSURE STATEMENT (1.0); REVIEW AND REVISE EXHIBITS TO DISCLOSURE STATEMENT ORDER AND DISCLOSURE STATEMENT ORDER (3.1). | | | | |
| 05/12/26 | Jones, Taylor | 0.90 | 1,485.00 | 015 | 76559602 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT OBJECTIONS AND REPLY (0.6); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT INSERTS (0.3). | | | | |
| 05/12/26 | Palisi, Thomas | 10.40 | 15,704.00 | 015 | 76531577 |
| | REVISE DISCLOSURE STATEMENT (4.7); FURTHER REVISE SAME (3.6); CORRESPONDENCE AND PHONE CALLS WITH WEIL TEAM RE: SAME (2.1). | | | | |
| 05/12/26 | Winograd, Joshua H. | 0.80 | 1,112.00 | 015 | 76531398 |
| | REVIEW OBJECTION TO DISCLOSURE STATEMENT (0.2); REVISE DISCLOSURE STATEMENT (0.5); REVISE REPLY IN SUPPORT OF DISCLOSURE STATEMENT (0.1). | | | | |
| 05/12/26 | Nicholson, Tansy | 1.10 | 1,287.00 | 015 | 76573557 |
| | CORRESPONDENCE WITH A&M AND KROLL TEAMS ON VARIOUS SOLICITATION ISSUES AND TO SCHEDULE UPCOMING COORDINATION CALLS. | | | | |
| 05/13/26 | Berezin, Robert S. | 1.20 | 2,754.00 | 015 | 76546262 |
| | CALL WITH C. CARLSON REGARDING DISCLOSURE STATEMENT ISSUES (.8); REVIEW EVOLUTION OBJECTION TO DISCLOSURE STATEMENT (.4). | | | | |
| 05/13/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 015 | 76579711 |
| | REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (.3); DISCUSS SAME WITH R. BEREZIN (.8); REVISE DISCLOSURE STATEMENT AND EMAILS RE SAME (.5). | | | | |
| 05/13/26 | Bui, Phong T. | 0.30 | 568.50 | 015 | 77007669 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMMENT ON DISCLOSURE STATEMENT LANGUAGE. | | | | |
| 05/13/26 | Taddei, Michael | 0.60 | 1,137.00 | 015 | 77009350 |
| | REVIEW DISCLOSURE STATEMENT AND PROVIDE EDITS TO SAME. | | | | |
| 05/13/26 | Findlay, Loren | 7.20 | 11,880.00 | 015 | 76559547 |
| | REVIEW AND REVISE EXHIBITS TO DISCLOSURE STATEMENT ORDER (3.0); REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT OBJECTION REPLY CHART (1.0); LEGAL RESEARCH RE DISCLOSURE STATEMENT REPLY BRIEF (1.0); REVIEW AND REVISE DISCLOSURE STATEMENT AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (2.2). | | | | |
| 05/13/26 | Jones, Taylor | 0.30 | 495.00 | 015 | 76559610 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT INSERTS (0.2); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME (0.1). | | | | |
| 05/13/26 | Palisi, Thomas | 6.30 | 9,513.00 | 015 | 76565863 |
| | REVISE DISCLOSURE STATEMENT (5.2); FURTHER REVISE SAME (1.1). | | | | |
| 05/13/26 | Winograd, Joshua H. | 5.20 | 7,228.00 | 015 | 76544887 |
| | PREPARE DISCLOSURE STATEMENT (.8); PREPARE OBJECTION TRACKER (1.0); DRAFT DISCLOSURE STATEMENT REPLY (3.2); PREPARE DEMONSTRATIVE FOR HEARING (0.2). | | | | |
| 05/13/26 | Nicholson, Tansy | 6.80 | 7,956.00 | 015 | 76573546 |
| | REVISE SPV LITIGATION SUMMARIES FOR DISCLOSURE STATEMENT (.8); UPDATE CONDITIONAL DISCLOSURE STATEMENT WIP (.4); UPDATE SOLICITATION MATRIX TO CONFORM TO THE PLAN (.6); DRAFT EMAIL TO KROLL AND A&M TEAMS PROVIDING AN UPDATE ON SOLICITATION (.3); REVISE SOLICITATION DOCUMENTS TO CONFORM TO PLAN (3.9); CALL WITH PLAN AND DISCLOSURE STATEMENT TEAM TO DISCUSS STATUS OF WORK STREAMS (.8). | | | | |
| 05/13/26 | Banerjee, Kiran | 0.20 | 142.00 | 015 | 76855901 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 05/14/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 015 | 76579678 |
| | REVISE DISCLOSURE STATEMENT AND EMAILS WITH WEIL RESTRUCTURING RE SAME. | | | | |
| 05/14/26 | Findlay, Loren | 7.40 | 12,210.00 | 015 | 76559555 |
| | REVISE DISCLOSURE STATEMENT AND CORRESPONDENCE WITH WEIL TEAM RE SAME (4.0); REVISE DISCLOSURE STATEMENT ORDER AND EXHIBITS (3.1); ATTEND SOLICITATION CALL WITH KROLL AND A&M (.3). | | | | |
| 05/14/26 | McLachlan, Kyle | 1.10 | 2,035.00 | 015 | 76562310 |
| | CONFER WITH J. DAVIDSON IN RELATION TO DISCLOSURE STATEMENT (0.2); REVIEW AND AMEND DISCLOSURE STATEMENT (0.7); CONFER AND CORRESPONDENCE WITH O. SMITH IN RELATION TO DISCLOSURE STATEMENT (0.2). | | | | |
| 05/14/26 | Jones, Taylor | 0.70 | 1,155.00 | 015 | 76559612 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS (0.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT REPLY ARGUMENTS (0.4). | | | | |
| 05/14/26 | Palisi, Thomas | 12.90 | 19,479.00 | 015 | 76566071 |
| | REVISE DISCLOSURE STATEMENT (3.1); FURTHER REVISE SAME (5.8); CORRESPOND WITH VARIOUS WEIL | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TEAMS RE: SAME (1.6); FURTHER REVISE DISCLOSURE STATEMENT (2.4). | | | | |
| 05/14/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 015 | 76553733 |
| | PREPARE DISCLOSURE STATEMENT REPLY BRIEF (0.9); ATTEND SOLICITATION WIP CALL WITH KROLL, WEIL AND A&M (0.3). | | | | |
| 05/14/26 | Ferrier, Kyle M. | 1.50 | 2,475.00 | 015 | 76579012 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT INSERTS (.8); CORRESPOND WITH WEIL TEAM RE SAME (.7). | | | | |
| 05/14/26 | Nicholson, Tansy | 8.40 | 9,828.00 | 015 | 76573622 |
| | REVISE DISCLOSURE STATEMENT ORDER AND EXHIBITS (1.7); PREPARE AND CIRCULATE TALKING POINTS FOR SOLICITATION COORDINATION CALL WITH KROLL AND A&M (.4); CORRESPOND WITH KROLL, A&M, AND LENDERS' AGENTS RE: SOLICITATION (.5); RESEARCH ISSUES RE: ABL CLAIMS FOR SOLICITATION (.6); REVIEW ADVERSARY COMPLAINTS AND FINAL DIP ORDER RE: CHALLENGES BY SPV LENDERS AND CORRESPOND WITH I. CHRISWELL (.5); DRAFT NOTICE OF ELIGIBLE CREDITOR STATUS AND CIRCULATE TO TEAM (1.9); REVISE PROPOSED DISCLOSURE STATEMENT ORDER AND SOLICITATION PROCEDURES TO REFLECT ADDITION OF NOTICE OF ELIGIBLE CREDITOR STATUS TO SOLICITATION AND OTHER SOLICITATION UPDATES (2.5); CALL WITH WEIL, A&M AND KROLL RE: SOLICITATION COORDINATION (.3). | | | | |
| 05/14/26 | Smith, Oliver | 1.50 | 2,310.00 | 015 | 77009278 |
| | PROVIDE COMMENTS ON DISCLOSURE STATEMENT AND LIAISE INTERNALLY RE SAME. | | | | |
| 05/15/26 | Bostel, Kevin | 1.40 | 3,213.00 | 015 | 76577951 |
| | CALL WITH C. CARLSON RE: DISCLOSURE STATEMENT ISSUES (.2); REVIEW DISCLOSURE STATEMENT AND UPDATES RE: SAME/NEXT STEPS (1.2). | | | | |
| 05/15/26 | Carlson, Clifford W. | 0.40 | 878.00 | 015 | 76579957 |
| | MULTIPLE EMAILS WITH WEIL RESTRUCTURING TEAM RE DISCLOSURE STATEMENT AND EXHIBITS (.2); CALL WITH K. BOSTEL RE: DISCLOSURE STATEMENT MATTERS (.2). | | | | |
| 05/15/26 | Findlay, Loren | 11.30 | 18,645.00 | 015 | 76559486 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT ORDER AND EXHIBITS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (5.0); REVIEW AND REVISE DISCLOSURE STATEMENT AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (5.0); REVIEW AND PROVIDE COMMENTS TO REPLY TO OBJECTIONS TO DISCLOSURE STATEMENT MOTION (1.3). | | | | |
| 05/15/26 | Palisi, Thomas | 14.60 | 22,046.00 | 015 | 76558178 |
| | REVISE DISCLOSURE STATEMENT PER C. CARLSON COMMENTS (3.4); REVISE SAME PER L. FINDLAY COMMENTS (5.2); FURTHER REVISE DISCLOSURE STATEMENT (3.0); FURTHER REVISE SAME (3.0). | | | | |
| 05/15/26 | Winograd, Joshua H. | 1.10 | 1,529.00 | 015 | 76564177 |
| | PREPARE DISCLOSURE STATEMENT REPLY (0.7); PREPARE DISCLOSURE STATEMENT (0.4). | | | | |
| 05/15/26 | Kuebler, John | 2.10 | 3,171.00 | 015 | 76578364 |
| | REVIEW FLAGGED COMMENTS IN DISCLOSURE STATEMENT (1.7); DRAFT EXHIBIT B TO DISCLOSURE STATEMENT (RELEASES, EXCULPATION, INJUNCTION) (.4). | | | | |
| 05/15/26 | Ferrier, Kyle M. | 1.20 | 1,980.00 | 015 | 76578774 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT INSERTS (.9); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/15/26 | Nicholson, Tansy | 4.90 | 5,733.00 | 015 | 76573631 |
| | REVISE NOTICE OF ELIGIBLE CREDITOR STATUS, THE REVISED PROPOSED DISCLOSURE STATEMENT ORDER, SOLICITATION AND VOTING PROCEDURES, AND OTHER EXHIBITS TO THE PROPOSED ORDER (2.2); REVISE PROPOSED DISCLOSURE STATEMENT ORDER AND ALL EXHIBITS TO REFLECT THE LANGUAGE OF THE FILED PLAN (2.1); CORRESPONDENCE WITH KROLL AND A&M TEAMS RE: PLAN LANGUAGE AND SOLICITATION (.6). | | | | |
| 05/16/26 | Carlson, Clifford W. | 2.40 | 5,268.00 | 015 | 76580305 |
| | REVISE AMENDED DISCLOSURE STATEMENT (1.3); REVIEW DISCLOSURE STATEMENT ORDER AND EXHIBITS (1.1). | | | | |
| 05/16/26 | Findlay, Loren | 4.00 | 6,600.00 | 015 | 76559569 |
| | REVISE DISCLOSURE STATEMENT AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (2.5); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER AND EXHIBITS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (1.5). | | | | |
| 05/16/26 | Palisi, Thomas | 17.70 | 26,727.00 | 015 | 76565995 |
| | REVISE DISCLOSURE STATEMENT (4.3); FURTHER REVISE SAME PER C. CARLSON COMMENTS (4.7); CORRESPOND WITH WEIL TEAM RE: SAME (2.4); FURTHER REVISE SAME (5.2); FURTHER CORRESPONDENCE WITH WEIL TEAM RE: SAME (1.1). | | | | |
| 05/16/26 | Winograd, Joshua H. | 3.40 | 4,726.00 | 015 | 76564193 |
| | REVISE DISCLOSURE STATEMENT (0.5); REVISE DISCLOSURE STATEMENT REPLY (2.9). | | | | |
| 05/16/26 | Kuebler, John | 0.60 | 906.00 | 015 | 76578370 |
| | REVIEW FLAGGED COMMENTS IN DISCLOSURE STATEMENT. | | | | |
| 05/16/26 | Nicholson, Tansy | 5.10 | 5,967.00 | 015 | 76573613 |
| | REVIEW AND REVISE AMENDED DECLARATION IN SUPPORT OF CONFIRMATION TIME LINE (1.4); INCORPORATE COMMENTS AND PLAN ADDITIONS TO SOLICITATION AND VOTING PROCEDURES AND REVISED PROPOSED DISCLOSURE STATEMENT ORDER (2.3); REVIEW REVISED DISCLOSURE STATEMENT ORDER AND ALL EXHIBITS TO CIRCULATE INTERNALLY AND TO KROLL AND A&M (1.4). | | | | |
| 05/17/26 | Berezin, Robert S. | 0.20 | 459.00 | 015 | 76568454 |
| | REVIEW AND COMMENTS ON DISCLOSURE STATEMENT. | | | | |
| 05/17/26 | Singh, Sunny | 1.00 | 2,595.00 | 015 | 76562733 |
| | REVIEW UPDATED DISCLOSURE STATEMENT. | | | | |
| 05/17/26 | Carlson, Clifford W. | 2.60 | 5,707.00 | 015 | 76701950 |
| | CALL WITH L. FINDLAY AND J. GEORGE RE DISCLOSURE STATEMENT HEARING (.4); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER AND EXHIBITS (1.8); REVIEW DISCLOSURE STATEMENT EXHIBIT (.4). | | | | |
| 05/17/26 | George, Jason | 2.20 | 3,795.00 | 015 | 76564984 |
| | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT (1.9); CALL WITH C. CARLSON AND L. FINDLAY RE: DISCLOSURE STATEMENT HEARING (0.3). | | | | |
| 05/17/26 | Cohan, Teddy | 0.30 | 495.00 | 015 | 76565772 |
| | CORRESPOND WITH WEIL TEAM RE: ILLUSTRATIVE RECOVERY SCENARIOS (.2); CORRESPOND WITH WEIL TEAM RE: DISCLOSURE STATEMENT REPLY (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/17/26 | Findlay, Loren | 6.90 | 11,385.00 | 015 | 76632740 |
| | REVIEW AND PROVIDE COMMENTS TO AMENDED DECLARATION IN SUPPORT OF CONFIRMATION TIMELINE (.3); REVIEW AND REVISE DISCLOSURE STATEMENT (3.1); REVIEW AND REVISE REPLY TO DISCLOSURE STATEMENT OBJECTIONS (3.0); ATTEND CALL WITH C. CARLSON AND J. GEORGE RE DISCLOSURE STATEMENT HEARING PREP (.5). | | | | |
| 05/17/26 | Palisi, Thomas | 14.60 | 22,046.00 | 015 | 76566087 |
| | REVISE DISCLOSURE STATEMENT (3.7); FURTHER REVISE SAME (4.9); CORRESPOND WITH VARIOUS WEIL TEAM MEMBERS RE: WORKSTREAMS DISCUSSED IN DISCLOSURE STATEMENT (1.4); FURTHER REVISE DISCLOSURE STATEMENT IN LIGHT OF SAME (0.9); FURTHER CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT (1.2); FURTHER REVISE SAME AND FINALIZE FOR FILING (2.1); CORRESPOND WITH A&M TEAM RE: SAME (0.4). | | | | |
| 05/17/26 | Winograd, Joshua H. | 0.30 | 417.00 | 015 | 76564198 |
| | REVISE DISCLOSURE STATEMENT (0.1); REVISE DISCLOSURE STATEMENT REPLY BRIEF (0.2). | | | | |
| 05/17/26 | Nicholson, Tansy | 1.70 | 1,989.00 | 015 | 76630031 |
| | INCORPORATE COMMENTS TO PROPOSED DISCLOSURE STATEMENT ORDER AND EXHIBITS AND CIRCULATE EXTERNALLY TO THE AHG AND UCC. | | | | |
| 05/18/26 | Carlson, Clifford W. | 4.70 | 10,316.50 | 015 | 76701954 |
| | CALL WITH WEIL TEAM RE DISCLOSURE STATEMENT AND PLAN WORKSTREAMS (.8); REVIEW SOLICITATION MATERIALS AND DISCUSS SAME WITH WEIL M&A (.4); REVISE DISCLOSURE STATEMENT AND DISCUSS SAME WITH BROWN RUDNICK (.6); REVIEW DISCLOSURE STATEMENT ORDER AND EMAILS RE SAME (1.1); REVISE DISCLOSURE STATEMENT REPLY AND EMAILS RE SAME (1.8). | | | | |
| 05/18/26 | Schitka, Barrett | 1.10 | 2,084.50 | 015 | 76831477 |
| | CALL WITH WEIL TEAM RE: BALLOTS (.5); CALL WITH WEIL AND A&M TEAM RE: PLAN (.3); DISCUSSION WITH C. CARLSON AND G. WESTERMAN RE: TRUST BALLOTS (.3). | | | | |
| 05/18/26 | George, Jason | 0.40 | 690.00 | 015 | 76631399 |
| | REVIEW AND COMMENT ON NOTICE OF FILING REVISED DISCLOSURE STATEMENT (0.1); CALL WITH L. FELD RE: DISCLOSURE STATEMENT (0.2); EMAIL WITH WEIL TEAM RE: DISCLOSURE STATEMENT REPLY (0.1). | | | | |
| 05/18/26 | Findlay, Loren | 10.10 | 16,665.00 | 015 | 76632745 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (3.5); ATTEND CALL WITH WEIL TEAM RE DISCLOSURE STATEMENT (.8); ATTEND CALL WITH WEIL RESTRUCTURING, KROLL AND A&M TEAMS RE SOLICITATION (.2); REVISE AND PROVIDE COMMENTS TO NOTICE OF REVISED DISCLOSURE STATEMENT ORDER (.1); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER AND EXHIBITS (3.0); REVIEW AND REVISE REPLY TO DISCLOSURE STATEMENT OBJECTIONS (2.5). | | | | |
| 05/18/26 | Jones, Taylor | 2.60 | 4,290.00 | 015 | 76633442 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT REPLY (1.4); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT REPLY (1.2). | | | | |
| 05/18/26 | Chriswell, Immer | 1.40 | 1,638.00 | 015 | 76581485 |
| | PREPARE RIDER FOR DISCLOSURE STATEMENT REPLY. | | | | |
| 05/18/26 | Palisi, Thomas | 13.70 | 20,687.00 | 015 | 76631926 |
| | REVISE REPLY ON SUPPORT OF DISCLOSURE STATEMENT (4.8); REVISE DEMONSTRATIVE PRESENTATION IN SUPPORT OF DISCLOSURE STATEMENT (3.7); FURTHER REVISE REPLY (5.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/18/26 | Winograd, Joshua H. | 5.30 | 7,367.00 | 015 | 76606620 |
| | PREPARE DISCLOSURE STATEMENT REPLY (5.2); PREPARE DISCLOSURE STATEMENT DEMONSTRATIVE (0.1). | | | | |
| 05/18/26 | Nicholson, Tansy | 7.30 | 8,541.00 | 015 | 76630036 |
| | REVISE NOTICE OF REVISED DISCLOSURE STATEMENT AND PREPARE FOR FILING (.9); REVISE NOTICE OF FILING REVISED DISCLOSURE STATEMENT ORDER AND EXHIBITS (.5); CIRCULATE WORD DOCUMENT VERSIONS OF DISCLOSURE STATEMENT ORDER AND EXHIBITS TO OTHER PARTIES (.3); RESEARCH NOTICES OF FILING REVISED DISCLOSURE STATEMENT ORDER AND EXHIBITS (.5); RESEARCH NOTICES OF FILING SOLICITATION VERSIONS OF DISCLOSURE STATEMENT AND PLAN (.5); PREPARE REVISED DISCLOSURE STATEMENT ORDER AND ALL EXHIBITS FOR FILING (4.1); RESEARCH CASE LAW FOR REPLY TO OBJECTIONS TO DISCLOSURE STATEMENT (.5). | | | | |
| 05/18/26 | Kleissler, Matthew J. | 0.40 | 204.00 | 015 | 76663357 |
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE DEBTORS' WITNESS AND EXHIBIT LIST FOR HEARING ON MAY 20, 2026 FOR T. NICHOLS. | | | | |
| 05/18/26 | Okada, Tyler | 5.40 | 2,133.00 | 015 | 76591630 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: REVISED DISCLOSURE STATEMENT FOR L. FINDLAY (1.6); ASSIST WITH PREPARATION OF NOTICE OF FILING OF REVISED DISCLOSURE STATEMENT FOR L. FINDLAY (.2); FILE AND SERVE SAME (.2); ASSIST WITH PREPARATION OF AMENDED MOORE DECLARATION SUPPORT OF PROPOSED CONFIRMATION SCHEDULE FOR K. FERRIER (.4); FILE AND SERVE SAME (.2); ASSIST WITH PREPARATION OF REVISED DISCLOSURE STATEMENT ORDER AND NOTICE OF FILING FOR T. NICHOLSON (2.5); FILE AND SERVE SAME (.3). | | | | |
| 05/19/26 | Tsekerides, Theodore E. | 3.60 | 8,262.00 | 015 | 76634095 |
| | REVIEW VARIOUS OBJECTIONS TO DISCLOSURE STATEMENT, CONSIDER RESPONSES TO SAME AND CONSIDER AREAS FOR MOORE CROSS AND POSSIBLE DIRECT (3.2); EMAIL WITH RESTRUCTURING TEAM RE: MOORE PREP (0.2); CONSIDER ISSUES RE: KATSUMI WITNESS AND EXHIBIT LIST (0.2). | | | | |
| 05/19/26 | Singh, Sunny | 2.00 | 5,190.00 | 015 | 76589030 |
| | REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (1.5); CALL WITH WEIL TEAM RE SAME (.5). | | | | |
| 05/19/26 | Bostel, Kevin | 2.00 | 4,590.00 | 015 | 76650258 |
| | CALL WITH TEAM RE: OPEN ISSUES ON DISCLOSURE STATEMENT (.6); REVIEW AND COMMENT ON REPLY AND RELATED DISCLOSURE STATEMENT DOCUMENTS (1.4). | | | | |
| 05/19/26 | Barr, Matt | 2.30 | 6,555.00 | 015 | 76831853 |
| | REVIEW OBJECTIONS TO DISCLOSURE STATEMENT HEARING (2.0); CORRESPONDENCE WITH TEAM RE: SAME (0.3). | | | | |
| 05/19/26 | Carlson, Clifford W. | 8.20 | 17,999.00 | 015 | 76701961 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE DISCLOSURE STATEMENT OBJECTIONS AND REPLY (.6); REVIEW DISCLOSURE STATEMENT HEARING DEMONSTRATIVE (1.5); CALL WITH L. FINDLAY RE DISCLOSURE STATEMENT (.4); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (3.8); MULTIPLE CALLS AND EMAILS WITH WEIL RESTRUCTURING TEAM RE SAME (.7); CALLS AND EMAILS WITH OBJECTING PARTIES (.6); REVISE DISCLOSURE STATEMENT OBJECTION CHART (.6). | | | | |
| 05/19/26 | George, Jason | 5.60 | 9,660.00 | 015 | 76631403 |
| | EMAILS WITH C. CARLSON AND T. PALISI RE: DISCLOSURE STATEMENT REPLY (0.3); REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (0.7); REVIEW AND REVISE REPLY IN SUPPORT OF DISCLOSURE STATEMENT (4.0); CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT REPLY AND OBJECTIONS (0.6). | | | | |
| 05/19/26 | Findlay, Loren | 12.40 | 20,460.00 | 015 | 76632951 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND SUMMARIZE DISCLOSURE STATEMENT OBJECTIONS (2.7); REVISE DISCLOSURE STATEMENT ORDER AND EXHIBITS (2.9); CORRESPONDENCE WITH KROLL AND A&M TEAMS RE SOLICITATION (1.0); REVIEW AND REVISE DISCLOSURE STATEMENT (3.0); REVIEW AND REVISE REPLY TO DISCLOSURE STATEMENT OBJECTIONS (2.4); CALL WITH C. CARLSON RE: DISCLOSURE STATEMENT (.4). | | | | |
| 05/19/26 | Jones, Taylor | 9.70 | 16,005.00 | 015 | 76633452 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS (2.5); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY AND OBJECTION CHART (4.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT OBJECTIONS AND REPLY (2.4); CALL WITH RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT REPLY AND OBJECTIONS (0.5). | | | | |
| 05/19/26 | Palisi, Thomas | 19.70 | 29,747.00 | 015 | 76631927 |
| | REVISE DISCLOSURE STATEMENT (5.2); FURTHER REVISE SAME (3.7); REVISE REPLY (4.1); CALL WITH RESTRUCTURING TEAM RE: SAME (.6); FURTHER REVISE DISCLOSURE STATEMENT (4.9); FINALIZE MATERIALS FOR FILING FOR HEARING (1.2). | | | | |
| 05/19/26 | Winograd, Joshua H. | 4.30 | 5,977.00 | 015 | 76606628 |
| | PREPARE OBJECTION CHART (1.6); PREPARE DEMONSTRATIVE FOR HEARING (0.2); PREPARE DISCLOSURE STATEMENT REPLY (2.0); RESOLVE DISCLOSURE STATEMENT OBJECTIONS WITH OBJECTORS (0.5). | | | | |
| 05/19/26 | Nicholson, Tansy | 5.80 | 6,786.00 | 015 | 76630075 |
| | INCORPORATE TAX AND M&A COMMENTS TO NOTICES OF TRUST PARTICIPATION TO CIRCULATE INTERNAL AND EXTERNALLY FOR REVIEW (2.7); DRAFT SUMMARIES OF DISCLOSURE STATEMENT OBJECTIONS FOR CHART TO ATTACH TO REPLY TO OBJECTIONS (2.2); REVIEW AND REVISE EXHIBITS FOR RUTHER REVISE PROPOSED DISCLOSURE STATEMENT ORDER (0.9). | | | | |
| 05/19/26 | Hunt, Zachary | 7.50 | 8,775.00 | 015 | 76833021 |
| | REVIEW FILED OBJECTIONS TO DISCLOSURE STATEMENT MOTION AND DRAFT SUMMARY OF SAME TO K. FERRIER (3.2); CORRESPOND WITH K. FERRIER RE: SAME (0.1); REVIEW FILED WITNESS AND EXHIBIT LISTS AND RELATED DOCUMENTS PER INSTRUCTIONS FROM K. FERRIER (3.3); CORRESPOND WITH K. FERRIER RE: SAME (0.3); CORRESPOND WITH T. NICHOLSON RE: SAME (0.1); REVIEW AND COMPILE MATERIALS RE: HEARING PREPARATION FOR T. NICHOLSON AND K. FERRIER (0.4); CORRESPOND WITH T. NICHOLSON RE: SAME (0.1). | | | | |
| 05/20/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 015 | 77003102 |
| | CONSIDER NEXT STEPS AND STRATEGIES FOR CONTINUED HEARING AND PLAN OPEN ISSUES (0.5); REVIEW ADDITIONAL OBJECTIONS TO DISCLOSURE STATEMENT AND CONSIDER IMPACT ON HEARING (0.4). | | | | |
| 05/20/26 | Singh, Sunny | 3.00 | 7,785.00 | 015 | 76605890 |
| | REVIEW UPDATED DISCLOSURE STATEMENT (.5); REVIEW REPLY TO OBJECTIONS (1.5); CALLS WITH BROWN RUDNICK (.6); CALL WITH GIBSON (.4). | | | | |
| 05/20/26 | Carlson, Clifford W. | 2.20 | 4,829.00 | 015 | 76701965 |
| | PARTICIPATE ON CALL WITH WEIL M&A RE LENDER SOLICITATION FORMS (.3); CALL WITH KATSUMI'S COUNSEL RE DISCLOSURE STATEMENT (.3); CALLS WITH OTHER OBJECTING PARTIES RE SAME (.7); REVIEW AND REVISE DISCLOSURE STATEMENT AND EXHIBITS (.9). | | | | |
| 05/20/26 | George, Jason | 8.50 | 14,662.50 | 015 | 76631437 |
| | EMAIL WITH J. WISLER RE: DISCLOSURE STATEMENT OBJECTION (0.1); PREPARE FOR DISCLOSURE STATEMENT HEARING, INCLUDING REVIEWING AND REVISING DISCLOSURE STATEMENT REPLY, OBJECTION CHART AND HEARING DEMONSTRATIVE AND DRAFTING SCRIPT (8.0); CALL WITH P. DUFFY RE: DISCLOSURE STATEMENT OBJECTION (0.2); REVIEW AND REVISE NOTICE OF ADJOURNMENT OF DISCLOSURE STATEMENT HEARING (0.2). | | | | |
| 05/20/26 | Findlay, Loren | 11.00 | 18,150.00 | 015 | 76632986 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE DISCLOSURE STATEMENT (5.0); REVISE REPLY TO DISCLOSURE STATEMENT OBJECTIONS (3.0); REVISE OBJECTION REPLY CHART AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (3.0). | | | | |
| 05/20/26 | Jones, Taylor | 10.20 | 16,830.00 | 015 | 76633404 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS (0.5); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY AND OBJECTION CHART (6.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT OBJECTIONS AND REPLY (3.4). | | | | |
| 05/20/26 | Palisi, Thomas | 17.70 | 26,727.00 | 015 | 76631996 |
| | REVISE REPLY IN SUPPORT OF DISCLOSURE STATEMENT (5.1); FURTHER REVISE SAME (6.2); REVISE DISCLOSURE STATEMENT (3.9); FURTHER REVISE SAME (2.5). | | | | |
| 05/20/26 | Phillips, Sean | 1.70 | 1,657.50 | 015 | 76632138 |
| | CONDUCT LEGAL RESEARCH ON EVIDENTIARY ISSUES RE: DISCLOSURE STATEMENT HEARINGS. | | | | |
| 05/20/26 | Nicholson, Tansy | 7.60 | 8,892.00 | 015 | 76630043 |
| | PREPARE NOTICE OF FILING REVISED PLAN AND DISCLOSURE STATEMENT (.4); PREPARE NOTICE OF FILING REVISED DISCLOSURE STATEMENT ORDER (.5); REVISE PROPOSED DISCLOSURE STATEMENT ORDER AND EXHIBITS (2.6); PREPARE SUMMARIES OF OBJECTIONS FOR OBJECTION CHART ATTACHED TO REPLY TO DISCLOSURE STATEMENT MOTION OBJECTIONS (4.1). | | | | |
| 05/21/26 | Singh, Sunny | 0.30 | 778.50 | 015 | 76616852 |
| | CALL WITH C. CARLSON RE SCHEDULE. | | | | |
| 05/21/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 015 | 76702093 |
| | MEET WITH WEIL TEAM RE DISCLOSURE STATEMENT OBJECTIONS (.5); EMAILS TO OBJECTING PARTIES RE SAME (.6). | | | | |
| 05/21/26 | Findlay, Loren | 1.00 | 1,650.00 | 015 | 76632998 |
| | REVISE CONFIRMATION TIMELINE AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 05/21/26 | Jones, Taylor | 1.40 | 2,310.00 | 015 | 76633407 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT OBJECTIONS AND HEARING. | | | | |
| 05/21/26 | Nicholson, Tansy | 3.20 | 3,744.00 | 015 | 76630060 |
| | REVISE PROPOSED DISCLOSURE STATEMENT ORDER AND EXHIBITS (2.1); REVISE SOLICITATION AND CONFIRMATION TIMELINE AND CIRCULATE TO TEAM (1.1). | | | | |
| 05/22/26 | Carlson, Clifford W. | 0.30 | 658.50 | 015 | 76702206 |
| | MULTIPLE EMAILS RE PROPOSED CONFIRMATION TIMELINE. | | | | |
| 05/22/26 | Findlay, Loren | 1.00 | 1,650.00 | 015 | 76633002 |
| | REVISE DISCLOSURE STATEMENT ORDER. | | | | |
| 05/22/26 | Jones, Taylor | 0.50 | 825.00 | 015 | 76633416 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT OBJECTIONS AND HEARING. | | | | |
| 05/22/26 | Palisi, Thomas | 1.70 | 2,567.00 | 015 | 76631987 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/22/26 | Winograd, Joshua H. | 0.30 | 417.00 | 015 | 76847798 |
| | PREPARE LIQUIDATION ANALYSIS. | | | | |
| 05/22/26 | Nicholson, Tansy | 4.90 | 5,733.00 | 015 | 76630056 |
| | CORRESPONDENCE WITH KROLL RE: SOLICITATION AND VOTING PROCEDURES (.6); REVISE LANGUAGE IN SOLICITATION AND VOTING PROCEDURES (.6); REVISE PROPOSED DISCLOSURE STATEMENT ORDER AND ALL EXHIBITS (2.8), INCORPORATE INTERNAL COMMENTS (.3), AND CIRCULATE TO THIRD PARTIES (.6). | | | | |
| 05/23/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 015 | 76702197 |
| | PARTICIPATE ON CALL WITH A&M RE ADMIN RECOVERY SCENARIOS (.7); REVISE DISCLOSURE STATEMENT ORDER AND EXHIBITS RE SAME (.6). | | | | |
| 05/23/26 | Jones, Taylor | 1.90 | 3,135.00 | 015 | 76848102 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: DISCLOSURE STATEMENT REPLY AND HEARING PREPARATION. | | | | |
| 05/23/26 | Palisi, Thomas | 0.70 | 1,057.00 | 015 | 76632040 |
| | CALL WITH WEIL AND A&M TEAMS RE: RECOVERY SCENARIOS. | | | | |
| 05/24/26 | Singh, Sunny | 0.50 | 1,297.50 | 015 | 76633438 |
| | CALL WITH C. CARLSON RE DISCLOSURE STATEMENT ISSUES. | | | | |
| 05/24/26 | Carlson, Clifford W. | 5.30 | 11,633.50 | 015 | 76702208 |
| | PREPARE OUTSTANDING ITEMS/ISSUES LIST FOR DISCLOSURE STATEMENT HEARING AND EMAILS RE SAME (.6); REVISE DISCLOSURE STATEMENT ORDER EXHIBITS (1.1); CALL WITH WEIL RESTRUCTURING TEAM RE PLAN AND DISCLOSURE STATEMENT WORKSTREAMS (.8); REVIEW DISCLOSURE STATEMENT OBJECTIONS AND REPLY (2.3); CALL WITH S. SINGH RE: DISCLOSURE STATEMENT ISSUES (.5). | | | | |
| 05/24/26 | George, Jason | 0.80 | 1,380.00 | 015 | 76691411 |
| | CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT HEARING. | | | | |
| 05/24/26 | Findlay, Loren | 2.30 | 3,795.00 | 015 | 76691648 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT ORDER AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (2.0); ATTEND CALL WITH COUNSEL TO LAM RE PLAN AND DISCLOSURE STATEMENT (.3). | | | | |
| 05/24/26 | Palisi, Thomas | 3.60 | 5,436.00 | 015 | 76632095 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 05/24/26 | Nicholson, Tansy | 3.20 | 3,744.00 | 015 | 76630068 |
| | PREPARE FURTHER REVISED DISCLOSURE STATEMENT ORDER AND EXHIBITS FOR FILING (2.4); CALL WITH TEAM RE: CONDITIONAL DISCLOSURE STATEMENT HEARING (.8). | | | | |
| 05/24/26 | Kleissler, Matthew J. | 4.20 | 2,142.00 | 015 | 76670912 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE NOTICE OF FILING OF FURTHER REVISED PROPOSED CONDITIONAL DISCLOSURE STATEMENT ORDER FOR T. NICHOLSON. | | | | |
| 05/25/26 | Berezin, Robert S. | 0.30 | 688.50 | 015 | 76639364 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW OBJECTION FILED BY KATSUMI TO DISCLOSURE STATEMENT. | | | | |
| 05/25/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 015 | 76848138 |
| | REVIEW OBJECTION FROM WARN PLAINTIFFS ON DISCLOSURE STATEMENT. | | | | |
| 05/25/26 | Carlson, Clifford W. | 3.90 | 8,560.50 | 015 | 76877377 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.8); REVIEW AND RESPOND TO SUPPLEMENTAL DISCLOSURE STATEMENT OBJECTIONS (1.2); REVIEW UPDATED DISCLOSURE STATEMENT OBJECTION CHART (.9). | | | | |
| 05/25/26 | George, Jason | 2.50 | 4,312.50 | 015 | 76689613 |
| | REVIEW NEWLY FILED OBJECTIONS TO DISCLOSURE STATEMENT (0.4); REVIEW AND REVISE REPLY IN SUPPORT OF DISCLOSURE STATEMENT (2.1). | | | | |
| 05/25/26 | Findlay, Loren | 9.80 | 16,170.00 | 015 | 76689352 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (4.0); REVIEW AND SUMMARIZE OBJECTION TO DISCLOSURE STATEMENT (1.0); REVIEW AND REVISE DISCLOSURE STATEMENT OBJECTION CHART (4.8). | | | | |
| 05/25/26 | Jones, Taylor | 2.20 | 3,630.00 | 015 | 77379992 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: DISCLOSURE STATEMENT REPLY, OBJECTIONS, AND HEARING PREPARATION (1.9); REVIEW DISCLOSURE STATEMENT OBJECTIONS (0.3). | | | | |
| 05/25/26 | Palisi, Thomas | 14.30 | 21,593.00 | 015 | 76689618 |
| | REVISE DISCLOSURE STATEMENT (3.1); ANALYZE AND DRAFT RESPONSES TO ADDITIONAL OBJECTIONS (5.2); REVISE OBJECTION REPLY CHART (3.6); REVISE DISCLOSURE STATEMENT AND PREPARE FOR FILING (2.4). | | | | |
| 05/25/26 | Nicholson, Tansy | 4.80 | 5,616.00 | 015 | 76689365 |
| | CORRESPONDENCE WITH KROLL TEAM RE: SOLICITATION ISSUES (.9); RESEARCH ARGUMENTS MADE IN DISCLOSURE STATEMENT OBJECTIONS AND CIRCULATE WRITE UP TO TEAM (1.5); DRAFT RESPONSES TO SOLICITATION OBJECTIONS FOR REPLY OBJECTION CHART (1.1); CORRESPONDENCE WITH KROLL TEAM RE: SOLICITATION ISSUES (1.3). | | | | |
| 05/25/26 | Lee, Kathleen A. | 1.50 | 1,012.50 | 015 | 76638388 |
| | CONDUCT PRECEDENT RESEARCH RE: DISCLOSURE STATEMENT PRECEDENT FOR J. WINOGRAD. | | | | |
| 05/25/26 | Kleissler, Matthew J. | 0.50 | 255.00 | 015 | 76701488 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENT PRECEDENT FOR J. WINOGRAD. | | | | |
| 05/26/26 | George, Jason | 0.50 | 862.50 | 015 | 76698473 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF DISCLOSURE STATEMENT AND FINALIZE SAME FOR FILING. | | | | |
| 05/26/26 | Findlay, Loren | 2.10 | 3,465.00 | 015 | 76690119 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.0); REVIEW AND REVISE DISCLOSURE STATEMENT OBJECTION CHART (1.1). | | | | |
| 05/26/26 | Palisi, Thomas | 7.90 | 11,929.00 | 015 | 76690355 |
| | FINALIZE DISCLOSURE STATEMENT FOR FILING (3.2); REVISE DISCLOSURE STATEMENT OBJECTION ANALYSIS CHART (4.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/26/26 | Kleissler, Matthew J. | 1.80 | 918.00 | 015 | 76701520 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AMENDED PLAN AND DISCLOSURE STATEMENT. | | | | |
| 05/27/26 | Singh, Sunny | 0.50 | 1,297.50 | 015 | 77007896 |
| | CALL WITH BROWN RUDNICK RE NEXT STEPS. | | | | |
| 05/27/26 | Carlson, Clifford W. | 0.30 | 658.50 | 015 | 76702225 |
| | CALL WITH T. NICHOLSON AND L. FINDLAY RE UPDATED CONFIRMATION TIMELINE. | | | | |
| 05/28/26 | Ferrier, Kyle M. | 0.50 | 825.00 | 015 | 76707690 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE REVISED PLAN AND SOLICITATION TIME LINE. | | | | |
| 05/29/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 015 | 77379995 |
| | CONSIDER ISSUES RE: EVIDENCE FOR COURT HEARING ON UPDATED DISCLOSURE STATEMENT. | | | | |
| 05/29/26 | Carlson, Clifford W. | 0.20 | 439.00 | 015 | 76707597 |
| | CALL WITH L. FINDLAY RE DISCLOSURE STATEMENT AND SCHEDULE. | | | | |
| 05/29/26 | George, Jason | 0.90 | 1,552.50 | 015 | 76692685 |
| | CALL WITH WEIL AND A&M TEAMS RE: DISCLOSURE STATEMENT EVIDENCE. | | | | |
| 05/29/26 | Findlay, Loren | 4.60 | 7,590.00 | 015 | 76690197 |
| | REVISE DISCLOSURE STATEMENT (4.4); CALL WITH C. CARLSON RE: DISCLOSURE STATEMENT AND SCHEDULE (.2). | | | | |
| 05/29/26 | Chriswell, Immer | 2.00 | 2,340.00 | 015 | 76703019 |
| | DRAFT REVISED DISCLOSURE STATEMENT. | | | | |
| 05/29/26 | Kuebler, John | 1.00 | 1,510.00 | 015 | 76706933 |
| | ATTEND CALL WITH WEIL AND A&M REGARDING EVIDENCE FOR DISCLOSURE STATEMENT. | | | | |
| 05/29/26 | Ferrier, Kyle M. | 0.40 | 660.00 | 015 | 76707698 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE REVISED PLAN AND SOLICITATION TIME LINE. | | | | |
| 05/29/26 | Nicholson, Tansy | 0.30 | 351.00 | 015 | 76692501 |
| | DRAFT AND SEND SOLICITATION UPDATE EMAIL TO KROLL AND A&M TEAMS. | | | | |
| 05/30/26 | Findlay, Loren | 0.50 | 825.00 | 015 | 76692260 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE DISCLOSURE STATEMENT MOTION. | | | | |
| 05/31/26 | Findlay, Loren | 0.50 | 825.00 | 015 | 76695189 |
| | REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT MOTION. | | | | |
| 05/31/26 | Nicholson, Tansy | 4.90 | 5,733.00 | 015 | 76705537 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE DISCLOSURE STATEMENT MOTION TO REFLECT THE TERMS OF A JOINT CHAPTER 11 PLAN. | | | | |
| **SUBTOTAL Task 015 - Disclosure Statement/Solicitation/Voting** | | **643.60** | **$998,480.50** | | |
| 05/01/26 | Adler, Aimee | 2.50 | 5,875.00 | 016 | 76431726 |
| | REVIEW REVISED DRAFT OF PERSONIFY ADDENDUM TO ASA (.3); EMAILS WITH FBG AND A&M TEAMS RE: SAME (.3); MEETING WITH PETERSON TEAM RE: COBRA (.4); EMAILS WITH FBG AND WEIL TEAMS RE: SAME (.2); TELEPHONE CALL WITH S. MARGOLIS RE: SAME (.2); CALL WITH EMPOWER TEAM RE: 401(K) PLAN TERMINATION (.2); MEETING WITH A&M RE: TMD EMPLOYEE LEASE AGREEMENT (.3); REVIEW AND REVISE SAME (.2); EMAILS WITH WEIL TEAM RE: BENEFIT PLAN AND EMPLOYEE LEASE RELATED MATTERS (.4). | | | | |
| 05/01/26 | Sivitz, Rebecca | 0.50 | 1,087.50 | 016 | 76429970 |
| | PARTICIPATE IN TEAM MEETING REGARDING EMPLOYMENT ISSUES. | | | | |
| 05/01/26 | Margolis, Steven M. | 6.90 | 13,455.00 | 016 | 76494981 |
| | REVIEW ISSUES AND DOCUMENTATION ON EMPLOYEE LEASE AGREEMENT, FUNDING FOR TMD (0.6); REVIEW EMPLOYEE COMMUNICATIONS ISSUES AND DOCUMENTS FROM C STREET (0.3); REVIEW AND REVISE PERSONIFY CONTINUATION AGREEMENT AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND A. HOUTZ ON SAME (0.6); REVIEW DIP FUNDING DOCUMENTATION AND CORRESPONDENCE (0.2); REVIEW UPDATED EMPLOYEE TERMINATION LISTS FROM A&M (0.2); CONFERENCE WITH PETERSON, R. SHROUDER, A&M AND WEIL RE: PETERSON COBRA AND RELATED ISSUES AND DOCUMENTATION (0.5); REVIEW COBRA NOTICES AND CORRESPONDENCE FROM R. SHROUDER AND PETERSON (0.3); FOLLOW-UP CORRESPONDENCE WITH R. ANDREWS RE: REQUIRED DOCUMENTATION FOR COBRA (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL AND A&M ON TMD TRANSACTION DOCUMENTATION, ELA FUNDING, DEPOSIT CALCULATION AND RELATED ISSUES (0.7); CONFERENCE WITH EMPOWER, CBIA, K. RUMINSKI, P. KOSTUROS AND WEIL RE: 401(K) PLAN TERMINATION AND WIND-DOWN ISSUES (1.0); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M, WEIL ECB AND WEIL RESTRUCTURING RE: FUNDING AND ACCOUNTS FOR ESCROWS AND DEPOSITS AND PAYROLL MECHANISMS (0.5); CONFERENCE WITH A&M AND WEIL RE: TMD TRANSACTION EMPLOYEE LEASE AND TMD BUYER ISSUES (0.5); VARIOUS CONFERENCES WITH A. HOUTZ RE: PERSONIFY RUN-OUT AGREEMENT AND RELATED ISSUES, A&M COMMENTS AND REVIEW AND REVISE SAME (0.6); CORRESPONDENCE WITH A. ADLER ON SAME (0.2); FOLLOW-UP CORRESPONDENCE ON TMD (0.3); FOLLOW-UP CORRESPONDENCE ON BENEFIT PLAN WIND-DOWN ISSUES (0.2). | | | | |
| 05/01/26 | Fiascone, Tom | 2.50 | 4,737.50 | 016 | 76438707 |
| | CONDUCT ANALYSIS RE: CONTINUED EMPLOYMENT OF EMPLOYEES (1.0); REVISE WARN NOTICES (0.5); MEETING WITH WEIL EMPLOYMENT TEAM TO DISCUSS ONGOING WORK STREAMS (0.5); COMMUNICATIONS WITH COMPANY AND ANALYSIS REGARDING UNION SEVERANCE (0.5). | | | | |
| 05/01/26 | George, Jason | 0.10 | 172.50 | 016 | 76430833 |
| | EMAIL WITH S. MARGOLIS RE: EMPLOYEE LEASE ESCROW ACCOUNT. | | | | |
| 05/01/26 | Belsito, Kate | 1.00 | 1,510.00 | 016 | 76432277 |
| | DRAFT UAW UNION MEMORANDUMS OF AGREEMENT (.5); WEIL LABOR TEAM MEETING TO DISCUSS PENDING WORKSTREAMS (.5). | | | | |
| 05/01/26 | Godfryd, Clare | 0.50 | 585.00 | 016 | 76437879 |
| | STRATEGIZE WITH WEIL LABOR TEAM RE PENDING WORKSTREAMS. | | | | |
| 05/01/26 | Guitar, Abby | 0.60 | 585.00 | 016 | 76438243 |
| | UPDATE WARN NOTICES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/01/26 | Houtz, Amanda | 3.50 | 3,412.50 | 016 | 76438153 |
| | REVISE CONTINUATION AGREEMENT (1.6); EMAIL A. HARTMAN, P. KOSTUROS, A. TALHOUNI, AND M. TABORGA RE: HEALTH PLAN AGREEMENT (0.3); EMAIL A. HARTMAN, P. KOSTUROS, A. TALHOUNI, AND M. TABORGA RE: UPDATED HEALTH AGREEMENT (0.3); CALL WITH R. ANDREWS, R. SHROUDER, K. RUMINSKI, WEIL RE: HEALTH PLAN (0.4); EMAIL J. SCHLEMEIER RE: SHARING DATA (0.4); PREPARE STATUS UPDATE EMAIL (0.5). | | | | |
| 05/01/26 | Winograd, Joshua H. | 2.10 | 2,919.00 | 016 | 77003214 |
| | PREPARE AMENDMENT TO EMPLOYMENT RELATED DOCUMENTS. | | | | |
| 05/01/26 | Bakillah, Zeinab | 0.50 | 825.00 | 016 | 76438734 |
| | MEET WITH WEIL EMPLOYMENT TEAM TO DISCUSS PENDING WORKSTREAMS. | | | | |
| 05/02/26 | Greer, Olivia J. | 1.80 | 4,050.00 | 016 | 76432088 |
| | REVISE DRAFT DTPA FOR HILCO/TICO ENGAGEMENT (.9); PRIVACY TEAM CORRESPONDENCE RE SAME (.5); CORRESPONDENCE WITH WEIL TEAMS RE TMD BUYER ENGAGEMENT WITH BENEFITS PROVIDERS (.4). | | | | |
| 05/02/26 | Adler, Aimee | 0.30 | 705.00 | 016 | 76431747 |
| | EMAILS WITH WEIL ECB TEAM RE: STATUS OF VARIOUS BENEFIT PLAN RELATED MATTERS (.2); REVIEW EMAILS RE: BENEFIT PLAN RELATED MATTERS (.1). | | | | |
| 05/02/26 | Margolis, Steven M. | 1.40 | 2,730.00 | 016 | 76437218 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ECB AND WEIL CORPORATE ON TMD, HORIZON AND ASC TRANSACTION DOCUMENTS AND LEASING AGREEMENTS AND STATUS ISSUES. | | | | |
| 05/02/26 | Guitar, Abby | 0.60 | 585.00 | 016 | 76438234 |
| | CORRESPOND WITH PRIVACY TEAM AND A&M TO RUN DOWN ISSUES OF BENEFITS TEAMS MEETING AND SHARE INFORMATION PRIOR TO CLOSE OF SALE. | | | | |
| 05/02/26 | Houtz, Amanda | 1.20 | 1,170.00 | 016 | 76430428 |
| | SEND EMAIL TO J. SCHLEMEIER RE: TRANSACTION STATUS (0.3); REVIEW RETIREE LIFE POLICY (0.9). | | | | |
| 05/03/26 | Adler, Aimee | 1.40 | 3,290.00 | 016 | 76465156 |
| | EMAILS WITH FBG, PETERSON, A&M AND WEIL TEAMS RE: COBRA (.1); EMAILS WITH WEIL TEAM RE: HORIZON/ASC APA (.4); REVIEW MATERIALS RELATED TO TRICO RETIREE WELFARE COVERAGE (.3); EMAILS WITH WEIL TEAM RE: SAME (.2); EMAILS WITH WEIL TEAM RE: EMPLOYEE AND BENEFIT RELATED MATTERS (.3); REVIEW REVISED TMD APA (.1). | | | | |
| 05/03/26 | Margolis, Steven M. | 3.70 | 7,215.00 | 016 | 76437215 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ECB ON TMD, HORIZON AND ASC TRANSACTION DOCUMENTS AND LEASING AGREEMENTS AND ISSUES (1.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH PETERSON, FBG AND WEIL ON COBRA ISSUES (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ECB, A&M AND FBG ON BENEFIT PLAN WIND-DOWN ISSUES, HARTFORD PREMIUMS (1.1); CORRESPONDENCE ON EMPLOYEE COMMUNICATIONS AND REVIEW SAME (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL RESTRUCTURING ON ELA FUNDING ISSUES (0.3). | | | | |
| 05/03/26 | George, Jason | 0.10 | 172.50 | 016 | 76502656 |
| | EMAIL WITH S. MARGOLIS RE: EMPLOYEE LEASE ACCOUNT. | | | | |
| 05/03/26 | Houtz, Amanda | 3.00 | 2,925.00 | 016 | 76460913 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE COMMENTS ON HARTFORD POLICY (0.1); SEND COMMENTS ON APA (0.6); EMAIL A. ADLER AND S. MARGOLIS (0.1); EMAIL K. RUMINSKI (0.1); PREPARE RETIREE COMMUNICATIONS (1.8); EMAIL RESTRUCTURING TEAM AND A&M REGARDING QUESTION FROM PERSONIFY (0.3). | | | | |
| 05/04/26 | Georgallas, Andriana | 1.40 | 3,213.00 | 016 | 76510614 |
| | REVIEW STIPULATIONS WITH UNIONS (.6); CONFER WITH TEAM REGARDING EMPLOYEE MATTERS (.8). | | | | |
| 05/04/26 | Wessel, Paul J. | 0.80 | 2,280.00 | 016 | 76454362 |
| | INTERNAL DISCUSSIONS RE: UNION COUNSEL INQUIRY ON RETIREE MEDICAL (.6); EMAIL CORRESPONDENCE WITH PBGC (.2). | | | | |
| 05/04/26 | Adler, Aimee | 3.00 | 7,050.00 | 016 | 76465461 |
| | EMAILS WITH A&M TEAM RE: CONSULTING AGREEMENTS AND TICO SERVICES (.4); MEET WITH WEIL TEAM RE: EMPLOYEE LEASE ARRANGEMENT AND EMPLOYEE/BENEFIT PLAN RELATED EXPENSES (.6); MEETINGS AND EMAILS WITH WEIL TEAM RE: BENEFIT PLAN WIND DOWN RELATED MATTERS (1.2); MEET WITH K. RUMINSKI RE: TRICO RETIREE LIFE (.3); MEET AND EMAILS WITH WEIL TEAM RE: RETIREE WELFARE BENEFITS (.5). | | | | |
| 05/04/26 | Sivitz, Rebecca | 3.00 | 6,525.00 | 016 | 76496139 |
| | PARTICIPATE ON MULTIPLE CALLS REGARDING LABOR ISSUES (1.5); ADVISE ON WARN MATTERS (1.0); ADVISE ON TMD ISSUES (.5). | | | | |
| 05/04/26 | Margolis, Steven M. | 7.90 | 15,405.00 | 016 | 76481573 |
| | CONFER WITH WEIL RESTRUCTURING ON EMPLOYEE LIABILITY ISSUES (0.7); VARIOUS CONFERENCES WITH A&M AND WEIL ECB RE: BENEFIT PLAN WINDDOWN AND TERMINATION AND RELATED ISSUES (1.6); CONFER WITH TMD BUYER AND A&M ON TMD ACQUISITION AND ESTABLISHMENT OF BUYER BENEFIT PLANS (0.4); RESEARCH ON GATES CORPORATION AND TRICO (0.3) AND CONFER WITH K. RUMINSKI AND A. ADLER RE: TRICO RETIREE LIFE INVOICES (0.3); REVIEW MARKUP OF HORIZON PURCHASE AGREEMENT AND CONFER WITH E. WARREN ON SAME (0.5); REVIEW ISSUES RE: RETIREE HEALTH BENEFITS AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL AND A&M ON SAME, COST ANALYSIS AND RELATED ISSUES (1.8); REVIEW ISSUES AND CORRESPONDENCE ON WALBRO RECONCILIATION WITH A&M AND WEIL (0.5); VARIOUS CONFERENCES WITH E. KIM RE: ASSUMPTION/TRANSFER OF CARDONE, DALTON AND FRAM PENSION PLAN AND DOCUMENTATION ISSUES (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE RE: PERSONIFY RUN-OUT AND COORDINATION FOR CONTINUED COVERAGE (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. GEORGE RE: CHANGES TO POR AND TREATMENT OF EMPLOYEE LEASE AGREEMENTS AND ESCROW ACCOUNTS (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE ON EMPLOYEE COMMUNICATIONS (0.3). | | | | |
| 05/04/26 | Fiascone, Tom | 2.50 | 4,737.50 | 016 | 76510399 |
| | CONDUCT ANALYSIS RE: VARIOUS EMPLOYEE CLAIMS IN CONNECTION WITH HISTORIC LIABILITIES. | | | | |
| 05/04/26 | George, Jason | 0.70 | 1,207.50 | 016 | 76502665 |
| | CALL WITH WEIL ECB TEAM RE: BENEFITS TRANSITION (0.6); EMAIL WITH LABOR TEAM RE: SEVERANCE PAYMENTS (0.1). | | | | |
| 05/04/26 | Guitar, Abby | 0.30 | 292.50 | 016 | 76505707 |
| | REVIEW STATUS OF EMPLOYEE CLAIMS FOR EMAIL SUMMARY TO R. SIVITZ. | | | | |
| 05/04/26 | Houtz, Amanda | 3.90 | 3,802.50 | 016 | 76460919 |
| | REVIEW HEALTH PLANS (0.6); CALL WITH A. ADLER, S. MARGOLIS, J. GEORGE (0.5); CALL WITH K. RUMINSKI, A. ADLER, S. MARGOLIS (0.3); EMAIL K. BELSITO REGARDING APA (0.2); EMAIL A. ADLER AND S. MARGOLIS (0.2); EMAIL J. WINOGRAD (0.1); SEND STATUS UPDATE (0.6); REVIEW WALBRO RECONCILIATION REPORT (0.4); UPDATE PERSONIFY RUN-OUT AGREEMENT (0.5); EMAIL A. HARTMAN | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (0.2); EMAIL ACTIVE AND J. FAUST (0.1); EMAIL A. SEILER (0.1); EMAIL A. HARTMAN (0.1). | | | | |
| 05/04/26 | Winograd, Joshua H. | 0.10 | 139.00 | 016 | 76452699 |
| | REVISE RABBI TRUST MOTION. | | | | |
| 05/05/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 016 | 76510605 |
| | DISCUSS EMPLOYEE MATTERS WITH TEAM (1.0); REVIEW STIPULATION WITH UNIONS (.5). | | | | |
| 05/05/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 76472912 |
| | EMAIL CORRESPONDENCE RE: RETIREE MEDICAL MATTER. | | | | |
| 05/05/26 | Adler, Aimee | 2.20 | 5,170.00 | 016 | 76475317 |
| | EMAILS AND MEETINGS WITH WEIL AND A&M TEAMS RE: CONSULTING AGREEMENTS AND BENEFITS RELATED MATTERS (1.0); EMAILS WITH A. KOULAKIAN RE: WALBRO LEASE AGREEMENT (.1); EMAILS WITH FIDELITY RE: WALBRO DEFINED BENEFIT PENSION PLAN (.1); MEET WITH A&M, WEIL AND FBG TEAMS RE: WELFARE PLAN RELATED MATTERS (.5); MEET WITH TMD BUYER TEAM RE: NEW BENEFIT PLANS (.4); EMAILS WITH A&M AND FBG TEAMS RE: SAME (.1). | | | | |
| 05/05/26 | Sivitz, Rebecca | 2.00 | 4,350.00 | 016 | 76496299 |
| | PARTICIPATE ON CALLS REGARDING TRANSACTION (1.0); ADVISE ON WARN ISSUES (.5); CORRESPOND WITH UNION (.5). | | | | |
| 05/05/26 | Margolis, Steven M. | 8.90 | 17,355.00 | 016 | 76481576 |
| | REVIEW ISSUES AND CORRESPONDENCE ON PERSONIFY RUN-OUT AGREEMENT (1.2); DRAFT ISSUE LIST FOR BROWN RUDNICK RETIREE HEALTH CALL, REVIEW AON REPORTS ON FRAM AND CARTER RETIREE LIABILITIES AND REVIEW DOCUMENTATION ON SAME (0.8); CORRESPONDENCE WITH WEIL RESTRUCTURING AND WEIL ECB ON POTENTIAL LIABILITIES (0.3); CORRESPONDENCE WITH K. RUMINSKI, PBGC RE: COORDINATION OF DOCUMENT TRANSFER AND CORRESPONDENCE TO PARTICIPANTS (0.3); REVIEW MATERIALS FROM EMPOWER ON 401(K) TERMINATION AND CORRESPONDENCE WITH K. RUMINSKI (0.3); CORRESPONDENCE WITH PRINCIPAL RE: RABBI TRUST ISSUES (0.2); CORRESPONDENCE WITH PERSONIFY RE: RUN-OUT AGREEMENT AND REVIEW DOCUMENTATION AND CONFER WITH A. HOUTZ ON SAME (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M AND FBG AND WEIL ON BENEFIT PLAN ISSUES, REVIEW DOCUMENTS, ACTUARIAL REPORTS (2.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH FBG, A&M AND TMD BUYER ON EMPLOYEE PLANS AND PREPARE COMMUNICATIONS FOR PROVIDERS (0.9); VARIOUS CONFERENCES AND CORRESPONDENCE ON TMD TRANSACTION, PLANS, EMPLOYEE OFFERS AND RELATED ISSUES (0.6); REVIEW ISSUES ON CONTRACTOR AGREEMENTS AND NEW EMPLOYEE PART-TIME OFFERS AND CORRESPONDENCE WITH WEIL AND A&M ON SAME (0.4); REVIEW SPECIAL COMMITTEE MATERIALS AND CORRESPONDENCE (0.2); CORRESPONDENCE ON WALBRO RECONCILIATION AND CORRESPONDENCE WITH A. KOULAKIAN, A. ADLER AND A&M ON SAME (0.3); REVIEW MATERIALS FROM A. HOUTZ RE: PBGC SUCCESSOR AGREEMENT (0.2); REVIEW ISSUES FROM J. GEORGE RE: ORDINARY COURSE RUN-OUT OF CLAIMS (0.2); CORRESPONDENCE WITH C STREET AND WEIL ON EMPLOYEE COMMUNICATIONS (0.2). | | | | |
| 05/05/26 | Fiascone, Tom | 2.40 | 4,548.00 | 016 | 76510378 |
| | TELECONFERENCE WITH WEIL, A&M AND COMPANY RE: EMPLOYEE BENEFIT MATTERS (1.0); REVIEW AND ANALYSIS OF MATTERS RELATED TO RETIREE BENEFITS (1.4). | | | | |
| 05/05/26 | George, Jason | 0.10 | 172.50 | 016 | 76502688 |
| | EMAIL WITH A. ADLER RE: EMPLOYEE WELFARE PLANS. | | | | |
| 05/05/26 | Belsito, Kate | 0.50 | 755.00 | 016 | 76496913 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT PTO ROLLOVER CONSENT TEMPLATES (.2); DRAFT TEMPLATE CONTRACTOR AGREEMENT (.3). | | | | |
| 05/05/26 | Leggiero, Angeline | 4.20 | 6,678.00 | 016 | 76508109 |
| | CONDUCT RESEARCH ON EMPLOYMENT-RELATED ISSUES AND DRAFT SUMMARY OF SAME (3.9); CONFER WITH A. GEORGALLAS AND A. BASCOY RE EMPLOYEE RELATED ISSUES (.3). | | | | |
| 05/05/26 | Guitar, Abby | 0.40 | 390.00 | 016 | 76505718 |
| | CALL WITH Z. BAKILLAH TO DISCUSS UPDATES TO INTERNAL ANALYSIS OF EMPLOYEE MATTERS (.3); CORRESPONDENCE WITH D. SPIES RE: ROMANIAN LOCAL COUNSEL (.1). | | | | |
| 05/05/26 | Houtz, Amanda | 5.20 | 5,070.00 | 016 | 76501835 |
| | CORRESPONDENCE RE: RETIREE HEALTH/LIFE COST DETAIL (0.3); CORRESPONDENCE WITH A. ADLER AND S. MARGOLIS ABOUT RUN-OUT AGREEMENT (0.1); EMAIL A&M TEAM (0.2); UPDATE RUN-OUT AGREEMENT AND DISTRIBUTE SAME (0.9); MEET WITH S. MARGOLIS (0.2); UPDATE PERSONIFY AUTHORIZATION (0.6); PROVIDE STATUS UPDATE (0.5); UPDATE TRUSTEESHIP AGREEMENT (0.7); REVIEW TRUSTEESHIP LETTER (0.3); PREPARE CALL AGENDA (0.2); REVIEW RECONCILIATION REPORT (0.1); EMAIL M. TABORGA (0.1); CALL WITH A. HARTMAN, A&M, WEIL (0.5); CALL WITH TMD BUYER (0.3); EMAIL E. QUIGLEY (0.2). | | | | |
| 05/05/26 | Winograd, Joshua H. | 0.10 | 139.00 | 016 | 76467622 |
| | REVISE RABBI TRUST MOTION. | | | | |
| 05/05/26 | Kuebler, John | 1.00 | 1,510.00 | 016 | 76511358 |
| | DRAFT STIPULATION FOR UAW PTO MEMORANDA. | | | | |
| 05/06/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 016 | 76510595 |
| | CONFER WITH TEAM REGARDING RETIREE MATTERS. | | | | |
| 05/06/26 | Adler, Aimee | 2.00 | 4,700.00 | 016 | 76485118 |
| | MEETINGS AND EMAIL WITH WEIL TEAM RE: HORIZON EMPLOYEE LEASE/APA (.2); EMAILS WITH WEIL TEAM RE: TMD BUYER ACCESS TO FBG BENEFIT PLAN ADMINISTRATORS (.2); MEETING WITH WEIL TEAM RE: RETIREE LIFE AND HEALTH COVERAGE (.4); MEETING WITH TMD BUYER TEAM RE: BENEFIT PLANS (.1); MEETINGS AND EMAILS WITH WEIL TEAM RE: BENEFIT PLAN WINDDOWN, TMD/HORIZON TRANSACTIONS AND OTHER BENEFIT PLAN RELATED MATTERS (1.1). | | | | |
| 05/06/26 | Sivitz, Rebecca | 1.90 | 4,132.50 | 016 | 76496805 |
| | ANALYZE RETIREE HEALTH BENEFITS OBLIGATIONS IN ADVANCE OF INTERNAL STRATEGY CALL AND PARTICIPATE IN TEAM CALL REGARDING SAME (1.2); ADVISE ON BROADER EMPLOYMENT AND BENEFITS ISSUES IN CONNECTION WITH RESTRUCTURING, INCLUDING ONGOING EMPLOYEE AND TRANSACTION-RELATED MATTERS (0.7). | | | | |
| 05/06/26 | Margolis, Steven M. | 8.20 | 15,990.00 | 016 | 76481607 |
| | REVISE AUTHORIZATION LETTER FOR TMD BUYER TO COORDINATE WITH FBG INSURANCE PROVIDERS AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND A. HOUTZ ON SAME (1.1); REVIEW CORRESPONDENCE FROM R. PARSONS (FOLEY) RE: HORIZON PURCHASE AGREEMENT, EMPLOYEE LEASE ISSUES, HORIZON BENEFIT PLANS FOR HORIZON EMPLOYEES AND REVIEW BENEFIT PLAN SUMMARIES FOR SAME (0.5), AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND E. WARREN ON SAME (0.3); REVIEW ISSUES ON TSA AND ELA DATA AND CORRESPONDENCE ON SAME (0.3); VARIOUS CORRESPONDENCE ON WALBRO EMPLOYEE ISSUES AND PENSION TRANSFER DOCUMENTS (0.2); PREPARE FOR CALL ON RETIREE HEALTH (0.3) AND CONFER WITH A&M AND WEIL ON SAME (0.4); CONFER WITH B. SCHITKA AND A. ADLER RE: TRANSACTION STATUS (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ECB TEAM RE: EMPLOYEE AND TRANSACTION ISSUES (1.1); CONFER WITH WEIL TEAM ON RETIREE HEALTH (0.5) AND FOLLOW-UP MEMORANDUM AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE ON SAME (0.8); CONFER WITH TMD BUYER, FBG AND A&M RE: BENEFIT PLAN ESTABLISHMENT AND REVIEW MATERIALS FOR SAME (0.6); DRAFT SUMMARY OF ISSUES FOR P. WESSEL (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HARTMAN AND K. RUMINSKI RE: RETIREE LIFE INSURANCE PREMIUM PAYMENT ISSUES (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL EPG, ECB AND CORPORATE ON EMPLOYEE ISSUES, TRANSACTIONS AND CLOSING ISSUES (1.1); REVIEW CORRESPONDENCE ON SPECIAL COMMITTEE MATERIALS AND REVIEW SAME (0.2). | | | | |
| 05/06/26 | Fiascone, Tom | 3.00 | 5,685.00 | 016 | 76510370 |
| | EDITS AND COMMUNICATIONS RELATED TO UNION EMPLOYEE MATTERS (1.5) AND DOCUMENTS IN CONNECTION WITH TMD DEAL (1.5). | | | | |
| 05/06/26 | George, Jason | 0.40 | 690.00 | 016 | 76503070 |
| | CALL WITH A&M AND WEIL TEAMS TO DISCUSS RETIREE BENEFITS. | | | | |
| 05/06/26 | Belsito, Kate | 0.40 | 604.00 | 016 | 76496922 |
| | REVIEW EMAIL CORRESPONDENCE FROM WEIL TEAM RELATING TO HORIZON AND ASC PURCHASE AGREEMENT (.1); REVIEW PTO ROLLOVER FOR TMD TRANSACTION (.3). | | | | |
| 05/06/26 | Leggiero, Angeline | 1.30 | 2,067.00 | 016 | 76508414 |
| | CALL WITH ECB TEAM AND A&M RE RETIREE BENEFITS ISSUES (.4); CONFER WITH A. BASCOY RE SAME (.2); CONDUCT RESEARCH ON RETIREE BENEFITS AND CHAPTER 7 (.7). | | | | |
| 05/06/26 | Guitar, Abby | 0.30 | 292.50 | 016 | 76505581 |
| | REVIEW PTO ROLLOVER CONSENT TEMPLATES FOR NONUNION EMPLOYEES TO USE ON THE TMD TRANSACTION (.1); EMAIL WITH K. BELSITO TO DISCUSS UPDATING TEMPLATE FOR PTO ROLLOVER (.2). | | | | |
| 05/06/26 | Houtz, Amanda | 5.90 | 5,752.50 | 016 | 76501978 |
| | REVISE AND DISTRIBUTE PROVIDER AUTHORIZATIONS (2.0); REVIEW ELA CENSUS (0.3); PREPARE RETIREE HEALTH AND LIFE CHART (1.8); MEET WITH WEIL RESTRUCTURING, ECB, A&M (0.4); MEET WITH A. ADLER AND S. MARGOLIS (0.4); EMAIL A. BAJRAMOVIC AND J. GEORGE (0.2); PREPARE STATUS UPDATE (0.6); EMAIL E. QUIGLEY (0.1); EMAIL P. KOSTUROS (0.1). | | | | |
| 05/06/26 | Kuebler, John | 1.00 | 1,510.00 | 016 | 76511338 |
| | ATTEND CALL WITH LITIGATION AND LABOR REGARDING EMPLOYEE BENEFITS (.5); RESEARCH DEBTOR OBLIGATIONS UNDER SECTION 1114 IN CHAPTER 7 (.5). | | | | |
| 05/07/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 016 | 76510591 |
| | CONFIRM WITH TEAM ON RETIREE MATTERS. | | | | |
| 05/07/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 76511030 |
| | EMAIL CORRESPONDENCE WITH INTERNAL GROUP RE: RETIREE MEDICAL ISSUES. | | | | |
| 05/07/26 | Adler, Aimee | 2.00 | 4,700.00 | 016 | 76493854 |
| | REVIEW EMAILS/MATERIALS RE: TMD APA (.3); EMAILS AND MEETING WITH WEIL ECB TEAM RE: BENEFIT PLAN RELATED MATTERS (.5); EMAILS WITH WEIL TEAM RE: TMD APA RELATED MATTERS (.1); MEET WITH FBG AND A&M TEAMS RE: BENEFIT PLAN RELATED MATTERS (.5); EMAILS WITH WEIL ECB TEAM RE: RETIREES AND COBRA COVERAGE AND OTHER BENEFIT PLAN RELATED MATTERS (.5); MEET WITH TMD BUYER, FBG AND A&M TEAMS RE: NEW BENEFIT PLANS (.1). | | | | |
| 05/07/26 | Sivitz, Rebecca | 0.80 | 1,740.00 | 016 | 76496091 |
| | ADVISE ON UNION ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/07/26 | Margolis, Steven M. | 8.70 | 16,965.00 | 016 | 76494962 |

VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ ON RETIREE HEALTH/LIFE CHART AND REVIEW AND REVISE SAME (1.4); CONFER WITH A. HOUTZ AND A. ADLER RE: SAME (0.5); CORRESPONDENCE WITH T. LIU RE: TMD (0.2); REVIEW TMD TRANSACTION DOCUMENTATION, CHANGES AND CORRESPONDENCE WITH E. WARREN, A. ADLER ON SAME (0.6); CONFER WITH A. ADLER AND A. HOUTZ RE: RETIREE BENEFITS ISSUES (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH FBG BENEFIT PLAN SERVICE PROVIDERS RE: TRANSFER OF PLANS AND REVIEW DOCUMENTATION (0.7); VARIOUS CONFERENCES ON GATES AND INSURANCE INVOICES (0.2); REVIEW ISSUES AND CORRESPONDENCE ON ESCROW AND RELATED DOCUMENTATION (0.3); REVIEW ISSUES AND CORRESPONDENCE ON ROMANIA CONTRACTORS (0.2); BENEFITS WIND-DOWN AND CATCH UP CALL WITH A. HARTMAN AND FBG, A&M AND WEIL (0.5) AND PREPARE FOR SAME (0.4); REVIEW SUPPORTING DOCUMENTS ON RETIREE PAYMENTS FROM K. RUMINSKI (0.3); CONFER WITH TMD ON BENEFIT PLAN COORDINATION AND PREPARE FOR SAME (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE ON RETIREE HEALTH/LIFE DOCUMENTS FROM FBG (0.6); CONFERENCE AND CORRESPONDENCE WITH WEIL ECB RE: REVISIONS TO RETIREE HEALTH/LIFE AND CHARTS, DOCUMENTATION AND OPEN ISSUES (1.2); REVIEW CORRESPONDENCE ON MEDIA COVERAGE (0.2); REVIEW ISSUES FROM PBGC AND K. RUMINSKI RE: RESPONSES ON DOCUMENT PRODUCTION (0.2); REVIEW DOCUMENTATION FROM G. HABIB (EMPOWER) RE: 401(K) PLAN TERMINATION (0.2); FOLLOW-UP CORRESPONDENCE WITH WEIL CORPORATE RE: TMD TRANSACTION DOCUMENTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/07/26 | Bascoy, Alejandro | 0.50 | 947.50 | 016 | 76521625 |

CORRESPOND WITH WEIL TEAM REGARDING EMPLOYEE MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/07/26 | Fiascone, Tom | 1.50 | 2,842.50 | 016 | 76510367 |

REVIEW INDEPENDENT CONTRACTOR AGREEMENT (0.7); REVISE SAME (0.2); CORRESPONDENCE WITH EPG TEAM REGARDING OUTSTANDING TASKS (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/07/26 | George, Jason | 0.50 | 862.50 | 016 | 76503974 |

REVIEW ESCROW AGREEMENT FOR HEALTH BENEFITS PLAN AND CORRESPOND WITH A. BAJRAMOVIC RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/07/26 | Belsito, Kate | 0.80 | 1,208.00 | 016 | 76496940 |

DRAFT TEMPLATE CONTRACTOR AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/07/26 | Leggiero, Angeline | 0.50 | 795.00 | 016 | 76547098 |

REVIEW RESEARCH ON EMPLOYEE MATTERS FROM J. KUEBLER AND CORRESPONDENCE WITH SAME RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/07/26 | Godfryd, Clare | 0.20 | 234.00 | 016 | 76488692 |

STRATEGIZE WITH WEIL LABOR TEAM RE: PENDING WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/07/26 | Houtz, Amanda | 6.00 | 5,850.00 | 016 | 76502695 |

DISCUSS RETIREE PLANS WITH S. MARGOLIS (0.6); MEET WITH A. ADLER AND S. MARGOLIS (0.2); CALL WITH A. HARTMAN, A. ADLER, S. MARGOLIS, P. KOSTUROS (0.5); EMAIL P. KOSTUROS, M. TABORGA, A. TALHOUNI (0.1); EMAIL K. RUMINSKI AND A. HARTMAN (0.4); EMAIL TMD BUYER TEAM (0.2); EMAIL E. WARREN (0.1); EMAIL E. WARREN (0.1); UPDATE RETIREE HEALTH AND LIFE CHART (1.3); EMAIL A. ADLER AND S. MARGOLIS (0.3); PREPARE STATUS UPDATE (0.6); REVIEW EMPLOYEE COMMUNICATIONS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/07/26 | Bajramovic, Adi | 1.70 | 2,363.00 | 016 | 76508399 |

REVIEW AND REVISE ESCROW AGREEMENT IN CONNECTION WITH CERTAIN RUN OUT CLAIMS (1.6); CORRESPONDENCE WITH WEIL TEAM RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/07/26 | Kuebler, John | 1.80 | 2,718.00 | 016 | 76511385 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESEARCH DEBTOR OBLIGATIONS UNDER SECTION 1114 IN CHAPTER 7. | | | | |
| 05/08/26 | Georgallas, Andriana | 1.10 | 2,524.50 | 016 | 76510586 |
| | CONFIRM WITH TEAM RE RETIREE MATTERS (.7); FOLLOW UP WITH LABOR ON CBA AMENDMENTS (.4). | | | | |
| 05/08/26 | Adler, Aimee | 4.50 | 10,575.00 | 016 | 76496719 |
| | MEETINGS AND TELEPHONE CALLS WITH WEIL ECB RE: RETIREE WELFARE/LIFE INSURANCE, COBRA AND OTHER BENEFIT PLAN RELATED MATTERS (1.1); MEETING WITH EMPOWER, CBIZ, WEIL AND FBG TEAMS RE: 401(K) PLAN TERMINATION RELATED MATTERS (1.0); MEETING WITH PERSONIFY, WEIL, FBG AND A&M TEAMS RE: WELFARE PLAN RELATED MATTERS (1.2); MEETING WITH TMD BUYER TEAM RE: BENEFITS (.1); EMAILS WITH WEIL TEAM, A&M TEAM AND FBG TEAM RE: BENEFIT PLAN RELATED MATTERS (1.1). | | | | |
| 05/08/26 | Margolis, Steven M. | 7.10 | 13,845.00 | 016 | 76494959 |
| | REVIEW ISSUES AND CORRESPONDENCE ON RETIREE HEALTH CHART (0.8); REVIEW TMD AND HORIZON TRANSACTION ISSUES AND CORRESPONDENCE (0.5); CONFER WITH EMPOWER AND K. RUMINSKI AND WEIL ON 401(K) PLAN ADMINISTRATION AND TERMINATION (0.8); REVIEW 401(K) PLAN TERMINATION DOCUMENTS FROM EMPOWER (0.6); FOLLOW-UP CORRESPONDENCE WITH A&M AND FBG ON 401(K) PLAN TERMINATION ISSUES (0.5); EMPLOYEE PLAN WIND-DOWN ISSUES WITH WEIL TEAM (0.5); CONFER WITH PERSONIFY, K. RUMINSKI, A&M AND WEIL RE: HEALTH PLAN ISSUES (1.3); REVIEW DOCUMENTS AND CORRESPONDENCE FROM M. CROCCO RE: EXECUTION TND DOCUMENTS, FINALIZATION OF ELA AND CORRESPONDENCE WITH E. WARREN ON SAME (0.6); REVIEW MARKUP OF RABBI TRUST MOTION FROM PRINCIPAL AND CORRESPONDENCE WITH PRINCIPAL AND J. WINOGRAD ON SAME (0.3); CORRESPONDENCE ON DIP REPORTING AND REVIEW SUMMARY (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL RESTRUCTURING, WEIL EPG, COHEN WEISS & SIMON RE: RETIREE HEALTH ISSUES (0.3); REVIEW ISSUES AND CORRESPONDENCE FROM WEIL AND A&M RE: DTPA (0.2); REVIEW ISSUES AND CORRESPONDENCE ON LOAN ROLLOVERS (0.2); REVIEW MARKUP OF HORIZON PURCHASE AGREEMENT (0.3). | | | | |
| 05/08/26 | Fiascone, Tom | 1.80 | 3,411.00 | 016 | 76510362 |
| | CONDUCT RESEARCH AND ANALYSIS RELATED TO RETIREE BENEFIT MATTERS. | | | | |
| 05/08/26 | Belsito, Kate | 0.90 | 1,359.00 | 016 | 76496960 |
| | DRAFT PTO TRANSFER CONSENT AND OFFER LETTER. | | | | |
| 05/08/26 | Guitar, Abby | 0.80 | 780.00 | 016 | 76505615 |
| | UPDATE PTO RELEASE TEMPLATE FOR TMD SALE FOR REVIEW BY K. BELSITO. | | | | |
| 05/08/26 | Houtz, Amanda | 7.10 | 6,922.50 | 016 | 76502707 |
| | EMAIL PRINCIPAL (0.1); CALL WITH PERSONIFY (1.0); UPDATE RETIREE HEALTH AND LIFE CHART AND INTERNALLY DISTRIBUTED (0.4); CONFER WITH A. BAJRAMOVIC ON ESCROW AGREEMENT STATUS (0.1); UPDATE TMD SALE COMMUNICATIONS (3.7); STATUS UPDATE (0.5); REVIEW PAYMENT INFORMATION FROM K. RUMINSKI (0.2); EMAIL A. HARTMAN (0.1); EMAIL K. RUMINSKI (0.1); EMAIL A&M TEAM (0.1); EMAIL A. HARTMAN AND K. RUMINSKI (0.3); CALL WITH A. ADLER AND S. MARGOLIS (0.5). | | | | |
| 05/08/26 | Bajramovic, Adi | 0.40 | 556.00 | 016 | 76508335 |
| | REVIEW AND REVISE ESCROW AGREEMENT IN CONNECTION WITH CERTAIN RUN OUT CLAIMS (.2); CONFER WITH WEIL TEAM RE: SAME (.2). | | | | |
| 05/08/26 | Okada, Tyler | 0.30 | 118.50 | 016 | 76505640 |
| | FILE AND SERVE STIPULATION, AGREEMENT, AND ORDER APPROVING MEMORANDA OF AGREEMENT REGARDING PAID TIME OFF FOR J. KANOFF. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/09/26 | Adler, Aimee | 1.70 | 3,995.00 | 016 | 76496679 |
| | REVIEW REVISED HORIZON APA AND REVISE ISSUES LIST RE: SAME (.7); EMAILS WITH WEIL ECB TEAM RE: SAME (.1); REVIEW AND REVISE MARK UP OF APA (.7); EMAILS WITH WEIL TEAM RE: SAME (.2). | | | | |
| 05/09/26 | Margolis, Steven M. | 1.80 | 3,510.00 | 016 | 76495705 |
| | REVIEW HORIZON PURCHASE AGREEMENT AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. WARREN, A. ADER AND T. FIASCONE RE: ISSUES LIST AND MARK-UP OF APA (1.4); REVIEW ISSUES ON PETERSON AND COBRA (0.2); CORRESPONDENCE FROM R. ANDREWS ON PINNACLE (0.2). | | | | |
| 05/10/26 | Adler, Aimee | 0.90 | 2,115.00 | 016 | 76520025 |
| | EMAILS WITH WEIL TEAM RE: PERSONIFY ESCROW (.2); REVIEW AND REVISE SAME (.4); EMAILS WITH WEIL TEAM RE: HORIZON APA (.3). | | | | |
| 05/10/26 | Margolis, Steven M. | 1.20 | 2,340.00 | 016 | 76520500 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON PERSONIFY ESCROW AGREEMENT AND REVIEW AND COMMENT ON SAME (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE ON HORIZON PURCHASE AGREEMENT, FOLEY MARKUP AND COMMENTS (0.6). | | | | |
| 05/10/26 | Houtz, Amanda | 2.60 | 2,535.00 | 016 | 76501769 |
| | EMAIL A. ADLER AND A. BAJRAMOVIC (0.2); REVIEW ESCROW AGREEMENT (2.4). | | | | |
| 05/10/26 | Bajramovic, Adi | 0.20 | 278.00 | 016 | 76566109 |
| | CONFER WITH J. GEORGE RE: ESCROW AGREEMENT IN CONNECTION WITH CERTAIN RUN OUT CLAIMS (.1); CORRESPONDENCE WITH WEIL ECB TEAM RE: SAME (.1). | | | | |
| 05/11/26 | Wessel, Paul J. | 0.60 | 1,710.00 | 016 | 76520075 |
| | REVIEW PBGC MARK UP OF PENSION SETTLEMENT TERM SHEET (.3); EMAIL CORRESPONDENCE WITH WORKING GROUP RE: RETIREE MATTERS (.3). | | | | |
| 05/11/26 | Adler, Aimee | 3.00 | 7,050.00 | 016 | 76520618 |
| | MEET WITH A&M AND WEIL RE: POST-CONFIRMATION BENEFIT PLAN RELATED LIABILITIES (.4); MEET AND EMAILS WITH WEIL TEAM RE: PERSONIFY-RELATED ESCROW (.6); REVIEW PROPOSED FINAL EMPLOYEE LEASE AGREEMENT AND EMAILS WITH WEIL TEAM RE: SAME (.1); REVIEW AND REVISE TMD EMPLOYEE RELATED COMMUNICATIONS (.4); CALL WITH TMD BUYER TEAM RE: BENEFIT PLAN RELATED MATTERS (.1); EMAILS AND MEETINGS WITH FBG TEAM, A&M TEAM AND/OR WEIL TEAM RE: BENEFIT PLAN RELATED MATTERS (1.4). | | | | |
| 05/11/26 | Sivitz, Rebecca | 2.00 | 4,350.00 | 016 | 76521390 |
| | ADVISE ON LABOR/EMPLOYMENT ISSUES CONNECTED TO THE TMD TRANSACTION (.5); PARTICIPATE ON CALLS ON LABOR MATTERS (1.5). | | | | |
| 05/11/26 | Margolis, Steven M. | 8.00 | 15,600.00 | 016 | 76541385 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND A. HOUTZ RE: BENEFIT PLAN ISSUES, STATUS AND TRANSACTIONS (1.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. WARREN ON TMD CLOSING DOCUMENTS, FINALIZE ELA AND SCHEDULES, COMMENTS TO PURCHASE AGREEMENT (0.8); CORRESPONDENCE WITH PERSONIFY RE: COBRA ISSUES (0.3); REVIEW ISSUES AND CORRESPONDENCE ON PERSONIFY ESCROW AGREEMENT (0.3); REVIEW DOCUMENTS FROM M. FENNIMAN RE: EMPLOYEE COMMUNICATIONS (0.7); CORRESPONDENCE WITH D. DEROMA RE: COBRA ISSUES (0.2); REVIEW PBGC RESPONSE TO PBGC SETTLEMENT TERM SHEET AND DRAFT ISSUES LIST FOR WEIL TEAM ON SAME (1.1); REVIEW CORRESPONDENCE AND ISSUES ON TMD CLOSING CHECKLIST (0.3); CORRESPONDENCE WITH B. SCHITKA AND J. SCHLEIMER RE: OEM INDEMNIFICATION AND HORIZON CONTROLLED GROUP LIABILITY FOR PENSION PLANS (0.5); REVIEW ISSUES FROM A. HARTMAN AND K. RUMINSKI RE: SHORT TERM DISABILITY (0.2); CONFER AND CORRESPONDENCE WITH J. GEORGE RE: PBGC SETTLEMENT AGREEMENT TERM SHEET (0.3); CORRESPONDENCE ON CONTRACTOR AGREEMENTS | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (0.1); CORRESPONDENCE WITH FIDELITY ON WALBRO AND PENSION TRANSFER DOCUMENTS (0.1); CONFER WITH A&M, J. GEORGE, A. ADLER AND A. HOUTZ RE: POST-CONFIRMATION LIABILITIES (0.6); FOLLOW-UP QUESTIONS ON SAME WITH WEIL ECB (0.3); CONFER WITH TMD BUYER, FBG AND WEIL RE: ESTABLISHMENT OF BENEFIT PLANS FOR TMD EMPLOYEES (0.2) AND CORRESPONDENCE WITH FBG TEAM ON SAME (0.1); FOLLOW-UP CORRESPONDENCE WITH E. WARREN ON TMD CLOSING AND DOCUMENTS (0.3). | | | | |
| 05/11/26 | Fiascone, Tom | 1.50 | 2,842.50 | 016 | 76963754 |
| | COMMUNICATIONS AND ANALYSIS RE: HORIZON PTO MATTERS. | | | | |
| 05/11/26 | George, Jason | 1.30 | 2,242.50 | 016 | 76564948 |
| | MEET WITH A. BAJRAMOVIC RE: WELFARE BENEFITS ESCROW ACCOUNT (0.2); REVIEW AND REVISE DRAFT OF SAME (0.4); CALL WITH A&M AND WEIL ECB TEAMS RE: ADMINISTRATION OF POST-CONFIRMATION HEALTH PLANS (0.4); REVIEW REVISED PBGC SETTLEMENT AGREEMENT AND EMAIL WITH WEIL TEAM RE: SAME (0.3). | | | | |
| 05/11/26 | Belsito, Kate | 0.50 | 755.00 | 016 | 76559898 |
| | COMMENT ON PTO ROLLOVER CONSENT FOR TMD TRANSACTION (.1); COMMENT ON INDEPENDENT CONTRACTOR AGREEMENT (.4). | | | | |
| 05/11/26 | Houtz, Amanda | 5.20 | 5,070.00 | 016 | 76558388 |
| | EMAIL A. ADLER AND S. MARGOLIS (0.1); REVISE PERSONIFY ESCROW AGREEMENT WITH RESTRUCTURING TEAM (2.9); MEET WITH A. ADLER (0.2); EMAIL WEIL AND A&M TEAMS FOR MEETING (0.1); MEET WITH S. MARGOLIS AND A. ADLER (0.3); REVIEW RUN-OUT AGREEMENT UPDATES (0.3); CALL WITH J. GEORGE, P. KOSTUROS, W. JOHNSTON, S. MARGOLIS, A. ADLER (0.4); REVIEW COBRA NOTIFICATION (0.1); PREPARE STATUS UPDATE (0.7); EMAIL R. HOWELL (0.1). | | | | |
| 05/11/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 016 | 76567186 |
| | REVIEW AND REVISE ESCROW AGREEMENT IN CONNECTION WITH CERTAIN RUN OUT CLAIMS (.5); CORRESPONDENCE WITH WEIL TEAM RE: SAME (.4). | | | | |
| 05/12/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 016 | 76542712 |
| | CONFERENCES WITH S. MARGOLIS RE: RETIREES (.2); CONFERENCE WITH S. MARGOLIS AND INTERNAL EMAIL CORRESPONDENCE RE: PENSION TERMS SHEET AND PBGC COMMENTS (.3). | | | | |
| 05/12/26 | Adler, Aimee | 2.70 | 6,345.00 | 016 | 76543089 |
| | MEET WITH A. HOUTZ AND S. MARGOLIS RE: BENEFIT PLAN RELATED MATTERS (.9); MEET WITH PERSONIFY TEAM RE: RETIREE COVERAGE (.4); MEET WITH WEIL TEAM, A&M TEAM AND FBG TEAM RE: BENEFIT PLAN RELATED MATTERS (.8); EMAILS WITH WEIL TEAM RE: PBGC AND BENEFIT PLAN RELATED MATTERS (.6). | | | | |
| 05/12/26 | Sivitz, Rebecca | 2.00 | 4,350.00 | 016 | 76521305 |
| | ADVISE ON UNION ISSUES. | | | | |
| 05/12/26 | Margolis, Steven M. | 8.80 | 17,160.00 | 016 | 76539274 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. WARREN RE: HORIZON AND TMD TRANSACTION DOCUMENTS AND REVIEW AND REVISE SAME (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M ON ELA DEPOSIT CALCULATIONS AND TRANSACTION DOCUMENTS (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE ON RETIREE ISSUES (0.5); FOLLOW-UP ISSUES WITH P. KOSTUROS ON PERSONIFY ESCROW, RUN-OUT AGREEMENT AND FUNDING ISSUES (0.4); CONFER WITH A. ADLER AND A. HOUTZ ON BENEFIT S AND EMPLOYEE ISSUES CATCH-UP (1.3); CORRESPONDENCE WITH C STREET ON EMPLOYEE COMMUNICATIONS AND REVIEW SAME (0.5); CORRESPONDENCE WITH R. ANDREWS RE: PETERSON AND COBRA ISSUES AND FOLLOW-UP WITH FBG ON SAME (0.5); CORRESPONDENCE WITH K. RUMINSKI, MAI LAN RODGERS (PBGC) RE: DOCUMENT PRODUCTION (0.2); CONFER WITH A. HOUTZ RE: ESCROW AGREEMENT (0.2); REVIEW AND REVISE PERSONIFY RUN-OUT | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | AGREEMENT AND CORRESPONDENCE WITH A. HOUTZ ON SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER ON COBRA AND PETERSON ISSUES (0.3); REVIEW MATERIALS FROM K. RUMINSKI RE: 401(K) TERMINATION (0.3); CONFER WITH P. WESSEL AND CORRESPONDENCE WITH WEIL RESTRUCTURING RE: PBGC SETTLEMENT AGREEMENT TERM SHEET (0.5); CONFER WITH T. GEORGOUSES AND A. ADLER RE: COBRA (0.5); CONFER WITH TMD BUYER AND A&M RE: ESTABLISHMENT OF TMD BENEFIT PLANS (0.4); CONFER WITH FBG, A&M AND WEIL RE: WEEKLY BENEFITS CALL (0.9); REVIEW DOCUMENTS AND COMMENTS FROM A. HARTMAN ON AIRTEX, COBRA, SHORT TERM DISABILITY, PERSONIFY HEALTH CLAIMS (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ ON UPDATES TO ESCROW AND RUN-OUT AGREEMENTS, STATUS UPDATES (0.4). | | | | |
| 05/12/26 | Fiascone, Tom | 2.50 | 4,737.50 | 016 | 76566954 |
| | TELECONFERENCE REGARDING EMPLOYEE BENEFITS WITH WEIL, A&M AND COMPANY (1.0); CORRESPONDENCE WITH COMPANY RE: VARIOUS EMPLOYMENT MATTERS (0.5); CORRESPONDENCE WITH TMD BUYER RE: PTO ROLLOVER (0.5); DRAFT LANGUAGE FOR OFFER LETTERS RE: SAME (0.5). | | | | |
| 05/12/26 | Belsito, Kate | 0.70 | 1,057.00 | 016 | 76559924 |
| | COMMENT ON INDEPENDENT CONTRACTOR AGREEMENT. | | | | |
| 05/12/26 | Houtz, Amanda | 4.40 | 4,290.00 | 016 | 76558397 |
| | MEET WITH A. ADLER AND S. MARGOLIS (1.0); UPDATE ESCROW AGREEMENT (0.6); DISTRIBUTE ESCROW AGREEMENT (0.3); UPDATE RUNNOUT AGREEMENT (0.6); EMAIL M. FENNIMAN (0.1); EMAIL EPG TEAM (0.1); PREPARE CALL AGENDA FOR BENEFITS CALL (0.2); PREPARE STATUS UPDATE (0.5); CALL WITH A. HARTMAN, K. RUMINSKI, WEIL, P. KOSTUROS (1.0). | | | | |
| 05/12/26 | Warren, Emily | 1.00 | 1,510.00 | 016 | 76578598 |
| | WEEKLY BENEFITS CALL WITH WEIL, FBG AND A&M HR TEAMS. | | | | |
| 05/13/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 76566985 |
| | ANALYSIS OF TERMINATION PREMIUM ISSUE UNDER PBGC TERM SHEET. | | | | |
| 05/13/26 | Adler, Aimee | 1.60 | 3,760.00 | 016 | 76556950 |
| | EMAILS WITH FBG AND WEIL TEAMS RE: BENEFIT PLAN RELATED MATTERS (.4); CALL WITH A&M AND WEIL TEAM RE: LABOR RELATED QUESTIONS (.5); CALL WITH TMD BUYER TEAM RE: BENEFIT PLANS (.3); REVIEW REVISED HORIZON DISCLOSURE SCHEDULES (.3); EMAILS WITH WEIL TEAM RE: SAME (.1). | | | | |
| 05/13/26 | Sivitz, Rebecca | 1.50 | 3,262.50 | 016 | 76579033 |
| | PARTICIPATE ON MULTIPLE CALLS REGARDING EMPLOYEE WIND-DOWN ISSUES (1.1); PARTICIPATE ON CALL REGARDING WARN CASES (.4). | | | | |
| 05/13/26 | Margolis, Steven M. | 7.20 | 14,040.00 | 016 | 76545466 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. GEORGE ON PBGC SETTLEMENT AGREEMENT, REVIEW 4006(A)(7) ISSUES AND JOINT AND SEVERAL LIABILITY FOR ALLOWED CLAIMS (1.2); REVIEW ISSUES ON 401(K) PLAN TERMINATION DOCUMENTATION AND CONFER AND CORRESPONDENCE WITH K. RUMINSKI ON SAME (0.3); CORRESPONDENCE WITH R. PARSONS (FOLEY) RE: HORIZON APA AND SCHEDULES (0.2); REVIEW MATERIALS FROM A. HARTMAN RE: COBRA COVERAGE AND SPREADSHEETS FOR PETERSON AND CORRESPONDENCE WITH A. ADLER ON SAME (0.4); REVIEW ISSUES ON RETIREE HEALTH COVERAGE (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ ON BENEFIT PLANS AND WIND-DOWN ISSUES (0.3); CONFER WITH A&M, WEIL EPG AND A. ADLER RE: CONTINUING EMPLOYEES POST 5/31, EMPLOYMENT AND HEALTH COVERAGE ISSUES (0.5); RESEARCH ON ACA ISSUES (0.6); CONFER WITH A&M AND WEIL ON TREATMENT OF SHORT-TERM DISABILITY AND DRAFT SUMMARY FOR A. ADLER ON SAME (0.4); CONFER WITH TMD BUYER AND A&M ON ESTABLISHMENT OF BENEFIT PLANS FOR TMD (0.5); DRAFT ISSUES LIST FOR P. KOSTUROS AND FBG ON EMPOWER AND 401(K) PLAN AND REVIEW PURCHASE AGREEMENT AND DOCUMENTS FOR SAME (0.5); REVIEW FOLEY MARKUP OF SCHEDULES, PREPARE SUMMARY AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ADLER AND E. WARREN ON SAME (0.9); REVIEW UPDATED ISSUES AND DOCUMENTS FOR TMD LEASE AGREEMENT AND DEPOSIT SCHEDULE (0.2); CONFER AND CORRESPONDENCE WITH K. RUMINSKI RE: EMPOWER AND BENEFIT PLAN TRANSITION ISSUES (0.3); REVIEW STATUS UPDATE FROM A. HOUTZ (0.2); FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH A. HOUTZ ON BENEFITS ISSUES (0.4). | | | | |
| 05/13/26 | Fiascone, Tom | 1.00 | 1,895.00 | 016 | 76567014 |
| | TELECONFERENCE WITH A&M RE: EMPLOYEE MATTERS (0.5); TELECONFERENCE WITH WEIL TEAMS RE: EMPLOYEE MATTERS (0.5). | | | | |
| 05/13/26 | Godfryd, Clare | 0.50 | 585.00 | 016 | 76577020 |
| | STRATEGIZE WITH LABOR TEAM RE SHORT TERM DISABILITY BENEFITS. | | | | |
| 05/13/26 | Guitar, Abby | 6.70 | 6,532.50 | 016 | 76574692 |
| | UPDATE CHART COMPILING EMPLOYEE INFORMATION ACROSS VARIOUS FACILITIES TO COUNTER CLASS CERTIFICATION ARGUMENTS, HIGHLIGHTING DIFFERENCES AMONG PUTATIVE CLASS MEMBERS (4.1); ATTEND MEETING WITH EPG AND ECB TEAM TO DISCUSS SHORT TERM DISABILITY (.4); PREPARE VERSION OF CENSUS DISCLOSURE CHART WITH INFORMATION TO BE DISCLOSED TO BUYER (2.2). | | | | |
| 05/13/26 | Houtz, Amanda | 0.40 | 390.00 | 016 | 76558400 |
| | CALL WITH WEIL ECB AND EPG RE: SHORT TERM DISABILITY. | | | | |
| 05/14/26 | Wessel, Paul J. | 0.20 | 570.00 | 016 | 76566375 |
| | CONFERENCE WITH S. MARGOLIS RE: PBGC TERM SHEET. | | | | |
| 05/14/26 | Adler, Aimee | 1.70 | 3,995.00 | 016 | 76557099 |
| | REVIEW AND REVISE HORIZON DISCLOSURE SCHEDULE (.4); TELEPHONE CALL WITH S. MARGOLIS RE: BENEFIT PLAN RELATED MATTERS AND HORIZON DISCLOSURE SCHEDULES (.3); EMAILS WITH WEIL TEAM RE: HORIZON DISCLOSURE SCHEDULES (.1); MEETING WITH TMD BUYER RE: 401(K) PLAN (.4); MEET WITH FBG, A&M AND WEIL TEAMS RE: BENEFIT PLAN RELATED MATTERS (.5). | | | | |
| 05/14/26 | Sivitz, Rebecca | 2.00 | 4,350.00 | 016 | 76567227 |
| | PARTICIPATE ON MULTIPLE CALLS REGARDING UNION ISSUES. | | | | |
| 05/14/26 | Margolis, Steven M. | 5.70 | 11,115.00 | 016 | 76559849 |
| | REVIEW FOLEY MARKUP OF PURCHASE AGREEMENT AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ECB ON SAME (0.7); NEGOTIATIONS WITH FOLEY ECB ON SAME (0.4); CALL WITH TMD BUYER AND A&M RE: TMD ESTABLISHMENT OF 401(K) PLAN AND UNION AND CBA ISSUES (0.5) AND CORRESPONDENCE WITH WEIL EPG ON SAME (0.2); REVIEW ISSUES ON TMD AND PTO CARRYOVERS, PREPARE FOR TMD CLOSING (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. GEORGE ON PBGC SETTLEMENT TERM SHEET AND RELATED ISSUES (0.3); CORRESPONDENCE ON SAME (0.2); ADDITIONAL TMD CLOSING ISSUES AND CORRESPONDENCE (0.4); VARIOUS FOLLOW-UP ISSUES ON HORIZON PURCHASE AGREEMENT, DILIGENCE REQUESTS (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH PERSONIFY AND A&M RE: RUN-OUT AGREEMENT AND ESCROW AGREEMENT, CHANGES FOR ESCROW AGENT (0.5); CONFER WITH TMD BUYER, A&M, K. BELSITO ON TMD, ESTABLISHMENT OF 401(K) PLAN, TIMING AND CBA ISSUES (0.5); CONFER WITH A. HARTMAN AND FBG TEAM, A&M AND WEIL ON BENEFITS CATCHUP CALL AND PREPARE FOR SAME (0.6); REVIEW ISSUES FROM FOLEY RE: HORRIZON COBRA PARTICIPANTS AND CORRESPONDENCE ON SAME (0.3); REVIEW STATUS UPDATE FROM A. HOUTZ (0.2). | | | | |
| 05/14/26 | Fiascone, Tom | 0.30 | 568.50 | 016 | 76567023 |
| | CORRESPONDENCE WITH A&M RE: CONTINUING EMPLOYEES (0.1); REVISE EMPLOYEE CORRESPONDENCE (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/14/26 | George, Jason | 0.50 | 862.50 | 016 | 76856961 |
| | REVIEW AND REVISE PBGC SETTLEMENT TERM SHEET. | | | | |
| 05/14/26 | Belsito, Kate | 0.70 | 1,057.00 | 016 | 76560166 |
| | CORRESPOND WITH WEIL AND BUYER TEAM RELATING TO TMD TRANSACTION AND UNION MATTERS. | | | | |
| 05/14/26 | Leggiero, Angeline | 0.20 | 318.00 | 016 | 76579623 |
| | CORRESPONDENCE WITH A. GEORGALLAS AND ECB TEAM RE 401K OBLIGATIONS. | | | | |
| 05/14/26 | Godfryd, Clare | 0.40 | 468.00 | 016 | 76577256 |
| | REVIEW CORRESPONDENCE RE EMPLOYEE RELATED DOCKET DEVELOPMENTS AND ISSUES RE TMD SALE PROCESS. | | | | |
| 05/14/26 | Guitar, Abby | 5.00 | 4,875.00 | 016 | 76574881 |
| | INTERNAL ANALYSIS REGARDING EMPLOYEE TERMINATION MATTERS (4.7); PREPARE VERSION OF CENSUS DISCLOSURE CHART WITH INFORMATION TO BE DISCLOSED TO BUYER (.3). | | | | |
| 05/14/26 | Houtz, Amanda | 2.00 | 1,950.00 | 016 | 76558408 |
| | REVISE DISCLOSURE SCHEDULES (0.5); CALL WITH TMD BUYER AND A&M REGARDING IMPLEMENTATION OF 401(K) (0.4); EMAIL A. ADLER RE: SAME (0.2); PREPARE REDLINES OF PBGC AGREEMENTS AND DISTRIBUTED (0.2); STATUS UPDATE (0.3); CALL WITH WEIL, A. HARTMAN, P. KOSTUROS, K. RUMINSKI RE: BENEFIT PLAN MATTERS (0.4). | | | | |
| 05/15/26 | Wessel, Paul J. | 0.90 | 2,565.00 | 016 | 76566043 |
| | INTERNAL CONFERENCE TO DISCUSS PBGC SETTLEMENT AGREEMENT (.6); REVIEW LATEST MARK UP (.3). | | | | |
| 05/15/26 | Adler, Aimee | 3.50 | 8,225.00 | 016 | 76559786 |
| | REVIEW AND REVISE PBGC SETTLEMENT AGREEMENT (.5); MEETING WITH WEIL ECB RE: SAME (.5); CALLS WITH PERSONIFY TEAM RE: RUNOUT CLAIMS/RETIREES/COBRA (1.0); TELEPHONE CALL WITH S. MARGOLIS RE: SAME (.2); CALL WITH P. KOSTUROUS RE: SAME (.2); CALL WITH EMPOWER, FBG AND WEIL TEAMS RE: 401(K) PLAN TERMINATION (.4); EMAILS WITH WEIL TEAM RE: TMD OFFER LETTER (.1); CALL WITH C STREET, A&M AND WEIL TEAMS RE: EMPLOYEE COMMUNICATIONS (.2); TELEPHONE CALL WITH A. HOUTZ RE: SAME (.2); EMAILS WITH WEIL ECB RE: BENEFIT PLAN RELATED MATTERS (.2). | | | | |
| 05/15/26 | Sivitz, Rebecca | 0.50 | 1,087.50 | 016 | 76578391 |
| | PARTICIPATE IN MATTER UPDATE WITH TEAM. | | | | |
| 05/15/26 | Margolis, Steven M. | 7.10 | 13,845.00 | 016 | 76559699 |
| | CONFER WITH WEIL ECB TEAM ON PBGC SETTLEMENT AND OPEN ISSUES (0.6); VARIOUS FOLLOW-UP CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: PBGC ISSUES (0.3); CONFER AND CORRESPONDENCE WITH J. GEORGE RE: PBGC SETTLEMENT TERMS, MARKUP AND RESTRUCTURING TEAM ISSUES (0.4); CONFER WITH T. GEORGOUSES RE: FBG RETIREE COVERAGE, COBRA AND EMPLOYEE COMMUNICATIONS ISSUES (0.7); 401(K) DISCUSSION WITH EMPOWER (0.5) AND FOLLOW-UP CORRESPONDENCE WITH K. RUMINSKI RE: PLAN TERMINATION AND FORMS (0.2); REVIEW ISSUES FROM T. FIASCONE AND K. BELSITO ON OFFER LETTERS AND REVIEW AND REVISE SAME (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE ON HORIZON PURCHASE AGREEMENT, MARKUPS, SCHEDULES AND OPEN ISSUES (1.2); CONFER WITH PERSONIFY , FBG, A&M AND WEIL TEAMS ON ESCROW, RUNOUT AGREEMENT AND GOING FORWARD COORDINATION ON ACTIVE EMPLOYEE AND COBRA COVERAGE (0.5); CONFER WITH P. KOSTUROS, A. ADLER AND A. HOUTZ ON EMPLOYEE TERMINATIONS, TIMELINE FOR PAYROLL, EMPLOYMENT WITH TICO AND RELATED ISSUES (0.4); REVIEW EMPLOYEE COMMUNICATIONS AND VARIOUS CONFERENCES WITH C STREET, A&M AND WEIL ON SAME (0.4); | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW CORRESPONDENCE ON WIND-DOWN PROCESS (0.2); CORRESPONDENCE ON DIP REPORTING (0.2); REVIEW SALES UPDATE (0.2); CORRESPONDENCE ON TMD AND CONFER WITH E. WARREN ON HORIZON MARKUP ISSUES (0.3); FOLLOW UP CORRESPONDENCE WITH R. ANDREWS, A. HARTMAN RE: COBRA (0.2); REVIEW UPDATED RUNOUT AGREEMENT FROM A. HOOVER (PERSONIFY) (0.2); CORRESPONDENCE WITH J. FAUST AND A. ADLER RE: WALBRO TRANSACTION DOCUMENTS (0.2). | | | | |
| 05/15/26 | Belsito, Kate | 1.80 | 2,718.00 | 016 | 76560188 |
| | DRAFT INDEPENDENT CONTRACTOR AGREEMENT (.3); COMMENT ON TNJ OFFER LETTER (1.5). | | | | |
| 05/15/26 | Godfryd, Clare | 1.30 | 1,521.00 | 016 | 76577593 |
| | ANALYZE EMPLOYEE-ISSUES AND CORRESPOND WITH WEIL LABOR TEAM TO CONFIRM ALIGNMENT ON TREATMENT OF THE SAME RE SECOND INTERIM FEE APPLICATION. | | | | |
| 05/15/26 | Houtz, Amanda | 3.70 | 3,607.50 | 016 | 76558412 |
| | CALL WITH PERSONIFY (0.6); CALL WITH A. ADLER, S. MAROGLIS, P. WESSEL (0.3); UPDATE ACTIVE EMPLOYEE COMMUNICATIONS (0.9); CALL WITH C STREET (0.5); CALL WITH S. MARGOLIS, A. ADLER, P. KOSTUROS (0.2); PREPARE STATUS UPDATE (0.3); UPDATE SALE COMMUNICATIONS AND DISTRIBUTE TO C STREET (0.7); EMAIL WEIL RESTRUCTURING AND EPG TEAMS AND P. KOSTUROS TO SET UP CALL (0.2). | | | | |
| 05/15/26 | Warren, Emily | 1.10 | 1,661.00 | 016 | 76579001 |
| | REVIEW AND COMMENT ON EMPLOYEE OFFER LETTER. | | | | |
| 05/16/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 76567008 |
| | EMAIL CORRESPONDENCE WITH WORKING GROUP RE: PBGC TERM SHEET AND TRUSTEESHIP AGREEMENT. | | | | |
| 05/16/26 | Margolis, Steven M. | 2.20 | 4,290.00 | 016 | 76559695 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ECB TEAM ON HORIZON PURCHASE AGREEMENT, SCHEDULES, NEGOTIATIONS STRATEGY (0.9); CONFER AND CORRESPONDENCE WITH K. DREYFUS BARDUNIAS RE: NEGOTIATIONS, SCHEDULING, 401(K) LOANS AND ROLLOVERS (0.4); VARIOUS CONFERENCES WITH WEIL EPG TEAM ON HORIZON DILIGENCE AND PURCHASE AGREEMENT (0.3); VARIOUS CONFERENCES WITH WEIL ON COORDINATION ON PBGC SETTLEMENT AGREEMENT (0.2); RETIREE HEALTH ISSUES (0.2); REVIEW PERSONIFY RUNOUT AGREEMENT (0.2). | | | | |
| 05/16/26 | Houtz, Amanda | 0.50 | 487.50 | 016 | 76558465 |
| | REVIEW UPDATED RUN-OUT AGREEMENT. | | | | |
| 05/17/26 | Adler, Aimee | 0.20 | 470.00 | 016 | 76575749 |
| | EMAILS WITH WEIL TEAM RE: OPEN BENEFITS RELATED ISSUES. | | | | |
| 05/17/26 | Margolis, Steven M. | 2.30 | 4,485.00 | 016 | 76559692 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL CORPORATE, EPG AND ECB TEAM ON HORIZON PURCHASE AGREEMENT ISSUES, DOCUMENTATION, 401(K) LOANS, EMPLOYEE CENSUS (1.1); VARIOUS CONFERENCES AND CORRESPONDENCE WITH FOLEY ON DILIGENCE AND BENEFIT PLAN ISSUES AND MARKUP OF PURCHASE AGREEMENT (0.4); REVIEW ISSUES ON 401(K) LOAN ROLLOVER (0.4); CORRESPONDENCE ON PBGC SETTLEMENT AGREEMENT AND ISSUES (0.2); REVIEW MARKUP OF SCHEDULES FROM FOLEY AND CORRESPONDENCE ON SAME (0.2). | | | | |
| 05/17/26 | George, Jason | 0.10 | 172.50 | 016 | 76564910 |
| | CALL WITH R. WHITTAKER RE: PENSION PLAN. | | | | |
| 05/17/26 | Warren, Emily | 0.60 | 906.00 | 016 | 76829611 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE 401(K) LOAN SPREADSHEET. | | | | |
| 05/18/26 | Georgallas, Andriana | 0.40 | 918.00 | 016 | 76632031 |
| | CONFER WITH TEAM RE EMPLOYEE MATTERS. | | | | |
| 05/18/26 | Wessel, Paul J. | 0.70 | 1,995.00 | 016 | 76598586 |
| | CONFERENCES WITH INTERNAL TEAM TO DISCUSS PBGC AND RETIREE MATTERS. | | | | |
| 05/18/26 | Adler, Aimee | 3.30 | 7,755.00 | 016 | 76587521 |
| | REVIEW REVISED DRAFT OF PBGC SETTLEMENT TERM SHEET (.2); MEET WITH WEIL TEAM RE: SAME (.3); MEET WITH WEIL AND A&M TEAMS RE: RETIREE WELFARE COVERAGE (.6); REVIEW AND REVISE PERSONIFY RUN OUT ADDENDUM (.4); MEETINGS WITH WEIL ECB RE: RETIREE WELFARE COVERAGE (.6); EMAILS WITH WEIL TEAM RE: TNJ OHIO OFFER LETTER (.1); REVIEW AND REVISE RUN OUT ADDENDUM (.9); REVIEW SUMMARY RELATED TO RETIREE WELFARE CONTINUATION (.2). | | | | |
| 05/18/26 | Sivitz, Rebecca | 1.30 | 2,827.50 | 016 | 76591930 |
| | PARTICIPATE ON M&A CALL (0.5); PREPARE FOR AND ATTEND MEETING REGARDING RETIREE HEALTH BENEFITS (0.8). | | | | |
| 05/18/26 | Margolis, Steven M. | 7.70 | 15,015.00 | 016 | 76584648 |
| | REVIEW FINAL VERSIONS OF HORIZON TRANSACTION DOCUMENTS, SCHEDULES AND SALE ORDER (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE ON HORIZON SALE (0.5); REVIEW AND REVISE EMPLOYEE OFFER LETTER FOR TMD EMPLOYEES AND CORRESPONDENCE WITH T. FIASCONE AND A. ADLER ON SAME (0.3); CORRESPONDENCE WITH FBG AND A. HOUTZ RE: COBRA (0.2); REVIEW PBGC SETTLEMENT PROPOSAL ISSUES (0.2); CONFER WITH C. CARLSON, J. GEORGE, P. WESSEL AND A. ADLER RE: PBGC SETTLEMENT PROPOSAL (0.4); CONFER WITH E. KIM ON 4006(A)(7) AND SCOPE OF RELEASE (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. GEORGE RE: REVISIONS TO PBGC SETTLEMENT AGREEMENT (0.3); CORRESPONDENCE ON EMPLOYEE SCHEDULES FOR HORIZON (0.2); CONFER WITH C. MOORE, P. KOSTUROS AND WEIL RESTRUCTURING AND ECB RE: RETIREE HEALTH ISSUES (0.6); FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH A. ADLER AND A. HOUTZ RE: HEALTH PLAN ISSUES (0.3); CONFER WITH P. KOSTUROS RE: RETIREE HEALTH ISSUES (0.5); REVIEW NEW RUN-OUT AGREEMENT FROM A. HOOVER AND VARIOUS CONFERENCES AND CORRESPONDENCE ON SAME (0.7); CORRESPONDENCE WITH R. ANDREWS RE: PETERSON COBRA (0.2); REVIEW NEW DRAFT ESCROW AGREEMENT FOR KROLL AND COMMENTS ON SAME (0.7); REVIEW CHART FROM A. HOUTZ RE: HEALTH PLAN PATHS FORWARD AND COMMENTS TO SAME (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M, WEIL RESTRUCTURING ON ESCROW, RUN-OUT AGREEMENT AND RETIREE HEALTH ISSUES (0.7); CORRESPONDENCE WITH A. HARTMAN AND A. ADLER RE: RETIREE DENTAL AND LOSS OF RETIREE COVERAGE (0.2); REVIEW CORRESPONDENCE ON FBG MEDIA COVERAGE AND ARTICLES ON SAME (0.3). | | | | |
| 05/18/26 | Fiascone, Tom | 2.50 | 4,737.50 | 016 | 76641650 |
| | PREPARE SUMMARY OF EMPLOYMENT-RELATED CLAIMS. | | | | |
| 05/18/26 | George, Jason | 1.60 | 2,760.00 | 016 | 76631361 |
| | CALL WITH WEIL TEAM RE: RETIREE BENEFITS (0.5); CALL WITH WEIL ECB TEAM RE: PBGC SETTLEMENT (0.4); REVISE TERM SHEET RE: SAME (0.2); CALL WITH A&M TEAM RE: RETIREE BENEFITS (0.5). | | | | |
| 05/18/26 | Belsito, Kate | 0.40 | 604.00 | 016 | 76623997 |
| | COMMENT ON EMPLOYEE OFFER LETTER. | | | | |
| 05/18/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 016 | 76632069 |
| | REVIEW CORRESPONDENCE FROM LABOR TEAM RE WAGES ISSUES (.5); CORRESPONDENCE TO A. GEORGALLAS, A. BASCOY AND LABOR TEAM RE SAME (.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/18/26 | Godfryd, Clare | 1.00 | 1,170.00 | 016 | 76631806 |
| | PARTICIPATE ON CALL WITH ECB, RESTRUCTURING, AND A&M RE RETIREE HEALTH UPDATE. | | | | |
| 05/18/26 | Guitar, Abby | 0.80 | 780.00 | 016 | 76633218 |
| | DRAFT TEMPLATE LETTER TO SEND TO EMPLOYEES REGARDING TICO HIRING (.4); SPOT CHECK DISCLOSURE CENSUS FOR CONSISTENCY (.4). | | | | |
| 05/18/26 | Houtz, Amanda | 3.50 | 3,412.50 | 016 | 76629362 |
| | CALL WITH WEIL RESTRUCTURING, ECB, EPG, AND A&M ABOUT MEDICAL PLANS (0.5); EMAIL J. FAUST ABOUT PLAN DOCUMENT SIGNATURES (0.1); DRAFT OUTLINE FOR MEDICAL PLANS (1.6); UPDATE PERSONIFY RUN-OUT AGREEMENT (0.9); PROVIDE STATUS UPDATE TO A. ADLER AND S. MARGOLIS (0.4). | | | | |
| 05/19/26 | Adler, Aimee | 2.90 | 6,815.00 | 016 | 76594846 |
| | REVIEW AND REVISE RUN OUT AGREEMENT (.3); MEETING WITH S. MARGOLIS RE: SAME AND BENEFITS RELATED MATTERS (.3); REVIEW AND REVISE KROLL ACCOUNT AGENT AGREEMENT RELATED TO PERSONIFY RUN OUT AGREEMENT (.9); CALL WITH A&M, FBG AND WEIL TEAMS RE: BENEFIT PLAN RELATED MATTERS (1.4). | | | | |
| 05/19/26 | Sivitz, Rebecca | 0.50 | 1,087.50 | 016 | 76591019 |
| | ADVISE ON UNION ISSUES. | | | | |
| 05/19/26 | Margolis, Steven M. | 7.10 | 13,845.00 | 016 | 76592678 |
| | REVIEW HORIZON SALE AND SETTLEMENT DRAFT TRANSACTION DOCUMENTS AND PLEADINGS AND CORRESPONDENCE (0.3); REVIEW AND REVISE PERSONIFY RUN-OUT AGREEMENT AND KROLL ESCROW AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON SAME (1.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH PERSONIFY AND A&M RE: RUN-OUT CALCULATIONS AND MONTHLY INCREMENTAL DIFFERENCE (0.8); REVIEW ISSUES FROM FBG ON TERMINATION/PARTICIPATION IN CERTAIN BENEFIT PLANS (0.2); CORRESPONDENCE WITH A. GUITAR AND T. FIASCONE RE: TMD BUYER OFFERS AND PTO (0.2); CONFER WITH E. WARREN RE: HORIZON AND 401(K) LOANS (0.2); VARIOUS CONFERENCES WITH A. ADLER RE: EMPLOYEE ISSUES AND STATUS (0.7); FOLLOW-UP CONFERENCE AND CORRESPONDENCE ON RUN-OUT AGREEMENT AND KROLL ESCROW AGREEMENT (0.6); CORRESPONDENCE WITH E. WARREN RE: HORIZON AND 401(K) LOANS (0.2); REVIEW UPDATED RUN-OUT ANALYSIS FROM PERSONIFY (0.4); WEEKLY BENEFITS CALL WITH FBG, A&M AND WEIL (1.2) AND DRAFT ISSUES LIST AND CORRESPONDENCE WITH PERSONIFY ON SAME (0.3); REVIEW STATUS UPDATE FROM A. HOUTZ (0.2); REVIEW FBG CASE CALENDAR, COMMUNICATIONS WITH SPECIAL COMMITTEE, HORIZON TRANSACTION AND FILINGS (0.3). | | | | |
| 05/19/26 | Fiascone, Tom | 1.00 | 1,895.00 | 016 | 76641865 |
| | REVISE MEMORANDUM RE: CONTINUING EMPLOYMENT (0.5); REVIEW CONTRACTOR AGREEMENTS (0.5). | | | | |
| 05/19/26 | George, Jason | 0.20 | 345.00 | 016 | 76631406 |
| | CALL WITH A. BAJRAMOVIC RE: HEALTH CLAIMS ACCOUNT. | | | | |
| 05/19/26 | Godfryd, Clare | 1.50 | 1,755.00 | 016 | 76631815 |
| | PARTICIPATE ON BENEFITS CALL WITH WEIL ECB TEAM, FBG, AND A&M. | | | | |
| 05/19/26 | Guitar, Abby | 1.00 | 975.00 | 016 | 76633189 |
| | RESEARCH RE: EMPLOYEE CLAIMS MATTERS (.7); DRAFT CORRESPONDENCE TO TMD BUYER REGARDING OFFERS FOR CIRCULATION TO EXECUTIVE COMP TEAM AND EMPLOYMENT TEAM (.3). | | | | |
| 05/19/26 | Houtz, Amanda | 4.60 | 4,485.00 | 016 | 76629363 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WEEKLY BENEFITS CALL WITH A&M, FBG, AND WEIL (1.3); UPDATE AND DISTRIBUTE ESCROW AGREEMENT (1.9); SEND STATUS UPDATE TO A. ADLER AND S. MARGOLIS (0.7); UPDATE RUN-OUT AGREEMENT (0.7). | | | | |
| 05/19/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 016 | 76632971 |
| | REVIEW AND REVISE CERTAIN ESCROW AGREEMENT AND CONFER WITH WEIL TEAM RE: SAME. | | | | |
| 05/20/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 76616433 |
| | CONFERENCES AND EMAIL CORRESPONDENCE WITH WEIL TEAM RE: PENSION AND RETIREE MEDICAL MATTERS. | | | | |
| 05/20/26 | Adler, Aimee | 2.00 | 4,700.00 | 016 | 76612985 |
| | MEET WITH PERSONIFY RE: RUN OUT ADDENDUM (1.0); EMAILS WITH WEIL TEAM RE: SAME AND STD RESOLUTIONS AND ACKNOWLEDGMENT (.2); REVIEW REVISED DRAFT OF RUN OUT ADDENDUM (.1); EMAILS AND MEETINGS WITH WEIL TEAM RE: BENEFIT PLAN RELATED MATTERS (.7). | | | | |
| 05/20/26 | Sivitz, Rebecca | 0.80 | 1,740.00 | 016 | 76623457 |
| | ADVISE ON LABOR MATTERS. | | | | |
| 05/20/26 | Margolis, Steven M. | 6.90 | 13,455.00 | 016 | 76625983 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH R. ANDREWS RE: COBRA (0.3); REVIEW 401(K) PLAN TERMINATION AMENDMENT AND DOCUMENTS AND CORRESPONDENCE WITH K. RUMINSKI ON SAME (0.4); CONFER AND CORRESPONDENCE WITH A. HOUTZ ON STD RESOLUTIONS AND STRATEGY (0.3); REVIEW TNJ OFFER LETTERS FROM T. BRADLEY AND CONF. WITH K. BELSITO ON SAME (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH D. DEROMA, A&M AND FBG RE: COORDINATION ON RUN-OUT AGREEMENT (0.2); CORRESPONDENCE WITH A&M AND WEIL EPG RE: FORM OF CONTRACTOR AGREEMENT AND REVIEW SAME (0.3); CONFER AND CORRESPONDENCE WITH M. RODGERS AND K. RUMIONSKI RE: DOCUMENT TRANSFER AND RELATED ISSUES, FRAM ACTUARIAL REPORT (0.3); REVIEW MATERIALS FROM V. GALVAN RE: COBRA (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: STATUS AND DOCUMENTATION (1.2); REVIEW STD LETTER FROM A. GUITAR (0.2); REVIEW COMMENTS FROM A. BASCOY RE: HEALTH PLANS (0.2); CORRESPONDENCE WITH WEIL RESTRUCTURING ON ESCROW AGREEMENT (0.2); CONFER WITH PERSONIFY, A&M AND WEIL RE: RUN-OUT AGREEMENT AND ESCROW (1.0) AND FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH P. KOSTUROS AND WEIL ON SAME (0.5); REVISE HEALTH PLAN PATH FORWARD MEMORANDUM (0.8); REVIEW ISSUES AND CORRESPONDENCE FROM E. WARREN, T. FIASCONE RE: HORIZON 401(K) LOAN DATA, CENSUS DATA (0.3); CORRESPONDENCE ON EMPLOYEE COMMUNICATIONS AND C STREET (0.2). | | | | |
| 05/20/26 | Fiascone, Tom | 2.00 | 3,790.00 | 016 | 76641736 |
| | ATTEND TO MATTERS RELATED TO TMD BUYER EMPLOYEE TRANSFERS (0.5); CORRESPONDENCE REGARDING AND REVIEW CONTRACTOR AGREEMENTS (0.5); REVIEW AND REVISE EMPLOYEE COMMUNICATIONS RELATED TO WINDDOWN AND CONTINUATION OF CERTAIN EMPLOYEES (1.0). | | | | |
| 05/20/26 | Belsito, Kate | 0.50 | 755.00 | 016 | 76623945 |
| | DRAFT INDEPENDENT CONTRACTOR AGREEMENTS. | | | | |
| 05/20/26 | Godfryd, Clare | 0.80 | 936.00 | 016 | 76634314 |
| | DRAFT CONSULTING AGREEMENTS. | | | | |
| 05/20/26 | Guitar, Abby | 0.20 | 195.00 | 016 | 76633257 |
| | UPDATE SHORT TERM DISABILITY ACKNOWLEDGEMENT LETTER FOR ECB REVIEW. | | | | |
| 05/20/26 | Houtz, Amanda | 2.90 | 2,827.50 | 016 | 76629377 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL C. GODFRYD AND A. GUITAR REGARDING ACKNOWLEDGMENT FORM (0.1); CALL WITH PERSONIFY (1.0); UPDATE RUN-OUT AGREEMENT (0.6); FOLLOW-UP INTERNALLY ON ESCROW AGREEMENT REVIEW (0.2); PREPARE STATUS UPDATE FOR A. ADLER AND S. MARGOLIS (0.5); MEET WITH A. ADLER AND S. MARGOLIS REGARDING MEDICAL PLANS (0.5). | | | | |
| 05/20/26 | Bajramovic, Adi | 0.20 | 278.00 | 016 | 76633033 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: CERTAIN ESCROW AGREEMENT. | | | | |
| 05/21/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 016 | 76632009 |
| | CALL WITH WEIL TEAM RE EMPLOYEE MATTERS. | | | | |
| 05/21/26 | Wessel, Paul J. | 0.70 | 1,995.00 | 016 | 76616806 |
| | MEETINGS WITH A. ADLER AND S. MARGOLIS TO DISCUSS COBRA AND RETIREE MEDICAL ISSUES. | | | | |
| 05/21/26 | Adler, Aimee | 2.30 | 5,405.00 | 016 | 76629343 |
| | MEET WITH A&M AND WEIL TEAMS RE: RETIREE LIFE AND HEALTH INSURANCE (.5); REVIEW EMAILS RE: SAME (.2); MEET WITH S. MARGOLIS RE: SAME (.2); MEET WITH P. WESSEL AND S. MARGOLIS RE: RETIREE LIFE AND HEALTH INSURANCE (.5); MEET WITH A&M, FBG AND WEIL TEAMS RE: BENEFIT PLAN RELATED MATTERS (.7); EMAILS WITH WEIL TEAM RE: SAME (.2). | | | | |
| 05/21/26 | Sivitz, Rebecca | 2.00 | 4,350.00 | 016 | 76638198 |
| | ADVISE ON UNION ISSUES (1.0); ADVISE ON WARN ISSUES (1.0). | | | | |
| 05/21/26 | Margolis, Steven M. | 5.50 | 10,725.00 | 016 | 76625997 |
| | REVIEW PATHS FORWARD RE: RETIREES MEMORANDUM (0.2) AND CONFER WITH A&M AND WEIL RE: RETIREE HEALTH AND HEALTH PLANS (0.6); CONFER WITH A. ADLER RE: EMPLOYEE BENEFIT ISSUES AND STATUS (0.2); CORRESPONDENCE WITH R. ANDREWS RE: COBRA ISSUES AND QUESTIONS (0.3); VARIOUS CONFERENCES WITH A. HOUTZ AND A. ADLER RE: PERSONIFY, RUN-OUT AGREEMENT, STRATEGY (0.5); REVIEW MARKUP FROM WEIL RESTRUCTURING RE: ESCROW AGREEMENT AND COMMENTS ON SAME (0.3); REVIEW COMMENTS FROM GIBSON DUNN RE: PBGC SETTLEMENT AGREEMENT (0.2); CORRESPONDENCE WITH E. WARREN RE: HORIZON AND 401(K) LOAN ISSUES (0.2); VARIOUS FOLLOW UP CONFER WITH P. WESSEL AND A. ADLER RE: FBG ISSUES (0.7); CONFER WITH A. ADLER, A. HUTZ AND E. WARREN RE: EMPLOYEE BENEFIT ISSUES (0.5); CONFER WITH FBG, A&M AND WEIL ON BENEFITS WIND-DOWN AND CATCH UP CALL (0.7); VARIOUS CONFERENCES WITH E. WARREN ON HORIZON AND 401(K) (0.2); CONFER AND CORRESPONDENCE WITH E. KIM RE: OPEN ISSUES AND SETTLEMENT TERM SHEET (0.3); REVIEW STATUS UPDATE MEMORANDUM FROM A. HOUTZ (0.2); REVIEW CURRENT DRAFT OF PBGC SUCCESSOR TRUSTEE AGREEMENT (0.2); CORRESPONDENCE WITH D. DEROMA RE: SYMETRA AND LIFE INSURANCE ISSUES (0.2). | | | | |
| 05/21/26 | Fiascone, Tom | 2.50 | 4,737.50 | 016 | 76642354 |
| | TELECONFERENCES WITH WEIL ECB, RESTRUCTURING, A&M, AND COMPANY REGARDING EMPLOYEE BENEFIT MATTERS (1.5); REVIEW AND REVISE VARIOUS EMPLOYEE-FACING COMMUNICATIONS (1.0). | | | | |
| 05/21/26 | George, Jason | 1.40 | 2,415.00 | 016 | 76631553 |
| | CALL WITH A&M TEAM RE: HEALTH BENEFITS (0.5); REVIEW AND REVISE ACCOUNT AGREEMENT FOR HEALTH CLAIMS ACCOUNT (0.5); REVISE DRAFT OF PBGC SETTLEMENT (0.2) AND EMAILS WITH WEIL AND BROWN RUDNICK TEAM RE: SAME (0.2). | | | | |
| 05/21/26 | Belsito, Kate | 0.50 | 755.00 | 016 | 76623965 |
| | DRAFT INDEPENDENT CONTRACTOR AGREEMENTS. | | | | |
| 05/21/26 | Bokert, Taya | 0.20 | 234.00 | 016 | 76963853 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH EXEC COMP TEAM ON BENEFITS INFORMATION SHARING. | | | | |
| 05/21/26 | Houtz, Amanda | 4.80 | 4,680.00 | 016 | 76629417 |
| | CALL WITH C. MOORE, P. KOSTUROS, A&M, WEIL ECB, EPG, RESTRUCTURING ON MEDICAL PLANS (0.5); REVIEW AND UPDATE RUNOUT AGREEMENT (2.9); REVIEW SHORT TERM DISABILITY RESOLUTION (0.4); PROVIDE STATUS UPDATE TO S. MARGOLIS AND A. ADLER (0.6); CALL WITH E. WARREN, A. ADLER, S. MARGOLIS ON STATUS OF BENEFITS ITEMS (0.4). | | | | |
| 05/21/26 | Warren, Emily | 0.70 | 1,057.00 | 016 | 76653373 |
| | MEET WITH WEIL ECB TEAM TO DISCUSS OUTSTANDING COMPENSATION AND BENEFITS MATTERS. | | | | |
| 05/22/26 | Wessel, Paul J. | 0.20 | 570.00 | 016 | 76645269 |
| | EMAIL CORRESPONDENCE RE: PGBC TERM SHEET COMMENTS, APPROVALS. | | | | |
| 05/22/26 | Adler, Aimee | 4.10 | 9,635.00 | 016 | 76629368 |
| | MEETING WITH EMPOWER, FBG AND WEIL TEAM RE: 401(K) PLAN TERMINATION (.4); MEETING WITH PERSONIFY, A&M, FBG AND WEIL TEAMS RE: GROUP HEALTH COVERAGE (.7); REVIEW AND REVISE PERSONIFY AGREEMENT AND ESCROW AGREEMENT (1.0); EMAILS WITH WEIL TEAM RE: PBGC SETTLEMENT TERM SHEET (.3); REVIEW NOTICE RE: STD PAYMENTS AND REVISE SAME (.5); EMAILS RE: SAME (.1); EMAILS WITH FBG AND WEIL TEAMS RE: COBRA (.1); REVIEW EMAILS RE: BENEFITS RELATED MATTERS (.5); EMAILS WITH A&M, FBG AND WEIL TEAMS RE: SAME (.5). | | | | |
| 05/22/26 | Sivitz, Rebecca | 0.80 | 1,740.00 | 016 | 76623372 |
| | ADVISE ON EMPLOYMENT ISSUES. | | | | |
| 05/22/26 | Margolis, Steven M. | 4.70 | 9,165.00 | 016 | 76628829 |
| | CORRESPONDENCE WITH FOLEY RE: HORIZON EMPLOYEE ISSUES (0.2); CORRESPONDENCE WITH R. ANDREWS RE: COBRA PAYMENT PROCESS (0.2); REVIEW DIP REPORTING AND CORRESPONDENCE (0.2); CONFER WITH EMPOWER, FBG, A&M AND WEIL RE: 401(K) PLAN TERMINATION AND REVIEW TERMINATION DOCUMENTS (0.9); CONFER WITH PERSONIFY, A&M AND WEIL RE: RUN-OUT AND ESCROW AGREEMENT ISSUES (0.7); REVIEW ISSUES AND CORRESPONDENCE FROM K. RUMINSKI AND EMPOWER ON 401(K) PLAN TERMINATION AND DOCUMENTATION (0.3); CONFER WITH E. KIM RE: PBGC SETTLEMENT AGREEMENT, UPDATED DRAFTS, OPEN ISSUES (0.3); REVIEW AND REVISE PBGC SETTLEMENT AGREEMENT AND CORRESPONDENCE WITH PBGC ON SAME (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: STATUS UPDATES, TRANSACTION ISSUES (1.0); CORRESPONDENCE ON CONTRACTOR AGREEMENTS (0.2). | | | | |
| 05/22/26 | Fiascone, Tom | 2.90 | 5,495.50 | 016 | 76642271 |
| | REVIEW AND REVISE VARIOUS EMPLOYEE COMMUNICATIONS (1.5); FURTHER REVIEW AND REVISE CONTRACTOR AGREEMENTS, INCLUDING RESEARCHING IL, FL, AND OH LAW (1.4). | | | | |
| 05/22/26 | George, Jason | 0.40 | 690.00 | 016 | 76631596 |
| | REVIEW CLAIMS RUNOUT AGREEMENT AND EMAIL WITH WEIL ECB TEAM RE: SAME (0.3); EMAIL WITH WEIL ECB TEAM RE: PBGC SETTLEMENT (0.1). | | | | |
| 05/22/26 | Belsito, Kate | 0.20 | 302.00 | 016 | 76636849 |
| | DRAFT INDEPENDENT CONTRACTOR AGREEMENTS. | | | | |
| 05/22/26 | Godfryd, Clare | 0.20 | 234.00 | 016 | 76631885 |
| | REVIEW AND CIRCULATE DRAFT CONSULTING AGREEMENTS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/22/26 | Guitar, Abby | 0.30 | 292.50 | 016 | 76633246 |
| | REVISE CONTRACTOR AGREEMENT FOR POST 05.31.26 PERSONNEL FOR LIQUIDATION SUPPORT. | | | | |
| 05/22/26 | Houtz, Amanda | 2.70 | 2,632.50 | 016 | 76629432 |
| | PARTICIPATE ON PERSONIFY CALL (0.7); REVIEW ESCROW AGREEMENT (1.4); DISTRIBUTE RUN-OUT AND ESCROW AGREEMENTS (0.3); SEND STATUS UPDATE TO S. MARGOLIS AND A. ADLER (0.3). | | | | |
| 05/22/26 | Bajramovic, Adi | 0.60 | 834.00 | 016 | 76633060 |
| | REVIEW AND REVISE RUN-OUT AGREEMENT AND CONFER WITH WEIL TEAM RE: SAME. | | | | |
| 05/23/26 | Adler, Aimee | 0.30 | 705.00 | 016 | 76629372 |
| | REVIEW AND REVISE PERSONIFY RUN OUT AGREEMENT (.2); EMAILS WITH WEIL TEAM RE: SAME (.1). | | | | |
| 05/23/26 | Margolis, Steven M. | 0.60 | 1,170.00 | 016 | 76625940 |
| | REVIEW COMMENTS AND CHANGES TO PERSONIFY ESCROW AND RUN-OUT AGREEMENT AND CORRESPONDENCE WITH WEIL TEAM ON SAME. | | | | |
| 05/23/26 | George, Jason | 0.20 | 345.00 | 016 | 76631576 |
| | EMAIL WITH WEIL ECB TEAM RE: CLAIMS RUNOUT AGREEMENT. | | | | |
| 05/24/26 | Adler, Aimee | 0.30 | 705.00 | 016 | 76638091 |
| | REVIEW AND REVISE STD TERMINATION RESOLUTIONS. | | | | |
| 05/24/26 | Margolis, Steven M. | 1.20 | 2,340.00 | 016 | 76658263 |
| | REVIEW AND COMMENT ON PERSONIFY RUN-OUT AGREEMENT, STD RESOLUTIONS, AND CORRESPONDENCE ON SAME. | | | | |
| 05/25/26 | Adler, Aimee | 1.10 | 2,585.00 | 016 | 76648063 |
| | EMAILS RE: PBGC SETTLEMENT TERM SHEET (.4); EMAILS WITH FBG, WEIL AND A&M TEAMS RE: PERSONIFY ARRANGEMENTS (.4); REVIEW AND REVISE SAME (.3). | | | | |
| 05/25/26 | Margolis, Steven M. | 1.50 | 2,925.00 | 016 | 76658590 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER, A. HOUTZ, E. WARREN RE: PBGC, PERSONIFY RUN-OUT AGREEMENT, KROLL CHARGES AND REVIEW DOCUMENTS ON SAME. | | | | |
| 05/25/26 | Houtz, Amanda | 0.90 | 877.50 | 016 | 76662611 |
| | UPDATE ESCROW AGREEMENT (0.7); DISTRIBUTE RUN-OUT AND ESCROW AGREEMENTS TO PERSONIFY (0.2). | | | | |
| 05/26/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 76661540 |
| | EMAIL CORRESPONDENCE RE: PGBC AGREEMENTS. | | | | |
| 05/26/26 | Adler, Aimee | 4.70 | 11,045.00 | 016 | 76664261 |
| | EMAILS AND MEETING WITH WEIL ECB TEAM RE: BENEFIT PLAN RELATED MATTERS (1.0); REVIEW GLOBAL SETTLEMENT (.2); REVIEW AND REVISE PBGC TRUSTEESHIP AGREEMENT (.5); MEETING WITH WEIL, FBG AND A&M TEAMS RE: BENEFITS WIND DOWN RELATED MATTERS (.6); REVIEW EMAILS RE: BENEFIT PLAN RELATED MATTERS (1.0); EMAILS AND MEETINGS WITH WEIL, A&M AND FGB TEAMS RE: BENEFIT PLAN RELATED MATTERS (1.0); REVIEW PERSONIFY COMMENTS ON ESCROW AGREEMENT (.2); EMAILS WITH PERSONIFY AND KROLL RE: SAME (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/26/26 | Sivitz, Rebecca | 3.50 | 7,612.50 | 016 | 76679474 |
| | ANALYZE WARN ISSUES (0.8); REVIEW EMPLOYEE TAX REIMBURSEMENT/WAGE PAYMENT ISSUE AND RELATED RELEASE CONSIDERATIONS(0.8); REVIEW AND COMMENT ON CONTINGENCY EMPLOYEE COMMUNICATION (0.8); COORDINATE WITH CO-COUNSEL AND ADVISORS REGARDING PAYROLL ISSUES (0.6); ATTEND FBG, WEIL AND A&M WEEKLY BENEFITS CALL (0.5). | | | | |
| 05/26/26 | Margolis, Steven M. | 3.70 | 7,215.00 | 016 | 76658194 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH PBGC, A&M AND WEIL RE: PBGC SETTLEMENT AGREEMENT, SUCCESSOR TRUSTEE AGREEMENT AND DOCUMENTATION (0.5); CONFER WITH A. ADLER, A. HOUTZ AND E. WARREN RE: STATUS UPDATE AND REVIEW A. HOUTZ MEMORANDUM ON SAME (0.7); FOLLOW-UP CONFERENCE AND CORRESPONDENCE ON PERSONIFY RUN-OUT AND ESCROW AGREEMENTS (0.6); REVIEW ISSUES ON EMPLOYEE COMMUNICATIONS (0.3); CORRESPONDENCE ON TMD BUYER AND EMPLOYEE OFFERS (0.2); CONFER WITH P. KOSTUROS, FBG HR, K. RUMINSKI AND WEIL EPG AND ECB ON WEEKLY STATUS UPDATE AND EMPLOYEE ISSUES (0.7); REVIEW WALBRO DOCUMENTS (0.1); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER, E. WARREN AND A. HOUTZ RE: DISABILITY DOCUMENTS, EMPLOYEE TRANSFERS (0.3); REVIEW FBG MEDIA COVERAGE AND ISSUES (0.3). | | | | |
| 05/26/26 | Fiascone, Tom | 3.50 | 6,632.50 | 016 | 76697382 |
| | REVIEW ISSUES RELATING TO SERVICE PROVIDERS FOR LIQUIDATION (1.5); REVIEW EMPLOYEE PAYMENT ISSUE (0.8); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.7); REVISE EMPLOYEE COMMUNICATIONS (0.5). | | | | |
| 05/26/26 | George, Jason | 0.20 | 345.00 | 016 | 76690754 |
| | CORRESPOND WITH T. FIASCONE RE: EMPLOYEE WAGE ORDER. | | | | |
| 05/26/26 | Leggiero, Angeline | 0.20 | 318.00 | 016 | 76742799 |
| | CORRESPONDENCE WITH LABOR TEAM RE WAGES ISSUES. | | | | |
| 05/26/26 | Godfryd, Clare | 0.70 | 819.00 | 016 | 76690154 |
| | PREPARE (0.6) AND CIRCULATE DRAFT CONSULTING AGREEMENT FOR LIQUIDATING PERSONNEL (0.1). | | | | |
| 05/26/26 | Guitar, Abby | 0.70 | 682.50 | 016 | 76700060 |
| | FOLLOW-UP WITH RELEVANT PARTIES ON FINALIZING PAYMENT TO UAW FOR OUTSTANDING CLAIMS. | | | | |
| 05/26/26 | Houtz, Amanda | 3.00 | 2,925.00 | 016 | 76662589 |
| | MEETING WITH ECB TEAM TO DISCUSS STATUS OF OPEN ITEMS (0.6); EMAIL C. MOFFATT AND P. KOSTUROS ABOUT ESCROW AGREEMENT (0.1); SEND EMAIL TO R. ANDREWS REGARDING COBRA (0.1); WEEKLY BENEFITS CALL WITH A&M, FBG, AND WEIL (0.5); EMAIL A. SEILER REGARDING PENSION PLAN DOCUMENTS (0.1); SEND PENSION PLAN DOCUMENTS TO FBG AND A&M (0.1); SEND REDLINE OF TRUSTEESHIP AGREEMENT AND FLAGGED CHANGES (0.3); PREPARE CALL AGENDA (0.6); SEND STATUS UPDATE (0.5); DISTRIBUTE EMPLOYEE COMMUNICATIONS TO E. WARREN (0.1). | | | | |
| 05/26/26 | Warren, Emily | 4.30 | 6,493.00 | 016 | 76707433 |
| | MEETING WITH WEIL ECB TEAM (0.5); WEEKLY CALL WITH WEIL ECB AND EPG, A&M AND FBG (1.0); DRAFT AND COORDINATE SIGNATURE OF TERMINATION RESOLUTIONS (0.8); REVIEW AND COMMENT ON EMPLOYEE COMMUNICATIONS (2.0). | | | | |
| 05/27/26 | Georgallas, Andriana | 2.90 | 6,655.50 | 016 | 76701857 |
| | SEVERAL CALLS WITH TEAM RE EMPLOYEE MATTERS (2.1); REVIEW DOCUMENTS RE SAME (.8). | | | | |
| 05/27/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 016 | 76677464 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFERENCES AND EMAIL CORRESPONDENCE WITH INTERNAL GROUP ON MEDICAL PLANS AND 1114 ISSUES. | | | | |
| 05/27/26 | Adler, Aimee | 7.40 | 17,390.00 | 016 | 76671365 |
| | EMAILS WITH FIDELITY RE: WALBRO RELATED DOCUMENTS (.1); EMAILS WITH WEIL TEAM RE: KROLL ESCROW AGREEMENT AND PBGC TRUSTEESHIP AGREEMENT (.1); REVIEW CHANGES TO KROLL ESCROW AGREEMENT (.1); TELEPHONE CALLS, MEETINGS AND EMAILS WITH WEIL TEAM RE: BENEFIT PLAN RELATED MATTERS, EMPLOYEE COMMUNICATIONS AND SECTION 1114 ISSUES (5.4); PREPARE SUMMARY OF 401(K) PLAN TERMINATION (.5); EMAILS WITH WEIL TEAM RE: SAME (.1); MEETING WITH KROLL RE: ESCROW AGREEMENT (.3); MEETINGS AND TELEPHONE CALLS WITH C STREET RE: EMPLOYEE COMMUNICATIONS (.8). | | | | |
| 05/27/26 | Sivitz, Rebecca | 3.40 | 7,395.00 | 016 | 76679489 |
| | REVIEW AND ADVISE ON EMPLOYEE RETENTION STRUCTURE INVOLVING TICO AND HILCO AND ASSOCIATED WARN RISK IMPLICATIONS (1.8); ANALYZE EMPLOYEE WAGE PAYMENT AND BANKRUPTCY CAP ISSUES AND COORDINATE WITH ADVISORS (0.6); ATTEND CALLS WITH CLIENT, CO-COUNSEL, AND ADVISORS REGARDING RESTRUCTURING AND EMPLOYMENT MATTERS (1.0). | | | | |
| 05/27/26 | Margolis, Steven M. | 5.50 | 10,725.00 | 016 | 76715298 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL AND A&M ON PERSONIFY, 1114 AND RELATED EMPLOYEE ISSUES (2.9); CONFER WITH WEIL AND C STREET ON EMPLOYEE COMMUNICATIONS AND REVIEW AND COMMENT ON DOCUMENTS FOR SAME (1.1); VARIOUS CONFERENCES AND CORRESPONDENCE ON PBGC SETTLEMENT TERM SHEET AND REVIEW AND REVISE DISCUSSION MATERIALS FOR SPECIAL COMMITTEE (0.5); CONFER AND CORRESPONDENCE WITH J. GEORGE RE: PBGC (0.2); REVIEW ISSUES ON STD PLAN TERMINATION (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: BENEFITS STATUS AND ISSUES (0.5). | | | | |
| 05/27/26 | Bascoy, Alejandro | 1.80 | 3,411.00 | 016 | 76770727 |
| | CORRESPOND WITH WEIL TEAM REGARDING 401K AND RELATED EMPLOYEE MATTERS (1.3); MEET WITH WEIL TEAM REGARDING SECTION 1114 ISSUES (0.5). | | | | |
| 05/27/26 | Fiascone, Tom | 4.70 | 8,906.50 | 016 | 76697381 |
| | TELECONFERENCE WITH KATTEN RE: EMPLOYEE MATTERS (0.5); INTERNAL TELECONFERENCE WITH WEIL AND A&M TEAMS RE: SAME (0.5); PHONE CALL WITH A&M TEAM RE: SAME (0.5); ANALYSIS OF EMPLOYMENT ISSUES RE: PEO (1.0); ANALYSIS OF UAW CLAIMS RE: MEMBERS (1.2); REVIEW INDEPENDENT CONTRACTOR AGREEMENTS (1.0). | | | | |
| 05/27/26 | Leggiero, Angeline | 0.40 | 636.00 | 016 | 76742887 |
| | ATTEND CALL WITH A. BASCOY AND J. KUEBLER RE EMPLOYEE BENEFITS RESEARCH ISSUES (.2); CORRESPONDENCE TO ECB TEAM RE SAME (.2). | | | | |
| 05/27/26 | Godfryd, Clare | 0.30 | 351.00 | 016 | 76690453 |
| | FINALIZE DRAFT CONSULTING AGREEMENT FOR LIQUIDATING PERSONNEL. | | | | |
| 05/27/26 | Guitar, Abby | 0.60 | 585.00 | 016 | 76700340 |
| | VERIFY FOR A&M WHICH FACILITIES RECEIVED A WARN NOTICE. | | | | |
| 05/27/26 | Houtz, Amanda | 3.20 | 3,120.00 | 016 | 76695040 |
| | CALL WITH C STREET REGARDING COMMUNICATIONS (0.3); SEND COMMUNICATIONS TO ECB TEAM (0.1); EMAIL A. ADLER AND E. WARREN REGARDING EMPLOYEE COMMUNICATIONS (0.2); CALL WITH E. QUIGLEY REGARDING COMMUNICATIONS (0.1); SEND MATERIALS ON HEALTH PLANS TO E. WARREN (0.1); PREPARE RESPONSES TO QUESTIONS ON HEALTH PLANS FROM RESTRUCTURING TEAM (1.7); PREPARE STATUS UPDATE ON OPEN ITEMS FOR A. ADLER AND S. MARGOLIS (0.5); EMAIL FBG BENEFITS TEAM WITH QUESTIONS ON COMMUNICATIONS (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/27/26 | Warren, Emily | 5.10 | 7,701.00 | 016 | 76707674 |
| | EXECUTE 401(K) TERMINATION RESOLUTIONS (1.1); REVIEW AND COMMENT ON EMPLOYEE COMMUNICATIONS (2.8); PREPARE PBGC TERM SHEET DECK (0.7); CALL WITH FBG BENEFITS TEAM (0.5). | | | | |
| 05/27/26 | Kuebler, John | 4.20 | 6,342.00 | 016 | 76707004 |
| | RESEARCH SECTION 1114 ISSUES (3.8); MEET WITH A. BASCOY AND A. LEGGIERO TO DISCUSS SECTION 1114 RESEARCH ASSIGNMENT (0.4). | | | | |
| 05/28/26 | Georgallas, Andriana | 2.30 | 5,278.50 | 016 | 76701818 |
| | CALL WITH LABOR RE RETIREE MATTERS (.8); FURTHER CALL RE SAME (1.0); TEAM DISCUSSION RE SAME (.5). | | | | |
| 05/28/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 016 | 76680672 |
| | INTERNAL CONFERENCES RE: 1114 AND 401K PLAN MATTERS. | | | | |
| 05/28/26 | Adler, Aimee | 6.70 | 15,745.00 | 016 | 76680495 |
| | EMAILS, TELEPHONE CALLS AND MEETINGS WITH WEIL TEAM RE: RETIREE WELFARE AND LIFE INSURANCE (3.2); REVIEW MATERIALS RE: SAME (1.0); MEETING WITH S. MARGOLIS AND P. KOSTORUS RE: SAME (.2); MEETING WITH PERSONIFY TEAM RE: CONTINUED CLAIMS ADMINISTRATION UNDER GROUP HEALTH PLAN (.8); MEETING WITH WEIL EPG RE: EMPLOYMENT MATTERS (.5); REVIEW AND REVISE EMPLOYEE COMMUNICATIONS (1.0). | | | | |
| 05/28/26 | Sivitz, Rebecca | 4.50 | 9,787.50 | 016 | 76679411 |
| | ANALYZE WARN ACT LITIGATION STIPULATION AND COORDINATE ON EXTENSION TERMS (0.3); REVIEW AND ADVISE ON EMPLOYEE WAGE PAYMENT AND RELEASE STRATEGY ISSUES (0.7); COORDINATE WITH RESTRUCTURING ADVISORS REGARDING WIND-DOWN FUNDING AND TICO-RELATED OBLIGATIONS (1.5); PREPARE FOR AND ATTEND INTERNAL 1114 CALLS AND REVIEW RELATED PRECEDENT MATERIALS (2.0). | | | | |
| 05/28/26 | Margolis, Steven M. | 5.70 | 11,115.00 | 016 | 76690535 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND A. BASCOY ON 401(K) PLAN, TERMINATION AND RESOLUTIONS (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER, A. BASCOY AND A. GEORGALLAS RE: PERSONIFY AND 1114 ISSUES (1.2); CONFER WITH P. KOSTUROS RE: PERSONIFY ISSUES (0.3); CONFER WITH PERSONIFY, P. KOSTUROS AND A. ADLER RE: RE HEALTH PLAN ISSUES (0.8); CONFER WITH P. WESSEL ON PERSONIFY AND 1114 (0.3); REVIEW HORIZON EMPLOYEE COMMUNICATIONS AND CONFER WITH E. WARREN ON SAME (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HARTMAN AND A&M RE: PERSONIFY ISSUES (0.5); VARIOUS FOLLOW-UP CONFERENCES AND CORRESPONDENCE WITH B. GAY AND T. GEORGOUSES, D. DEROMA, A. ADLER RE: PERSONIFY AGREEMENT (0.6); RESEARCH ON 1114 PROCESS AND CONFER WITH E. WARREN ON SAME (0.4); VARIOUS CONFERENCES WITH WEIL ECB TEAM ON STATUS, PROCESS AND UPDATES (0.6). | | | | |
| 05/28/26 | Bascoy, Alejandro | 4.00 | 7,580.00 | 016 | 76672317 |
| | CALL WITH PERSONIFY AND WEIL TEAM REGARDING RETIREE BENEFITS (0.5); MEETING WITH A. GEORGALLAS AND A. LEGGIERO REGARDING SECTION 1114 PROCESS (0.5); MEET WITH WEIL TEAM REGARDING SECTION 1114 PROCESS (0.7); CONDUCT RESEARCH REGARDING SECTION 1114 (2.3). | | | | |
| 05/28/26 | Fiascone, Tom | 6.60 | 12,507.00 | 016 | 76697394 |
| | REVISE DOCUMENTS RELATED TO EMPLOYEE MATTERS (2.5); TELECONFERENCE RE: EMPLOYEE ARRANGEMENTS WITH A&M TEAM (0.8); CONFER WITH WEIL RESTRUCTURING TEAM RE: SAME (0.7); PREPARE FOR AND CALL WITH WEIL RESTRUCTURING AND ECB TEAMS RE: EMPLOYEE MATTERS (1.2); CONDUCT RESEARCH RE: RETIREE MATTERS (1.4). | | | | |
| 05/28/26 | George, Jason | 0.90 | 1,552.50 | 016 | 76690059 |
| | CORRESPOND WITH T. FIASCONE RE: PREPETITION WAGE CLAIM (0.2); REVIEW TEMP AGENCY AGREEMENT (0.5) AND CALL WITH C. CALRSON AND T. PALISI RE: SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/28/26 | Leggiero, Angeline | 1.30 | 2,067.00 | 016 | 76742907 |
| | CORRESPONDENCE WITH A. GEORGALLAS AND A. BASCOY RE EMPLOYEE BENEFITS RESEARCH (.3); ATTEND MEETING WITH A. GEORGALLAS AND A. BASCOY RE EMPLOYEE BENEFITS ISSUES (.5); ATTEND CALL WITH LABOR/ECB TEAMS RE SAME (PARTIAL) (.5). | | | | |
| 05/28/26 | Guitar, Abby | 0.70 | 682.50 | 016 | 76700220 |
| | DRAFT RELEASE AGREEMENT LETTER. | | | | |
| 05/28/26 | Houtz, Amanda | 3.50 | 3,412.50 | 016 | 76699995 |
| | CALL WITH PERSONIFY (0.6); UPDATE RETIREE COMMUNICATIONS (1.0); CALL WITH WEIL RESTRUCTURING, EPG, ECB REGARDING HEALTH PLANS (0.8); PREPARE STATUS UPDATE WITH OPEN ITEMS (0.4); EMAIL A. HARTMAN REGARDING HEALTH PLAN DOCUMENTATION (0.1); REVIEW SPD (0.6). | | | | |
| 05/28/26 | Winograd, Joshua H. | 0.40 | 556.00 | 016 | 76676252 |
| | REVISE RABBI TRUST MOTION. | | | | |
| 05/28/26 | Warren, Emily | 3.30 | 4,983.00 | 016 | 76707478 |
| | CALL WITH A. ADLER, S. MARGOLIS AND A. HOUTZ TO DISCUSS 1114 (0.5); RESEARCH ON SECTION 1114 AND DRAFT SUMMARY EMAIL (1.6); ADDITIONAL UPDATES TO EMPLOYEE COMMUNICATIONS (1.2). | | | | |
| 05/28/26 | Kuebler, John | 1.70 | 2,567.00 | 016 | 76706788 |
| | RESEARCH FOLLOW-UP QUESTIONS ON SECTION 1114 CASES AND COMPILE ALL PRECEDENT FROM RELEVANT JURISDICTIONS. | | | | |
| 05/29/26 | Georgallas, Andriana | 3.30 | 7,573.50 | 016 | 76701810 |
| | REVIEW RESEARCH RE EMPLOYEE MATTERS (1.4); CONFER WITH TEAM RE SAME (.6); REVIEW DOCUMENTS RE 401K TERMINATION (.6); CONFER WITH TEAM RE SAME (.7). | | | | |
| 05/29/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 016 | 76707699 |
| | CONFERENCES AND EMAIL CORRESPONDENCE WITH WORKING GROUP RE: 1114 MATTERS. | | | | |
| 05/29/26 | Adler, Aimee | 6.00 | 14,100.00 | 016 | 76690690 |
| | EMAILS WITH K. RUMINSKI RE: 401(K) PLAN TERMINATION RESOLUTIONS (.1); REVIEW EMAILS RE: EMPLOYEE COMMUNICATIONS (.4); MEETING WITH PERSONIFY RE: ADMINISTRATIVE SERVICES AGREEMENT RELATED TO GROUP HEALTH CLAIMS (.5); MEETING WITH R. ANDREWS OF PETERSON SPRING RE: COBRA (.3); MEETING WITH FBG TEAM RE: WELFARE BENEFITS (.5); REVIEW AND REVISE SECOND AMENDMENT TO PERSONIFY ASA (1.0); REVIEW PERSONIFY INVOICE (.2); EMAILS RE: SECOND AMENDMENT AND INVOICE (.5); EMAILS AND TELEPHONE CALLS WITH WEIL TEAM RE: BENEFITS RELATED MATTERS (2.5). | | | | |
| 05/29/26 | Margolis, Steven M. | 7.80 | 15,210.00 | 016 | 76693759 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH PERSONIFY, WEIL AND A&M ON CONTINUATION OF FBG HEALTH PLAN, PERSONIFY AGREEMENT, RUN-OUT AGREEMENT, NEW AMENDMENT TO ASA (2.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M AND WEIL TEAMS ON 1114 ISSUES (1.2); RESEARCH AND REVIEW RESEARCH FROM RESTRUCTURING ON 1114 ISSUES AND PROPOSALS (2.4); VARIOUS CONFERENCES AND CORRESPONDENCE ON EMPLOYEE COMMUNICATIONS (0.7); FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH A. HARTMAN, A. ADLER, A. HOUTZ AND E. WARREN ON BENEFITS ISSUES (1.2). | | | | |
| 05/29/26 | Bascoy, Alejandro | 1.90 | 3,600.50 | 016 | 76770376 |
| | CORRESPOND WITH WEIL TEAM REGARDING SECTION 1114 RESEARCH. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/29/26 | Fiascone, Tom | 2.50 | 4,737.50 | 016 | 76697752 |
| | CONDUCT RESEARCH RE: VARIOUS EMPLOYMENT OBLIGATIONS IN CONNECTION WITH LIQUIDATION. | | | | |
| 05/29/26 | Houtz, Amanda | 2.40 | 2,340.00 | 016 | 76700210 |
| | FOLLOW UP WITH M. TABORGA ON EMPLOYEE COMMUNICATION DISTRIBUTION (0.2); CALL WITH PERSONIFY REGARDING HEALTH PLANS (0.5); PREPARE RECAP OF PERSONIFY CONVERSATION (0.5); REVIEW LIFE INSURANCE OBLIGATION (0.4); PREPARE STATUS UPDATE (0.3); CALL WITH A. HARTMAN REGARDING PERSONIFY UPDATES (0.5). | | | | |
| 05/29/26 | Warren, Emily | 4.30 | 6,493.00 | 016 | 76882353 |
| | RESEARCH SECTION 1114 AND DRAFT INTERNAL MEMO RE: SAME. | | | | |
| 05/29/26 | Kuebler, John | 0.80 | 1,208.00 | 016 | 76707017 |
| | PULL PRECEDENT EXAMPLES OF SECTION 1114 REPRESENTATIVE APPOINTMENT MOTIONS. | | | | |
| 05/30/26 | Adler, Aimee | 3.50 | 8,225.00 | 016 | 76693475 |
| | REVIEW AND REVISE SECOND AMENDMENT TO PERSONIFY ASA AND REVIEW ASA IN CONNECTION WITH SAME (.7); REVIEW SYMETRA POLICY AND EMAILS WITH A. HARTMAN AND P. KOSTUROS RE: SAME (1.1); REVIEW AND REVISE SUMMARY OF RETIREE WELFARE PLAN OPTIONS (1.6); REVIEW 1114 MOTIONS (.1). | | | | |
| 05/30/26 | Margolis, Steven M. | 1.80 | 3,510.00 | 016 | 76714960 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL AND A&M ON PERSONIFY, 1114 AND RELATED EMPLOYEE ISSUES. | | | | |
| 05/30/26 | Kuebler, John | 4.90 | 7,399.00 | 016 | 76706972 |
| | RESEARCH INTERPLAY OF SECTIONS 1113 AND 1114 WHERE BENEFITS ARE SUBJECT TO A CBA AND THE IMPACT OF AN ENTITY'S REIMBURSEMENT OF OTHER ENTITIES ON THE SECTION 1114 ANALYSIS. | | | | |
| 05/31/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 016 | 76701811 |
| | REVIEW RESEARCH RE EMPLOYEE MATTERS. | | | | |
| 05/31/26 | Adler, Aimee | 1.90 | 4,465.00 | 016 | 76692050 |
| | EMAILS WITH P. KOSTUROS RE: BENEFIT PLAN RELATED MATTERS (.2); REVIEW AND REVISE RETIREE WELFARE SUMMARY (1.2); REVIEW PRECEDENT 1114 MOTIONS/ORDERS (.5). | | | | |
| 05/31/26 | Margolis, Steven M. | 2.60 | 5,070.00 | 016 | 76715121 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ON 1114 CHART AND REVISIONS TO SAME (0.7); REVIEW 1114 MATERIALS FROM WEIL RESTRUCTURING (1.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL ECB ON PERSONIFY DOCUMENTS AND ISSUES (0.7). | | | | |
| 05/31/26 | Warren, Emily | 3.30 | 4,983.00 | 016 | 76758209 |
| | UPDATE SECTION 1114 MEMO BASED ON PARTNER FEEDBACK. | | | | |
| **SUBTOTAL Task 016 - Employee Issues /Communications** | | **540.00** | **$962,953.50** | | |
| 05/01/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 017 | 76437290 |
| | CALL WITH MTO RE EVOLUTION DOCUMENTS (0.3); CALL WITH E. AQUILA RE: EVOLUTION DOCUMENTS (0.2); REVIEW DOCUMENTS ON EVOLUTION ISSUES (0.7). | | | | |
| 05/01/26 | Carlson, Clifford W. | 0.40 | 878.00 | 017 | 76509841 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MULTIPLE EMAILS RE MEET AND CONFER WITH CH. 7 TRUSTEE. | | | | |
| 05/01/26 | Aquila, Elaina | 0.40 | 690.00 | 017 | 76430243 |
| | CALLS AND CORRESPONDENCE REGARDING PRIOR PRODUCTION CRITERIA. | | | | |
| 05/01/26 | Cohan, Teddy | 0.10 | 165.00 | 017 | 76429533 |
| | CORRESPOND WITH WEIL TEAM RE: CHAPTER 7 TRUSTEE RETENTION. | | | | |
| 05/01/26 | Ferrier, Kyle M. | 1.80 | 2,970.00 | 017 | 76443208 |
| | REVIEW CHAPTER 7 TRUSTEE RETENTION APP AND EVOLUTION COUNSEL DISCLOSURE (1.3); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 05/01/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 017 | 76430058 |
| | REVIEW AND CIRCULATE PLEADINGS RELATED TO EVOLUTION DEBTORS' CHAPTER 7 CASES. | | | | |
| 05/04/26 | Berezin, Robert S. | 0.60 | 1,377.00 | 017 | 76453131 |
| | CALL WITH EVOLUTION CHAPTER 7 TRUSTEE. | | | | |
| 05/04/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 017 | 76509941 |
| | PARTICIPATE ON CALL WITH PATTERSON AND STARLIGHT CHAPTER 7 TRUSTEE AND COUNSEL (.9); CALL WITH R. BEREZIN RE SAME (.4). | | | | |
| 05/04/26 | Aquila, Elaina | 0.30 | 517.50 | 017 | 76448188 |
| | CALLS AND CORRESPONDENCE WITH WEIL TEAM REGARDING CHAPTER 7 TRUSTEE. | | | | |
| 05/04/26 | Ferrier, Kyle M. | 3.10 | 5,115.00 | 017 | 76511056 |
| | TELEPHONE CONFERENCE WITH REID COLLINS RE CHAPTER 7 TRUSTEE MATTERS (.5); CORRESPOND WITH A&M RE SAME (.6); REVIEW EVOLUTION RELATED RECORDS RE SAME (1.4); TELEPHONE CONFERENCE WITH A&M AND WEIL TEAM RE CHAPTER 7 DEBTORS (.6). | | | | |
| 05/04/26 | Nicholson, Tansy | 1.70 | 1,989.00 | 017 | 76495189 |
| | CALL WITH COUNSEL FOR CHAPTER 7 TRUSTEE AND COUNSEL RE: CASE TRANSITION (.2); DRAFT EMAIL TO A&M RE: DOCUMENT PRODUCTION TO CHAPTER 7 TRUSTEE FOR REVIEW (.3); CONDUCT RESEARCH RE: CHAPTER 7 TRUSTEE'S APPLICATION TO RETAIN SPECIAL COUNSEL (1.2). | | | | |
| 05/04/26 | Hunt, Zachary | 0.50 | 585.00 | 017 | 76802398 |
| | CONDUCT RESEARCH RE: DECLARATIONS FILED IN CONNECTION WITH EVOLUTION CONTESTED MATTER FOR K. FERRIER (0.4); CORRESPOND WITH K. FERRIER AND T. NICHOLSON RE: SAME (0.1). | | | | |
| 05/05/26 | Aquila, Elaina | 0.20 | 345.00 | 017 | 76466192 |
| | CORRESPONDENCE REGARDING VENDOR INVOICES. | | | | |
| 05/05/26 | Ferrier, Kyle M. | 1.80 | 2,970.00 | 017 | 76511443 |
| | CORRESPOND WITH WEIL TEAM RE CHAPTER 7 TRUSTEE DEMAND (.8); REVIEW PRODUCTION RE SAME (1.0). | | | | |
| 05/06/26 | Berezin, Robert S. | 0.10 | 229.50 | 017 | 76477931 |
| | COMMUNICATIONS REGARDING CHAPTER 7 TRUSTEE DISCOVERY RELATED TO EVOLUTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/06/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 017 | 76512131 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE CHAPTER 7 TRUSTEE DEMANDS. | | | | |
| 05/06/26 | Aquila, Elaina | 0.80 | 1,380.00 | 017 | 76478962 |
| | CALL REGARDING CHAPTER 7 TRUSTEE WITH WEIL TEAM. | | | | |
| 05/06/26 | Ferrier, Kyle M. | 1.60 | 2,640.00 | 017 | 76511885 |
| | CORRESPOND WITH WEIL TEAM RE CHAPTER 7 TRUSTEE DEMAND (.3); TELEPHONE CONFERENCE WITH WEIL TEAM RE SAME (.8); REVIEW DOCUMENT PRODUCTION RELATED TO EVOLUTION RE SAME (.5). | | | | |
| 05/06/26 | Nicholson, Tansy | 1.40 | 1,638.00 | 017 | 76495212 |
| | CALL WITH LITIGATION TEAM TO DISCUSS CHAPTER 7 TRUSTEE DEMAND LETTER (.8); PREPARE SUMMARY OF STATUS OF EVOLUTION MATTER TO CIRCULATE TO TEAM (.6). | | | | |
| 05/07/26 | Aquila, Elaina | 0.20 | 345.00 | 017 | 76491554 |
| | REVIEW DISCOVERY CHART. | | | | |
| 05/07/26 | Patel, Keya | 1.80 | 2,718.00 | 017 | 76543508 |
| | REVIEW DISCOVERY REQUESTS FROM LITIGATION TRUSTEE REGARDING EVOLUTION AND PREPARE SUMMARY OF DOCUMENTS PREVIOUSLY COLLECTED. | | | | |
| 05/07/26 | Phillips, Sean | 3.40 | 3,315.00 | 017 | 76506055 |
| | ANALYZE CH. 7 TRUSTEE TURNOVER DEMAND FOR BOOKS AND RECORDS. | | | | |
| 05/07/26 | Ferrier, Kyle M. | 2.00 | 3,300.00 | 017 | 76512395 |
| | CORRESPOND WITH CHAPTER 7 TRUSTEE AND HILCO RE LIQUIDATION (.8); REVIEW WIND DOWN PROCEDURES RE SAME (.8); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 05/07/26 | Nicholson, Tansy | 0.40 | 468.00 | 017 | 76495185 |
| | REVIEW RESEARCH RE: CHAPTER 7 TRUSTEE AND CIRCULATE COMMENTS. | | | | |
| 05/08/26 | Aquila, Elaina | 0.20 | 345.00 | 017 | 76495384 |
| | CALL WITH A&M ON CH. 7 TRUSTEE REQUESTS (PARTIAL). | | | | |
| 05/08/26 | Patel, Keya | 0.30 | 453.00 | 017 | 76543511 |
| | CALL WITH A&M TO DISCUSS EVOLUTION DISCOVERY REQUESTS FROM LITIGATION TRUSTEE (PARTIAL). | | | | |
| 05/08/26 | Pietrowski, Alexa | 0.40 | 390.00 | 017 | 76493308 |
| | CALL WITH A&M REGARDING CHAPTER 7 TRUSTEE/EVOLUTION DISCOVERY MATTERS. | | | | |
| 05/08/26 | Phillips, Sean | 1.00 | 975.00 | 017 | 76505894 |
| | CALL WITH A&M AND INTERNAL WEIL TEAM RE CH. 7 TRUSTEE TURNOVER DEMAND LETTER (.4); ANALYZE SAME (.6). | | | | |
| 05/08/26 | Ferrier, Kyle M. | 2.40 | 3,960.00 | 017 | 76512372 |
| | TELEPHONE CONFERENCE RE EVOLUTION DISCOVERY AND CHAPTER 7 DEBTOR MATERIALS (.4); REVIEW MATERIAL FOR PRODUCTION TO CHAPTER 7 TRUSTEE (1.0); REVIEW DECLARATIONS RE SAME (1.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/09/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 017 | 76500800 |
| | REVIEW ISSUES RE: CHAPTER 7 TRUSTEE PRIVILEGE AND REVIEW CORRESPONDENCE. | | | | |
| 05/10/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 017 | 76577632 |
| | REVIEW PRODUCTION RE CHAPTER 7 DEBTORS. | | | | |
| 05/11/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 017 | 76547038 |
| | CALL WITH MUNGER RE: CH. 7 TRUSTEE ISSUES (0.2); DRAFT EMAIL TO CHAPTER 7 TRUSTEE PROPOSED COUNSEL (0.6); EMAIL WITH TEAM RE: NEXT STEPS WITH CH. 7 TRUSTEE (0.1). | | | | |
| 05/12/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 017 | 76530898 |
| | CALL WITH E. AGUILA, K. FERRIER AND A. PIETROWSKI REGARDING DISCOVERY IN CONNECTION WITH EVOLUTION. | | | | |
| 05/12/26 | Tsekerides, Theodore E. | 2.10 | 4,819.50 | 017 | 76547176 |
| | CALL WITH TEAM RE: APPROACH ON PRIVILEGE ISSUES AND PRODUCTION (0.5); REVIEW CORRESPONDENCE RE: JOINT PRIVILEGE ISSUES (0.2); CALL WITH REID COLLINS RE: JOINT PRIVILEGE ISSUES (0.5); DRAFT EMAIL TO MUNGER AND REID COLLINS RE: JOINT PRIVILEGE ISSUES (0.4); INTERNAL EMAIL RE: NEXT STEPS ON PRODUCTION (0.1); CONSIDER APPLICATION OF JOINT PRIVILEGE AND REVIEW LIST OF MATERIALS SOUGHT BY CH. 7 TRUSTEE (0.4). | | | | |
| 05/12/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 017 | 76579700 |
| | PARTICIPATE ON CALL WITH SPV CHAPTER 7 TRUSTEE. | | | | |
| 05/12/26 | Rhine, Fredrick | 3.00 | 5,685.00 | 017 | 76578434 |
| | DRAFT INTERNAL CORRESPONDENCE RE LITIGATION TRUSTEE DISCOVERY REQUESTS (1.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.6); ANALYZE COMPANY DOCUMENTS (.8). | | | | |
| 05/12/26 | Aquila, Elaina | 1.60 | 2,760.00 | 017 | 76542206 |
| | CALL WITH T. TSEKERIDES AND K. FERRER REGARDING REID COLLINS/CH. 7 TRUSTEE REQUESTS FROM PAUL HASTINGS (.5); CALL WITH K. FERRER AND K. PATEL REGARDING CH. 7 TURNOVER REQUESTS (.2); CALL WITH K. FERRER, R. BEREZIN, AND A. PIETROWSKI REGARDING CH. 7 REQUESTS (.5); CORRESPONDENCE WITH R. BEREZIN REGARDING PROPOSED NEXT STEPS ON CH. 7 REQUESTS (.2); CORRESPONDENCE WITH A&M REGARDING CH. 7 REQUESTS (.2). | | | | |
| 05/12/26 | Patel, Keya | 3.00 | 4,530.00 | 017 | 76577389 |
| | REVIEW DOCUMENT REQUESTS FROM LITIGATION TRUSTEE REGARDING EVOLUTION AND PREPARE DOCUMENTS FOR PRODUCTION (2.5); CALL WITH A&M TO DISCUSS DOCUMENT REQUESTS (.5). | | | | |
| 05/12/26 | Jones, Taylor | 0.30 | 495.00 | 017 | 76559601 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV LENDER DISCOVERY ISSUES. | | | | |
| 05/12/26 | Pietrowski, Alexa | 2.50 | 2,437.50 | 017 | 76557214 |
| | REVIEW DOCUMENT REQUESTS FOR CALL (.1); CALL WITH A&M RE: DOCUMENT REQUESTS FOR CHAPTER 7 TRUSTEE/EVOLUTION (.3); ORGANIZE NOTES TO CIRCULATE TO K. PATEL (.1); CALL WITH R. BEREZIN, E. AQUILA, AND K. FERRIER REGARDING CHAPTER 7 DISCOVERY REQUESTS (.5); RESEARCH FOR R. BEREZIN RE: SAME (.8); EMAILS FROM R. BEREZIN, E. AQUILA, AND A&M TEAM RE: SAME; PREPARE DOCUMENTS FOR DISCOVERY REQUESTS (.7). | | | | |
| 05/12/26 | Ferrier, Kyle M. | 3.40 | 5,610.00 | 017 | 76578362 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE CHAPTER 7 TRUSTEE DISCOVERY (.5); REVIEW | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TURNOVER MATERIALS RE SAME (2.3); CORRESPOND WITH A&M RE PROPERTY AND BANK ACCOUNT TURNOVER (.6). | | | | |
| 05/12/26 | Nicholson, Tansy | 0.60 | 702.00 | 017 | 76573558 |
| | RESEARCH ISSUES RELATED TO EVOLUTION SPV DEBTORS' CHAPTER 7 CASES TO DISCUSS WITH K. FERRIER. | | | | |
| 05/13/26 | Tsekerides, Theodore E. | 1.30 | 2,983.50 | 017 | 76559874 |
| | REVIEW DRAFT PROTECTIVE ORDER WITH CH. 7 TRUSTEE ON PATTERSON AND STARLIGHT (0.6); EMAIL WITH TEAM RE: PROPOSED ORDER (0.1); CALL WITH MUNGER (0.2); EMAIL WITH REID COLLINS RE ORDER AND RELATED ISSUES (0.2); CONSIDER PRODUCTION TO TRUSTEE (0.2). | | | | |
| 05/13/26 | Aquila, Elaina | 0.30 | 517.50 | 017 | 76547921 |
| | REVISE COVER EMAIL TO CH. 7 TRUSTEE. | | | | |
| 05/13/26 | Patel, Keya | 0.30 | 453.00 | 017 | 76577394 |
| | COORDINATE WITH TEAM REGARDING LOCATING DOCUMENTS RESPONSIVE TO LITIGATION TRUSTEE'S REQUESTS. | | | | |
| 05/13/26 | Pietrowski, Alexa | 5.50 | 5,362.50 | 017 | 76574627 |
| | PREPARE CLOUDSHARE FOR CH. 7 TRUSTEE DOCUMENTS (.4); EMAILS WITH M. UHRIN REGARDING A&M DOCUMENT UPLOADS (.1); EMAILS WITH E. AQUILA RE: CH. 7 TRUSTEE PRODUCTION (.2); COLLECT DOCUMENTS FOR PRODUCTION TO TRUSTEE (4.3); ORGANIZE PRODUCTION (.5). | | | | |
| 05/13/26 | Phillips, Sean | 2.60 | 2,535.00 | 017 | 76576074 |
| | PREPARE PRODUCTION OF DOCUMENTS PURSUANT TO TRUSTEE TURNOVER DEMAND. | | | | |
| 05/13/26 | Ferrier, Kyle M. | 3.60 | 5,940.00 | 017 | 76578933 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE CHAPTER 7 TRUSTEE TURNOVER (.4); REVIEW TURNOVER MATERIALS RE SAME (1.8); REVIEW RECORD IN CONVERTED CASES (1.4). | | | | |
| 05/14/26 | Carlson, Clifford W. | 0.20 | 439.00 | 017 | 76579673 |
| | EMAILS RE TRANSITION TO CHAPTER 7 TRUSTEE FOR STARLIGHT AND PATTERSON. | | | | |
| 05/14/26 | Aquila, Elaina | 0.30 | 517.50 | 017 | 76548408 |
| | CORRESPONDENCE REGARDING CHAPTER 7 TRUSTEE REQUESTS. | | | | |
| 05/14/26 | Pietrowski, Alexa | 0.20 | 195.00 | 017 | 76574647 |
| | REVIEW EMAILS RE: CH. 7 TRUSTEE PRODUCTION FROM E. AQUILA, K. FERRIER, AND R. BEREZIN (.1); RELEASE PRODUCTION TO CH. 7 TRUSTEE (.1). | | | | |
| 05/14/26 | Kuebler, John | 2.50 | 3,775.00 | 017 | 76578098 |
| | DRAFT CREDITORS MATRIX FOR CHAPTER 7 CONVERTED DEBTORS. | | | | |
| 05/14/26 | Ferrier, Kyle M. | 1.60 | 2,640.00 | 017 | 76578733 |
| | DRAFT CREDITOR MATRIX (.9); CORRESPOND WITH A&M TEAM RE SAME (.7). | | | | |
| 05/15/26 | Carlson, Clifford W. | 0.30 | 658.50 | 017 | 76579955 |
| | EMAILS WITH WEIL TEAM RE TRANSITION TO CHAPTER 7 TRUSTEE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/15/26 | Aquila, Elaina | 0.10 | 172.50 | 017 | 76557817 |
| | CORRESPONDENCE REGARDING DOCUMENT TURNOVER REQUESTS. | | | | |
| 05/15/26 | Patel, Keya | 1.00 | 1,510.00 | 017 | 76577360 |
| | PREPARE EVOLUTION-RELATED DOCUMENTS FOR PRODUCTION TO LITIGATION TRUSTEE. | | | | |
| 05/15/26 | Jones, Taylor | 0.30 | 495.00 | 017 | 76559618 |
| | REVIEW DOCUMENTS (.2); CORRESPOND WITH WEIL RESTRUCTURING ASSOCIATES RE: EVOLUTION DIP CHALLENGE (.1). | | | | |
| 05/15/26 | Kuebler, John | 1.40 | 2,114.00 | 017 | 76578326 |
| | REVISE CHAPTER 7 CREDITORS MATRIX. | | | | |
| 05/15/26 | Ferrier, Kyle M. | 2.10 | 3,465.00 | 017 | 76578967 |
| | DRAFT CREDITOR MATRIX (1.6); CORRESPOND WITH A&M TEAM RE SAME (.5). | | | | |
| 05/15/26 | Okada, Tyler | 0.70 | 276.50 | 017 | 76578695 |
| | CONDUCT RESEARCH RE: CHAPTER 7 TRUSTEE'S SUPPLEMENTAL PROTECTIVE ORDER FOR J. GEORGE (.2); FILE AND SERVE NOTICE OF FILING OF CREDITOR MATRIX IN CONVERTED CHAPTER 7 CASES FOR J. KUEBLER (.5). | | | | |
| 05/18/26 | Jones, Taylor | 0.20 | 330.00 | 017 | 76633446 |
| | CORRESPOND WITH C. CARLSON RE: EVOLUTION SPV CHAPTER 7 DEBTOR ISSUES. | | | | |
| 05/18/26 | Kuebler, John | 4.00 | 6,040.00 | 017 | 76653134 |
| | DRAFT GLOBAL NOTES TO CH. 7 CONVERTED CASES' SCHEDULES AND STATEMENTS. | | | | |
| 05/19/26 | Aquila, Elaina | 0.40 | 690.00 | 017 | 76593916 |
| | CORRESPONDENCE WITH T. TSEKERIDES AND LSS REGARDING TURNOVER REQUESTS. | | | | |
| 05/19/26 | Kuebler, John | 1.50 | 2,265.00 | 017 | 76653137 |
| | DRAFT SCHEDULES AND STATEMENTS FOR CHAPTER 7 CONVERTED DEBTORS. | | | | |
| 05/20/26 | Kuebler, John | 2.50 | 3,775.00 | 017 | 76653143 |
| | RESEARCH FINAL REPORT PRECEDENT. | | | | |
| 05/21/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 017 | 76642260 |
| | EMAIL WITH TEAM RE: CHAPTER 7 TRUSTEE ISSUES (0.2); CONSIDER APPROACH FOR DOCUMENTS TO CHAPTER 7 TRUSTEE (0.2). | | | | |
| 05/21/26 | Carlson, Clifford W. | 0.40 | 878.00 | 017 | 76702089 |
| | CALLS AND EMAILS WITH PATTERSON AND STARLIGHT CHAPTER 7 CASES. | | | | |
| 05/21/26 | Pietrowski, Alexa | 0.20 | 195.00 | 017 | 76624238 |
| | REVIEW EMAILS FROM E. AQUILA AND K. FERRIER REGARDING TURNOVER DOCUMENT PRODUCTION TO CH. 7 TRUSTEE (.1); SHARE FILES WITH CH. 7 TRUSTEE (.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/22/26 | Berezin, Robert S. | 3.80 | 8,721.00 | 017 | 76639311 |
| | CALL WITH A&M REGARDING DEMAND FROM CHAPTER 7 TRUSTEE (.6); ADDRESS ISSUES PERTAINING TO DISCOVERY OBLIGATIONS IN CONNECTION WITH TURNOVER (1.5); CALL WITH LITIGATION TEAM REGARDING DISCOVERY REQUESTS FROM TRUSTEE (.7); REVIEW AND REVISE COMMUNICATION TO CHAPTER 7 TRUSTEE (.6); REVIEW AND RESPONSE TO COMMUNICATIONS FROM THE TRUSTEE (.4). | | | | |
| 05/22/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 017 | 76645511 |
| | EMAIL WITH TEAM RE CH. 7 TRUSTEE ISSUES (0.2); REVIEW CORRESPONDENCE RE CH. 7 TRUSTEE DEMANDS AND CONSIDER NEXT STEPS FOR RESPONSE (0.4); REVIEW PRIOR ORDERS AND CONSIDER MATERIALS TO PROVIDE CH. 7 TRUSTEE (0.4); REVIEW SUMMARY OF MATERIALS FOR PRODUCTION (0.2). | | | | |
| 05/22/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 017 | 76702203 |
| | CALL WITH A&M AND WEIL TEAMS RE CHAPTER 7 TRUSTEE DOCUMENT PRODUCTION. | | | | |
| 05/22/26 | Aquila, Elaina | 5.30 | 9,142.50 | 017 | 76625690 |
| | CORRESPONDENCE REGARDING TURNOVER REQUESTS CORRESPONDENCE WITH R. BEREZIN, T. TSEKERIDES, K. PATEL, S. PHILLIPS, AND J. LORENTE SOROLLA (.8); CALLS WITH LITIGATION TEAM REGARDING TURNOVER REQUESTS (.7); DRAFT EMAIL TO J. MISHKIN REGARDING TURNOVER REQUESTS (1.2); REVISE PROPOSED EMAIL(S) TO CH. 7 TRUSTEE COUNSEL (.5); CALLS AND CORRESPONDENCE WITH VENDOR REGARDING TURNOVER REQUESTS (1.0); DRAFT CHRONOLOGY (1.1). | | | | |
| 05/22/26 | Patel, Keya | 4.20 | 6,342.00 | 017 | 76653111 |
| | REVIEW PRIOR PRODUCTIONS AND STRATEGIZE DOCUMENT TURNOVER REQUEST FROM CH. 7 TRUSTEE (.5); CALL WITH LITIGATION TEAM TO DISCUSS TURNOVER OF EVOLUTION-RELATED DOCUMENTS TO CH. 7 TRUSTEE (.7); FOLLOW-UP CALL WITH R. BEREZIN AND TEAM TO DISCUSS TURNOVER OF EVOLUTION-RELATED DOCUMENTS TO CH. 7 TRUSTEE (.5); DRAFT PROPOSED CUSTODIANS AND SEARCH TERMS FOR EVOLUTION DOCUMENT SEARCH (1.0); DRAFT PROPOSED RESPONSE TO CH. 7 TRUSTEE REGARDING DOCUMENT TURNOVER (1.3); RESPOND TO QUESTION FROM R. BEREZIN (.2). | | | | |
| 05/22/26 | Jones, Taylor | 0.30 | 495.00 | 017 | 76633398 |
| | REVIEW DOCUMENTS AND CORRESPONDENCE, CORRESPOND WITH C. CARLSON RE: EVOLUTION SPV CHAPTER 7 ISSUES. | | | | |
| 05/22/26 | Leggiero, Angeline | 2.00 | 3,180.00 | 017 | 76741919 |
| | ATTEND CALL WITH K. FERRIER, J. KUEBLER AND A. ROSEN RE OBJECTION TO U.S. TRUSTEE CONVERSION MOTION (.4); CORRESPONDENCE WITH RESTRUCTURING TEAM RE SAME (.4); CALL WITH C. CARLSON RE SAME (.3); REVIEW AND REVISE RESEARCH FROM J. KUEBLER WITH RESPECT TO SAME (.3); REVIEW U.S. TRUSTEE CONVERSION MOTION AND ISSUES RELATED TO SAME (.6). | | | | |
| 05/22/26 | Pietrowski, Alexa | 3.40 | 3,315.00 | 017 | 76624417 |
| | REVIEW EMAILS FROM R. BEREZIN, E. AQUILA, AND K. FERRIER REGARDING CH. 7 TRUSTEE TURNOVER REQUESTS (.2); RESEARCH CH. 7 TRUSTEE TURNOVER REQUESTS (3.2). | | | | |
| 05/22/26 | Phillips, Sean | 2.20 | 2,145.00 | 017 | 76632207 |
| | CALL WITH LITIGATION TEAM RE: TURNOVER DEMAND MATTERS (.7); ANALYZING PROTECTIVE ORDER (1.5). | | | | |
| 05/22/26 | Kuebler, John | 0.90 | 1,359.00 | 017 | 76653016 |
| | DRAFT FINAL REPORT FOR CHAPTER 7 CONVERTED DEBTORS. | | | | |
| 05/22/26 | Lorente Sorolla, Juan | 1.60 | 1,872.00 | 017 | 76654609 |
| | REVIEW TRUSTEE CORRESPONDENCE AND BACKGROUND MATERIALS REGARDING THE CHAPTER 7 TURNOVER DEMANDS DIRECTED AT WEIL AND THE DEBTORS' PROFESSIONALS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/23/26 | Tsekerides, Theodore E. | 1.70 | 3,901.50 | 017 | 76634113 |
| | CALL WITH REVIEW TEAM (0.4); CALL WITH E. AQUILA RE: TURNOVER REVIEW (0.3); REVIEW SAMPLE DOCUMENTS FOR PRODUCTION TO CHAPTER 7 TRUSTEE (0.5); EMAIL WITH TEAM RE: CH. 7 TRUSTEE DOCUMENTS (0.2); REVIEW CORRESPONDENCE FROM CH. 7 TRUSTEE COUNSEL AND CONSIDER STRATEGIES FOR RESPONSE (0.3). | | | | |
| 05/23/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 017 | 76702200 |
| | CALL WITH T JONES RE RESPONSE TO CHAPTER 7 TRUSTEE REQUESTS (.3); CALL WITH R. BEREZIN RE SAME (.4). | | | | |
| 05/23/26 | Calabrese, Christine | 0.70 | 1,326.50 | 017 | 76637644 |
| | REVIEW EMAILS BETWEEN R. BEREZIN AND REID COLLINS RE: CHAPTER 7 TURNOVER REQUEST (.2); DISCUSS SAME WITH E. AQUILA (.2); EMAILS WITH TEAM RE: CHAPTER 7 TURNOVER REQUEST (.3). | | | | |
| 05/23/26 | Aquila, Elaina | 9.60 | 16,560.00 | 017 | 76625740 |
| | CORRESPONDENCE REGARDING TURNOVER REQUESTS WITH R. BEREZIN, AND T. TSEKERIDES (.3); KICKOFF REVIEW CALL (.4); CALL WITH T. TSEKERIDES REGARDING TURNOVER REVIEW (.3); CORRESPONDENCE WITH REVIEWERS (.4); CORRESPONDENCE WITH VENDOR (.8); DRAFT CHRONOLOGY AND RELATED RESPONSES TO POSITIONS (7.4). | | | | |
| 05/23/26 | Jones, Taylor | 0.30 | 495.00 | 017 | 76693558 |
| | CALL WITH C. CARLSON RE: CHAPTER 7 TRUSTEE REQUEST. | | | | |
| 05/23/26 | Voelker, Caroline | 3.10 | 3,627.00 | 017 | 76649668 |
| | CONDUCT PRIVILEGE REVIEW FOR DOCUMENT PRODUCTION. | | | | |
| 05/23/26 | Rickards, Helena | 3.00 | 3,510.00 | 017 | 76637843 |
| | MEET WITH TEAM TO DISCUSS REVIEW PROTOCOL (0.4); REVIEW DOCUMENTS FOR PRIVILEGE (2.6). | | | | |
| 05/23/26 | Siskind-Weiss, Jordan | 1.80 | 2,106.00 | 017 | 76637845 |
| | CONDUCT DOCUMENT REVIEW PER REQUEST OF E. AQUILA (1.4); MEET WITH TEAM RE: SAME (.4). | | | | |
| 05/23/26 | Benson, Fiona | 2.30 | 2,242.50 | 017 | 76626015 |
| | CONDUCT DOCUMENT REVIEW (.3); MEETING WITH REVIEW TEAM (.4); RESPOND TO EMAILS FROM E. AQUILA AND C. CALABRESE (.3); CONDUCT DOCUMENT REVIEW (1.3). | | | | |
| 05/23/26 | Lerner, Haven | 2.60 | 2,535.00 | 017 | 76625656 |
| | MEETING WITH TEAM RE DOCUMENT REVIEW FOR PRIVILEGE (.4); CONDUCT DOCUMENT REVIEW FOR PRIVILEGE (2.2). | | | | |
| 05/23/26 | Jones, Antonette | 2.50 | 2,437.50 | 017 | 76625674 |
| | REVIEW DOCUMENTS IN RELATIVITY (1.6); CALL WITH TEAM TO DISCUSS THE PARAMETERS OF THE DOCUMENT REVIEW (.4); REVIEW EMAIL CORRESPONDENCE RE: CHAPTER 7 TURNOVER REQUESTS (.5). | | | | |
| 05/23/26 | Kuebler, John | 2.70 | 4,077.00 | 017 | 76653025 |
| | DRAFT FINAL REPORT FOR CHAPTER 7 CONVERTED DEBTORS. | | | | |
| 05/23/26 | Lorente Sorolla, Juan | 9.70 | 11,349.00 | 017 | 76654608 |
| | RESEARCH CASE LAW ON THE SCOPE OF TRUSTEE TURNOVER OBLIGATIONS AND PROCEDURE FOR ADJUDICATING TURNOVER DEMANDS IN BANKRUPTCY (3.5); ANALYZE THE PROTECTIVE ORDERS | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | GOVERNING PRIVILEGE DESIGNATION AND CHALLENGE PROCEDURES IN THE CHAPTER 11 CASES (1.2); RESEARCH FEDERAL JOINT-CLIENT PRIVILEGE DOCTRINE AND ITS APPLICATION TO DEBTOR COUNSEL COMMUNICATIONS IN CHAPTER 11 CASES (2.8); RESEARCH AUTHORITY ON COST ALLOCATION AND CUSTODIAL-SEARCH PROCEDURES IN TURNOVER DISPUTES (1.5); OUTLINE MEMORANDUM TO PARTNERS ON THE TURNOVER DISPUTE (0.7). | | | | |
| 05/23/26 | Chavez, Miguel | 2.20 | 1,067.00 | 017 | 76700916 |
| | PREPARE PRODUCTION DATA FOR DOWNLOAD PER REQUEST OF E. AQUILA. | | | | |
| 05/24/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 017 | 76669552 |
| | EMAIL WITH E. AQUILA RE CHAPTER 7 TRUSTEE ISSUES (0.1); REVIEW AND REVISE EMAIL TO CHAPTER 7 TRUSTEE RE DOCUMENT TURN OVER (0.2); REVIEW CHRONOLOGY AND MATERIALS AND RESEARCH RE CHAPTER 7 TRUSTEE DEMANDS (0.6); CONSIDER POSSIBLE DISPUTE WITH CHAPTER 7 TRUSTEE AND STRATEGIES RE SAME (0.3). | | | | |
| 05/24/26 | Aquila, Elaina | 1.50 | 2,587.50 | 017 | 76632405 |
| | DRAFT CHRONOLOGY AND RELATED RESPONSES TO POSITIONS (.3); CORRESPONDENCE REGARDING TURNOVER REQUESTS WITH R. BEREZIN AND T. TSEKERIDES (.3); CORRESPONDENCE REGARDING PRODUCTION VOLUMES WITH VENDOR AND LSS (.3); REVIEW DOCUMENTS FOR PRIVILEGE (.3); DRAFT PRODUCTION COVER EMAIL (.2); PRODUCE DOCUMENTS (.1). | | | | |
| 05/24/26 | Jones, Taylor | 1.20 | 1,980.00 | 017 | 76692320 |
| | REVIEW DOCUMENTS AND CORRESPONDENCE, CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION CHAPTER 7 ISSUES (1.0); CALL WITH C. CARLSON RE: EVOLUTION CHAPTER 7 ISSUES (0.2). | | | | |
| 05/24/26 | Benson, Fiona | 0.20 | 195.00 | 017 | 76626026 |
| | CONDUCT DOCUMENT REVIEW. | | | | |
| 05/24/26 | Ferrier, Kyle M. | 4.10 | 6,765.00 | 017 | 76705390 |
| | TELEPHONE CONFERENCE WITH Z. HUNT RE POST CONVERSION OBLIGATIONS (.2); CORRESPOND WITH WEIL TEAM RE SAME (.5); REVIEW AND REVISE POST CONVERSION MEMO (1.9); CONDUCT RESEARCH RE SAME (1.5). | | | | |
| 05/24/26 | Hunt, Zachary | 1.80 | 2,106.00 | 017 | 76633111 |
| | REVISE RESEARCH MEMORANDUM RE: POST-CONVERSION OBLIGATIONS (1.1); CALL WITH K. FERRIER RE: SAME (0.2); REVIEW CORRESPONDENCE FROM K. FERRIER TO C. CARLSON RE: SAME (0.1); REVIEW PREVIOUS FILINGS RE: WEIL'S RETENTION IN CONNECTION WITH MOTION TO WITHDRAW FROM CONVERTED CHAPTER 7 CASES, AND PREPARE CORRESPONDENCE TO K. FERRIER, C. CARLSON, AND T. JONES RE: SAME (0.4). | | | | |
| 05/24/26 | Chavez, Miguel | 3.00 | 1,455.00 | 017 | 76700920 |
| | PREPARE PRODUCTION DATA FOR UPLOAD TO CLOUDSHARE FOR DELIVERY PER REQUEST OF E. AQUILA. | | | | |
| 05/25/26 | Aquila, Elaina | 0.30 | 517.50 | 017 | 76633653 |
| | EMAIL T. TSEKERIDES REGARDING RETENTION ISSUE (.2); CORRESPONDENCE REGARDING NEXT STEPS ON TURNOVER REQUESTS WITH R. BEREZIN (.1). | | | | |
| 05/25/26 | Jones, Taylor | 0.30 | 495.00 | 017 | 76695759 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION CHAPTER 7 ISSUES. | | | | |
| 05/25/26 | Ferrier, Kyle M. | 2.50 | 4,125.00 | 017 | 76705636 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONDUCT RESEARCH RE POST CONVERSION OBLIGATIONS (.9); REVIEW ENGAGEMENT LETTERS RE SAME (1.0); REVIEW MEMO RE SAME (.3); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 05/26/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 017 | 76691669 |
| | CALL AND EMAIL WITH E. AQUILA RE: CHAPTER 7 TRUSTEE ISSUES (0.2); REVIEW EMAIL RE: APPROACH WITH CHAPTER 7 TRUSTEE (0.1); REVIEW MATERIALS FOR ADDITIONAL PRODUCTION TO CH. 7 TRUSTEE (0.2); CONSIDER APPROACH TO RESPOND TO CLAIMS BY CH. 7 TRUSTEE AND ADDITIONAL RESEARCH (0.4). | | | | |
| 05/26/26 | Bui, Phong T. | 0.50 | 947.50 | 017 | 76657981 |
| | REVIEW DOCUMENTS AND CORRESPONDENCE RE: EVOLUTION SPV TRANSACTIONS AND TEAM DISCUSS/EMAIL EXCHANGE WITH ES RE: SAME. | | | | |
| 05/26/26 | Aquila, Elaina | 1.20 | 2,070.00 | 017 | 76664549 |
| | CORRESPONDENCE WITH R. BEREZIN AND T. TSEKERIDES REGARDING TURNOVER REQUESTS (.3); CALL B. SCHITKA FROM M&A ON TURNOVER REQUESTS (.1); CALL WITH T. TSEKERIDES REGARDING TURNOVER REQUESTS (.1); CORRESPONDENCE WITH GC RE UPDATES ON TURNOVER (.2); REVIEW ATTORNEY INBOUNDS REGARDING TURNOVER REQUESTS FOR PRIVILEGE ISSUES (.5). | | | | |
| 05/26/26 | Serviss, Jess | 0.40 | 556.00 | 017 | 76661269 |
| | COMPILE DOCUMENTS TO COMPLY WITH CH. 7 TURNOVER REQUESTS. | | | | |
| 05/26/26 | Phillips, Sean | 1.60 | 1,560.00 | 017 | 76700831 |
| | ANALYZE EVOLUTION DISCOVERY REQUESTS (1.1); PREPARE CHART SUMMARIZING REQUESTS (.5). | | | | |
| 05/26/26 | Lopez Scherer, Enrique | 1.30 | 1,963.00 | 017 | 76661702 |
| | PREPARE LIST OF DOCUMENTS/EMAILS TO BE DELIVERED TO CHAPTER 7 TRUSTEE. | | | | |
| 05/27/26 | Berezin, Robert S. | 3.60 | 8,262.00 | 017 | 76669490 |
| | REVIEW AND ANALYSIS OF OBLIGATIONS IN CHAPTER 7 CONVERSION (2.5); COMMUNICATIONS REGARDING DISCOVERY IN RESPONSE TO CHAPTER 7 TRUSTEE (.6); CALL WITH A&M REGARDING TURNOVER ISSUES (.5). | | | | |
| 05/27/26 | Tsekerides, Theodore E. | 1.90 | 4,360.50 | 017 | 76690021 |
| | CALL ON CHAPTER 7 TRUSTEE ISSUES WITH A&M (0.5); CALL WITH TEAM INTERNALLY TO DISCUSS CHAPTER 7 TRUSTEE ISSUES (0.5); REVIEW SAMPLES OF DOCUMENTS FOR TURNOVER (0.4); CONSIDER APPROACH FOR RESPONDING TO CHAPTER 7 TRUSTEE (0.3); EMAIL WITH TEAM RE MATERIALS FOR CHAPTER 7 TRUSTEE (0.2). | | | | |
| 05/27/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 017 | 76702223 |
| | CALL WITH WEIL TEAM RE CH. 7 TRUSTEE TURNOVER DEMANDS. | | | | |
| 05/27/26 | Aquila, Elaina | 1.70 | 2,932.50 | 017 | 76673686 |
| | CORRESPONDENCE WITH R. BEREZIN, T. TSEKERIDES, FRIED FRANK, AND RESTRUCTURING REGARDING TURNOVER (.5); CALL WITH A&M ON TURNOVER REQUESTS (.5); CALL WITH R. CARRANGELO RE: TURNOVER (.5); CALL WITH FRIED FRANK RE: TURNOVER (.2). | | | | |
| 05/27/26 | Jones, Taylor | 3.90 | 6,435.00 | 017 | 76694800 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION CHAPTER 7 ISSUES (1.3); RESEARCH CHAPTER 7 CONVERSION AND ATTORNEY OBLIGATIONS, COMMENT ON MEMOS RE: SAME (1.7); REVIEW AND REVISE MOTION TO WITHDRAW AS COUNSEL (0.3); CALL WITH WEIL AND A&M RE: EVOLUTION CHAPTER 7 ISSUES (PARTIAL) (0.1); CALL WITH R. CARANGELO AND WEIL RESTRUCTURING/LITIGATION TEAMS RE: EVOLUTION CHAPTER 7 TURNOVER AND OTHER OBLIGATIONS | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (0.5). | | | | |
| 05/27/26 | Ferrier, Kyle M. | 3.80 | 6,270.00 | 017 | 76707447 |
| | REVIEW AND REVISE FINAL REPORT (2.1); CORRESPOND WITH WEIL TEAM RE PRODUCTION (.5); REVIEW RETENTION AGREEMENTS (.7); REVIEW MOTION TO WITHDRAW (.3); CORRESPOND WITH WEIL TEAM RE 341 MEETING (.2). | | | | |
| 05/27/26 | Hunt, Zachary | 5.90 | 6,903.00 | 017 | 76875700 |
| | CORRESPOND WITH T. JONES RE: RESEARCH ON ISSUES RELATED TO CONVERSION OF EVOLUTION SPV DEBTORS (0.1); CONFER WITH K. FERRIER RE: SAME (0.1); CONDUCT RESEARCH RE: SAME FOR T. JONES AND K. FERRIER (3.8); CONDUCT RESEARCH RE: EVOLUTION ADEQUATE PROTECTION ORDER AND CONTESTED MATTER FOR K. FERRIER (0.3); DRAFT CORRESPONDENCE TO WEIL TEAM RE: SAME (0.2); CONDUCT RESEARCH FOR K. FERRIER RE: APPOINTMENT OF CHAPTER 7 TRUSTEE (0.6); CORRESPOND WITH K. FERRIER RE: SAME (0.1); DRAFT CORRESPONDENCE TO TEAM RE: SAME (0.2); ATTEND CALL RE: DOCUMENT PRODUCTION REQUEST FROM FBG SPV DEBTORS' TRUSTEE WITH K. FERRIER AND OTHERS FROM WEIL TEAM (0.5). | | | | |
| 05/28/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 017 | 76676276 |
| | COMMUNICATION WITH EVOLUTION REGARDING DOCUMENT TURNOVER (.1); DISCUSSION REGARDING DOCUMENT TURNOVER OBLIGATIONS OF FBG AND PRESERVATION OF PRIVILEGE WITH T. TSEKERIDES AND E. AQUILA (.4). | | | | |
| 05/28/26 | Tsekerides, Theodore E. | 1.90 | 4,360.50 | 017 | 76691491 |
| | CALL WITH E. AQUILA AND R. BEREZIN RE TURNOVER REQUESTS (0.4); CALL WITH E. AQUILA TO REVIEW MATERIALS (0.3); REVIEW DOCUMENTS FOR POSSIBLE TURNOVER (0.9); REVIEW INTERNAL EMAIL RE MATERIALS FOR TURNOVER (0.2); REVIEW MUNGER LETTER (0.1). | | | | |
| 05/28/26 | Curtis, Aaron J. | 0.90 | 1,705.50 | 017 | 76701625 |
| | CALL WITH E. AQUILA TO DISCUSS REVIEWING CH. 7 TURNOVER REQUESTS FOR POSSIBLE PRIVILEGE ISSUES (.2); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE REVIEWING CH. 7 TURNOVER REQUESTS FOR POSSIBLE PRIVILEGE ISSUES (.7). | | | | |
| 05/28/26 | Taddei, Michael | 0.40 | 758.00 | 017 | 76680619 |
| | DISCUSSIONS WITH WEIL TEAM REGARDING MATERIALS FOR CH. 7 TRUSTEE. | | | | |
| 05/28/26 | Schusterman, Morgan N. | 2.40 | 4,548.00 | 017 | 76706617 |
| | REVIEW AND REVISE RESPONSE TO E. AQUILA REQUEST FOR CERTAIN MATERIALS FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 05/28/26 | Aquila, Elaina | 4.80 | 8,280.00 | 017 | 76673715 |
| | CORRESPONDENCE WITH FRIED FRANK REGARDING TURNOVER REQUESTS WITH RESPECT TO PRIVILEGE CONSIDERATIONS (.2); CORRESPONDENCE WITH R. BEREZIN REGARDING TURNOVER REQUESTS WITH RESPECT TO PRIVILEGE CONSIDERATIONS (.1); CALL WITH R. BEREZIN AND T. TSEKERIDES REGARDING TURNOVER REQUESTS WITH RESPECT TO PRIVILEGE ISSUES (.5); CALL WITH T. TSEKERIDES REGARDING ANALYZING DOCUMENTS FOR PRIVILEGE (.3); CORRESPONDENCE WITH ALL LAWYERS REGARDING SCOPE OF TURNOVER REQUESTS AND PRIVILEGE ISSUES (.3); REVIEW DOCUMENTS FOR TURNOVER REQUESTS FOR PRIVILEGE ISSUES (3.2); CALL WITH A. CURTIS REGARDING TURNOVER REQUESTS WITH RESPECT TO PRIVILEGE ISSUES (.2). | | | | |
| 05/28/26 | Cohan, Teddy | 0.40 | 660.00 | 017 | 76673544 |
| | CORRESPOND WITH WEIL TEAM RE: TURNOVER REQUESTS. | | | | |
| 05/28/26 | Findlay, Loren | 0.60 | 990.00 | 017 | 76691047 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND PRODUCE RESPONSIVE DOCUMENTS FOR EVOLUTION DEBTORS CH. 7 TRUSTEE. | | | | |
| 05/28/26 | Jones, Taylor | 3.30 | 5,445.00 | 017 | 76694593 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION CHAPTER 7 TURNOVER AND CORRESPONDENCE. | | | | |
| 05/28/26 | Ferrier, Kyle M. | 2.70 | 4,455.00 | 017 | 76707473 |
| | REVIEW AND REVISE FINAL REPORT (2.3); CORRESPOND WITH WEIL TEAM RE PRODUCTION (.4). | | | | |
| 05/28/26 | Nicholson, Tansy | 5.20 | 6,084.00 | 017 | 76690064 |
| | CORRESPONDENCE WITH LITIGATION TEAM RE: DOCUMENT PRODUCTION TO CHAPTER 7 TRUSTEE (.7); PREPARE RESPONSE TO DEMAND LETTER RECEIVED FROM THE CHAPTER 7 TRUSTEE RE: DOCUMENT PRODUCTION (4.1); CORRESPONDENCE WITH PARALEGAL TEAM AND T. JONES RE: PRODUCTION OF WORK PRODUCT RELATED TO PATTERSON AND STARLIGHT TO THE CHAPTER 7 TRUSTEE (.4). | | | | |
| 05/28/26 | Lorente Sorolla, Juan | 0.90 | 1,053.00 | 017 | 76710359 |
| | REVIEW MATERIALS IDENTIFIED FOR POTENTIAL TURNOVER TO THE CHAPTER 7 TRUSTEE. | | | | |
| 05/28/26 | Kleissler, Matthew J. | 2.00 | 1,020.00 | 017 | 76701551 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: EVOLUTION TURNOVER FOR T. NICHOLSON. | | | | |
| 05/28/26 | Okada, Tyler | 1.00 | 395.00 | 017 | 76699271 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CHAPTER 7 TRUSTEE TURNOVER. | | | | |
| 05/29/26 | Berezin, Robert S. | 0.60 | 1,377.00 | 017 | 76698047 |
| | CALL WITH COUNSEL FOR CHAPTER 7 TRUSTEE. | | | | |
| 05/29/26 | Tsekerides, Theodore E. | 4.10 | 9,409.50 | 017 | 76691696 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO CH. 7 TRUSTEE (1.3); REVIEW TEAM EMAIL RE: MATERIALS ON CH. 7 DEBTORS (0.3); MEET AND CONFER WITH CH. 7 TRUSTEE COUNSEL (0.3); TEAM CALL TO DISCUSS NEXT STEPS AND STRATEGIES FOR TURNOVER TO CH. 7 TRUSTEE (0.5); CALL AND EMAIL WITH E. AQUILA RE: TURNOVER OF DOCUMENTS (0.2); CONSIDER APPROACHES FOR TURNOVER OF DATABASES/COPIES (0.3); REVIEW AND CONSIDER IMPACT OF DECISION ON EVOLUTION ADVERSARY PROCEEDING SUMMARY JUDGMENT MOTION (1.2). | | | | |
| 05/29/26 | Crook, James | 1.60 | 3,208.00 | 017 | 76696316 |
| | REVIEW EMAILS AND OTHER FOLDERS IN CONNECTION WITH DOCUMENT DISCOVERY EXERCISE (0.9); EMAILS WITH REST OF LONDON STRUCTURED FINANCE TEAM AS PART OF DISCOVERY EXERCISE (0.5); RESPOND TO EMAIL FROM EA ON THE SAME (0.2). | | | | |
| 05/29/26 | Curtis, Aaron J. | 0.70 | 1,326.50 | 017 | 76692738 |
| | REVIEW CH. 7 TURNOVER REQUESTS FOR POSSIBLE PRIVILEGE ISSUES (.4); REVIEW AND RESPOND TO EMAILS WITH WEIL TEAM RE SAME (.3). | | | | |
| 05/29/26 | Calabrese, Christine | 0.50 | 947.50 | 017 | 76702095 |
| | EMAILS WITH E. AQUILA AND K. PATEL RE: DISCOVERY REQUESTS RELATED TO EVOLUTION (.1); REVIEW FILES RE: CHAPTER 7 TRUSTEE REQUEST AND EMAIL E. AQUILA RE: SAME (.4). | | | | |
| 05/29/26 | Taddei, Michael | 0.60 | 1,137.00 | 017 | 76700627 |
| | CALL WITH E. AQUILA REGARDING DOCUMENTS FOR CH. 7 TRUSTEE, AND DISCUSS SAME WITH G. BURTON. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/29/26 | Schusterman, Morgan N. | 1.80 | 3,411.00 | 017 | 76706616 |
| | RESPOND TO E. AQUILA REQUEST FOR CERTAIN MATERIALS FOR TURNOVER TO CHAPTER 7 TRUSTEE. | | | | |
| 05/29/26 | Aquila, Elaina | 2.70 | 4,657.50 | 017 | 76690301 |
| | MEET AND CONFER WITH CH. 7 TRUSTEE AND RELATED DEBRIEF (.7); REVIEW TURNOVER DOCUMENTS FOR PRIVILEGE ISSUES (1.5); CALL WITH T. TSEKERIDES RE SAME (.1); CORRESPONDENCE WITH A&M RE SAME (.1); CALL WITH M. TADDEI RE SAME (.1); CORRESPONDENCE WITH K. PATEL AND A. PATROWSKI REGARDING EVOLUTION PRODUCTION (.2). | | | | |
| 05/29/26 | Burton, Greg | 0.80 | 1,208.00 | 017 | 76692043 |
| | REVIEW CH. 7 TURNOVER REQUESTS FOR POSSIBLE PRIVILEGE ISSUES. | | | | |
| 05/29/26 | Hor, Ryan | 0.70 | 1,057.00 | 017 | 76688173 |
| | REVIEW CHAPTER 7 TURNOVER REQUESTS FOR POSSIBLE PRIVILEGE ISSUES (.3); REVIEW SUMMARY JUDGMENT RULING IN EVOLUTION ADVERSARY PROCEEDING (.4). | | | | |
| 05/29/26 | Jones, Taylor | 0.70 | 1,155.00 | 017 | 76694853 |
| | REVIEW AND COMMENT ON EVOLUTION CHAPTER 7 TRUSTEE RESPONSE (0.3); RESEARCH TURNOVER AND OTHER OBLIGATIONS TO CHAPTER 7 DEBTOR (0.4). | | | | |
| 05/29/26 | Pietrowski, Alexa | 4.10 | 3,997.50 | 017 | 76688634 |
| | COMPILE DOCUMENTS FOR CH. 7 TRUSTEE. | | | | |
| 05/29/26 | Winograd, Joshua H. | 0.40 | 556.00 | 017 | 76698814 |
| | REVIEW ORDER ON SUMMARY JUDGMENT IN EVOLUTION LIEN VALIDITY ADVERSARY CASE AND DISCUSS SAME WITH WEIL TEAM. | | | | |
| 05/29/26 | Nicholson, Tansy | 1.80 | 2,106.00 | 017 | 76692503 |
| | REVIEW AND COMPILE DOCUMENTS RESPONSIVE TO CHAPTER 7 TRUSTEE'S REQUESTS. | | | | |
| 05/29/26 | Lorente Sorolla, Juan | 1.40 | 1,638.00 | 017 | 76710363 |
| | REVIEW ADDITIONAL DOCUMENTS TO DETERMINE SCOPE OF TURNOVER TO THE CHAPTER 7 TRUSTEE AND ASSESS ASSOCIATED PRIVILEGE CONSIDERATIONS. | | | | |
| 05/29/26 | Jewett, Laura (LJ) | 0.70 | 392.00 | 017 | 76692688 |
| | POST EVOLUTION PRODUCTION VOLUMES TO CLOUDSHARE FOR TRANSFER TO ANOTHER FIRM PER ATTORNEY REQUEST. | | | | |
| 05/30/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 017 | 76695348 |
| | REVIEW EMAIL AND ADDITIONAL MATERIALS FOR TURNOVER TO CH. 7 TRUSTEE. | | | | |
| 05/30/26 | Pietrowski, Alexa | 3.50 | 3,412.50 | 017 | 76688631 |
| | PREPARE PRODUCTION TO CH. 7 TRUSTEE (TURNOVER REQUESTS). | | | | |
| 05/30/26 | Winograd, Joshua H. | 1.10 | 1,529.00 | 017 | 76697877 |
| | PREPARE ORDER RELEASING FUNDS IN EVOLUTION ADVERSARY CASE. | | | | |
| 05/31/26 | Aquila, Elaina | 1.20 | 2,070.00 | 017 | 76700397 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DOCUMENTS FOR TURNOVER FOR PRIVILEGE ISSUES. | | | | |
| **SUBTOTAL Task 017 - Evolution Matters** | | **253.40** | **$384,535.50** | | |
| 05/12/26 | Beck, Samuel | 0.40 | 468.00 | 018 | 76543525 |
| | DRAFT CNO FOR EXCLUSIVITY MOTION. | | | | |
| 05/19/26 | Tsekerides, Theodore E. | 0.50 | 1,147.50 | 018 | 76634096 |
| | REVIEW MOTION OPPOSING EXCLUSIVITY EXTENSION AND CONSIDER RESPONSES TO SAME. | | | | |
| 05/20/26 | Berezin, Robert S. | 0.40 | 918.00 | 018 | 76602761 |
| | REVIEW ONSET OBJECTION TO EXCLUSIVITY MOTION. | | | | |
| **SUBTOTAL Task 018 - Exclusivity** | | **1.30** | **$2,533.50** | | |
| 05/01/26 | Leggiero, Angeline | 2.20 | 3,498.00 | 019 | 76439139 |
| | EMAIL M&A TEAM RE LEASE MATTERS (.3); REVISE 365(D)(4) STATUS FOR HILCO ISSUES AND CORRESPONDENCE TO T. PALISI RE SAME (1.1); CORRESPONDENCE AND CALL WITH EQUIPMENT LESSOR RE LEASE ISSUES (.6); CORRESPONDENCE TO A&M TEAM RE SAME (.2). | | | | |
| 05/04/26 | George, Jason | 0.10 | 172.50 | 019 | 76502673 |
| | EMAIL WITH A. LEGGIERO RE: REJECTION NOTICE. | | | | |
| 05/04/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 019 | 76507736 |
| | EMAIL K. BOSTEL AND J. GEORGE RE COMMENTS TO LEASE REJECTION ORDER (.1); CORRESPONDENCE WITH AEQUUM'S COUNSEL RE SAME (.4); CORRESPONDENCE TO LANDLORD COUNSEL RE ACCESS TO FACILITY (.2). | | | | |
| 05/04/26 | Rosen, Abe | 0.30 | 351.00 | 019 | 76463517 |
| | CORRESPOND WITH TEAM RE LEASE ISSUES. | | | | |
| 05/04/26 | Bajramovic, Adi | 0.20 | 278.00 | 019 | 76508282 |
| | PREPARE DRAFT EMAIL TO COUNSEL RE: CERTAIN LANDLORD ISSUE AND CORRESPONDENCE WITH WEIL TEAM RE: SAME. | | | | |
| 05/05/26 | George, Jason | 0.60 | 1,035.00 | 019 | 76502687 |
| | REVIEW AND REVISE ADDENDUM TO SHARED SERVICES AGREEMENT AND EMAIL WITH WEIL LONDON TEAM RE: SAME (0.5); EMAIL WITH A&M TEAM AND R. TENT RE: SAME (0.1). | | | | |
| 05/05/26 | Leggiero, Angeline | 1.90 | 3,021.00 | 019 | 76508111 |
| | CORRESPONDENCE WITH A&M AND LANDLORDS' COUNSEL RE VARIOUS LEASE ISSUES. | | | | |
| 05/06/26 | Leggiero, Angeline | 3.10 | 4,929.00 | 019 | 76508325 |
| | CORRESPONDENCE WITH LANDLORDS' COUNSEL AND A&M RE VARIOUS LEASE ISSUES (1.3); CALL AND CORRESPONDENCE WITH MAC MATERIALS COUNSEL RE MOTION TO COMPEL (.9); CORRESPONDENCE TO RESTRUCTURING AND A&M TEAM RE SAME (.3); CALLS WITH A. ROSEN RE LEASE ISSUES (.6). | | | | |
| 05/06/26 | Rosen, Abe | 1.30 | 1,521.00 | 019 | 76477796 |
| | CORRESPOND WITH COUNSEL FOR LANDLORD (.2); CALL WITH COUNSEL FOR LANDLORD (.1); CORRESPOND WITH TEAM RE LANDLORD ISSUES (.4); CALLS WITH A. LEGGIERO RE: LEASE ISSUES (.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/06/26 | Lee, Kathleen A. | 0.20 | 135.00 | 019 | 76478970 |
| | CONDUCT PRECEDENT RESEARCH RE: CONTRACTS FOR S. BECK. | | | | |
| 05/07/26 | Leggiero, Angeline | 6.10 | 9,699.00 | 019 | 76547101 |
| | CORRESPONDENCE TO VARIOUS LANDLORDS' COUNSEL RE LEASE ISSUES (.5); CORRESPONDENCE WITH MAC MATERIALS RE MOTION (.9); CALL WITH MAC COUNSEL RE SAME (.1); CALLS WITH A&M RE LEASE ISSUES (.3); CORRESPONDENCE WITH K. BOSTEL AND A. ROSEN RE LEASE ACCESS ISSUES (.9); REVIEW AND REVISE STIPULATION WITH MAC MATERIALS (1.3); REVIEW RESEARCH FROM A. ROSEN RE ACCESS TO REJECTED LEASE AND CORRESPONDENCE WITH A. ROSEN RE SAME (.5); REVIEW AND REVISE DRAFT LETTER FROM A. ROSEN TO LANDLORD RE LEASE ACCESS (.7); CORRESPONDENCE WITH K. BOSTEL, J. GEORGE AND A. ROSEN RE MAC STIPULATION (.7); COORDINATE FILING OF SAME (.2). | | | | |
| 05/07/26 | Rosen, Abe | 5.00 | 5,850.00 | 019 | 76491480 |
| | DRAFT LETTER TO LANDLORD RE: ACCESS TO LEASED PROPERTY (1.0); CONDUCT RESEARCH RE SAME (3.0); CORRESPOND WITH TEAM RE LANDLORD ISSUES (1.0). | | | | |
| 05/08/26 | Bostel, Kevin | 0.40 | 918.00 | 019 | 76516854 |
| | CALL WITH HILCO AND WEIL RE: LEASE ACCESS ISSUES. | | | | |
| 05/08/26 | George, Jason | 0.10 | 172.50 | 019 | 76504248 |
| | EMAILS WITH A. ROSEN RE: REJECTION NOTICE. | | | | |
| 05/08/26 | Leggiero, Angeline | 2.80 | 4,452.00 | 019 | 76574146 |
| | EMAIL K. BOSTEL RE HARLINGEN LEASE ISSUE CALL (.2); COORDINATE SCHEDULING OF SAME (.2); REVIEW ISSUES IN CONNECTION WITH SAME (.2); ATTEND CALL WITH RESTRUCTURING, A&M AND HILCO TEAMS RE HARLINGEN LEASE ISSUE (.5); DRAFT CORRESPONDENCE TO LANDLORD RE LEASE ACCESS AND CORRESPONDENCE WITH K. BOSTEL, A&M AND HILCO RE SAME (1.3); CORRESPONDENCE WITH A&M TEAM RE REJECTED LEASE (.2); CORRESPONDENCE TO LANDLORD RE REJECTED LEASE (.2). | | | | |
| 05/08/26 | Rosen, Abe | 0.90 | 1,053.00 | 019 | 76508184 |
| | EMAIL COUNSEL RE REJECTION NOTICE (.2); DRAFT CNO FOR REJECTION NOTICE (.7). | | | | |
| 05/09/26 | George, Jason | 0.30 | 517.50 | 019 | 76504137 |
| | REVIEW AND REVISE CNO AND PROPOSED ORDER FOR LEASE REJECTION. | | | | |
| 05/11/26 | Leggiero, Angeline | 0.80 | 1,272.00 | 019 | 76576359 |
| | REVISE EMAIL FROM A. ROSEN TO LANDLORD RE LEASE ISSUES (.1); CORRESPONDENCE WITH A&M AND A. ROSEN RE LEASE ISSUES (.7). | | | | |
| 05/11/26 | Rosen, Abe | 1.40 | 1,638.00 | 019 | 76518772 |
| | UPDATE CNO FOR REJECTION NOTICE (.4); CALL WITH COUNSEL (.1); CORRESPOND WITH TEAM RE LEASE ISSUES (.9). | | | | |
| 05/12/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 76578216 |
| | CALL WITH A. LEGGIERO RE: OPEN LEASE AND CLAIMS ISSUES. | | | | |
| 05/12/26 | George, Jason | 0.30 | 517.50 | 019 | 76564957 |
| | EMAIL WITH A. ROSEN RE: ACCESS TO LEASED PROPERTY (0.1); EMAIL WITH T. PALISI RE: CONTRACT PROCEDURES (0.1); EMAIL WITH M. DEEIK RE: CURE OBJECTION (0.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/12/26 | Leggiero, Angeline | 7.10 | 11,289.00 | 019 | 76577414 |
| | REVIEW AND REVISE ACCESS AGREEMENT FROM LANDLORD COUNSEL (1.2); CORRESPONDENCE AND CALLS WITH A&M RE VARIOUS LEASE ISSUES (1.6); CALL WITH K. BOSTEL RE SAME (.2); CORRESPONDENCE WITH A&M AND LANDLORD COUNSEL RE MAY RENT ISSUES (.3); CORRESPONDENCE TO A&M AND HILCO RE HARLINGEN LEASE ISSUES (.6); CORRESPONDENCE TO ENVIRONMENTAL TEAM RE SAME (.2); REVIEW PRIOR CORRESPONDENCE FROM ENVIRONMENTAL TEAM ON LEASE ISSUES (.2); CONDUCT RESEARCH ON DEBTOR CLEANUP OBLIGATIONS AND DRAFT CORRESPONDENCE TO K. BOSTEL RE SAME (2.8). | | | | |
| 05/12/26 | Rosen, Abe | 1.40 | 1,638.00 | 019 | 76542301 |
| | CALL WITH COUNSEL TO LANDLORD (.2); CORRESPOND WITH TEAM RE SAME (.3); CORRESPOND WITH TEAM RE LEASE ISSUES (.9). | | | | |
| 05/12/26 | Eliane, Nick | 0.30 | 118.50 | 019 | 76577225 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE CERTIFICATE OF NO OBJECTION REGARDING FOURTH NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH (DOCKET NO. 2631) FOR A. ROSEN. | | | | |
| 05/13/26 | Leggiero, Angeline | 1.20 | 1,908.00 | 019 | 76579563 |
| | CORRESPONDENCE TO A&M TEAM RE LEASE ACCESS AGREEMENT (.2); REVISE CORRESPONDENCE FROM A. ROSEN TO LANDLORD COUNSEL RE LEASE ISSUES (.2); CORRESPONDENCE WITH A. ROSEN RE VARIOUS LEASE ISSUES (.5); REVIEW CORRESPONDENCE FROM ENVIRONMENTAL TEAM ON LEASE ISSUES (.2); CALL WITH K. BOSTEL RE LEASE ISSUES (.1). | | | | |
| 05/13/26 | Rosen, Abe | 1.50 | 1,755.00 | 019 | 76551584 |
| | CORRESPOND WITH TEAM RE LEASE ISSUES (1.2); CALL WITH LESSOR COUNSEL (.1); CORRESPOND WITH TEAM RE SAME (.1); RESPONSE TO COUNSEL FOR LANDLORD REQUESTS (.1). | | | | |
| 05/14/26 | Leggiero, Angeline | 1.00 | 1,590.00 | 019 | 76579657 |
| | CORRESPONDENCE TO A&M TEAM AND LANDLORD COUNSEL RE PAYMENT OF MAY RENT (.3); CORRESPONDENCE WITH LANDLORD COUNSEL RE REJECTED LEASE (.3); CALLS AND CORRESPONDENCE WITH A&M ON LEASES TO BE REJECTED (.3); CORRESPONDENCE TO A. ROSEN RE REJECTION NOTICE FOR SAME (.1). | | | | |
| 05/14/26 | Rosen, Abe | 0.70 | 819.00 | 019 | 76551565 |
| | CORRESPOND WITH LANDLORD RE LEASE ISSUES. | | | | |
| 05/14/26 | McCabe, Nate | 0.40 | 556.00 | 019 | 76563653 |
| | CORRESPOND WITH WEIL TEAM RE LEASE REJECTION. | | | | |
| 05/15/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 76577961 |
| | CORRESPOND WITH TEAM RE: REJECTION ISSUES AND NOTICE TO BE FILED. | | | | |
| 05/15/26 | Leggiero, Angeline | 1.40 | 2,226.00 | 019 | 76631982 |
| | CORRESPONDENCE WITH A&M RE MAY RENT PAYMENTS (.2); CALL K. BOSTEL RE SAME (.1); REVIEW LEASE REJECTION NOTICE FROM A. ROSEN (.2); ASSIST IN COORDINATING FILING OF SAME (.3); REVIEW CORRESPONDENCE FROM LANDLORD RE HARLINGEN FACILITY AND CORRESPONDENCE TO HILCO AND A&M RE SAME (.3); CORRESPONDENCE WITH A&M RE VARIOUS LEASE ISSUES (.3). | | | | |
| 05/15/26 | Rosen, Abe | 2.30 | 2,691.00 | 019 | 76557675 |
| | REVIEW DRAFT STIPULATION WITH LESSOR (.3); DRAFT NOTICE OF REJECTION AND FILE SAME (2.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/15/26 | Stauble, Christopher A. | 1.30 | 877.50 | 019 | 76574197 |
| | DRAFT SIXTH NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH FOR A. ROSEN. | | | | |
| 05/15/26 | Gleason, Evan | 0.40 | 158.00 | 019 | 76578701 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, CERTIFICATE OF NO OBJECTION REGARDING FIFTH NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH FOR A. ROSEN. | | | | |
| 05/16/26 | Gleason, Evan | 0.40 | 158.00 | 019 | 76579175 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, SIXTH NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES AND EXECUTORY CONTRACTS AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH FOR A. ROSEN. | | | | |
| 05/18/26 | Leggiero, Angeline | 0.60 | 954.00 | 019 | 76632103 |
| | EMAIL A&M TEAM RE MAY RENT ISSUES (.2); EMAIL A&M AND HILCO RE HARLINGEN LEASE ISSUES (.2); REVISE CORRESPONDENCE FROM A. ROSEN TO LANDLORD COUNSEL (.2). | | | | |
| 05/18/26 | Rosen, Abe | 1.40 | 1,638.00 | 019 | 76584573 |
| | CORRESPOND WITH LEASE COUNSEL RE 365D4 (.2); CORRESPOND WITH LESSOR RE MOTION (.2); CORRESPOND WITH TEAM RE SAME (1.0). | | | | |
| 05/19/26 | Leggiero, Angeline | 0.50 | 795.00 | 019 | 76632192 |
| | CORRESPONDENCE WITH LANDLORD COUNSEL AND A&M RE M&M LIEN (.2); CORRESPONDENCE WITH A&M TEAM RE MAY RENT PAYMENTS (.1); CALL WITH A&M RE LEASE ISSUES (.1); CORRESPONDENCE WITH LANDLORD RE MAY RENT (.1). | | | | |
| 05/19/26 | Rosen, Abe | 0.60 | 702.00 | 019 | 76593957 |
| | DRAFT STIPULATION FOR LEASE (.2); CORRESPOND WITH TEAM AND A&M RE LANDLORD ISSUES (.4). | | | | |
| 05/20/26 | Leggiero, Angeline | 0.20 | 318.00 | 019 | 76632221 |
| | CORRESPONDENCE WITH LANDLORD AND A&M RE MAY RENT. | | | | |
| 05/20/26 | Rosen, Abe | 0.10 | 117.00 | 019 | 76614394 |
| | CORRESPOND WITH TEAM RE LEASE ISSUES. | | | | |
| 05/21/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 019 | 76632289 |
| | EMAIL LANDLORD RE INSURANCE POLICY (.1); EMAIL A&M AND C. CARLSON RE HEBRON LEASE ISSUES (.5); CALLS WITH HEBRON LANDLORD COUNSEL RE EXTENSION OF LEASE TERM (.4); EMAIL LANDLORD RE PAYMENT OF RENT (.1). | | | | |
| 05/22/26 | Leggiero, Angeline | 2.40 | 3,816.00 | 019 | 76741920 |
| | CORRESPONDENCE WITH A&M TEAM RE LEASE ISSUES AND REVIEW SAME (1.2); CORRESPONDENCE WITH LANDLORD COUNSEL RE SAME (.4); CORRESPONDENCE WITH FTI RE SAME (.4); CALL WITH LANDLORD COUNSEL RE SAME (.1); CORRESPONDENCE TO A. ROSEN RE 364(D)(4) EXTENSION NEGOTIATIONS (.3). | | | | |
| 05/22/26 | Rosen, Abe | 0.30 | 351.00 | 019 | 76625624 |
| | CORRESPOND WITH A&M AND COUNSEL TO LANDLORD RE LEASE ISSUE. | | | | |
| 05/24/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 019 | 76632017 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH TEAM RE CONTRACT CURE MATTERS AND NEXT STEPS. | | | | |
| 05/26/26 | Morton, Matthew D. | 0.30 | 658.50 | 019 | 76869655 |
| | CORRESPONDENCE AND CONFERENCE WITH A. ROSEN RE: ANSWERS TO LANDLORD QUESTIONS. | | | | |
| 05/26/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 019 | 76742802 |
| | CORRESPONDENCE WITH LANDLORDS COUNSEL RE LEASE EXTENSION (.3); CORRESPONDENCE WITH WINSTON/FTI RE SAME (.2); CORRESPONDENCE WITH A. ROSEN RE LEASE ISSUES (.4). | | | | |
| 05/26/26 | Rosen, Abe | 2.00 | 2,340.00 | 019 | 76658109 |
| | CORRESPOND WITH ENVIRONMENTAL TEAM AND A&M RE LEASE ISSUE (.3); DRAFT STIPULATION FOR LESSOR RE MOTION (1.7). | | | | |
| 05/27/26 | Leggiero, Angeline | 1.60 | 2,544.00 | 019 | 76742889 |
| | CORRESPONDENCE WITH WINSTON RE LEASE ISSUES (.3); REVIEW SAME (.3); REVIEW AND REVISE LEASE REJECTION STIPULATIONS FROM A. ROSEN (.6); CORRESPONDENCE WITH A. ROSEN RE LEASE ISSUES (.4). | | | | |
| 05/27/26 | Rosen, Abe | 0.80 | 936.00 | 019 | 76679195 |
| | REVISE STIPULATION FOR LESSOR. | | | | |
| 05/27/26 | Gleason, Evan | 1.30 | 513.50 | 019 | 76708660 |
| | ASSIST WITH PREPARATION OF NOTICE OF ASSUMPTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH THE SALE TRANSACTION FOR DEBTORS' TMD BUSINESS LINE FOR A. BAJRAMOVIC. | | | | |
| 05/28/26 | Leggiero, Angeline | 1.20 | 1,908.00 | 019 | 76742909 |
| | CORRESPONDENCE WITH LANDLORD COUNSEL RE LEASE EXTENSION STIPULATION (.2); REVIEW RESEARCH FROM A. ROSEN ON REJECTED LEASE ISSUES AND CORRESPONDENCE WITH A. ROSEN RE SAME (.3); CORRESPONDENCE TO A&M RE LEASE ISSUES (.2); REVISE LEASE EXTENSION STIPULATION FROM A. ROSEN (.5). | | | | |
| 05/28/26 | Rosen, Abe | 4.30 | 5,031.00 | 019 | 76679276 |
| | CONDUCT RESEARCH REGARDING MOTION TO COMPEL (2.0); CORRESPOND WITH TEAM RE SAME (.5); CORRESPOND WITH TEAM RE LEASE STIPULATION (.5); DRAFT STIPULATION FOR LESSOR (1.3). | | | | |
| 05/28/26 | Gleason, Evan | 0.90 | 355.50 | 019 | 76708661 |
| | ASSIST WITH PREPARATION OF NOTICE OF ASSUMPTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH THE SALE TRANSACTION FOR DEBTORS' TMD BUSINESS LINE FOR A. BAJRAMOVIC. | | | | |
| 05/29/26 | Leggiero, Angeline | 1.50 | 2,385.00 | 019 | 76743108 |
| | CORRESPONDENCE WITH LANDLORD AND A&M RE INSURANCE COVERAGE (.2); REVIEW AND REVISE 365D4 EXTENSION STIPULATION FROM A. ROSEN (.4); CORRESPONDENCE WITH A. ROSEN RE VARIOUS LEASE ISSUES (.9). | | | | |
| 05/29/26 | Rosen, Abe | 3.00 | 3,510.00 | 019 | 76694173 |
| | CORRESPOND WITH COUNSEL FOR LANDLORD RE STIP (1.0); CORRESPOND WITH A&M TEAM RE SAME (1.0); DRAFT STIPULATION FOR LANDLORD (1.0). | | | | |
| 05/29/26 | Okada, Tyler | 0.20 | 79.00 | 019 | 76699283 |
| | FILE AND SERVE JOINT NOTICE OF ADJOURNMENT OF HEARING ON CROWN’S MOTION TO COMPEL. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/29/26 | Gleason, Evan | 0.90 | 355.50 | 019 | 76708793 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, NOTICE OF ASSUMPTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH THE SALE TRANSACTION FOR DEBTORS' TMD BUSINESS LINE (.5); ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND PHOENIX JCR BROWNSVILLE INDUSTRIAL INVESTORS LLC FURTHER EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY FOR A. ROSEN (.4). | | | | |
| 05/30/26 | Rosen, Abe | 0.10 | 117.00 | 019 | 76699529 |
| | CORRESPOND WITH LANDLORD RE STIPULATION. | | | | |
| 05/31/26 | Leggiero, Angeline | 0.10 | 159.00 | 019 | 76743179 |
| | EMAIL LANDLORD RE INSURANCE COVERAGE. | | | | |
| **SUBTOTAL Task 019 - Executory Contracts/Leases/365** | | **75.40** | **$102,985.00** | | |
| 05/01/26 | Bostel, Kevin | 0.30 | 688.50 | 020 | 76440553 |
| | CALL WITH D. DEUTECHE RE: PLAN/FACTORING ISSUES. | | | | |
| 05/01/26 | Rhine, Fredrick | 2.20 | 4,169.00 | 020 | 76446323 |
| | ANALYZE EXTERNAL CORRESPONDENCE RE FACTORING DISCOVERY (.5); DRAFT INTERNAL CORRESPONDENCE RE SAME (.3); ANALYZE COMPANY DOCUMENTS RE SAME (1.4). | | | | |
| 05/01/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76430740 |
| | PREPARE FACTOR REPORT. | | | | |
| 05/04/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76452588 |
| | PREPARE FACTOR REPORT. | | | | |
| 05/08/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76496179 |
| | PREPARE FACTOR REPORT. | | | | |
| 05/12/26 | Rhine, Fredrick | 0.40 | 758.00 | 020 | 76963937 |
| | ANALYZE DISCOVERY REQUESTS RE FACTORING PARTIES. | | | | |
| 05/12/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76531466 |
| | EMAIL L. FINDLAY RE: FACTOR HEARING ISSUES. | | | | |
| 05/15/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76564188 |
| | PREPARE FACTOR REPORTING. | | | | |
| 05/19/26 | Winograd, Joshua H. | 0.30 | 417.00 | 020 | 76606630 |
| | PREPARE FACTOR REPORTING. | | | | |
| 05/21/26 | Rhine, Fredrick | 1.30 | 2,463.50 | 020 | 76633475 |
| | DRAFT INTERNAL CORRESPONDENCE RE FACTORING DISCOVERY (.5); DRAFT EXTERNAL CORRESPONDENCE RE SAME (.4); ANALYZE DOCUMENTS RE SAME (.4). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/22/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76631100 |
| | PREPARE FACTOR REPORTING. | | | | |
| 05/29/26 | Bostel, Kevin | 0.60 | 1,377.00 | 020 | 76706028 |
| | REVIEW OPINION ON EVOLUTION ISSUES AND CONFER WITH TEAM ON NEXT STEPS. | | | | |
| 05/29/26 | Rosen, Abe | 0.20 | 234.00 | 020 | 76693694 |
| | SEND NOTICE TO THIRD PARTY FACTORING PARTIES. | | | | |
| 05/30/26 | Findlay, Loren | 0.50 | 825.00 | 020 | 76692837 |
| | REVIEW AND PROVIDE COMMENTS TO PROPOSED ORDER RELEASING FUNDS FROM FACTORED RECEIVABLES ACCOUNT. | | | | |
| **SUBTOTAL Task 020 - Other Factoring/Inventory Financing/Supply Chain Financing** | | **7.00** | **$12,600.00** | | |
| 05/04/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 76453129 |
| | ATTEND ADVISORS CALL. | | | | |
| 05/05/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 76467692 |
| | ATTEND ADVISORS CALL. | | | | |
| 05/05/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 76510600 |
| | ATTEND ADVISOR UPDATE CALL. | | | | |
| 05/05/26 | Cruz, Mariel E. | 0.30 | 682.50 | 021 | 76497108 |
| | PARTICIPATE IN CALL WITH ADVISORS (PARTIAL). | | | | |
| 05/05/26 | Carlson, Clifford W. | 0.40 | 878.00 | 021 | 76511864 |
| | PARTICIPATE ON ADVISORS CALL (PARTIAL). | | | | |
| 05/07/26 | Bostel, Kevin | 0.20 | 459.00 | 021 | 76516951 |
| | EMAIL J. GEORGE AND L. FINDLAY RE: CASE UPDATES AND NEXT STEPS. | | | | |
| 05/07/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 76510589 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 05/12/26 | Westerman, Gavin | 0.40 | 918.00 | 021 | 76850285 |
| | PARTICIPATE ON ADVISOR STATUS CALL (PARTIAL). | | | | |
| 05/12/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 76579564 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 05/12/26 | Carlson, Clifford W. | 0.40 | 878.00 | 021 | 76579699 |
| | PARTICIPATE ON ADVISOR CALL (PARTIAL). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/14/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 76554757 |
| | ATTEND ADVISORS CALL. | | | | |
| 05/14/26 | Westerman, Gavin | 0.50 | 1,147.50 | 021 | 76856893 |
| | FBG ADVISORS STATUS CALL. | | | | |
| 05/14/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 76579118 |
| | ATTEND ADVISOR CALL. | | | | |
| 05/14/26 | Mastoras, Thomas | 0.40 | 900.00 | 021 | 76545491 |
| | ATTEND ADVISORS CALL. | | | | |
| 05/14/26 | Barr, Matt | 1.10 | 3,135.00 | 021 | 76578249 |
| | ATTEND TO OPEN ISSUES (0.4); CORRESPONDENCE WITH TEAM RE: SAME (0.2); PARTICIPATE ON ADVISOR CALL (0.5). | | | | |
| 05/14/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 021 | 76579717 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 05/17/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 76579103 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 05/19/26 | Berezin, Robert S. | 0.40 | 918.00 | 021 | 76591935 |
| | ATTEND ADVISORS CALL (PARTIAL). | | | | |
| 05/19/26 | Westerman, Gavin | 0.40 | 918.00 | 021 | 76831835 |
| | PARTICIPATE ON ADVISOR CALL (PARTIAL). | | | | |
| 05/19/26 | Singh, Sunny | 0.50 | 1,297.50 | 021 | 76590749 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 05/19/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 021 | 76632016 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 05/19/26 | Mastoras, Thomas | 0.40 | 900.00 | 021 | 76587668 |
| | ATTEND ADVISORS CALL (PARTIAL). | | | | |
| 05/21/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 76623550 |
| | ATTEND ADVISORS CALL. | | | | |
| 05/21/26 | Westerman, Gavin | 0.50 | 1,147.50 | 021 | 76843509 |
| | ATTEND ADVISOR STATUS CALL. | | | | |
| 05/21/26 | Bostel, Kevin | 0.50 | 1,147.50 | 021 | 76650177 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND UPDATE CALL WITH ADVISOR TEAM. | | | | |
| 05/21/26 | Georgallas, Andriana<br>ATTEND ADVISOR CALL. | 0.50 | 1,147.50 | 021 | 76632008 |
| 05/21/26 | George, Jason<br>ATTEND DAILY ADVISOR CALL. | 0.50 | 862.50 | 021 | 76631552 |
| 05/26/26 | Berezin, Robert S.<br>ATTEND ADVISORS CALL. | 0.40 | 918.00 | 021 | 76658990 |
| 05/26/26 | Bostel, Kevin<br>ATTEND ADVISOR CALL (PARTIAL). | 0.10 | 229.50 | 021 | 76706220 |
| 05/26/26 | George, Jason<br>ATTEND CHECK-IN CALL WITH ADVISOR TEAMS (PARTIAL). | 0.10 | 172.50 | 021 | 76689675 |
| 05/26/26 | Coco, Dorothy<br>ATTEND ADVISOR STATUS CALL (PARTIAL). | 0.10 | 165.00 | 021 | 76869823 |
| 05/28/26 | Berezin, Robert S.<br>ATTEND ADVISORS CALL. | 0.50 | 1,147.50 | 021 | 76676163 |
| 05/28/26 | Singh, Sunny<br>CALL WITH COMPANY ADVISORS (.5); FOLLOW UP CALL WITH A&M RE BUDGET (.7); REVIEW SAME (.5). | 1.70 | 4,411.50 | 021 | 76679208 |
| 05/28/26 | Bostel, Kevin<br>ATTEND ADVISOR UPDATE CALL (.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE (.2). | 0.70 | 1,606.50 | 021 | 76705867 |
| 05/28/26 | Mastoras, Thomas<br>ATTEND ADVISOR CALL. | 0.50 | 1,125.00 | 021 | 76673508 |
| 05/28/26 | George, Jason<br>ATTEND CHECK IN CALL WITH ADVISOR TEAMS. | 0.50 | 862.50 | 021 | 76691506 |
| 05/29/26 | Berezin, Robert S.<br>ATTEND ADVISORS CALL. | 0.50 | 1,147.50 | 021 | 76697779 |
| 05/29/26 | Westerman, Gavin<br>ADVISORS STATUS CALL (PARTIAL). | 0.20 | 459.00 | 021 | 76882119 |
| 05/29/26 | Carlson, Clifford W.<br>PARTICIPATE ON CATCH UP CALL WITH GIBSON. | 0.50 | 1,097.50 | 021 | 76707917 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/29/26 | George, Jason | 0.50 | 862.50 | 021 | 76693157 |
| | ATTEND CHECK-IN CALL WITH ADVISOR TEAMS. | | | | |
| **SUBTOTAL Task 021 - General Case Strategy (Team and Client Calls)** | | **19.20** | **$44,113.50** | | |
| 05/04/26 | Nicholson, Tansy | 0.20 | 234.00 | 022 | 76495194 |
| | SEND CHAMBERS COURTESY COPIES OF FILING IN P. JAMES ADVERSARY. | | | | |
| 05/05/26 | Benson, Fiona | 0.80 | 780.00 | 022 | 76466277 |
| | PREPARE TALKING POINTS FOR STATUS CONFERENCE. | | | | |
| 05/05/26 | Nicholson, Tansy | 0.60 | 702.00 | 022 | 76495204 |
| | PREPARE REVISED NOTICE OF CONDITIONAL DISCLOSURE STATEMENT HEARING AND NOTICE OF STATUS CONFERENCE. | | | | |
| 05/05/26 | Okada, Tyler | 0.30 | 118.50 | 022 | 76486686 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF STATUS CONFERENCE SCHEDULED FOR MAY 8, 2026 FOR T. NICHOLSON. | | | | |
| 05/06/26 | Hor, Ryan | 0.30 | 453.00 | 022 | 76475408 |
| | REVIEW DRAFT TALKING POINTS FOR STATUS CONFERENCE. | | | | |
| 05/06/26 | Lee, Kathleen A. | 2.90 | 1,957.50 | 022 | 76478969 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT. | | | | |
| 05/07/26 | Barr, Matt | 1.10 | 3,135.00 | 022 | 76508808 |
| | REVIEW STATUS CONFERENCE ISSUES (0.5); CORRESPONDENCE (0.2) AND CALL (0.4) WITH TEAM RE: SAME. | | | | |
| 05/07/26 | Carlson, Clifford W. | 0.40 | 878.00 | 022 | 76512978 |
| | REVISE SCRIPT FOR STATUS CONFERENCE AND DISCUSS WITH S. SINGH. | | | | |
| 05/07/26 | Moghaddam, Nili | 2.70 | 6,075.00 | 022 | 76835241 |
| | REVIEW AND REVISE DRAFT TALKING POINTS FOR STATUS CONFERENCE RE: CASE SCHEDULE (2.5); ATTEND TO STATUS CONFERENCE LOGISTICS (.2). | | | | |
| 05/07/26 | George, Jason | 0.70 | 1,207.50 | 022 | 76503443 |
| | REVIEW AGENDA FOR MAY 8TH STATUS CONFERENCE AND CORRESPOND WITH T. NICHOLSON RE: SAME (0.1); OUTLINE AND REVISE SCRIPT FOR STATUS CONFERENCE AND EMAIL WITH N. MCCABE RE: SAME (0.6). | | | | |
| 05/07/26 | Benson, Fiona | 3.30 | 3,217.50 | 022 | 76491721 |
| | CALL WITH TEAM TO DISCUSS STATUS CONFERENCE (.5); REVISE TALKING POINTS FOR HEARING (1.8); PREPARE HEARING MATERIALS FOR N. MOGHADDAM (1.0). | | | | |
| 05/07/26 | McCabe, Nate | 1.60 | 2,224.00 | 022 | 76517181 |
| | DRAFT SCRIPT FOR 5/8 STATUS CONFERENCE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/07/26 | Nicholson, Tansy | 0.60 | 702.00 | 022 | 76495181 |
| | PREPARE AND FILE AGENDA FOR MAY 8 STATUS CONFERENCE (.3); CORRESPOND WITH TEAM AND KROLL RE: AFFIDAVITS OF SERVICE (.3). | | | | |
| 05/07/26 | Lee, Kathleen A. | 0.20 | 135.00 | 022 | 76492088 |
| | ASSIST WITH PREPARATION OF MATERIAL FOR STATUS CONFERENCE RE: PLAN. | | | | |
| 05/07/26 | Jalomo, Chris | 0.50 | 237.50 | 022 | 76510245 |
| | PREPARE MATERIALS IN CONNECTION WITH MAY 8, 2026 STATUS CONFERENCE. | | | | |
| 05/07/26 | Okada, Tyler | 0.50 | 197.50 | 022 | 76505631 |
| | ASSIST WITH PREPARATION OF AGENDA FOR STATUS CONFERENCE ON MAY 8, 2026 FOR T. NICHOLSON (.3); FILE AND SERVE SAME (.2). | | | | |
| 05/08/26 | Berezin, Robert S. | 1.10 | 2,524.50 | 022 | 76505779 |
| | ATTEND STATUS CONFERENCE (PARTIAL). | | | | |
| 05/08/26 | Singh, Sunny | 3.00 | 7,785.00 | 022 | 76494954 |
| | PREPARE FOR HEARING (1.1); ATTEND SAME (1.4); CALL WITH SIMPSON (.5). | | | | |
| 05/08/26 | Barr, Matt | 1.90 | 5,415.00 | 022 | 76508811 |
| | PREPARE (0.4), CALL WITH TEAM (0.3) AND PARTICIPATE (PARTIAL) IN HEARING/STATUS CONFERENCE (1.2). | | | | |
| 05/08/26 | Carlson, Clifford W. | 3.00 | 6,585.00 | 022 | 76512794 |
| | PREPARE AND REVISE SCRIPT FOR STATUS CONFERENCE (.5); DISCUSS SAME WITH M. BARR AND S. SINGH (.5); CALL WITH GIBSON RE STATUS CONFERENCE (.3); CALL WITH UCC COUNSEL RE SAME (.3); ATTEND STATUS CONFERENCE (1.4). | | | | |
| 05/08/26 | Moghaddam, Nili | 2.60 | 5,850.00 | 022 | 76835381 |
| | PREPARE FOR STATUS CONFERENCE (1.2); ATTEND STATUS CONFERENCE AND ARGUE ISSUES RE: CASE SCHEDULE (1.4). | | | | |
| 05/08/26 | Rhine, Fredrick | 1.40 | 2,653.00 | 022 | 76835337 |
| | ATTEND (PARTIAL) STATUS CONFERENCE (1.0); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.4). | | | | |
| 05/08/26 | Nicholson, Tansy | 3.40 | 3,978.00 | 022 | 76495187 |
| | CALL WITH K. FERRIER TO DISCUSS STATUS CONFERENCE (.4); PREPARE SUMMARIES OF PENDING EMERGENCY MOTIONS FOR THE STATUS CONFERENCE (1.6); ATTEND STATUS CONFERENCE TO ASSIST PRESENTING ATTORNEYS AND TAKE NOTES OF SAME (1.4). | | | | |
| 05/08/26 | Olvera, Rene | 0.40 | 224.00 | 022 | 76512123 |
| | PREPARE INDEX IN CONNECTION WITH MATERIALS FOR MAY 8, 2026 STATUS CONFERENCE. | | | | |
| 05/09/26 | Palisi, Thomas | 2.30 | 3,473.00 | 022 | 76512645 |
| | REVISE DISCLOSURE STATEMENT HEARING SLIDES. | | | | |
| 05/09/26 | Winograd, Joshua H. | 2.60 | 3,614.00 | 022 | 76496183 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE DEMONSTRATIVE FOR DISCLOSURE STATEMENT MOTION HEARING. | | | | |
| 05/09/26 | McCabe, Nate | 1.30 | 1,807.00 | 022 | 76844223 |
| | DRAFT SLIDES FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/10/26 | Kanoff, Justin | 0.20 | 330.00 | 022 | 76844276 |
| | CORRESPOND WITH T. NICHOLSON RE: SALE HEARING PREP. | | | | |
| 05/10/26 | Jones, Taylor | 0.20 | 330.00 | 022 | 76559594 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT HEARING DEMONSTRATIVE. | | | | |
| 05/10/26 | Winograd, Joshua H. | 1.40 | 1,946.00 | 022 | 77003244 |
| | PREPARE DEMONSTRATIVE FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/10/26 | Nicholson, Tansy | 3.10 | 3,627.00 | 022 | 77003247 |
| | PREPARE SLIDES FOR PRESENTATION AT DISCLOSURE STATEMENT HEARING. | | | | |
| 05/11/26 | Findlay, Loren | 0.30 | 495.00 | 022 | 77003265 |
| | REVIEW AND PROVIDE COMMENTS TO W&E LIST FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/11/26 | Winograd, Joshua H. | 0.70 | 973.00 | 022 | 77003268 |
| | PREPARE DEMONSTRATIVE FOR DISCLOSURE STATEMENT MOTION HEARING. | | | | |
| 05/11/26 | McCabe, Nate | 0.30 | 417.00 | 022 | 76558182 |
| | DRAFT NOTICE OF ADJOURNMENT FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/11/26 | Nicholson, Tansy | 1.60 | 1,872.00 | 022 | 76573523 |
| | PREPARE WITNESS AND EXHIBIT LIST FOR MAY 13 HEARING. | | | | |
| 05/11/26 | Hunt, Zachary | 0.20 | 234.00 | 022 | 77384368 |
| | CONFER WITH K. FERRIER AND J. WINOGRAD RE: HEARING STATUS AND PREPARATION. | | | | |
| 05/11/26 | Lee, Kathleen A. | 2.20 | 1,485.00 | 022 | 76530168 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MAY 13, 2026. | | | | |
| 05/11/26 | Jalomo, Chris | 1.00 | 475.00 | 022 | 76577486 |
| | PREPARE MATERIALS IN CONNECTION WITH MAY 13, 2026 HEARING. | | | | |
| 05/11/26 | Okada, Tyler | 4.30 | 1,698.50 | 022 | 76578822 |
| | ASSIST WITH PREPARATION OF DEBTORS' WITNESS & EXHIBIT LIST FOR MAY 13, 2026 HEARING FOR T. NICHOLSON (1.5); FILE AND SERVE SAME (.4); ASSIST WITH PREPARATION OF MATERIALS FOR MAY 13, 2026 HEARING FOR S. BECK (1.2); ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON MAY 13, 2026 FOR S. BECK (1.2). | | | | |
| 05/12/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 022 | 76850278 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FOR TMD SALE HEARING. | | | | |
| 05/12/26 | Georgallas, Andriana | 3.50 | 8,032.50 | 022 | 76579567 |
| | ATTEND HEARING PREP OF N. MOONEY (1.0); CONFER WITH TEAM AND BUYER RE INFORMAL COMMENTS (2.5). | | | | |
| 05/12/26 | Kanoff, Justin | 2.20 | 3,630.00 | 022 | 76578784 |
| | PREPARE FOR TMD SALE HEARING (1.2); REVISE DRAFT SCRIPT FOR SAME (1.0). | | | | |
| 05/12/26 | Barlow, Jarred | 3.00 | 4,170.00 | 022 | 76854157 |
| | PREPARE FOR HEARING FOR APPROVAL OF SALE. | | | | |
| 05/12/26 | McCabe, Nate | 0.10 | 139.00 | 022 | 76563632 |
| | REVISE NOTICE OF ADJOURNMENT FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/12/26 | Nicholson, Tansy | 1.50 | 1,755.00 | 022 | 76573559 |
| | CONFIRM RESET DISCLOSURE HEARING WITH CHAMBERS (.3); PREPARE MATERIALS FOR TMD SALES HEARING AND TEAM (1.2). | | | | |
| 05/12/26 | Lee, Kathleen A. | 3.20 | 2,160.00 | 022 | 76557337 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR TMD SALE HEARING (2.1); UPDATE MATERIALS FOR DISCLOSURE STATEMENT HEARING (1.1). | | | | |
| 05/12/26 | Jalomo, Chris | 2.30 | 1,092.50 | 022 | 76577519 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH MAY 13, 2026 HEARING. | | | | |
| 05/12/26 | Okada, Tyler | 5.90 | 2,330.50 | 022 | 76579069 |
| | ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON MAY 13, 2026 FOR J. BARLOW (2.0); FILE AND SERVE SAME (.2); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MAY 13, 2026 FOR S. BECK (.7); ASSIST WITH PREPARATION OF DEBTORS' AMENDED WITNESS & EXHIBIT LIST FOR HEARING ON MAY 13, 2026 AND SEALED EXHIBITS RE: SAME (2.0); FILE AND SERVE SAME (.7); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF DEBTOR NAME CHANGES FOR A. BAJRAMOVIC (.3). | | | | |
| 05/12/26 | Gleason, Evan | 0.90 | 355.50 | 022 | 76578745 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: WITNESS & EXHIBIT LIST FOR MAY 13, 2026 HEARING FOR T. NICHOLSON (.2); ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON SALE MOTION ON MAY 13, 2026 FOR S. BECK (.4); ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF ADJOURNMENT OF DISCLOSURE STATEMENT HEARING FOR N. MCCABE (.3). | | | | |
| 05/13/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 022 | 76546260 |
| | PREPARE FOR SALE HEARING (.5); ATTEND SALE HEARING (.3). | | | | |
| 05/13/26 | Singh, Sunny | 0.30 | 778.50 | 022 | 76544750 |
| | PARTICIPATE IN HEARING. | | | | |
| 05/13/26 | Georgallas, Andriana | 2.90 | 6,655.50 | 022 | 76578729 |
| | RESOLVE INFORMAL COMMENTS, PREPARE REVISED SALE ORDER AND REPLY, AND CONFER WITH TEAM RE SAME (2.0); PREPARE FOR SALE HEARING (.6); ATTEND TMD SALE HEARING (.3). | | | | |
| 05/13/26 | Barr, Matt | 0.70 | 1,995.00 | 022 | 76578164 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH TEAM RE: HEARING (0.2); PARTICIPATE IN HEARING (0.3) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| 05/13/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 022 | 76579708 |
| | ATTEND SALE HEARING (.3); PREPARE FOR SAME (.8). | | | | |
| 05/13/26 | Kanoff, Justin | 2.70 | 4,455.00 | 022 | 76855862 |
| | PREPARE FOR HEARING INCLUDING FINALIZING REVISED ORDER AND REPLY (2.4); HEARING TO APPROVE TND SALE (.3). | | | | |
| 05/13/26 | Barlow, Jarred | 2.30 | 3,197.00 | 022 | 76963781 |
| | ASSIST WITH PREPARATIONS FOR SALE HEARING (2.0); ATTEND HEARING (.3). | | | | |
| 05/13/26 | Nicholson, Tansy | 3.10 | 3,627.00 | 022 | 76573544 |
| | PREPARE MATERIALS FOR TMD SALE HEARING (1.7); ATTEND TMD SALE HEARING (.3); REVISE SLIDES FOR PRESENTATION FOR DISCLOSURE STATEMENT HEARING (1.1). | | | | |
| 05/13/26 | Lee, Kathleen A. | 0.20 | 135.00 | 022 | 76555297 |
| | DRAFT PRO HAC VICE MOTION FOR E. AQUILA. | | | | |
| 05/13/26 | Jalomo, Chris | 1.50 | 712.50 | 022 | 76577532 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH MAY 13, 2026 HEARING. | | | | |
| 05/13/26 | Olvera, Rene | 1.20 | 672.00 | 022 | 76579322 |
| | PREPARATIONS IN CONNECTION WITH MAY 13TH HEARING. | | | | |
| 05/13/26 | Okada, Tyler | 1.70 | 671.50 | 022 | 76578979 |
| | ASSIST WITH PREPARATION OF DEBTORS' FURTHER AMENDED WITNESS & EXHIBIT LIST FOR MAY 13, 2026 HEARING AND RELATED SEALED EXHIBITS FOR J. BARLOW (1.0); FILE AND SERVE SAME (.5); ASSIST WITH PREPARATION AND FILING OF MOTION TO APPEAR PRO HAC VICE FOR E. AQUILA (.2). | | | | |
| 05/13/26 | Gleason, Evan | 1.90 | 750.50 | 022 | 76578975 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR MAY 13, 2026 HEARING FOR T. NICHOLSON. | | | | |
| 05/14/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 022 | 76963787 |
| | CONSIDER EVIDENCE FOR BACKUP AT HEARING. | | | | |
| 05/14/26 | Winograd, Joshua H. | 3.70 | 5,143.00 | 022 | 77003271 |
| | PREPARE DISCLOSURE STATEMENT HEARING DEMONSTRATIVE. | | | | |
| 05/14/26 | Lee, Kathleen A. | 3.00 | 2,025.00 | 022 | 76555197 |
| | DRAFT AGENDA LETTER AND W&E LIST FOR DISCLOSURE STATEMENT HEARING (1.5); PREPARE MATERIALS FOR SAME (1.5). | | | | |
| 05/15/26 | Kanoff, Justin | 0.30 | 495.00 | 022 | 76963815 |
| | CORRESPOND WITH DEBTORS' ADVISORS RE: HEARING. | | | | |
| 05/15/26 | Nicholson, Tansy | 0.40 | 468.00 | 022 | 76573633 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COORDINATE WITH CHAMBERS TO SCHEDULE HORIZON SALE HEARING. | | | | |
| 05/15/26 | Lee, Kathleen A. | 0.20 | 135.00 | 022 | 76557340 |
| | UPDATE AGENDA LETTER FOR HEARING ON MAY 20, 2026 (DISCLOSURE STATEMENT). | | | | |
| 05/16/26 | George, Jason | 1.40 | 2,415.00 | 022 | 76564966 |
| | REVIEW AND REVISE SLIDES FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/17/26 | Chriswell, Immer | 1.70 | 1,989.00 | 022 | 76581513 |
| | PREPARE TALKING POINTS FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/17/26 | Winograd, Joshua H. | 2.80 | 3,892.00 | 022 | 77003274 |
| | PREPARE DEMONSTRATIVE FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/17/26 | Nicholson, Tansy | 4.30 | 5,031.00 | 022 | 76630032 |
| | PREPARE SLIDE DECK FOR DISCLOSURE STATEMENT HEARING (3.1); PREPARE WITNESS AND EXHIBIT LIST FOR MAY 20 HEARING (.8); COORDINATE WITH VISITING ATTORNEYS AND HOUSTON TEAM FOR DISCLOSURE STATEMENT HEARING (.4). | | | | |
| 05/18/26 | Berezin, Robert S. | 0.40 | 918.00 | 022 | 76963840 |
| | PREPARE FOR SALE HEARING. | | | | |
| 05/18/26 | Calabrese, Christine | 0.40 | 758.00 | 022 | 76581358 |
| | EMAILS WITH R. BEREZIN AND RESTRUCTURING RE: HORIZON SALE HEARING PREPARATION (.2); REVIEW MATERIALS RE: HORIZON SALE HEARING PREPARATION (.2). | | | | |
| 05/18/26 | Findlay, Loren | 2.20 | 3,630.00 | 022 | 76632743 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT HEARING DEMONSTRATIVE. | | | | |
| 05/18/26 | Chriswell, Immer | 3.00 | 3,510.00 | 022 | 76831505 |
| | PREPARE TALKING POINTS FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/18/26 | Nicholson, Tansy | 1.80 | 2,106.00 | 022 | 76630037 |
| | REVISE WITNESS AND EXHIBIT LIST AND PREPARE FOR FILING (.7); REVISE DISCLOSURE STATEMENT HEARING SLIDES (.3); COORDINATE PREPARATION OF HEARING MATERIALS FOR MAY 20 HEARING WITH PARALEGALS (.8). | | | | |
| 05/18/26 | Lee, Kathleen A. | 1.10 | 742.50 | 022 | 76591440 |
| | UPDATE AGENDA LETTER FOR DISCLOSURE STATEMENT HEARING WITH RECENT FILINGS (.6); ASSIST WITH PREPARATION OF MATERIALS FOR T. NICHOLSON (.5). | | | | |
| 05/18/26 | Okada, Tyler | 2.50 | 987.50 | 022 | 76591637 |
| | ASSIST WITH PREPARATION OF DEBTORS' WITNESS & EXHIBIT LIST FOR HEARING ON MAY 20, 2026 FOR T. NICHOLSON (.6); ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT HEARING MATERIALS FOR T. NICHOLSON (1.9). | | | | |
| 05/18/26 | Eliane, Nick | 0.80 | 316.00 | 022 | 76633341 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR T. PALISI. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/19/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 022 | 76831844 |
| | CONSIDER APPROACH FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/19/26 | George, Jason | 0.10 | 172.50 | 022 | 76631405 |
| | REVIEW AGENDA FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/19/26 | Findlay, Loren | 2.60 | 4,290.00 | 022 | 76632756 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT HEARING DEMONSTRATIVE AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 05/19/26 | Chriswell, Immer | 8.50 | 9,945.00 | 022 | 76623193 |
| | DRAFT HEARING TALKING POINTS (3.4); PREPARE DEMONSTRATIVE FOR HEARING (5.1). | | | | |
| 05/19/26 | Lane, Jack | 0.90 | 1,053.00 | 022 | 76640269 |
| | PREPARE RESEARCH ON USE OF COURSE OF PERFORMANCE EVIDENCE. | | | | |
| 05/19/26 | Nicholson, Tansy | 4.90 | 5,733.00 | 022 | 76630042 |
| | REVISE DISCLOSURE STATEMENT HEARING SLIDES AND CIRCULATE TO TEAM (2.8); CORRESPOND WITH PARALEGAL TEAM TO PREPARE: DRAFT AGENDA, NOTICES OF REVISED FILINGS, AMENDED WITNESS AND EXHIBIT LIST, AND HEARING BINDER INDEXES (2.1). | | | | |
| 05/19/26 | Lee, Kathleen A. | 3.00 | 2,025.00 | 022 | 76591446 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON DISCLOSURE STATEMENT. | | | | |
| 05/19/26 | Jalomo, Chris | 2.10 | 997.50 | 022 | 76633244 |
| | PREPARE MATERIALS IN CONNECTION WITH MAY 20, 2026 HEARING (2.0); EMAIL TEAM MAY 13, 2026 HEARING TRANSCRIPT (0.1). | | | | |
| 05/19/26 | Kleissler, Matthew J. | 1.60 | 816.00 | 022 | 76663361 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: (I) NOTICE OF FURTHER REVISED DISCLOSURE STATEMENT ORDER, AND (II) NOTICE OF FURTHER REVISED PLAN AND DISCLOSURE STATEMENT (1.1); ASSIST WITH PREPARATION OF MATERIALS RE: REVISED PLAN AND DISCLOSURE STATEMENT (.5). | | | | |
| 05/19/26 | Okada, Tyler | 4.20 | 1,659.00 | 022 | 76591664 |
| | ASSIST WITH PREPARATION OF AMENDED WITNESS & EXHIBIT LIST FOR MAY 20, 2026 HEARING FOR T. NICHOLSON (.5); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MAY 20, 2026 FOR T. NICHOLSON (1.8); ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT HEARING MATERIALS FOR S. SINGH (1.2); ASSIST WITH PREPARATION OF AGENDA FOR HEARING ON MAY 20, 2026 FOR T. NICHOLSON (.7). | | | | |
| 05/19/26 | Eliane, Nick | 1.00 | 395.00 | 022 | 76633347 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF FURTHER REVISED CHAPTER 11 PLAN AND DISCLOSURE STATEMENT OF PREMIER MARKETING GROUP, LLC. | | | | |
| 05/20/26 | Berezin, Robert S. | 0.60 | 1,377.00 | 022 | 76602763 |
| | PREPARE FOR SALE HEARING. | | | | |
| 05/20/26 | Tsekerides, Theodore E. | 6.10 | 13,999.50 | 022 | 76833030 |
| | PREPARE FOR DISCLOSURE STATEMENT HEARING AND CONSIDER ISSUES RE PLAN AND DISCLOSURE STATEMENT AND WITNESS ISSUES (4.1); PREPARE C. MOORE FOR HEARING (0.8); PREPARE POSSIBLE | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DIRECT/RE DIRECT FOR C. MOORE TESTIMONY (0.4); TEAM CALL TO DISCUSS HEARING PREP (0.2); ATTEND HEARING ON DISCLOSURE STATEMENT (0.6). | | | | |
| 05/20/26 | Singh, Sunny | 2.40 | 6,228.00 | 022 | 76605904 |
| | PREPARE FOR HEARING (1.3); ATTEND SAME (.6); FOLLOW UP MEETING WITH WEIL TEAM (.5). | | | | |
| 05/20/26 | Barr, Matt | 3.50 | 9,975.00 | 022 | 76648026 |
| | PREPARE FOR HEARING (1.0); MEETING WITH TEAM RE: SAME (1.0); REVIEW MATERIALS FOR HEARING (0.6); ATTEND HEARING (0.6); FOLLOW UP WITH TEAM (0.3). | | | | |
| 05/20/26 | Carlson, Clifford W. | 6.80 | 14,926.00 | 022 | 76701968 |
| | ATTEND HEARING (.6); PARTICIPATE ON MULTIPLE CALLS WITH OBJECTING PARTIES' COUNSEL DISCLOSURE STATEMENT HEARING (1.9); FINALIZE DEMONSTRATIVE FOR HEARING (1.1); FINALIZE REPLY AND OBJECTION CHART (1.3); PREPARE FOR HEARING (1.9). | | | | |
| 05/20/26 | Rhine, Fredrick | 0.80 | 1,516.00 | 022 | 76833195 |
| | DRAFT INTERNAL CORRESPONDENCE RE HEARING PREPARATION (.4); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.2); DRAFT EXTERNAL CORRESPONDENCE RE SAME (.2). | | | | |
| 05/20/26 | Findlay, Loren | 2.10 | 3,465.00 | 022 | 76632996 |
| | PREPARE FOR HEARING TO CONDITIONALLY APPROVE DISCLOSURE STATEMENT (.5); ATTEND HEARING RE CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT (.6); ATTEND WEIL AND A&M POST-HEARING MEETING RE STRATEGY (1.0). | | | | |
| 05/20/26 | Barlow, Jarred | 2.50 | 3,475.00 | 022 | 76841680 |
| | PREPARE MATERIALS IN ADVANCE OF SALE HEARING. | | | | |
| 05/20/26 | Chriswell, Immer | 10.90 | 12,753.00 | 022 | 76623189 |
| | PREPARE HEARING TALKING POINTS (5.0), AND HEARING DEMONSTRATIVE (5.3); ATTEND DISCLOSURE STATEMENT HEARING / STATUS CONFERENCE (.6). | | | | |
| 05/20/26 | Winograd, Joshua H. | 8.30 | 11,537.00 | 022 | 76606608 |
| | ATTEND HEARING ON CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT (0.6); PREPARE FOR DISCLOSURE STATEMENT HEARING (7.2); DEBRIEF AFTER HEARING (0.5). | | | | |
| 05/20/26 | Nicholson, Tansy | 3.70 | 4,329.00 | 022 | 76630065 |
| | PREPARE NOTICE OF FILING DEMONSTRATIVE (.5); PREPARE NOTICE OF CONTINUED DISCLOSURE STATEMENT HEARING (.5); PREPARE HEARING MATERIALS FOR DISCLOSURE STATEMENT TEAM (1.2); ATTEND HEARING ON DISCLOSURE STATEMENT (.6); CORRESPOND WITH COURT STAFF RE: TIMING OF DISCLOSURE STATEMENT HEARING (.9). | | | | |
| 05/20/26 | Lee, Kathleen A. | 1.90 | 1,282.50 | 022 | 76602691 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/20/26 | Jalomo, Chris | 1.50 | 712.50 | 022 | 76633250 |
| | PREPARE MATERIALS IN CONNECTION WITH MAY 20, 2026 HEARING. | | | | |
| 05/20/26 | Kleissler, Matthew J. | 2.60 | 1,326.00 | 022 | 76663378 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HORIZON SALE AND SETTLEMENT HEARING FOR S. BECK. | | | | |
| 05/20/26 | Okada, Tyler | 4.90 | 1,935.50 | 022 | 76613322 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON MAY 20, 2026 FOR T. NICHOLSON (2.3); ASSIST WITH PREPARATION OF AMENDED WITNESS & EXHIBIT LIST FOR MAY 20, 2026 HEARING FOR T. NICHOLSON (.9); ASSIST WITH PREPARATION OF DRAFT WITNESS AND EXHIBIT LIST FOR HEARING ON MAY 26, 2026 FOR S. BECK (.4); ASSIST WITH PREPARATION OF FURTHER REVISED DISCLOSURE STATEMENT FOR L. FINDLAY (.2); FILE AND SERVE SAME (.2); FILE AND SERVE DEBTORS' REPLY IN SUPPORT OF DISCLOSURE STATEMENT MOTION FOR T. PALISI (.2); ASSIST WITH PREPARATION OF NOTICE OF CONTINUED DISCLOSURE STATEMENT HEARING FOR T. NICHOLSON (.7). | | | | |
| 05/20/26 | Eliane, Nick | 1.00 | 395.00 | 022 | 76633351 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AMENDED AGENDA AND WITNESS & EXHIBIT LIST FOR T. NICHOLSON. | | | | |
| 05/21/26 | Berezin, Robert S. | 2.20 | 5,049.00 | 022 | 76963850 |
| | PREPARE FOR SALE HEARING. | | | | |
| 05/21/26 | Tsekerides, Theodore E. | 0.90 | 2,065.50 | 022 | 76843508 |
| | CONSIDER NEXT STEPS AND STRATEGIES FOR CONTINUED HEARING ON DISCLOSURE STATEMENT AND PLAN PROSECUTION (0.6); CONSIDER EVIDENTIARY ISSUES FOR HEARINGS (0.3). | | | | |
| 05/21/26 | Georgallas, Andriana | 1.20 | 2,754.00 | 022 | 76632007 |
| | PREPARE FOR SALE HEARING (.5); CONFER WITH R. BEREZIN RE HEARING PREP (.7). | | | | |
| 05/21/26 | Kanoff, Justin | 1.40 | 2,310.00 | 022 | 77384560 |
| | CALL WITH RESTRUCTURING AND LITIGATION TEAMS IN ADVANCE OF SALE HEARING (.4); CORRESPOND WITH LITIGATION TEAM RE: HEARING PREP (.2); COORDINATE FILING REVISED SEALING ORDER (.2); CORRESPOND WITH RESTRUCTURING ASSOCIATES RE: HORIZON SALE MATTERS (.6). | | | | |
| 05/21/26 | Barlow, Jarred | 6.80 | 9,452.00 | 022 | 76843763 |
| | PREPARE MATERIALS AND COORDINATE FOR PREPARATION OF SALE HEARING (5.0); ATTEND CALL RE: PREPARATION FOR HEARING WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS (.9); COORDINATE FILING OF HEARING NOTICE (.9). | | | | |
| 05/21/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 022 | 76843847 |
| | ATTEND CALL WITH WEIL TEAMS RE: SALE HEARING PREPARATION AND TAKE DETAILED NOTES RE: SAME. | | | | |
| 05/21/26 | Nicholson, Tansy | 0.30 | 351.00 | 022 | 76630064 |
| | PREPARE NOTICE OF CONTINUED DISCLOSURE STATEMENT HEARING FOR FILING. | | | | |
| 05/21/26 | Lee, Kathleen A. | 4.60 | 3,105.00 | 022 | 76616412 |
| | DRAFT AGENDA FOR HEARING ON SALE AND DISCLOSURE STATEMENT ON MAY 26, 2026 (2.9); REVISE SAME (.5); PREPARATION OF MATERIALS FOR SAME (1.2). | | | | |
| 05/21/26 | Kleissler, Matthew J. | 5.30 | 2,703.00 | 022 | 76670724 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' WITNESS AND EXHIBIT LIST FOR HORIZON SALE AND SETTLEMENT HEARING FOR T. NICHOLSON (4.0); ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE NOTICE OF CONTINUED DISCLOSURE STATEMENT HEARING FOR T. NICHOLSON (1.3). | | | | |
| 05/21/26 | Okada, Tyler | 1.20 | 474.00 | 022 | 76613522 |
| | ASSIST WITH PREPARATION OF WITNESS AND EXHIBIT LIST FOR HEARING ON MAY 26, 2026 FOR T. NICHOLSON (.9); ASSIST WITH PREPARATION OF NOTICE OF CONTINUED DISCLOSURE STATEMENT HEARING FOR T. NICHOLSON (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/22/26 | Berezin, Robert S. | 2.40 | 5,508.00 | 022 | 76639314 |
| | PREPARE FOR WITNESS PREPARATION MEETING (.8); MEET WITH WITNESS (1.0); CALL WITH A. GEORGALLAS REGARDING SALE HEARING (.6). | | | | |
| 05/22/26 | Singh, Sunny | 0.50 | 1,297.50 | 022 | 76625116 |
| | CALLS WITH C. CARLSON RE DISCLOSURE STATEMENT HEARING. | | | | |
| 05/22/26 | Bostel, Kevin | 1.20 | 2,754.00 | 022 | 76650322 |
| | REVIEW OPEN ISSUES FOR DISCLOSURE STATEMENT HEARING AND CORRESPONDENCE WITH TEAM RE: SAME. | | | | |
| 05/22/26 | Georgallas, Andriana | 1.60 | 3,672.00 | 022 | 76843874 |
| | ATTEND HEARING PREP WITH S. KUMAR (1.0); FOLLOW UP WITH R. BEREZIN (.6). | | | | |
| 05/22/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 022 | 76702207 |
| | REVIEW AND REVISE WITNESS AND EXHIBITS LIST (.2); CALLS WITH S. SINGH RE DISCLOSURE STATEMENT HEARING (.5); CALL WITH WEIL TEAM RE DISCLOSURE STATEMENT HEARING (.5). | | | | |
| 05/22/26 | Calabrese, Christine | 1.20 | 2,274.00 | 022 | 76963885 |
| | FINALIZE POTENTIAL EXHIBITS FOR HORIZON SALE HEARING (.8); EMAILS/CALLS WITH R. OLVERA RE: SAME (.2); REVIEW EXHIBIT INDEX RE: SAME (.2). | | | | |
| 05/22/26 | Kanoff, Justin | 1.30 | 2,145.00 | 022 | 76843923 |
| | ATTEND WITNESS PREP FOR HEARING (1.0); CORRESPOND WITH J. BARLOW RE: BINDERS AND HEARING PREP (.3). | | | | |
| 05/22/26 | Barlow, Jarred | 2.90 | 4,031.00 | 022 | 76630809 |
| | PREPARE SCRIPT MATERIALS TO PREPARE FOR HEARING (1.8); ATTEND M&A AN RESTRUCTURING STATUS CALL (.3); ATTEND HEARING PREPARATION CALL WITH MOLOLAMKEN TEAM, S. KUMAR, WEIL LITIGATION, AND WEIL RESTRUCTURING TEAMS (.8). | | | | |
| 05/22/26 | Chriswell, Immer | 4.30 | 5,031.00 | 022 | 76635074 |
| | PREPARE DEMONSTRATIVE FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/22/26 | Winograd, Joshua H. | 0.20 | 278.00 | 022 | 76631136 |
| | PREPARE DISCLOSURE STATEMENT DEMONSTRATIVE. | | | | |
| 05/22/26 | Nicholson, Tansy | 3.30 | 3,861.00 | 022 | 76630054 |
| | PREPARE NOTICE OF WITHDRAWAL OF DECLARATION (1.1); PREPARE WITNESS AND EXHIBIT LIST FOR HEARING (.6); COORDINATE PREPARATION OF HEARING MATERIALS AND OFFICE RESERVATIONS FOR MAY 26 HEARING WITH ADMINISTRATIVE TEAM (1.3); CORRESPONDENCE WITH CHAMBERS RE: SCHEDULING FUTURE HEARINGS (.3). | | | | |
| 05/22/26 | Lee, Kathleen A. | 0.50 | 337.50 | 022 | 76625706 |
| | UPDATE AGENDA FOR HEARING ON MAY 26, 2026. | | | | |
| 05/22/26 | Jalomo, Chris | 1.50 | 712.50 | 022 | 76633312 |
| | PREPARE MATERIALS IN CONNECTION WITH MAY 26, 2026 HEARING. | | | | |
| 05/22/26 | Kleissler, Matthew J. | 9.30 | 4,743.00 | 022 | 76670709 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' WITNESS AND EXHIBIT LIST FOR DISCLOSURE STATEMENT HEARING FOR T. NICHOLSON (4.2); ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' WITNESS AND EXHIBIT LIST FOR HORIZON SALE AND SETTLEMENT HEARING FOR T. NICHOLSON (5.1). | | | | |
| 05/23/26 | Calabrese, Christine | 1.90 | 3,600.50 | 022 | 76637750 |
| | REVIEW ANALYSIS FROM A&M RELEVANT TO HORIZON SALE HEARING (.2); REVIEW CASELAW ANALYSIS FROM J. LORENTE SOROLLA RE: HORIZON SALE HEARING (.2); ANALYZE CASELAW RELEVANT TO POTENTIAL OBJECTION TO HORIZON SALE (1.2); REVIEW AND REVISE EXHIBIT INDEX FOR HORIZON SALE HEARING (.3). | | | | |
| 05/23/26 | George, Jason | 1.20 | 2,070.00 | 022 | 76631506 |
| | DRAFT OUTLINE FOR DISCLOSURE STATEMENT HEARING AND DEMONSTRATIVE. | | | | |
| 05/23/26 | Kleissler, Matthew J. | 0.50 | 255.00 | 022 | 76670908 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE SEALED WITNESS AND EXHIBIT LIST FOR HORIZON SALE AND SETTLEMENT HEARING. | | | | |
| 05/24/26 | Carlson, Clifford W. | 2.60 | 5,707.00 | 022 | 77003287 |
| | REVIEW AND REVISE HEARING DEMONSTRATIVE (1.2); PREPARE HEARING OUTLINE (1.4). | | | | |
| 05/24/26 | Findlay, Loren | 0.80 | 1,320.00 | 022 | 77003290 |
| | ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE DISCLOSURE STATEMENT HEARING PREP. | | | | |
| 05/24/26 | Jones, Taylor | 1.30 | 2,145.00 | 022 | 77003113 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: DISCLOSURE STATEMENT REPLY AND HEARING PREPARATION (1.0); REVIEW AND COMMENT ON DISCLOSURE STATEMENT HEARING DEMONSTRATIVE (.3). | | | | |
| 05/24/26 | Winograd, Joshua H. | 1.10 | 1,529.00 | 022 | 76631108 |
| | PREPARE HEARING SCRIPT FOR CONDITIONAL DISCLOSURE STATEMENT HEARING. | | | | |
| 05/25/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 022 | 76701869 |
| | PREPARE FOR HORIZON SALE AND SETTLEMENT HEARING. | | | | |
| 05/25/26 | Barr, Matt | 1.30 | 3,705.00 | 022 | 76704231 |
| | REVIEW DISCLOSURE STATEMENT HEARING ISSUES (0.5) AND NEXT STEPS (0.3); CALL WITH TEAM RE: NEXT STEPS ISSUES (0.2) AND REVIEW SAME (0.3). | | | | |
| 05/25/26 | Carlson, Clifford W. | 6.00 | 13,170.00 | 022 | 76702211 |
| | CALL WITH ADVISORS RE TUESDAY 5/26 DISCLOSURE STATEMENT HEARING (.5); PREPARE AND UPDATE HEARING OUTLINE (2.8); REVISE HEARING DEMONSTRATIVE (1.5); MULTIPLE CALLS WITH GIBSON RE DISCLOSURE STATEMENT HEARING (.7); MEET WITH TEAM RE DISCLOSURE STATEMENT HEARING PREP (.5). | | | | |
| 05/25/26 | George, Jason | 1.70 | 2,932.50 | 022 | 76868812 |
| | REVIEW AND REVISE SCRIPT FOR DISCLOSURE STATEMENT HEARING (1.2); REVIEW AND REVISE DEMONSTRATIVE FOR FIRST-DAY HEARING (0.5). | | | | |
| 05/25/26 | Findlay, Loren | 0.60 | 990.00 | 022 | 76691659 |
| | REVIEW AND REVISE HEARING DEMONSTRATIVE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/25/26 | Barlow, Jarred | 1.90 | 2,641.00 | 022 | 76702951 |
| | COORDINATE HEARING PREPARATION FOR SALE HEARING. | | | | |
| 05/25/26 | Jones, Taylor | 0.60 | 990.00 | 022 | 76869029 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT HEARING DEMONSTRATIVE (0.3); REVIEW AND COMMENT ON DISCLOSURE STATEMENT HEARING OUTLINE (0.3). | | | | |
| 05/25/26 | Chriswell, Immer | 7.10 | 8,307.00 | 022 | 76635194 |
| | PREPARE HEARING DEMONSTRATIVE FOR DISCLOSURE STATEMENT HEARING (4.0); PREPARE TALKING POINTS FOR DISCLOSURE STATEMENT HEARING (3.1). | | | | |
| 05/25/26 | Winograd, Joshua H. | 5.70 | 7,923.00 | 022 | 76663512 |
| | PREPARE HEARING SCRIPT (1.8); PREPARE FOR DISCLOSURE STATEMENT HEARING (3.9). | | | | |
| 05/25/26 | Nicholson, Tansy | 5.10 | 5,967.00 | 022 | 76689367 |
| | PREPARE AGENDA, AMENDED WITNESS AND EXHIBIT LIST, AND BINDERS FOR DISCLOSURE STATEMENT HEARING (1.9); PREPARE NOTICE OF FILING OF REVISED DISCLOSURE STATEMENT AND PLAN AND NOTICE OF FILING DEMONSTRATIVE (.5); REVISE SLIDES FOR DISCLOSURE STATEMENT HEARING TO REFLECT UPDATED SOLICITATION TIME LINE (1.0); DRAFT SUMMARY OF SOLICITATION FOR HEARING SCRIPT (1.7). | | | | |
| 05/25/26 | Jalomo, Chris | 2.50 | 1,187.50 | 022 | 76705283 |
| | ASSIST WITH PREPARATION OF MATERIALS IN CONNECTION WITH MAY 26, 2026 HEARING. | | | | |
| 05/25/26 | Olvera, Rene | 4.20 | 2,352.00 | 022 | 76706161 |
| | PREPARE MATERIALS IN CONNECTION WITH HORIZON SALE AND DISCLOSURE STATEMENT HEARING. | | | | |
| 05/25/26 | Kleissler, Matthew J. | 11.80 | 6,018.00 | 022 | 76701492 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF AGENDA FOR CONDITIONAL DISCLOSURE STATEMENT HEARING (0.2); ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT FOR T. NICHOLSON (3.8); ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON APPROVAL OF HORIZON SALE AND SETTLEMENT FOR T. NICHOLSON (3.8); ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' AMENDED WITNESS & EXHIBIT LIST FOR HEARING ON MAY 26, 2026 (3.0); ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE NOTICE OF AGENDA OF HEARING ON MAY 26, 2026 (0.5); ASSIST WITH PREPARATION OF MATERIALS RE: EXHIBIT MATERIALS FOR T. NICHOLSON (0.5). | | | | |
| 05/25/26 | Gleason, Evan | 0.10 | 39.50 | 022 | 76708643 |
| | OBTAIN RECENTLY FILED WITNESS & EXHIBIT LIST AND DISTRIBUTE TO TEAM FOR A. ROSEN. | | | | |
| 05/26/26 | Tsekerides, Theodore E. | 4.30 | 9,868.50 | 022 | 76689331 |
| | ATTEND HEARING ON DISCLOSURE STATEMENT (2.9); PREPARE C. MOORE FOR HEARING (0.8); REVIEW DECLARATIONS FOR HEARING (0.6). | | | | |
| 05/26/26 | Singh, Sunny | 7.00 | 18,165.00 | 022 | 76659011 |
| | ATTEND DISCLOSURE STATEMENT HEARING (2.9); FOLLOW UPS WITH WEIL TEAM RE SAME (1.1); PREPARE FOR HEARING (3.0). | | | | |
| 05/26/26 | Bostel, Kevin | 0.70 | 1,606.50 | 022 | 76706195 |
| | REVIEW AND COMMENT ON DOCUMENT FOR HEARING ON APPROVAL OF DISCLOSURE STATEMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/26/26 | Georgallas, Andriana | 7.50 | 17,212.50 | 022 | 76701796 |
| | PREPARE FOR (.6) AND ATTEND SALE HEARING AND DISCLOSURE STATEMENT HEARING (2.9); REVIEW REVISED SALE ORDER AND NOTICE RE SAME (.5); REVIEW DEMONSTRATIVE FOR DISCLOSURE STATEMENT HEARING (1.0); DISCUSS SAME WITH C. CARLSON (.5); WITNESS PREP FOR HEARING (2.0). | | | | |
| 05/26/26 | Barr, Matt | 3.80 | 10,830.00 | 022 | 76704232 |
| | CORRESPONDENCE RE: HEARING WITH TEAM (0.2); PARTICIPATE (PARTIAL) IN HEARING (0.3); REVIEW PREP MATERIALS FOR HEARING (0.8); ATTEND HEARING AND RULING (1.5) AND ALL HANDS FOLLOW UP CALL RE: SAME (0.5); ATTEND TO NEXT STEPS RE: SAME (0.3); CALL WITH TEAM RE: NEXT STEPS (0.2). | | | | |
| 05/26/26 | Carlson, Clifford W. | 8.60 | 18,877.00 | 022 | 76702216 |
| | FINALIZE DEMONSTRATIVE AND HEARING OUTLINE AND PREPARE FOR HEARING (3.8); MULTIPLE CALLS AND EMAILS WITH GIBSON AND BROWN RUDNICK RE DISCLOSURE STATEMENT HEARING (1.4); MULTIPLE CALLS WITH OBJECTING PARTIES DISCLOSURE STATEMENT (.5); PARTICIPATE AT DISCLOSURE STATEMENT HEARING (2.9). | | | | |
| 05/26/26 | Calabrese, Christine | 0.90 | 1,705.50 | 022 | 76660689 |
| | C. MOORE WITNESS PREP FOR HORIZON SALE HEARING (.5); ATTEND HORIZON SALE HEARING (.4). | | | | |
| 05/26/26 | George, Jason | 6.70 | 11,557.50 | 022 | 76690755 |
| | DRAFT, REVIEW AND REVISE SCRIPT FOR DISCLOSURE STATEMENT HEARING (3.3); REVIEW AND REVISE DEMONSTRATIVE FOR DISCLOSURE STATEMENT HEARING (0.4); REVIEW AMENDED AGENDA FOR DISCLOSURE STATEMENT HEARING (0.1); ATTEND DISCLOSURE STATEMENT HEARING (2.9). | | | | |
| 05/26/26 | Findlay, Loren | 10.00 | 16,500.00 | 022 | 76691634 |
| | DRAFT SCRIPT FOR DISCLOSURE STATEMENT HEARING (2.0); REVISE HEARING DEMONSTRATIVE (3.0); ATTEND HEARING (2.9); REVISE AGENDA FOR HEARING (.1); REVISE WITNESS AND EXHIBIT LIST (1.0); DEBRIEF WITH WEIL AND A&M TEAMS RE: DISCLOSURE STATEMENT HEARING (1.0). | | | | |
| 05/26/26 | Kanoff, Justin | 4.90 | 8,085.00 | 022 | 76870008 |
| | ATTEND AND LISTEN TO SALE AND DISCLOSURE STATEMENT HEARING (2.9); CORRESPOND WITH WEIL TEAM RE: SAME (.4); VARIOUS WITNESS AND OTHER PREP FOR HEARING (1.6). | | | | |
| 05/26/26 | Barlow, Jarred | 6.20 | 8,618.00 | 022 | 76702557 |
| | ASSIST WITH PREPARATIONS FOR SALE HEARING (4.7); ATTEND (PARTIAL) SALE HEARING (1.5). | | | | |
| 05/26/26 | Jones, Taylor | 4.30 | 7,095.00 | 022 | 76694491 |
| | ATTEND SALE AND DISCLOSURE STATEMENT HEARING (2.9); REVIEW AND COMMENT ON DISCLOSURE STATEMENT HEARING DEMONSTRATIVE (0.1); REVIEW AND COMMENT ON DISCLOSURE STATEMENT HEARING OUTLINE AND OBJECTION CHART (1.3). | | | | |
| 05/26/26 | Leggiero, Angeline | 2.50 | 3,975.00 | 022 | 76701508 |
| | DIAL IN (PARTIAL) TO DISCLOSURE STATEMENT AND SALE HEARING. | | | | |
| 05/26/26 | Chriswell, Immer | 8.60 | 10,062.00 | 022 | 76669583 |
| | PREPARE DEMONSTRATIVE FOR DISCLOSURE STATEMENT HEARING (4.0); PRESENT DEMONSTRATIVE AT HEARING - TAKE NOTES DURING HEARING (2.9); PREPARE TALKING POINTS FOR DISCLOSURE STATEMENT HEARING (1.7). | | | | |
| 05/26/26 | Palisi, Thomas | 4.80 | 7,248.00 | 022 | 76695937 |
| | FINALIZE PREPARATIONS FOR DISCLOSURE STATEMENT HEARING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/26/26 | Winograd, Joshua H. | 6.70 | 9,313.00 | 022 | 76663487 |
| | ATTEND (PARTIAL) HEARING ON CONDITIONAL DISCLOSURE STATEMENT (1.9); PREPARE FOR DISCLOSURE STATEMENT HEARING (3.9); ATTEND POST-HEARING MEETING (0.9). | | | | |
| 05/26/26 | Bajramovic, Adi | 0.60 | 834.00 | 022 | 76702965 |
| | PREPARE FOR AND ATTEND (PARTIAL) HEARING ON HORIZON NA SALE AND HORIZON EUROPE SALE AND SETTLEMENT. | | | | |
| 05/26/26 | Ferrier, Kyle M. | 7.60 | 12,540.00 | 022 | 76706799 |
| | CONDUCT WITNESS PREP IN THE EVENT PARTIES CALLED TO TESTIFY AT DISCLOSURE STATEMENT HEARING (.7); CORRESPOND WITH WEIL TEAM RE SAME (.5); REVIEW DECLARATIONS RE SAME (.4); ATTEND (PARTIAL) HEARING RE SALE AND CONDITIONAL DISCLOSURE STATEMENT APPROVAL (1.1); CONDUCT WITNESS PREP RE SALE HEARING (2.4); REVIEW DECLARATIONS RE SAME (1.5); PREPARE EVIDENCE BINDERS AND REBUTTAL MATERIALS RE SAME (.6); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 05/26/26 | Nicholson, Tansy | 7.30 | 8,541.00 | 022 | 76692521 |
| | PREPARE MATERIALS FOR DISCLOSURE STATEMENT HEARING (3.4); ATTEND (PARTIAL) DISCLOSURE STATEMENT HEARING TO ASSIST PRESENTING ATTORNEYS AND TAKE NOTES (2.7); PREPARE AND FILE AMENDED WITNESS AND EXHIBIT LIST FOR DISCLOSURE STATEMENT HEARING (1.2). | | | | |
| 05/26/26 | Jalomo, Chris | 4.50 | 2,137.50 | 022 | 76705286 |
| | ASSIST WITH THE PREPARATION OF MATERIALS IN CONNECTION WITH MAY 26, 2029 HEARING. | | | | |
| 05/26/26 | Olvera, Rene | 5.50 | 3,080.00 | 022 | 76706162 |
| | PREPARATIONS IN CONNECTION WITH MAY 26, 2026 HORIZON SALE AND DISCLOSURE STATEMENT HEARING. | | | | |
| 05/26/26 | Kleissler, Matthew J. | 6.70 | 3,417.00 | 022 | 76701494 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT FOR T. NICHOLSON (3.1); ASSIST WITH PREPARATION OF MATERIALS AND FILE DEBTORS' AMENDED WITNESS & EXHIBIT LIST FOR DISCLOSURE STATEMENT HEARING (2.0); ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE DEBTORS' AMENDED AGENDA FOR DISCLOSURE STATEMENT HEARING (1.2); ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE NOTICE OF FILING OF DEMONSTRATIVE TO BE USED BY DEBTORS AT MAY 26, 2026 HEARING (0.4). | | | | |
| 05/26/26 | Gleason, Evan | 2.80 | 1,106.00 | 022 | 76708647 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, CHAPTER 11 PLAN OF PREMIER MARKETING GROUP, LLC FOR J. WINOGRAD (1.4); SAME FOR DISCLOSURE STATEMENT FOR CHAPTER 11 PLAN OF PREMIER MARKETING GROUP, LLC (0.4); SAME FOR NOTICE OF FILING OF FURTHER REVISED CHAPTER 11 PLAN AND DISCLOSURE STATEMENT OF PREMIER MARKETING GROUP, LLC (1.0). | | | | |
| 05/27/26 | Nicholson, Tansy | 1.60 | 1,872.00 | 022 | 76692753 |
| | TAKE NOTES ON ORAL RULING RECORDING AND COMPARE AGAINST GENERATED TRANSCRIPT (.9); CIRCULATE TO TEAM (.3); PREPARE WITNESS AND EXHIBIT LIST FOR HEARING ON CARVAL AND ONSET'S MOTIONS TO LIFT STAY (.4). | | | | |
| 05/27/26 | Jalomo, Chris | 0.80 | 380.00 | 022 | 76705501 |
| | REVIEW AND PREPARE DRAFT OF MAY 26, 2026 ORAL RULING FOR J. GEORGE. | | | | |
| 05/27/26 | Olvera, Rene | 1.00 | 560.00 | 022 | 76706166 |
| | OBTAIN AUDIO FROM MAY 26, 2026 HEARING AND PREPARE EMAIL TO TEAM ATTACHING SAME (.2); EMAILS, DISCUSSIONS, AND ONLINE SEARCHES IN CONNECTION WITH TRANSCRIPTION OF MAY 26, 2026 | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | AUDIO FILE (.8). | | | | |
| 05/27/26 | Kleissler, Matthew J. | 2.60 | 1,326.00 | 022 | 76701412 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: BENCH DECISION DENYING APPROVAL OF CONDITIONAL DISCLOSURE STATEMENT FOR T. NICHOLS (1.9); ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' WITNESS AND EXHIBIT LIST FOR HEARING ON MAY 29, 2026 FOR T. NICHOLS (.3); ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON MAY 29, 2026 (.4). | | | | |
| 05/28/26 | Nicholson, Tansy | 0.30 | 351.00 | 022 | 76690060 |
| | COORDINATE PREPARATION OF HEARING BINDER WITH PARALEGALS. | | | | |
| 05/28/26 | Jalomo, Chris | 0.70 | 332.50 | 022 | 76705511 |
| | EMAILS WITH TEAM AND COURT REPORTER REGARDING MAY 26, 2026 HEARING TRANSCRIPT (0.2); REVIEW AND PREPARE MATERIALS IN CONNECTION WITH MAY 29, 2026 HEARING (0.5). | | | | |
| 05/29/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 022 | 76707591 |
| | PARTICIPATE AT ONSET/CARVAL LIFT STAY HEARING (.3); PREPARE FOR SAME (.2). | | | | |
| 05/29/26 | Findlay, Loren | 0.30 | 495.00 | 022 | 76693669 |
| | ATTEND ONSET/CARVAL HEARING. | | | | |
| 05/29/26 | Nicholson, Tansy | 1.60 | 1,872.00 | 022 | 76692269 |
| | PREPARE MATERIALS FOR HEARING ON CARVAL AND ONSET MOTIONS TO LIFT STAY (.4); ATTEND HEARING ON CARVAL AND ONSET MOTIONS TO LIFT STAY (.3); PREPARE AND FILE STIPULATIONS RE: CARVAL AND ONSET MOTIONS TO LIFT STAY (.3); CIRCULATE COURTESY COPIES TO CHAMBERS (.1); SUMMARIZE ORDERS ENTERED IN MAIN CASE AND ADVERSARY AGAINST P. JAMES TO CIRCULATE TO INDEPENDENT COMMITTEE (.5). | | | | |
| 05/29/26 | Jalomo, Chris | 0.70 | 332.50 | 022 | 76705411 |
| | ASSIST WITH THE PREPARATION OF MATERIALS IN CONNECTION WITH MAY 29, 2026 HEARING. | | | | |
| 05/29/26 | Olvera, Rene | 0.50 | 280.00 | 022 | 76706000 |
| | PREPARE MATERIALS IN CONNECTION WITH MAY 29, 2026 CARVAL AND ONSET LIFT STAY HEARING. | | | | |
| **SUBTOTAL Task 022 - Hearings and Court Matters** | | **466.10** | **$630,223.00** | | |
| 05/01/26 | Fliman, Ariel | 0.40 | 860.00 | 023 | 76442964 |
| | ANALYZE EPL COVERAGE ISSUES FOR WARN ACTIONS. | | | | |
| 05/04/26 | Fliman, Ariel | 0.60 | 1,290.00 | 023 | 76465533 |
| | ADDRESS EPL INSURANCE AND WARN ACTIONS (.3); DISCUSS WARN ACTIONS WITH INSURER (.3). | | | | |
| 05/06/26 | George, Jason | 0.40 | 690.00 | 023 | 76503062 |
| | CALL WITH M. NIEMEYER AND T. PETERSON RE: WORKERS COMPENSATION PROGRAM. | | | | |
| 05/07/26 | Leggiero, Angeline | 0.20 | 318.00 | 023 | 76835170 |
| | CORRESPONDENCE WITH CHUBB COUNSEL RE EMPLOYMENT LIABILITY COVERAGE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/07/26 | Kuebler, John | 0.50 | 755.00 | 023 | 76511400 |
| | REVIEW INSURANCE COVERAGE AT HORIZON ENTITIES. | | | | |
| 05/08/26 | Calabrese, Christine | 0.40 | 758.00 | 023 | 76504184 |
| | REVIEW RLI DISCOVERY REQUESTS (.2); DISCUSS SAME WITH E. AQUILA (.1); EMAILS WITH J. GEORGE, F. RHINE, AND E. AQUILA RE: SAME (.1). | | | | |
| 05/08/26 | Aquila, Elaina | 0.50 | 862.50 | 023 | 76495385 |
| | CALL WITH J. GEORGE AND F. RHINE REGARDING RLI DISCOVERY REQUEST (.2); CORRESPONDENCE WITH LITIGATION ASSOCIATE TEAM REGARDING RLI DISCOVERY REQUESTS (.3). | | | | |
| 05/08/26 | George, Jason | 0.20 | 345.00 | 023 | 76504120 |
| | CALL WITH E. AQUILA RE: RLI DISCOVERY REQUESTS. | | | | |
| 05/08/26 | Pietrowski, Alexa | 0.30 | 292.50 | 023 | 76502015 |
| | REVIEW DISCOVERY REQUEST FROM RLI INSURANCE (.1); EMAILS FROM E. AQUILA RE: SAME (.1); EMAILS TO A&M RE: SAME (.1). | | | | |
| 05/12/26 | Rhine, Fredrick | 0.60 | 1,137.00 | 023 | 76963938 |
| | MEET AND CONFER RE RLI 2004 REQUESTS (.3); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.3). | | | | |
| 05/12/26 | Aquila, Elaina | 0.80 | 1,380.00 | 023 | 76542298 |
| | MEET AND CONFER WITH RLI (.4); CALL WITH A&M ON RLI REQUEST (.2); CORRESPONDENCE REGARDING RECONCILIATION FILINGS (.2). | | | | |
| 05/12/26 | George, Jason | 0.30 | 517.50 | 023 | 76564885 |
| | CALL E. AQUILA RE: RLI DISCOVERY REQUESTS (0.1); CALL WITH L. FELD RE: RBC LIFT-STAY REQUEST (0.2). | | | | |
| 05/12/26 | Patel, Keya | 0.50 | 755.00 | 023 | 76577222 |
| | CALL WITH RLI TO DISCUSS DOCUMENT REQUESTS (.3); CALL WITH A&M TO DISCUSS RLI DOCUMENT REQUESTS (.2). | | | | |
| 05/12/26 | Leggiero, Angeline | 0.60 | 954.00 | 023 | 76577202 |
| | CALL WITH CHUBB COUNSEL RE EMPLOYMENT COVERAGE ISSUES (.4); REVIEW CORRESPONDENCE IN CONNECTION WITH SAME (.2). | | | | |
| 05/12/26 | Pietrowski, Alexa | 0.40 | 390.00 | 023 | 76557212 |
| | MEET AND CONFER WITH RLI REGARDING DOCUMENT REQUESTS (.3); REVISE NOTES FROM MEET AND CONFER (.1). | | | | |
| 05/13/26 | Fliman, Ariel | 1.40 | 3,010.00 | 023 | 76545275 |
| | ANALYZE D&O COVERAGE SCOPE AND MODIFICATION ISSUES (1.0); DISCUSS D&O COVERAGE ISSUES WITH TEAM (.4). | | | | |
| 05/13/26 | Kuebler, John | 0.40 | 604.00 | 023 | 76577813 |
| | COORDINATE PRODUCT-LIABILITY INSURANCE POLICIES VIA CLOUDSHARE FOR POTENTIAL LITIGATION. | | | | |
| 05/14/26 | Fliman, Ariel | 0.40 | 860.00 | 023 | 76575889 |
| | ADDRESS D&O OPTIONS AND RESPONSES TO CARRIERS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/14/26 | Aquila, Elaina | 0.20 | 345.00 | 023 | 76548409 |
| | CORRESPONDENCE REGARDING RLI REQUESTS. | | | | |
| 05/14/26 | Leggiero, Angeline | 0.20 | 318.00 | 023 | 76577363 |
| | CORRESPONDENCE WITH 1970 GROUP COUNSEL AND A&M RE CALL ON LC ISSUES. | | | | |
| 05/15/26 | Fliman, Ariel | 0.20 | 430.00 | 023 | 76575915 |
| | ADDRESS NOTICE ISSUES FOR D&O COVERAGE PROPOSAL. | | | | |
| 05/15/26 | Patel, Keya | 0.50 | 755.00 | 023 | 76577429 |
| | COORDINATE BETWEEN A&M AND RLI REGARDING DOCUMENT PRODUCTION. | | | | |
| 05/15/26 | Leggiero, Angeline | 0.10 | 159.00 | 023 | 76577369 |
| | DRAFT FOLLOW UP CORRESPONDENCE TO A&M TEAM RE 1970 GROUP CALL. | | | | |
| 05/17/26 | George, Jason | 0.20 | 345.00 | 023 | 76564911 |
| | EMAIL WITH L. FELD RE: RBC LETTER OF CREDIT. | | | | |
| 05/18/26 | Fliman, Ariel | 0.20 | 430.00 | 023 | 76585754 |
| | ADDRESS D&O COVERAGE PROPOSAL ITEMS. | | | | |
| 05/19/26 | Fliman, Ariel | 0.10 | 215.00 | 023 | 76593967 |
| | ADDRESS D&O PROPOSAL ITEMS. | | | | |
| 05/21/26 | George, Jason | 0.50 | 862.50 | 023 | 76631557 |
| | CALL WITH M. NIEMEYER AND T. PETERSON RE: SECURUS. | | | | |
| 05/22/26 | Fliman, Ariel | 0.10 | 215.00 | 023 | 76644152 |
| | ADDRESS D&O COVERAGE PLACEMENT DEVELOPMENTS. | | | | |
| 05/23/26 | George, Jason | 0.60 | 1,035.00 | 023 | 76631508 |
| | REVIEW AND REVISE RBC STIPULATION RE: LETTER OF CREDIT AND REVIEW DOCUMENTS IN CONNECTION THEREWITH. | | | | |
| 05/25/26 | George, Jason | 0.20 | 345.00 | 023 | 76689873 |
| | CALL WITH L. FELD RE: RBC STIPULATION RE: L/C. | | | | |
| 05/26/26 | Fliman, Ariel | 0.10 | 215.00 | 023 | 76662933 |
| | ADDRESS D&O COVERAGE AND PROCESS ITEMS FROM BROKERS. | | | | |
| 05/26/26 | Leggiero, Angeline | 0.20 | 318.00 | 023 | 76742800 |
| | CORRESPONDENCE TO WEIL AND A&M TEAMS RE CALL WITH 1970 GROUP. | | | | |
| 05/27/26 | Fliman, Ariel | 0.10 | 215.00 | 023 | 76671725 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW D&O ARRANGEMENT ITEMS FROM BROKERS. | | | | |
| 05/27/26 | George, Jason | 0.50 | 862.50 | 023 | 76689510 |
| | CALL WITH A&M TEAM AND T. PETERSON RE: CAPTIVE DIVIDEND. | | | | |
| 05/27/26 | Leggiero, Angeline | 0.20 | 318.00 | 023 | 76742815 |
| | COORDINATE 1970 GROUP CALL WITH M&A AND WEIL TEAMS. | | | | |
| 05/28/26 | Fliman, Ariel | 0.10 | 215.00 | 023 | 76678257 |
| | REVIEW D&O AMENDATORY ENDORSEMENTS. | | | | |
| 05/28/26 | Aquila, Elaina | 0.40 | 690.00 | 023 | 76673692 |
| | CALL WITH A&M RE RLI REQUESTS (.1); CALL WITH RLI AND A&M (.3). | | | | |
| 05/28/26 | George, Jason | 0.30 | 517.50 | 023 | 76691790 |
| | CALL WITH C. KOENIG RE: WORKERS COMPENSATION INSURANCE. | | | | |
| 05/28/26 | Leggiero, Angeline | 0.40 | 636.00 | 023 | 76742908 |
| | CORRESPONDENCE WITH A&M TEAM RE 1970 GROUP CALL (.2); ATTEND SAME (.2). | | | | |
| 05/29/26 | Leggiero, Angeline | 0.20 | 318.00 | 023 | 76743106 |
| | REVIEW INSURANCE REPORTING FROM A&M AND CORRESPONDENCE TO J. KUEBLER RE SAME. | | | | |
| 05/30/26 | George, Jason | 0.20 | 345.00 | 023 | 76694356 |
| | EMAIL C. MOORE RE: SECURUS. | | | | |
| 05/31/26 | George, Jason | 0.70 | 1,207.50 | 023 | 76756884 |
| | CALL WITH J. LABARBERA RE: SECURUS (0.6); EMAIL WITH A&M TEAM RE: SAME (0.1). | | | | |
| **SUBTOTAL Task 023 - Insurance Issues** | | **15.40** | **$27,090.50** | | |
| 05/01/26 | Ekwem, James | 4.50 | 8,325.00 | 024 | 76429962 |
| | INTERNAL CALLS WITH O. SMITH RE: HANDOVER OF MEXICAN ENTITIES, SHAREHOLDER PROXIES FOR (0.8); EMAIL CORRESPONDENCE WITH LOCAL COUNSEL TEAMS AND A&M REGARDING INVOICES (1.7); EMAIL CORRESPONDENCE WITH COMPANY ADVISER TEAM RE: MEXICAN ENTITY HANDOVER (1.2); EMAIL CORRESPONDENCE WITH GALICIA RE: SHAREHOLDER PROXIES (0.8). | | | | |
| 05/01/26 | Kuebler, John | 3.00 | 4,530.00 | 024 | 76454117 |
| | CONDUCT RESEARCH REGARDING WHETHER A DEBTOR MUST FILE A MOTION FOR COURT APPROVAL BEFORE DIRECTING NON-DEBTOR FOREIGN SUBSIDIARIES TO FILE FOR LOCAL INSOLVENCY PROCEEDINGS. | | | | |
| 05/01/26 | Wang, Willa | 1.80 | 2,718.00 | 024 | 76432996 |
| | REVIEW SIGNATURE PAGES EXECUTED BY THE SOLE DIRECTOR (.3); EMAIL SOLE DIRECTOR RE NEXT STEP (.2); FOLLOW UP WITH N. HAUGHEY AT A&M RE 2024 AUDIT STATUS (.4); EMAIL N. HAUGHEY RE 2024 AUDIT FEE INVOICE (.1); EMAIL K. BANERJEE RE PAYMENT OF PERUN'S INVOICES (.2); EMAIL PERUN RE SAME (.2); EMAIL THE COMPANY SECRETARY OF ASC BEIJING AND ASC TIANJIN RE PUBLIC FILINGS (.4). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/01/26 | Smith, Oliver | 7.30 | 11,242.00 | 024 | 76430313 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); ATTEND M&A AND RESTRUCTURING DAILY CALL (0.3); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.5); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (1.0); ENGAGE WITH LOCAL COUNSEL ON FEE QUOTES, SCOPE OF WORK AND ONGOING QUERIES RE WINDDOWN, INCLUDING PREPARING THEM TO START WORK ON WINDDOWN (3.5); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (1.5). | | | | |
| 05/01/26 | Banerjee, Kiran | 1.50 | 1,065.00 | 024 | 76441759 |
| | FOLLOW UP WITH CHRIS ON PERUN INVOICES (0.1); DRAFT EMAIL TO CLIENT PORTAL TEAM AND O. SMITH FOR LOCAL COUNSEL (1.0); DRAFT EMAIL TO NY FINANCE AND ASHURT TEAM (0.2); EMAIL TO ASHURST (0.2). | | | | |
| 05/02/26 | Hunt, Zachary | 2.40 | 2,808.00 | 024 | 76446314 |
| | CONDUCT RESEARCH RE: JEVIC-RELATED ISSUES FOR J. WINOGRAD. | | | | |
| 05/03/26 | Smith, Oliver | 1.50 | 2,310.00 | 024 | 76466860 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| 05/04/26 | Wang, Willa | 4.20 | 6,342.00 | 024 | 76448402 |
| | EMAIL E. CHARLES RE LOGISTICS ISSUE FOR EXECUTION OF PUBLIC FILING DOCUMENTS (.3); DISCUSS WITH C. LAU RE SAME (.3); EMAIL C. NG RE SUPPORTING DOCUMENTATION FOR HK SHARE TRANSFER (.2); EMAIL PERUN RE THE SHORTFALL IN RETAINER PAYMENT (.2); DISCUSS WITH THE COMPANY SECRETARY OF ASC ENTITIES RE FILING REQUIREMENTS AND UPDATE C. NG RE SAME (.4); DISCUSS WITH LEHMAN BROWN RE THE ISSUANCE OF THE 2024 AUDIT (.2); EMAIL C. NG RE SAME (.2); EMAIL C. TO AT LEHMAN BROWN RE SAME (.3); EMAIL E. CHARLES RE DOCUMENTATION FOR HK SHARE TRANSFER (.2); DISCUSS WITH THE PRC COUNSEL RE THE D&O LIST OF ASC ENTITIES AND THE IMPLICATIONS OF DIRECTOR RESIGNATIONS (.5); EMAIL LEHMAN BROWN RE PUBLIC FILINGS AND THE UPDATE OF THE REGISTER OF DIRECTORS (.2); EMAIL D. HE AT FANGDA RE THE D&O LIST OF ASC ENTITIES AND THE RESIGNATION LETTERS (.2); COORDINATE WITH C. NG ON NEXT STEPS FOR STAMP DUTY REQUIREMENTS (.3); EMAIL E. CHARLES AND S. HE RE SAME (.2); EMAIL THE COMPANY SECRETARY RE FILING STATUS UPDATE (.1); EMAIL K. BANERJEE RE SETTLEMENT OF RETAINER PAYMENT (.2); EMAIL PERUN RE SAME (.2). | | | | |
| 05/04/26 | Smith, Oliver | 2.00 | 3,080.00 | 024 | 76473142 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (1.0). | | | | |
| 05/04/26 | Ng, Ching Luk Burton | 0.20 | 79.00 | 024 | 76434671 |
| | RECEIVE INSTRUCTIONS FROM C. NG (0.1); SEND ARTICLES OF ASSOCIATIONS OF A HK ENTITY TO C. NG (0.1). | | | | |
| 05/05/26 | George, Jason | 0.20 | 345.00 | 024 | 76502675 |
| | CORRESPOND WITH J. KUEBLER RE: INSOLVENCY RESEARCH (0.1); EMAIL WITH O. SMITH RE: INSOLVENCY FILINGS OF NON-DEBTOR SUBSIDIARIES (0.1). | | | | |
| 05/05/26 | Wang, Willa | 2.50 | 3,775.00 | 024 | 76466172 |
| | REVIEW DRAFT SIGNING AND CLOSING CHECKLIST (.5); REVIEW AUDIT-RELATED DOCUMENTS PREPARED BY LEHMAN BROWN AND THE SIGNING INSTRUCTIONS (.4); COORDINATE WITH C. NG ON NEXT STEPS (.2); EMAIL LEHMAN BROWN RE DETAILED ISSUANCE REQUIREMENTS (.3); PREPARE THE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SIGNATURE PACK RE SAME (.7); EMAIL C. NG RE SIGNING INSTRUCTIONS AND DRAFT EMAIL TO THE DIRECTOR (.4). | | | | |
| 05/05/26 | Smith, Oliver | 5.00 | 7,700.00 | 024 | 76490538 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (1.0); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING SERVICES AGREEMENT BETWEEN TRICO ROMANIA AND FBG (2.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.5). | | | | |
| 05/05/26 | Banerjee, Kiran | 3.60 | 2,556.00 | 024 | 76466524 |
| | DRAFT EMAIL TO A&M ON UPDATED INVOICE (0.4); REVIEW CONSTITUTIONAL DOCUMENTS FOR G+T AND DRAFTING EMAIL (0.3); CHECK APRIL INVOICES FOR BKCI (0.3); DRAFT EMAIL TO A&M ON FANGDA INVOICE (0.4); CHASE A&M ON NAGASHIMA INVOICE (0.1); EMAIL TO S. KUMAR (0.1); EMAIL TO AZB (0.2); MAIL ON AUS REQUESTS TO FINANCE TEAM (0.2); REVIEW INVOICE TRACKER (0.1); CALL WITH A&M (0.5); SUMMARIZE CALL (0.3); DRAFT INFORMATION REQUEST LISTS (0.7). | | | | |
| 05/06/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76475343 |
| | ATTEND ADVISER CALL ON M&A PROCESS AND PROVIDE INPUT FROM NON-DEBTOR PERSPECTIVE. | | | | |
| 05/06/26 | George, Jason | 0.20 | 345.00 | 024 | 76503065 |
| | CORRESPOND WITH N. MENASCHE AND N. HAUGHEY RE: DEFAULT JUDGMENT. | | | | |
| 05/06/26 | Wang, Willa | 4.10 | 6,191.00 | 024 | 76476556 |
| | REVIEW AND RESPOND TO EMAILS RE HONG KONG SHARE TRANSFER REQUIREMENTS (.3); LIAISE WITH LEHMAN BROWN ON AUDIT REPORT REQUIREMENTS (.2); UPDATE C. NG ACCORDINGLY (.2); REVIEW SIGNING AND CLOSING CHECKLIST AND UNDERLYING TRANSACTION DOCUMENTS (.5); EMAIL THE SOLE DIRECTOR RE EXECUTION OF DOCUMENTS FOR ISSUANCE OF THE 2024 AUDIT REPORT (.8); PREPARE AND UPDATE THE SCHEDULE OF LANDED PROPERTIES FOR HONG KONG STAMPING PURPOSES AND REVIEW THE RELEVANT CONTRACT (.8); PREPARE INFORMATION REQUEST LIST RE THE LANDED PROPERTY (.4); DISCUSS SAME WITH C. NG (.4); FURTHER REVISE THE INFORMATION REQUEST LIST PER C. NG'S COMMENTS (.3); EMAIL B. LIU ON THE SAME (.2). | | | | |
| 05/06/26 | Smith, Oliver | 3.50 | 5,390.00 | 024 | 76490759 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.5); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (1.0); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING SERVICES AGREEMENT BETWEEN TRICO ROMANIA AND FBG (0.5); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (0.5). | | | | |
| 05/06/26 | Banerjee, Kiran | 1.80 | 1,278.00 | 024 | 76474609 |
| | REVIEW INFO REQUEST LIST AND UPDATING (0.6); EMAIL TO CHRIS ON ROMANIAN INVOICE AND FANGDA (0.1); EMAIL TO CHRIS ON DOCUMENT REQUESTS FOR AUS COUNSEL (0.1); REVIEW EMAIL TO S. KUMAR (0.5); UPDATE SALE DECK SLIDE (0.5). | | | | |
| 05/07/26 | Davidson, Jenny | 0.40 | 1,070.00 | 024 | 76509379 |
| | ATTEND M&A CALL AND INPUTTING ON ROW. | | | | |
| 05/07/26 | McLachlan, Kyle | 0.70 | 1,295.00 | 024 | 76487421 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH C. MOFFATT RE: RETAINERS AND INVOICE FUNDING (0.4); CORRESPONDENCE WITH K. BANERJEE AND C. MOFFATT RE: NAGASHIMA INVOICES (0.3). | | | | |
| 05/07/26 | Wang, Willa | 0.80 | 1,208.00 | 024 | 76514261 |
| | EMAIL J. SIN RE HONG KONG PRIVACY COUNSEL SELECTION (.2); EMAIL T. BOKERT RE SAME (.2); REVIEW THE SIGNED SIGNATURE PACK AND EMAIL THE SOLE DIRECTOR RE OUTSTANDING SIGNATURE PAGES (.4). | | | | |
| 05/07/26 | Smith, Oliver | 3.50 | 5,390.00 | 024 | 76499351 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (1.0); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES (1.0); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5). | | | | |
| 05/08/26 | Eiden, Matthias | 0.20 | 316.00 | 024 | 76501555 |
| | COORDINATION WITH TAX AUTHORITY RE: GLOBAL ASSETS GMBH. | | | | |
| 05/08/26 | Davidson, Jenny | 1.60 | 4,280.00 | 024 | 76509378 |
| | COORDINATE VARIOUS ROW WORK STREAMS ACROSS WEIL TEAMS (.7); EMAILS WITH K. MCLACHLAN AND J. NEW RE SAME (.4); ATTEND SALES UPDATE CALL (.5). | | | | |
| 05/08/26 | Wang, Willa | 4.50 | 6,795.00 | 024 | 76514322 |
| | PREPARE DIRECTOR'S CERTIFICATE FOR CERTIFYING THE ASC HK MANAGEMENT ACCOUNTS (.5); EMAIL C. NG RE SAME (.1); CALL WITH STAMP OFFICE RE CERTIFICATION REQUIREMENTS AND DISCUSS WITH C. NG RE SAME (.4); UPDATE FULL SET OF HK SHARE TRANSFER DOCUMENTATION (.8); UPDATE SCHEDULE OF LANDED PROPERTIES PER B. LIU'S COMMENTS (.4); CALL WITH STAMP OFFICE RE RELEVANT REQUIREMENTS (.2); DISCUSS WITH C. NG RE 2025 AUDIT REPORT AND NEXT STEPS (.3); EMAIL C. NG RE UPDATED TRANSACTION DOCUMENTS (.3); PREPARE SIGNATURE PACK RE HK SHARE TRANSFER DOCUMENTATION AND COVER EMAIL (.9); MULTIPLE EMAIL WITH C. NG RE SAME (.4); EMAIL C. TO RE SIGNED SIGNATURE PAGES (.2). | | | | |
| 05/08/26 | Smith, Oliver | 4.50 | 6,930.00 | 024 | 76499402 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (1.0); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (1.0); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES (1.0); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (0.5). | | | | |
| 05/08/26 | Banerjee, Kiran | 0.60 | 426.00 | 024 | 76491432 |
| | UPDATE SALE DECK SLIDE (0.5); FIND EXECUTION VERSION (0.1). | | | | |
| 05/09/26 | Bokert, Taya | 0.10 | 117.00 | 024 | 76497085 |
| | REVIEW EMAIL FROM CHINESE LOCAL COUNSEL ON UPDATED FEE ESTIMATE. | | | | |
| 05/09/26 | Charles, Evangeline | 4.10 | 4,797.00 | 024 | 76509459 |
| | FOLLOW UP WITH AZB AND AEKA ON INDIA WORK STREAMS (2.4); EMAIL TO REDRAFT UBS-AEKA ENGAGEMENT LETTER (0.4); REVIEW REDACTED RESIGNATION PROOFS OF INDIAN DIRECTORS (0.5); REVIEW UBS-AKD COMPILED ITEMS (0.8). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/09/26 | Smith, Oliver | 1.00 | 1,540.00 | 024 | 76499408 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES AND HORIZON PROCESS (0.5). | | | | |
| 05/10/26 | Wang, Willa | 2.50 | 3,775.00 | 024 | 76514360 |
| | REVIEW ORIGINAL SIGNATURE PAGES AND COMPILE ORIGINAL DOCUMENTS (.8); EMAIL THE SOLE DIRECTOR RE SAME (.2); PREPARE COVER LETTERS FOR DELIVERY OF THE ORIGINALS TO THE AUDITOR AND THE RELEVANT COMPANY SECRETARIES AND EMAIL C. NG RE SAME (.8); UPDATE THE AUDITOR AND THE RELEVANT COMPANY SECRETARIES ACCORDINGLY (.4); REVIEW AND RESPOND TO EMAILS RE ASSET SALE (.3). | | | | |
| 05/11/26 | Eiden, Matthias | 0.10 | 158.00 | 024 | 76549090 |
| | LETTER TO TAX AUTHORITY RE GAG. | | | | |
| 05/11/26 | Davidson, Jenny | 0.40 | 1,070.00 | 024 | 76518788 |
| | VARIOUS EMAILS RE ROW MATTERS. | | | | |
| 05/11/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 76565434 |
| | NUMEROUS EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 MATTERS. | | | | |
| 05/11/26 | McLachlan, Kyle | 0.50 | 925.00 | 024 | 76561224 |
| | CORRESPONDENCE AND CONFER WITH K. BANERJEE IN RELATION TO FBG INFORMATION REQUESTS. | | | | |
| 05/11/26 | Smith, Oliver | 0.50 | 770.00 | 024 | 76556632 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| 05/11/26 | Gebhardt, Lukas | 0.20 | 136.00 | 024 | 76549766 |
| | DRAFT E-MAILS TO COMMERZBANK AND FBG REGARDING THE BANK ACCOUNT DOCUMENTS. | | | | |
| 05/11/26 | Banerjee, Kiran | 5.80 | 4,118.00 | 024 | 76511743 |
| | CHASER TO S. KUMAR (0.1); REVIEW THAI INVOICE AND DRAFT RESPONSE (0.4); CHECK FOR CV OF BAKUS AND WINDDOWN TRACKER (0.3); DRAFT EMAIL TO S. KUMAR ON TRICO LIMITED (0.2); DRAFT INDEXES FOR LUX AND AUS (2.5); DRAFT ASSIGNMENT RESOLUTION (1.1); DRAFT TO CHRIS ON AZB PROPOSED RETAINER INCREASE (0.4); CHASE AZB ON INVOICE (0.1); UPDATE POWERPOINTS WITH DDS (0.7). | | | | |
| 05/12/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 76565437 |
| | NUMEROUS EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 MATTERS. | | | | |
| 05/12/26 | Berret, Marc-Aurele | 1.00 | 1,100.00 | 024 | 76561217 |
| | EMAIL TO UK TEAM RE: FRENCH SECURITY COLLATERAL - REVIEW FRENCH SECURITY DOCUMENTS. | | | | |
| 05/12/26 | Wang, Willa | 0.20 | 302.00 | 024 | 76634778 |
| | EMAIL COMPANY SECRETARY RE DELIVERY OF ORIGINALS. | | | | |
| 05/12/26 | Bajania, Nisha D. | 0.40 | 556.00 | 024 | 76521614 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REACH OUT TO LOCAL COUNSELS FOR SECURITY REVIEW. | | | | |
| 05/12/26 | Smith, Oliver | 1.00 | 1,540.00 | 024 | 76556636 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); GLOBAL WINDDOWN WORKSTREAM - PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (0.5). | | | | |
| 05/12/26 | Gebhardt, Lukas | 0.20 | 136.00 | 024 | 76549775 |
| | DRAFT E-MAIL TO COMMERZBANK REGARDING THE BANK ACCOUNT DOCUMENTS. | | | | |
| 05/12/26 | Banerjee, Kiran | 3.90 | 2,769.00 | 024 | 76521843 |
| | CHASER TO SA COUNSEL AND MALAY, EMAIL TO TESS ON ULTINON HK (0.3); DRAFT EMAILS TO RZM AND CHRIS (0.6); DRAFT RESOLUTIONS (0.5); DRAFT EMAIL TO MEXICO COUNSEL AND S. KUMAR (0.2); UPDATE HORIZON SALE DECK (0.4); UPDATE STRUCTURE CHART FOR HORIZON (1.9). | | | | |
| 05/12/26 | Ng, Ching Luk Burton | 1.10 | 434.50 | 024 | 76515477 |
| | REVIEW EMAIL FROM W. WANG (0.1); DELIVER COMPANY DOCUMENTS / SIGNATURE PAGES ON THREE SEPARATE OFFICES (1.0). | | | | |
| 05/13/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 76565439 |
| | NUMEROUS EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 MATTERS. | | | | |
| 05/13/26 | Valdenaire, Mariane | 1.30 | 1,046.50 | 024 | 76556753 |
| | RESPOND TO QUESTIONS BY WEIL US ON SECURITY PACKAGE AND VALIDITY OF IT RE: FRENCH LAW SECURITY (VERIFICATION OF ALL SECURITY SIGNED, INTERNAL DISCUSSIONS). | | | | |
| 05/13/26 | Berret, Marc-Aurele | 1.20 | 1,320.00 | 024 | 76561210 |
| | REVIEW EXISTING FRENCH SECURITY DOCUMENTS (1.0); EMAIL TO UK TEAM RE: COLLATERAL (.2). | | | | |
| 05/13/26 | Smith, Oliver | 3.50 | 5,390.00 | 024 | 76556606 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (2.0); GLOBAL WINDDOWN WORKSTREAM - PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (1.5). | | | | |
| 05/13/26 | Gebhardt, Lukas | 1.50 | 1,020.00 | 024 | 76549731 |
| | PREPARE BANK DOCUMENTS FOR CLOSING THE COMMERZBANK ACCOUNT (1.2); DRAFT E-MAIL TO ASK FOR ACCOUNT INFORMATION (.3). | | | | |
| 05/13/26 | Banerjee, Kiran | 2.30 | 1,633.00 | 024 | 76543948 |
| | EMAIL TO TEAM ON LUX ENTITY (0.4); AZB INVOICE EMAILS (0.3); EMAIL TO CATALIN (0.5); EMAIL TO CHRIS ON WINDDOWN (0.2); SEQUENCE THE SIGNATURE OF CATALIN (0.4); CONFIRM RETAINERS WITH MEXICO (0.5). | | | | |
| 05/14/26 | Davidson, Jenny | 0.90 | 2,407.50 | 024 | 76554050 |
| | M&A AND RESTRUCTURING TEAMS STATUS CALL (0.5); COORDINATE ROW WORK STREAMS (0.4). | | | | |
| 05/14/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 76565436 |
| | NUMEROUS EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 MATTERS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/14/26 | Wang, Willa | 0.80 | 1,208.00 | 024 | 76634782 |
| | EMAIL L. NG RE: COMPANY SEARCH FOR HORIZON GLOBAL HONG KONG HOLDINGS LIMITED (.2); EMAIL C. NG RE THE REQUESTED ORGANIZATION DOCUMENTS (.2); COLLATE THE REQUESTED ORGANIZATION DOCUMENTS AND EMAIL S. HE RE SAME (.4). | | | | |
| 05/14/26 | Bajania, Nisha D. | 2.90 | 4,031.00 | 024 | 76554789 |
| | DRAFT HIGH LEVEL SUMMARY FROM LOCAL COUNSEL INPUT ON UBS SECURITY (1.3); REVISE UBS CHART AND SEND TO LONDON RESTRUCTURING TEAM (.3); CONFER UPDATES WITH LOCAL COUNSEL (.2); UPDATE HIGH SUMMARY CHART (.4); REVIEW W&C UPLOADED FILES ON SHARELINK AND PROVIDE COPIES TO LOCALS ON SECURITY DOCUMENTATION FOR JURISDICTION GIVEN ACCESS ISSUES (.4); REVIEW UBS CHART AND PROVIDE UPDATES (.3). | | | | |
| 05/14/26 | Smith, Oliver | 3.00 | 4,620.00 | 024 | 76557975 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (0.5); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES (0.5); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.5). | | | | |
| 05/14/26 | Ng, Ching Luk Burton | 0.30 | 118.50 | 024 | 76544240 |
| | REVIEW EMAIL FROM W. WANG RE: DOWNLOADING COMPANY DOCUMENTS (0.1); PERFORM COMPANY SEARCH AND DOWNLOAD THE ANNUAL RETURN OF A HONG KONG ENTITY, AND SEND THE SAME TO W. WANG (0.2). | | | | |
| 05/15/26 | Davidson, Jenny | 1.20 | 3,210.00 | 024 | 76557002 |
| | COORDINATE VARIOUS ROW WORK STREAMS. | | | | |
| 05/15/26 | New, Jonathon | 1.00 | 2,005.00 | 024 | 76565438 |
| | NUMEROUS EMAILS WITH COMPANY ADVISER TEAMS REGARDING CHAPTER 11 MATTERS. | | | | |
| 05/15/26 | Tregear, Stella | 1.00 | 1,045.00 | 024 | 76562973 |
| | REVIEW AND ADVISE ON CORPORATE STRUCTURE QUERY RE PACIFIC BBA (THAILAND) LTD AND GARRETT MOTION (THAILAND) LTD, CONFIRM STATUS AS TARGET ENTITIES UNDER PROJECT FOX SPA AND POST-COMPLETION RENAMING OBLIGATIONS (0.8); DRAFT EMAIL TO K. MCLACHLAN IN RESPONSE TO QUERY REGARDING UBS SETTLEMENT DOCUMENTATION (0.2). | | | | |
| 05/15/26 | Smith, Oliver | 2.50 | 3,850.00 | 024 | 76557982 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.5). | | | | |
| 05/15/26 | Gebhardt, Lukas | 0.40 | 272.00 | 024 | 76564736 |
| | FINALIZE BANK DOCUMENTS FOR CLOSING COMMERZBANK ACCOUNT. | | | | |
| 05/16/26 | Bajania, Nisha D. | 1.80 | 2,502.00 | 024 | 76558188 |
| | REVIEW 4TH AMENDMENT AND PROVIDE UPDATES ON UBS CHART BASED ON THE 4TH AMENDMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/16/26 | Smith, Oliver | 0.50 | 770.00 | 024 | 76562458 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| 05/17/26 | Smith, Oliver | 0.50 | 770.00 | 024 | 76562460 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| 05/17/26 | Banerjee, Kiran | 1.40 | 994.00 | 024 | 76561405 |
| | PULL INDEMNIFICATION INFO FROM BKCI SERVICE AGREEMENT (0.4); DRAFT EMAILS FOR CALL TOMORROW (0.5); UPDATE VISISO (0.5). | | | | |
| 05/18/26 | Eiden, Matthias | 0.20 | 316.00 | 024 | 76597696 |
| | COORDINATE WITH ANCHOR ATTORNEYS RE: STATUS OF CARNABY PROCEEDINGS. | | | | |
| 05/18/26 | Smith, Oliver | 3.00 | 4,620.00 | 024 | 76612473 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (0.5); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.5). | | | | |
| 05/18/26 | Banerjee, Kiran | 3.50 | 2,485.00 | 024 | 76581813 |
| | EMAILS TO DIRECTORS ON SPECIAL COMMITTEE MEETING (0.3); EMAIL RESPONSE TO SHOOKLIN (0.1); UPDATE DATES OF ASSIGNMENT NOTICES (2.3); BUILD OUT TABLE FOR THE RECIPIENTS OF THE NOTICES ONCE COURT APPROVED (0.8). | | | | |
| 05/19/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 76587704 |
| | ATTEND COMPANY ADVISER CALL. | | | | |
| 05/19/26 | Smith, Oliver | 4.80 | 7,392.00 | 024 | 76617326 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.5); PROVIDE COMMENTS ON SECOND FEE APPLICATION AND LIAISE INTERNALLY RE SAME (2.0); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (0.3); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES (0.5). | | | | |
| 05/19/26 | Banerjee, Kiran | 5.20 | 3,692.00 | 024 | 76588496 |
| | UPDATE VISIO STRUCTURE CHART ON HORIZON AND TRANSFERRING IT INTO THE MAIN FBG ORG CHART (4.2); EMAIL ON LOCAL COUNSEL FEES AND CHASE MALAYSIAN COUNSEL (0.2); DRAFT EMAILS AND SIG PACKS FOR SOUTH AFRICAN ENTITIES (0.8). | | | | |
| 05/20/26 | Bajania, Nisha D. | 0.50 | 695.00 | 024 | 76597168 |
| | PULL ALL UBS DOCUMENTS TOGETHER AND DRAFT RESPONSES TO RESTRUCTURING QUESTIONS. | | | | |
| 05/20/26 | Smith, Oliver | 4.30 | 6,622.00 | 024 | 76617382 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.5); PROVIDE COMMENTS ON SECOND FEE APPLICATION AND LIAISE INTERNALLY RE SAME (1.0); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (0.5); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING HANDOVER OF MEXICAN ENTITIES TO GALICIA AND A&M (0.8). | | | | |
| 05/20/26 | Gebhardt, Lukas | 0.40 | 272.00 | 024 | 76597840 |
| | MAIL BANK DOCUMENTS FOR CLOSING PLASTICS 1 COMMERZBANK ACCOUNT. | | | | |
| 05/20/26 | Banerjee, Kiran | 1.10 | 781.00 | 024 | 76597495 |
| | REVIEW MALAYSIAN INVOICE TO MATCH IT WITH ENGAGEMENT LETTER AND DEAL WITH THEIR THIRD PARTY INVOICE LETTER WITH S. KUMAR (0.4); UPDATE STRUCTURE CHART (0.7). | | | | |
| 05/21/26 | Wang, Willa | 0.20 | 302.00 | 024 | 76655475 |
| | EMAIL E. CHARLES RE THE SIGNED 2025 AUDIT REPORT OF ASC TIANJIN. | | | | |
| 05/21/26 | Smith, Oliver | 2.80 | 4,312.00 | 024 | 76617410 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (0.5); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING HANDOVER OF MEXICAN ENTITIES TO GALICIA AND A&M (0.3); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.5). | | | | |
| 05/21/26 | Banerjee, Kiran | 1.50 | 1,065.00 | 024 | 76613809 |
| | REDACT DOCUMENTS TO 26TH MAY (1.1); UPDATE FBG CHART (0.4). | | | | |
| 05/22/26 | Eiden, Matthias | 0.40 | 632.00 | 024 | 76655458 |
| | STATUS OF CARNABY PROCEEDINGS (.2); REVIEW COURT NOTICE RE: GLOBAL ASSETS GMBH AND E-MAIL TO CLIENT ON PROCESS (.2). | | | | |
| 05/22/26 | Smith, Oliver | 1.80 | 2,772.00 | 024 | 76637185 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); GLOBAL WINDDOWN WORKSTREAM - ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING HANDOVER OF MEXICAN ENTITIES TO GALICIA AND A&M (0.3). | | | | |
| 05/22/26 | Banerjee, Kiran | 0.10 | 71.00 | 024 | 76635864 |
| | EMAIL TO POLISH COUNSEL. | | | | |
| 05/25/26 | Smith, Oliver | 1.50 | 2,310.00 | 024 | 76637292 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| 05/26/26 | Smith, Oliver | 2.50 | 3,850.00 | 024 | 76678280 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - ATTEND M&A AND RESTRUCTURING DAILY CALL (0.5); LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.5); GLOBAL WINDDOWN WORKSTREAM - ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WINDDOWN PROCESSES, INCLUDING HANDOVER OF MEXICAN ENTITIES TO GALICIA AND A&M (0.2); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (0.3). | | | | |
| 05/26/26 | Banerjee, Kiran | 0.60 | 426.00 | 024 | 76655471 |
| | THIRD PARTY PAYMENT LETTER FOR SHOOKLIN (0.4); EMAIL TO CHRIS ON GALICIA INVOICES (0.2). | | | | |
| 05/27/26 | Eiden, Matthias | 0.20 | 316.00 | 024 | 76664975 |
| | CHECK-IN ON CARNABY GERMANY STATUS. | | | | |
| 05/27/26 | Smith, Oliver | 1.50 | 2,310.00 | 024 | 76678355 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING HANDOVER OF MEXICAN ENTITIES TO GALICIA AND A&M (0.3); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.2). | | | | |
| 05/28/26 | Smith, Oliver | 2.20 | 3,388.00 | 024 | 76678438 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (0.3); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING HANDOVER OF MEXICAN ENTITIES TO GALICIA AND A&M (0.2); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH RELEVANT WEIL, A&M AND LAZARD TEAMS RE SALES PROCESS, PARTICULARLY WITH RESPECT TO BRAKES ENTITIES (0.3); LIAISE INTERNALLY ON TURNOVER REQUEST (0.4). | | | | |
| 05/28/26 | Banerjee, Kiran | 2.90 | 2,059.00 | 024 | 76673920 |
| | PROPOSE APPROACH FOR SENDING NOTICES (.5); DRAFT EMAILS AND SEND THE EXECUTED NOTICES TO RELEVANT DIRECTORS / LOCAL COUNSEL (2.4). | | | | |
| 05/29/26 | George, Jason | 0.20 | 345.00 | 024 | 76697449 |
| | EMAIL WITH E. WEISGERBER RE: MAYFAIR LEVY. | | | | |
| 05/29/26 | Charles, Evangeline | 0.50 | 585.00 | 024 | 76882216 |
| | ATTEND INDIA BOARD MEETING FOR TRANSFER OF SHARES TO INDIAN ENTITY AND OTHER MATTERS. | | | | |
| 05/29/26 | Wang, Willa | 0.90 | 1,359.00 | 024 | 76696137 |
| | EMAIL K. AKA RE THE CHAPTER 7 TRUSTEE'S REQUEST (.2); REVIEW PREVIOUS CORRESPONDENCE RE SAME (.4); EMAIL J. SIN RE SAME (.1); EMAIL E. AQUILA RE SAME (.2). | | | | |
| 05/29/26 | Smith, Oliver | 4.00 | 6,160.00 | 024 | 76693231 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING CHINESE ENTITY AND ROMANIAN SSC (2.0); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (1.0). | | | | |
| 05/29/26 | Banerjee, Kiran | 0.30 | 213.00 | 024 | 76693170 |
| | SEND POPS TO ENS AND RZM AND ASHURST. | | | | |
| 05/31/26 | Smith, Oliver | 0.50 | 770.00 | 024 | 76694987 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| **SUBTOTAL Task 024 - Non-Debtor Subsidiary Matters (Other)** | | **169.70** | **$231,060.00** | | |
| 05/07/26 | Berezin, Robert S. | 1.40 | 3,213.00 | 025 | 76488678 |
| | ANALYSIS OF DIRECT CLAIMS ISSUES. | | | | |
| 05/09/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 025 | 76906714 |
| | EMAIL WITH TEAM RE FOLLOW UP ON INVESTIGATION ITEMS AND CONSIDER NEXT STEPS. | | | | |
| 05/24/26 | Jones, Antonette | 0.30 | 292.50 | 025 | 76669687 |
| | REVISE JEFFERIES PRODUCTIONS SUMMARY. | | | | |
| 05/25/26 | Jones, Antonette | 0.40 | 390.00 | 025 | 76669688 |
| | REVISE JEFFERIES PRODUCTIONS SUMMARY. | | | | |
| **SUBTOTAL Task 025 - Debtors' Investigation Matters** | | **2.50** | **$4,813.50** | | |
| 05/02/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 026 | 76436262 |
| | ANALYSIS OF BDO COMPLAINT. | | | | |
| 05/04/26 | George, Jason | 0.10 | 172.50 | 026 | 76502770 |
| | EMAILS WITH J. KUEBLER RE: STAY OF FEDERAL COURT MATTER. | | | | |
| 05/04/26 | Kuebler, John | 0.70 | 1,057.00 | 026 | 76511343 |
| | PROVIDE INTERNAL UPDATE ON STAYED LABADY DISTRICT-COURT LITIGATION. | | | | |
| 05/06/26 | George, Jason | 0.10 | 172.50 | 026 | 76503125 |
| | EMAILS WITH J. POHLENZ RE: STATE COURT MATTER. | | | | |
| 05/06/26 | Kuebler, John | 0.80 | 1,208.00 | 026 | 76511426 |
| | CONFER WITH A&M RE: PAYMENT TO INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT. | | | | |
| 05/12/26 | Rosen, Abe | 0.30 | 351.00 | 026 | 76542340 |
| | DRAFT CNO FOR MOTION TO EXTEND CIVIL ACTION REMOVAL DEADLINE. | | | | |
| 05/14/26 | George, Jason | 0.20 | 345.00 | 026 | 76564907 |
| | REVIEW CNO FOR CIVIL REMOVAL DEADLINE EXTENSION AND EMAIL A. ROSEN RE: SAME. | | | | |
| 05/14/26 | Rosen, Abe | 0.70 | 819.00 | 026 | 76551570 |
| | DRAFT CNO FOR CIVIL ACTION REMOVAL DEADLINE. | | | | |
| 05/15/26 | Rosen, Abe | 0.10 | 117.00 | 026 | 76557671 |
| | FINALIZE CNO FOR CIVIL ACTION REMOVAL DEADLINE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/15/26 | Eliane, Nick | 0.30 | 118.50 | 026 | 76577383 |
| | FILE AND SERVE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF DEBTORS FOR AN ORDER FURTHER EXTENDING DEADLINE BY WHICH DEBTORS MAY REMOVE CIVIL ACTIONS FOR A. ROSEN. | | | | |
| 05/21/26 | George, Jason | 0.20 | 345.00 | 026 | 76631558 |
| | EMAILS WITH N. MENASCHE AND I. BRENEMAN RE: CANADA LAWSUIT. | | | | |
| 05/21/26 | Kuebler, John | 0.40 | 604.00 | 026 | 76653152 |
| | DRAFT RESPONSE TO COMPANY INQUIRY REGARDING CANADIAN LITIGATION AGAINST HORIZON. | | | | |
| **SUBTOTAL Task 026 - Non-Bankruptcy Litigation** | | **4.70** | **$7,145.50** | | |
| 05/07/26 | Singh, Sunny | 3.00 | 3,892.50 | 027 | 76488914 |
| | TRAVEL TO DISCLOSURE STATEMENT HEARING. | | | | |
| 05/08/26 | Singh, Sunny | 5.00 | 6,487.50 | 027 | 76494967 |
| | TRAVEL HOME FROM DISCLOSURE STATEMENT HEARING. | | | | |
| 05/12/26 | Berezin, Robert S. | 4.50 | 5,163.75 | 027 | 76530891 |
| | TRAVEL TO HOUSTON FOR SALE HEARING. | | | | |
| 05/12/26 | Georgallas, Andriana | 3.00 | 3,442.50 | 027 | 76579575 |
| | TRAVEL TO HOUSTON FOR TMD SALE HEARING. | | | | |
| 05/12/26 | Barlow, Jarred | 5.90 | 4,100.50 | 027 | 76559857 |
| | NON-WORKING TRAVEL TO HOUSTON. | | | | |
| 05/13/26 | Berezin, Robert S. | 4.10 | 4,704.75 | 027 | 76546261 |
| | TRAVEL BACK FROM SALE HEARING. | | | | |
| 05/13/26 | Georgallas, Andriana | 5.00 | 5,737.50 | 027 | 76578718 |
| | TRAVEL HOME FROM TMD SALE HEARING. | | | | |
| 05/13/26 | Barlow, Jarred | 4.60 | 3,197.00 | 027 | 76559859 |
| | NON WORKING TRAVEL FROM SALE HEARING. | | | | |
| 05/18/26 | Winograd, Joshua H. | 5.60 | 3,892.00 | 027 | 76606625 |
| | TRAVEL TO HOUSTON. | | | | |
| 05/19/26 | Tsekerides, Theodore E. | 3.00 | 3,442.50 | 027 | 76634097 |
| | TRAVEL TO HOUSTON FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/19/26 | George, Jason | 5.00 | 4,312.50 | 027 | 76631411 |
| | TRAVEL TO HOUSTON FOR DISCLOSURE STATEMENT HEARING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/20/26 | Barr, Matt | 6.00 | 8,550.00 | 027 | 76648027 |
| | TRAVEL TO HOUSTON FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/20/26 | George, Jason | 6.00 | 5,175.00 | 027 | 76631480 |
| | TRAVEL HOME FROM DISCLOSURE STATEMENT HEARING. | | | | |
| 05/21/26 | Tsekerides, Theodore E. | 3.00 | 3,442.50 | 027 | 76634105 |
| | FLIGHT FROM HOUSTON TO NY FOLLOWING DISCLOSURE STATEMENT HEARING. | | | | |
| 05/21/26 | Singh, Sunny | 3.00 | 3,892.50 | 027 | 76616854 |
| | TRAVEL HOME FROM DISCLOSURE STATEMENT HEARING. | | | | |
| 05/21/26 | Barr, Matt | 6.00 | 8,550.00 | 027 | 76648028 |
| | TRAVEL FROM HOUSTON TO NYC. | | | | |
| 05/21/26 | Findlay, Loren | 4.50 | 3,712.50 | 027 | 76633037 |
| | NON-WORKING TRAVEL FROM HOUSTON DISCLOSURE STATEMENT HEARING. | | | | |
| 05/21/26 | Winograd, Joshua H. | 5.50 | 3,822.50 | 027 | 76616771 |
| | TRAVEL FROM HOUSTON DISCLOSURE STATEMENT HEARING. | | | | |
| 05/24/26 | Winograd, Joshua H. | 5.20 | 3,614.00 | 027 | 76631107 |
| | TRAVEL TO HOUSTON FOR HEARING. | | | | |
| 05/25/26 | Berezin, Robert S. | 4.10 | 4,704.75 | 027 | 76639253 |
| | TRAVEL TO HOUSTON FOR HEARING. | | | | |
| 05/25/26 | Georgallas, Andriana | 6.00 | 6,885.00 | 027 | 76701872 |
| | TRAVEL FROM NEW YORK TO HOUSTON FOR HORIZON SALE HEARING. | | | | |
| 05/25/26 | George, Jason | 4.00 | 3,450.00 | 027 | 76689872 |
| | TRAVEL TO HOUSTON FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/25/26 | Findlay, Loren | 4.00 | 3,300.00 | 027 | 76689353 |
| | NON-WORKING TRAVEL TO HOUSTON FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 05/25/26 | Kanoff, Justin | 6.50 | 5,362.50 | 027 | 76697848 |
| | TRAVEL TO SALE HEARING IN HOUSTON. | | | | |
| 05/25/26 | Barlow, Jarred | 5.00 | 3,475.00 | 027 | 76703022 |
| | NON-WORKING TRAVEL FOR SALE HEARING. | | | | |
| 05/26/26 | Singh, Sunny | 3.00 | 3,892.50 | 027 | 76659034 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TRAVEL TO DISCLOSURE STATEMENT HEARING. | | | | |
| 05/26/26 | Georgallas, Andriana | 6.00 | 6,885.00 | 027 | 76701865 |
| | TRAVEL FROM HOUSTON TO NEW YORK FROM HORIZON SALE HEARING. | | | | |
| 05/26/26 | Kanoff, Justin | 6.50 | 5,362.50 | 027 | 76677812 |
| | TRAVEL HOME FROM HOUSTON HEARING. | | | | |
| 05/26/26 | Barlow, Jarred | 6.10 | 4,239.50 | 027 | 76702561 |
| | NON-WORKING TRAVEL FROM SALE HEARING. | | | | |
| 05/27/26 | Berezin, Robert S. | 4.10 | 4,704.75 | 027 | 76669484 |
| | TRAVEL BACK FROM COURT SALE HEARING. | | | | |
| 05/27/26 | Singh, Sunny | 3.50 | 4,541.25 | 027 | 76668878 |
| | TRAVEL BACK FROM COURT DISCLOSURE STATEMENT HEARING. | | | | |
| 05/27/26 | George, Jason | 5.50 | 4,743.75 | 027 | 76690753 |
| | RETURN TRAVEL FROM DISCLOSURE STATEMENT HEARING. | | | | |
| 05/27/26 | Findlay, Loren | 6.00 | 4,950.00 | 027 | 76690267 |
| | NON-WORKING TRAVEL HOME FROM HOUSTON DISCLOSURE STATEMENT HEARING. | | | | |
| 05/27/26 | Winograd, Joshua H. | 6.30 | 4,378.50 | 027 | 76671379 |
| | TRAVEL FROM HOUSTON TO HOME FROM DISCLOSURE STATEMENT HEARING. | | | | |
| **SUBTOTAL Task 027 - Non-Working Travel** | | **164.50** | **$160,007.00** | | |
| 05/03/26 | Berezin, Robert S. | 1.90 | 4,360.50 | 028 | 76436265 |
| | ANALYSIS OF CASE LAW REGARDING FRAUDULENT TRANSFER (.8); ANALYSIS OF FINANCIAL STATEMENTS (1.1). | | | | |
| 05/04/26 | Berezin, Robert S. | 4.40 | 10,098.00 | 028 | 76453134 |
| | ANALYSIS OF ONSET FRAUDULENT TRANSFER ISSUES. | | | | |
| 05/05/26 | Berezin, Robert S. | 5.00 | 11,475.00 | 028 | 76467748 |
| | ANALYSIS OF FRAUDULENT TRANSFER CLAIMS (1.5); DRAFT ANALYSIS OF FRAUDULENT TRANSFER ISSUES (3.5). | | | | |
| 05/05/26 | Aquila, Elaina | 0.30 | 517.50 | 028 | 76466204 |
| | COMMUNICATIONS WITH TEAM REGARDING ONSET STAY. | | | | |
| 05/05/26 | Lane, Jack | 0.40 | 468.00 | 028 | 76505723 |
| | DISCUSS ONSET MOTION WITH S. PHILLIPS. | | | | |
| 05/05/26 | Phillips, Sean | 1.20 | 1,170.00 | 028 | 76505517 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DISCUSS MOTION RE ONSET WITH J. LANE (.4); PREPARE OUTLINE OF SAME (.6); EMAIL WITH J. LANE, K. FERRIER AND T. NICHOLSON RE SAME (.2). | | | | |
| 05/06/26 | Berezin, Robert S. | 0.20 | 459.00 | 028 | 76477921 |
| | COMMUNICATION REGARDING RESEARCH REQUIRED RELATED TO POTENTIAL CLAIMS. | | | | |
| 05/06/26 | Aquila, Elaina | 0.30 | 517.50 | 028 | 76478939 |
| | REVISE MOTION TO EXTEND STAY OUTLINE. | | | | |
| 05/06/26 | Lane, Jack | 0.20 | 234.00 | 028 | 76505832 |
| | REVIEW AND REVISE MOTION TO EXTEND STAY. | | | | |
| 05/06/26 | Phillips, Sean | 5.60 | 5,460.00 | 028 | 76505814 |
| | DRAFT RENEWED MOTION TO STAY (1.6); RESEARCH CASELAW RE ONSET (4.0). | | | | |
| 05/07/26 | Aquila, Elaina | 0.30 | 517.50 | 028 | 76491584 |
| | REVIEW RESEARCH FROM S. PHILLIPS. | | | | |
| 05/07/26 | Phillips, Sean | 5.00 | 4,875.00 | 028 | 76506161 |
| | RESEARCH CASELAW RE: ONSET (4.0); SUMMARIZE CASELAW (.5); EMAIL WITH E. AQUILA (.3); REVISE SUMMARY (.2). | | | | |
| 05/08/26 | Berezin, Robert S. | 1.40 | 3,213.00 | 028 | 76505776 |
| | ANALYSIS OF CERTAIN EQUITABLE DEFENSES. | | | | |
| 05/08/26 | Carlson, Clifford W. | 0.30 | 658.50 | 028 | 76512805 |
| | CALL WITH ABL LENDERS' COUNSEL RE ONSET LITIGATION. | | | | |
| 05/08/26 | Aquila, Elaina | 0.30 | 517.50 | 028 | 76495382 |
| | REVISE RESEARCH. | | | | |
| 05/08/26 | Lane, Jack | 1.00 | 1,170.00 | 028 | 76505665 |
| | REVIEW AND REVISE RENEWED MOTION TO STAY (.6); CALL WITH S. PHILLIPS REGARDING RENEWED MOTION TO STAY (.4). | | | | |
| 05/08/26 | Phillips, Sean | 3.00 | 2,925.00 | 028 | 76505896 |
| | DRAFT RENEWED MOTION TO STAY (2.6); CALL WITH J. LANE RE: SAME (.4). | | | | |
| 05/09/26 | Aquila, Elaina | 0.90 | 1,552.50 | 028 | 76497578 |
| | REVISE MOTION TO STAY. | | | | |
| 05/09/26 | Lane, Jack | 0.30 | 351.00 | 028 | 76505603 |
| | REVIEW COMMENTS TO RENEWED MOTION TO STAY. | | | | |
| 05/09/26 | Phillips, Sean | 1.30 | 1,267.50 | 028 | 76506115 |
| | REVISE DRAFT OF RENEWED MOTION TO STAY. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/11/26 | Berezin, Robert S. | 0.20 | 459.00 | 028 | 76518973 |
| | REVIEW AND COMMENTS TO CARVAL PROPOSAL. | | | | |
| 05/11/26 | Phillips, Sean | 0.30 | 292.50 | 028 | 76575662 |
| | EMAIL WITH E. AQUILA RE: MOTION TO STAY. | | | | |
| 05/12/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 028 | 76579703 |
| | REVIEW ONSET LIFT STAY SETTLEMENT MATERIALS AND EMAIL K. FERRIER RE SAME. | | | | |
| 05/12/26 | Aquila, Elaina | 0.70 | 1,207.50 | 028 | 76542207 |
| | REVISE ONSET MOTION TO STAY. | | | | |
| 05/12/26 | Lane, Jack | 2.20 | 2,574.00 | 028 | 76565859 |
| | DRAFT MOTION TO EXTEND STAY. | | | | |
| 05/12/26 | Ferrier, Kyle M. | 0.80 | 1,320.00 | 028 | 76578431 |
| | REVIEW AND REVISE STAY EXTENSION RESPONSE. | | | | |
| 05/13/26 | Aquila, Elaina | 2.60 | 4,485.00 | 028 | 76547922 |
| | REVISE ONSET MOTION TO STAY. | | | | |
| 05/13/26 | Phillips, Sean | 5.10 | 4,972.50 | 028 | 76576084 |
| | REVISE DRAFT MOTION TO STAY (4.9); EMAIL WITH E. AQUILA AND R. BEREZIN RE: SAME (.2). | | | | |
| 05/14/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 028 | 76554725 |
| | CALL WITH C. CARLSON REGARDING ONSET PROPOSAL. | | | | |
| 05/14/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 028 | 76579672 |
| | PARTICIPATE ON CALL WITH R. BEREZIN RE ONSET LIFT STAY PROPOSAL. | | | | |
| 05/15/26 | Berezin, Robert S. | 1.10 | 2,524.50 | 028 | 76568377 |
| | REVIEW AND REVISE ONSET MOTION TO STAY. | | | | |
| 05/15/26 | Aquila, Elaina | 0.30 | 517.50 | 028 | 76557793 |
| | REVIEW EDITS TO STAY MOTION. | | | | |
| 05/15/26 | Jones, Taylor | 0.30 | 495.00 | 028 | 76559619 |
| | REVIEW DOCUMENTS, CORRESPOND WITH WEIL RESTRUCTURING ASSOCIATES RE: ONSET DIP CHALLENGE. | | | | |
| 05/15/26 | Ferrier, Kyle M. | 1.60 | 2,640.00 | 028 | 76579363 |
| | REVIEW AND REVISE LIFT STAY PROPOSAL (1.1); TELEPHONE CONFERENCE WITH WEIL AND GIBSON TEAMS RE SAME (.5). | | | | |
| 05/16/26 | Phillips, Sean | 2.70 | 2,632.50 | 028 | 76576161 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE DRAFT OF MOTION TO STAY. | | | | |
| 05/17/26 | Aquila, Elaina<br>REVISE ONSET MOTION TO STAY. | 3.00 | 5,175.00 | 028 | 76576272 |
| 05/17/26 | Lane, Jack<br>DRAFT MOTION TO EXTEND STAY FOR ONSET ADVERSARY PROCEEDING. | 1.30 | 1,521.00 | 028 | 76640137 |
| 05/17/26 | Phillips, Sean<br>REVISE MOTION TO STAY (3.6); EMAIL WITH J. LANE AND E. AQUILA RE SAME (.2). | 3.80 | 3,705.00 | 028 | 76576420 |
| 05/18/26 | Berezin, Robert S.<br>REVIEW AND COMMENT ON MOTION TO STAY. | 0.80 | 1,836.00 | 028 | 76584916 |
| 05/18/26 | Aquila, Elaina<br>REVISE MOTION TO EXTEND STAY IN ONSET ADVERSARY PROCEEDING. | 1.20 | 2,070.00 | 028 | 76586201 |
| 05/18/26 | Lane, Jack<br>REVIEW AND REVISE MOTION TO EXTEND STAY IN ONSET ADVERSARY. | 0.30 | 351.00 | 028 | 76640259 |
| 05/18/26 | Phillips, Sean<br>REVISE MOTION TO STAY (1.0); EMAIL E. AQUILA RE: SAME (.2). | 1.20 | 1,170.00 | 028 | 76632112 |
| 05/19/26 | Carlson, Clifford W.<br>REVIEW COMMENTS TO CARVAL/ONSET LIFT STAY ORDER. | 0.40 | 878.00 | 028 | 76701963 |
| 05/19/26 | Aquila, Elaina<br>REVISE MOTION TO STAY ONSET PROCEEDINGS. | 1.20 | 2,070.00 | 028 | 76593923 |
| 05/19/26 | Phillips, Sean<br>REVISE DRAFT STAY MOTION (7.4); EMAIL WITH E. AQUILA RE: SAME (.3). | 7.70 | 7,507.50 | 028 | 76632131 |
| 05/19/26 | Okada, Tyler<br>ASSIST WITH PREPARATION OF MATERIALS RE: MOTION TO EXTEND THE STAY OF ADVERSARY CASE DEADLINES AND DISCOVERY FOR S. PHILLIPS. | 0.40 | 158.00 | 028 | 76591669 |
| 05/19/26 | Gleason, Evan<br>ASSIST WITH PREPARATION OF MATERIALS RE: MOTION TO EXTEND THE STAY OF ADVERSARY CASE DEADLINES AND DISCOVERY FOR S. PHILLIPS. | 1.00 | 395.00 | 028 | 76632973 |
| 05/20/26 | Phillips, Sean<br>REVISE DRAFT MOTION TO STAY. | 1.40 | 1,365.00 | 028 | 76632151 |
| 05/20/26 | Kleissler, Matthew J.<br>ASSIST WITH PREPARATION OF MATERIALS RE: MOTION (ONSET ADVERSARY PROCEEDING) FOR S. PHILLIPS. | 1.00 | 510.00 | 028 | 76663380 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/21/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 028 | 76702090 |
| | REVIEW MOTION TO EXTEND STAY OF ONSET ADVERSARY AND EMAILS RE SAME. | | | | |
| 05/21/26 | Aquila, Elaina | 0.50 | 862.50 | 028 | 76625680 |
| | REVISE MOTION TO STAY AND RELATED CORRESPONDENCE WITH LITIGATION AND RESTRUCTURING TEAMS. | | | | |
| 05/21/26 | Jones, Taylor | 0.30 | 495.00 | 028 | 76633412 |
| | REVIEW ONSET ADEQUATE PROTECTION STIPULATION, CORRESPOND WITH J. GEORGE RE: SECURUS ISSUES. | | | | |
| 05/21/26 | Phillips, Sean | 2.50 | 2,437.50 | 028 | 76632239 |
| | REVISE DRAFT STAY MOTION (2.0); FILE STAY MOTION IN ONSET ADVERSARY (.5). | | | | |
| 05/21/26 | Kleissler, Matthew J. | 0.50 | 255.00 | 028 | 76670727 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE RE: MOTION TO EXTEND THE STAY OF ADVERSARY CASE DEADLINES AND DISCOVERY OF ONSET ADVERSARY PROCEEDING FOR S. PHILLIPS. | | | | |
| 05/22/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 028 | 76702205 |
| | CALL WITH AD HOC GROUP, CARVAL, AND ONSET RE LIFT STAY MOTIONS (.7); REVIEW UPDATED CARVAL/ONSET AGREED ORDER AND EMAILS RE SAME (.5). | | | | |
| 05/22/26 | Jones, Taylor | 0.20 | 330.00 | 028 | 76633400 |
| | REVIEW ONSET LIFT STAY STIPULATION. | | | | |
| 05/23/26 | Carlson, Clifford W. | 0.30 | 658.50 | 028 | 76702199 |
| | REVISE ONSET/CARVAL AGREED LIFT STAY ORDER. | | | | |
| 05/24/26 | Ferrier, Kyle M. | 0.70 | 1,155.00 | 028 | 76705406 |
| | TELEPHONE CONFERENCE WITH DECHERT AND GIBSON RE LIFT STAY PROPOSAL (.4); REVIEW SAME (.3). | | | | |
| 05/25/26 | Carlson, Clifford W. | 0.30 | 658.50 | 028 | 76702213 |
| | EMAILS RE ONSET/CARVAL LIFT STAY AGREED ORDER. | | | | |
| 05/25/26 | Ferrier, Kyle M. | 1.40 | 2,310.00 | 028 | 76705427 |
| | REVIEW AND REVISE LIFT STAY STIPULATION AND AGREED ORDER (.9); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH GIBSON TEAM RE SAME (.2). | | | | |
| 05/27/26 | Carlson, Clifford W. | 1.80 | 3,951.00 | 028 | 76702224 |
| | CALL WITH DECHERT, MILBANK AND GIBSON RE REVISED LIFT STAY ORDER (.6); FOLLOW UP CALL WITH GIBSON RE SAME (.5); FOLLOW UP CALL WITH DECHERT, MILBANK AND GIBSON RE SAME (.5); CALL WITH DECHERT RE SAME (.2). | | | | |
| 05/27/26 | Lane, Jack | 1.00 | 1,170.00 | 028 | 76705802 |
| | REVIEW ONSET OPPOSITION TO MOTION TO EXTEND STAY (.6); CALL WITH S. PHILLIPS REGARDING STRATEGY FOR REPLY TO THE SAME (.4). | | | | |
| 05/27/26 | Phillips, Sean | 1.00 | 975.00 | 028 | 76700799 |
| | DRAFT OUTLINE OF RESPONSE TO ONSET RE: MOTION TO EXTEND STAY (.6); CALL WITH J. LANE RE: | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | STRATEGY FOR REPLY (.4). | | | | |
| 05/27/26 | Ferrier, Kyle M. | 0.60 | 990.00 | 028 | 76707453 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM AND GIBSON RE LIFT STAY AGREED ORDER. | | | | |
| 05/27/26 | Nicholson, Tansy | 3.90 | 4,563.00 | 028 | 76692759 |
| | CALLS WITH AD HOC GROUP, ONSET, ABLS, AND CARVALS RE: AGREED STIPULATIONS ON MOTIONS TO LIFT STAY (2.3); INCORPORATE COMMENTS TO AGREED STIPULATION ON MOTIONS TO LIFT STAY AND CIRCULATE TO PARTIES (1.6). | | | | |
| 05/28/26 | Berezin, Robert S. | 1.40 | 3,213.00 | 028 | 76676273 |
| | COMMUNICATIONS WITH ONSET REGARDING MEET AND CONFER (.1); REVIEW AND COMMENTS TO ONSET’S OPPOSITION TO STAY MOTION (1.1); PREPARE FOR MEET AND CONFER WITH ONSET (.2). | | | | |
| 05/28/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 028 | 76706203 |
| | FINALIZE ONSET/CARVAL LIFT STAY ORDERS AND MULTIPLE EMAILS RE SAME. | | | | |
| 05/28/26 | Calabrese, Christine | 2.40 | 4,548.00 | 028 | 76701576 |
| | REVIEW FILINGS IN ONSET ADVERSARY PROCEEDING (1.2); EMAILS WITH LITIGATION TEAM RE: ONSET SCHEDULE JOINT STATEMENT (.2); REVIEW AND PROPOSE REVISIONS TO S. PHILLIPS EMAIL TO COUNSEL RE: ONSET MEET AND CONFER (.2); REVIEW ONSET STAY EXTENSION OPPOSITION (.2); DETAILED EMAILS RE: ANALYSIS OF SAME (.2); REVIEW S. PHILLIPS ANALYSIS OF SAME (.4). | | | | |
| 05/28/26 | Aquila, Elaina | 0.30 | 517.50 | 028 | 76673691 |
| | CORRESPONDENCE REGARDING ONSET MEET AND CONFER WITH ALL COUNSEL. | | | | |
| 05/28/26 | Ward, Jon | 1.70 | 2,363.00 | 028 | 76699110 |
| | DRAFT AND RESEARCH MATERIALS FOR ONSET SCHEDULE STATEMENT AND MOTION. | | | | |
| 05/28/26 | Lane, Jack | 1.90 | 2,223.00 | 028 | 76705907 |
| | PREPARE RESPONSE TO ONSET OPPOSITION TO MOTION TO EXTEND STAY. | | | | |
| 05/28/26 | Phillips, Sean | 7.60 | 7,410.00 | 028 | 76701076 |
| | ANALYZE ONSET RESPONSE TO MOTION TO EXTEND STAY (2.5); RESEARCH ISSUES RE SAME (3.0); PREPARE SUMMARY BINDER OF ONSET ADVERSARY (2.1). | | | | |
| 05/28/26 | Nicholson, Tansy | 1.50 | 1,755.00 | 028 | 76690062 |
| | PREPARE RESPONSES TO ONSET'S OBJECTION TO MOTION TO STAY ADVERSARY PROCEEDING FOR MEET AND CONFER RE: SCHEDULE (1.2); SEND AGREED ORDER AND RELATED EXHIBIT A REACHED WITH ONSET, CARVAL AND AD HOC GROUP TO A&M FOR SIGN OFF AND COMMENT (.3). | | | | |
| 05/29/26 | Berezin, Robert S. | 0.20 | 459.00 | 028 | 76697795 |
| | PREPARE FOR ONSET MEET AND CONFER. | | | | |
| 05/29/26 | Carlson, Clifford W. | 0.30 | 658.50 | 028 | 76707589 |
| | PARTICIPATE ON CALL WITH DECHERT AND MILBANK RE ONSET/CARVAL LIFT STAY HEARING. | | | | |
| 05/29/26 | Calabrese, Christine | 3.10 | 5,874.50 | 028 | 76702020 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW FILINGS RE: ONSET ADVERSARY PROCEEDING (.4); CALL WITH R. BEREZIN, E. AQUILA, J. WARD, J. LANE, AND J. LORENTE SOROLLA RE: ONSET ADVERSARY PROCEEDING (.5); MEET AND CONFER RE: ONSET ADVERSARY PROCEEDING (.3); DEBRIEF WITH LITIGATION TEAM RE: ONSET ADVERSARY PROCEEDING (.2); REVIEW AND REVISE JOINT STATEMENT RE: ONSET SCHEDULE (1.7). | | | | |
| 05/29/26 | Aquila, Elaina | 1.70 | 2,932.50 | 028 | 76693551 |
| | CALLS WITH LITIGATION TEAM REGARDING REPLY TO STAY AND POSITION STATEMENT ON SCHEDULE IN ONSET ADVERSARY (.6); MEET AND CONFER RE ONSET SCHEDULE (.3); REVISE STATEMENT ON SCHEDULE IN ONSET (.8). | | | | |
| 05/29/26 | Ward, Jon | 6.00 | 8,340.00 | 028 | 76699984 |
| | DISCUSS ONSET SCHEDULING DURING TEAM CALLS (1.2); DRAFT AND REVISE ONSET SCHEDULING STATEMENT AND MOTION (4.8). | | | | |
| 05/29/26 | Lane, Jack | 1.80 | 2,106.00 | 028 | 76706142 |
| | MEET WITH WEIL TEAM REGARDING REPLY IN SUPPORT OF MOTION TO EXTEND STAY OF ADVERSARY PROCEEDING (.7); ATTEND MEET AND CONFER REGARDING SUBMISSION OF JOINT CASE SCHEDULE IN ADVERSARY PROCEEDING (.3); CALL WITH J. WARD REGARDING REPLY IN SUPPORT OF MOTION TO EXTEND STAY OF ADVERSARY PROCEEDING (.2); PREPARE ARGUMENT SECTION FOR SUBMISSION REGARDING JOINT CASE SCHEDULE IN ADVERSARY PROCEEDING (.6). | | | | |
| 05/29/26 | Phillips, Sean | 0.40 | 390.00 | 028 | 76701082 |
| | SUMMARIZE ANALYSIS OF RESPONSE TO MOTION TO EXTEND STAY. | | | | |
| 05/29/26 | Okada, Tyler | 0.80 | 316.00 | 028 | 76699280 |
| | ASSIST WITH PREPARATION OF STIPULATIONS RE: ONSET LIFT STAY MOTION FOR T. NICHOLSON (.4); FILE AND SERVE SAME (.4). | | | | |
| 05/30/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 028 | 76698530 |
| | REVIEW ONSET SUBMISSION (.2); REVIEW AND COMMENT ON FBG SUBMISSION (.5). | | | | |
| 05/30/26 | Calabrese, Christine | 1.70 | 3,221.50 | 028 | 76702079 |
| | REVIEW REVISED JOINT STATEMENT RE: ONSET ADVERSARY PROCEEDING SCHEDULE (1.3); EMAILS WITH R. BEREZIN, E. AQUILA, AND J. WARD RE: SAME (.3); REVIEW ONSET JOINT STATEMENT RE: ONSET ADVERSARY PROCEEDING SCHEDULE (.1). | | | | |
| 05/30/26 | Aquila, Elaina | 1.10 | 1,897.50 | 028 | 76694222 |
| | REVISE STATEMENT ON SCHEDULE. | | | | |
| 05/30/26 | Ward, Jon | 8.80 | 12,232.00 | 028 | 76699526 |
| | DRAFT AND REVISE ONSET SCHEDULING STATEMENT AND MOTION (8.6); CALL WITH J. LANE RE: SAME (.2). | | | | |
| 05/30/26 | Lane, Jack | 0.20 | 234.00 | 028 | 76705844 |
| | CALL WITH J. WARD DISCUSSING JOINT STATEMENT REGARDING CASE SCHEDULE IN ADVERSARY PROCEEDING. | | | | |
| 05/31/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 028 | 76697343 |
| | REVIEW AND REVISE ONSET SCHEDULE SUBMISSION TO COURT. | | | | |
| 05/31/26 | Calabrese, Christine | 0.40 | 758.00 | 028 | 76702249 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE JOINT STATEMENT RE: ONSET SCHEDULE. | | | | |
| 05/31/26 | Aquila, Elaina | 0.30 | 517.50 | 028 | 76700585 |
| | CORRESPONDENCE WITH WEIL AND ABL REGARDING STATEMENT ON ONSET AP SCHEDULE. | | | | |
| 05/31/26 | Ward, Jon | 2.30 | 3,197.00 | 028 | 76699860 |
| | REVISE AND REVIEW ONSET SCHEDULING STATEMENT AND MOTION REPLY. | | | | |
| **SUBTOTAL Task 028 - Onset Matters** | | **142.50** | **$203,334.50** | | |
| 05/01/26 | Greer, Olivia J. | 1.10 | 2,475.00 | 029 | 77079991 |
| | CORRESPONDENCE WITH WEIL PRIVACY AND M&A TEAMS AND HILCO AND A&M RE TICO ARRANGEMENT (.4); ANALYSIS OF DATA PRIVACY CONSIDERATIONS IN RELATION TO TICO ARRANGEMENT (.7). | | | | |
| 05/01/26 | Chambers, Lucy | 0.30 | 601.50 | 029 | 76423445 |
| | EMAILS WITH WEIL ANTITRUST TEAM (N. GAVIN) RE: MEXICAN MERGER CLEARANCE ON PUMPS AND CLOSING CONDITIONS. | | | | |
| 05/01/26 | Geisler, Michael | 0.30 | 351.00 | 029 | 76436330 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK. | | | | |
| 05/04/26 | Morton, Matthew D. | 0.30 | 658.50 | 029 | 76455521 |
| | CORRESPONDENCE WITH J. GEORGE RE: PRIOR NOTIFICATION TO PARK ROAD GROUP RE: CESSATION OF PARTICIPATION DUE TO FILING. | | | | |
| 05/04/26 | Tzinova, Antonia I. | 0.60 | 1,317.00 | 029 | 76455848 |
| | REVISE AGREEMENT TO TRANSFER GOODS PRIOR TO IMPORTING INTO THE US CUSTOMS TERRITORY. | | | | |
| 05/04/26 | Baquet, Daniel A. | 0.80 | 1,320.00 | 029 | 76488049 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 05/04/26 | Geisler, Michael | 0.40 | 468.00 | 029 | 76452097 |
| | REVIEW PURCHASE AGREEMENT (.3); REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (.1). | | | | |
| 05/05/26 | Morton, Matthew D. | 0.40 | 878.00 | 029 | 76473647 |
| | CORRESPONDENCE WITH J. GEORGE RE: PARK ROAD MATTER AND PRIOR NOTIFICATION TO PARK ROAD GROUP. | | | | |
| 05/05/26 | George, Jason | 0.20 | 345.00 | 029 | 76502690 |
| | CORRESPOND WITH M. MORTON RE: PARK ROAD SITE. | | | | |
| 05/05/26 | Baquet, Daniel A. | 0.30 | 495.00 | 029 | 76488046 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 05/05/26 | Kim, Tiffany | 5.50 | 7,645.00 | 029 | 76478105 |
| | REVIEW RESEARCH WRITE-UP FROM A. PIETROWSKI AND REVISE SAME BASED ON REVIEW AND ANALYSIS OF RELEVANT 5TH CIR. AND S.D. TEX. AUTHORITY (.6); CONDUCT ADDITIONAL RESEARCH | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | AND ANALYZE 5TH CIR. AND S.D. TEX. CASE LAW RE: PREFERENCE CLAIMS AND SETOFF IN AID OF SAME (1.4); CORRESPOND WITH A. PIETROWSKI RE: SAME (.2); REVIEW A. PIETROWSKI REVISIONS TO DRAFT MEMO RE: PREFERENCE ACTIONS AND SETOFFS AND FURTHER REVISE SAME (.7); CORRESPOND WITH C. CALABRESE RE: SAME (.2); CONFER WITH A. PIETROWSKI RE: C. CALABRESE COMMENTS TO DRAFT MEMO (.3); REVIEW A. PIETROWSKI REVISIONS TO DRAFT MEMO AND FURTHER REVISE SAME BASED ON C. CALABRESE COMMENTS (.9); CONDUCT ADDITIONAL RESEARCH AND ANALYZE CASE LAW IN AID OF SAME (.8); CORRESPOND WITH C. CALABRESE RE: SAME (.4). | | | | |
| 05/05/26 | Geisler, Michael | 0.50 | 585.00 | 029 | 76467296 |
| | UPDATE INTERNAL TRANSACTION TRACKER (.3); REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (.2). | | | | |
| 05/05/26 | Holland, Caleb | 0.70 | 1,113.00 | 029 | 76474286 |
| | REVIEW UPDATES TO PARK ROAD MATTER. | | | | |
| 05/06/26 | Morton, Matthew D. | 1.10 | 2,414.50 | 029 | 76481984 |
| | RESEARCH AND DRAFT CORRESPONDENCE WITH J. GEORGE RE: PARK ROAD MATTER NEXT STEPS (.3); REVIEW AND COMMENT ON QUIT CLAIM DEED (.7); CORRESPONDENCE WITH J. BIENENFELD RE: SAME (.1). | | | | |
| 05/06/26 | George, Jason | 0.30 | 517.50 | 029 | 76503135 |
| | CORRESPONDENCE WITH J. KUEBLER AND A&M TEAM RE: EPA FINE (0.2); EMAIL WITH M. MORTON RE: PARK ROAD PROPERTIES (0.1). | | | | |
| 05/06/26 | Baquet, Daniel A. | 0.60 | 990.00 | 029 | 76506041 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 05/06/26 | Geisler, Michael | 1.00 | 1,170.00 | 029 | 76477368 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK. | | | | |
| 05/07/26 | Morton, Matthew D. | 0.50 | 1,097.50 | 029 | 76491176 |
| | REVIEW FILE AND DRAFT CORRESPONDENCE WITH J. GEORGE AND N. MENASCHE RE: STATUS OF AIRTEX CONSULTANT REPORTS (.4); CORRESPONDENCE WITH J. GEORGE RE: PARK ROAD GROUP AND DISCONTINUING PARTICIPATION (.1). | | | | |
| 05/07/26 | Sanford, Kristin | 0.10 | 219.50 | 029 | 76510445 |
| | REVISE DRAFT ADEQUATE ASSURANCES LETTER. | | | | |
| 05/07/26 | George, Jason | 0.30 | 517.50 | 029 | 76503592 |
| | CORRESPOND WITH J. BERTSCHE, M. MOORE AND M. MORTON RE: AIRTEXT SITE. | | | | |
| 05/07/26 | Baquet, Daniel A. | 0.70 | 1,155.00 | 029 | 76506156 |
| | REVISE ADEQUATE ASSURANCES LETTER (0.2); REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (0.5). | | | | |
| 05/07/26 | McHenry, Graham | 0.60 | 906.00 | 029 | 76493297 |
| | COORDINATE ON AIRTEX MATTERS AND ASSET SALE. | | | | |
| 05/07/26 | Geisler, Michael | 0.70 | 819.00 | 029 | 76488632 |
| | REVIEW ADEQUATE ASSURANCES LETTER FOR ANTITRUST RISK. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/07/26 | Holland, Caleb | 0.60 | 954.00 | 029 | 76555646 |
| | REVIEW UPDATES TO AIRTEX MATTER. | | | | |
| 05/08/26 | Morton, Matthew D. | 0.20 | 439.00 | 029 | 76835293 |
| | CORRESPONDENCE WITH J. GEORGE RE: NEXT STEPS ON PARK ROAD AND AIRTEX MATTERS. | | | | |
| 05/09/26 | Sanford, Kristin | 0.30 | 658.50 | 029 | 76509247 |
| | REVIEW AND COMMENT ON PURCHASE AGREEMENT MARKUP. | | | | |
| 05/09/26 | Geisler, Michael | 0.80 | 936.00 | 029 | 76495608 |
| | REVIEW HORIZON PURCHASE AGREEMENT. | | | | |
| 05/10/26 | Geisler, Michael | 0.40 | 468.00 | 029 | 76502023 |
| | REVIEW AND REVISE HORIZON PURCHASE AGREEMENT. | | | | |
| 05/11/26 | Sanford, Kristin | 0.20 | 439.00 | 029 | 76574178 |
| | ANALYZE HORIZON ANTITRUST ISSUES. | | | | |
| 05/11/26 | Chambers, Lucy | 1.00 | 2,005.00 | 029 | 76561310 |
| | REVIEW EMAILS FROM CORPORATE AND ANTITRUST TEAMS RE: DEAL STATUS (0.5); COMMENTS ON SLIDE DECK RE: FILING ANALYSIS FOR PUMPS TRANSACTION (0.5). | | | | |
| 05/11/26 | Baquet, Daniel A. | 0.60 | 990.00 | 029 | 76556435 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION. | | | | |
| 05/11/26 | Gavin, Nya | 0.70 | 1,057.00 | 029 | 76530651 |
| | REVIEW HORIZON SALES MATERIALS (0.3); COMMUNICATE INTERNALLY RE HORIZON AND PUMPS / ASC SALE (0.4). | | | | |
| 05/11/26 | Geisler, Michael | 1.60 | 1,872.00 | 029 | 76516399 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (.3); REVIEW WHETHER REGULATORY FILES ARE NEEDED FOR HORIZON (1.3). | | | | |
| 05/12/26 | Morton, Matthew D. | 0.50 | 1,097.50 | 029 | 76850341 |
| | REVIEW CORRESPONDENCE FROM A. LEGGERIO RE: ABANDONMENT OF HAZARDOUS MATERIALS AT DEBTOR PROPERTY (.1); RESEARCH LEGAL OBLIGATIONS RE: SAME (.4). | | | | |
| 05/12/26 | Geisler, Michael | 1.30 | 1,521.00 | 029 | 76530328 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (1.0); UPDATE TEAM ON STATUS OF VARIOUS DEALS, INCLUDING UPDATING TRANSACTION TRACKER CHART (.3). | | | | |
| 05/13/26 | Morton, Matthew D. | 0.50 | 1,097.50 | 029 | 76547090 |
| | CORRESPONDENCE FROM C. HOLLAND RE: ABANDONMENT OF HAZARDOUS MATERIALS AT DEBTOR PROPERTY (.2); RESEARCH AND DRAFT COMMENTS TO SAME (.2); REVIEW CORRESPONDENCE FROM ILEPA SEEKING INFORMATION ON FAIRFIELD PROPERTY (.1). | | | | |
| 05/13/26 | Sanford, Kristin | 0.10 | 219.50 | 029 | 76545824 |
| | ADVISE WEIL TEAM RE DISTRIBUTING EMPLOYEE CENSUS FILE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/13/26 | Geisler, Michael | 2.40 | 2,808.00 | 029 | 76544385 |
| | REVIEW AND SUMMARIZE HORIZON PURCHASE AGREEMENT ANTITRUST COVENANTS (1.2); RESPOND TO EMPLOYMENT TEAM ABOUT CENSUS QUESTION (.7); CALL WITH K. SANFORD DISCUSSING HORIZON PURCHASE AGREEMENT (.1); REVIEW AND COMMENT ON FEE STATEMENTS (.4). | | | | |
| 05/13/26 | Holland, Caleb | 2.70 | 4,293.00 | 029 | 76546194 |
| | CONDUCT RESEARCH RE: ABANDONED HAZARDOUS MATERIALS AT LEASED SITES. | | | | |
| 05/14/26 | Morton, Matthew D. | 0.20 | 439.00 | 029 | 76554770 |
| | CORRESPONDENCE FROM M. TAMBURINI RE: CARDONE INDUSTRIES WASTE DISPOSAL. | | | | |
| 05/14/26 | Sanford, Kristin | 0.60 | 1,317.00 | 029 | 76574017 |
| | ANALYZE ANTITRUST FILINGS ASSESSMENT (.3); CONFIRM DRAFT DISCLOSURES (.3). | | | | |
| 05/14/26 | Geisler, Michael | 1.10 | 1,287.00 | 029 | 76563765 |
| | REVIEW SUMMARIES OF FEE STATEMENTS (.1); REVIEW HORIZON DISCLOSURE SCHEDULES (.5); REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (.5). | | | | |
| 05/15/26 | Baquet, Daniel A. | 1.20 | 1,980.00 | 029 | 76565558 |
| | REVIEW CANDIDATE DATAROOM DOCUMENTS FOR COMPETITIVELY SENSITIVE INFORMATION (0.5); REVIEW PURCHASE AGREEMENT MARKUP FROM BUYER (0.7). | | | | |
| 05/16/26 | Sanford, Kristin | 0.20 | 439.00 | 029 | 76574396 |
| | REVIEW AND COMMENT ON DRAFT PURCHASE AGREEMENT. | | | | |
| 05/17/26 | Geisler, Michael | 0.20 | 234.00 | 029 | 76563820 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK. | | | | |
| 05/18/26 | Geisler, Michael | 0.60 | 702.00 | 029 | 76583042 |
| | CORRESPOND WITH ANTITRUST TEAM ABOUT HSR FILING FOR HORIZON TRANSACTION (.1); REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (.1); REVIEW HORIZON PURCHASE AGREEMENT AND UPDATE TRANSACTION TRACKER (.4). | | | | |
| 05/19/26 | Tzinova, Antonia I. | 0.70 | 1,536.50 | 029 | 76591722 |
| | ADVISE ON FOREIGN TRADE ZONES. | | | | |
| 05/19/26 | Geisler, Michael | 0.40 | 468.00 | 029 | 76590632 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (.2); UPDATE TRANSACTION TRACKER (.2). | | | | |
| 05/20/26 | Geisler, Michael | 0.10 | 117.00 | 029 | 76598348 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK. | | | | |
| 05/21/26 | Morton, Matthew D. | 0.10 | 219.50 | 029 | 76644999 |
| | REVIEW CORRESPONDENCE FROM ILLINOIS EPA RE: AIRTEX SITE. | | | | |
| 05/21/26 | Geisler, Michael | 0.30 | 351.00 | 029 | 76614711 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW CLEAN TEAM MEMBERSHIP. | | | | |
| 05/22/26 | Geisler, Michael | 0.40 | 468.00 | 029 | 76638844 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK. | | | | |
| 05/26/26 | Morton, Matthew D. | 0.80 | 1,756.00 | 029 | 76662242 |
| | RESEARCH WASTE DISPOSAL ISSUE AT CARDONE SITE IN PHILADELPHIA, PA. | | | | |
| 05/26/26 | Tzinova, Antonia I. | 0.40 | 878.00 | 029 | 76661804 |
| | ADVISE ON FORMAL CUSTOMS ABANDONMENT OF GOODS. | | | | |
| 05/26/26 | Geisler, Michael | 0.40 | 468.00 | 029 | 76656523 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK (0.2); REVIEW HSR MEMO (0.1); COORDINATE WITH TEAM ON HSR MEMO (0.1). | | | | |
| 05/26/26 | Holland, Caleb | 0.60 | 954.00 | 029 | 76662117 |
| | CONTINUE WORK RE: HAZARDOUS WASTE AT CARDONE INDUSTRIES. | | | | |
| 05/27/26 | Geisler, Michael | 0.10 | 117.00 | 029 | 76667580 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK. | | | | |
| 05/28/26 | Tzinova, Antonia I. | 0.20 | 439.00 | 029 | 76677744 |
| | ADVISE ON SUCCESSOR LIABILITY. | | | | |
| 05/29/26 | Gavin, Nya | 0.40 | 604.00 | 029 | 76702074 |
| | REVIEW DOCUMENTS RE CHAPTER 7 TRUSTEE RELATED TO PATTERSON AND STARLIGHT. | | | | |
| 05/29/26 | Geisler, Michael | 0.10 | 117.00 | 029 | 76693994 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK. | | | | |
| **SUBTOTAL Task 029 - Regulatory Issues** | | **40.30** | **$63,804.50** | | |
| 05/01/26 | George, Jason | 0.10 | 172.50 | 030 | 76430785 |
| | EMAIL WITH T. COHAN RE: KATTEN ENGAGEMENT. | | | | |
| 05/01/26 | Cohan, Teddy | 0.30 | 495.00 | 030 | 76429530 |
| | CORRESPOND WITH KATTEN, A&M, AND WEIL TEAM RE: KATTEN OCP DECLARATION. | | | | |
| 05/01/26 | Bajramovic, Adi | 0.70 | 973.00 | 030 | 76439161 |
| | DRAFT INITIAL CORRESPONDENCE EMAIL FOR PROSPECTIVE OCP (.3); DRAFT THIRD NOTICE OF SUPPLEMENTAL OCP SCHEDULE (.4). | | | | |
| 05/04/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 030 | 76510530 |
| | CONFER WITH TEAM RE OCP DECLARATIONS. | | | | |
| 05/08/26 | Georgallas, Andriana | 0.70 | 1,606.50 | 030 | 76510581 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH TEAM RE OCP MATTERS. | | | | |
| 05/11/26 | Bajramovic, Adi | 0.40 | 556.00 | 030 | 76567191 |
| | CORRESPONDENCE WITH J. BARLOW RE: RETAINING CERTAIN FIRM AS OCP (.1); REVISE THIRD NOTICE OF SUPPLEMENTAL OCP SCHEDULE AND CORRESPONDENCE WITH WEIL RE: SAME (.3). | | | | |
| 05/12/26 | Bajramovic, Adi | 0.20 | 278.00 | 030 | 76567115 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS REGARDING RETENTION OF CERTAIN OCP. | | | | |
| 05/13/26 | Bajramovic, Adi | 0.70 | 973.00 | 030 | 76567132 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS REGARDING RETENTION OF CERTAIN OCP (.5); DRAFT THIRD NOTICE OF SUPPLEMENTAL OCP SCHEDULE (.2). | | | | |
| 05/13/26 | Okada, Tyler | 0.40 | 158.00 | 030 | 76578994 |
| | FILE AND SERVE NOTICE OF THIRD SUPPLEMENTAL OCP SCHEDULE FOR A. BAJRAMOVIC (.2); FILE AND SERVE GILBERT & TOBIN OCP DECLARATION FOR A. BAJRAMOVIC (.2). | | | | |
| 05/14/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 030 | 76567224 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS REGARDING RETENTION OF ADDITIONAL OCP (.3); DRAFT FOURTH NOTICE OF SUPPLEMENTAL OCP SCHEDULE (.3); UPDATE INTERNAL OCP TRACKER (.1); CALENDAR CERTAIN OBJECTION DEADLINE IN CONNECTION WITH RETENTION OF OCP (.1). | | | | |
| 05/15/26 | Bajramovic, Adi | 0.50 | 695.00 | 030 | 76567153 |
| | CONFER WITH WEIL TEAM REGARDING RETENTION OF ADDITIONAL OCP (.2); PREPARE FILING VERSION OF FOURTH NOTICE OF SUPPLEMENTAL OCP SCHEDULE (.1); UPDATE INTERNAL OCP TRACKER (.1); CALENDAR CERTAIN OBJECTION DEADLINE IN CONNECTION WITH RETENTION OF OCP (.1). | | | | |
| 05/15/26 | Okada, Tyler | 0.40 | 158.00 | 030 | 76578952 |
| | FILE AND SERVE NOTICE OF FILING OF FOURTH SUPPLEMENTAL OCP SCHEDULE FOR A. BAJRAMOVIC (.2); FILE AND SERVE LOYENS & LOEFF N.V. OCP DECLARATION FOR A. BAJRAMOVIC (.2). | | | | |
| 05/19/26 | Bajramovic, Adi | 1.30 | 1,807.00 | 030 | 76632959 |
| | CONFER WITH WEIL AND A&M TEAMS REGARDING RETENTION OF ADDITIONAL OCP DECLARANT AND INQUIRIES FROM CERTAIN RETAINED OCP (.9); DRAFT FIFTH NOTICE OF SUPPLEMENTAL OCP SCHEDULE AFTER REVIEW OF ENGAGEMENT LETTER (.3); UPDATE INTERNAL OCP TRACKER (.1). | | | | |
| 05/20/26 | George, Jason | 0.10 | 172.50 | 030 | 76631485 |
| | EMAIL WITH A. BAJRAMOVIC RE: OCP PAYMENTS. | | | | |
| 05/20/26 | Bajramovic, Adi | 0.60 | 834.00 | 030 | 76632994 |
| | CONFER WITH WEIL AND A&M TEAMS REGARDING INQUIRY FROM CERTAIN RETAINED OCP (.3); PREPARE DRAFT CORRESPONDENCE FOR OCP RE: REQUEST FOR PAYMENT AND CONFER WITH J. GEORGE RE: SAME (.3). | | | | |
| 05/21/26 | Bajramovic, Adi | 0.20 | 278.00 | 030 | 76633031 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM CERTAIN RETAINED OCP. | | | | |
| **SUBTOTAL Task 030 - Retention/Fee Applications: Ordinary Course Professionals** | | **7.90** | **$11,416.00** | | |
| 05/01/26 | Bajramovic, Adi | 0.20 | 278.00 | 031 | 77009309 |
| | CORRESPONDENCE WITH WEIL TEAM RE: RETENTION OF PROFESSIONAL IN CONNECTION WITH CERTAIN SALE PROCESS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/04/26 | Bajramovic, Adi | 0.90 | 1,251.00 | 031 | 76508279 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: RETENTION OF PROFESSIONAL IN CONNECTION WITH CERTAIN SALE PROCESS (.7); CORRESPONDENCE WITH WEIL TEAM RE: 327(E) RESEARCH (.2). | | | | |
| 05/06/26 | George, Jason | 0.10 | 172.50 | 031 | 76503129 |
| | EMAIL WITH S. MCCAULEY RE: LAZARD'S MONTHLY FEE STATEMENTS. | | | | |
| 05/13/26 | George, Jason | 0.20 | 345.00 | 031 | 76564894 |
| | CORRESPOND WITH LAZARD TEAM RE: APRIL MONTHLY STATEMENT AND SECOND INTERIM FEE APPLICATION. | | | | |
| 05/13/26 | Kuebler, John | 1.20 | 1,812.00 | 031 | 76577878 |
| | REVIEW A&M SECOND INTERIM FEE APPLICATION. | | | | |
| 05/14/26 | Leggiero, Angeline | 1.00 | 1,590.00 | 031 | 76579654 |
| | REVIEW AND REVISE KATTEN ENGAGEMENT LETTER (.6); CORRESPONDENCE TO KATTEN RE SAME (.2); CORRESPONDENCE TO C. CARLSON RE SAME (.2). | | | | |
| 05/15/26 | George, Jason | 1.00 | 1,725.00 | 031 | 76565007 |
| | REVIEW AND REVISE EY INTERIM FEE APPLICATION (0.5); REVIEW AND REVISE A&M INTERIM FEE APPLICATION (0.5). | | | | |
| 05/15/26 | Barlow, Jarred | 0.30 | 417.00 | 031 | 76573681 |
| | REVIEW EY INTERIM FEE APPLICATION. | | | | |
| 05/15/26 | Leggiero, Angeline | 0.20 | 318.00 | 031 | 76631978 |
| | COORDINATE EXECUTION OF KATTEN ENGAGEMENT LETTER WITH C. MOORE AND WINSTON. | | | | |
| 05/21/26 | Kuebler, John | 0.40 | 604.00 | 031 | 76653290 |
| | REVIEW A&M SECOND INTERIM FEE APPLICATION. | | | | |
| 05/28/26 | Kuebler, John | 0.60 | 906.00 | 031 | 76705948 |
| | REVIEW A&M MONTHLY FEE STATEMENT. | | | | |
| **SUBTOTAL Task 031 - Retention/Fee Applications: Other Professionals** | | **6.10** | **$9,418.50** | | |
| 05/01/26 | Goldring, Stuart J. | 1.90 | 5,415.00 | 033 | 76503017 |
| | DAILY WEIL WORKING GROUP PLAN CALL (.4); REVIEW EMAIL EXCHANGE AMONG WEIL WORKING GROUP REGARDING ABL COMMENTS TO PLAN (.1); CALL WITH G. MAGILL REGARDING TMD OEM-RELATED PAYMENT (.1); EMAIL EXCHANGES WITH Z. TORRES, G. MAGIL AND A&M TAX REGARDING SAME (.5); FURTHER CONSIDER SAME (.2); FURTHER EMAIL EXCHANGES AMONG C. LEE, A&M TAX AND OTHERS REGARDING TMD-RELATED PROPERTY TAXES (.3); FURTHER CONSIDER PROPOSED CHANGE TO USB DEBT AND REPLY TO G. MAGILL REGARDING SAME (.3). | | | | |
| 05/01/26 | Magill, Graham | 1.10 | 2,502.50 | 033 | 76447213 |
| | PARTICIPATE ON WEIL INTERNAL PLAN CALL (0.3); PARTICIPATE ON ALL HANDS CALL RE SALES (0.3); PARTICIPATE ON CALL WITH TMD BUYER COUNSEL RE SALES (0.4); DISCUSS SAME WITH S. GOLDRING (0.1). | | | | |
| 05/01/26 | Schitka, Barrett | 0.30 | 568.50 | 033 | 76906444 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH TAX TEAM RE: TRANSFER TAXES AND OTHER TAX LIABILITIES. | | | | |
| 05/01/26 | Schonfeld, Josh A. | 2.30 | 3,795.00 | 033 | 76447226 |
| | ATTEND TO HORIZON/ASC TAX ISSUES (1.0); CALL WITH B. SCHITKA AND Z. TORRES ON TRANSFER TAXES AND OTHER TAXES (.3); REVIEW AND RESPOND RE SAPA TAX REPS, DISCLOSURE SCHEDULES AND TAX ALLOCATION POINTS (1.0). | | | | |
| 05/01/26 | Schlemeier, Joe | 0.30 | 477.00 | 033 | 76906456 |
| | ATTEND CALL WITH WEIL TAX TO DISCUSS TRANSFER TAXES. | | | | |
| 05/01/26 | Torres, Zachary | 4.20 | 4,914.00 | 033 | 76430947 |
| | EMAIL A&M TAX AND GDC TAX TEAM TO SCHEDULE CONFERENCE CALL ON THE PLAN AND DISCLOSURE STATEMENT TAX SECTIONS (0.1); ATTEND INTERNAL CONFERENCE WIP CALL (0.4); DRAFT EMAIL TO WEIL TAX AND A&M TAX ON EXPECTED SALE TAX LEAKAGE QUESTION (1.3); ATTEND OEM INDUCEMENT PAYMENT CALL WITH TMD BUYER OPPOSING COUNSEL, WEIL AND A&M (0.5); ATTEND CALL WITH A&M TAX ON TRANSFER TAX LEAKAGE AND SALE TAX CONSEQUENCES (0.5); ATTEND CONFERENCE CALL WITH B. SCHITKA, J. SCHONFELD AND J. SCHLEMEIR ON SALES PROCESS TAX LEAKAGE QUESTIONS (0.3); EMAIL WEIL TAX AND WEIL CORPORATE ON SALES PROCESS TAX LEAKAGE QUESTION (0.5); REVIEW MEXICAN LOCAL COUNSEL COMMENTS TO APA (0.4); REVIEW TAX CONSEQUENCES OF REMOVING UBS GUARANTOR (0.2). | | | | |
| 05/03/26 | Goldring, Stuart J. | 0.30 | 855.00 | 033 | 76503052 |
| | EMAIL EXCHANGE WITH J. BARLOW REGARDING UBS DEBT (.1); FURTHER EMAIL EXCHANGES WITH C. LEE, G. MAGILL, A&M AND T. LIU REGARDING TMD PROPERTY TAX QUESTIONS (.2). | | | | |
| 05/04/26 | Goldring, Stuart J. | 5.00 | 14,250.00 | 033 | 76505495 |
| | DAILY WEIL WORKING GROUP PLAN CALL (.4); TAX CALL AMONG GIBSON DUNN TAX, WEIL TAX AND A&M TAX REGARDING TAX IMPLICATIONS OF PLAN AND GLOBAL SETTLEMENT (1.1); FOLLOW-UP CALL WITH G. MAGILL REGARDING SAME (.8); CONSIDER PLAN RELATED CHANGES DISCUSSED BETWEEN GIBSON DUNN AND RESTRUCTURING TEAM (.4); EMAIL EXCHANGE WITH REST OF WEIL TAX TEAM REGARDING SAME (.2); CALL WITH G. MAGILL REGARDING TMD PURCHASE PRICE ALLOCATION AND PROPERTY TAXES (.9); CONSIDER EMAIL FROM TMD BUYER REGARDING TREATMENT OF OEM RELATED PAYMENTS (.4); FOLLOW-UP WITH A&M TAX REGARDING TMD PROPERTY TAX QUESTIONS (.2); EMAIL EXCHANGE WITH C. LEE REGARDING CLOSING PROCEEDS (.2); EMAIL EXCHANGE WITH WEIL WORKING GROUP REGARDING DRAFT TMD DRAFT SALES ORDER (.4). | | | | |
| 05/04/26 | Magill, Graham | 3.30 | 7,507.50 | 033 | 76574247 |
| | DISCUSS TMD TAX MATTERS WITH S. GOLDRING (0.9) AND ANALYZE MATERIALS RE SAME (0.4); DISCUSS TAX CONSEQUENCES PLAN WITH S. GOLDRING (0.8) AND ANALYZE SAME (0.6); REVIEW PLAN COMMENTS (0.2); ATTEND DAILY PLAN CALL (0.4). | | | | |
| 05/04/26 | Torres, Zachary | 3.90 | 4,563.00 | 033 | 76453013 |
| | REVIEW FORM 8594 QUESTION AND FREEDOM NEWSPAPER RULING FOR INDUCEMENT PAYMENT TREATMENT (1.0); REVIEW A&M AND WEIL BANKING/RESTRUCTURING PROPERTY TAX ISSUES (1.0); ATTEND INTERNAL CONFERENCE WIP CALL (0.4); REVIEW GDC TAX COMMENTS TO PLAN AND DISCLOSURE STATEMENT AND REVISE (0.2): ATTEND CONFERENCE CALL WITH GDC TAX ON COMMENTS TO PLAN AND DISCLOSURE STATEMENT (1.1); DRAFT EMAIL TO WEIL RESTRUCTURING ON GDC CHANGES TO REVISED PLAN AND DISCLOSURE STATEMENT (0.2). | | | | |
| 05/05/26 | Goldring, Stuart J. | 5.00 | 14,250.00 | 033 | 76509801 |
| | DAILY WORKING GROUP CALL WITH A&M (.5); EMAIL EXCHANGE WITH A&M AND OTHER REGARDING TMD SALE CLOSING PREPARATION (.2); CALL WITH G. MAGILL REGARDING DRAFT TMD ORDER AND POTENTIAL OEM RELEASES (.2); REVIEW G. MAGILL MARK-UP TO TAX SECTION OF DISCLOSURE STATEMENT FOR COMMENTS RECEIVED (.5); REVIEW PROPOSED AMENDMENTS TO FILED PLAN, INCLUDING CALL WITH G. MAGILL REGARDING SAME (.7); DAILY WEIL WORKING GROUP PLAN CALL (.4); | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TAX CALL AMONG GIBSON DUNN TAX, WEIL TAX AND A&M TAX REGARDING TAX IMPLICATIONS OF PLAN AND GLOBAL SETTLEMENT (1.1); FOLLOW-UP CALL WITH G. MAGILL REGARDING SAME (.8); CONSIDER PLAN RELATED CHANGES DISCUSSED BETWEEN GIBSON DUNN AND RESTRUCTURING TEAM (.4); EMAIL EXCHANGE WITH REST OF WEIL TAX TEAM REGARDING SAME (.2). | | | | |
| 05/05/26 | Magill, Graham | 4.10 | 9,327.50 | 033 | 76574250 |
| | PARTICIPATE ON ALL HANDS CALL RE SALES (.5); REVIEW AND REVISE DISCLOSURE STATEMENT (1.9), AND DISCUSS SAME WITH S. GOLDRING (.8); REVIEW AND ANALYZE PLAN (.9). | | | | |
| 05/05/26 | Schonfeld, Josh A. | 0.60 | 990.00 | 033 | 76493929 |
| | ATTEND TO MEXICO/HORIZON-ASC TAX AND DISCLOSURE SCHEDULE ISSUES (.3), PURCHASE PRICE ALLOCATION (.1) AND CEQUENT SALES STRUCTURE (.2). | | | | |
| 05/05/26 | Torres, Zachary | 2.90 | 3,393.00 | 033 | 76477047 |
| | ATTEND INTERNAL CONFERENCE WIP CALL (0.4); REVIEW GDC TAX COMMENTS TO PLAN AND DISCLOSURE STATEMENT AND REVISE TAX SECTION OF THE DISCLOSURE STATEMENT (1.4); ATTEND CONFERENCE CALL WITH GDC TAX ON COMMENTS TO PLAN AND DISCLOSURE STATEMENT (1.1). | | | | |
| 05/06/26 | Goldring, Stuart J. | 2.30 | 6,555.00 | 033 | 76509809 |
| | GROUP CALL BETWEEN WEIL AND TMD ADVISORS (.5); DAILY WORKING GROUP CALL WITH A&M (.5); REVIEW DRAFT TMD PURCHASE PRICE LANGUAGE REGARDING CLOSING ADJUSTMENTS, INCLUDING DISCUSSING SAME WITH G. MAGILL AND EMAIL EXCHANGE WITH T. LIU, A&M AND OTHERS (1.3). | | | | |
| 05/06/26 | Magill, Graham | 2.50 | 5,687.50 | 033 | 76574253 |
| | ATTEND DAILY PLAN CALL (0.5); DISCUSS PLAN WITH S. GOLDRING (0.5); DISCUSS DISCLOSURE STATEMENT WITH S. GOLDRING AND REVIEW SAME (0.8); ATTEND DISCUSSION WITH BUYER COUNSEL RE TMD SALE (0.7). | | | | |
| 05/06/26 | Torres, Zachary | 2.70 | 3,159.00 | 033 | 76477116 |
| | CALL WITH TMD BUYER AND A&M ON TMD SALE ISSUES (0.7); EMAIL A&M TAX AND LOCAL MEXICAN COUNSEL ON HORIZON AND ASC MEXICO IMMEX QUESTION (0.8); ATTEND INTERNAL CONFERENCE WIP CALL (0.5); REVIEW GDC TAX COMMENTS TO PLAN AND DISCLOSURE STATEMENT AND REVISE TAX SECTION OF DISCLOSURE STATEMENT (0.7). | | | | |
| 05/07/26 | Goldring, Stuart J. | 1.90 | 5,415.00 | 033 | 76577787 |
| | DAILY WORKING GROUP CALL WITH A&M (.5); WEEKLY TAX CALL WITH A&M TAX (.4); REVIEW EMAIL EXCHANGES AMONG WORKING GROUP REGARDING EXECUTION OF TMD SALE DOCUMENTS AND PREPARATION FOR CLOSING (.6); PERIODIC WORKING GROUP CALL REGARDING DRAFT PLAN (.4). | | | | |
| 05/07/26 | Heyliger, Adé | 0.90 | 2,047.50 | 033 | 76519430 |
| | DISCUSS LITIGATION TRUST STRUCTURES WITH TAX TEAM. | | | | |
| 05/07/26 | Magill, Graham | 1.30 | 2,957.50 | 033 | 76574256 |
| | ATTEND ALL HANDS CALL RE SALES (0.5); ATTEND CALL WITH A&M TAX RE TAX MATTERS (0.4); ATTEND ALL HANDS CALL RE PLAN (0.4). | | | | |
| 05/07/26 | Torres, Zachary | 1.10 | 1,287.00 | 033 | 76494979 |
| | ATTEND INTERNAL CONFERENCE WIP CALL (0.3); ATTEND WEEKLY TAX CONFERENCE CALL WITH A&M TAX ON UPDATES TO PLAN AND SALES PROCESS (0.4); REVIEW GDC TAX COMMENTS TO PLAN AND DISCLOSURE STATEMENT AND REVISE (0.4). | | | | |
| 05/08/26 | Goldring, Stuart J. | 0.60 | 1,710.00 | 033 | 76577898 |
| | REVIEW Z. TORRES EMAIL EXCHANGE WITH J. SCHLEMEIER REGARDING INDIA TRANSFER TAX (.1); REVIEW DRAFT UBS SETTLEMENT (.3); INITIAL REVIEW OF BUYER MARK-UP TO HORIZON SALES AGREEMENT (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/08/26 | Magill, Graham | 1.20 | 2,730.00 | 033 | 76574258 |
| | REVIEW PLAN COMMENTS (.4); REVIEW DISCLOSURE STATEMENT COMMENTS (.3); ATTEND ALL HANDS CALL RE SALES (.5). | | | | |
| 05/08/26 | Torres, Zachary | 1.70 | 1,989.00 | 033 | 76496853 |
| | REVIEW AND DRAFT TAX COMMENTS OF HORIZON AND ASC PURCHASE AGREEMENT (1.0); DRAFT EMAIL FOR WEIL M&A TEAM ON INDIA TAX FORMALITIES AND SALES PROCESSES (0.4); REVIEW INDIA TAX FORMALITIES AND SALES PROCESS NUANCES FROM A&M TAX (0.3). | | | | |
| 05/09/26 | Goldring, Stuart J. | 0.90 | 2,565.00 | 033 | 76577751 |
| | EMAIL EXCHANGES WITH Z. TORRES AND G. MAGILL REGARIDNG REVIEW AND REVISIONS TO DRAFT UBS SETTLEMENT. | | | | |
| 05/09/26 | Magill, Graham | 0.90 | 2,047.50 | 033 | 76574001 |
| | REVIEW AND COMMENT ON UBS SETTLEMENT (0.7); DISCUSS SAME WITH S. GOLDRING (0.1); DISCUSS SAME WITH Z. TORRES (0.1). | | | | |
| 05/09/26 | Torres, Zachary | 4.90 | 5,733.00 | 033 | 76496864 |
| | REVIEW AND PROVIDE TAX COMMENTS TO HORIZON AND ASC PURCHASE AGREEMENT (2.8); CALL WITH G. MAGILL ON UBS SETTLEMENT AND SALE AGREEMENT (0.1); REVIEW AND PROVIDE TAX COMMENTS TO UBS SETTLEMENT AND SALE AGREEMENT (2.0). | | | | |
| 05/10/26 | Goldring, Stuart J. | 0.10 | 285.00 | 033 | 76577863 |
| | REVIEW EMAIL EXCHANGE BETWEEN Z. TORRES AND G. MAGILL REGARDING TAX COMMENTS TO DRAFT HORIZON SALES AGREEMENT. | | | | |
| 05/10/26 | Magill, Graham | 0.80 | 1,820.00 | 033 | 76578536 |
| | REVIEW AND COMMENT ON HORIZON/ASC AGREEMENT. | | | | |
| 05/10/26 | Torres, Zachary | 3.90 | 4,563.00 | 033 | 76505384 |
| | REVIEW GIBSON COMMENTS TO PLAN AND TAX SECTION OF THE DISCLOSURE STATEMENT AND DRAFT SUMMARY FOR WEIL TAX (2.2); REVISE COMMENTS TO HORIZON SAPA AND COMMUNICATE WITH WEIL M&A AND WEIL TAX (1.1); DRAFT AND REVIEW EMAIL TO WEIL M&A WITH COMMENTS FROM G. MAGILL (0.5); REVIEW EMAIL FROM C. LEE ON UBS SETTLEMENT AND SALE AGREEMENT (0.1). | | | | |
| 05/11/26 | Goldring, Stuart J. | 2.50 | 7,125.00 | 033 | 76579055 |
| | DAILY WORKING GROUP PLAN CALL (.3); REVIEW GIBSON DUNN COMMENTS TO PLAN (.3), AND DISCUSS SAME WITH G. MAGILL (.9); SEND COMMENTS TO RESTRUCTURING TEAM (.1); CALL WITH G. MAGILL AND B. SCHITKA REGARDING TMD INTERCOMPANIES (.3); REVIEW EMAIL EXCHANGES WITH Z. TORRES AND G. MAGILL REGARDING DRAFT UBS SETTLEMENT AGREEMENT (.5), AND BETWEEN Z. TORRES AND A&M TAX REGARDING TMD CLOSING TRANSFER TAX FILINGS (.1). | | | | |
| 05/11/26 | Magill, Graham | 2.20 | 5,005.00 | 033 | 76579146 |
| | ATTEND DAILY PLAN CALL (0.3); DISCUSS PLAN COMMENTS WITH S. GOLDRING (0.9); DISCUSS INTERCOMPANIES WITH S. GOLDRING, B. SCHITKA (0.3); DISCUSS TRANSFER TAXES WITH Z. TORRES (0.2); REVIEW AND COMMENT ON SCHEDULES (0.5). | | | | |
| 05/11/26 | Torres, Zachary | 7.50 | 8,775.00 | 033 | 76516350 |
| | ATTEND INTERNAL ALL HANDS ON WIP CALL (0.2); REVIEW AND REVISE PLAN COMMENTS TO THE FBG PLAN FROM COMMENTS FROM GIBSON TAX AND WEIL TAX (0.5); SALE- CALL WITH G. MAGILL ON HORIZON TAX CONSEQUENCES DECK (0.1); CALL WITH B. SCHITKA ON INTERCOMPANY TAX ANALYSIS (0.1); RESEARCH INTERCOMPANY TAX ANALYSIS CONSEQUENCES FOR HORIZON SALE (1.0); CALL WITH A&M TAX (W. SU) ON HORIZON SALE TAX CONSEQUENCES AND SALE UPDATES (0.2); DRAFT HORIZON SALE TAX CONSEQUENCES DECK (2.2); REVIEW AND REVISE TAX COMMENTS TO HORIZON SAPA (1.2); | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE TMD TAX CLOSING CHECKLIST (1.5); DRAFT EMAIL TO A&M TAX ON TMD TAX CLOSING DELIVERABLES (0.5). | | | | |
| 05/12/26 | Goldring, Stuart J. | 2.70 | 7,695.00 | 033 | 76702821 |
| | REVIEW EMAIL EXCHANGES AMONG WORKING GROUP AND WITH Z. TORRES REGARDING PREPARATION FOR TMD CLOSING (.3); REVIEW Z. TORRES MARK-UP OF DRAFT TAX SLIDE IN SPECIAL COMMITTEE DECK FOR HORIZON SALE, INCLUDING DISCUSSING SAME WITH G. MAGILL (.6); CALL WITH Z. TORRES REGARDING DISCLOSURE SCHEDULES FOR HORIZON SALE (.1); REVIEW AND COMMENT ON REVISED TAX SLIDE FOR SPECIAL COMMITTEE DECK (.2) AND DRAFT HORIZON TRANSFER TAX SCHEDULE (.3); REVIEW OTHER ADVISOR COMMENTS TO PLAN (.3); CALLS WITH G. MAGILL AND, IN PART, WITH J. GEORGE REGARDING OTHER ADVISOR COMMENTS TO PLAN (.9). | | | | |
| 05/12/26 | Magill, Graham | 4.70 | 10,692.50 | 033 | 76578919 |
| | DISCUSS PLAN COMMENTS ON CALLS WITH S. GOLDRING AND J. GEORGE IN PART (0.9); REVIEW PLAN CHANGES (1.4); DISCUSS SPECIAL COMMITTEE DECK WITH S. GOLDRING (0.6) AND Z. TORRES (0.2); ATTEND ALL HANDS CALL RE SALES (0.3); REVIEW SPECIAL COMMITTEE DECK (0.7); REVIEW AND RESPOND SALES TAX CONSEQUENCES (0.6). | | | | |
| 05/12/26 | Torres, Zachary | 9.30 | 10,881.00 | 033 | 76547262 |
| | CALLS WITH G. MAGILL ON HORIZON AND HORIZON EUROPE TAX CONSEQUENCES DECK (0.3); CALL WITH B. SCHITKA ON INTERCOMPANY TAX ANALYSIS AND SALES PROCESS (0.2); CALL WITH J. SCHLEMEIER ON HORIZON SALE AGREEMENT AND DISCLOSURES SCHEDULE (0.1); RESEARCH INTERCOMPANY TAX ANALYSIS CONSEQUENCES FOR HORIZON SALE (0.8); CALL WITH T. LIU ON TRANSFER TAX FORMS FOR TMD SALE (0.1); CALL WITH A&M TAX ON HORIZON AND UBS SALE TAX CONSEQUENCES (0.3); DRAFT TAX CONSEQUENCES SLIDE ON HORIZON AND UBS SETTLEMENT AND COMMUNICATE WITH A&M TAX AND WEIL TAX FOR FEEDBACK (4.0); FINALIZE TAX COMMENTS TO HORIZON SAPA AND SHARE WITH WEIL M&A (1.0); EMAIL WEIL M&A AND A&M TAX ON TMD TRANSFER TAX FORMS AND PROCEDURES (2.5). | | | | |
| 05/13/26 | Goldring, Stuart J. | 5.90 | 16,815.00 | 033 | 76578989 |
| | DAILY WORKING GROUP CALL WITH A&M REGARDING ASSET SALES (.5); REVIEW AND COMMENT ON DRAFT TRANSFER TAX SCHEDULE FOR HORIZON SALE, INCLUDING CALLS WITH Z. TORRES REGARDING SAME (.6); FURTHER CALL WITH G. MAGILL AND, IN PART, Z. TORRES REGARDING SAME (.3); GROUP CALL WITH BUYER COUNSEL REGARDING INTERCOMPANIES (.7); REVIEW DRAFT HORIZON PURCHASE PRICE ALLOCATION SCHEDULE AND DISCUSS SAME WITH Z. TORRES (.2); REVIEW AND COMMENT ON DRAFT PLAN (.3), INCLUDING DISCUSSING SAME WITH G. MAGILL (.7); REVIEW AND REVISE DRAFT TAX SECTION OF DISCLOSURE STATEMENT WITH G. MAGILL (1.2); CALLS WITH G. MAGILL REGARDING REVISIONS TO TAX SLIDE TO SPECIAL COMMITTEE HORIZON DECK AND UBS SETTLEMENT AGREEMENT (1.4). | | | | |
| 05/13/26 | Magill, Graham | 6.60 | 15,015.00 | 033 | 76578765 |
| | CALL WITH BUYER RE INTERCOMPANIES (0.7); DISCUSS HORIZON AND UBS TAX CONSEQUENCES WITH S. GOLDRING (1.4); DISCUSS TRANSFER TAXES WITH S. GOLDRING, Z. TORRES (0.4); REVIEW AND COMMENT ON PLAN AND DISCUSS SAME WITH S. GOLDRING (1.2); REVIEW AND COMMENT ON DISCLOSURE STATEMENT AND DISC SAME WITH S. GOLDRING (2.9). | | | | |
| 05/13/26 | Torres, Zachary | 10.40 | 12,168.00 | 033 | 76547268 |
| | SALE- CALLS WITH S. GOLDRING G. MAGILL ON HORIZON AND HORIZON EUROPE TAX CONSEQUENCES DECK AND TRANSFER TAX SCHEDULE (0.5); REVIEW AND REVISE HORIZON AND UBS AGREEMENT TAX CONSEQUENCES SLIDE (3.0); CALL WITH J. SCHLEMEIER ON HORIZON NA SALE TRANSFER TAX ISSUE, TRANSFER TAX SCHEDULE AND PURCHASE PRICE ALLOCATION ISSUES (0.4); REVIEW AND REVISE TRANSFER TAX SCHEDULE FOR HORIZON NA SALE (1.9); ATTEND CONFERENCE CALL ON INTERCOMPANY CONSOLIDATION FOR HORIZON NA SALE (0.7); CALLS WITH T. LIU AND G. BURKE ON TMD TRANSFER TAX FORMS (0.2); REVIEW AND DRAFT EMAIL ON TRANSFER TAX ISSUE FOR TMD SALE (0.6); DRAFT AND REVISE HORIZON SAPA TRANSFER TAX SCHEDULE AND PURCHASE PRICE ALLOCATION SCHEDULES (1.5); DRAFT UBS SETTLEMENT PURCHASE PRICE ALLOCATION SCHEDULE (1.0); EMAIL WEIL M&A AND LOCAL MEXICO COUNSEL ON HORIZON MEXICAN POA ISSUE (0.5); CALL WITH C. LEE ON TAX | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ISSUE (0.1). | | | | |
| 05/14/26 | Goldring, Stuart J. | 1.00 | 2,850.00 | 033 | 76578903 |
| | REVIEW BUYER PROPOSED CHANGES TO TMD INTERCOMPANY OBLIGATION SALES AND RELEASES (.3); CALL WITH A. GAMAYUNOV AND G. MAGILL REGARDING SAME (.2); REVIEW GIBSON DUNN PLAN COMMENTS (.3), AND DISCUSS SAME WITH N. MCCABE AND G. MAGILL (.2). | | | | |
| 05/14/26 | Magill, Graham | 2.80 | 6,370.00 | 033 | 76579009 |
| | ATTEND ALL HANDS CALL RE SALES (0.4); ATTEND ALL HANDS CALL RE SALES (0.2); REVIEW TAX ANALYSIS RE SALES (1.4); CALL WITH A. GAMAYUNOV AND S. GOLDRING RE INTERCOMPANIES (0.2); CALL WITH N. MCCABE AND S. GOLDRING RE PLAN COMMENTS (0.2); REVIEW SAME (0.4). | | | | |
| 05/14/26 | Gamayunov, Anna | 0.90 | 1,552.50 | 033 | 76963803 |
| | ATTEND CALLS WITH WEIL TAX RE: SETTLEMENT TAX ISSUES. | | | | |
| 05/14/26 | Torres, Zachary | 5.00 | 5,850.00 | 033 | 76555578 |
| | FINALIZE AND SEND UBS SETTLEMENT PURCHASE PRICE ALLOCATION SCHEDULE (0.4); REVISE AND DRAFT HORIZON BOARD DECK FOR TAX COMMENTS (1.1); REVIEW AND REVISE HORIZON DISCLOSURE SCHEDULES (1.1); CALLS WITH WEIL M&A ON HORIZON NA SALE INTERCOMPANY TAX ISSUES (0.2); CALL AND REVIEW WITH A. GAMAYUNOV ON HORIZON EUROPE UBS SETTLEMENT INTERCOMPANY RECEIVABLE TAX ISSUE (0.5); REVIEW AND RESPOND TO EMAIL RE: HORIZON NA SALE DISCLOSURE SCHEDULES (0.2); REVIEW AND RESPOND TO EMAIL FROM C. LEE AND A. GAMAYUNOV ON UBS SETTLEMENT AND INTERCOMPANY PROPOSAL ISSUES (0.3); CALLS WITH K. MCLACHLAN AND B. SCHITKA ON HORIZON MRL INTERCOMPANY TAX ISSUE (0.2); REVIEW UBS SETTLEMENT AND REVISE PROPOSAL AGREEMENTS FOR TAX COMMENTS TO INTERCOMPANY ISSUE (1.0). | | | | |
| 05/15/26 | Goldring, Stuart J. | 2.30 | 6,555.00 | 033 | 76578966 |
| | DAILY WORKING GROUP CALL WITH A&M (.5); WEEKLY TAX CALL WITH A&M TAX (.6); CALL WITH B. SCHITKA REGARDING DRAFT SALES SCHEDULES (.1); EMAIL EXCHANGES WITH Z. TORRES AND OTHERS REGARDING COMMENTS TO HORIZON SALES AGREEMENT (1.1). | | | | |
| 05/15/26 | Magill, Graham | 2.00 | 4,550.00 | 033 | 76578715 |
| | ATTEND DAILY PLAN CALL (0.3); ATTEND ALL HANDS CALL RE SALES (0.5); ATTEND CALL WITH A&M TAX RE SALES (0.7); ATTEND CALL RE HORIZON EUROPE (0.5). | | | | |
| 05/15/26 | Torres, Zachary | 6.10 | 7,137.00 | 033 | 76576384 |
| | DRAFT EMAIL AND RESEARCH HORIZON NA INTERCOMPANY RECEIVABLE ISSUE (1.4); ATTEND HORIZON EUROPE SETTLEMENT CALL (0.5); REVIEW FOLEY TAX COMMENTS TO HORIZON NA SALE AGREEMENT AND PROVIDE COMMENTS TO WEIL TAX (1.0); REVIEW AND RESPOND TO EMAIL FROM J. SCHLEMEIR ON HORIZON NA SALE ISSUES LIST (0.3); REVIEW AND RESPOND TO EMAIL FROM S. GOLDRING ON HORIZON NA SALE TAX ISSUES (0.5); CALL WITH J. SCHLEMEIER ON HORIZON NA SALE AGREEMENT AND TRANSFER TAX SCHEDULE (0.1); DRAFT COMMENTS TO TRANSFER TAX SCHEDULE AND HORIZON NA TAX DISCLOSURE SCHEDULES (1.2); ATTEND INTERNAL CONFERENCE WIP CALL (0.5); ATTEND WEIL-A&M TAX WEEKLY TAX CONFERENCE CALL (0.6). | | | | |
| 05/16/26 | Goldring, Stuart J. | 1.60 | 4,560.00 | 033 | 76702945 |
| | REVIEW LATEST DRAFT OF PLAN, INCLUDING PROVIDING COMMENTS (.4), AND DISCUSS SAME WITH J. GEORGE (.4); REVIEW Z. TORRES EMAIL REGARDING FOLEY TAX COMMENTS TO DRAFT HORIZON SALES AGREEMENT (.2) AND SPECIAL COMMITTEE DECK (.2), INCLUDING EMAIL EXCHANGES WITH Z. TORRES AND G. MAGILL (.4). | | | | |
| 05/16/26 | Magill, Graham | 1.10 | 2,502.50 | 033 | 76578734 |
| | REVIEW PLAN AND COMMENT ON SAME. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/16/26 | George, Jason | 0.40 | 690.00 | 033 | 77379966 |
| | CALL WITH S. GOLDRING RE: CHAPTER 11 PLAN. | | | | |
| 05/16/26 | Torres, Zachary | 7.30 | 8,541.00 | 033 | 76576481 |
| | COMMUNICATE WITH WEIL TAX AND WEIL M&A ON HORIZON NA SALE AGREEMENT TAX COMMENTS (1.0); REVIEW DILIGENCE FROM A&M TAX AND THE COMPANY TO REVISE HORIZON NA TAX DISCLOSURES (3.5); REVIEW AND REVISE TRANSFER TAX SCHEDULE FOR HORIZON NA SALE (2.7); CALL WITH S. GOLDRING ON TAX DISCLOSURE SCHEDULES (0.1). | | | | |
| 05/17/26 | Torres, Zachary | 2.90 | 3,393.00 | 033 | 76576783 |
| | REVIEW BUYER COUNSEL DRAFT OF PURCHASE PRICE ALLOCATION SCHEDULE AND REVISE TRANSFER TAX SCHEDULE (1.6); REVIEW AND REVISE HORIZON NA SALE TAX REPS WITH COMPANY DILIGENCE (1.0); REVIEW AND RESPOND TO EMAIL FROM B. SCHITKA AND K. MCLACHLAN ON HORIZON NA SALE TAX CONSEQUENCES (0.2); REVIEW AND RESPOND TO EMAIL FROM A&M TAX ON HORIZON MEXICO POA (0.1). | | | | |
| 05/18/26 | Goldring, Stuart J. | 5.00 | 14,250.00 | 033 | 76708318 |
| | REVIEW DRAFT DISCLOSURE STATEMENT AND BROWN RUDNICK COMMENTS (.7); DISCUSSIONS WITH G. MAGILL REGARDING TAX SECTION (1.0); REVIEW LATEST DRAFT OF UBS SETTLEMENT AND SALE AGREEMENT, INCLUDING EMAIL EXCHANGE A. GAMAYUNOV AND OTHERS REGARDING SAME (.8); CALLS WITH Z. TORRES REGARDING SAME AND HORIZON (2.1); EMAIL EXCHANGE WITH A&M TAX, Z. TORRES AND J. SCHLEMEIER REGARDING TRANSFER TAX AND PURCHASE PRICE ALLOCATION FOR HORIZON (.4). | | | | |
| 05/18/26 | Magill, Graham | 2.60 | 5,915.00 | 033 | 76649994 |
| | REVIEW AND COMMENT ON TAX DISCLOSURE, INCLUDING BROWN RUDNICK COMMENTS AND DISCUSSION RE SAME WITH S. GOLDRING. | | | | |
| 05/18/26 | George, Jason | 0.80 | 1,380.00 | 033 | 77379969 |
| | CALLS WITH S. GOLDRING RE: CHAPTER 11 PLAN. | | | | |
| 05/18/26 | Torres, Zachary | 9.80 | 11,466.00 | 033 | 76587785 |
| | ATTEND INTERNAL CONFERENCE WIP CALL (0.2); REVIEW REVISED PLAN AND DISCLOSURE STATEMENT CONSEQUENCES FROM WEIL RESTRUCTURING (0.1); SALE- CALL WITH S. GOLDRING ON TRANSFER TAX SCHEDULE (2.1); REVIEW AND REVISE TRANSFER TAX SCHEDULE AND TAX REP SCHEDULES (4.5); COMMUNICATE WITH LAZARD AND A&M TAX ON TRANSFER TAX SCHEDULE AND TAX REP SCHEDULES (2.0); REVIEW REVISED MRL AND INDIA VALUATION REPORT FOR HORIZON EUROPE SETTLEMENT (0.5); CALL WITH W. SU FROM A&M TAX ON TRANSFER TAX SCHEDULE AND HORIZON NA DISCLOSURE SCHEDULES (0.4). | | | | |
| 05/19/26 | Goldring, Stuart J. | 5.50 | 15,675.00 | 033 | 76708633 |
| | EMAIL EXCHANGE AND CALL WITH G. MAGILL REGARDING BROWN RUDNICK COMMENTS TO PLAN AND DISCLOSURE (.4); CALL WITH G. MAGILL AND BROWN RUDNICK REGARDING SAME (.2); REVIEW WEIL WORKING GROUP COMMENTS TO PLAN AND DISCLOSURE (.4); DAILY WEIL WORKING GROUP CALL REGARDING PLAN (.1); REVIEW GIBSON COMMENTS TO DRAFT PLAN (.2), AND DISCUSS SAME WITH J. WINOGRAD AND J. GEORGE (.4); REVIEW LITIGATION TRUST SOLICITATION MATERIALS (.3); EMAIL EXCHANGES AND CALLS WITH Z. TORRES REGARDING SAME (.7); CALLS AND EMAIL EXCHANGES WITH G. MAGILL REGARDING COMMENTS TO PLAN (1.1); FURTHER CALLS WITH J. GEORGE AND, IN PART, G. MAGILL REGARDING REVISIONS TO PLAN TO ADDRESS LENDER COMMENTS (1.4); CALL WITH Z. TORRES REGARDING COMMENTS TO TRANSFER TAX SCHEDULE FOR HORIZON SALE (.3). | | | | |
| 05/19/26 | Magill, Graham | 5.40 | 12,285.00 | 033 | 76649998 |
| | REVIEW AND COMMENT ON TAX DISCLOSURE (1.1); DISCUSS SAME WITH BROWN RUDNICK (0.3); DISCUSS SAME WITH S. GOLDRING (0.4); REVIEW AND COMMENT ON TRUST NOTICE (0.8) AND DISCUSS SAME WITH | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | Z. TORRES (0.1); DISCUSS PLAN COMMENTS WITH S. GOLDRING, AND J. GEORGE IN PART (0.9); REVIEW AND COMMENT ON PLAN (1.8). | | | | |
| 05/19/26 | George, Jason | 1.20 | 2,070.00 | 033 | 77379978 |
| | CALL WITH S. GOLDRING RE: CHAPTER 11 PLAN. | | | | |
| 05/19/26 | Torres, Zachary | 4.70 | 5,499.00 | 033 | 76590616 |
| | CALL WITH S. GOLDRING ON TRANSFER TAX SCHEDULE FOR HORIZON SALE (0.3); CALL WITH B. SCHITKA ON HORIZON NA SALE AND TRANSFER TAX SCHEDULE (0.1); REVIEW AND REVISE TRANSFER TAX SCHEDULE AND EMAIL LAZARD AND A&M ON SUCH ISSUES (2.3); ATTEND INTERNAL CONFERENCE WIP CALL (0.1); CALL WITH S. GOLDRING ON LITIGATION TRUST NOTICE PROCEDURES EDITS (0.5); REVIEW AND PROVIDE TAX COMMENTS TO LITIGATION TRUST NOTICE PROCEDURES (1.3); CALL WITH T. NICHOLSON ON LITIGATION TRUST NOTICE PROCEDURES TAX COMMENTS (0.1). | | | | |
| 05/20/26 | Goldring, Stuart J. | 1.40 | 3,990.00 | 033 | 76708638 |
| | EMAIL EXCHANGES WITH RESTRUCTURING REGARDING DRAFT DISCLOSURE STATEMENT (.3); REVIEW AND REVISE SAME, INCLUDING CALL WITH Z. TORRES REGARDING SAME (.7); DAILY WORKING GROUP CALL REGARDING PLAN (.2); CALL WITH GIBSON DUNN TAX REGARDING PLAN CHANGES (.2). | | | | |
| 05/20/26 | Torres, Zachary | 3.40 | 3,978.00 | 033 | 76606431 |
| | EMAIL WEIL M&A AND A&M MEXICO TEAM ON MEXICO POA AND REVISING MEXICAN POA (0.5); ATTEND INTERNAL CONFERENCE WIP CALL (0.2); REVIEW FBG PLAN AND DISCLOSURE STATEMENT TAX SECTION CHANGES (1.2); DRAFT INCREMENTAL TAX COMMENTS TO DISCLOSURE STATEMENT (1.0); CALL WITH S. GOLDRING ON DISCLOSURE STATEMENT TAX SECTION EDITS (0.5). | | | | |
| 05/21/26 | Goldring, Stuart J. | 0.70 | 1,995.00 | 033 | 76708710 |
| | DAILY WORKING GROUP CALL (.4); WEEKLY TAX UPDATE CALL (.3). | | | | |
| 05/21/26 | Magill, Graham | 0.40 | 910.00 | 033 | 76650070 |
| | ATTEND ALL HANDS CALL RE SALES. | | | | |
| 05/21/26 | Torres, Zachary | 2.60 | 3,042.00 | 033 | 76632632 |
| | EMAIL WEIL M&A AND A&M MEXICO TEAM ON MEXICO POA AND REVISE MEXICAN POA (0.6); DRAFT RESPONSE TO WEIL M&A AND A&M TAX ON UBS AGREEMENT CLOSING DELIVERABLE (0.6); EMAIL WEIL M&A ON RESEARCH TRANSFER TAX QUESTION (0.2); EMAIL WEIL M&A AND A&M TAX ON HORIZON SALE CLOSING DELIVERABLES (0.6); PREPARE FOR WEEKLY TAX CONFERENCE CALL WITH A&M TAX (0.2); ATTEND WEEKLY TAX CONFERENCE CALL WITH A&M TAX (0.4). | | | | |
| 05/22/26 | Goldring, Stuart J. | 0.80 | 2,280.00 | 033 | 76709088 |
| | DAILY WORKING GROUP CALL (.3); EMAIL EXCHANGES WITH Z. TORRES, A&M TAX AND WORKING GROUP REGARDING INDIA TAX DELIVERABLES / COMPUTATIONS (.5). | | | | |
| 05/22/26 | Magill, Graham | 0.60 | 1,365.00 | 033 | 76650062 |
| | ATTEND ALL HANDS CALL RE SALES (.3); ATTEND DAILY PLAN CALL (.3). | | | | |
| 05/22/26 | Torres, Zachary | 2.30 | 2,691.00 | 033 | 76632799 |
| | CALL WITH A&M TAX ON INDIA TAX CONSEQUENCES OF UBS SALE (0.2); REVIEW AND RESPOND TO A EMAIL FROM AEKA/LOCAL INDIAN COUNSEL ON UBS TAX CONSEQUENCES (0.3); REVIEW UBS INDIA TRANSFER TAX CONSEQUENCES (1.0); DRAFT EMAIL RESPONSE FOR WEIL TAX AND WEIL M&A ON INDIA TRANSFER (0.5); ATTEND INTERNAL WIP CONFERENCE CALL (0.3). | | | | |
| 05/23/26 | Goldring, Stuart J. | 0.60 | 1,710.00 | 033 | 76708696 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONSIDER AND RESPOND TO EMAIL FROM J. GEORGE REGARDING POTENTIAL CHAPTER 7 CONVERSIONS. | | | | |
| 05/23/26 | Torres, Zachary | 0.50 | 585.00 | 033 | 76633067 |
| | REVIEW EMAILS FROM WEIL RESTRUCTURING AND S. GOLDRING ON CHAPTER 7 TAX PRIORITY LIABILITY. | | | | |
| 05/24/26 | Torres, Zachary | 0.60 | 702.00 | 033 | 76633315 |
| | REVIEW TAX RESPONSE FROM A&M INDIA AND DRAFT RESPONSE. | | | | |
| 05/25/26 | Kweskin, Spencer | 0.40 | 390.00 | 033 | 76963888 |
| | REVIEW W-9 DOCUMENTATION. | | | | |
| 05/25/26 | Torres, Zachary | 0.20 | 234.00 | 033 | 76638999 |
| | REVIEW RECEIVED DRAFT OF MEXICAN POA AND RESPOND TO WEIL M&A. | | | | |
| 05/26/26 | Goldring, Stuart J. | 0.40 | 1,140.00 | 033 | 76704136 |
| | DAILY CALL WITH WORKING GROUP (.2); REVIEW EMAIL EXCHANGES WITH Z. TORRES, A&M TAX AND CORPORATE REGARDING PREPARATION FOR CLOSING OF SALES / TRANSFER TAX FORMS (.2). | | | | |
| 05/26/26 | Magill, Graham | 0.20 | 455.00 | 033 | 76707438 |
| | PARTICIPATE ON ALL HANDS CALL RE SALES. | | | | |
| 05/26/26 | Traore, Sidy | 0.30 | 351.00 | 033 | 76963894 |
| | CORRESPONDENCE WITH A&M RE: W-9. | | | | |
| 05/26/26 | Torres, Zachary | 2.00 | 2,340.00 | 033 | 76656489 |
| | SHARE REVISED AMENDED PLAN AND DISCLOSURE STATEMENT WITH A&M TAX AND EMAIL A&M TAX ON CHAPTER 7 TAX CONSEQUENCES ISSUE (1.0); EMAIL WEIL TAX AND A&M TAX ON REVISING WEEKLY TAX CATCH-UP CALL (0.2); REVIEW BUYER'S COMPLETED TAX RESALE CERTIFICATE AND EMAIL A&M TAX THE RESALE CERTIFICATE FOR REVIEW (0.6); REVIEW REVISED MEXICAN POA AND RESPONSES FROM LOCAL MEXICAN COUNSEL (0.2). | | | | |
| 05/28/26 | Goldring, Stuart J. | 1.40 | 3,990.00 | 033 | 76690556 |
| | EMAIL EXCHANGE WITH Z. TORRES AND REST OF TAX TEAM REGARDING DOCUMENT TURNOVER REQUEST (RE CERTAIN PATTERSON AND STARLIGHT ENTITIES) (.5); SEARCH EMAILS TO CONFIRM IF ADDITIONAL DOCUMENTS (.3); DAILY WORKING GROUP CALL REGARDING PENDING ASSET SALES (.3); WEEKLY TAX UPDATE CALL WITH A&M (.3). | | | | |
| 05/28/26 | Magill, Graham | 1.00 | 2,275.00 | 033 | 76719800 |
| | PARTICIPATE ON ALL HANDS CALL RE SALES (0.3); PARTICIPATE ON CALL WITH A&M RE PLAN (0.4); ANALYZE TAX MATTERS RE POTENTIAL PLAN CHANGES (0.3). | | | | |
| 05/28/26 | Torres, Zachary | 1.50 | 1,755.00 | 033 | 76680705 |
| | ATTEND WEEKLY TAX CONFERENCE CALL WITH A&M TAX TO DISCUSS CONVERSION TO CHAPTER 7 (0.6); REVIEW TURNOVER REQUEST DOCUMENTS AND SEND SUMMARY EMAIL TO WEIL TAX (0.9). | | | | |
| 05/29/26 | Goldring, Stuart J. | 1.70 | 4,845.00 | 033 | 76694202 |
| | DAILY WORKING GROUP CALL REGARDING PENDING ASSET SALES (.5); EMAIL EXCHANGES WITH Z. TORRES, G. MAGILL, A&M TAX AND OTHERS REGARDING HORIZON TAX QUESTION (.2); DAILY CALL REGARDING PENDING PLAN (.5); CALL WITH G. MAGILL REGARDING SAME (.4); FURTHER CONSIDER | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SAME (.1). | | | | |
| 05/29/26 | Magill, Graham | 1.10 | 2,502.50 | 033 | 76707668 |
| | PARTICIPATE ON DAILY PLAN CALL (0.4); DISCUSS PLAN WITH S. GOLDRING (0.4); PARTICIPATE ON ALL HANDS CALL RE SALES (0.3). | | | | |
| 05/29/26 | Torres, Zachary | 2.70 | 3,159.00 | 033 | 76691703 |
| | ATTEND DAILY WIP CALL (0.5); DRAFT EMAIL AND COMPILE DOCUMENTS ON URGENT TURNOVER REQUESTS (0.9); REVIEW AND UNDERSTAND TAX DISCLOSURE QUESTION FROM HORIZON COUNSEL (1.3). | | | | |
| **SUBTOTAL Task 033 - Tax Issues** | | **209.90** | **$387,306.00** | | |
| 05/17/26 | Barr, Matt | 0.50 | 1,425.00 | 034 | 77380354 |
| | REVIEW DECLARATION MATTERS (0.3); CORRESPONDENCE RE: SAME WITH TEAM (0.2). | | | | |
| 05/17/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 034 | 77380357 |
| | CALL WITH WEIL TEAM RE DECLARATION MATTERS. | | | | |
| 05/27/26 | Barr, Matt | 1.30 | 3,705.00 | 034 | 76874045 |
| | CALL WITH UCC COUNSEL AND TEAM RE: OPEN ISSUES (0.5); CALL WITH TEAM RE: SAME (0.5) AND NEXT STEPS (0.3). | | | | |
| 05/29/26 | George, Jason | 0.20 | 345.00 | 034 | 76691198 |
| | REVIEW FIRST-DAY MOTION REPORTING (0.1) AND CORRESPOND WITH A&M AND WEIL TEAMS RE: SAME (0.1). | | | | |
| **SUBTOTAL Task 034 - Unsecured Creditor Issues/Meetings/Comms (including UCC matters)** | | **2.50** | **$6,572.50** | | |
| 05/01/26 | Bajramovic, Adi | 0.10 | 139.00 | 035 | 76439158 |
| | CORRESPONDENCE WITH A&M TEAM RE: FILED VERSION OF MARCH MONTHLY OPERATING REPORTS. | | | | |
| 05/01/26 | Lee, Kathleen A. | 0.50 | 337.50 | 035 | 76440517 |
| | ASSIST WITH PREPARATION AND FILING OF MARCH 2026 MORS. | | | | |
| 05/01/26 | Kleissler, Matthew J. | 0.40 | 204.00 | 035 | 76440770 |
| | ASSIST WITH PREPARATION OF MATERIALS AND FILE MARCH 2026 MORS. | | | | |
| 05/01/26 | Gleason, Evan | 0.40 | 158.00 | 035 | 76447323 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, MONTHLY OPERATING REPORT FOR PERIOD ENDING MARCH 31, 2026 FOR A. BAJRAMOVIC. | | | | |
| 05/05/26 | George, Jason | 0.10 | 172.50 | 035 | 76502691 |
| | EMAIL WITH J. SIELINSKI RE: MAY MONTHLY OPERATING REPORTS. | | | | |
| 05/11/26 | Okada, Tyler | 0.50 | 197.50 | 035 | 76963961 |
| | CONDUCT RESEARCH RE: PRECEDENT MOTION TO DISMISS CASE LAW FOR Z. HUNT. | | | | |
| 05/11/26 | Gleason, Evan | 1.90 | 750.50 | 035 | 76963964 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONDUCE PRECEDENT RESEARCH RE: MOTION TO DISMISS CASE LAW FOR Z. HUNT. | | | | |
| 05/12/26 | Nicholson, Tansy | 2.40 | 2,808.00 | 035 | 76573555 |
| | RESEARCH ISSUES RELATED TO CONVERSION AND CIRCULATE WRITE UP. | | | | |
| 05/13/26 | Singh, Sunny | 0.50 | 1,297.50 | 035 | 77373327 |
| | REVIEW U.S. TRUSTEE CONVERSION MOTION. | | | | |
| 05/13/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 035 | 76579712 |
| | REVIEW U.S. TRUSTEE MOTION TO DISMISS (.3); CALL WITH A. LEGGIERO RE SAME (.2). | | | | |
| 05/13/26 | Winograd, Joshua H. | 0.10 | 139.00 | 035 | 77003064 |
| | REVIEW UNITED STATES TRUSTEE'S MOTION TO DISMISS. | | | | |
| 05/14/26 | George, Jason | 0.10 | 172.50 | 035 | 76564908 |
| | REVIEW U.S. TRUSTEE MOTION TO DISMISS. | | | | |
| 05/21/26 | Leggiero, Angeline | 0.40 | 636.00 | 035 | 76632291 |
| | CALL WITH C. CARLSON RE OBJECTION TO U.S. TRUSTEE MOTION TO DISMISS (.2); REVIEW SAME (.2). | | | | |
| 05/21/26 | Hunt, Zachary | 6.00 | 7,020.00 | 035 | 77373330 |
| | CALL WITH K. FERRIER TO DISCUSS RESEARCH RE: POST-CONVERSION OBLIGATIONS (0.2); CONDUCT RESEARCH RE: SAME (5.8). | | | | |
| 05/22/26 | Rosen, Abe | 5.50 | 6,435.00 | 035 | 76625623 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE U.S. TRUSTEE'S MOTION (.5); CONDUCT RESEARCH FOR RESPONSE TO U.S. TRUSTEE'S MOTION (5.0). | | | | |
| 05/22/26 | Kuebler, John | 3.50 | 5,285.00 | 035 | 76652928 |
| | RESEARCH REGARDING U.S. TRUSTEE MOTION TO CONVERT/DISMISS (3.0); MEET WITH K. FERRIER, A. LEGGIERO, AND A. ROSEN REGARDING U.S. TRUSTEE MOTION TO CONVERT (.5). | | | | |
| 05/23/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 035 | 76702198 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING TEAM RE OBJECTION TO MOTION TO CONVERT. | | | | |
| 05/23/26 | Leggiero, Angeline | 6.10 | 9,699.00 | 035 | 76741978 |
| | ATTEND CALL WITH RESTRUCTURING TEAM ON OBJECTION TO U.S. TRUSTEE CONVERSION MOTION (.7); DRAFT SAME (5.0); CORRESPONDENCE WITH A. ROSEN RE SAME (.4). | | | | |
| 05/23/26 | Rosen, Abe | 3.10 | 3,627.00 | 035 | 76631059 |
| | CALL WITH RESTRUCTURING TEAM RE OBJECTION TO MOTION (.7); DRAFT LANGUAGE FOR OBJECTION TO CONVERT (2.4). | | | | |
| 05/23/26 | Kuebler, John | 0.50 | 755.00 | 035 | 76653271 |
| | CALL (PARTIAL) WITH RESTRUCTURING TEAM REGARDING U.S. TRUSTEE MOTION TO CONVERT. | | | | |
| 05/24/26 | Leggiero, Angeline | 3.10 | 4,929.00 | 035 | 76741981 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE OBJECTION TO U.S. TRUSTEE CONVERSION MOTION. | | | | |
| 05/25/26 | George, Jason | 0.20 | 345.00 | 035 | 76691649 |
| | EMAIL WITH J. SIELINSKI RE: MOR REPORTS. | | | | |
| 05/25/26 | Leggiero, Angeline | 2.60 | 4,134.00 | 035 | 76741982 |
| | DRAFT, REVIEW AND REVISE OBJECTION TO U.S. TRUSTEE CONVERSION MOTION. | | | | |
| 05/25/26 | Rosen, Abe | 1.10 | 1,287.00 | 035 | 76646685 |
| | REVISE RESPONSE TO U.S. TRUSTEE MOTION TO CONVERT. | | | | |
| 05/25/26 | Kuebler, John | 3.30 | 4,983.00 | 035 | 76705465 |
| | DRAFT ARGUMENT TO OBJECTION TO THE U.S. TRUSTEE MOTION TO CONVERT/DISMISS. | | | | |
| 05/27/26 | Palisi, Thomas | 0.40 | 604.00 | 035 | 76696185 |
| | REVIEW MORS FOR APRIL 2026. | | | | |
| 05/28/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 035 | 76706016 |
| | CALL WITH A. LEGGIERO RE OBJECTION TO MOTION TO DISMISS. | | | | |
| 05/29/26 | Carlson, Clifford W. | 1.70 | 3,731.50 | 035 | 76707578 |
| | CALL WITH WEIL LITIGATION AND RESTRUCTURING RE: RESPONSE TO U.S. TRUSTEE MOTION TO CONVERT (1.0); CALL WITH FERRIER RE RESPONSE AND DECLARATIONS RE SAME (.3); CALL WITH R. BEREZIN RE OBJECTION TO MOTION TO CONVERT (.4). | | | | |
| 05/29/26 | George, Jason | 1.50 | 2,587.50 | 035 | 76691439 |
| | REVIEW AND COMMENT ON MORS AND GLOBAL NOTES AND EMAIL WITH A&M AND WEIL TEAM RE: SAME. | | | | |
| 05/29/26 | Jones, Taylor | 2.40 | 3,960.00 | 035 | 76882215 |
| | REVIEW UNITED STATES TRUSTEE MOTION TO CONVERT (0.3); RESEARCH AND REVIEW PRIOR CONVERSION OBJECTIONS (0.5); RESEARCH CONVERSION ISSUES (0.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: UNITED STATES TRUSTEE CONVERSION OBJECTION (1.1). | | | | |
| 05/29/26 | Leggiero, Angeline | 5.00 | 7,950.00 | 035 | 76701563 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND LITIGATION AND A&M RE OBJECTION TO U.S. TRUSTEE MOTION TO DISMISS AND EVIDENCE IN SUPPORT THEREOF (.9); DRAFT AND REVISE OBJECTION TO U.S. TRUSTEE CONVERSION MOTION (4.1). | | | | |
| 05/29/26 | Rosen, Abe | 1.90 | 2,223.00 | 035 | 76692443 |
| | MEETING WITH LITIGATION TEAM RE EVIDENCE (.9); CONDUCT RESEARCH RE U.S. TRUSTEE MOTION (1.0). | | | | |
| 05/29/26 | Palisi, Thomas | 2.00 | 3,020.00 | 035 | 76694262 |
| | REVISE APRIL 2026 MORS (1.5); CORRESPOND WITH WEIL TEAM RE: SAME (0.5). | | | | |
| 05/29/26 | Bajramovic, Adi | 2.40 | 3,336.00 | 035 | 76703243 |
| | REVIEW AND RESPOND TO MULTIPLE CORRESPONDENCES FROM WEIL AND A&M TEAMS RE: OUTSTANDING MOR ISSUES (.7); REVIEW CERTAIN DEBTOR MORS, GLOBAL NOTES, AND STATEMENT OF | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CASH RECEIPTS AND DISBURSEMENTS (1.3); REVIEW AND REVISE GLOBAL NOTES (.4). | | | | |
| 05/29/26 | Ferrier, Kyle M. | 3.10 | 5,115.00 | 035 | 76707487 |
| | TELEPHONE CONFERENCE WITH C. CARLSON AND WEIL TEAM RE MOTION TO CONVERT (.6); REVIEW AND REVISE OBJECTION RE SAME (1.1); REVIEW AND REVISE DECLARATION RE SAME (1.4). | | | | |
| 05/30/26 | Jones, Taylor | 0.80 | 1,320.00 | 035 | 77003148 |
| | REVIEW U.S. TRUSTEE MOTION TO CONVERT (.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: U.S. TRUSTEE MOTION TO CONVERT (.3). | | | | |
| 05/30/26 | Bajramovic, Adi | 0.30 | 417.00 | 035 | 76703244 |
| | REVIEW AND RESPOND TO MULTIPLE CORRESPONDENCES FROM WEIL AND A&M TEAMS RE: OUTSTANDING MOR ISSUES. | | | | |
| 05/30/26 | Ferrier, Kyle M. | 2.90 | 4,785.00 | 035 | 76756807 |
| | REVIEW MOTION TO CONVERT (.5); REVIEW PRECEDENT DECLARATIONS (.7); CALL WITH Z. HUNT RE SAME (.3); REVIEW AND REVISE DRAFT DECLARATION (.9); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 05/30/26 | Hunt, Zachary | 5.20 | 6,084.00 | 035 | 76706773 |
| | CALL WITH K. FERRIER RE: DECLARATION IN SUPPORT OF DRAFT OBJECTION (0.3); PREPARE DRAFT OF SAME FOR K. FERRIER (4.5); CORRESPOND WITH PARALEGAL E. GLEASON RE: SAME (0.2); CORRESPOND WITH K. FERRIER RE: SAME (0.2). | | | | |
| 05/31/26 | Carlson, Clifford W. | 0.20 | 439.00 | 035 | 76757674 |
| | REVIEW MORS. | | | | |
| 05/31/26 | George, Jason | 0.60 | 1,035.00 | 035 | 76756887 |
| | REVIEW PROPOSED FILING VERSIONS OF MORS (0.5) AND CALL WITH A. BAJRAMOVIC RE: SAME (0.1). | | | | |
| 05/31/26 | Bajramovic, Adi | 2.10 | 2,919.00 | 035 | 76753681 |
| | REVIEW AND RESPOND TO MULTIPLE CORRESPONDENCES FROM WEIL AND A&M TEAMS RE: OUTSTANDING MOR ISSUES (.4); REVIEW APRIL 2026 MORS FOR ALL DEBTORS (1.3); COORDINATE PREPARATION OF FINAL FILING VERSIONS OF APRIL 2026 MORS (.4). | | | | |
| 05/31/26 | Ferrier, Kyle M. | 4.70 | 7,755.00 | 035 | 76756813 |
| | REVIEW MOTION TO CONVERT (1.1); CONDUCT RESEARCH RE CONVERSION (1.2); REVIEW AND REVISE OBJECTION TO MOTION (2.1); CORRESPOND WITH C. CARLSON RE SAME (.3). | | | | |
| 05/31/26 | Hunt, Zachary | 0.10 | 117.00 | 035 | 76707405 |
| | CORRESPOND WITH T. JONES RE: DRAFT OF MOTION TO WITHDRAW FROM CONVERTED CHAPTER 7 CASES. | | | | |
| 05/31/26 | Stauble, Christopher A. | 1.70 | 1,147.50 | 035 | 76703193 |
| | ASSIST WITH PREPARATION AND FILE APRIL 2026 MONTHLY OPERATING REPORTS. | | | | |
| 05/31/26 | Okada, Tyler | 1.60 | 632.00 | 035 | 76699485 |
| | ASSIST WITH FILING OF CHAPTER 11 MONTHLY OPERATING REPORTS FOR APRIL 2026. | | | | |
| 05/31/26 | Eliane, Nick | 1.70 | 671.50 | 035 | 76707967 |
| | ASSIST WITH PREPARATION OF FILING APRIL 2026 MONTHLY OPERATING REPORTS FOR A. BAJRAMOVIC. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/31/26 | Gleason, Evan | 1.70 | 671.50 | 035 | 76708698 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, MONTHLY OPERATING REPORT FOR PERIOD ENDING APRIL 30, 2026 FOR A. BAJRAMOVIC. | | | | |
| **SUBTOTAL Task 035 - US Trustee Issues/Meetings/Communications/MORs** | | **88.10** | **$119,763.00** | | |
| 05/01/26 | McCabe, Nate | 0.10 | 139.00 | 036 | 76437573 |
| | CORRESPOND WITH UTILITY PROVIDERS RE UTILITY PAYMENTS. | | | | |
| 05/07/26 | George, Jason | 0.20 | 345.00 | 036 | 76503957 |
| | EMAIL WITH A&M TEAM RE: CANCELATION OF UTILITIES ACCOUNT (0.1); CORRESPOND WITH M. CASKEY RE: UTILITY DISPUTE (0.1). | | | | |
| 05/07/26 | McCabe, Nate | 0.70 | 973.00 | 036 | 76517002 |
| | CORRESPOND WITH A&M RE UTILITY ISSUE (0.3); DRAFT EMAIL RESPONSE TO UTILITY PROVIDER RE SERVICE INTERRUPTION (0.4). | | | | |
| 05/08/26 | McCabe, Nate | 0.60 | 834.00 | 036 | 76517183 |
| | CORRESPOND WITH UTILITY PROVIDER RE SERVICE INTERRUPTION. | | | | |
| 05/11/26 | McCabe, Nate | 0.30 | 417.00 | 036 | 76558181 |
| | CORRESPOND WITH A&M RE UTILITY PAYMENTS. | | | | |
| 05/12/26 | McCabe, Nate | 0.10 | 139.00 | 036 | 76563633 |
| | CORRESPOND WITH A&M RE UTILITY PAYMENTS. | | | | |
| 05/14/26 | McCabe, Nate | 0.10 | 139.00 | 036 | 76563652 |
| | CORRESPOND WITH A&M RE UTILITY PAYMENTS. | | | | |
| 05/15/26 | George, Jason | 0.10 | 172.50 | 036 | 76565003 |
| | EMAIL WITH N. MCCABE RE: UTILITIES ORDER. | | | | |
| 05/15/26 | McCabe, Nate | 0.30 | 417.00 | 036 | 76563713 |
| | CORRESPOND WITH A&M RE UTILITY PAYMENTS. | | | | |
| 05/19/26 | Kuebler, John | 2.50 | 3,775.00 | 036 | 76653138 |
| | RESOLVE OUTSTANDING UTILITIES ISSUES WITH A&M. | | | | |
| 05/21/26 | George, Jason | 0.20 | 345.00 | 036 | 76631586 |
| | EMAILS WITH J. KUEBLER RE: UTILITY DISPUTES. | | | | |
| 05/21/26 | Kuebler, John | 0.70 | 1,057.00 | 036 | 76653145 |
| | DRAFT RESPONSE TO INQUIRY FROM AEP POWER / INDIANA MICHIGAN POWER COMPANY (.4); REQUEST INFORMATION ON POWER COMPANY'S REQUEST FROM A&M (.3). | | | | |
| 05/23/26 | George, Jason | 0.10 | 172.50 | 036 | 76631579 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL WITH C. HAWKINS RE: ADEQUATE ASSURANCE DEPOSIT. | | | | |
| 05/27/26 | Kuebler, John | 1.50 | 2,265.00 | 036 | 76707009 |
| | ADDRESS WM UTILITY ISSUE WITH A&M. | | | | |
| 05/28/26 | Kuebler, John | 1.40 | 2,114.00 | 036 | 76705864 |
| | DRAFT PROPOSED RESPONSE TO WASTE MANAGEMENT (.9); RESEARCH UTILITY ORDER'S TREATMENT OF ADEQUATE ASSURANCE ACCOUNTS (.5). | | | | |
| **SUBTOTAL Task 036 - Utility Issues** | | **8.90** | **$13,304.00** | | |
| 05/01/26 | Friedman, Julie T. | 5.10 | 5,023.50 | 037 | 76513997 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/04/26 | Friedman, Julie T. | 5.80 | 5,713.00 | 037 | 76503072 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/04/26 | Rosen, Abe | 0.90 | 1,053.00 | 037 | 76463519 |
| | DRAFT SECOND WEIL FEE APPLICATION. | | | | |
| 05/05/26 | Friedman, Julie T. | 5.10 | 5,023.50 | 037 | 76503293 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/05/26 | Rosen, Abe | 1.50 | 1,755.00 | 037 | 76473766 |
| | DRAFT SECOND WEIL FEE APPLICATION. | | | | |
| 05/05/26 | McCabe, Nate | 0.70 | 973.00 | 037 | 76516949 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 05/06/26 | Barr, Matt | 1.00 | 2,850.00 | 037 | 76508803 |
| | CORRESPONDENCE RE: SUPPLEMENTAL DECLARATION (0.3); REVIEW MATERIALS (0.6) AND CORRESPONDENCE RE: SAME WITH TEAM (0.1). | | | | |
| 05/06/26 | Friedman, Julie T. | 4.90 | 4,826.50 | 037 | 76503257 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/06/26 | Rosen, Abe | 0.60 | 702.00 | 037 | 76477857 |
| | DRAFT WEIL FEE APPLICATION. | | | | |
| 05/07/26 | Friedman, Julie T. | 6.10 | 6,008.50 | 037 | 76503188 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/07/26 | Lee, Kathleen A. | 1.50 | 1,012.50 | 037 | 76492077 |
| | REVISE WEIL SUPPLEMENTAL DISCLOSURE SCHEDULE. | | | | |
| 05/08/26 | Friedman, Julie T. | 2.10 | 2,068.50 | 037 | 76514021 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/11/26 | Friedman, Julie T. | 3.50 | 3,447.50 | 037 | 76591033 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/11/26 | Beck, Samuel | 3.00 | 3,510.00 | 037 | 76543523 |
| | DRAFT SECOND INTERIM FEE APPLICATION. | | | | |
| 05/12/26 | Friedman, Julie T. | 4.50 | 4,432.50 | 037 | 76574367 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/13/26 | Friedman, Julie T. | 4.50 | 4,432.50 | 037 | 76574355 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/13/26 | Rosen, Abe | 1.10 | 1,287.00 | 037 | 76551594 |
| | DRAFT WEIL FEE APPLICATION AND SHARE WITH VARIOUS TEAMS. | | | | |
| 05/13/26 | McCabe, Nate | 3.40 | 4,726.00 | 037 | 76563645 |
| | DRAFT TASK CODE SUMMARIES FOR SECOND INTERIM FEE APPLICATION. | | | | |
| 05/13/26 | Beck, Samuel | 2.50 | 2,925.00 | 037 | 76558577 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION. | | | | |
| 05/14/26 | Friedman, Julie T. | 0.60 | 591.00 | 037 | 76590970 |
| | REVIEW SIXTH MONTHLY FEE STATEMENT (MARCH 2026) (.2); REVIEW AND RESPOND TO EMAILS FROM WEIL TEAM RE: MARCH INVOICE/MARCH FEE STATEMENT (.4). | | | | |
| 05/14/26 | McCabe, Nate | 0.50 | 695.00 | 037 | 76563651 |
| | DRAFT TASK CODE SUMMARIES FOR SECOND INTERIM FEE APPLICATION. | | | | |
| 05/14/26 | Beck, Samuel | 7.20 | 8,424.00 | 037 | 76558578 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION (6.6); CORRESPOND WITH WEIL TEAM RE SAME (0.6). | | | | |
| 05/14/26 | Okada, Tyler | 1.80 | 711.00 | 037 | 76578811 |
| | ASSIST WITH PREPARATION OF WEIL'S SIXTH MONTHLY FEE STATEMENT FOR MARCH 2026. | | | | |
| 05/15/26 | Rosen, Abe | 0.50 | 585.00 | 037 | 76557672 |
| | UPDATE SECOND SUPPLEMENTAL DECLARATION. | | | | |
| 05/15/26 | McCabe, Nate | 0.60 | 834.00 | 037 | 76563712 |
| | REVISE SECOND INTERIM FEE APPLICATION. | | | | |
| 05/15/26 | Beck, Samuel | 2.30 | 2,691.00 | 037 | 76558582 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION (1.8); CORRESPOND WITH WEIL TEAM RE SAME (0.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/18/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 037 | 76632027 |
| | FINALIZE WEIL SUPPLEMENTAL DISCLOSURE. | | | | |
| 05/18/26 | Friedman, Julie T. | 4.50 | 4,432.50 | 037 | 76695768 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/18/26 | Rosen, Abe | 0.20 | 234.00 | 037 | 76584579 |
| | FINALIZE AND FILE SECOND RETENTION DISCLOSURE DECLARATION. | | | | |
| 05/18/26 | Okada, Tyler | 0.20 | 79.00 | 037 | 76591642 |
| | FILE AND SERVE SECOND SUPPLEMENTAL BARR DECLARATION IN SUPPORT OF WEIL RETENTION FOR A. ROSEN. | | | | |
| 05/19/26 | Friedman, Julie T. | 3.20 | 3,152.00 | 037 | 76698440 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/20/26 | Friedman, Julie T. | 3.90 | 3,841.50 | 037 | 76697903 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/21/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 037 | 76632010 |
| | REVIEW FEE APPLICATION. | | | | |
| 05/21/26 | Friedman, Julie T. | 5.20 | 5,122.00 | 037 | 76695775 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/21/26 | George, Jason | 2.20 | 3,795.00 | 037 | 76631559 |
| | REVIEW AND REVISE WEIL FEE APPLICATION. | | | | |
| 05/22/26 | Friedman, Julie T. | 0.70 | 689.50 | 037 | 76831548 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/22/26 | Lee, Kathleen A. | 4.60 | 3,105.00 | 037 | 76625705 |
| | FINALIZE SECOND INTERIM FEE APPLICATION. | | | | |
| 05/22/26 | Kleissler, Matthew J. | 0.50 | 255.00 | 037 | 76670738 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SECOND INTERIM FEE APPLICATION FOR A. BAJRAMOVIC. | | | | |
| 05/23/26 | Lee, Kathleen A. | 1.30 | 877.50 | 037 | 76625708 |
| | REVISE SECOND INTERIM FEE APPLICATION. | | | | |
| 05/23/26 | Eliane, Nick | 3.30 | 1,303.50 | 037 | 76633373 |
| | ASSIST WITH PREPARATION OF WEIL'S SECOND FEE APPLICATION. | | | | |
| 05/26/26 | Rosen, Abe | 1.80 | 2,106.00 | 037 | 76658108 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE WEIL SECOND FEE APPLICATION. | | | | |
| 05/26/26 | Beck, Samuel | 2.40 | 2,808.00 | 037 | 76690164 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION. | | | | |
| 05/27/26 | Beck, Samuel | 1.00 | 1,170.00 | 037 | 76690207 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION. | | | | |
| 05/28/26 | Friedman, Julie T. | 5.10 | 5,023.50 | 037 | 76695003 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/28/26 | Beck, Samuel | 0.40 | 468.00 | 037 | 76690994 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION. | | | | |
| 05/28/26 | Okada, Tyler | 0.20 | 79.00 | 037 | 76699645 |
| | ASSIST WITH PREPARATION OF WEIL'S SECOND INTERIM FEE APPLICATION FOR S. BECK. | | | | |
| 05/29/26 | Beck, Samuel | 1.10 | 1,287.00 | 037 | 76694180 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION. | | | | |
| 05/29/26 | Okada, Tyler | 0.30 | 118.50 | 037 | 76699281 |
| | ASSIST WITH PREPARATION OF WEIL'S SECOND INTERIM FEE APPLICATION FOR S. BECK. | | | | |
| 05/31/26 | George, Jason | 2.30 | 3,967.50 | 037 | 76756886 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION. | | | | |
| **SUBTOTAL Task 037 - Weil Retention/Billing/Fee Applications** | | **116.90** | **$122,968.50** | | |
| 05/04/26 | Ferrier, Kyle M. | 1.40 | 2,310.00 | 039 | 76511079 |
| | REVIEW EXAMINER MOTION RE BUDGET AND DRAFT SUMMARY RE SAME. | | | | |
| 05/05/26 | Rhine, Fredrick | 1.60 | 3,032.00 | 039 | 76506625 |
| | ANALYZE EXAMINER MOTION (.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.3); ANALYZE SPECIAL COMMITTEE MEETING MATERIAL (.7). | | | | |
| 05/05/26 | George, Jason | 0.20 | 345.00 | 039 | 76502677 |
| | REVIEW MOTION TO INCREASE EXAMINER BUDGET. | | | | |
| 05/06/26 | George, Jason | 0.20 | 345.00 | 039 | 76503069 |
| | EMAILS WITH D. JERNEYCIC AND B. GORDON RE: EXAMINER FEES. | | | | |
| 05/07/26 | Tsekerides, Theodore E. | 0.50 | 1,147.50 | 039 | 76502819 |
| | CALL WITH EXAMINER COUNSEL RE: FILINGS (0.2); EMAIL WITH TEAM RE: EXAMINER FILINGS (0.1); REVIEW EXAMINER FILING (0.2). | | | | |
| 05/12/26 | Barr, Matt | 0.60 | 1,710.00 | 039 | 76578158 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW EXAMINER ISSUES (0.3); CORRESPONDENCE RE: SAME WITH TEAM (0.3). | | | | |
| 05/12/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 039 | 76579702 |
| | CALL WITH GIBSON TEAM RE EXAMINER MOTION (.5); CALL WITH K. FERRIER RE SAME (.4). | | | | |
| 05/12/26 | George, Jason | 0.50 | 862.50 | 039 | 76564955 |
| | CALL WITH GIBSON TEAM RE: EXAMINER BUDGET MOTION. | | | | |
| 05/12/26 | Ferrier, Kyle M. | 2.20 | 3,630.00 | 039 | 76578345 |
| | TELEPHONE CONFERENCE WITH C. CARLSON RE EXAMINER MOTION (.4); REVIEW SAME (.5); REVIEW AND REVISE RESPONSE RE SAME (.8); TELEPHONE CONFERENCE WITH GIBSON TEAM RE SAME (.5). | | | | |
| 05/14/26 | Singh, Sunny | 0.20 | 519.00 | 039 | 76555261 |
| | CALL WITH C. CARLSON RE EXAMINER MOTION. | | | | |
| 05/14/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 039 | 76579677 |
| | REVIEW EXAMINER BUDGET ORDER (.4) AND DISCUSS SAME WITH S. SINGH (.2). | | | | |
| 05/14/26 | Ferrier, Kyle M. | 1.20 | 1,980.00 | 039 | 76579023 |
| | REVIEW AND REVISE EXAMINER BUDGET PROPOSED ORDER (.8); CORRESPOND WITH C. MOORE RE SAME (.4). | | | | |
| 05/15/26 | Ferrier, Kyle M. | 0.70 | 1,155.00 | 039 | 76579372 |
| | REVIEW AND REVISE EXAMINER RESPONSE (.4); TELEPHONE CONFERENCE WITH C. CARLSON RE SAME (.3). | | | | |
| 05/19/26 | George, Jason | 0.30 | 517.50 | 039 | 76631404 |
| | CALL WITH B. WAISBREN RE: EXAMINER BUDGET. | | | | |
| 05/21/26 | Carlson, Clifford W. | 0.20 | 439.00 | 039 | 76702092 |
| | EMAILS RE EXAMINER MOTION TO INCREASE BUDGET. | | | | |
| 05/22/26 | George, Jason | 0.40 | 690.00 | 039 | 76631575 |
| | CALL WITH B. WAISBREN RE: EXAMINER BUDGET MOTION (0.3); EMAIL WITH GIBSON TEAM RE: SAME (0.1). | | | | |
| 05/27/26 | George, Jason | 0.30 | 517.50 | 039 | 76690264 |
| | CALL WITH B. WAISBREN RE: EXAMINER FEES. | | | | |
| 05/27/26 | Hunt, Zachary | 0.30 | 351.00 | 039 | 76875699 |
| | CORRESPOND WITH T. NICHOLSON RE: EXAMINER'S REPORT (0.2); CORRESPOND WITH K. FERRIER RE: SAME (0.1). | | | | |
| 05/27/26 | Kleissler, Matthew J. | 0.10 | 51.00 | 039 | 76701411 |
| | OBTAIN MATERIALS RE: EXAMINER REPORT FOR Z. HUNT. | | | | |
| 05/28/26 | George, Jason | 0.50 | 862.50 | 039 | 76691050 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH B. WAISBREN RE: EXAMINER FEES AND EXPENSES. | | | | |
| **SUBTOTAL Task 039 - Examiner Matters** | | **12.90** | **$23,757.00** | | |
| 05/01/26 | Taddei, Michael | 0.60 | 1,137.00 | 041 | 76439586 |
| | WORK TO ORGANIZE FILES IN ANTICIPATION OF COMMON INTEREST TRANSFER. | | | | |
| 05/01/26 | Burton, Greg | 0.10 | 151.00 | 041 | 76430544 |
| | REVIEW FILINGS IN USA V. JAMES. | | | | |
| 05/04/26 | Burton, Greg | 0.40 | 604.00 | 041 | 76450696 |
| | REVISE EXCLUSION LIST. | | | | |
| 05/04/26 | Robin, Artur | 2.70 | 1,417.50 | 041 | 76471756 |
| | PREPARE GOVERNMENT INVESTIGATIONS DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 05/05/26 | Taddei, Michael | 1.10 | 2,084.50 | 041 | 76472903 |
| | FINALIZE COMMON INTEREST DOCUMENT TRANSFER (0.9); COMMUNICATIONS WITH T. TSEKERIDES REGARDING COMMON INTEREST DOCUMENTS (0.2). | | | | |
| 05/06/26 | Taddei, Michael | 0.70 | 1,326.50 | 041 | 76546397 |
| | CIRCULATE COMMON INTEREST MATERIALS TO UCC. | | | | |
| 05/07/26 | Taddei, Michael | 1.80 | 3,411.00 | 041 | 76546399 |
| | CORRESPOND WITH UCC REGARDING COMMON INTEREST DOCUMENTS (0.4); COORDINATE AND CALL WITH LITIGATION TRUST REGARDING COMMON INTEREST MATERIALS (0.7); EMAIL FOLLOW-UPS WITH LITIGATION TRUST REGARDING COMMON INTEREST DOCUMENTS (0.5); FOLLOW UP WITH A&M TEAM REGARDING FACTORING INVOICES (0.2). | | | | |
| 05/07/26 | Burton, Greg | 1.10 | 1,661.00 | 041 | 76491133 |
| | CALL WITH M. TADDEI AND TRUSTEE (0.5); REVIEW AND SUMMARIZE DOCUMENTS RELATED TO KEY INDIVIDUALS (0.6). | | | | |
| 05/08/26 | Taddei, Michael | 0.60 | 1,137.00 | 041 | 76546400 |
| | CORRESPOND WITH LITIGATION TRUST REGARDING COMMON INTEREST DOCUMENTS. | | | | |
| 05/08/26 | Burton, Greg | 0.10 | 151.00 | 041 | 76496628 |
| | REVIEW FILINGS IN USA V. JAMES. | | | | |
| 05/12/26 | Taddei, Michael | 0.20 | 379.00 | 041 | 76546401 |
| | FOLLOW UP WITH A&M TEAM REGARDING FACTORING DOCUMENTS. | | | | |
| 05/13/26 | Taddei, Michael | 0.70 | 1,326.50 | 041 | 76546402 |
| | DISCUSSIONS WITH C. CALABRESE AND WEIL TEAM REGARDING SENTENCING OF A. BRUMBERGS AND S. GRAHAM. | | | | |
| 05/14/26 | Taddei, Michael | 0.70 | 1,326.50 | 041 | 76590683 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DISCUSSIONS WITH Z. JOOSTEN REGARDING PRESENTATION TO DOJ (0.4); CORRESPOND WITH T. TSEKERIDES AND WEIL LITIGATION TEAM REGARDING D&O ISSUES (0.3). | | | | |
| 05/15/26 | Burton, Greg | 0.10 | 151.00 | 041 | 76557684 |
| | CORRESPONDENCE WITH A&M RE DATA REQUEST. | | | | |
| 05/18/26 | Taddei, Michael | 1.40 | 2,653.00 | 041 | 76590692 |
| | COORDINATE AND MEET WITH C. FREEMAN TO DISCUSS WORK ON MOTION TO QUASH, AND PLAN FOR SAME. | | | | |
| 05/18/26 | Freeman, Clyde | 3.60 | 4,212.00 | 041 | 76598378 |
| | ONBOARDING MEETING FOR MOTION TO QUASH RE P. JAMES 17(C) SUBPOENA (.2); INITIAL RESEARCH AND OUTLINING ON THE MOTION (3.4). | | | | |
| 05/19/26 | Taddei, Michael | 0.40 | 758.00 | 041 | 76590697 |
| | CORRESPOND WITH LITIGATION TRUSTEE REGARDING E-DISCOVERY QUESTIONS. | | | | |
| 05/19/26 | Freeman, Clyde | 3.50 | 4,095.00 | 041 | 76598373 |
| | RESEARCH CA2 LAW ON DISCOVERY IN CRIMINAL PROCEEDINGS FOR MOTION TO QUASH SUBPOENA RECEIVED BY P. JAMES. | | | | |
| 05/20/26 | Freeman, Clyde | 4.80 | 5,616.00 | 041 | 76598375 |
| | RESEARCH CA2 LAW ON 17(C) SUBPOENAS (3.1); OUTLINE MOTION TO QUASH (1.7). | | | | |
| 05/21/26 | Freeman, Clyde | 6.00 | 7,020.00 | 041 | 76623514 |
| | RESEARCH GOV PRIVILEGES AND RELATED SHIELDING OF THE INVESTIGATIVE FUNCTION (4.4); COMPILE NOTES AND RESEARCH INTO OUTLINE FOR MOTION TO QUASH AND START THE DRAFTING PROCESS (1.6). | | | | |
| 05/22/26 | Freeman, Clyde | 3.30 | 3,861.00 | 041 | 76650303 |
| | DRAFT MOTION TO QUASH. | | | | |
| 05/26/26 | Taddei, Michael | 0.70 | 1,326.50 | 041 | 76680618 |
| | CORRESPOND WITH A&M TEAM REGARDING FACTORING INVOICES (0.4); REVIEW MATERIALS FROM WEIL RESTRUCTURING TEAM AND COMMENT ON SAME (0.3). | | | | |
| 05/26/26 | Freeman, Clyde | 4.20 | 4,914.00 | 041 | 76678466 |
| | DRAFT MOTION TO QUASH BASED ON SAMPLE MOTIONS AND CONDUCT FOLLOWUP RESEARCH. | | | | |
| 05/27/26 | Freeman, Clyde | 5.00 | 5,850.00 | 041 | 76678480 |
| | DRAFT MOTION TO QUASH. | | | | |
| 05/28/26 | Freeman, Clyde | 5.50 | 6,435.00 | 041 | 76678497 |
| | FINALIZE DRAFT OF MOTION TO QUASH INCLUDING FINAL EDITS AND CLEAN READ (3.0), LAST MINUTE RESEARCH QUESTIONS (2.0), AND PUT INTO THE PROPER FORMAT BEFORE SENDING THE COUNSEL FOR REVIEW (.5). | | | | |
| 05/29/26 | Burton, Greg | 2.10 | 3,171.00 | 041 | 76691446 |
| | REVIEW AND REVISE DRAFT MOTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL Task 041 - Government Investigation Matters** | | **51.40** | **$66,175.00** | | |
| 05/18/26 | Carlson, Clifford W. | 0.30 | 658.50 | 042 | 76701958 |
| | REVIEW UMB/ULTINON SETTLEMENT AND EMAILS RE SAME. | | | | |
| 05/18/26 | Jones, Taylor | 1.50 | 2,475.00 | 042 | 76633445 |
| | REVIEW AND COMMENT ON UMB SETTLEMENT AGREEMENT AND MOTION (1.1); CORRESPOND WITH C. CARLSON RE: UMB SETTLEMENT AGREEMENT AND MOTION (0.4). | | | | |
| 05/21/26 | Carlson, Clifford W. | 0.30 | 658.50 | 042 | 76702091 |
| | MULTIPLE EMAILS RE UMB BANK/ULTINON MOTION. | | | | |
| 05/21/26 | Jones, Taylor | 1.00 | 1,650.00 | 042 | 76633411 |
| | REVIEW AND COMMENT ON UMB SETTLEMENT AGREEMENT AND MOTION (0.4); CORRESPOND WITH C. CARLSON, GIBSON, AND BROWN RUDNICK TEAMS RE: UMB SETTLEMENT AGREEMENT AND MOTION (0.6). | | | | |
| 05/22/26 | Jones, Taylor | 0.20 | 330.00 | 042 | 76633401 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: UMB SETTLEMENT AND MOTION. | | | | |
| **SUBTOTAL Task 042 - UMB Matters** | | **3.30** | **$5,772.00** | | |
| 05/02/26 | Nicholson, Tansy | 1.40 | 1,638.00 | 043 | 76430548 |
| | REVIEW RECENT ULTINON CASE PLEADINGS AND CIRCULATE SUMMARY. | | | | |
| 05/04/26 | George, Jason | 0.10 | 172.50 | 043 | 76502778 |
| | EMAIL WITH T. JONES RE: ULTINON PLAN. | | | | |
| 05/04/26 | Jones, Taylor | 0.20 | 330.00 | 043 | 76496635 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: ULTINON CHAPTER 11 CASES. | | | | |
| 05/05/26 | George, Jason | 0.20 | 345.00 | 043 | 76502674 |
| | CORRESPOND WITH T. NICHOLSON RE: ULTINON PLAN. | | | | |
| 05/05/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 043 | 76495205 |
| | REVIEW ULTINON PLAN AND PROVIDE SUMMARIES OF RELEVANT INFORMATION TO TEAM. | | | | |
| 05/07/26 | George, Jason | 0.10 | 172.50 | 043 | 76503449 |
| | CORRESPOND WITH T. NICHOLSON RE: ULTINON PLAN TREATMENT. | | | | |
| 05/07/26 | Jones, Taylor | 1.10 | 1,815.00 | 043 | 76496659 |
| | REVIEW ULTINON PLAN AND DISCLOSURE STATEMENT, CORRESPOND WITH J. GEORGE AND T. NICHOLSON RE: SAME. | | | | |
| 05/07/26 | Nicholson, Tansy | 2.90 | 3,393.00 | 043 | 76495183 |
| | REVIEW PLAN, DISCLOSURE STATEMENT, SCHEDULES AND STATEMENTS, AND BAR DATE ORDER TO SUMMARIZE AND CIRCULATE TO TEAM. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/19/26 | Mastoras, Thomas | 0.30 | 675.00 | 043 | 76587579 |
| | REVIEW AND DISCUSS FILINGS AND REQUIRED CONSENTS WITH WEIL TEAM. | | | | |
| 05/20/26 | Teltschik, Megan | 0.40 | 604.00 | 043 | 76612095 |
| | COMMUNICATIONS WITH FBG AND SULLIVAN AND CROMWELL REGARDING KTRI INFORMATION. | | | | |
| 05/27/26 | Nicholson, Tansy | 1.90 | 2,223.00 | 043 | 76692752 |
| | DRAFT EMAIL TO ULTINON'S COUNSEL RE: BAR DATE (1.2); INCORPORATE COMMENTS AND CIRCULATE TO C. CARLSON (.7). | | | | |
| 05/28/26 | Eiden, Matthias | 0.20 | 316.00 | 043 | 76675031 |
| | COORDINATE WITH SULLIVAN & CROMWELL RE: KTRI. | | | | |
| 05/28/26 | George, Jason | 0.20 | 345.00 | 043 | 76689313 |
| | CALL WITH M. NICOLINI RE: ULTINON BAR DATE. | | | | |
| 05/29/26 | Eiden, Matthias | 0.90 | 1,422.00 | 043 | 76699365 |
| | VARIOUS TELEPHONE CONVERSATIONS WITH SULLIVAN & CROMWELL RE: FILING OF CLAIMS AGAINST ULTINON GERMANY, ANALYSIS OF FINANCING SITUATION. | | | | |
| 05/29/26 | George, Jason | 0.60 | 1,035.00 | 043 | 76693752 |
| | CALL WITH M. NICOLINI RE: BAR DATE (0.2); REVIEW AND REVISE BAR DATE STIPULATION RE: ULTINON (0.4). | | | | |
| **SUBTOTAL Task 043 - RoW Ultinon** | | **11.40** | **$15,539.00** | | |
| 05/01/26 | Davidson, Jenny | 0.30 | 802.50 | 044 | 76663966 |
| | OVERSEE HORIZON SALE AND SETTLEMENT, EMAILS AND LIAISE WITH WEIL TEAMS. | | | | |
| 05/01/26 | New, Jonathon | 4.50 | 9,022.50 | 044 | 76699901 |
| | NUMEROUS EMAILS WITH COMPANY ADVISERS IN RELATION TO CHAPTER 11 WORKSTREAMS (1.0); NUMEROUS EMAILS WITH COMPANY, BIDDER AND CREDITOR COUNSEL IN RELATION TO SALE AND SETTLEMENT TERMS AND WORKSTREAMS (2.0); M&A TEAM CALL (.5); WORKING CALLS AND DISCUSSIONS WITH K. MCLACHLAN IN RELATION TO HORIZON WORKSTREAMS (1.0). | | | | |
| 05/01/26 | McLachlan, Kyle | 1.10 | 2,035.00 | 044 | 76446671 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH N. BAJANIA RE: STRUCTURE CHART CHANGES (0.1); CORRESPONDENCE WITH O. SMITH RE: REVIEW OF WIND DOWN EMAIL IN RESPECT OF HORIZON ENTITIES (0.3); CORRESPONDENCE WITH K. BANERJEE RE: ACTION ITEMS (0.1); CORRESPONDENCE WITH M&A TEAM RE: INTERCOMPANY BALANCES (0.1); CORRESPONDENCE WITH J. NEW RE: APPROACH TO LOCAL COUNSEL INVOICES (0.1). | | | | |
| 05/01/26 | Bajania, Nisha D. | 1.10 | 1,529.00 | 044 | 76439910 |
| | REVIEW FBG STRUCTURE CHART FOR HORIZON SILO AND PROVIDE COMMENTS (.6); CONSOLIDATE ALL PREVIOUS COMMENTS AND SEND TO RESTRUCTURING TEAM (.5). | | | | |
| 05/02/26 | McLachlan, Kyle | 0.30 | 555.00 | 044 | 76446659 |
| | CORRESPONDENCE WITH J. NEW RE: ACTION ITEMS (0.1); REVIEW CORRESPONDENCE (0.2). | | | | |
| 05/04/26 | Davidson, Jenny | 0.50 | 1,337.50 | 044 | 76663967 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | OVERSEE HORIZON SALE AND SETTLEMENT, EMAILS AND LIAISE WITH WEIL TEAMS. | | | | |
| 05/04/26 | McLachlan, Kyle | 0.80 | 1,480.00 | 044 | 76448773 |
| | REVIEW CORRESPONDENCE (0.4); CORRESPONDENCE WITH M&A TEAM AND C. MOFFATT OF A&M IN RELATION TO AZB INVOICE (0.3); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO G+T ENGAGEMENT (0.1). | | | | |
| 05/04/26 | Bajania, Nisha D. | 1.10 | 1,529.00 | 044 | 76447963 |
| | PROVIDE COMMENTS ON UBS CHART FOR GERMAN ENTITIES (.4); REVIEW PREVIOUS CHART AND PROVIDE SUGGESTED CHANGES (.7). | | | | |
| 05/05/26 | Davidson, Jenny | 0.30 | 802.50 | 044 | 76663968 |
| | OVERSEE HORIZON SALE AND SETTLEMENT, EMAILS AND LIAISE WITH WEIL TEAMS. | | | | |
| 05/05/26 | New, Jonathon | 10.00 | 20,050.00 | 044 | 76698876 |
| | NUMEROUS EMAILS WITH COMPANY ADVISERS IN RELATION TO CHAPTER 11 WORKSTREAMS (1.0); NUMEROUS EMAILS WITH COMPANY ADVISERS IN RELATION TO HORIZON SALE WORKSTREAMS (2.0); DAILY WEIL TEAM M&A WORKSTREAMS CALL (.5); COMPANY AND AHG ADVISER CALL (.5); DISCUSSIONS AND EMAILS WITH K. MCLACHLAN IN RELATION TO HORIZON WORKSTREAMS AND NEXT STEPS (1.0); WORKING SESSION CALL WITH K. MCLACHLAN ON HORIZON WORKSTREAMS (3.0); EMAILS AND REVIEW OF MATERIALS IN RELATION TO INTERCOMPANY CLAIMS RECOVERABILITY AND LOCAL COUNSEL ANALYSIS ON CLAIMS (2.0). | | | | |
| 05/05/26 | McLachlan, Kyle | 11.40 | 21,090.00 | 044 | 76486943 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (1.0); CORRESPONDENCE WITH AZB (0.6); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.5); CONFER WITH O. SMITH IN RELATION TO APPROACH TO RETAINER FUNDING (0.2); ATTEND CALL AND CORRESPONDENCE WITH C. MOFFATT IN RELATION TO PAYMENT OF RETAINERS (1.3); ATTEND DAILY FBG ADVISOR CALL (0.5); CORRESPONDENCE WITH M&A TEAM IN RELATION TO AEKA ENGAGEMENT (0.4); REVIEW AND AMEND STRUCTURE CHART AND CORRESPONDENCE WITH N. BAJANIA IN US FINANCE IN RELATION TO SAME (2.4); EMAIL K. BANERJEE IN RELATION TO PREPARATION OF INFORMATION REQUEST LIST (0.3); CALL WITH J. SCHLEMEIER IN RELATION TO APPROACH TO LOCAL COUNSEL (0.1); CALL WITH J. BARLOW IN RELATION TO APPROACH TO LOCAL COUNSEL (0.1); CORRESPONDENCE WITH AND PROGRESSING RESPONSES TO INFORMATION REQUESTS FROM GILBERT+TOBIN (1.3); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO MANAGEMENT LETTER FOR VALUATION REPORT (0.4); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ACTION ITEMS (0.7); CALL WITH T. BOKERT AND CORRESPONDENCE WITH PRIVACY TEAM IN RELATION TO FEE ESTIMATES AND LOCAL COUNSEL RETAINERS (0.6); ATTEND DAILY CALL WITH FOLEY TEAM (0.4) ; CORRESPONDENCE WITH J. DAVIDSON RE: LOCAL COUNSEL ADVICE (0.1). | | | | |
| 05/05/26 | Bajania, Nisha D. | 1.50 | 2,085.00 | 044 | 76466054 |
| | REVIEW UPDATED RESTRUCTURING CHART AND PROVIDE COMMENTS (.4); REVIEW CREDIT AGREEMENT TO PROVIDE SUMMARY ON COLLATERAL RANKING AS A NOTE FOR RESTRUCTURING TO INCLUDE IN CHART (.7); PROVIDE COMMENTS TO UBS SILO RE: FRENCH ENTITY OBLIGATIONS AND SA ENTITY (.4). | | | | |
| 05/06/26 | Davidson, Jenny | 1.10 | 2,942.50 | 044 | 76475342 |
| | COORDINATE WITH LONDON RESTRUCTURING TEAM ON LOCAL LAW ANALYSIS (.7); CALL WITH US RESTRUCTURING AND US LITIGATION ON HORIZON SEPARATION TERMS (.4). | | | | |
| 05/06/26 | New, Jonathon | 6.50 | 13,032.50 | 044 | 76698879 |
| | NUMEROUS EMAILS WITH COMPANY ADVISERS IN RELATION TO CHAPTER 11 WORKSTREAMS (1.0); NUMEROUS EMAILS WITH COMPANY ADVISERS IN RELATION TO HORIZON SALE WORKSTREAMS (2.0); DAILY WEIL TEAM M&A WORKSTREAMS CALL (.5); DISCUSSIONS AND EMAILS WITH K. MCLACHLAN IN RELATION TO HORIZON WORKSTREAMS AND NEXT STEPS (1.0); WORKING SESSION CALL WITH K. MCLACHLAN ON HORIZON WORKSTREAMS (1.0); EMAILS AND REVIEW OF MATERIALS IN RELATION TO | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | INTERCOMPANY CLAIMS RECOVERABILITY AND LOCAL COUNSEL ANALYSIS ON CLAIMS (1.0). | | | | |
| 05/06/26 | McLachlan, Kyle | 7.10 | 13,135.00 | 044 | 76487309 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH FANGDA (0.1); CORRESPONDENCE WITH NY PRIVACY TEAM (0.1); REVIEW AND AMEND INFORMATION REQUEST LIST FOR WESTFALIA / UBS AND CORRESPONDENCE WITH K. BANERJEE IN RELATION TO SAME (1.8); CALL WITH J. BARLOW ON ACTION ITEMS (0.1); CORRESPONDENCE WITH LONDON PRIVACY TEAM (0.1); CORRESPONDENCE WITH AEKA TEAM (0.2); CORRESPONDENCE WITH NY M&A TEAM (0.1); CORRESPONDENCE WITH US FINANCE AND NY RESTRUCTURING IN RELATION TO STRUCTURE CHARTS (0.2); REVIEW AND AMEND DRAFT UPDATE TO DIRECTOR OF FRAM MEXICO AND CORRESPONDENCE WITH K. BANERJEE IN RELATION TO SAME (0.7); EMAIL K. BANERJEE IN RELATION TO SALE DECK AND REVIEWING DRAFT SALE DECK (0.8); CALL WITH T. BOKERT AND CORRESPONDENCE IN RELATION TO LOCAL COUNSEL ENGAGEMENT (0.3); CORRESPONDENCE WITH A&M IN RELATION TO LOCAL COUNSEL RETAINERS (0.2); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.1); CORRESPONDENCE WITH E. NICHOLS IN RELATION TO G+T INFORMATION REQUESTS (0.4); CORRESPONDENCE WITH NY RESTRUCTURING (0.1); CORRESPONDENCE WITH G+T IN RELATION TO INFORMATION REQUESTS (0.9); CALL WITH E. CHARLES AND CORRESPONDENCE IN RELATION TO AEKA ENGAGEMENT (0.4). | | | | |
| 05/06/26 | Smith, Oliver | 1.00 | 1,540.00 | 044 | 76490756 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY. | | | | |
| 05/07/26 | Davidson, Jenny | 0.20 | 535.00 | 044 | 76663969 |
| | OVERSEE HORIZON SALE AND SETTLEMENT, EMAILS AND LIAISE WITH WEIL TEAMS. | | | | |
| 05/07/26 | New, Jonathon | 8.00 | 16,040.00 | 044 | 76698880 |
| | NUMEROUS EMAILS WITH COMPANY ADVISERS IN RELATION TO CHAPTER 11 WORKSTREAMS (1.0); NUMEROUS EMAILS WITH COMPANY ADVISERS IN RELATION TO HORIZON SALE WORKSTREAMS (2.0); DAILY WEIL TEAM M&A WORKSTREAMS CALL (.5); CALL WITH LUX COUNSEL IN RELATION TO CLAIMS ANALYSIS (.5); DISCUSSIONS AND EMAILS WITH K. MCLACHLAN IN RELATION TO HORIZON WORKSTREAMS AND NEXT STEPS (1.0); WORKING SESSION CALL WITH K. MCLACHLAN ON HORIZON WORKSTREAMS (2.0); EMAILS AND REVIEW OF MATERIALS IN RELATION TO INTERCOMPANY CLAIMS RECOVERABILITY AND LOCAL COUNSEL ANALYSIS ON CLAIMS (1.0). | | | | |
| 05/07/26 | McLachlan, Kyle | 6.50 | 12,025.00 | 044 | 76487409 |
| | REVIEW CORRESPONDENCE (0.5); CONFER WITH J. DAVIDSON AND J. NEW IN RELATION TO ACTION ITEMS (0.4); CONFER WITH G+T TEAM AND CORRESPONDENCE WITH G+T TEAM (0.9); CORRESPONDENCE WITH J. NEW AND J. DAVIDSON IN RELATION TO NEXT STEPS WITH ASHURST (1.1); ATTEND CALL WITH LOYENS LUX TEAM (0.5); ATTEND DAILY FBG ADVISOR CALL (0.5); CORRESPONDENCE WITH TIPT AND M&A TEAM IN RELATION TO TRICO IP SALE (0.2); CORRESPONDENCE WITH A&M TEAM IN RELATION TO INTERCOMPANY BALANCES (0.2); CONFER AND CORRESPONDENCE WITH O. SMITH IN RELATION TO WALBRO SUISSE INTERCOMPANY BALANCE ASSIGNMENT (0.5); CORRESPONDENCE WITH NY M&A AND NY RESTRUCTURING IN RELATION TO MANAGEMENT LETTER FOR VALUATION REPORT FOR HORIZON INDIA (1.0); CORRESPONDENCE WITH J. NEW IN RELATION TO A&M ANALYSIS (0.2); CORRESPONDENCE WITH LOYENS LUX TEAM (0.2); CONFER WITH E. CHARLES AND CORRESPONDENCE IN RELATION TO REVIEW OF GROUP STRUCTURE CHART (0.3). | | | | |
| 05/07/26 | Smith, Oliver | 2.00 | 3,080.00 | 044 | 76499354 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY, REVIEW DRAFT DOCUMENTATION AND CONSIDER PROPOSED APPROACH. | | | | |
| 05/08/26 | Davidson, Jenny | 0.30 | 802.50 | 044 | 76663970 |
| | OVERSEE HORIZON SALE AND SETTLEMENT, EMAILS AND LIAISE WITH WEIL TEAMS. | | | | |
| 05/08/26 | New, Jonathon | 8.50 | 17,042.50 | 044 | 76698881 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | NUMEROUS EMAILS WITH COMPANY ADVISERS IN RELATION TO CHAPTER 11 WORKSTREAMS (1.0); NUMEROUS EMAILS WITH COMPANY ADVISERS IN RELATION TO HORIZON SALE WORKSTREAMS (2.0); DAILY WEIL TEAM M&A WORKSTREAMS CALL (.5); DISCUSSIONS AND EMAILS WITH K. MCLACHLAN IN RELATION TO HORIZON WORKSTREAMS AND NEXT STEPS (1.0); WORKING SESSION CALL WITH K. MCLACHLAN ON HORIZON WORKSTREAMS (2.0); EMAILS AND REVIEW OF MATERIALS IN RELATION TO INTERCOMPANY CLAIMS RECOVERABILITY AND LOCAL COUNSEL ANALYSIS ON CLAIMS (1.0); EMAILS AND CALLS WITH COMPANY ADVISER TEAM IN RELATION TO BPI INDIA INTERCOMPANY LOAN AND COLLATERAL RELEASE ISSUE (1.0). | | | | |
| 05/08/26 | McLachlan, Kyle | 8.60 | 15,910.00 | 044 | 76498115 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH J. NEW IN RELATION TO ACTION ITEMS (0.5); ATTEND DAILY FBG ADVISOR CALL (0.5); REVIEW AND AMEND SALE DECK AND CORRESPONDENCE WITH K. BANRJEE IN RELATION TO SAME (1.1); ATTEND CALL WITH O. SMITH AND J. DAVIDSON (0.5); CORRESPONDENCE WITH ASHURST (0.8); CORRESPOND WITH A&M (0.3); PREPARE RESPONSES TO QUESTIONS FROM M&A IN RELATION TO BPI INDIA AND CONFER WITH J. NEW AND J. BARLOW IN RELATION TO SAME (0.8); REVIEW ANALYSIS FROM G+T AND CORRESPONDENCE WITH G+T (0.3); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO MANAGEMENT REPRESENTATION LETTER AND CONFER WITH J. NEW IN RELATION TO SAME (1.3); CORRESPOND WITH LOYENS (0.1); CORRESPOND WITH M&A TEAM IN RELATION TO SALE AND SETTLEMENT AGREEMENT (0.5); CALL WITH O. SMITH IN RELATION TO CLAW BACK ANALYSIS (0.2); CORRESPOND WITH CAC TEAM (0.3); CORRESPOND WITH NY RESTRUCTURING IN RELATION TO STATUS OF CLAIMS ADVICE AND ENGAGEMENT OF LOCAL COUNSEL (0.4); CORRESPOND WITH AZB IN RELATION TO INVOICE (0.3); CORRESPONDENCE WITH T. BOKERT IN RELATION TO ENGAGEMENT OF LOCAL COUNSEL (0.2). | | | | |
| 05/08/26 | Smith, Oliver | 1.50 | 2,310.00 | 044 | 76499399 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY, REVIEW DRAFT DOCUMENTATION AND CONSIDER PROPOSED APPROACH. | | | | |
| 05/09/26 | Davidson, Jenny | 0.40 | 1,070.00 | 044 | 76508847 |
| | COORDINATE WITH K. MCLACHLAN ON HORIZON SETTLEMENT WORK STREAMS. | | | | |
| 05/09/26 | McLachlan, Kyle | 6.30 | 11,655.00 | 044 | 76498154 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH K. BANERJEE AND J. DAVIDSON IN RELATION TO REACH OUT TO LOCAL COUNSEL (0.6); CORRESPONDENCE WITH J. DAVIDSON AND J. NEW IN RELATION TO SPECIAL COMMITTEE MATERIALS (0.1); CORRESPONDENCE WITH J. DAVIDSON AND J. NEW IN RELATION TO ACTION ITEMS (0.5); CORRESPONDENCE WITH M&A TEAM IN RELATION TO APPROACH TO SHARING INFORMATION WITH WESTFALIA (0.3); REVIEW SALE AND SETTLEMENT AGREEMENT AND CORRESPONDENCE WITH J. NEW AND J. DAVIDSON IN RELATION TO COMMENTS ON SAME (1.4); CORRESPONDENCE WITH J. NEW AND A&M IN RELATION TO MANAGEMENT REPRESENTATION LETTER (0.4); REVIEW AND AMEND MANAGEMENT REPRESENTATION LETTER (0.4); CALL WITH N. HAUGHEY AT A&M IN RELATION TO MANAGEMENT REPRESENTATION LETTER (0.2); CORRESPONDENCE WITH LITIGATION TEAM IN RELATION TO LOYENS ANALYSIS (0.1); CORRESPONDENCE WITH US FINANCE IN RELATION TO DOCUMENTATION REQUEST (0.2); CORRESPONDENCE WITH J. DAVIDSON AND K. BANERJEE IN RELATION TO STATUS OF CORPORATE AUTHORIZATIONS (0.5); REVIEW DRAFT IP ASSIGNMENT AGREEMENT AND CORRESPONDENCE WITH J. NEW IN RELATION TO SAME (0.2); CORRESPONDENCE WITH CAC GROUP (0.1); CALL AND CORRESPONDENCE WITH J. BARLOW IN RELATION TO SALE AND SEPARATION AGREEMENT (0.3); CORRESPONDENCE WITH J. DAVIDSON AND NY RESTRUCTURING TEAM IN RELATION TO UBS PROPOSAL AND BPI INDIA (0.4); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.1). | | | | |
| 05/09/26 | Smith, Oliver | 0.50 | 770.00 | 044 | 76499406 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY, REVIEW DRAFT DOCUMENTATION AND CONSIDER PROPOSED APPROACH. | | | | |
| 05/10/26 | Davidson, Jenny | 1.70 | 4,547.50 | 044 | 76508708 |
| | COORDINATE WITH K. MCLACHLAN ON HORIZON SALE WORK STREAMS (.9); COORDINATE WITH J. NEW RE SAME (.2); EMAILS WITH VARIOUS ADVISERS AND AGENT RE HORIZON SALE (.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/10/26 | McLachlan, Kyle | 5.10 | 9,435.00 | 044 | 76499297 |
| | REVIEW CORRESPONDENCE (0.5); CONFER WITH K. BANERJEE ON CORPORATE STRUCTURE CHART AND REVIEW AND AMEND SAME (0.6); CORRESPONDENCE WITH ASHURST (0.2); CALL AND CORRESPONDENCE WITH J. BARLOW IN RELATION TO MATERIALS ON FMP TRICO AUSTRALIA DIRECTORS (0.4); COLLATE MATERIALS ON TRICO AUSTRALIA DIRECTORS (0.3); REVIEW AND AMEND MANAGEMENT REPRESENTATION LETTER (0.4); CORRESPONDENCE WITH A&M AND NY RESTRUCTURING IN RELATION TO MANAGEMENT REPRESENTATION LETTER (0.4); CORRESPONDENCE WITH W&C / AKD IN RELATION TO MANAGEMENT REPRESENTATION LETTER (0.3); CONFER WITH K. BANERJEE IN RELATION TO MANAGEMENT REPRESENTATION LETTER (0.4); CORRESPONDENCE WITH S. KUMAR IN RELATION TO NOTICES UNDER UBS CREDIT AGREEMENT (0.3); CORRESPONDENCE WITH AGENT ON NOTICES UNDER UBS CREDIT AGREEMENT (0.3); REVIEW MATERIALS SHARED BY S. KUMAR IN RELATION TO RECEIVER APPOINTMENT AND CONFER WITH K. BANERJEE IN RELATION TO SAME (0.4); CORRESPONDENCE WITH G+T (0.3); CORRESPONDENCE WITH NY LITIGATION TEAM (0.1); CORRESPONDENCE WITH J. SCHLEMEIER IN RELATION TO MEXICAN TAX ANALYSIS (0.2). | | | | |
| 05/10/26 | Banerjee, Kiran | 3.20 | 2,272.00 | 044 | 76498463 |
| | EMAILS TO LOCAL COUNSEL ON FEES AND CHECK EMAILS FOR CAS RE HORIZON SALES (1.5), UPDATE VISIO STRUCTURE CHART (1.4), DOCUSIGN (0.3). | | | | |
| 05/11/26 | Davidson, Jenny | 0.70 | 1,872.50 | 044 | 76518789 |
| | EMAILS RE HORIZON SEPARATION (0.4); COORDINATE WITH THE WEIL TEAM RE SAME (0.3). | | | | |
| 05/11/26 | New, Jonathon | 8.00 | 16,040.00 | 044 | 76566098 |
| | NUMEROUS EMAILS AND DISCUSSIONS WITH COMPANY ADVISER TEAMS IN RELATION TO HORIZON SALE AND SETTLEMENT WORKSTREAMS (4.0); CALLS AND WORKING SESSION WITH K. MCLACHLAN IN RELATION TO HORIZON SALE AND SETTLEMENT WORKSTREAMS (3.0); M&A CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (.5); HORIZON CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (.5). | | | | |
| 05/11/26 | McLachlan, Kyle | 12.80 | 23,680.00 | 044 | 76561220 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.5); CORRESPONDENCE IN RELATION TO TRICO AUSTRALIA GOVERNANCE QUESTIONS (0.7); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.5); CORRESPONDENCE WITH M&A AND TIPT TEAMS IN RELATION TO TRICO EUROPE IP (0.2); ATTEND DAILY FBG ADVISOR CALL (0.5); CORRESPONDENCE IN RELATION TO LOCAL COUNSEL ENGAGEMENT IN CONNECTION WITH THE HORIZON SALES (0.4); CORRESPONDENCE WITH ACQUIOM AND WHITE & CASE TEAM (0.4); CORRESPONDENCE WITH NY LITIGATION TEAM (0.3); ATTEND CALL WITH NY LITIGATION TEAM AND NY RESTRUCTURING TEAM (1.1); CONFER WITH K. BANERJEE IN RELATION TO PREPARATION OF INDICES AND COLLATION OF DOCUMENTS FOR CLAIMS ANALYSIS (1.3); CORRESPONDENCE WITH A. GEORGALLAS AND E. NICHOLS IN RELATION TO UBS COLLATERAL PACKAGE (0.4); ATTEND CALL WITH N. BAJANIA AND E. NICHOLS IN RELATION TO UBS COLLATERAL PACKAGE (0.5); REVIEW AND AMEND INFORMATION REQUEST LIST FOR WESTAFALIA / UBS (0.9); CORRESPONDENCE WITH T. BOKERT IN RELATION TO LOCAL COUNSEL FEE ESTIMATES (0.1); CORRESPONDENCE AND CONFER WITH C. KRUIZINGA IN RELATION TO INTERCOMPANY ASSIGNMENT DOCUMENTATION (0.4); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO INFORMATION REQUESTS FOR W&C (0.4); CORRESPONDENCE AND ATTEND CALL WITH M&A TEAM TO ALIGN ON CORPORATE AUTHORIZATIONS FOR HORIZON SALE (0.5); CORRESPONDENCE WITH G+T TEAM IN RELATION TO CLAIM ANALYSIS (0.4); CORRESPONDENCE WITH US FINANCE IN RELATION TO UBS COLLATERAL PACKAGE (0.3); CONFER WITH K. BANERJEE IN RELATION TO UPDATES TO UBS SETTLEMENT DECK (0.2); CORRESPONDENCE WITH A&M TEAM IN RELATION TO LOCAL COUNSEL FEES (0.1); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO D&O COVERAGE CONSIDERATIONS (0.6); CORRESPONDENCE WITH LOYENS TEAM AND G+T TEAM IN RELATION TO DILIGENCE MATERIALS (0.3); CORRESPONDENCE WITH W&C TEAM IN RELATION TO INFORMATION SHARING AND D&O (0.6); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO ENGAGEMENT OF LOCAL COUNSEL (0.7). | | | | |
| 05/11/26 | Kruizinga, Chris | 3.80 | 5,852.00 | 044 | 76544009 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND DRAFT THE FORM OF NOTICE AND ASSIGNMENT AGREEMENT REGARDING WALBRO SUISSE ASSIGNMENT (3.2); EMAILS RE: SAME TO A&M AND LONDON RESTRUCTURING TEAM (0.6). | | | | |
| 05/11/26 | Bajania, Nisha D. | 1.00 | 1,390.00 | 044 | 76514150 |
| | CONFER WITH LONDON RESTRUCTURING ON SECURITY MATTERS RE: UBS (.2); REVIEW CHART AND PROVIDE LIST OF OUTSTANDING ITEMS (.5); REVIEW DOCUMENTS IN SHARED VDR FOR UBS SECURITY (.3). | | | | |
| 05/11/26 | Smith, Oliver | 1.50 | 2,310.00 | 044 | 76556633 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY, REVIEW DRAFT DOCUMENTATION AND CONSIDER PROPOSED APPROACH. | | | | |
| 05/12/26 | Davidson, Jenny | 1.20 | 3,210.00 | 044 | 76531234 |
| | VARIOUS COMMUNICATIONS WITH WEIL LONDON RESTRUCTURING TEAM RE HORIZON SALE AND SEPARATION (.7); CALL WITH UBS AND HORIZON EUROPE RE SAME (.5). | | | | |
| 05/12/26 | New, Jonathon | 8.00 | 16,040.00 | 044 | 76566053 |
| | NUMEROUS EMAILS AND DISCUSSIONS WITH COMPANY ADVISER TEAMS IN RELATION TO HORIZON SALE AND SETTLEMENT WORKSTREAMS (4.0); CALLS AND WORKING SESSION WITH K. MCLACHLAN IN RELATION TO HORIZON SALE AND SETTLEMENT WORKSTREAMS (3.0); M&A CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (.5); HORIZON CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (.5). | | | | |
| 05/12/26 | McLachlan, Kyle | 9.50 | 17,575.00 | 044 | 76561854 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH K. BANERJEE AND J. WOODS IN RELATION TO INFORMATION REQUESTS FROM FBG (0.2); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.5); CALL WITH A. FAY AT GILBERT + TOBIN (0.3); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.8); CORRESPONDENCE WITH GILBERT + TOBIN TEAM IN RELATION TO ANALYSIS (0.4); CORRESPONDENCE WITH A&M TEAM IN RELATION TO INTERCOMPANY TRANSACTION ANALYSIS (0.2); CORRESPONDENCE WITH A&M IN RELATION TO WITTER BRASOV SRL (0.3); CORRESPONDENCE WITH NY RESTRUCTURING TEAM IN RELATION TO SETTLEMENT AND SALE DECK (0.3); REVIEW AND AMEND SETTLEMENT AND SALE DECK (1.6); ATTEND DAILY FBG ADVISOR CALL (0.5); CONFER AND CORRESPONDENCE WITH T. BOKERT IN RELATION TO LOCAL COUNSEL FEE ESTIMATES FOR REVIEW OF HORIZON SAPA (0.3); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO UPDATES TO STRUCTURE CHART AND REVIEW AND AMEND STRUCTURE CHART FOR SALE DECK (0.8); CONFER WITH J. BARLOW IN RELATION TO ACTION ITEMS (0.2); ATTEND CALL WITH WESTFALIA AND OCS ADVISOR TEAMS (1.0); CORRESPONDENCE WITH NY M&A TEAM (0.2); CORRESPONDENCE WITH J. NEW AND J. DAVIDSON IN RELATION TO D&O COVERAGE (0.6); CORRESPONDENCE WITH FBG LEGAL TEAM IN RELATION TO BPI INDIA (0.5); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.3). | | | | |
| 05/12/26 | Smith, Oliver | 0.50 | 770.00 | 044 | 76556603 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY, REVIEW DRAFT DOCUMENTATION AND CONSIDER PROPOSED APPROACH. | | | | |
| 05/13/26 | Davidson, Jenny | 2.30 | 6,152.50 | 044 | 76556980 |
| | CALL WITH UBS AND HORIZON EUROPE ON HORIZON SEPARATION (.5); CALL WITH WEIL TEAMS ON THE SAME (0.5); CALL WITH A. FLIMAN ON HORIZON D&O (0.5); VARIOUS EMAILS WITH J. NEW AND K. MCLACHLAN TO COORDINATE SEPARATION WORK STREAMS (.8). | | | | |
| 05/13/26 | New, Jonathon | 8.00 | 16,040.00 | 044 | 76566051 |
| | NUMEROUS EMAILS AND DISCUSSIONS WITH COMPANY ADVISER TEAMS IN RELATION TO HORIZON SALE AND SETTLEMENT WORKSTREAMS (4.0); CALLS AND WORKING SESSION WITH K. MCLACHLAN IN RELATION TO HORIZON SALE AND SETTLEMENT WORKSTREAMS (3.0); M&A CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (.5); HORIZON CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (.5). | | | | |
| 05/13/26 | McLachlan, Kyle | 10.10 | 18,685.00 | 044 | 76562114 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO D&O (0.1); CONFER WITH J. SCHLEMEIER IN RELATION TO SHAREHOLDER CONSENT (0.2); CONFER WITH K. BANERJEE IN RELATION TO SHAREHOLDER CONSENT (0.4); ATTEND DAILY FBG ADVISOR CALL (0.5); ATTEND CALL WITH WESTFALIA AND OCS ADVISORS (0.5); ATTEND CALL WITH FOLEY TEAM (0.5); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.7); CORRESPONDENCE WITH O. SMITH IN RELATION TO WALBRO INTERCOMPANY ASSIGNMENT (0.4); CORRESPONDENCE WITH LOYENS AND WHITE & CASE TEAM IN RELATION TO SHAREFILE (0.4); CORRESPONDENCE WITH J. NEW IN RELATION TO FRAM MEXICO RECEIVABLE (0.2); CORRESPONDENCE WITH A. FLIMAN IN RELATION TO D&P ISSUES (0.8); ATTEND CALL WITH A. FLIMAN TO DISCUSS D&O ISSUES (0.5); REVIEW AND AMEND SETTLEMENT AND SALE DECK (0.9); CORRESPONDENCE IN RELATION TO MANAGEMENT REPRESENTATION LETTER FOR HORIZON INDIA (0.3); CALL AND CORRESPONDENCE WITH L. MEYERS AT LOYENS LUX (0.4); CORRESPONDENCE WITH MAZARS AND GALICIA IN RELATION TO SHAREHOLDER CONSENT (0.5); CORRESPONDENCE WITH A&M TEAM IN RELATION REVIEW OF FINANCIAL INFORMATION SHARED BY WESTFALIA (0.2); CORRESPONDENCE WITH LAZARD IN RELATION TO D&O (0.1); CALL WITH J. BARLOW AND J. NEW IN RELATION TO LOYENS ENGAGEMENT (0.2); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO SALE AND SETTLEMENT DECK (0.1); CORRESPONDENCE WITH CAC / PANTHEON IN RELATION TO D&O QUOTE (0.5); CORRESPONDENCE WITH NAUTA IN RELATION TO ENGAGEMENT (0.1); CORRESPONDENCE WITH W&C AND AKD IN RELATION TO D&O (0.5); CORRESPONDENCE WITH C. MOFFATT AT A&M IN RELATION TO CASH BALANCES (0.1); CORRESPONDENCE WITH WEIL GERMANY TEAM IN RELATION TO COLLATERAL REVIEW (0.1); CORRESPONDENCE WITH G+T TEAM (0.1); CORRESPONDENCE WITH M&A TEAM IN RELATION TO W&C DILIGENCE QUESTIONS (0.3). | | | | |
| 05/13/26 | Mick, Hans-Christian | 1.00 | 1,160.00 | 044 | 76549635 |
| | UPDATE SUMMARY RE: GERMAN COLLATERAL ISSUES HORIZON. | | | | |
| 05/13/26 | Matoussi, Josef N. | 3.60 | 3,024.00 | 044 | 76549201 |
| | REVIEW GERMAN SECURITY DOCUMENTATION AND RELATED ISSUES RE: HORIZON COLLATERAL PACKAGE AND PERFECTION, INCLUDING SCOPING OF A FOCUSED GERMAN LAW SUMMARY FOR THE RESTRUCTURING TEAM. | | | | |
| 05/13/26 | Smith, Oliver | 1.50 | 2,310.00 | 044 | 76556607 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY, REVIEW DRAFT DOCUMENTATION AND CONSIDER PROPOSED APPROACH. | | | | |
| 05/14/26 | Davidson, Jenny | 2.20 | 5,885.00 | 044 | 76554051 |
| | FBG - HORIZON EUROPE SETTLEMENT AGREEMENT DAILY CALL (0.5); NY LITIGATION, LONDON RESTRUCTURING, NY RESTRUCTURING, NY BANKING - RECONVENE CALL RE POST-PETITION RELEASE ANALYSIS (0.5); COORDINATE WITH ALL ONE TEAM ON HORIZON SETTLEMENT (0.7); CALL WITH WEIL NY RESTRUCTURING ON SETTLEMENT OF INTRAGROUP BALANCES (0.5). | | | | |
| 05/14/26 | New, Jonathon | 7.50 | 15,037.50 | 044 | 76566052 |
| | NUMEROUS EMAILS AND DISCUSSIONS WITH COMPANY ADVISER TEAMS IN RELATION TO HORIZON SALE AND SETTLEMENT WORKSTREAMS (2.0); CALLS AND WORKING SESSION WITH K. MCLACHLAN IN RELATION TO HORIZON SALE AND SETTLEMENT WORKSTREAMS (1.0); M&A CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (.5); HORIZON CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (.5); CALL WITH WEIL AND W&C TEAMS IN RELATION TO SETTLEMENT ISSUES LIST (.5); REVIEW AND FINALIZE DRAFT WALBRO SWISS INTERCOMPANY RATIONALIZATION DOCUMENTATION AND CALLS WITH WEIL NY RE SAME (3.0). | | | | |
| 05/14/26 | McLachlan, Kyle | 11.70 | 21,645.00 | 044 | 76562245 |
| | REVIEW CORRESPONDENCE (0.5); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.5); CORRESPONDENCE IN RELATION TO LOYENS ENGAGEMENT (0.3); CORRESPONDENCE WITH TEAM IN RELATION TO DILIGENCE REQUESTS FROM W&C (0.2); CONFER WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.4); CORRESPONDENCE IN RELATION TO MANAGEMENT REPRESENTATION LETTER TO AEKA (1.4); CORRESPONDENCE WITH LOYENS (0.2); CORRESPONDENCE WITH G+T TEAM IN RELATION TO MEMORANDUM (0.3); CORRESPONDENCE WITH K. BANERJEE AND O. SMITH IN CONNECTION WITH WALBRO ASSIGNMENT NOTICES (0.5); CONFER WITH O. SMITH IN RELATION TO W&C DILIGENCE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REQUESTS AND CORRESPONDENCE WITH GOODMANS IN RELATION TO SAME (0.7); ATTEND CALLS WITH NY LITIGATION AND NY RESTRUCTURING TEAM (1.0); ATTEND DAILY FBG ADVISOR CALL (0.5); ATTEND CALL WITH WESTFALIA AND OCS ADVISORS (1.0); CORRESPONDENCE WITH NY LITIGATION TEAM IN RELATION TO DRAFT DECLARATIONS (0.2); ATTEND CALL TO DISCUSS WALBRO SUISSE ASSIGNMENT (0.5); PREPARE SLIDE ON WALBRO SUISSE ASSIGNMENT AND CORRESPONDENCE WITH NY RESTRUCTURING TEAM IN RELATION TO SAME (1.7); CORRESPONDENCE AND CALL WITH C. MOFFATT IN RELATION TO RELEASES (0.3); CORRESPONDENCE WITH NAUTA (0.1); CORRESPONDENCE WITH US FINANCE IN RELATION TO PREPARING SUMMARY OF COLLATERAL ISSUES (0.3); CONFER WITH Z. TORRES IN RELATION TO MANAGEMENT REPRESENTATION FROM HORIZON INDIA (0.2); CORRESPONDENCE WITH LAZARD TEAM IN RELATION TO AGENT CONTACT DETAILS (0.1); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO SALE AND SETTLEMENT MATERIALS (0.2); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO RESPONSE TO BROKERS QUESTIONS ON D&O (0.1); CORRESPONDENCE WITH NY LITIGATION TEAM (0.2); CORRESPONDENCE WITH M&A TEAM ON ACTION ITEMS (0.3). | | | | |
| 05/14/26 | Kruizinga, Chris | 4.70 | 7,238.00 | 044 | 76697295 |
| | INTERNAL CALL WITH O. SMITH AND J. NEW RE INTERCOMPANY ASSIGNMENT PROCESS AND DOCUMENTS (0.4); EMAIL TO BK CORPORATE ON SOLE QUOTAHOLDER RESOLUTION SIGNING (0.2); DRAFT UPDATES TO RESOLUTIONS, NOTICES OF ASSIGNMENT AND ASSIGNMENT AGREEMENT (3.0); FURTHER UPDATES TO THE AFOREMENTIONED DOCUMENTS (0.8); INTERNAL EMAILS ON ASSIGNMENT PROCESS (0.3). | | | | |
| 05/14/26 | Smith, Oliver | 2.50 | 3,850.00 | 044 | 76557974 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY AND WITH NY RESTRUCTURING, REVIEW/UPDATE/FINALIZE DRAFT DOCUMENTATION, ARRANGE FOR EXECUTION. | | | | |
| 05/14/26 | Banerjee, Kiran | 3.80 | 2,698.00 | 044 | 76546312 |
| | SEARCH FOR HORIZON SHANGHAI DOCUMENTS AND EMAILS TO FANGDA AND FBG LEGAL (0.4); LOCATE AOA FOR WALBRO SUISSE (0.1); COLLATE ADVICE ON UBS SECURITY FROM GERMANY, PARIS, LUX AND G+T (0.5); FIND REGISTERED NUMBERS AND ADDRESSES FOR EACH ENTITY IN RELATION TO THE ASSIGNMENT WITH WALBRO SUISSE (2.8). | | | | |
| 05/15/26 | Davidson, Jenny | 0.40 | 1,070.00 | 044 | 76663971 |
| | OVERSEE HORIZON SALE AND SETTLEMENT, EMAILS AND LIAISE WITH WEIL TEAMS. | | | | |
| 05/15/26 | New, Jonathon | 6.50 | 13,032.50 | 044 | 76566100 |
| | NUMEROUS EMAILS AND DISCUSSIONS WITH COMPANY ADVISER TEAMS IN RELATION TO HORIZON SALE AND SETTLEMENT WORKSTREAMS (3.0); CALLS AND WORKING SESSION WITH K. MCLACHLAN IN RELATION TO HORIZON SALE AND SETTLEMENT WORKSTREAMS (2.5); M&A CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (.5); HORIZON CALL WITH WEIL RESTRUCTURING AND M&A TEAMS (.5). | | | | |
| 05/15/26 | McLachlan, Kyle | 11.40 | 21,090.00 | 044 | 76562294 |
| | REVIEW CORRESPONDENCE (0.5); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.5); ATTEND FBG DAILY ADVISOR CALL (0.5); ATTEND CALL WITH WESTFALIA AND OCS ADVISORS (1.0); CORRESPONDENCE WITH CAC / PANTHEON (0.8); CORRESPONDENCE WITH NY LITIGATION IN RELATION TO D&O BROKER RESPONSE (0.2); CORRESPONDENCE WITH S. TREGEAR AND K. BANERJEE IN RELATION TO REVIEW OF RELEASED PARTIES IN SETTLEMENT AND SALE AGREEMENT (0.6); CONFER WITH K. BANERJEE IN RELATION TO GROUP STRUCTURE CHARTS (0.2); CALLS WITH J. GEORGE AND N. MCCABE IN RELATION TO STRUCTURE CHARTS (0.3); CORRESPONDENCE WITH M. SCOTT IN RELATION TO STRUCTURE CHARTS (0.3); CORRESPONDENCE WITH ASHURST (0.3); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO CORPORATE AUTHORIZATIONS FOR WALBRO ASSIGNMENT (0.2); REVIEW NOTICES AND ASSIGNMENT DOCUMENTATION FOR WALBRO SUISSE ASSIGNMENT (1.1); CORRESPONDENCE WITH S. KUMAR IN RELATION TO D&O CONFIRMATIONS (0.4); CORRESPONDENCE WITH NY M&A TEAM IN RELATION TO ACTION ITEMS (0.1); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO SOUTH AFRICAN ENTITY RESOLUTIONS (0.4); REVIEW DRAFT SETTLEMENT AND SALE AGREEMENT AND PREPARE COMMENTS FOR M&A IN RELATION TO SAME (1.0); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND AMEND DRAFT NOTE TO S. KUMAR IN RELATION TO FRAM RECEIVABLE AND CORRESPONDENCE WITH ADVISOR TEAMS IN RELATION TO SAME (1.1); REVIEW AND AMEND STRUCTURE CHART FOR SALE MOTION (0.3); CORRESPONDENCE WITH LOYENS TEAM IN RELATION TO DRAFT SETTLEMENT AND SALE AGREEMENT (0.3); REVIEW DRAFT DECLARATIONS (0.6); CALL WITH L. MEYERS AND CORRESPONDENCE WITH LOYENS IN RELATION TO SHAREHOLDER RELEASE (0.2); REVIEW AND AMEND FORM OF SHAREHOLDER DISCHARGE (0.5). | | | | |
| 05/15/26 | Smith, Oliver | 6.00 | 9,240.00 | 044 | 76557979 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY AND WITH NY RESTRUCTURING, REVIEW/UPDATE/FINALIZE DRAFT DOCUMENTATION, ARRANGE FOR EXECUTION. | | | | |
| 05/15/26 | Banerjee, Kiran | 7.10 | 5,041.00 | 044 | 76557520 |
| | CONFIRM NAME OF TWO FMP / TRICO ENTITIES (0.4); SPLIT OUT THE 34 WALBRO SUISSE ASSIGNMENT NOTICES, UPDATE DOCUMENTS, CONVERT PDFS AND SAVE DOWN WITH RELEVANT SEQUENCING (5.3); REVIEW SAPA INFORMATION (0.5); ADD DIRECTORS FOR THE ENTITIES (0.5); UPDATE STRUCTURE CHART (0.4). | | | | |
| 05/16/26 | New, Jonathon | 3.00 | 6,015.00 | 044 | 76565180 |
| | NUMEROUS EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO SALE AND SETTLEMENT DOCUMENTATION AND FINAL ISSUES (1.5); CALLS WITH K MCLAHLAN RE SAME (1.0); CALL WITH COMPANY AND UBS ADVISERS RE SETTLEMENT OPEN ISSUES (.5). | | | | |
| 05/16/26 | McLachlan, Kyle | 2.80 | 5,180.00 | 044 | 76562386 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH US FINANCE IN RELATION TO REVIEW OF STRUCTURE CHART FOR SALE MOTION (0.2); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.2); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.2); CONFER WITH J. NEW IN RELATION TO AMENDMENTS TO SAPA DISCLOSURE SCHEDULES (0.2); REVIEW AND AMEND DISCLOSURE SCHEDULES AND CORRESPONDENCE WITH M&A TEAM IN RELATION TO DISCLOSURE SCHEDULES (0.6); CORRESPONDENCE WITH GALICIA TEAM IN RELATION TO FRAM RECEIVABLE EMAIL (0.3); CORRESPONDENCE WITH AKD TEAM (0.3); CORRESPONDENCE WITH M&A TEAM IN RELATION TO STATUS OF D&O INSURANCE (0.2); CORRESPONDENCE WITH M&A TEAM IN RELATION TO REVIEW OF DISCLOSURE SCHEDULES (0.1). | | | | |
| 05/16/26 | Smith, Oliver | 1.00 | 1,540.00 | 044 | 76562457 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY AND WITH NY RESTRUCTURING, REVIEW/UPDATE/FINALIZE DRAFT DOCUMENTATION, ARRANGE FOR EXECUTION. | | | | |
| 05/17/26 | Davidson, Jenny | 2.20 | 5,885.00 | 044 | 76574418 |
| | EMAILS WITH COMPANY ADVISER TEAM AND UBS ADVISERS RE HORIZON SEPARATION (0.7); COORDINATE AND SUPERVISE HORIZON SEPARATION WORK STREAMS WITH WEIL TEAMS (.9); CALL WITH A. GEORGALLAS RE SAME (0.2); RESPOND TO EMAILS RE UBS COUNTER-PROPOSAL (.4). | | | | |
| 05/17/26 | New, Jonathon | 3.00 | 6,015.00 | 044 | 76565181 |
| | NUMEROUS EMAILS WITH COMPANY ADVISER TEAMS IN RELATION TO SALE AND SETTLEMENT DOCUMENTATION AND FINAL ISSUES (1.5); CALLS WITH K. MCLAHLAN RE SAME (1.0); CALL WITH COMPANY AND UBS ADVISERS RE SETTLEMENT OPEN ISSUES (.5). | | | | |
| 05/17/26 | McLachlan, Kyle | 6.70 | 12,395.00 | 044 | 76562388 |
| | REVIEW CORRESPONDENCE (0.5); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.3); REVIEW AND AMEND STRUCTURE CHART FOR SALE MOTION (0.4); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH LONDON RESTRUCTURING AND NY RESTRUCTURING IN RELATION TO BOARD MEETING (0.3); CORRESPOND WITH FOLEY TEAM IN RELATION TO PURCHASE PRICE ALLOCATION (0.3); REVIEW AND AMEND FRAM RECEIVABLE EMAIL (0.5); CORRESPONDENCE WITH M&A TEAM IN RELATION TO PURCHASE PRICE ALLOCATION (0.3); CONFER WITH J. SCHLEMEIER IN RELATION TO CORPORATE AUTHORIZATIONS (0.2); CALL WITH H. EGGERTSEN IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH J. BARLOW IN RELATION TO D&O STATUS (0.1); REVIEW DRAFT DECLARATIONS AND CORRESPONDENCE WITH NY LITIGATION TEAM IN RELATION | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TO SAME (0.3); CORRESPONDENCE WITH M&A TEAM IN RELATION TO DILIGENCE QUESTIONS FROM FOLEY (0.4); CORRESPONDENCE WITH S. KUMAR IN RELATION TO DILIGENCE QUESTIONS FROM FOLEY (0.2); CORRESPONDENCE WITH J. NEW AND A&M TEAM IN RELATION TO TREATMENT OF INTERCOMPANY BALANCES (0.5); REVIEW REVISED FRAM MEXICO RESOLUTION FOR INTERCOMPANY SALE (0.2); CORRESPONDENCE WITH NY LITIGATION TEAM (0.1); CORRESPONDENCE WITH GALICIA TEAM IN RELATION TO STATUS OF RESOLUTIONS (0.2); ATTEND CALL WITH FOLEY TEAM (0.7); CORRESPONDENCE WITH NY RESTRUCTURING TEAM IN RELATION TO DRAFT ORDER (0.2); CORRESPONDENCE WITH FBG ADVISOR TEAM IN RELATION TO SALE OF FRAM RECEIVABLE (0.3); CORRESPONDENCE WITH J. NEW IN RELATION TO ACTION ITEMS (0.3). | | | | |
| 05/17/26 | Smith, Oliver | 0.50 | 770.00 | 044 | 76562461 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY AND WITH NY RESTRUCTURING, REVIEW/UPDATE/FINALIZE DRAFT DOCUMENTATION, ARRANGE FOR EXECUTION. | | | | |
| 05/18/26 | Davidson, Jenny | 2.90 | 7,757.50 | 044 | 76587675 |
| | OVERSEE THE HORIZON SIGNING (.6); COMMUNICATIONS WITH J. NEW AND K. MCLACHLAN RE SAME (.6); EMAILS RE SAME (.7); CALLS RE SAME (.5); ATTEND SPECIAL COMMITTEE MEETING AUTHORIZING THE HORIZON SALE AND SEPARATION (.5). | | | | |
| 05/18/26 | McLachlan, Kyle | 10.30 | 19,055.00 | 044 | 76591904 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH TAX TEAMS AND GALICIA IN RELATION TO SALE OF CERTAIN INTERCOMPANY RECEIVABLES (0.8); CORRESPONDENCE AND CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.9); REVIEW DRAFT SALE MOTION AND CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO SAME (0.5); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.3); CORRESPONDENCE IN RELATION TO HORIZON EUROPE D&O PROGRAM (0.5); CORRESPONDENCE WITH M&A TEAM AND LAZARD IN RELATION TO INTERCOMPANY RECEIVABLES (0.3); REVIEW AND CORRESPONDENCE IN RELATION TO DRAFT SETTLEMENT AND SALE AGREEMENT (1.6); CORRESPONDENCE WITH H. UNIYAL IN RELATION TO DILIGENCE QUESTIONS FOR HORIZON SALE (0.3); REVIEW DRAFT DECLARATIONS AND CORRESPONDENCE WITH NY LITIGATION IN RELATION TO SAME (1.6); CORRESPONDENCE WITH GALICIA IN RELATION TO CORPORATE APPROVALS (0.4); REVIEW AND AMEND DRAFT SHAREHOLDER RESOLUTION AND CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO SAME (1.3); CORRESPONDENCE WITH HURAN (0.3); ATTEND ALL HANDS CALL WITH FOLEY TEAM (0.5); ATTEND DAILY FBG ADVISOR CALL (0.5). | | | | |
| 05/18/26 | Smith, Oliver | 2.00 | 3,080.00 | 044 | 76612472 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY AND WITH NY RESTRUCTURING, REVIEW/UPDATE/FINALIZE DRAFT DOCUMENTATION, ARRANGE FOR EXECUTION. | | | | |
| 05/19/26 | Davidson, Jenny | 1.10 | 2,942.50 | 044 | 76587703 |
| | OVERSEE FINALIZATION OF HORIZON SALE AND SEPARATION AGREEMENTS AND COURT FILINGS. | | | | |
| 05/19/26 | McLachlan, Kyle | 3.60 | 6,660.00 | 044 | 76591905 |
| | REVIEW CORRESPONDENCE (0.5); REVIEW AND AMEND STRUCTURE CHART FOR SALE MOTION (1.0); CONFER WITH K. BANERJEE IN RELATION TO AMENDMENTS TO STRUCTURE CHART (0.4); CORRESPONDENCE WITH PANTHEON TEAM (0.1); CONFER AND CORRESPONDENCE WITH J. NEW IN RELATION TO D&O INSURANCE (0.2); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO LOCAL COUNSEL INVOICES (0.2); CORRESPONDENCE WITH M. SCOTT ON D&O (0.2); ATTEND DAILY RESTRUCTURING AND M&A CALL (0.5); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO SHAREHOLDER RESOLUTION (0.2); CONFER WITH K. BANERJEE IN RELATION TO CORRESPONDENCE WITH COUNSEL FOR M. BAKER AND S. GRAHAM (0.3). | | | | |
| 05/19/26 | Smith, Oliver | 1.50 | 2,310.00 | 044 | 76617325 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY AND WITH NY RESTRUCTURING, REVIEW/UPDATE/FINALIZE DRAFT DOCUMENTATION, ARRANGE FOR EXECUTION. | | | | |
| 05/20/26 | Davidson, Jenny | 0.30 | 802.50 | 044 | 76663972 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | OVERSEE HORIZON SALE AND SETTLEMENT, EMAILS AND LIAISE WITH WEIL TEAMS. | | | | |
| 05/20/26 | McLachlan, Kyle | 4.00 | 7,400.00 | 044 | 76617444 |
| | REVIEW CORRESPONDENCE (0.5); CONFER WITH J. NEW IN RELATION TO MALAYSIAN COUNSEL INVOICES (0.2); CONFER WITH J. DAVIDSON IN RELATION TO MALAYSIA COUNSEL INVOICES (0.1); CORRESPONDENCE WITH MALAYSIAN COUNSEL (0.6); REVIEW DRAFT SOUTH AFRICAN ENTITY DOCUMENTS AND CORRESPONDENCE WITH COUNSEL FOR M. BAKER AND S. GRAHAM (1.4); CONFER WITH K. BANERJEE IN RELATION TO STRUCTURE CHART (0.2); CORRESPONDENCE WITH A&M TEAM IN RELATION TO LOCAL COUNSEL INVOICES (0.3); CORRESPOND AND CONFER WITH J. BARLOW IN RELATION TO HORIZON EUROPE SEPARATION (0.5); ATTEND M&A AND RESTRUCTURING DAILY CALL (0.2). | | | | |
| 05/20/26 | Smith, Oliver | 1.00 | 1,540.00 | 044 | 76617341 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY AND WITH NY RESTRUCTURING, REVIEW/UPDATE/FINALIZE DRAFT DOCUMENTATION, ARRANGE FOR EXECUTION. | | | | |
| 05/21/26 | Davidson, Jenny | 0.30 | 802.50 | 044 | 76663973 |
| | OVERSEE HORIZON SALE AND SETTLEMENT, EMAILS AND LIAISE WITH WEIL TEAMS. | | | | |
| 05/21/26 | McLachlan, Kyle | 3.20 | 5,920.00 | 044 | 76617362 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH J. NEW IN RELATION TO ACTION ITEMS (0.1); CORRESPONDENCE WITH JTC (0.1); COLLATE UBS SECURITY AND CREDIT DOCUMENTS FOR J. BARLOW (0.5); REVIEW AND AMEND ORGANIZATIONAL CHARTS AND CONFER WITH K. BANERJEE IN RELATION TO SAME (0.3); ATTEND M&A AND RESTRUCTURING CALL (0.4); CORRESPONDENCE IN RELATION TO WALBRO SUISSE INTERCOMPANY ASSIGNMENT (0.3); ATTEND CALL WITH FOLEY TEAM (0.4); CONFER WITH J. BARLOW IN RELATION TO UPDATES FROM FOLEY (0.3); CALL WITH L. MEYERS IN RELATION TO SHAREHOLDERS RESOLUTION (0.2); CORRESPONDENCE WITH L. MEYERS IN RELATION TO SHAREHOLDERS RESOLUTION (0.1). | | | | |
| 05/21/26 | Smith, Oliver | 2.00 | 3,080.00 | 044 | 76617411 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY AND WITH NY RESTRUCTURING, REVIEW/UPDATE/FINALIZE DRAFT DOCUMENTATION, ARRANGE FOR EXECUTION AND CLOSING DELIVERABLES. | | | | |
| 05/22/26 | Davidson, Jenny | 0.40 | 1,070.00 | 044 | 76663974 |
| | OVERSEE HORIZON SALE AND SETTLEMENT, EMAILS AND LIAISE WITH WEIL TEAMS. | | | | |
| 05/22/26 | McLachlan, Kyle | 3.00 | 5,550.00 | 044 | 76636442 |
| | REVIEW CORRESPONDENCE (0.5); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.3); CORRESPONDENCE WITH M&A TEAM IN RELATION TO SHAREHOLDER RELEASE (0.4); CORRESPONDENCE WITH M&A TEAM IN RELATION TO ASSIGNMENT OF INTERCOMPANY BALANCES (0.3); CONFER WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.3); ATTEND M&A AND RESTRUCTURING CALL (0.3); CORRESPONDENCE WITH M&A TEAM IN RELATION TO CLOSING DELIVERABLES (0.4); REVIEW DRAFT CP CHECKLIST AND CORRESPONDENCE WITH AKD (0.5). | | | | |
| 05/22/26 | Smith, Oliver | 0.50 | 770.00 | 044 | 76637187 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY AND WITH NY RESTRUCTURING, REVIEW/UPDATE/FINALIZE DRAFT DOCUMENTATION, ARRANGE FOR EXECUTION AND CLOSING DELIVERABLES. | | | | |
| 05/24/26 | McLachlan, Kyle | 0.20 | 370.00 | 044 | 76636451 |
| | REVIEW CORRESPONDENCE FROM M&A TEAM IN RELATION TO HORIZON CLOSING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/25/26 | McLachlan, Kyle | 1.30 | 2,405.00 | 044 | 76636453 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO EXECUTION OF SHAREHOLDER RESOLUTION (0.4); CORRESPONDENCE WITH M&A TEAM IN RELATION TO EXECUTION OF SHAREHOLDER RESOLUTION (0.3); CORRESPONDENCE WITH J. SCHLEMEIER IN RELATION TO INTERCOMPANY ASSIGNMENTS (0.1). | | | | |
| 05/26/26 | Davidson, Jenny | 0.20 | 535.00 | 044 | 76663975 |
| | OVERSEE HORIZON SALE AND SETTLEMENT, EMAILS AND LIAISE WITH WEIL TEAMS. | | | | |
| 05/26/26 | New, Jonathon | 2.00 | 4,010.00 | 044 | 76673948 |
| | NUMEROUS EMAILS WITH COMPANY ADVISERS AND UBS ADVISERS IN RELATION TO SALE AND SETTLEMENT COMPLETION MATTERS (1.0); CALL WITH LUX COUNSEL IN RELATION TO REPLACEMENT OF DIRECTORS AND LIQUIDATION OPTIONS, AND FOLLOW-UP DISCUSSION WITH K. MCLACHLAN RE SAME (1.0). | | | | |
| 05/26/26 | McLachlan, Kyle | 4.90 | 9,065.00 | 044 | 76669429 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE IN RELATION TO D&O CLOSING DELIVERABLES (0.2); CORRESPONDENCE WITH J. NEW IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE IN RELATION TO MALAYSIAN LOCAL COUNSEL INVOICES (0.2); ATTEND CALL WITH JTC AND LOYENS TEAM (0.5); CORRESPONDENCE IN RELATION TO ASHURST KYC REQUIREMENTS (0.2); CORRESPONDENCE WITH LOYENS TEAM IN RELATION TO DIRECTOR RESIGNATION LETTER (0.1); REVIEW DRAFT DIRECTOR RESIGNATION LETTER (0.5); REVIEW DRAFT STRUCTURE CHART PROGRESSED BY K. BANERJEE (0.5); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.2); ATTEND DAILY FBG ADVISOR CALL (0.4); ATTEND CALL WITH FOLEY TEAM (0.4); CONFER WITH J. DAVIDSON IN RELATION TO ACTION ITEMS REGARDING HORIZON SALE CLOSING (0.1); ATTEND HORIZON COURT HEARING (0.4); REVIEW MATERIALS ON LUXEMBOURG LIQUIDATION SHARED BY LOYENS (0.1); CONFER WITH O. SMITH AND J. NEW IN RELATION TO ACTION ITEMS FOR HORIZON CLOSING (0.4). | | | | |
| 05/26/26 | Bajania, Nisha D. | 0.50 | 695.00 | 044 | 76654929 |
| | REVIEW GUARANTY AGREEMENT FOR CORRECT DESCRIPTIONS OF AGREEMENTS IN CONNECTION WITH UBS (.2); CONFER WITH UK RESTRUCTURING AND ANSWER RESTRUCTURING QUESTIONS FOR UBS SILO (.3). | | | | |
| 05/26/26 | Smith, Oliver | 3.00 | 4,620.00 | 044 | 76678281 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY AND WITH NY RESTRUCTURING, REVIEW/UPDATE/FINALIZE DRAFT DOCUMENTATION, ARRANGE FOR EXECUTION AND CLOSING DELIVERABLES. | | | | |
| 05/27/26 | Davidson, Jenny | 0.50 | 1,337.50 | 044 | 76663950 |
| | OVERSEE HORIZON SALE AND SETTLEMENT, EMAILS AND LIAISE WITH WEIL TEAMS (.3); CALL WITH B. SCHITTKA RE INDIAN DIRECTORS (.2). | | | | |
| 05/27/26 | New, Jonathon | 1.00 | 2,005.00 | 044 | 76673951 |
| | NUMEROUS EMAILS WITH COMPANY ADVISERS AND UBS ADVISERS IN RELATION TO SALE AND SETTLEMENT COMPLETION MATTERS. | | | | |
| 05/27/26 | McLachlan, Kyle | 2.90 | 5,365.00 | 044 | 76670554 |
| | REVIEW CORRESPONDENCE (0.5); CALL AND CORRESPONDENCE WITH LOYENS (0.3); CORRESPONDENCE WITH JTC (0.2); CALL WITH E. CHARLES (0.1); CONFER WITH J. NEW IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH LOYENS (0.1); ATTEND CALL WITH AKD AND W&C (0.4); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO DOCUMENTS FOR JTC (0.1); CORRESPONDENCE WITH A&M TEAM IN RELATION TO DOCUMENTS FOR JTC (0.3); REVIEW SAPA AMENDMENT AND CORRESPONDENCE WITH J. NEW IN RELATION TO SAPA AMENDMENT (0.5); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO DOCUMENTS FOR JTC (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/27/26 | Smith, Oliver | 1.00 | 1,540.00 | 044 | 76678354 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY AND WITH NY RESTRUCTURING, REVIEW/UPDATE/FINALIZE DRAFT DOCUMENTATION, ARRANGE FOR EXECUTION AND CLOSING DELIVERABLES. | | | | |
| 05/27/26 | Banerjee, Kiran | 0.50 | 355.00 | 044 | 76664840 |
| | CHECK INTERCOMPANY LOAN DOCUMENT FOR HZ LUX HOLDING (0.3); PREPARE TO SEND OUT RECEIVABLES ASSIGNMENTS (0.2). | | | | |
| 05/28/26 | New, Jonathon | 1.00 | 2,005.00 | 044 | 76673952 |
| | NUMEROUS EMAILS WITH COMPANY ADVISERS AND UBS ADVISERS IN RELATION TO SALE AND SETTLEMENT COMPLETION MATTERS. | | | | |
| 05/28/26 | McLachlan, Kyle | 2.10 | 3,885.00 | 044 | 76689500 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE WITH M&A TEAM AND D&O BROKER REGARDING CLOSING (0.2); ATTEND DAILY CALL WITH FBG ADVISORS (0.4); CORRESPONDENCE WITH A&M (0.1); ATTEND CALL WITH FOLEY TEAM (0.4); CALL WITH J. NEW (0.1); CALL WITH J. SCHLEMEIER (0.1); CALL WITH A. GAMAYUNOV (0.1); DRAFT UPDATE TO J. DAVIDSON (0.1); CALL WITH O. SMITH IN RELATION TO INTERCOMPANY ASSIGNMENT NOTICES (0.1). | | | | |
| 05/28/26 | Smith, Oliver | 3.50 | 5,390.00 | 044 | 76678436 |
| | LOCAL COUNSEL AND INTERCOMPANY ASSIGNMENT WORKSTREAM - LIAISE INTERNALLY AND WITH NY RESTRUCTURING, REVIEW/UPDATE/FINALIZE DRAFT DOCUMENTATION, ARRANGE FOR EXECUTION AND CLOSING DELIVERABLES. | | | | |
| 05/29/26 | New, Jonathon | 1.00 | 2,005.00 | 044 | 76673950 |
| | NUMEROUS EMAILS WITH COMPANY ADVISERS AND UBS ADVISERS IN RELATION TO SALE AND SETTLEMENT COMPLETION MATTERS. | | | | |
| 05/29/26 | McLachlan, Kyle | 1.40 | 2,590.00 | 044 | 76689686 |
| | REVIEW CORRESPONDENCE (0.5); CORRESPONDENCE IN RELATION TO D&O RENEWAL (0.1); CONFER WITH J. NEW IN RELATION TO ENGAGEMENT WITH JTC (0.2); CORRESPONDENCE WITH LOYENS (0.1); CORRESPONDENCE WITH JTC (0.3); ATTEND M&A AND RESTRUCTURING DAILY UPDATE CALL (0.1); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO LOCAL COUNSEL INVOICES AND UPDATES TO A&M (0.1). | | | | |
| **SUBTOTAL Task 044 - RoW Horizon/FMP** | | **321.00** | **$587,118.00** | | |
| 05/12/26 | Kruizinga, Chris | 2.70 | 4,158.00 | 046 | 76543983 |
| | REVIEW AND DRAFT THE FORM OF NOTICE, RESOLUTIONS AND ASSIGNMENT AGREEMENT REGARDING WALBRO SUISSE ASSIGNMENT (2.5); EMAIL ON THE SAME TO LONDON RESTRUCTURING TEAM (0.2). | | | | |
| 05/13/26 | Kruizinga, Chris | 2.10 | 3,234.00 | 046 | 76543992 |
| | EMAILS TO BK CORPORATE AND S. KUMAR REGARDING WALBRO SUISSE ASSIGNMENT SIGNATURE PAGES. | | | | |
| 05/29/26 | Kanoff, Justin | 1.00 | 1,650.00 | 046 | 76961020 |
| | CORRESPOND WITH LONDON TEAM RE: VARIOUS QUESTIONS AND REQUESTS RELATED TO ROW. | | | | |
| **SUBTOTAL Task 046 - RoW Trico/Airtex/South America/Germany** | | **5.80** | **$9,042.00** | | |
| 05/01/26 | Sivitz, Rebecca | 2.00 | 4,350.00 | 048 | 77003296 |
| | ATTEND TO WARN LITIGATION ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/01/26 | Calabrese, Christine | 0.90 | 1,705.50 | 048 | 76435664 |
| | REVIEW WARN ADVERSARY COMPLAINT (.2); CALL WITH WEIL TEAM RE: WARN ADVERSARY COMPLAINT (.5); DEBRIEF WITH T. COHAN RE: SAME (.2). | | | | |
| 05/01/26 | George, Jason | 0.20 | 345.00 | 048 | 76760846 |
| | CALL WITH T. COHAN RE: WARN LAWSUITS. | | | | |
| 05/01/26 | Cohan, Teddy | 1.40 | 2,310.00 | 048 | 76429448 |
| | ATTEND CALL WITH WEIL TEAM RE: UAW WARN ADVERSARY PROCEEDING (.5); CORRESPOND WITH WEIL TEAM RE: SAME (.5); CONDUCT RESEARCH RE: SAME (.4). | | | | |
| 05/01/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 048 | 76439132 |
| | ATTEND CALL WITH WEIL TEAMS RE WARN ADVERSARY PROCEEDINGS (.5); CORRESPONDENCE WITH T. COHAN RE SAME (.2). | | | | |
| 05/01/26 | Godfryd, Clare | 1.50 | 1,755.00 | 048 | 76437536 |
| | STRATEGIZE WITH C. CALABRESE AND T. FIASCONE RE NEWLY FILED WARN ACT COMPLAINT (.5); PREPARE FOR (.5) AND PARTICIPATE IN CALL WITH WEIL TEAM DISCUSSING NEWLY FILED WARN COMPLAINT (.5). | | | | |
| 05/01/26 | Guitar, Abby | 3.60 | 3,510.00 | 048 | 76438232 |
| | PREPARE ANALYSIS RE: CLASS CERTIFICATION. | | | | |
| 05/01/26 | Kuebler, John | 0.50 | 755.00 | 048 | 76454105 |
| | ATTEND WARN AP CALL WITH WEIL TEAM. | | | | |
| 05/01/26 | Bakillah, Zeinab | 2.90 | 4,785.00 | 048 | 76438810 |
| | RESEARCH REGARDING UAW WARN COMPLAINT. | | | | |
| 05/02/26 | Lee, Kathleen A. | 0.90 | 607.50 | 048 | 76437245 |
| | CONDUCT RESEARCH RE: PLEADINGS FILED IN ADVERSARY PROCEEDINGS FOR Z. HUNT. | | | | |
| 05/03/26 | Fiascone, Tom | 0.10 | 189.50 | 048 | 76438719 |
| | CORRESPONDENCE RE: WARN ACT COMPLAINT. | | | | |
| 05/04/26 | Calabrese, Christine | 2.20 | 4,169.00 | 048 | 76468469 |
| | REVIEW FILINGS AND DRAFT SUMMARY OUTLINE IN PREPARATION FOR UPDATE TO INSURERS (1.0); REVIEW UAW COMPLAINT (.2); EMAILS WITH R. SIVITZ, T. FIASCONE, AND RESTRUCTURING TEAM RE: UAW COMPLAINT (.2); CALL WITH A. LEGGIERO RE: UAW COMPLAINT (.1); CAL WITH UAW COUNSEL RE: COMPLAINT (.3); CALL WITH INSURER RE: WARN ADVERSARY PROCEEDINGS (.4). | | | | |
| 05/04/26 | Fiascone, Tom | 2.00 | 3,790.00 | 048 | 76510291 |
| | TELECONFERENCE WITH UAW RELATED TO WARN COMPLAINT (0.5); INTERNAL CONFERENCE CALL RE: SAME (0.5); REVIEW RESEARCH RELATED TO CLASS CERTIFICATION ISSUES (1.0). | | | | |
| 05/04/26 | Leggiero, Angeline | 1.40 | 2,226.00 | 048 | 76507743 |
| | CALL WITH C. CALABRESE RE WARN ADVERSARY PROCEEDINGS (.1); EMAIL RESTRUCTURING TEAM RE SAME (.2); REVIEW BACKGROUND ON SAME (.3); ATTEND CALL WITH LABOR TEAM, CHUBB AND MARSH RE WARN ADVERSARY COMPLAINS (.3); CORRESPONDENCE WITH RESTRUCTURING TEAM RE FOLLOW UP ISSUES IN CONNECTION WITH SAME (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/04/26 | Godfryd, Clare | 3.60 | 4,212.00 | 048 | 76505697 |
| | ANALYZE PLAINTIFFS' PLEADINGS IN WARN ACT PROCEEDINGS RE: VARIOUS DEFENSES (2.9); CORRESPOND WITH INSURER RE: WARN ACT MOTION TO DISMISS BRIEFING (0.7). | | | | |
| 05/04/26 | Guitar, Abby | 0.40 | 390.00 | 048 | 76505620 |
| | COORDINATE TEAM MEETING TO DISCUSS MOTION TO OPPOSE CLASS CERTIFICATION (.1); PULL AS-FILED MOTIONS TO DISMISS FROM KROLL TO SEND TO E. VUONO (.3). | | | | |
| 05/04/26 | Bakillah, Zeinab | 3.10 | 5,115.00 | 048 | 76506569 |
| | REVIEW GARZA PLAINTIFFS’ MOTION TO CONSOLIDATE AND OPPOSITION TO TAPIA PLAINTIFFS’ MOTION FOR CLASS CERTIFICATION. | | | | |
| 05/05/26 | Bakillah, Zeinab | 3.40 | 5,610.00 | 048 | 76506285 |
| | REVISE OUTLINE FOR OPPOSITION TO CLASS ACTION CERTIFICATION MOTION (2.1); REVIEW REPLY BRIEF TO TAPIA WARN COMPLAINT AND GARZA REPLY BRIEF (1.3). | | | | |
| 05/06/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 048 | 76510594 |
| | CALL WITH TEAM REGARDING WARN ADVERSARY. | | | | |
| 05/06/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 048 | 76803110 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE WARN ACT ADVERSARY PROCEEDINGS. | | | | |
| 05/06/26 | Sivitz, Rebecca | 0.90 | 1,957.50 | 048 | 76803151 |
| | REVIEW AND COORDINATE ON WARN ACT COMPLAINT AND RELATED LITIGATION POSTURE, INCLUDING ACCEPTANCE OF SERVICE AND RESPONSE STRATEGY. | | | | |
| 05/06/26 | Calabrese, Christine | 1.50 | 2,842.50 | 048 | 76481046 |
| | REVIEW DOCKETS IN ADVANCE OF CALL RE: WARN LITIGATION (.3); CALL WITH LABOR AND RESTRUCTURING TEAMS RE: WARN LITIGATION (.5); DEBRIEF WITH T. FIASCONE RE: SAME (.2); REVIEW CASELAW RE: SAME (.4); EMAILS WITH R. SIVITZ AND T. FIASCONE RE: WARN LITIGATION (.1). | | | | |
| 05/06/26 | Fiascone, Tom | 2.00 | 3,790.00 | 048 | 76510372 |
| | TELECONFERENCE WITH WEIL RESTRUCTURING TEAM REGARDING LITIGATION STRATEGY (0.5); TELECONFERENCE WITH WEIL EPG RE: SAME (0.5); REVIEW RESEARCH RELATED TO WARN CLASS ACTION MATTERS (1.0). | | | | |
| 05/06/26 | Leggiero, Angeline | 0.60 | 954.00 | 048 | 76803161 |
| | CALL WITH LABOR AND LITIGATION TEAMS RE WARN ADVERSARY PROCEEDINGS. | | | | |
| 05/06/26 | Guitar, Abby | 0.50 | 487.50 | 048 | 76505828 |
| | CALL WITH T. FIASCONE, R. SIVITZ, AND Z. BAKILLAH TO DISCUSS MOTION IN OPPOSITION TO CLASS CERTIFICATION (.4); CALL WITH Z. BAKILLAH TO DISCUSS CLASS CERTIFICATION OPPOSITION MOTION NEXT STEPS (.1). | | | | |
| 05/06/26 | Kuebler, John | 0.50 | 755.00 | 048 | 76511337 |
| | ATTEND CALL WITH LITIGATION AND LABOR TEAMS REGARDING HEARING REQUEST IN WARN APS. | | | | |
| 05/06/26 | Bakillah, Zeinab | 0.70 | 1,155.00 | 048 | 76493791 |
| | MEET WITH EMPLOYMENT GROUP TO DISCUSS OPPOSITION TO CLASS CERTIFICATION MOTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/07/26 | Calabrese, Christine | 0.70 | 1,326.50 | 048 | 76504811 |
| | REVIEW BRIEFING RE: WARN CLASS CERTIFICATION ISSUE (.6); EMAILS WITH A. LEGGIERO AND J. KUEBLER RE: SAME (.1). | | | | |
| 05/07/26 | Godfryd, Clare | 2.30 | 2,691.00 | 048 | 76506152 |
| | ANALYZE RECENTLY-FILED WARN COMPLAINT AND STRATEGIZE RE OPTIONS FOR FILING MOTION TO DISMISS. | | | | |
| 05/07/26 | Kuebler, John | 0.30 | 453.00 | 048 | 76511393 |
| | CONFIRM THAT NONE OF THE WARN ACT PLAINTIFFS HAVE FILED A CLASS PROOF OF CLAIM. | | | | |
| 05/08/26 | Calabrese, Christine | 0.50 | 947.50 | 048 | 76504179 |
| | REVIEW CASELAW RE: WARN CLASS CERTIFICATION (.4); EMAILS WITH R. SIVITZ RE: WARN ADVERSARY PROCEEDINGS (.1). | | | | |
| 05/08/26 | Fiascone, Tom | 0.50 | 947.50 | 048 | 76510363 |
| | REVIEW COMMUNICATIONS RELATED TO WARN LAWSUITS. | | | | |
| 05/08/26 | Godfryd, Clare | 3.90 | 4,563.00 | 048 | 76505941 |
| | ANALYZE RECENTLY-FILED WARN COMPLAINT AND STRATEGIZE RE OPTIONS FOR FILING MOTION TO DISMISS. | | | | |
| 05/08/26 | Guitar, Abby | 2.60 | 2,535.00 | 048 | 76505618 |
| | CONDUCT RESEARCH RE CLASS CERTIFICATION ISSUES. | | | | |
| 05/08/26 | Bakillah, Zeinab | 1.20 | 1,980.00 | 048 | 76505778 |
| | CONDUCT RESEARCH RE: CLASS ACTION LAWSUITS. | | | | |
| 05/11/26 | Singh, Sunny | 0.50 | 1,297.50 | 048 | 76558315 |
| | INTERNAL CALL RE UAW WARN COMPLAINT. | | | | |
| 05/11/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 048 | 76579680 |
| | CONFER WITH TEAM RE WARN MATTERS. | | | | |
| 05/11/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 048 | 76844508 |
| | ADVISE ON WARN CLASS ACTIONS. | | | | |
| 05/11/26 | Calabrese, Christine | 0.60 | 1,137.00 | 048 | 76514223 |
| | REVIEW EMAIL FROM GARZA COUNSEL AND FILINGS RE: SAME (.2); EMAIL R. SIVITZ AND T. FIASCONE RE: SAME (.1); CALL WITH S. SINGH, R. SIVITZ, AND A. GEORGALLAS RE: WARN ADVERSARY PROCEEDINGS (.3). | | | | |
| 05/11/26 | Fiascone, Tom | 0.20 | 379.00 | 048 | 76566950 |
| | REVIEW CORRESPONDENCE RE: HEARING. | | | | |
| 05/11/26 | Bakillah, Zeinab | 2.20 | 3,630.00 | 048 | 76558120 |
| | UPDATE OUTLINE FOR RESPONSE TO TAPIA PLAINTIFFS CLASS CERTIFICATION MOTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/13/26 | Calabrese, Christine | 0.10 | 189.50 | 048 | 76545154 |
| | EMAIL R. SIVITZ AND T. FIASCONE RE: UAW COMPLAINT. | | | | |
| 05/14/26 | Fiascone, Tom | 0.50 | 947.50 | 048 | 76567018 |
| | CORRESPONDENCE WITH UAW COUNSEL RE: UAW WARN PROCEEDING. | | | | |
| 05/15/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 048 | 76877568 |
| | STRATEGIZE ON WARN CLASS ACTIONS. | | | | |
| 05/15/26 | Bakillah, Zeinab | 0.90 | 1,485.00 | 048 | 76558099 |
| | REVISE OUTLINE FOR OPPOSITION TO TAPIA PLAINTIFFS MOTION FOR CLASS CERTIFICATION. | | | | |
| 05/18/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 048 | 76831473 |
| | PREPARE FOR AND PARTICIPATE IN CALLS WITH WEIL AND UAW COUNSEL REGARDING WARN LITIGATION. | | | | |
| 05/18/26 | Calabrese, Christine | 0.50 | 947.50 | 048 | 76581359 |
| | REVIEW DOCKET AND RELEVANT FILINGS IN ADVANCE OF CALL WITH UAW COUNSEL RE: WARN ADVERSARY PROCEEDING (.2); CALL WITH UAW COUNSEL, R. SIVITIZ, AND T. FIASCONE RE: WARN ADVERSARY PROCEEDING (.3). | | | | |
| 05/18/26 | Fiascone, Tom | 0.50 | 947.50 | 048 | 76641646 |
| | TELECONFERENCE WITH UAW COUNSEL RE: WARN MATTERS. | | | | |
| 05/22/26 | Calabrese, Christine | 0.10 | 189.50 | 048 | 76639232 |
| | RESPOND TO EMAIL FROM R. SIVITZ RE: UAW ADVERSARY PROCEEDING. | | | | |
| 05/26/26 | Fiascone, Tom | 0.30 | 568.50 | 048 | 76698057 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: WARN ACT ADVERSARY PROCEEDINGS. | | | | |
| 05/27/26 | Sivitz, Rebecca | 0.20 | 435.00 | 048 | 76874250 |
| | ANALYZE WARN ACT LITIGATION POSTURE AND EXTENSION STRATEGY. | | | | |
| 05/27/26 | Calabrese, Christine | 0.60 | 1,137.00 | 048 | 76671012 |
| | REVIEW CASELAW RELEVANT TO WARN ADVERSARY PROCEEDINGS. | | | | |
| 05/28/26 | Calabrese, Christine | 0.20 | 379.00 | 048 | 76701593 |
| | DETAILED EMAIL TO J. WARD AND J. LORENTE SOROLLA RE: WARN ADVERSARY PROCEEDING. | | | | |
| 05/28/26 | Lorente Sorolla, Juan | 5.80 | 6,786.00 | 048 | 76710357 |
| | REVIEW ASSIGNMENT FROM C. CALABRESE AND PRIOR RESEARCH RELEVANT TO CLASS-CERTIFICATION ARGUMENTS IN THE WARN ADVERSARY PROCEEDINGS (0.5); RESEARCH PRECEDENT DOCKETS AND REVIEW IDENTIFIED ADVERSARY FILINGS ON PACER (2.3); RESEARCH CASE LAW RE CLASS CERTIFICATION MATTERS (1.9); ASSEMBLE PACKET OF OPERATIVE COMPLAINTS AND RELATED FILINGS ACROSS THE GARZA, TAPIA, AND UAW ADVERSARIES AND CORRESPOND WITH TEAM SUMMARIZING INITIAL FINDINGS (1.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 05/29/26 | Calabrese, Christine | 0.20 | 379.00 | 048 | 76702100 |
| | REVIEW J. LORENTE SOROLLA CASELAW ANALYSIS RE: WARN ADVERSARY PROCEEDINGS. | | | | |
| **SUBTOTAL Task 048 - WARN Adversary Proceeding** | | **67.40** | **$105,074.50** | | |
| | **Total Fees Due** | **8,440.10** | **$12,918,236.00** | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/01/26 | Leggiero, Angeline | 0.30 | 477.00 | 001 | 76743242 |
| | ATTEND CALL WITH K. BOSTEL AND A. ROSEN RE OBJECTION TO VENDOR ADMIN CLAIM MOTION (.1); CORRESPONDENCE TO RESTRUCTURING TEAM MEMBERS RE SAME (.2). | | | | |
| 06/03/26 | Eliane, Nick | 0.30 | 118.50 | 001 | 76752388 |
| | FILE AND SERVE STIPULATION AND AGREED ORDER REGARDING ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM AND REJECTION OF EXECUTORY CONTRACT FOR A. ROSEN. | | | | |
| 06/08/26 | Findlay, Loren | 1.20 | 1,980.00 | 001 | 76808207 |
| | REVIEW AND RESPOND TO EMAILS RE PAYMENTS OF ADMIN CLAIMS (.2); REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION (1.0). | | | | |
| 06/08/26 | Barlow, Jarred | 0.90 | 1,251.00 | 001 | 76816709 |
| | PREPARE CORRESPONDENCE WITH PARTIES ASSERTING ADMINISTRATIVE CLAIMS (.7); ATTEND CALL WITH B. YOUNG RE: SAME (.2). | | | | |
| 06/08/26 | Rosen, Abe | 0.20 | 234.00 | 001 | 76774063 |
| | UPDATE ADMIN MOTION TRACKER. | | | | |
| 06/09/26 | George, Jason | 0.20 | 345.00 | 001 | 76806175 |
| | CALL WITH N. HAUGHEY RE: ADMINISTRATIVE EXPENSE CLAIM RECONCILIATION. | | | | |
| 06/09/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 76808229 |
| | CORRESPONDENCE WITH A&M TEAM RE ADMIN CLAIM ALLOWANCE STIPULATION. | | | | |
| 06/09/26 | Barlow, Jarred | 1.60 | 2,224.00 | 001 | 76816725 |
| | PREPARE CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS (1.1); PREPARE CORRESPONDENCE WITH ADMIN CLAIMANT FOR L. FINDLAY (.5). | | | | |
| 06/10/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 76808230 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM TRACKER. | | | | |
| 06/10/26 | Barlow, Jarred | 1.40 | 1,946.00 | 001 | 77124835 |
| | PREPARE CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS. | | | | |
| 06/10/26 | Rosen, Abe | 1.60 | 1,872.00 | 001 | 76788651 |
| | DRAFT SPREADSHEETS OF ADMIN CLAIM MOTIONS AND STIPULATIONS. | | | | |
| 06/10/26 | Ferrier, Kyle M. | 1.20 | 1,980.00 | 001 | 76819906 |
| | REVISE AND REVISE ADMIN CLAIMS ANALYSIS (.9); CORRESPOND WITH S. SINGH RE SAME (.3). | | | | |
| 06/11/26 | George, Jason | 1.00 | 1,725.00 | 001 | 76810176 |
| | CALL WITH A&M TEAM RE: ADMINISTRATIVE EXPENSE CLAIMS RECONCILIATION (0.5); MEET WITH WEIL TEAM RE: SAME (0.5). | | | | |
| 06/11/26 | Barlow, Jarred | 5.00 | 6,950.00 | 001 | 77124914 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT OBJECTION TO MOTION TO COMPEL ADMINISTRATIVE CLAIM PAYMENT. | | | | |
| 06/11/26 | Rosen, Abe | 0.10 | 117.00 | 001 | 76800225 |
| | CALL WITH J. WINOGRAD RE ADMIN CLAIMS. | | | | |
| 06/11/26 | Beck, Samuel | 4.40 | 5,148.00 | 001 | 76805245 |
| | CONDUCT RESEARCH RE ADMIN CLAIM MOTION (3.7) AND PREPARE EMAIL TO J. BARLOW RE SAME (.7). | | | | |
| 06/11/26 | Lee, Kathleen A. | 0.50 | 337.50 | 001 | 76799047 |
| | CONDUCT PRECEDENT RESEARCH RE: RESPONSES TO MOTIONS TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 06/11/26 | Okada, Tyler | 0.50 | 197.50 | 001 | 76820705 |
| | CONDUCT RESEARCH RE: PRECEDENT RESPONSES TO MOTIONS TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS FOR S. BECK. | | | | |
| 06/12/26 | Barlow, Jarred | 2.70 | 3,753.00 | 001 | 76817166 |
| | DRAFT OBJECTION TO ADMINISTRATIVE CLAIM MOTION. | | | | |
| 06/12/26 | Beck, Samuel | 3.20 | 3,744.00 | 001 | 77125218 |
| | CONDUCT RESEARCH FOR OBJECTION TO ADMIN CLAIM MOTION AND DRAFT INSERT FOR OBJECTION. | | | | |
| 06/13/26 | Barlow, Jarred | 3.60 | 5,004.00 | 001 | 76885495 |
| | REVISE OBJECTION TO ADMINISTRATIVE CLAIM MOTION. | | | | |
| 06/14/26 | Barlow, Jarred | 3.70 | 5,143.00 | 001 | 76889307 |
| | REVISE UPDATED OBJECTION TO ADMINISTRATIVE CLAIM MOTION. | | | | |
| 06/15/26 | Carlson, Clifford W. | 0.30 | 658.50 | 001 | 76877159 |
| | EMAILS WITH TEAM RE ADMIN CLAIMS ISSUES. | | | | |
| 06/15/26 | Barlow, Jarred | 4.00 | 5,560.00 | 001 | 76873228 |
| | REVISE OBJECTION TO ADMINISTRATIVE CLAIM MOTION (3.4); ATTEND CALL WITH COUNTERPARTY RE: ADMINISTRATIVE CLAIM MOTION (.1); ATTEND CALL WITH N. HAUGHEY RE: SAME (.2); CALLS WITH A. LEGGEIRO RE: SAME (.2); CALL WITH C. CARLSON RE: SAME (.1). | | | | |
| 06/15/26 | Leggiero, Angeline | 7.40 | 11,766.00 | 001 | 76867724 |
| | REVIEW CORRESPONDENCE RE LONGKOU ADMIN CLAIM MOTION (.2); REVIEW AND REVISE DRAFT OBJECTION TO SAME (7.0); CALLS WITH J. BARLOW RE SAME (.2). | | | | |
| 06/15/26 | Rosen, Abe | 0.30 | 351.00 | 001 | 77125274 |
| | REVIEW INBOUNDS REGARDING VENDOR ADMIN CLAIMS. | | | | |
| 06/16/26 | Findlay, Loren | 0.60 | 990.00 | 001 | 76865944 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATIONS. | | | | |
| 06/16/26 | Barlow, Jarred | 7.20 | 10,008.00 | 001 | 76873231 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE DRAFT OBJECTION AND DECLARATION IN RESPONSE TO ADMINISTRATIVE CLAIM MOTION. | | | | |
| 06/16/26 | Jones, Taylor | 0.50 | 825.00 | 001 | 76868894 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: ADMINISTRATIVE EXPENSE AND PRIORITY CLAIM SIZING. | | | | |
| 06/16/26 | Beck, Samuel | 2.30 | 2,691.00 | 001 | 77125431 |
| | CONDUCT RESEARCH RE OBJECTION TO ADMIN CLAIM MOTION (1.8); ATTEND CALL WITH A&M TEAM RE SAME (0.5). | | | | |
| 06/17/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 001 | 76875775 |
| | REVIEW MOTION FOR ADMIN CLAIM AND CONSIDER REVISIONS TO SAME. | | | | |
| 06/17/26 | Carlson, Clifford W. | 0.30 | 658.50 | 001 | 76877045 |
| | PARTICIPATE ON CALL WITH A. LEGGIERO AND J. BARLOW RE DISPUTED ADMIN CLAIM. | | | | |
| 06/17/26 | Barlow, Jarred | 2.60 | 3,614.00 | 001 | 76889608 |
| | REVISE UPDATED OBJECTION MATERIALS FOR ADMINISTRATIVE CLAIM MOTION (2.3); CALL WITH C. CARLSON AND A. LEGGIERO RE: SAME (.3). | | | | |
| 06/17/26 | Jones, Taylor | 0.60 | 990.00 | 001 | 76868895 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: ADMINISTRATIVE EXPENSE AND PRIORITY CLAIM SIZING AND ANALYSIS. | | | | |
| 06/17/26 | Leggiero, Angeline | 4.30 | 6,837.00 | 001 | 76868950 |
| | REVIEW AND REVISE OBJECTION TO LONGKOU ADMIN CLAIM MOTION (2.4); REVIEW AND REVISE DECLARATION IN CONNECTION WITH SAME (.9); REVIEW AND REVISE OBJECTION TO TQL ADMIN CLAIM MOTION (.7); ATTEND CALL WITH C. CARLSON AND J. BARLOW RE SAME (.3). | | | | |
| 06/18/26 | Tsekerides, Theodore E. | 2.10 | 4,819.50 | 001 | 76874434 |
| | REVIEW DRAFT OBJECTION AND CONSIDER ARGUMENTS (0.7); TEAM CALL (PARTIAL) TO DISCUSS LONGKOU CLAIM (0.8); REVIEW MATERIALS RE: LONGKOU CLAIM AND CONSIDER DIFFERENT STRATEGIES (0.6). | | | | |
| 06/18/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 001 | 76877032 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE DISPUTED ADMIN CLAIM. | | | | |
| 06/18/26 | Barlow, Jarred | 3.30 | 4,587.00 | 001 | 76873268 |
| | REVISE UPDATED OBJECTION AND DECLARATION IN SUPPORT OF OBJECTION TO ADMINISTRATIVE CLAIM MOTION (2.4); ATTEND CALL (PARTIAL) WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ADMINISTRATIVE CLAIM OBJECTION (.6); ATTEND CALL WITH N. HAUGHEY RE: SAME (.1); ATTEND CALL WITH S. BECK RE: SAME (.2). | | | | |
| 06/18/26 | Leggiero, Angeline | 1.20 | 1,908.00 | 001 | 76873376 |
| | ATTEND CALL WITH WEIL TEAM RE LONGKOU ADMIN MOTION (1.1); CONFER WITH J. BARLOW RE SAME (.1). | | | | |
| 06/18/26 | Beck, Samuel | 2.20 | 2,574.00 | 001 | 76856394 |
| | ATTEND CALL WITH WEIL TEAM RE OBJECTION TO ADMIN CLAIM MOTION (1.0); CORRESPOND WITH WEIL TEAM INTERNALLY RE SAME (0.2); REVISE DECLARATION IN CONNECTION WITH SAME (0.2); CORRESPOND WITH WEIL TEAM RE OBJECTION TO ADMIN CLAIM MOTION (0.2); REVISE DECLARATION RE SAME (0.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/20/26 | Barlow, Jarred | 1.80 | 2,502.00 | 001 | 76914626 |
| | REVISE UPDATED OBJECTION FOR ADMINISTRATIVE CLAIM MOTION. | | | | |
| 06/21/26 | Barlow, Jarred | 1.80 | 2,502.00 | 001 | 76914627 |
| | REVISE UPDATED OBJECTION FOR ADMINISTRATIVE CLAIM MOTION. | | | | |
| 06/21/26 | Leggiero, Angeline | 1.40 | 2,226.00 | 001 | 76919728 |
| | REVIEW AND REVISE DRAFT OBJECTION TO LONGKOU MOTION TO COMPEL (1.2); CORRESPONDENCE WITH J. BARLOW RE SAME (.2). | | | | |
| 06/22/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 001 | 76922469 |
| | CONSIDER OPPOSITION TO ADMIN MOTION. | | | | |
| 06/22/26 | Findlay, Loren | 0.60 | 990.00 | 001 | 76915583 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE ADMIN CLAIM MOTIONS AND RECONCILIATION. | | | | |
| 06/22/26 | Barlow, Jarred | 1.10 | 1,529.00 | 001 | 76914784 |
| | PREPARE UPDATED OBJECTION TO ADMINISTRATIVE CLAIM MOTION (.7); REVIEW ISSUE RE: VENDOR ASSERTING ADMINISTRATIVE CLAIM (.4). | | | | |
| 06/22/26 | Leggiero, Angeline | 0.30 | 477.00 | 001 | 76920726 |
| | REVIEW AND REVISE PROPOSED ADMIN CLAIM SETTLEMENT EMAIL FROM J. BARLOW. | | | | |
| 06/22/26 | Rosen, Abe | 1.00 | 1,170.00 | 001 | 76879318 |
| | UPDATE ADMIN MOTION TRACKER. | | | | |
| 06/23/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 001 | 76923565 |
| | CALL WITH TEAM RE LONGKOU CLAIM (0.4); REVIEW OBJECTION TO SAME (0.3). | | | | |
| 06/23/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 001 | 76925865 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION RE HAIMENG CLAIMS (.5); CALL WITH AHG AND UCC ADVISORS RE SAME (.5); MULTIPLE EMAILS WITH WEIL TEAM RE SAME (.2). | | | | |
| 06/23/26 | Findlay, Loren | 0.80 | 1,320.00 | 001 | 76915676 |
| | REVIEW AND RESPOND TO EMAILS RE PAYMENT OF ADMIN CLAIMS (.4); ATTEND CALL WITH WEIL AND GIBSON TEAMS RE ADMIN CLAIMANT (.4). | | | | |
| 06/23/26 | Barlow, Jarred | 2.20 | 3,058.00 | 001 | 76918270 |
| | REVISE OBJECTION TO ADMINISTRATIVE CLAIM MOTION (1.3); ATTEND CALLS RE: ADMINISTRATIVE CLAIM MOTION RESPONSE WITH WEIL (.9). | | | | |
| 06/23/26 | Leggiero, Angeline | 2.10 | 3,339.00 | 001 | 76920854 |
| | ATTEND CALL WITH WEIL TEAM RE LONGKOU MOTION (.4); REVIEW AND REVISE J. BARLOW CORRESPONDENCE TO STAKEHOLDERS RE SAME (.2); CALL WITH GIBSON TEAM RE SAME (.5); REVIEW AND REVISE DRAFT DECLARATION IN SUPPORT OF LONGKOU OBJECTION (.8); REVIEW AND REVISE SETTLEMENT PROPOSAL FROM J. BARLOW (.2). | | | | |
| 06/23/26 | Beck, Samuel | 2.10 | 2,457.00 | 001 | 76889898 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND CALL WITH WEIL TEAM RE OBJECTION TO ADMIN CLAIM MOTION (0.4); CALL WITH WEIL TEAM AND GIBSON TEAM RE SAME (0.5); REVIEW AND REVISE DECLARATION IN SUPPORT OF OBJECTION TO ADMIN CLAIM MOTION (1.2). | | | | |
| 06/24/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 001 | 76923900 |
| | TEAM CALL TO DISCUSS HAIMENG (0.3); REVIEW REVISED VERSIONS OF PAPERS (0.3). | | | | |
| 06/24/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 001 | 76925651 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: HAIMENG CLAIMS AND MOTION (.4); REVIEW AND REVISE OBJECTION TO HAIMENG MOTION FOR ADMIN CLAIM (.7). | | | | |
| 06/24/26 | Barlow, Jarred | 1.30 | 1,807.00 | 001 | 76921877 |
| | REVISE UPDATED OBJECTION TO ADMINISTRATIVE CLAIM MOTION (.9); ATTEND CALL RE: SAME WITH WEIL RESTRUCTURING AND LITIGATION TEAMS (.4). | | | | |
| 06/24/26 | Leggiero, Angeline | 1.30 | 2,067.00 | 001 | 76922334 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE LONGKOU MOTION (.4); REVIEW AND REVISE DRAFT OBJECTION (.9). | | | | |
| 06/24/26 | Rosen, Abe | 1.00 | 1,170.00 | 001 | 76896185 |
| | REVIEW CORRESPONDENCE FROM VENDORS RE ADMIN CLAIM ISSUES. | | | | |
| 06/24/26 | Beck, Samuel | 0.40 | 468.00 | 001 | 77291141 |
| | ATTEND CALL WITH WEIL TEAM RE HAIMENG MOTION. | | | | |
| 06/26/26 | Lee, Kathleen A. | 0.30 | 202.50 | 001 | 76925266 |
| | CONDUCT PRECEDENT RESEARCH FOR J. WINOGRAD RE: ANSWERS TO OBJECTIONS TO CLAIMS. | | | | |
| 06/29/26 | Tsekerides, Theodore E. | 0.50 | 1,147.50 | 001 | 76945881 |
| | CALL RE: ADMIN CLAIMS (0.2); REVIEW AND CONSIDER MATERIALS FOR ADMIN CLAIM (0.3). | | | | |
| 06/29/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 001 | 76975826 |
| | CALLS AND EMAILS WITH J. BARRLOW AND WEIL TEAM RE OBJECTION TO ADMIN CLAIMS. | | | | |
| 06/29/26 | Findlay, Loren | 0.60 | 990.00 | 001 | 76968965 |
| | REVIEW AND PROVIDE COMMENTS TO ADMIN CLAIM STIPULATION. | | | | |
| 06/29/26 | Barlow, Jarred | 1.10 | 1,529.00 | 001 | 76969947 |
| | PREPARE UPDATED COMMUNICATIONS RE: ADMINISTRATIVE CLAIM (.7); ATTEND CALL WITH C. CARLSON RE: ADMINISTRATIVE CLAIM ISSUES (.4). | | | | |
| 06/29/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 001 | 76971729 |
| | REVIEW AND REVISE LONGKOU ADMIN EXPENSE OBJECTION. | | | | |
| 06/29/26 | Beck, Samuel | 1.10 | 1,287.00 | 001 | 77174695 |
| | REVIEW AND REVISE OBJECTION TO ADMIN CLAIM MOTION AND DECLARATION IN SUPPORT OF SAME. | | | | |
| 06/30/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 001 | 76975952 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE: OBJECTION TO ADMINISTRATIVE EXPENSE CLAIMS (.4); CALL WITH WEIL TAX TEAM RE: SAME (.5). | | | | |
| 06/30/26 | Findlay, Loren | 0.50 | 825.00 | 001 | 76968928 |
| | REVIEW AND RESPOND TO EMAILS RE PAYMENT OF ADMIN CLAIMS. | | | | |
| 06/30/26 | Barlow, Jarred | 1.70 | 2,363.00 | 001 | 76970283 |
| | CORRESPOND WITH VARIOUS WEIL TEAMS RE: FILED ADMINISTRATIVE CLAIM MOTION (.3); DRAFT SUMMARIES OF ISSUES AND PROPOSED RESOLUTIONS OF SUCH CLAIMS FOR WEIL LITIGATION AND TAX TEAMS (.6); ATTEND CALL WITH WEIL TAX AND RESTRUCTURING AND LITIGATION TEAMS RE: TAX ISSUES PERTAINING TO ADMINISTRATIVE CLAIM (.8). | | | | |
| 06/30/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 001 | 76971914 |
| | ATTEND DISCUSSION WITH TAX TEAM AND A&M RE LONGKOU ADMIN CLAIM (.5); REVIEW CORRESPONDENCE IN CONNECTION WITH SAME (.2). | | | | |
| **SUBTOTAL Task 001 - Administrative Expense Claims** | | **108.40** | **$160,874.00** | | |
| 06/01/26 | Moghaddam, Nili | 0.40 | 900.00 | 002 | 76718207 |
| | REVIEW RESPONSE TO LETTER FROM P. JAMES (.3); REVIEW CASE DOCKET ALERTS (.1). | | | | |
| 06/02/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 002 | 76758538 |
| | MEET WITH R. HOR AND N. MOGHADDAM TO DISCUSS RESPONSE TO P. JAMES LETTER RE REQUEST FOR INFORMATION (0.4); REVIEW JAMES LETTER AND CONSIDER RESPONSE (0.1); COMMENT ON RESPONSE DRAFT TO JAMES (0.1). | | | | |
| 06/02/26 | Moghaddam, Nili | 0.90 | 2,025.00 | 002 | 76723808 |
| | REVIEW CASE DOCKET (.2); REVIEW RESPONSE TO P. JAMES MAY 29 LETTER RE: COMPANY DOCUMENTS (.3); MEET WITH T. TSEKERIDES AND R. HOR RE: SAME (.4). | | | | |
| 06/02/26 | Hor, Ryan | 2.30 | 3,473.00 | 002 | 76718159 |
| | MEET WITH N. MOGHADDAM AND T. TSEKERIDES RE LETTER RESPONSE FOR DOCUMENT REQUESTS (.4); DRAFT CORRESPONDENCE REGARDING LETTER RESPONSE TO DOCUMENT REQUESTS (.3); REVIEW DOCUMENT REQUEST FROM OPPOSING COUNSEL AND ASSOCIATED MATERIALS (.4); DRAFT RESPONSE LETTER TO OPPOSING COUNSEL RE DOCUMENT REQUESTS (1.2). | | | | |
| 06/03/26 | Moghaddam, Nili | 0.40 | 900.00 | 002 | 76732742 |
| | REVIEW AND REVISE DRAFT RESPONSE TO P. JAMES LETTER SEEKING DOCUMENTS (.3); REVIEW CASE DOCKET (.1). | | | | |
| 06/03/26 | Hor, Ryan | 0.20 | 302.00 | 002 | 76724847 |
| | REVISE RESPONSE LETTER TO OPPOSING COUNSEL FROM N. MOGHADDAM AND T. TSEKERIDES. | | | | |
| 06/04/26 | Stauble, Christopher A. | 1.50 | 1,012.50 | 002 | 76831547 |
| | ASSIST WITH PREPARATION (.5), FILE (.8) AND SERVE (.2) PATTERSON AND STARLIGHT DEBTORS' FINAL REPORT (ADVERSARY PROCEEDINGS NOS. 25-90392, 25-90393, 25-90394 AND 25-90395). | | | | |
| 06/05/26 | Barr, Matt | 0.50 | 1,425.00 | 002 | 76755956 |
| | REVIEW CORRESPONDENCE (0.2); REVIEW P. JAMES LETTER FROM LITIGATION TEAM (0.3). | | | | |
| 06/05/26 | Moghaddam, Nili | 0.40 | 900.00 | 002 | 76755924 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW RESPONSE TO LETTER FROM P. JAMES SEEKING VARIOUS CORPORATE DOCUMENTS (.3); REVIEW CASE DOCKET ENTRIES (.1). | | | | |
| 06/05/26 | Hor, Ryan | 0.50 | 755.00 | 002 | 76748052 |
| | FINALIZE CORRESPONDENCE TO OPPOSING COUNSEL. | | | | |
| 06/08/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 76769972 |
| | REVIEW DOCKET ENTRIES FOR MULTIPLE DAYS. | | | | |
| 06/09/26 | Moghaddam, Nili | 0.80 | 1,800.00 | 002 | 76781554 |
| | CONFER AND EMAILS WITH R. HOR RE: DOCUMENT COLLECTION EFFORTS IN RESPONSE TO P. JAMES MAY 29 REQUESTS (.1); REVIEW EMAIL CORRESPONDENCE RE: SAME (.5); REVIEW CASE DOCKET (.2). | | | | |
| 06/15/26 | Moghaddam, Nili | 0.30 | 675.00 | 002 | 76828040 |
| | REVIEW CASE DOCKET ENTRIES FROM MULTIPLE DAYS (.2); REVIEW EMAIL CORRESPONDENCE (.1). | | | | |
| 06/16/26 | Moghaddam, Nili | 0.40 | 900.00 | 002 | 76841268 |
| | REVIEW CASE DOCKET (.1); EMAILS AND CONFER WITH R. HOR RE: DOCUMENT COLLECTION IN RESPONSE TO P. JAMES REQUESTS (.3). | | | | |
| 06/16/26 | Hor, Ryan | 1.00 | 1,510.00 | 002 | 76829498 |
| | CALL WITH N. MOGHADDAM TO DISCUSS RESPONSE TO OPPOSING COUNSEL'S DOCUMENT REQUESTS (.2); REVIEW CORRESPONDENCE FROM A&M REGARDING OPPOSING COUNSEL'S DOCUMENT REQUESTS (.4); DRAFT CORRESPONDENCE TO N. MOGHADDAM AND T. TSEKERIDES REGARDING RESPONSE TO DOCUMENT REQUESTS (.4). | | | | |
| 06/17/26 | Moghaddam, Nili | 0.20 | 450.00 | 002 | 76847109 |
| | ATTEND TO COLLECTION OF DOCUMENTS REQUESTED BY P. JAMES (.1); REVIEW CASE DOCKET ENTRIES (.1). | | | | |
| 06/18/26 | Moghaddam, Nili | 0.10 | 225.00 | 002 | 76864183 |
| | REVIEW CASE DOCKET AND CORRESPONDENCE. | | | | |
| 06/18/26 | Hor, Ryan | 0.20 | 302.00 | 002 | 76852345 |
| | ATTEND MEETING WITH A&M TO DISCUSS OPPOSING COUNSEL'S DOCUMENT REQUESTS. | | | | |
| 06/24/26 | Moghaddam, Nili | 0.30 | 675.00 | 002 | 76896173 |
| | CALL FROM E. WEISGERBER RE: P. JAMES DOCUMENT REQUESTS (.1); EMAILS WITH TEAM RE: SAME (.2). | | | | |
| 06/26/26 | Moghaddam, Nili | 0.10 | 225.00 | 002 | 76916728 |
| | REVIEW DOCKET ENTRIES. | | | | |
| 06/26/26 | Eliane, Nick | 0.50 | 197.50 | 002 | 76925004 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE STATEMENT REGARDING THE ORDER EXTENDING THE STAY OF ADVERSARY CASE DEADLINES AND DISCOVERY FOR T. NICHOLSON. | | | | |
| 06/30/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 002 | 76943427 |
| | MEET WITH N. MOGHADDAM AND R. HOR ON DEBEVOISE LETTER AND RESPONSE (0.5); CONSIDER NEXT STEPS FOR DOCUMENTS TO PRODUCE (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/30/26 | Moghaddam, Nili | 0.70 | 1,575.00 | 002 | 76940876 |
| | REVIEW DOCKET ALERTS FOR MULTIPLE DAYS (.2); MEET WITH T. TSEKERIDES AND R. HOR RE: P. JAMES DOCUMENT REQUESTS (.5). | | | | |
| 06/30/26 | Hor, Ryan | 0.80 | 1,208.00 | 002 | 76933165 |
| | MEETING WITH T. TSEKERIDES AND N. MOGHADDAM RE P. JAMES DOCUMENT REQUESTS (.4); DRAFT CORRESPONDENCE TO RESTRUCTURING TEAM AND A&M REGARDING DOCUMENT REQUESTS (.4). | | | | |
| 06/30/26 | Benson, Fiona | 0.20 | 195.00 | 002 | 76960751 |
| | SEND DISCOVERY MATERIALS TO S. PHILLIPS AS REQUESTED. | | | | |
| 06/30/26 | Nicholson, Tansy | 0.40 | 468.00 | 002 | 76974584 |
| | CORRESPOND WITH R. HOR REGARDING DOCUMENT REQUESTS IN THE P. JAMES ADVERSARY PROCEEDING. | | | | |
| **SUBTOTAL Task 002 - Adversary Proceedings** | | **14.60** | **$25,531.50** | | |
| 06/01/26 | Westerman, Gavin | 2.30 | 5,278.50 | 003 | 76756761 |
| | CONFER WITH D. COCO RE SALES (.1); REVIEW CORRESPONDENCE RE SAME (.7); WEIL CALLS WITH HILCO (.7); REVIEW RESOLUTIONS (.4); FOLLOW UP RE SALE PROCESS (.4). | | | | |
| 06/01/26 | Scott, Max | 1.40 | 3,073.00 | 003 | 76758104 |
| | CALL WITH WEIL IP TEAM TO DISCUSS OPEN WORKSTREAMS (.3); REVIEW UPDATES AND CORRESPONDENCE ON DEALS AND SALES (.4); REVIEW INVENTORY AND HILCO UPDATES (.7). | | | | |
| 06/01/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 003 | 76757679 |
| | CALL WITH A. LEGGIERO RE WIND DOWN WORKSTREAMS (.6); CALL WITH J. KANOFF RE SALES (.2). | | | | |
| 06/01/26 | Heimowitz, Simon | 0.30 | 568.50 | 003 | 76821538 |
| | DRAFT AND REVIEW EMAILS RE: ACCESS AGREEMENT. | | | | |
| 06/01/26 | Schitka, Barrett | 2.00 | 3,790.00 | 003 | 76710408 |
| | CALL WITH HILCO RE: LIQUIDATION SALES (0.6); CALL WITH HILCO RE: LIQUIDATION SALES (0.5); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (0.9). | | | | |
| 06/01/26 | Diaz, Joseph | 2.90 | 4,785.00 | 003 | 76755023 |
| | ATTEND CALL WITH HILCO, WEIL AND A&M TEAMS RE: PATTERSON INVENTORY (0.5); ATTEND CALL WITH HILCO AND WEIL TEAMS RE: DALTON SALE (0.4); ATTEND WEEKLY CHECK-IN WITH HILCO AND WEIL TEAMS (0.3); REVIEW POTENTIAL HILCO SALES OF CARTER INVENTORY (0.8); CORRESPONDENCE WITH WEIL M&A TEAM AND HILCO TEAM RE: SAME (0.4); REVIEW CALL SUMMARIES PREPARED BY S. TRAORE (0.5). | | | | |
| 06/01/26 | Burke, Gillian | 0.60 | 954.00 | 003 | 76712095 |
| | REVIEW D. COCO QUESTION RE POSSESSION TERMINATION CLOSING CONDITION ON APA (.4); CORRESPONDENCE WITH S. HEIMOWITZ RE POSSESSION TERMINATION CLOSING CONDITION ON APA (.1); CORRESPONDENCE WITH WEIL TEAM RE POSSESSION TERMINATION CLOSING CONDITION ON APA (.1). | | | | |
| 06/01/26 | Coco, Dorothy | 5.30 | 8,745.00 | 003 | 76757614 |
| | CALL WITH HILCO ON TRANSACTIONS (.4); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH A&M, HILCO, AND CLIENT ON TRANSACTION MATTERS (1.5); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.4); COMMUNICATIONS WITH LENDERS COUNSELS (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0). | | | | |
| 06/01/26 | Findlay, Loren | 1.00 | 1,650.00 | 003 | 76742921 |
| | REVIEW AND PROVIDE COMMENTS TO SALE MATERIALS (.5); ATTEND CALL WITH WEIL RESTRUCTURING RE HILCO SALES UPDATES (.5). | | | | |
| 06/01/26 | Wilders, Hilary | 0.10 | 165.00 | 003 | 76710165 |
| | CALL WITH WEIL WORKING GROUP REGARDING ASSET SALES. | | | | |
| 06/01/26 | Kanoff, Justin | 0.40 | 660.00 | 003 | 76752941 |
| | CORRESPOND WITH WEIL AND DEBTOR ADVISORS RE: HILCO AND STANDALONE ASSET SALES (.2); CORRESPOND WITH M&A TEAM RE: CREDIT BID APA (.2). | | | | |
| 06/01/26 | Schlemeier, Joe | 0.70 | 1,113.00 | 003 | 76714858 |
| | COORDINATE CLOSING (.2); DISCUSS VENDOR ITEMS (.2); REVIEW OTHER POST-CLOSING WORKSTREAMS (.3). | | | | |
| 06/01/26 | Barlow, Jarred | 9.00 | 12,510.00 | 003 | 76752735 |
| | REVIEW AND REVISE EMERGENCY SALE MOTION (4.3); REVIEW AND REVISE FORM OF EMERGENCY SALE ORDER (4.4); ATTEND CALL WITH HILCO TEAM AND WEIL TEAM RE: DISCRETE ASSET SALES (.3). | | | | |
| 06/01/26 | McNerney, Brendan | 0.90 | 1,251.00 | 003 | 76748009 |
| | PREPARE FOR AND ATTEND TEAM CHECK-IN (.5); COORDINATE WITH WEIL TEAM AND A&M TEAM ON DATA (.4). | | | | |
| 06/01/26 | Serviss, Jess | 1.90 | 2,641.00 | 003 | 76717460 |
| | ATTEND CALL WITH HILCO, WEIL AND A&M TEAMS RE: PATTERSON INVENTORY (0.5); ATTEND CALL WITH HILCO AND WEIL TEAMS RE: DALTON SALE (0.4); ATTEND WEEKLY CHECK-IN WITH HILCO AND WEIL TEAMS (0.3); DEBRIEF WITH B. SCHITKA AND J. DIAZ RE: HILCO SALES (0.2); REVIEW CALL SUMMARY DRAFTS (0.3); DRAFT WORKSTREAM UPDATES (0.2). | | | | |
| 06/01/26 | Traore, Sidy | 9.40 | 10,998.00 | 003 | 76743927 |
| | CORRESPONDENCE WITH CITI RE ESCROW AGREEMENT (.3); CORRESPONDENCE WITH HILCO RE: OUTSTANDING QUESTIONS (.6); CORRESPONDENCE WITH TIPT RE OUTSTANDING QUESTIONS (.2); REVIEW AND REVISE ANCILLARY DOCUMENTS (1.7); CORRESPONDENCE WITH WEIL M&A RE NEXT STEPS (.2); REVIEW AND REVISE DISCLOSURE SCHEDULES (.9); ATTEND CALL WITH HILCO RE: SALE (.6); REVIEW AND REVISE CALL NOTES AND RELATED CORRESPONDENCES WITH TEAM (2.3); CALL WITH HILCO RE: SALE (.5); CALL WITH HILCO RE UPDATE (.3); CORRESPONDENCE WITH TIPT RE IP DILIGENCE (1.1); REVIEW AND REVISE APA (.7). | | | | |
| 06/01/26 | He, Sébastien | 4.30 | 4,192.50 | 003 | 76712502 |
| | PREPARE CLOSING SET AND INDEX FOR SETTLEMENT. | | | | |
| 06/01/26 | Leggiero, Angeline | 6.70 | 10,653.00 | 003 | 76743244 |
| | ATTEND CALL WITH HILCO AND M&A TEAMS RE WIND DOWN SALE ISSUES (.5); ATTEND HILCO CALL (.3); ATTEND WIND DOWN SALE CATCH UP CALL WITH RESTRUCTURING TEAM (.6); CORRESPONDENCE WITH A&M RE WIND DOWN SALE ISSUES (.5); CORRESPONDENCE WITH A. ROSEN RE VARIOUS WIND DOWN SALE ISSUES (1.4); CORRESPONDENCE WITH MILBANK RE WIND DOWN SALE ISSUES (.3); CORRESPONDENCE WITH M&A TEAM RE WIND DOWN SALE ISSUES (1.2); CIRCULATE WIND DOWN SALE NOTICE (.2); REVIEW FORM REAL ESTATE AGREEMENT FOR WIND DOWN SALES (.4); CORRESPONDENCE TO TIPT TEAM RE WIND DOWN SALE ISSUES (.2); REVIEW AND ANALYZE VARIOUS WIND DOWN SALE ISSUES (1.1). | | | | |
| 06/01/26 | Bokert, Taya | 0.20 | 234.00 | 003 | 76711864 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | IP AND PRIVACY STATUS MEETING (.1); REVIEW EMAIL FROM RESTRUCTURING ON HILCO SALE (.1). | | | | |
| 06/01/26 | Charles, Evangeline | 0.90 | 1,053.00 | 003 | 76750738 |
| | REVIEW POST-CLOSING MATTERS TRACKER (0.4); ATTEND TO INDIA POST-CLOSING WORK STREAMS (0.5). | | | | |
| 06/01/26 | Pavlounis, Kristen | 0.30 | 351.00 | 003 | 76714095 |
| | PREPARE FOR (.1) AND ATTEND TIPT TEAM MEETING FOR DEAL UPDATES (.2). | | | | |
| 06/01/26 | Rosen, Abe | 5.60 | 6,552.00 | 003 | 76720099 |
| | DRAFT CHART ON NOTICES OF SALE FOR WIND DOWNS (1.5); REVIEW CORRESPONDENCE RE WIND DOWN EXPANSION NOTICES AND CORRESPOND WITH TEAM RE SAME (2.3); REVIEW CONSENTS FOR SALE OF WIND DOWN ASSETS (.8); REVIEW FORM RE SALE AGREEMENT AND SEND COMMENTS (1.0). | | | | |
| 06/01/26 | Eggertsen, Hoku | 3.80 | 3,705.00 | 003 | 76719770 |
| | DRAFT POST-CLOSING TRACKER (2.0); DRAFT CLOSING INDEX (1.8). | | | | |
| 06/01/26 | Crocco, Megan | 0.30 | 292.50 | 003 | 76718849 |
| | REVISE STATUS TRACKER. | | | | |
| 06/01/26 | Kweskin, Spencer | 2.00 | 1,950.00 | 003 | 76714079 |
| | UPDATE ATTACHMENTS TO DISCLOSURE SCHEDULES (.5); REVIEW WIND DOWN SALE NOTICES (.1); UPDATE STATUS UPDATE (.1); REVIEW COMMUNICATIONS RE: PGI 2 (.1); UPDATE SALE DOCUMENTATION (1.2). | | | | |
| 06/01/26 | Sachdev, Nupur | 0.20 | 330.00 | 003 | 76704336 |
| | ATTEND TIPT CHECK-IN MEETING. | | | | |
| 06/01/26 | Gleason, Evan | 0.20 | 79.00 | 003 | 76757612 |
| | CONDUCT PRECEDENT RESEARCH RE: SALE ORDERS AND MOTIONS FOR J. BARLOW. | | | | |
| 06/02/26 | Westerman, Gavin | 2.50 | 5,737.50 | 003 | 76757008 |
| | REVIEW EMAIL CORRESPONDENCE RE SALES (.8); CONFER WITH B. SCHITKA RE SALE PROCESS (.2); REVIEW APA (1.2); FOLLOW UP RE OPEN ITEMS (.3). | | | | |
| 06/02/26 | Scott, Max | 3.30 | 7,243.50 | 003 | 76758406 |
| | CALL WITH B. MCNERNEY REGARDING INVENTORY ISSUES AND REVIEW DOCUMENTS REGARDING SAME (2.0); REVIEW SALE ORDER (1.3). | | | | |
| 06/02/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 76757576 |
| | CALL WITH A. LEGGIERO RE WIND DOWN WORKSTREAM. | | | | |
| 06/02/26 | Schitka, Barrett | 3.50 | 6,632.50 | 003 | 76726226 |
| | COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (1.4); CALL WITH M. SCOTT RE: BRANDED INVENTORY (0.3); REVIEW AND REVISE PURCHASE AGREEMENT (1.3); CALL WITH J. KLIG AND S. TRAORE RE: CREDIT BID (0.3); CONFER WITH G. WESTERMAN RE: SALE PROCESS (0.2). | | | | |
| 06/02/26 | Diaz, Joseph | 4.50 | 7,425.00 | 003 | 76755185 |
| | CALLS WITH J. SERVISS RE: HILCO SALES (0.5); ATTEND TO MATTERS INVOLVING POTENTIAL SALES OF CARTER INVENTORY (0.6); CORRESPONDENCE WITH J. SERVISS AND S. TRAORE RE: SAME (0.3); MEET | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WITH B. SHITKA RE: JASPER RUBBER SALE (0.3); CORRESPONDENCE WITH T. LIU, C. LEE AND J. SCHLEMEIER RE: SAME (0.2); REVIEW DRAFT BILLS OF SALE INVOLVING CARTER INVENTORY (0.6); REVIEW POTENTIAL SALE AGREEMENT (0.8); REVIEW DRAFT BILLS OF SALE FOR PATTERSON AND COI (1.2). | | | | |
| 06/02/26 | Klig, Jason | 4.20 | 7,245.00 | 003 | 76725235 |
| | ATTEND M&A MEETING TO DISCUSS SALE (.2); REVIEW CREDIT BID APA (2.2); MARKUP CREDIT BID APA (1.8). | | | | |
| 06/02/26 | Coco, Dorothy | 4.40 | 7,260.00 | 003 | 76757632 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH A&M, HILCO, AND CLIENT ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.4); COMMUNICATIONS WITH LENDERS COUNSELS (.5); COMMUNICATIONS WITH A. LEGGIERO RE: WIND DOWN SALE ISSUES (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0). | | | | |
| 06/02/26 | Cohan, Teddy | 0.40 | 660.00 | 003 | 76720329 |
| | CORRESPOND WITH WEIL TEAM RE: SIDE LETTERS. | | | | |
| 06/02/26 | Kanoff, Justin | 4.80 | 7,920.00 | 003 | 76751131 |
| | CALL WITH COUNSEL RE: HORIZON SALE (.3); CORRESPOND WITH J. BARLOW RE: SAME (.7); REVIEW EMAILS RELATED TO SAME FROM A&M AND J. BARLOW (.5); CORRESPOND WITH A. ROSEN AND A&M RE: HORIZON SALE AND COUNTERPARTY ISSUE (.3); COORDINATE WITH RESTRUCTURING TEAM ON ASSIGNMENT NOTICE (.4); REVIEW DIP COLLATERAL SALE MOTION AND ORDER (1.5); CORRESPOND WITH J. BARLOW AND C. CARLSON RE: SAME (.4); CORRESPOND WITH M&A TEAM RE: SAME SALE (.7). | | | | |
| 06/02/26 | Barlow, Jarred | 7.10 | 9,869.00 | 003 | 76752949 |
| | REVIEW AND REVISE SALE ORDER (.7); REVIEW AND REVISE COLLATERAL SALE AND TRANSFER PLEADINGS (3.7); CORPORATE GOVERNANCE RE: SALE PROCESS (.9); REVIEW ASSET PURCHASE AGREEMENT RE: EQUITY SALE FROM GIBSON TEAM (1.5); REVIEW SERVICE DOCUMENTS AND CORRESPONDENCE WITH KROLL RE: SAME (.3). | | | | |
| 06/02/26 | McNerney, Brendan | 3.40 | 4,726.00 | 003 | 76748258 |
| | COORDINATE WITH WEIL TEAM ON INVENTORY ISSUES (1.8); PREPARE FOR AND ATTEND CALL WITH M. SCOTT ON THE SAME (.7); REVIEW AND REVISE DILIGENCE REQUESTS REGARDING DATA (.9). | | | | |
| 06/02/26 | Serviss, Jess | 3.70 | 5,143.00 | 003 | 76725844 |
| | DRAFT BILL OF SALE RE: DALTON M&E (0.7); PHONE CALLS WITH J. DIAZ RE: HILCO SALES (0.5); COORDINATE WITH WEIL M&A AND RESTRUCTURING TEAMS RE: SALE CALL (0.2); REVISE DRAFT AGREEMENTS RE: PATTERSON, BPI AND CARTER SALES (2.1); REVIEW REVISED FORM AGREEMENTS REFLECTING NEW HILCO AGREEMENTS (0.2). | | | | |
| 06/02/26 | Traore, Sidy | 11.00 | 12,870.00 | 003 | 76744023 |
| | PREPARE PUNCHLIST OF OUTSTANDING ITEMS (.6); REVIEW AND REVISE ANCILLARY DOCUMENTS (2.6); COORDINATE TRANSACTION DOCUMENT EXECUTION (.7); CORRESPONDENCE WITH REAL ESTATE AND RESTRUCTURING RE: ANCILLARY DOCUMENT (.7); REVIEW AND REVISE BILL OF SALES (.5); CORRESPONDENCE WITH A&M RE: CURE AND PRORATIONS SCHEDULES (.3); CORRESPONDENCE WITH K&S RE: OUTSTANDING REQUESTS (.4); CORRESPONDENCE WITH REAL ESTATE RE: REAL ESTATE APA (.2); CORRESPONDENCE WITH WEIL M&A RE CARTER SALES (.4); MEETING WITH TEAM RE CREDIT BID APA (.2); REVIEW AND REVISE INSTRUCTION LETTER (.3); REVIEW AND REVISE APA (1.1); REVIEW AND REVISE DISCLOSURE SCHEDULES (2.5); CALL WITH M. CROCO RE: NEW WORKSTREAM (.2); CORRESPONDENCE WITH RESTRUCTURING RE CREDIT BID (.3). | | | | |
| 06/02/26 | He, Sébastien | 1.00 | 975.00 | 003 | 76723357 |
| | PREPARE SCHEDULES FOR POST-CLOSING ITEMS FOR THE UBS SETTLEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/02/26 | Leggiero, Angeline | 8.00 | 12,720.00 | 003 | 76770736 |
| | EMAIL C. CARLSON RE WIND DOWN SALE ISSUES (.3); CALLS WITH D. COCO RE SAME (.5); REVISE FORM REAL ESTATE AGREEMENT FOR WIND DOWN SALES (.4); REVIEW AND REVISE ACCESS AGREEMENT IN CONNECTION WITH SAME (.6); CORRESPONDENCE WITH A&M AND WEIL M&A TEAM RE WIND DOWN SALE ISSUES (1.4); REVIEW AND REVISE SIDE LETTER WITH LANDLORD IN CONNECTION WITH WIND DOWN SALE (.4); CORRESPONDENCE WITH A. ROSEN RE VARIOUS WIND DOWN SALE ISSUES AND REVIEW SAME (1.8); CIRCULATE WIND DOWN SALE NOTICE UPDATE (.1); CORRESPONDENCE WITH HILCO RE WIND DOWN SALE ISSUES (1.1); CORRESPONDENCE WITH TIPT TEAM RE WIND DOWN SALE ISSUES (.3); CALL WITH C. CARLSON RE WIND DOWN SALE ISSUES (.2); REVIEW AND COMMENT ON APA FROM M&A TEAM (.9). | | | | |
| 06/02/26 | Bokert, Taya | 0.20 | 234.00 | 003 | 76720461 |
| | REVIEW SALE EMAILS FROM D. COCO, CLIENT, AND A&M. | | | | |
| 06/02/26 | Charles, Evangeline | 0.30 | 351.00 | 003 | 76750781 |
| | ATTEND TO POST-CLOSING MATTERS FOR HORIZON AND FHG. | | | | |
| 06/02/26 | Rosen, Abe | 3.20 | 3,744.00 | 003 | 76727558 |
| | CORRESPOND WITH M&A TEAM RE LANGUAGE FOR AGREEMENTS (.4); DRAFT CHART ON NOTICES RE WIND DOWN SALES (.4); CORRESPOND WITH TEAM RE WIND DOWN SALES (1.1); CALL WITH LANDLORD AND COUNSEL RE CURE AMOUNTS FROM SALE (.2); DRAFT ASSUMPTION AND ASSIGNMENT NOTICE FOR SALE (1.1). | | | | |
| 06/02/26 | Eggertsen, Hoku | 4.10 | 3,997.50 | 003 | 76726119 |
| | DRAFT POST-CLOSING OBLIGATIONS REMINDERS (2.3); DRAFT CLOSING INDEX (1.8). | | | | |
| 06/02/26 | Crocco, Megan | 3.00 | 2,925.00 | 003 | 76753677 |
| | DRAFT DISCLOSURE SCHEDULES FOR CREDIT BID. | | | | |
| 06/02/26 | Kweskin, Spencer | 2.20 | 2,145.00 | 003 | 76724409 |
| | UPDATE DISCLOSURE SCHEDULES (.7); UPDATE STATUS UPDATE (.1); INTERNAL COMMUNICATIONS RE: WRITTEN INSTRUCTION (.3); COMMUNICATIONS WITH M. CROCCO RE: CREDIT BID (.4); UPDATE SIGNING/CLOSING CHECKLIST (.3); REVIEW COMMUNICATIONS RE: CURE SCHEDULE (.1); REVIEW COMMUNICATIONS RE: SALE DECK (.1); REVIEW COMMUNICATIONS RE: HILCO WIND DOWN NOTICE (.2). | | | | |
| 06/03/26 | Westerman, Gavin | 1.70 | 3,901.50 | 003 | 76757645 |
| | REVIEW APA (1.4); REVIEW ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.3). | | | | |
| 06/03/26 | Morton, Matthew D. | 0.50 | 1,097.50 | 003 | 76732512 |
| | REVIEW AND COMMENT ON JASPER RUBBER PRODUCTS APA (.4); CORRESPONDENCE WITH HOLLAND RE: COMMENTS TO AGREEMENT (.1). | | | | |
| 06/03/26 | Greer, Olivia J. | 1.30 | 2,925.00 | 003 | 76751448 |
| | PRIVACY TEAM CORRESPONDENCE RE JASPER RUBBER PRODUCTS (.3); PRIVACY TEAM CORRESPONDENCE RE CREDIT BID (.3); PRIVACY TEAM CORRESPONDENCE RE SCHEDULES (.2); PRIVACY TEAM MEETING RE ALL PENDING MATTERS (.5). | | | | |
| 06/03/26 | Georgallas, Andriana | 2.30 | 5,278.50 | 003 | 76759697 |
| | REVIEW APA (1.0); DISCUSS SAME WITH A LEGGIERO (.5); REVIEW BACKGROUND DOCUMENTS RE SAME (.8). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/03/26 | Scott, Max | 3.70 | 8,121.50 | 003 | 76759040 |
| | REVIEW JASPER RUBBER POTENTIAL SALE (.4); REVIEW UPDATES TO INVENTORY AND PGI SALE ISSUES (.6); REVISE NEW CREDIT BID DRAFT BASED ON INPUT FROM WEIL M&A TEAM ON DEAL (1.8); CALL WITH B. MCNERNEY TO DISCUSS OPEN POINTS AND ISSUES ON NEW BIDS (.4); CORRESPOND WITH WEIL M&A AND RESTRUCTURING TEAMS ON INVENTORY SALE AND TRADEMARK ISSUES (.5). | | | | |
| 06/03/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 003 | 76758566 |
| | CALLS AND EMAILS WITH KATTEN RE WIND DOWN WORKSTREAMS. | | | | |
| 06/03/26 | Calabrese, Christine | 0.20 | 379.00 | 003 | 76754417 |
| | REVIEW ASSET SALE DISCLOSURE SCHEDULE AND PROVIDE REVISIONS TO SAME. | | | | |
| 06/03/26 | Heimowitz, Simon | 0.50 | 947.50 | 003 | 76821466 |
| | REVIEW PSA. | | | | |
| 06/03/26 | Schitka, Barrett | 3.00 | 5,685.00 | 003 | 76733013 |
| | REVIEW AND REVISE PURCHASE AGREEMENT (1.9); CALL WITH C. HINE RE: HSR FILINGS (0.1); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (0.5); CALL WITH BUYER AND HILCO RE: LIQUIDATION SALE (0.5). | | | | |
| 06/03/26 | Diaz, Joseph | 6.50 | 10,725.00 | 003 | 76755418 |
| | PREPARE FOR CALL WITH BUYER AND ITS COUNSEL RE: POTENTIAL DALTON SALE (0.5); ATTEND CALL WITH BUYER AND ITS COUNSEL RE: POTENTIAL DALTON SALE (0.5); CALL WITH J. SERVISS RE: SAME (0.1); REVIEW JASPER RUBBER APA (4.8); REVIEW DRAFT AGREEMENTS FOR HILCO SALES (0.4); CORRESPONDENCE WITH J. SERVISS AND H. EGGERTSEN RE: IP RECORDATION (0.2). | | | | |
| 06/03/26 | Klig, Jason | 3.80 | 6,555.00 | 003 | 76732323 |
| | REVIEW AND REVISE CREDIT BID APA. | | | | |
| 06/03/26 | Burke, Gillian | 1.60 | 2,544.00 | 003 | 76740943 |
| | CALL WITH J. SERVIS RE HILCO RE PSA (.2); CALL WITH J. BIENEFELD RE HILCO RE PSA (.1); REVIEW AND REVISE HILCO PSA PER M&A AND RESTRUCTURING COMMENTS (.3); REVIEW AND COMMENT ON JASPER RUBBER SAPA (1.0). | | | | |
| 06/03/26 | Coco, Dorothy | 4.70 | 7,755.00 | 003 | 76757647 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.3); COMMUNICATIONS WITH A&M, HILCO, AND CLIENT ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.4); COMMUNICATIONS WITH LENDERS COUNSELS (.5); CALLS WITH A. LEGGIERO RE: WIND DOWN ISSUES (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0). | | | | |
| 06/03/26 | Cohan, Teddy | 0.20 | 330.00 | 003 | 76732167 |
| | CORRESPOND WITH WEIL TEAM RE: HILCO WIND-DOWN ORDER. | | | | |
| 06/03/26 | Wilders, Hilary | 0.70 | 1,155.00 | 003 | 76732112 |
| | REVIEW CORRESPONDENCE RELATING TO VARIOUS ASSET SALES (.5); CALL WITH T. BOKERT AND O. GREER REGARDING VARIOUS ASSET SALES (.2). | | | | |
| 06/03/26 | Kanoff, Justin | 2.10 | 3,465.00 | 003 | 76743160 |
| | CORRESPOND WITH M&A TEAM RE: DIP CREDIT BID APA (1.1); CORRESPOND WITH A&M RE: CURE ISSUES (.3); MEET WITH J. BARLOW RE: SALE ISSUES (.7). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/03/26 | Schlemeier, Joe | 0.30 | 477.00 | 003 | 76730258 |
| | COORDINATE WITH A&M REGARDING VENDOR TENANT TRANSFER. | | | | |
| 06/03/26 | Barlow, Jarred | 4.00 | 5,560.00 | 003 | 76754866 |
| | REVIEW ISSUES RE: WIND-DOWN SALES (1.1); REVIEW WALBRO EQUITY SALE DOCUMENTS (.5); ATTEND MEETING WITH J. KANOFF RE: SALE ISSUES (.7); PREPARE LIST OF ISSUES FOR CREDIT BID APA (1.7). | | | | |
| 06/03/26 | McNerney, Brendan | 4.10 | 5,699.00 | 003 | 76748276 |
| | COORDINATE WITH WEIL TEAM ON PGI DISCLOSURE SCHEDULES (.2); DISCUSS CREDIT BID WITH J. KLIG AND T. BOKERT (.3); REVIEW HILCO IP SCHEDULES AND COORDINATE WITH WEIL TEAM ON SAME (.4); COORDINATE WITH WEIL TEAM ON INVENTORY ISSUES (.9); REVIEW AND REVISE CREDIT BID APA (1.6); CALL WITH M. SCOTT RE: SAME (.4); COORDINATE WITH A&M AND FBG TEAMS ON DATA TRANSFER (.3). | | | | |
| 06/03/26 | Serviss, Jess | 1.10 | 1,529.00 | 003 | 76732081 |
| | REVISE PURCHASE AGREEMENT RE: COMMENTS FROM J. DIAZ (0.2); PHONE CALL WITH G. BURKE RE: HILCO REAL ESTATE FORM AGREEMENT (0.1); PREPARE FOR DALTON SALE CALL WITH POTENTIAL BUYER AND COUNSEL (0.2); ATTEND CALL WITH DALTON POTENTIAL BUYER AND COUNSEL RE: ISSUES LIST (0.5); PHONE CALL WITH J. DIAZ RE: HILCO SALES (0.1). | | | | |
| 06/03/26 | Traore, Sidy | 11.10 | 12,987.00 | 003 | 76744027 |
| | REVIEW AND REVISE DISCLOSURE SCHEDULE (4.8); DRAFT APPROVAL DOCUMENTS FOR CREDIT BIDS (3.1); CORRESPONDENCE WITH HILCO RE WIRE (.3); CORRESPONDENCE WITH CITI RE WIRE (.2); CONDUCT DILIGENCE RE CREDIT BID PERIMETER (2.2); CALL WITH HILCO AND BUYER RE: WIND DOWN SALE (.5). | | | | |
| 06/03/26 | Leggiero, Angeline | 7.90 | 12,561.00 | 003 | 76771269 |
| | CORRESPONDENCE WITH A. GEORGALLAS RE WIND DOWN SALE (.3); REVIEW ISSUES IN CONNECTION WITH SAME (.3); ATTEND CALL WITH A. GEORGALLAS RE SAME (.5); CORRESPONDENCE WITH TIPT TEAM RE SALE ISSUES (.2); CORRESPONDENCE WITH A. ROSEN RE VARIOUS WIND DOWN SALE ISSUES (.9); REVISE WIND DOWN SALE TRACKER FROM A. ROSEN (.6); COMPILE AND REVIEW WIND DOWN SALE MATERIALS FOR A. GEORGALLAS (.7); CORRESPONDENCE WITH KATTEN RE LANDLORD SIDE LETTERS (.1); INCORPORATE A. GEORGALLAS COMMENTS TO APA (.4); REVIEW AND RESPOND TO A. GEORGALLAS QUESTIONS ON WIND DOWN ORDER (1.2); CORRESPONDENCE TO HILCO RE WIND DOWN ISSUES (.6); CORRESPONDENCE WITH RESTRUCTURING TEAM MEMBERS RE WIND DOWN ORDER (.4); CALL WITH C. CARLSON RE SAME (.4); CALLS WITH A. ROSEN RE WIND DOWN ISSUES (.3); CALLS WITH D. COCO RE SAME (.4); CORRESPONDENCE WITH A&M AND A. ROSEN RE ESCROW ACCOUNTS FOR SALES (.6). | | | | |
| 06/03/26 | Bokert, Taya | 4.40 | 5,148.00 | 003 | 76727739 |
| | REVIEW DIP LENDER ASSET PURCHASE AGREEMENT (.5); PREPARE FOR AND CALL WITH PRIVACY AGREEMENT ON CREDIT BID APA (.3); CALL WITH RESTRUCTURING ON CREDIT BID APA (.2); DISCUSS ASSET PURCHASE AGREEMENT WITH IP TEAM (.4); DRAFT AND SEND IP TEAM ISSUES LIST INSERT (.2); MARKUP ASSET PURCHASE AGREEMENT (1.0); REVIEW JASPER RUBBER PURCHASE AGREEMENT (.6) AND EMAIL PRIVACY TEAM ON PURCHASE AGREEMENT (.4); DRAFT ISSUES LIST INSERTS AND SEND TO M&A TEAM ON JASPER RUBBER PURCHASE AGREEMENT (.8). | | | | |
| 06/03/26 | Charles, Evangeline | 0.20 | 234.00 | 003 | 76750897 |
| | POST-CLOSING MATTERS WITH H. EGGERTSEN AND S. HE. | | | | |
| 06/03/26 | Rosen, Abe | 3.70 | 4,329.00 | 003 | 76733161 |
| | UPDATE CHART OF TRACKER FOR WIND DOWN SALES (.5); REVIEW CURE SCHEDULE AND NOTICE OF ASSUMPTION FOR SALE (.8); CORRESPOND WITH TEAM RE WIND DOWN SALE PROCESS (2.1); CALLS WITH A. LEGGIERO RE: WIND DOWN ISSUES (.3). | | | | |
| 06/03/26 | Eggertsen, Hoku | 2.50 | 2,437.50 | 003 | 76733428 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT CLOSING INDEX (2.2); REVIEW CURE SCHEDULE (.3). | | | | |
| 06/03/26 | Crocco, Megan | 8.60 | 8,385.00 | 003 | 76753848 |
| | DRAFT DISCLOSURE SCHEDULES FOR CREDIT BID. | | | | |
| 06/03/26 | Kweskin, Spencer | 4.70 | 4,582.50 | 003 | 76730698 |
| | INTERNAL COMMUNICATIONS RE: DISCLOSURE SCHEDULE UPDATES FOR PGI 2 (.1); UPDATE SCHEDULES (1.7); UPDATE STATUS UPDATE (.5); UPDATE WRITTEN INSTRUCTIONS (.6); COMMUNICATIONS WITH S. TRAORE, D. COCO, C. CALABRESE AND PROJECT OVERDRIVE LITIGATION TEAM RE: UPDATES FOR PGI 2 SCHEDULES (.2); UPDATE SIGNING AND CLOSING CHECKLIST (.2); REVIEW BUYER'S OFFICERS' CERTIFICATE (.2); COMMUNICATIONS WITH B. SCHITKA, D. COCO, AND M. CROCCO RE: GO-FORWARD STATUS UPDATE (.3); REVIEW COMMUNICATIONS FROM B. MCNERNEY AND FBG RE: DATA NATIONAL SERVERS (.1); REVIEW APA MARKUP (.3); COMMUNICATIONS WITH S. TRAORE RE: DISCLOSURE SCHEDULE UPDATES (.3); REVIEW COMMUNICATIONS FROM HILCO GLOBAL RE: HILCO WINDDOWN NOTICE FOR JASPER (.1); INTERNAL COMMUNICATIONS RE: WRITTEN INSTRUCTIONS (.1). | | | | |
| 06/03/26 | Holland, Caleb | 3.90 | 6,201.00 | 003 | 76732515 |
| | REVIEW PURCHASE AGREEMENT FOR JASPER (1.5); REVIEW AVAILABLE DILIGENCE (2.4). | | | | |
| 06/03/26 | Bajramovic, Adi | 1.40 | 1,946.00 | 003 | 76754871 |
| | DRAFT NOTICE OF ASSUMPTION FOR HORIZON SALE AND CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND BUYER'S COUNSEL, RE: SAME (1.3); REVISE NOTICE OF ASSUMPTION IN PREPARATION FOR FILING (.1). | | | | |
| 06/04/26 | Westerman, Gavin | 2.60 | 5,967.00 | 003 | 76757515 |
| | CALL WITH B. SCHITKA AND J. KLIG RE CREDIT BID (.3); REVIEW AND COMMENT RE PURCHASE AGREEMENT (1.8); REVIEW ADVISOR EMAIL CORRESPONDENCE RE SALE MATTERS (.5). | | | | |
| 06/04/26 | Morton, Matthew D. | 0.70 | 1,536.50 | 003 | 76738311 |
| | REVIEW AND COMMENT ON JASPER RUBBER PRODUCTS APA (.5); CORRESPONDENCE WITH HOLLAND RE: POTENTIAL PERMIT TRANSFER (.2). | | | | |
| 06/04/26 | Greer, Olivia J. | 0.30 | 675.00 | 003 | 76751444 |
| | REVIEW SCHEDULES (.2); PRIVACY TEAM CORRESPONDENCE RE SAME (.1). | | | | |
| 06/04/26 | Georgallas, Andriana | 0.90 | 2,065.50 | 003 | 76759701 |
| | CONFER WITH TEAM RE ASSUMPTION NOTICES (.3); CONFER WITH TEAM RE SALE MATTER (.6). | | | | |
| 06/04/26 | Scott, Max | 1.10 | 2,414.50 | 003 | 76759418 |
| | REVIEW DATA AND CAD FILE TRANSFER ISSUES (.4); REVIEW NEW ISSUES AND CORRESPOND WITH WEIL IP TEAM REGARDING SALE MATTERS (.3); CORRESPOND WITH WEIL TEAM REGARDING INVENTORY SALE ISSUES (.4). | | | | |
| 06/04/26 | Carlson, Clifford W. | 1.20 | 2,634.00 | 003 | 76759145 |
| | CALLS AND EMAILS WITH ABL COUNSEL AND A&M RE TARIFF REFUNDS (.5); CALL WITH GIBSON RE SAME (.3); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE WIND DOWN SALES (.4). | | | | |
| 06/04/26 | Schitka, Barrett | 0.90 | 1,705.50 | 003 | 76751880 |
| | COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (0.6); CALL WITH G. WESTERMAN AND J. KLIG RE: CREDIT BID (0.3). | | | | |
| 06/04/26 | Diaz, Joseph | 2.80 | 4,620.00 | 003 | 76755658 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | MEET WITH J. SERVISS RE: KATTEN TRANSITION (0.5); PREPARE TRANSITION FOR HILCO SALES AND SALE OF JASPER RUBBER (2.3). | | | | |
| 06/04/26 | Klig, Jason | 1.70 | 2,932.50 | 003 | 76736649 |
| | CALL WITH G. WESTERMAN AND B. SCHITKA TO DISCUSS CREDIT BID APA (.3); REVIEW AND REVISE APA (1.4). | | | | |
| 06/04/26 | Coco, Dorothy | 4.70 | 7,755.00 | 003 | 76757649 |
| | ATTEND ADVISOR CALL (.3); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH A&M, HILCO, AND CLIENT ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.4); COMMUNICATIONS WITH LENDERS COUNSELS (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0). | | | | |
| 06/04/26 | Wilders, Hilary | 0.20 | 330.00 | 003 | 76733981 |
| | CORRESPOND WITH T. BOKERT REGARDING PRIVACY MATTERS. | | | | |
| 06/04/26 | Kanoff, Justin | 1.60 | 2,640.00 | 003 | 76743023 |
| | CORRESPOND WITH J. BARLOW AND M&A RE: SALE ISSUES (.5); REVIEW ORG CHART AND CORRESPOND WITH PLAN TEAM RE: SAME (.6); CORRESPOND WITH C. CARLSON AND DEBTOR ADVISORS RE: ASSET SALES (.5). | | | | |
| 06/04/26 | Schlemeier, Joe | 0.20 | 318.00 | 003 | 76735428 |
| | INTERNAL DISCUSSION REGARDING OEM ASSET PURCHASE AGREEMENT. | | | | |
| 06/04/26 | Lee, Calvin | 0.50 | 755.00 | 003 | 76751818 |
| | REVIEW POST-CLOSING DEADLINES AND OBLIGATIONS WITH RESPECT TO HORIZON TRANSACTIONS. | | | | |
| 06/04/26 | Barlow, Jarred | 3.10 | 4,309.00 | 003 | 76755387 |
| | RESEARCH ISSUES RE: WIND DOWN SALES FOR (2.3); REVIEW AND REVISE CHART RE: STATUS OF WIND DOWN SALES (.3); ATTEND ADVISOR CALL WITH WEIL, A&M, LAZARD TEAMS (.3); CORRESPOND WITH M&A TEAM RE: SALE TOUCHBASE CALL (.2). | | | | |
| 06/04/26 | McNerney, Brendan | 2.50 | 3,475.00 | 003 | 76748027 |
| | REVIEW AND REVISE CREDIT BID APA (1.1); COORDINATE WITH WEIL AND FBG TEAMS ON TRANSFERRED DATA (.7); COORDINATE WITH TEAM ON DATA ISSUES AND DISCLOSURES ON THE SAME (.7). | | | | |
| 06/04/26 | Serviss, Jess | 3.10 | 4,309.00 | 003 | 76737901 |
| | DRAFT TRANSITION INFORMATION FOR KATTEN RE: HILCO SALES (2.2); DISCUSS WITH J. DIAZ RE: KATTEN TRANSITION (0.5); COMPILE TRANSITION DOCUMENTS FOR KATTEN (0.4). | | | | |
| 06/04/26 | Traore, Sidy | 7.40 | 8,658.00 | 003 | 76744028 |
| | DRAFT APPROVING DOCUMENTS FOR CREDIT BID (1.2); REVIEW AND REVISE DISCLOSURE SCHEDULES (3.4); CORRESPONDENCE WITH TEAM RE: OUTSTANDING ITEMS (.4); COORDINATE EXECUTION OF CLOSING DOCUMENTS (1.1); REVIEW AND REVISE ANCILLARY DOCUMENTS (.7); CORRESPONDENCE WITH MEXICAN COUNSEL RE SALE AND FOLLOW UP WITH S. KUMAR (.6). | | | | |
| 06/04/26 | Tanaka, Ashley | 0.50 | 695.00 | 003 | 76744335 |
| | CORRESPONDENCE WITH WALBRO BUYER AND THE CLIENT RE: IP RECORDATION DOCUMENTS. | | | | |
| 06/04/26 | He, Sébastien | 0.90 | 877.50 | 003 | 76737807 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UPDATE CLOSING CHECKLIST. | | | | |
| 06/04/26 | Leggiero, Angeline | 4.30 | 6,837.00 | 003 | 76827495 |
| | CORRESPONDENCE WITH J. BARLOW AND A. ROSEN RE WIND DOWN SALE ISSUES (1.2); CORRESPONDENCE WITH M&A TEAM RE SAME (.9); CORRESPONDENCE WITH A. GEORGALLAS RE SAME (.9); CORRESPONDENCE WITH MILBANK RE WIND DOWN SALE ISSUES (.4); REVIEW AND ANALYZE ISSUES IN CONNECTION WITH SALE (.9). | | | | |
| 06/04/26 | Bokert, Taya | 0.20 | 234.00 | 003 | 76734374 |
| | REVIEW EMAILS FROM CLIENT ON DATA TRANSFERS (.1); EMAIL PRIVACY TEAM ON SALE MATTER (.1). | | | | |
| 06/04/26 | Charles, Evangeline | 0.70 | 819.00 | 003 | 76751187 |
| | REVIEW SECTION REPORT BY AEKA AND EMAIL TO AEKA RE SAME (0.5); POST-CLOSING WORK STREAMS (0.2). | | | | |
| 06/04/26 | Rosen, Abe | 1.60 | 1,872.00 | 003 | 76740994 |
| | REVIEW CHART OF WIND DOWN SALE STATUS (.7); CORRESPOND WITH TEAM RE WIND DOWN SALE ISSUES (.7); REVIEW CURE LIST FOR SALE (.2). | | | | |
| 06/04/26 | Eggertsen, Hoku | 2.60 | 2,535.00 | 003 | 76738280 |
| | DRAFT CLOSING SET. | | | | |
| 06/04/26 | Kweskin, Spencer | 1.90 | 1,852.50 | 003 | 76735684 |
| | INTERNAL COMMUNICATIONS RE: PGI APA, DISCLOSURE SCHEDULES, AND ACCESS AGREEMENT (.1); INTERNAL COMMUNICATIONS RE: STATUS UPDATE (.1); REVIEW INTERNAL COMMUNICATIONS RE: JASPER RUBBER APA ISSUES LIST (.1); REVIEW COMMUNICATIONS FROM D. COCO AND FBG RE: DATA NATIONAL SERVICES FOR PGI 2 (.1); UPDATE SIGNING AND CLOSING CHECKLIST (.1); REVIEW COMMUNICATIONS FROM D. COCO AND BUYER'S COUNSEL RE: PGI 2 (.1); UPDATE DISCLOSURE SCHEDULES (.8); COMMUNICATIONS WITH B. SCHITKA, D. COCO, AND S. TRAORE RE: BUYER OFFICERS' CERTIFICATE (.3); REVIEW COMMUNICATIONS FROM A&M, D. COCO, AND S. TRAORE RE: CURE SCHEDULE (.1); COMMUNICATIONS WITH S. TRAORE RE: BUYER OFFICER'S CERTIFICATE (.1). | | | | |
| 06/04/26 | Holland, Caleb | 0.90 | 1,431.00 | 003 | 76737874 |
| | CONDUCT DUE DILIGENCE RE SALES. | | | | |
| 06/04/26 | Bajramovic, Adi | 0.70 | 973.00 | 003 | 76754669 |
| | REVISE NOTICE OF ASSUMPTION FOR HORIZON SALE AND CORRESPONDENCE WITH WEIL AND KROLL TEAMS, AND BUYER'S COUNSEL, RE: FILING OF SAME. | | | | |
| 06/04/26 | Arias, Juan C. | 5.10 | 3,162.00 | 003 | 76740211 |
| | CONDUCT PATENT AND TRADEMARK DUE DILIGENCE. | | | | |
| 06/05/26 | Westerman, Gavin | 0.70 | 1,606.50 | 003 | 76757415 |
| | REVIEW TEAM EMAIL CORRESPONDENCE RE SALE MATTERS (.3); CONFER WITH B. SCHITKA AND J. KLIG RE CREDIT BID (.2); CALL WITH B. SCHITKA RE STATUS (.2). | | | | |
| 06/05/26 | Greer, Olivia J. | 0.80 | 1,800.00 | 003 | 76751372 |
| | PRIVACY COMMENTS RE CREDIT BID DISCLOSURES (.5); PRIVACY TEAM CORRESPONDENCE RE APPROACH TO SAME (.3). | | | | |
| 06/05/26 | Georgallas, Andriana | 1.80 | 4,131.00 | 003 | 76758740 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH TEAM RE OPEN SALE ISSUES (.6); REVIEW REVISED MATERIALS RE SAME (.8); CONFER WITH TEAM RE SAME (.4). | | | | |
| 06/05/26 | Scott, Max | 0.60 | 1,317.00 | 003 | 76759498 |
| | REVIEW SALE UPDATES AND CORRESPONDENCE TO WORKSTREAMS (.3); REVIEW IT ISSUES FOR TSA/CLOSING (.3). | | | | |
| 06/05/26 | Schitka, Barrett | 2.30 | 4,358.50 | 003 | 76753036 |
| | CALL WITH KATTEN AND HILCO TEAM RE: LIQUIDATION SALES (0.8); DEBRIEF WITH J. DIAZ AND J. SERVISS (0.2); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (0.8); REVIEW BILLS OF SALE AND CORRESPOND WITH J. SERVISS AND J. DIAZ RE: LIQUIDATION SALES (0.3); CALL WITH G. WESTERMAN AND J. KLIG RE: CREDIT BID (0.2). | | | | |
| 06/05/26 | Diaz, Joseph | 2.50 | 4,125.00 | 003 | 76755851 |
| | ATTEND TRANSITION CALL WITH KATTEN, HILCO AND WEIL TEAMS RE: LIQUIDATION SALES (0.8); DEBRIEF WITH B. SCHITKA AND J. SERVISS (0.2); REVIEW SUMMARY CHART FOR KATTEN RE: PENDING SALES (0.7); REVIEW DRAFT BILLS OF SALE IN CONNECTION WITH SAME (0.8). | | | | |
| 06/05/26 | Coco, Dorothy | 3.00 | 4,950.00 | 003 | 76757532 |
| | LIQUIDATION CALL DISCUSSION WITH KATTEN, HILCO AND WEIL (.8); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH A&M, HILCO, AND CLIENT ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.4); COMMUNICATIONS WITH LENDERS COUNSELS (.3) COMMUNICATIONS WITH RESTRUCTURING TEAM (.5). | | | | |
| 06/05/26 | Wilders, Hilary | 0.20 | 330.00 | 003 | 76740218 |
| | CORRESPOND WITH WEIL WORKING GROUP REGARDING VARIOUS ASSET SALES. | | | | |
| 06/05/26 | Lee, Calvin | 1.20 | 1,812.00 | 003 | 76751815 |
| | REVIEW POST-CLOSING DEADLINES AND OBLIGATIONS WITH RESPECT TO HORIZON TRANSACTIONS. | | | | |
| 06/05/26 | Barlow, Jarred | 0.70 | 973.00 | 003 | 77095166 |
| | ATTEND WIND-DOWN SALE CALL WITH KATTEN, HILCO, AND WEIL TEAMS. | | | | |
| 06/05/26 | McNerney, Brendan | 3.00 | 4,170.00 | 003 | 76748297 |
| | REVIEW AND REVISE CREDIT BID DISCLOSURE SCHEDULES (.3); COORDINATE WITH WEIL TEAM REGARDING TRANSFER OF CONTRACTS (.6); REVIEW AND REVISE MASTER IP LIST (2.1). | | | | |
| 06/05/26 | Serviss, Jess | 4.90 | 6,811.00 | 003 | 76741778 |
| | ATTEND TRANSITION CALL WITH KATTEN, HILCO AND WEIL TEAMS (0.8); DEBRIEF WITH J. DIAZ AND B. SCHITKA (0.2); REVISE SUMMARY CHART FOR KATTEN TRANSITION (1.7); DRAFT INDIVIDUAL BILLS OF SALE FOR MULTIPLE TRANSACTIONS (2.2). | | | | |
| 06/05/26 | Traore, Sidy | 3.80 | 4,446.00 | 003 | 76744067 |
| | CORRESPONDENCE WITH D. COCO RE DISCLOSURE SCHEDULES (.2); CORRESPONDENCE WITH TIPT RE: DISCLOSURE SCHEDULES (.5); CALL WITH KATTEN AND HILCO RE: TRANSITION (.8); CORRESPONDENCE WITH SPECIALIST RE DISCLOSURE SCHEDULES (.5); REVIEW AND REVISE ANCILLARY DOCUMENT (.6); CORRESPONDENCE WITH A&M RE: ACCESS AGREEMENT (.2); REVIEW AND REVISE DISCLOSURE SCHEDULES (1.0). | | | | |
| 06/05/26 | Tanaka, Ashley | 0.90 | 1,251.00 | 003 | 76744310 |
| | REVIEW IP COVER (0.5); REVIEW TRICO REGISTERED IP (0.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/05/26 | He, Sébastien | 1.70 | 1,657.50 | 003 | 76748782 |
| | MANAGE CLOSING DOCUMENTS AND UPDATE CLOSING CHECKLIST FOR THE HORIZON SALE AND UBS SETTLEMENT AGREEMENT. | | | | |
| 06/05/26 | Leggiero, Angeline | 3.70 | 5,883.00 | 003 | 76754850 |
| | ATTEND CALL WITH M&A, KATTEN AND HILCO RE TRANSITION OF WIND DOWN WORK TO KATTEN (.8); CALL WITH B. SCHITKA RE WIND DOWN SALES (.1); REVIEW AND REVISE ASSUMPTION AND ASSIGNMENT NOTICE FROM A. ROSEN (.5); CORRESPONDENCE WITH A. ROSEN RE WIND DOWN SALE ISSUES (.8); REVIEW ISSUES AND CORRESPONDENCE IN CONNECTION WITH SAME (.9); CORRESPONDENCE TO A. GEORGALLAS RE SALE (.6). | | | | |
| 06/05/26 | Bokert, Taya | 2.20 | 2,574.00 | 003 | 76744229 |
| | DRAFT DISCLOSURE SCHEDULES FOR CREDIT BID AND SEND TO M&A TEAM (1.2); EMAIL PRIVACY TEAM AND M&A TEAM ON DISCLOSURE SCHEDULES FOR CREDIT BID (.5); REVIEW TOLEDO MOLDING BID (.2); REVIEW EMAILS FROM A&M AND M&A ON PGI 2 DATA TRANSFERS (.3). | | | | |
| 06/05/26 | Pavlounis, Kristen | 0.30 | 351.00 | 003 | 76740743 |
| | REVIEW COMMUNICATIONS AND MATERIALS FOR DEAL UPDATES (.1); REVIEW IP SCHEDULES FOR CREDIT BID (.2). | | | | |
| 06/05/26 | Rosen, Abe | 2.30 | 2,691.00 | 003 | 76740999 |
| | CALL WITH KATTEN AND HILCO TEAMS RE SALE PROCESS (.8); CALL WITH C. HAWKINS (A&M) RE SAME (.5); REVIEW NOTICE OF ASSUMPTIONS AND ASSIGNMENT (.5); CORRESPOND WITH WEIL TEAM ISSUES RELATED TO WIND DOWN SALE (.5). | | | | |
| 06/05/26 | Eggertsen, Hoku | 0.60 | 585.00 | 003 | 76748144 |
| | DRAFT CLOSING INDEX. | | | | |
| 06/05/26 | Crocco, Megan | 0.60 | 585.00 | 003 | 76754000 |
| | REVISE CREDIT BID DISCLOSURE SCHEDULES. | | | | |
| 06/05/26 | Kweskin, Spencer | 0.20 | 195.00 | 003 | 76741235 |
| | REVIEW COMMUNICATIONS FROM C. CALABRESE AND PROJECT OVERDRIVE LITIGATION TEAM RE: LITIGATION UPDATES TO SCHEDULES (.1); COMMUNICATIONS WITH A. WILLIAMS RE: GOVERNANCE DOCS FOR WALBRO SALE (.1). | | | | |
| 06/05/26 | Arias, Juan C. | 1.90 | 1,178.00 | 003 | 76753883 |
| | CONDUCT PATENT DUE DILIGENCE. | | | | |
| 06/05/26 | Eliane, Nick | 1.40 | 553.00 | 003 | 76752401 |
| | CONDUCT PRECEDENT RESEARCH RE: ASSET PURCHASE AGREEMENTS WITH CREDIT BID FOR J. KLIG. | | | | |
| 06/06/26 | Pavlounis, Kristen | 1.40 | 1,638.00 | 003 | 76747147 |
| | REVIEW IP INCLUDED IN TRANSACTIONS AND PROVIDE ANALYSIS FOR CREDIT BID DISCLOSURE SCHEDULES. | | | | |
| 06/06/26 | Arias, Juan C. | 0.10 | 62.00 | 003 | 76753932 |
| | CONDUCT IP DUE DILIGENCE. | | | | |
| 06/07/26 | Westerman, Gavin | 0.30 | 688.50 | 003 | 76822003 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW WEIL TEAM CORRESPONDENCE RE SALE PROCESS. | | | | |
| 06/07/26 | Georgallas, Andriana | 1.40 | 3,213.00 | 003 | 76759789 |
| | CONFER WITH TEAM RE SALE MATTER (.6); REVIEW REVISED MATERIALS (.8). | | | | |
| 06/07/26 | Scott, Max | 0.40 | 878.00 | 003 | 76759461 |
| | REVIEW NEW REGISTERED IP ISSUES AND CORRESPOND WITH A. TANAKA REGARDING SAME. | | | | |
| 06/07/26 | Schitka, Barrett | 0.40 | 758.00 | 003 | 76752988 |
| | REVIEW AND REVISE REVISIONS TO BILL OF SALES AND CORRESPOND WITH J. SERVISS RE: SAME. | | | | |
| 06/07/26 | Serviss, Jess | 0.40 | 556.00 | 003 | 76749358 |
| | REVISE DRAFT BILLS OF SALE RE: MCHENRY, PATTERSON AND CITY OF INDUSTRY (0.2); DRAFT TRANSITION EMAIL TO KATTEN (0.2). | | | | |
| 06/07/26 | Tanaka, Ashley | 1.20 | 1,668.00 | 003 | 76744343 |
| | REVIEW TRICO IP AND CORRESPONDENCE RE: SAME. | | | | |
| 06/07/26 | Leggiero, Angeline | 1.70 | 2,703.00 | 003 | 76828440 |
| | CORRESPONDENCE WITH RESTRUCTURING TEAM RE WIND DOWN SALE ISSUE (.2); CORRESPONDENCE WITH M&A AND KATTEN TEAMS RE WIND DOWN SALES (.9); CORRESPONDENCE WITH A. GEORGALLAS AND A&M RE SALE (.6). | | | | |
| 06/08/26 | Westerman, Gavin | 0.80 | 1,836.00 | 003 | 76817183 |
| | REVIEW ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.4); REVIEW APA (.4). | | | | |
| 06/08/26 | Georgallas, Andriana | 1.80 | 4,131.00 | 003 | 76819574 |
| | SALE ADD UP WITH TEAM (.5); EMAILS WITH A&M RE PROCEEDS RE SAME (.4); FURTHER CONFER WITH A&M RE SAME (.4); CONFER WITH TEAM RE WIND DOWN (.5). | | | | |
| 06/08/26 | Scott, Max | 0.40 | 878.00 | 003 | 76820225 |
| | CORRESPOND WITH D. COCO AND B. MCNERNEY REGARDING NEW ISSUES. | | | | |
| 06/08/26 | Carlson, Clifford W. | 0.20 | 439.00 | 003 | 76820176 |
| | EMAILS WITH KATTEN RE ASSET SALES. | | | | |
| 06/08/26 | Bascoy, Alejandro | 0.50 | 947.50 | 003 | 76935152 |
| | CORRESPOND WITH J. WINOGRAD REGARDING TOOLING SALE MATTERS. | | | | |
| 06/08/26 | Schitka, Barrett | 0.60 | 1,137.00 | 003 | 76817124 |
| | COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (0.1); CALL WITH KATTEN RE: LIQUIDATION SALES (0.5). | | | | |
| 06/08/26 | Diaz, Joseph | 0.60 | 990.00 | 003 | 76815842 |
| | CALL WITH KATTEN RE: LIQUIDATION WORKSTREAMS. | | | | |
| 06/08/26 | Liu, Ting | 2.70 | 4,657.50 | 003 | 76818827 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | INTERNAL MEETING RE CREDIT BID SALE (0.3); REVIEW AND REVISE CREDIT BID SALE APA (0.9); REVIEW AND REVISE TRANSACTION RESOLUTIONS (1.5). | | | | |
| 06/08/26 | Coco, Dorothy | 4.50 | 7,425.00 | 003 | 76805006 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH A&M, HILCO, AND CLIENT ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH LENDERS COUNSELS (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0). | | | | |
| 06/08/26 | Kanoff, Justin | 1.20 | 1,980.00 | 003 | 76831928 |
| | CORRESPOND WITH M&A TEAM RE: SEVERAL SALE RELATED ISSUES (.4); CORRESPOND WITH A&M RE: LICENSE (.3); CORRESPOND WITH M&A RE: CREDIT BID APA (.2); CORRESPOND WITH LONDON RESTRUCTURING RE: HORIZON SETTLEMENT AND SALE (.2); CORRESPOND WITH A&M RE: AP AND SALE ISSUES (.1). | | | | |
| 06/08/26 | Barlow, Jarred | 0.90 | 1,251.00 | 003 | 76816715 |
| | CORRESPOND WITH LONDON TEAM RE: GOVERNANCE DOCUMENTS NEEDED FOR OUTSTANDING SALE ITEMS (.3); ATTEND CALL RE: WIND DOWN SALES WITH KATTEN, HILCO, WEIL TEAMS (.5); ATTEND CALL WITH B. SCHITKA RE: SALE ITEMS (.1). | | | | |
| 06/08/26 | McNerney, Brendan | 0.30 | 417.00 | 003 | 76814510 |
| | CORRESPOND WITH WEIL TEAM ON INVENTORY. | | | | |
| 06/08/26 | Serviss, Jess | 0.60 | 834.00 | 003 | 76773142 |
| | ATTEND TRANSITION MEETING WITH WEIL AND KATTEN TEAMS. | | | | |
| 06/08/26 | Traore, Sidy | 6.40 | 7,488.00 | 003 | 76770089 |
| | CALL WITH KATTEN AND WEIL RE TRANSITION (.6); PROVIDE UPDATE RE SIGNING DOCUMENTS (1.5); COORDINATE EXECUTION FOR ANCILLARY DOCUMENT (.1); CORRESPONDENCES WITH T. LIU RE CREDIT BID AND DELIVERABLES (.5); CORRESPONDENCE WITH COMPANY AND IT RE IP WORKSTREAMS (1.1); REVIEW AND REVISE ANCILLARY DOCUMENTS (1.7); CORRESPONDENCE WITH CITI RE INSTRUCTION AGREEMENT (.4); CORRESPONDENCE WITH RESTRUCTURING RE LEASE MATTERS (.5). | | | | |
| 06/08/26 | Tanaka, Ashley | 3.30 | 4,587.00 | 003 | 76767389 |
| | REVIEW AND REVISE MASTER IP SCHEDULE (1.0); REVIEW AND REVISE CREDIT BID DISCLOSURE SCHEDULES (1.3); REVIEW TRICO REGISTERED IP AND CORRESPONDENCE RE: SAME (1.0). | | | | |
| 06/08/26 | Leggiero, Angeline | 5.60 | 8,904.00 | 003 | 76815058 |
| | ATTEND WEIL AND KATTEN TRANSITION CALL (.6); CONFER WITH A. GEORGALLAS RE OPEN SALE ISSUES (.5); CALL WITH KATTEN RE HILCO M&E AGREEMENT (.1); CORRESPONDENCE WITH KATTEN RE SAME (.3); CALLS WITH A. ROSEN RE WIND DOWN SALE ISSUES (.8); CALLS WITH D. COCO RE SAME (.3); CORRESPONDENCE WITH A&M RE WIND DOWN SALE BANK ACCOUNTS (.3); CORRESPONDENCE TO HILCO AND KATTEN RE OPEN WIND DOWN SALE ISSUES (.5); CORRESPONDENCE WITH A&M RE SALES AND USES FROM SALE (.6); EMAIL A. GEORGALLAS RE SALE ISSUES (.5); REVIEW CORRESPONDENCE RE WIND DOWN SALE ISSUES AND ANALYZE SAME (1.1). | | | | |
| 06/08/26 | Charles, Evangeline | 0.40 | 468.00 | 003 | 76816199 |
| | RESEND SIGNATURE PACKETS FOR EXECUTION TO S. KUMAR AND COORDINATE MAILING TO MEXICO. | | | | |
| 06/08/26 | Rosen, Abe | 2.50 | 2,925.00 | 003 | 76774062 |
| | DRAFT NOTICE OF ASSUMPTION OF CONTRACT (.2); CALL WITH KATTEN RE SALES (.5); CALL WITH A. LEGGIERO RE WIND DOWN SALES (.8); CORRESPOND WITH TEAM RE WIND DOWN SALES (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/09/26 | Westerman, Gavin | 0.30 | 688.50 | 003 | 76818717 |
| | REVIEW ADVISOR CORRESPONDENCE RE SALES. | | | | |
| 06/09/26 | Georgallas, Andriana | 2.70 | 6,196.50 | 003 | 76819682 |
| | KATTEN WALK THROUGH AND TRANSITION CALL (.5); CALL WITH CLIENT RE SAME (.4); CONFER WITH TEAM RE CERTAIN SALE MATTERS (.7); REVISE NOTICE RE SAME (.6); REVIEW REVISED OF NOTICE AND PACKAGE (.5). | | | | |
| 06/09/26 | Scott, Max | 0.80 | 1,756.00 | 003 | 76820471 |
| | CORRESPOND WITH WEIL IP TEAM REGARDING IP ASSIGNMENTS AND CLEANUPS (.4); REVIEW DISCLOSURE SCHEDULES FOR CREDIT BID (.4). | | | | |
| 06/09/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 003 | 76819211 |
| | PARTICIPATE ON CALL WITH KATTEN AND GIBSON RE M&A SALES. | | | | |
| 06/09/26 | Schitka, Barrett | 1.00 | 1,895.00 | 003 | 76817390 |
| | CALL WITH KATTEN AND GDC TEAMS RE: LIQUIDATION SALES (0.6); CALL WITH A&M AND VENDOR RE: ONGOING IT SERVICES (0.4). | | | | |
| 06/09/26 | Diaz, Joseph | 0.60 | 990.00 | 003 | 76815940 |
| | ATTEND CALL WITH LENDER COUNSEL AND KATTEN TEAM RE: TRANSITION. | | | | |
| 06/09/26 | George, Jason | 0.20 | 345.00 | 003 | 76806195 |
| | EMAILS WITH W. JOHNSON AND J. MITCHELL RE: TARIFFS. | | | | |
| 06/09/26 | Liu, Ting | 0.60 | 1,035.00 | 003 | 76819258 |
| | CALL WITH KATTEN AND HILCO RE M&A SALES. | | | | |
| 06/09/26 | Burke, Gillian | 0.30 | 477.00 | 003 | 76795007 |
| | REVIEW K&E COMMENTS TO ACCESS AGREEMENT (.2); CORRESPONDENCE WITH WEIL RE TEAM RE K&E COMMENTS TO ACCESS AGREEMENT (.1). | | | | |
| 06/09/26 | Coco, Dorothy | 5.00 | 8,250.00 | 003 | 76805011 |
| | CALL WITH KATTEN AND WEIL (.5); COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH A&M, HILCO, AND CLIENT ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH LENDERS COUNSELS (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0). | | | | |
| 06/09/26 | Cohan, Teddy | 0.10 | 165.00 | 003 | 76778096 |
| | CORRESPOND WITH WEIL TEAM RE: SIDE LETTERS. | | | | |
| 06/09/26 | Kanoff, Justin | 3.10 | 5,115.00 | 003 | 76831737 |
| | CALL WITH VENDOR RE: LICENSE AGREEMENTS (.5); CALL WITH GIBSON AND KATTEN RE: M&A ISSUES (.5); REVIEW AND REVISE VENDOR ASSIGNMENT NOTICE (1.3); CORRESPOND WITH A. ROSEN RE: SAME (.4); REVIEW ASSIGNMENT PROCEDURES ORDER AND CORRESPOND WITH A. GEORGALLAS RE: SAME (.4). | | | | |
| 06/09/26 | Schlemeier, Joe | 0.80 | 1,272.00 | 003 | 76780740 |
| | ATTEND CALL WITH WEIL IP TEAM, A&M AND VENDOR COUNSEL AGREEMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/09/26 | Barlow, Jarred | 0.60 | 834.00 | 003 | 76816816 |
| | ATTEND M&A WALKTHROUGH CALL WITH KATTEN, WEIL, GIBSON TEAMS. | | | | |
| 06/09/26 | McNerney, Brendan | 2.80 | 3,892.00 | 003 | 76814485 |
| | COORDINATE WITH IP TEAM ON FOREIGN IP ASSIGNMENTS (.8); PREPARE FOR AND ATTEND CALL WITH VENDOR ON GO-FORWARD ARRANGEMENT (.8); REVIEW AND REVISE CREDIT BID DISCLOSURE SCHEDULES (1.2). | | | | |
| 06/09/26 | Serviss, Jess | 0.60 | 834.00 | 003 | 76778088 |
| | ATTEND TRANSITION CALL WITH KATTEN, GIBSON DUNN AND WEIL TEAMS RE: WIND DOWN SALES. | | | | |
| 06/09/26 | Traore, Sidy | 3.50 | 4,095.00 | 003 | 76805340 |
| | REVIEW AND REVISE GOVERNING DOCUMENTS (1.5); CORRESPONDENCE WITH TEAM RE OUTSTANDING ITEMS (.3); REVIEW AND REVISE DISCLOSURE SCHEDULES (.9); COORDINATE EXECUTION OF CERTAIN TRANSACTION DOCUMENTS (.3); CORRESPONDENCE WITH K&S RE: CLOSING DELIVERABLES (.3); CORRESPONDENCE WITH WEIL M&A AND SPECIALISTS RE: DISCLOSURE SCHEDULES (.2). | | | | |
| 06/09/26 | Tanaka, Ashley | 3.50 | 4,865.00 | 003 | 76782910 |
| | REVIEW AND REVISE FOREIGN ASSIGNMENTS AND POAS (2.1); REVIEW AND REVISE CREDIT BID DISCLOSURE SCHEDULES (1.4). | | | | |
| 06/09/26 | Leggiero, Angeline | 5.60 | 8,904.00 | 003 | 76815061 |
| | ATTEND M&A AND KATTEN WIND DOWN SALE TRANSITION CALL (.7); CALLS WITH A. ROSEN RE SALE ISSUES (.4); CORRESPONDENCE WITH A. ROSEN RE SAME (.9); CALLS WITH A&M RE SAME (.4); CALLS WITH D. COCO RE SAME (.4); CORRESPONDENCE WITH KATTEN RE WIND DOWN SALE INQUIRIES (.4); CORRESPONDENCE WITH M&A RE SALE OPEN ISSUES (.9); CORRESPONDENCE WITH A. GEORGALLAS RE SAME (.6); REVIEW ISSUES IN CONNECTION WITH SALE AND ANALYZE SAME (.9). | | | | |
| 06/09/26 | Charles, Evangeline | 0.40 | 468.00 | 003 | 76816207 |
| | CORRESPONDENCE WITH AKD RE: CLOSING DOCUMENTS. | | | | |
| 06/09/26 | Rosen, Abe | 2.70 | 3,159.00 | 003 | 76784364 |
| | CALL WITH KATTEN AND GDC RE SALES (.7); CORRESPOND WITH KATTEN TEAM RE LANDLORD OUTREACHES RE SALES (1.0); CORRESPOND WITH TEAM RE WIND DOWN SALE ISSUES (1.0). | | | | |
| 06/09/26 | Guitar, Abby | 0.40 | 390.00 | 003 | 76815412 |
| | REVIEW HORIZON SAPA RE MEXICO SHARED SERVICES PROFESSIONALS. | | | | |
| 06/10/26 | Westerman, Gavin | 0.50 | 1,147.50 | 003 | 76818923 |
| | REVIEW CORRESPONDENCE RE SALE PROCESS (.4); CONFER WITH D. COCO RE SAME (.1). | | | | |
| 06/10/26 | Greer, Olivia J. | 0.20 | 450.00 | 003 | 76805666 |
| | REVIEW CORRESPONDENCE RE CREDIT BID DISCLOSURE SCHEDULES. | | | | |
| 06/10/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 003 | 76819474 |
| | CONFER WITH TEAM RE FINALIZING SALE DOCUMENTS. | | | | |
| 06/10/26 | Scott, Max | 0.60 | 1,317.00 | 003 | 76821230 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH A. TANAKA REGARDING IP ASSIGNMENT DOCUMENT PREPARATION. | | | | |
| 06/10/26 | Heimowitz, Simon | 0.40 | 758.00 | 003 | 76821245 |
| | REVIEW ACCESS AGREEMENT. | | | | |
| 06/10/26 | Fiascone, Tom | 0.30 | 568.50 | 003 | 76790688 |
| | CORRESPONDENCE WITH J. SCHLEMEIER RE: EMPLOYMENT PROVISIONS IN SAPA. | | | | |
| 06/10/26 | Liu, Ting | 0.40 | 690.00 | 003 | 76819162 |
| | COORDINATE INTERNALLY RE CREDIT BID ASSET LIST. | | | | |
| 06/10/26 | Coco, Dorothy | 4.30 | 7,095.00 | 003 | 76805012 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH A&M, HILCO, AND CLIENT ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH LENDERS COUNSELS (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0); DRAFT AND COORDINATE CLOSING DELIVERABLES (.3). | | | | |
| 06/10/26 | Kanoff, Justin | 0.30 | 495.00 | 003 | 76817952 |
| | CORRESPOND WITH C. CARLSON AND KATTEN RE: SALE TIMELINE. | | | | |
| 06/10/26 | Lee, Calvin | 0.70 | 1,057.00 | 003 | 76815609 |
| | REVIEW POST-CLOSING SELLER OBLIGATIONS. | | | | |
| 06/10/26 | McNerney, Brendan | 1.50 | 2,085.00 | 003 | 76814590 |
| | REVIEW, REVISE AND DISTRIBUTE COMMENTS TO CREDIT BID DISCLOSURE SCHEDULES (1.0); COORDINATE WITH IP TEAM ON THE SAME (.5). | | | | |
| 06/10/26 | Traore, Sidy | 2.80 | 3,276.00 | 003 | 76805345 |
| | CORRESPONDENCE WITH REAL ESTATE TEAM RE: ACCESS AGREEMENT (.2); REVIEW AND REVISE DISCLOSURE SCHEDULES (1.1); REVIEW AND REVISE ACCESS AGREEMENT (.9); CORRESPONDENCE WITH T. LIU RE CREDIT BID (.4); FOLLOW UP WITH RESTRUCTURING RE: CREDIT BID (.2). | | | | |
| 06/10/26 | Tanaka, Ashley | 1.80 | 2,502.00 | 003 | 76791066 |
| | REVIEW AND REVISE FOREIGN ASSIGNMENTS AND POAS AND CALL WITH IP DEAL TEAM RE: SAME (1.2); REVIEW TRICO IP SCHEDULES AND CORRESPONDENCE WITH A&M RE: SAME (0.6). | | | | |
| 06/10/26 | Leggiero, Angeline | 1.30 | 2,067.00 | 003 | 76857465 |
| | CORRESPONDENCE WITH KATTEN TEAM RE WIND DOWN SALE ISSUES (.3); CORRESPONDENCE WITH M&A TEAM RE PGI 2 SALE (.7); CALL WITH D. COCO RE SAME (.1); CALLS WITH A. ROSEN RE SAME (.2). | | | | |
| 06/10/26 | Rosen, Abe | 0.60 | 702.00 | 003 | 76788721 |
| | CORRESPOND WITH TEAM RE WIND DOWN SALE ISSUES. | | | | |
| 06/10/26 | Eggertsen, Hoku | 1.10 | 1,072.50 | 003 | 76792834 |
| | REVIEW POST-CLOSING ITEMS RE: HORIZON SALE. | | | | |
| 06/10/26 | Crocco, Megan | 1.30 | 1,267.50 | 003 | 76814594 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE CREDIT BID DISCLOSURE SCHEDULES. | | | | |
| 06/10/26 | Lee, Brian | 4.40 | 2,860.00 | 003 | 76806540 |
| | REVIEW FOREIGN ASSIGNMENT AGREEMENTS AND POWER OF ATTORNEYS. | | | | |
| 06/11/26 | Westerman, Gavin | 0.30 | 688.50 | 003 | 76818720 |
| | REVIEW CORRESPONDENCE FROM TEAM RE SALE MATTERS. | | | | |
| 06/11/26 | Georgallas, Andriana | 0.90 | 2,065.50 | 003 | 76819523 |
| | REVIEW LEASE STIPULATION FOR PGI SALE (.4); DISCUSS SALE AND NEXT STEPS WITH TEAM (.5). | | | | |
| 06/11/26 | Scott, Max | 0.70 | 1,536.50 | 003 | 76820916 |
| | CONFER WITH A. TANAKA ON REGISTERED IP (.3); REVIEW DOCUMENTS PRIOR TO SIGNING (.4). | | | | |
| 06/11/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 76819231 |
| | CALLS AND EMAILS RE TARIFFS STATUS UPDATE. | | | | |
| 06/11/26 | Schitka, Barrett | 0.90 | 1,705.50 | 003 | 76817643 |
| | REVIEW AND REVISE PURCHASE AGREEMENT (0.4); COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS (0.5). | | | | |
| 06/11/26 | Coco, Dorothy | 4.00 | 6,600.00 | 003 | 76805020 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH A&M, HILCO, AND CLIENT ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH LENDERS COUNSELS (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0). | | | | |
| 06/11/26 | Kanoff, Justin | 0.20 | 330.00 | 003 | 76815879 |
| | CORRESPOND WITH J. BARLOW RE: SALE ISSUES. | | | | |
| 06/11/26 | Schlemeier, Joe | 1.10 | 1,749.00 | 003 | 76797719 |
| | REVIEW OEM TMM PURCHASE AGREEMENT. | | | | |
| 06/11/26 | Serviss, Jess | 0.20 | 278.00 | 003 | 76800790 |
| | COORDINATE WITH KATTEN RE: WALBRO PRECEDENTS. | | | | |
| 06/11/26 | Traore, Sidy | 3.60 | 4,212.00 | 003 | 76805350 |
| | REVIEW AND REVISE ANCILLARY DOCUMENT (.2); CORRESPONDENCE WITH RE AND WEIL M&A RE: ANCILLARY DOCUMENT (.5); CORRESPONDENCE WITH RESTRUCTURING RE: CONSENTS (.2); CORRESPONDENCE WITH D. COCO RE TRANSACTION DOCUMENTS (.4); CORRESPONDENCE WITH K&S RE ANCILLARY DOCUMENTS (.3); REVIEW AND REVISE TRANSACTION DOCUMENTS (2.0). | | | | |
| 06/11/26 | Tanaka, Ashley | 0.90 | 1,251.00 | 003 | 76802792 |
| | DRAFT IP ASSIGNMENT FOR ANCO INDIA TRADEMARK. | | | | |
| 06/11/26 | Leggiero, Angeline | 1.40 | 2,226.00 | 003 | 76857607 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALLS WITH A. ROSEN RE SALE (.3); CORRESPONDENCE WITH A&M AND M&A TEAM RE SAME (.9); CORRESPONDENCE WITH A. GEORGALLAS RE CLOSING ISSUES (.2). | | | | |
| 06/11/26 | Charles, Evangeline | 0.30 | 351.00 | 003 | 76816278 |
| | REVIEW EXECUTED CONSENTS FOR HORIZON SALE AND EMAIL TO GSR. | | | | |
| 06/11/26 | Rosen, Abe | 0.70 | 819.00 | 003 | 76800217 |
| | CORRESPOND WITH WEIL TEAM ON ISSUES RELATED TO WIND DOWN SALE. | | | | |
| 06/11/26 | Eggertsen, Hoku | 0.10 | 97.50 | 003 | 76801618 |
| | EMAIL RE: LEASE AGREEMENT FOR THE HORIZON SALE. | | | | |
| 06/11/26 | Lee, Brian | 6.20 | 4,030.00 | 003 | 76806551 |
| | REVIEW AND SUMMARIZE SCHEDULES ON FOREIGN ASSIGNMENT AGREEMENTS PER A. TANAKA. | | | | |
| 06/12/26 | Westerman, Gavin | 0.70 | 1,606.50 | 003 | 76818653 |
| | REVIEW ADVISOR EMAIL CORRESPONDENCE RE SALE PROCESS (.4); CALL WITH B. SCHITKA RE SAME (.1); REVIEW REVISED FILING NOTICE (.2). | | | | |
| 06/12/26 | Scott, Max | 0.90 | 1,975.50 | 003 | 76820920 |
| | PREPARE FOR AND CALL WITH VENDOR TEAM REGARDING IT VENDOR ISSUES (.5); REVIEW HILCO HORIZON AND OTHER SALE ISSUES AND CORRESPOND WITH WEIL IP TEAM REGARDING SAME (.4). | | | | |
| 06/12/26 | Schitka, Barrett | 0.40 | 758.00 | 003 | 76817549 |
| | COMMUNICATIONS WITH WEIL AND A&M TEAMS ON SALE AND TRANSACTION MATTERS. | | | | |
| 06/12/26 | Coco, Dorothy | 3.50 | 5,775.00 | 003 | 76805019 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH A&M, HILCO, AND CLIENT ON TRANSACTION MATTERS (1.0); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.0). | | | | |
| 06/12/26 | Kanoff, Justin | 0.30 | 495.00 | 003 | 76815740 |
| | CORRESPOND WITH A&M AND M&A TEAMS RE: IT AGREEMENT. | | | | |
| 06/12/26 | Schlemeier, Joe | 0.40 | 636.00 | 003 | 76810749 |
| | ATTEND VENDOR CALL. | | | | |
| 06/12/26 | McNerney, Brendan | 0.60 | 834.00 | 003 | 76814483 |
| | PREPARE FOR AND ATTEND CALL WITH VENDOR (.3); COORDINATE WITH IP TEAM ON THE SAME (.1); COORDINATE WITH WEIL TEAM ON TRANSFER OF HORIZON ASSETS (.2). | | | | |
| 06/12/26 | Serviss, Jess | 0.20 | 278.00 | 003 | 76811857 |
| | COORDINATE WITH KATTEN AND HILCO TEAMS RE: SIGNATORIES FOR SALES. | | | | |
| 06/12/26 | Traore, Sidy | 3.70 | 4,329.00 | 003 | 76805441 |
| | CORRESPONDENCE WITH CITI RE SIGNING MATTERS (.3); CORRESPONDENCE WITH RESTRUCTURING RE K&S REQUEST (.2); PREPARE TRANSACTION DOCUMENTS FOR EXECUTION AND RELATED CORRESPONDENCE WITH WEIL M&A (3.2). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/12/26 | Tanaka, Ashley | 2.10 | 2,919.00 | 003 | 76802460 |
| | REVIEW AND REVISE FOREIGN ASSIGNMENTS AND POAS AND CORRESPONDENCE RE: SAME. | | | | |
| 06/12/26 | Charles, Evangeline | 0.60 | 702.00 | 003 | 76816584 |
| | REVIEW SCHEDULE OF HORIZON TOOLING MOLDS AND EMAIL HILCO. | | | | |
| 06/12/26 | Rosen, Abe | 0.10 | 117.00 | 003 | 76816221 |
| | CORRESPOND WITH TEAM RE WIND DOWN SALE. | | | | |
| 06/12/26 | Eggertsen, Hoku | 0.90 | 877.50 | 003 | 76820424 |
| | COORDINATE EXECUTION OF ASSET PURCHASE AGREEMENT FOR EQUIPMENT (.4); SHARE HORIZON CLOSING CONSENTS WITH WEIL REGULATORY TEAM (.4); DISCUSS LEASE AGREEMENT ADJUSTMENTS WITH WEIL RESTRUCTURING TEAM (.1). | | | | |
| 06/13/26 | Coco, Dorothy | 0.80 | 1,320.00 | 003 | 76805025 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON IP MATTERS (.5); COMMUNICATIONS WITH M&A TEAM ON CLOSING MATTERS (.3). | | | | |
| 06/13/26 | Traore, Sidy | 0.50 | 585.00 | 003 | 76805448 |
| | CORRESPONDENCE WITH REAL ESTATE AND RESTRUCTURING RE: INSURANCE (.2); CORRESPONDENCE WITH WEIL M&A RE: ANCILLARY DOCUMENTS (.3). | | | | |
| 06/13/26 | Tanaka, Ashley | 0.60 | 834.00 | 003 | 76814576 |
| | DRAFT IP ASSIGNMENT FOR ANCO INDIA TRADEMARK. | | | | |
| 06/14/26 | Traore, Sidy | 1.80 | 2,106.00 | 003 | 76805449 |
| | CORRESPONDENCE WITH WEIL M&A AND A&M RE ACCESS AGREEMENT (.4); PREPARE PUNCHLIST OF OUTSTANDING ITEMS (.7); REVIEW AND REVISE CLOSING DOCUMENTS (.7). | | | | |
| 06/15/26 | Georgallas, Andriana | 2.10 | 4,819.50 | 003 | 76873753 |
| | CONFER WITH TEAM RE ASSUMPTIONS FOR SALES (.4); REVIEW NOTICE RE SAME (.5); REVIEW AMENDMENTS RE SAME (.8); CONFER WITH TEAM RE WIND DOWN MATTERS (.4). | | | | |
| 06/15/26 | Scott, Max | 0.50 | 1,097.50 | 003 | 76877520 |
| | REVIEW SALE UPDATES AND TEAM CORRESPONDENCE. | | | | |
| 06/15/26 | Adler, Aimee | 1.50 | 3,525.00 | 003 | 77125263 |
| | REVIEW PURCHASE AGREEMENTS AND DISCLOSURE SCHEDULES AND OTHER DOCUMENTATION IN CONNECTION WITH SAME. | | | | |
| 06/15/26 | Schitka, Barrett | 1.20 | 2,274.00 | 003 | 76875560 |
| | CALL WITH KATTEN RE: LIQUIDATION SALES (0.2); REVIEW AND REVISE PURCHASE AGREEMENT (0.7); CORRESPONDENCE WITH KATTEN RE: LIQUIDATION SALES (0.2); CORRESPONDENCE WITH J. KANOFF RE: RETAINED CLAIMS (0.1). | | | | |
| 06/15/26 | Coco, Dorothy | 3.00 | 4,950.00 | 003 | 76857452 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH A&M, HILCO, AND CLIENT ON CLOSING MATTERS (.5); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (.4); CORRESPOND WITH S. TRAORE RE: OUTSTANDING | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ITEMS (.6). | | | | |
| 06/15/26 | Kanoff, Justin | 1.40 | 2,310.00 | 003 | 76961028 |
| | REVIEW AND REVISE IT AGREEMENT AMENDMENT (.4); CORRESPOND WITH DEBTOR ADVISORS RE: SAME (.5); CORRESPOND WITH WEIL TEAM MEMBERS RE: HORIZON SALE ISSUE (.3); CORRESPOND WITH M&A TEAM RE: SALE ISSUES (.2). | | | | |
| 06/15/26 | Barlow, Jarred | 1.20 | 1,668.00 | 003 | 76889308 |
| | PREPARE COMMUNICATIONS RE: SALES (1.0); CORRESPOND WITH KATTEN TEAM RE: SALE PROCESS (.2). | | | | |
| 06/15/26 | McNerney, Brendan | 0.90 | 1,251.00 | 003 | 76863806 |
| | CORRESPOND WITH WEIL TEAM REGARDING HORIZON OFFENSIVE IP SUITS. | | | | |
| 06/15/26 | Serviss, Jess | 0.10 | 139.00 | 003 | 76831332 |
| | COORDINATE WITH KATTEN RE: AGREEMENT EXECUTIONS. | | | | |
| 06/15/26 | Traore, Sidy | 4.20 | 4,914.00 | 003 | 76873224 |
| | CORRESPONDENCE WITH D. COCO RE OUTSTANDING ITEMS (.6); CORRESPONDENCE WITH RESTRUCTURING RE: ACCESS AGREEMENT (.4); REVIEW AND REVISE CLOSING DOCUMENTS (3.2). | | | | |
| 06/15/26 | Tanaka, Ashley | 1.80 | 2,502.00 | 003 | 76857283 |
| | REVIEW AND REVISE IP ASSIGNMENT FOR ANCO TRADEMARK AND CORRESPONDENCE RE: SAME (0.6); REVIEW FOREIGN IP ASSIGNMENT AGREEMENTS (1.2). | | | | |
| 06/15/26 | He, Sébastien | 0.90 | 877.50 | 003 | 76839199 |
| | COMPILE CLOSING DOCUMENTS. | | | | |
| 06/15/26 | Leggiero, Angeline | 1.20 | 1,908.00 | 003 | 76867675 |
| | REVIEW ACCESS AGREEMENT IN CONNECTION WITH SALE (.2); EMAIL M&A TEAM RE SAME (.1); CORRESPONDENCE WITH M&A TEAM AND A&M RE WIND DOWN SALE ISSUES (.8); CALL WITH A. ROSEN RE SAME (.1). | | | | |
| 06/15/26 | Charles, Evangeline | 1.00 | 1,170.00 | 003 | 76877449 |
| | COORDINATE CORRECT EXECUTION OF CLOSING DOCUMENTS WITH LOCAL COUNSEL (0.5); CONFIRM TOOLING SALES AND SCHEDULES AND EMAIL TO HILCO (0.5). | | | | |
| 06/15/26 | Rosen, Abe | 0.60 | 702.00 | 003 | 76829640 |
| | REVIEW CORRESPONDENCE RE WIND DOWN SALES. | | | | |
| 06/15/26 | Eggertsen, Hoku | 0.70 | 682.50 | 003 | 76829396 |
| | DRAFT CLOSING INDEX. | | | | |
| 06/16/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 003 | 76873684 |
| | DISCUSS WIND DOWN MATTERS WITH TEAM. | | | | |
| 06/16/26 | Scott, Max | 0.40 | 878.00 | 003 | 76877525 |
| | CORRESPOND WITH WEIL IP TEAM REGARDING UPDATES AND ISSUES FOR SALE PROCESSES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/16/26 | Schitka, Barrett | 0.50 | 947.50 | 003 | 76875082 |
| | CALL WITH KATTEN RE: WINDDOWNS (0.3); CALL WITH RESTRUCTURING TEAM AND A&M TEAM RE: PLAN SUPPLEMENT DOCUMENTS (0.2). | | | | |
| 06/16/26 | George, Jason | 0.70 | 1,207.50 | 003 | 76862233 |
| | CALL WITH K. CASSIDY AND N. MENASCHE RE: HORIZON PATENT LAWSUIT (0.4); CALL WITH D. JERNEYCIC RE: WIND DOWN ORDER (0.3). | | | | |
| 06/16/26 | Coco, Dorothy | 3.30 | 5,445.00 | 003 | 76857441 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH A&M, HILCO, AND CLIENT ON CLOSING MATTERS (.5); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (1.3). | | | | |
| 06/16/26 | Kanoff, Justin | 1.00 | 1,650.00 | 003 | 76957584 |
| | COORDINATE WITH A. ROSEN AND A&M RE: IT AGREEMENT ASSIGNMENTS (.4); REVIEW REVISED ASSUMPTION NOTICE (.6). | | | | |
| 06/16/26 | McNerney, Brendan | 0.40 | 556.00 | 003 | 76864025 |
| | COORDINATE WITH WEIL TEAM ON SOLD IP. | | | | |
| 06/16/26 | Traore, Sidy | 3.90 | 4,563.00 | 003 | 76873232 |
| | COORDINATE CLOSING MECHANISM (1.3); COMPILE CLOSING DOCUMENTS (2.6). | | | | |
| 06/16/26 | Tanaka, Ashley | 4.70 | 6,533.00 | 003 | 76857288 |
| | REVIEW FOREIGN ASSIGNMENT AGREEMENT AND CORRESPONDENCE WITH IP TEAM RE: SAME (2.7); REVIEW AND REVISE LIST OF BRANDS SOLD FOR A&M AND CORRESPONDENCE RE: SAME (0.7); CALL WITH UNGRIA RE: FOREIGN ASSIGNMENTS (0.5); REVIEW AND REVISE IP COVER (0.8). | | | | |
| 06/16/26 | He, Sébastien | 0.50 | 487.50 | 003 | 76839210 |
| | PREPARE CLOSING BOOK FOR THE HORIZON SETTLEMENT. | | | | |
| 06/16/26 | Leggiero, Angeline | 1.00 | 1,590.00 | 003 | 76868395 |
| | CORRESPONDENCE WITH M&A RE SALE (.2); CORRESPONDENCE TO C. CARLSON RE SAME (.2); REVIEW PRESS RELEASE AND CORRESPONDENCE TO COMPANY RE SAME (.4); CORRESPONDENCE WITH M&A RE SAME (.2). | | | | |
| 06/16/26 | Rosen, Abe | 0.30 | 351.00 | 003 | 76842065 |
| | CALL WITH KATTEN TEAM REGARDING ASSET SALES. | | | | |
| 06/16/26 | Eggertsen, Hoku | 2.00 | 1,950.00 | 003 | 76843130 |
| | DRAFT CLOSING BOOK. | | | | |
| 06/16/26 | Kweskin, Spencer | 0.20 | 195.00 | 003 | 76841226 |
| | REVIEW COMMUNICATIONS RE: SALE CLOSING. | | | | |
| 06/17/26 | Scott, Max | 0.50 | 1,097.50 | 003 | 76877537 |
| | PREPARE FOR AND CALL WITH UNGRIA TEAM REGARDING TRADEMARK PORTFOLIO TRANSFERS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/17/26 | Coco, Dorothy | 2.00 | 3,300.00 | 003 | 76857442 |
| | COMMUNICATIONS WITH SPECIALIST TEAMS ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH BUYER COUNSEL ON TRANSACTION MATTERS (.5); COMMUNICATIONS WITH RESTRUCTURING TEAM (.5); COMMUNICATIONS WITH M&A TEAM ON TRANSACTION MATTERS (.5). | | | | |
| 06/17/26 | Schlemeier, Joe | 0.40 | 636.00 | 003 | 76843157 |
| | DISCUSS LIEN RELEASE WITH OEM. | | | | |
| 06/17/26 | McNerney, Brendan | 0.40 | 556.00 | 003 | 76863821 |
| | COORDINATE WITH TEAM ON HORIZON OFFENSIVE IP SUITS (.2); COORDINATE WITH TEAM ON IT AGREEMENTS (.2). | | | | |
| 06/17/26 | Traore, Sidy | 2.10 | 2,457.00 | 003 | 76858262 |
| | REVIEW AND REVISE ANCILLARY SALE DOCUMENTS. | | | | |
| 06/17/26 | Tanaka, Ashley | 3.40 | 4,726.00 | 003 | 76857303 |
| | REVIEW FOREIGN IP ASSIGNMENT AGREEMENTS AND CORRESPONDENCE WITH BUYER COUNSEL RE: SAME (2.5); REVIEW AND REVISE PGI IP COVER AND CORRESPONDENCE RE: SAME (0.5); REVIEW SEARCH RESULTS FOR FOREIGN IP (0.4). | | | | |
| 06/17/26 | He, Sébastien | 2.50 | 2,437.50 | 003 | 76848012 |
| | FINALIZE AND CIRCULATE CLOSING MINIBOOK FOR THE HORIZON SETTLEMENT. | | | | |
| 06/17/26 | Leggiero, Angeline | 0.20 | 318.00 | 003 | 76868951 |
| | CORRESPONDENCE TO KATTEN AND HILCO RE WIND DOWN SALE OUTREACH. | | | | |
| 06/17/26 | Eggertsen, Hoku | 3.30 | 3,217.50 | 003 | 76849474 |
| | DRAFT CLOSING SET. | | | | |
| 06/18/26 | Georgallas, Andriana | 0.40 | 918.00 | 003 | 76873676 |
| | CONFER WITH TEAM RE ASSUMPTION INQUIRIES FOR SALES. | | | | |
| 06/18/26 | Scott, Max | 0.60 | 1,317.00 | 003 | 76877626 |
| | CORRESPOND WITH WEIL IP TEAM REGARDING IT AND VENDOR ISSUES AND REVIEW AGREEMENTS REGARDING SAME. | | | | |
| 06/18/26 | George, Jason | 1.10 | 1,897.50 | 003 | 76862283 |
| | EMAILS WITH D. JERNEYCIC AND T. PALISI RE: HILCO WIND DOWN ORDER (0.4); CALL WITH A&M TEAM RE: TARIFF REFUNDS (0.7). | | | | |
| 06/18/26 | McNerney, Brendan | 0.40 | 556.00 | 003 | 76864087 |
| | COORDINATE WITH TEAM ON IT AGREEMENTS. | | | | |
| 06/18/26 | Tanaka, Ashley | 3.50 | 4,865.00 | 003 | 76857304 |
| | REVIEW FOREIGN ASSIGNMENT AGREEMENT AND CORRESPONDENCE WITH IP TEAM RE: SAME (3.1); REVIEW DIP LIST (0.4). | | | | |
| 06/18/26 | Leggiero, Angeline | 0.20 | 318.00 | 003 | 76873375 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH A&M RE WIND DOWN SALE ISSUES. | | | | |
| 06/18/26 | Pavlounis, Kristen | 0.10 | 117.00 | 003 | 76854273 |
| | REVIEW COMMUNICATIONS FOR SALE UPDATES AND COORDINATE WITH TEAM. | | | | |
| 06/18/26 | Rosen, Abe | 0.30 | 351.00 | 003 | 76854017 |
| | REVIEW CORRESPONDENCE FROM VENDORS RE: NOTICE OF ASSUMPTION AND ASSIGNMENT. | | | | |
| 06/18/26 | Palisi, Thomas | 0.90 | 1,359.00 | 003 | 76873965 |
| | ANALYZE HILCO WIND DOWN ORDER RE: FACTORED RECEIVABLES (0.6); DRAFT CORRESPONDENCE WITH J. GEORGE RE: SAME (0.3). | | | | |
| 06/18/26 | Eggertsen, Hoku | 0.80 | 780.00 | 003 | 76862799 |
| | PREPARE CLOSING SET. | | | | |
| 06/19/26 | McNerney, Brendan | 0.50 | 695.00 | 003 | 76864098 |
| | COORDINATE WITH WEIL TEAM ON SCOPE OF ASSETS SOLD. | | | | |
| 06/19/26 | Leggiero, Angeline | 0.30 | 477.00 | 003 | 76919760 |
| | CORRESPONDENCE WITH KATTEN TEAM RE WIND DOWN SALE ISSUES (.2); CORRESPONDENCE WITH A. ROSEN RE SAME (.1). | | | | |
| 06/19/26 | Rosen, Abe | 0.50 | 585.00 | 003 | 76861668 |
| | REVIEW NOTICE OF ASSUMPTION (.2); REVIEW STIPULATION WITH LANDLORD REGARDING SALE (.1); REVIEW CORRESPONDENCE RELATED TO ASSET SALE (.2). | | | | |
| 06/22/26 | Scott, Max | 0.30 | 658.50 | 003 | 76920000 |
| | CORRESPOND WITH A. TANAKA AND B. MCNERNEY REGARDING OUTSTANDING CLOSING ISSUES. | | | | |
| 06/22/26 | Coco, Dorothy | 0.50 | 825.00 | 003 | 76901709 |
| | ATTEND TO POST CLOSING SALE MATTERS. | | | | |
| 06/22/26 | McNerney, Brendan | 0.40 | 556.00 | 003 | 76915574 |
| | COORDINATE WITH A&M AND K&S ON DOMAIN NAME TRANSFER. | | | | |
| 06/22/26 | Tanaka, Ashley | 1.10 | 1,529.00 | 003 | 76910304 |
| | REVIEW FOREIGN IP ASSIGNMENT AGREEMENTS (0.6); SEARCH REGISTERED IP (0.5). | | | | |
| 06/22/26 | Leggiero, Angeline | 0.30 | 477.00 | 003 | 76920722 |
| | CORRESPONDENCE WITH A. ROSEN RE SALE ISSUES. | | | | |
| 06/22/26 | Bokert, Taya | 0.10 | 117.00 | 003 | 76878050 |
| | REVIEW EMAILS ON DOMAIN NAMES. | | | | |
| 06/22/26 | Eggertsen, Hoku | 3.20 | 3,120.00 | 003 | 76879401 |
| | PREPARE CLOSING SET. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/22/26 | Kweskin, Spencer | 0.60 | 585.00 | 003 | 76882247 |
| | COMMUNICATIONS WITH S. HE RE: PTO AND FBG (.3); COMMUNICATIONS WITH D. COCO, S. TRAORE, B. SCHITKA AND A. ROSEN RE: DOCUMENTS (.3). | | | | |
| 06/22/26 | Lee, Kathleen A. | 1.10 | 742.50 | 003 | 76884346 |
| | CONDUCT PRECEDENT RESEARCH RE: J. WINOGRAD RE: SALE AND BIDDER. | | | | |
| 06/23/26 | Georgallas, Andriana | 1.30 | 2,983.50 | 003 | 76921611 |
| | CONFER WITH TEAM RE VENDOR MATTERS FOR SALES (.8); CONFER WITH TEAM RE SALE MATTERS (.5). | | | | |
| 06/23/26 | Scott, Max | 0.30 | 658.50 | 003 | 76920142 |
| | REVIEW DOMAIN NAME ISSUES AND REVISED DOCUMENTS FOR SAME. | | | | |
| 06/23/26 | Carlson, Clifford W. | 0.30 | 658.50 | 003 | 76925875 |
| | CALL WITH KATTEN RE ASSET SALES. | | | | |
| 06/23/26 | Coco, Dorothy | 0.50 | 825.00 | 003 | 76901705 |
| | ATTEND TO POST-CLOSING SALE MATTERS. | | | | |
| 06/23/26 | Kanoff, Justin | 0.60 | 990.00 | 003 | 76924835 |
| | COORDINATE WITH A&M AND WEIL M&A RE: VENDOR ISSUES (.4); REVIEW REVISED ASSUMPTION NOTICE (.2). | | | | |
| 06/23/26 | McNerney, Brendan | 0.40 | 556.00 | 003 | 76915681 |
| | COORDINATE WITH A&M AND K&S TEAM WITH DOMAIN NAME TRANSFER. | | | | |
| 06/23/26 | Tanaka, Ashley | 3.70 | 5,143.00 | 003 | 76910305 |
| | REVIEW FOREIGN IP ASSIGNMENT AGREEMENTS AND CORRESPONDENCE WITH FOGLERS RE: SAME. | | | | |
| 06/23/26 | Leggiero, Angeline | 1.50 | 2,385.00 | 003 | 76920855 |
| | CORRESPONDENCE WITH PGI'S COUNSEL RE ASSIGNMENT OF CONTRACTS (.2); CORRESPONDENCE AND CALL WITH KROLL RE WIND DOWN SALE NOTICE (.5); CORRESPONDENCE WITH C. CARLSON RE SAME (.1); REVIEW AND COMMENT ON CHAPTER 7 TRUSTEE'S MOTION AND PROPOSED ORDER EXTENDING WIND DOWN ORDER (.7). | | | | |
| 06/23/26 | Eggertsen, Hoku | 0.50 | 487.50 | 003 | 76891671 |
| | DISCUSS IP TRANSFER AGREEMENT EXECUTION WITH WEIL TEAM. | | | | |
| 06/23/26 | Ferrier, Kyle M. | 0.80 | 1,320.00 | 003 | 76925439 |
| | REVIEW AND REVISE CLAIMS MARKETING FOLLOW UP. | | | | |
| 06/24/26 | Scott, Max | 0.40 | 878.00 | 003 | 76920818 |
| | ADDRESS REGISTERED IP ISSUES AND CALL WITH A. TANAKA REGARDING SAME. | | | | |
| 06/24/26 | Coco, Dorothy | 0.50 | 825.00 | 003 | 76901700 |
| | ATTEND TO POST CLOSING SALE MATTERS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/24/26 | Serviss, Jess | 0.10 | 139.00 | 003 | 76898637 |
| | REVIEW DRAFT EMAIL RE: RUSSIAN IP TRANSFER. | | | | |
| 06/24/26 | Traore, Sidy | 1.20 | 1,404.00 | 003 | 76919254 |
| | REVIEW AND REVISE ANCILLARY DOCUMENT. | | | | |
| 06/24/26 | Tanaka, Ashley | 2.90 | 4,031.00 | 003 | 76910307 |
| | REVIEW AND REVISE CERTAIN US IP COVER FILING (0.8); REVIEW FOREIGN IP ASSIGNMENTS FOR PGI AND CORRESPONDENCE RE: SAME (1.7); REVIEW WALBRO FOREIGN IP ASSIGNMENTS AND CORRESPONDENCE RE: SAME (0.4). | | | | |
| 06/24/26 | Bokert, Taya | 0.40 | 468.00 | 003 | 76893996 |
| | EMAIL PRIVACY, M&A, AND A&M TEAM ON MULLEN COUGHLIN DISENGAGEMENT LETTER. | | | | |
| 06/24/26 | Eggertsen, Hoku | 0.90 | 877.50 | 003 | 76905798 |
| | COORDINATE COMPLETION OF IP TRANSFER AGREEMENTS RE: WALBRO SALE. | | | | |
| 06/24/26 | Ferrier, Kyle M. | 1.50 | 2,475.00 | 003 | 76925456 |
| | REVIEW AND REVISE CLAIMS MARKETING FOLLOW UP (.5); REVIEW STATUS AND NDAS RE SAME (1.0). | | | | |
| 06/25/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 003 | 76921542 |
| | CONFER WITH TEAM RE SALE ASSIGNMENTS. | | | | |
| 06/25/26 | Scott, Max | 0.30 | 658.50 | 003 | 76920839 |
| | CORRESPOND RE: REMAINING IP ISSUES WITH A. TANAKA. | | | | |
| 06/25/26 | Coco, Dorothy | 0.50 | 825.00 | 003 | 76901702 |
| | ATTEND TO POST CLOSING SALE MATTERS. | | | | |
| 06/25/26 | Elsisi, Zane | 0.80 | 1,112.00 | 003 | 76918973 |
| | REVIEW NDA. | | | | |
| 06/25/26 | Traore, Sidy | 0.70 | 819.00 | 003 | 76919260 |
| | CORRESPONDENCES WITH TEAM RE: ANCILLARY DOCUMENT. | | | | |
| 06/25/26 | Tanaka, Ashley | 2.10 | 2,919.00 | 003 | 76910308 |
| | REVIEW AND REVISE CERTAIN US IP COVER FILING (0.6); REVIEW PGI FOREIGN IP ASSIGNMENTS AND CORRESPONDENCE WITH UNGRIA RE: SAME (1.1); REVIEW WALBRO FOREIGN IP ASSIGNMENTS AND CORRESPONDENCE WITH FOGLER RE: SAME (0.4). | | | | |
| 06/25/26 | Leggiero, Angeline | 1.50 | 2,385.00 | 003 | 76922309 |
| | REVIEW AND REVISE CNO FROM A. ROSEN FOR ASSIGNMENT NOTICE (.6); COORDINATE FILING OF SAME (.1); CALL WITH C. CARLSON RE MEXICAN WIND DOWN (.1); REVIEW HILCO MEXICAN M&E ENGAGEMENT LETTER (.3); CORRESPONDENCE WITH HILCO RE SAME (.1); REVIEW AND REVISE PROPOSED ORDER EXTENDING WIND DOWN ORDER TO CH. 7 TRUSTEE (.3). | | | | |
| 06/25/26 | Bajwa, Priya | 2.50 | 2,925.00 | 003 | 76906373 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE BIDDER NDA. | | | | |
| 06/25/26 | Bokert, Taya | 0.20 | 234.00 | 003 | 76900056 |
| | EMAIL A&M AND PRIVACY TEAM ON DISENGAGEMENT LETTER. | | | | |
| 06/25/26 | Lawless, Ryan | 1.10 | 1,072.50 | 003 | 76900073 |
| | REVISE NDA. | | | | |
| 06/25/26 | Ferrier, Kyle M. | 1.40 | 2,310.00 | 003 | 76924968 |
| | REVIEW AND REVISE CLAIMS MARKETING FOLLOW UP (.7); REVIEW NDAS RE SAME (.7). | | | | |
| 06/25/26 | Lee, Kathleen A. | 0.80 | 540.00 | 003 | 76925687 |
| | CONDUCT PRECEDENT RESEARCH FOR J. WINOGRAD RE: SALE REPLIES. | | | | |
| 06/26/26 | Liu, Ting | 0.30 | 517.50 | 003 | 76925001 |
| | COORDINATE WITH A&M RE TMD POST CLOSING WORKSTREAMS. | | | | |
| 06/26/26 | Coco, Dorothy | 0.50 | 825.00 | 003 | 76910914 |
| | ATTEND TO POST-CLOSING SALE MATTERS. | | | | |
| 06/26/26 | Kanoff, Justin | 0.40 | 660.00 | 003 | 76924124 |
| | CORRESPOND WITH M&A AND A&M RE: SALE ISSUES (.3); CORRESPONDENCE WITH KATTEN RE: WIND DOWN SALES (.1). | | | | |
| 06/26/26 | Traore, Sidy | 0.70 | 819.00 | 003 | 76919268 |
| | CORRESPONDENCE WITH K&S RE: ANCILLARY DOCUMENT (.2); COORDINATE EXECUTION OF ANCILLARY DOCUMENT (.5). | | | | |
| 06/26/26 | Tanaka, Ashley | 0.70 | 973.00 | 003 | 76910309 |
| | REVIEW RUSSIA IP ASSIGNMENT AND CORRESPONDENCE WITH DEAL TEAM RE: SAME. | | | | |
| 06/26/26 | Leggiero, Angeline | 0.50 | 795.00 | 003 | 76922556 |
| | CIRCULATE CH. 7 TRUSTEE WIND DOWN ORDER TO WINSTON TEAM (.1); CORRESPONDENCE WITH HILCO AND C. CARLSON RE MEXICAN WIND DOWN (.2); CORRESPONDENCE TO MILBANK RE PROCEEDS SHARING STIPULATION (.2). | | | | |
| 06/26/26 | Pavlounis, Kristen | 0.60 | 702.00 | 003 | 76909165 |
| | REVIEW TSA PROVISIONS AND TSA SCHEDULE FOR SET OFF ISSUE. | | | | |
| 06/26/26 | Rosen, Abe | 0.60 | 702.00 | 003 | 76918284 |
| | REVIEW CORRESPONDENCE RE: WIND DOWN SALE PROCESS. | | | | |
| 06/26/26 | Eggertsen, Hoku | 1.80 | 1,755.00 | 003 | 76917090 |
| | SHARE ALLOCATION SCHEDULE FOR SALES (.7); COORDINATE EXECUTION OF IP TRANSFER AGREEMENTS (1.1). | | | | |
| 06/26/26 | Lawless, Ryan | 0.20 | 195.00 | 003 | 76907051 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW NDA. | | | | |
| 06/26/26 | Ferrier, Kyle M. | 0.90 | 1,485.00 | 003 | 76925218 |
| | REVIEW AND REVISE CLAIMS MARKETING FOLLOW UP (.3); REVIEW NDAS RE SAME (.6). | | | | |
| 06/26/26 | Sachdev, Nupur | 0.50 | 825.00 | 003 | 76916576 |
| | REVIEW TSA AND SCHEDULES. | | | | |
| 06/27/26 | Elsisi, Zane | 0.50 | 695.00 | 003 | 76970878 |
| | REVIEW ESTATE CLAIM NDA. | | | | |
| 06/27/26 | Bajwa, Priya | 0.10 | 117.00 | 003 | 76917755 |
| | EMAIL CORRESPONDENCE RE: NDA. | | | | |
| 06/27/26 | Lawless, Ryan | 2.20 | 2,145.00 | 003 | 76910198 |
| | REVIEW AND REVISE NDA. | | | | |
| 06/29/26 | Liu, Ting | 0.80 | 1,380.00 | 003 | 76945992 |
| | COORDINATE WITH A&M AND JVIS RE FAYETTEVILLE LOCATION EQUIPMENT PICK UP (0.3); REVIEW TSA, APA AND SALE ORDER FOR TMD RE POST-CLOSING PAYMENT BY JVIS (0.5). | | | | |
| 06/29/26 | Kanoff, Justin | 0.40 | 660.00 | 003 | 76961242 |
| | CALL WITH KATTEN AND J. BARLOW RE: SALE HEARING ISSUES (.3); CORRESPOND WITH KATTEN RE: ASSET SALE ISSUES (.1). | | | | |
| 06/29/26 | Barlow, Jarred | 0.30 | 417.00 | 003 | 76969808 |
| | ATTEND CALL WITH J. KANOFF AND KATTEN TEAM RE: SALE ISSUES. | | | | |
| 06/29/26 | Tanaka, Ashley | 1.50 | 2,085.00 | 003 | 76938725 |
| | REVIEW AND REVISE FOREIGN IP ASSIGNMENT AGREEMENTS FOR PGI AND CORRESPONDENCE WITH FIRST BRANDS AND UNGRIA RE: SAME. | | | | |
| 06/29/26 | Pavlounis, Kristen | 0.50 | 585.00 | 003 | 76930695 |
| | REVIEW TSA. | | | | |
| 06/29/26 | Lawless, Ryan | 0.20 | 195.00 | 003 | 76928455 |
| | REVISE NDA. | | | | |
| 06/29/26 | Ferrier, Kyle M. | 0.90 | 1,485.00 | 003 | 76975571 |
| | CORRESPOND WITH PARTIES RE ESTATE CLAIMS NDA (.4); REVIEW SAME (.5). | | | | |
| 06/29/26 | Sachdev, Nupur | 0.30 | 495.00 | 003 | 76940717 |
| | REVIEW TMD TSA. | | | | |
| 06/30/26 | Westerman, Gavin | 0.20 | 459.00 | 003 | 76942973 |
| | REVIEW EMAIL CORRESPONDENCE RE SALE STATUS. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/30/26 | Georgallas, Andriana | 0.70 | 1,606.50 | 003 | 76971181 |
| | REVIEW STIPULATION RE LEASE AMENDMENTS FOR SALE (.5); REVIEW REVISED STIPULATION (.2). | | | | |
| 06/30/26 | Tanaka, Ashley | 2.50 | 3,475.00 | 003 | 76938726 |
| | REVIEW AND REVISE FOREIGN IP ASSIGNMENTS FOR PGI AND CORRESPONDENCE WITH UNGRIA RE: SAME (1.3); REVIEW REGISTERED IP AND CORRESPONDENCE WITH UNGRIA AND FIRST BRANDS RE: REGISTERED IP AND RELATED FEES (1.2). | | | | |
| 06/30/26 | Bajwa, Priya | 0.40 | 468.00 | 003 | 76961082 |
| | REVIEW NDA. | | | | |
| 06/30/26 | Rosen, Abe | 0.30 | 351.00 | 003 | 76942681 |
| | REVIEW PREVIOUS NOTICES OF WIND DOWN SALES. | | | | |
| 06/30/26 | Ferrier, Kyle M. | 0.60 | 990.00 | 003 | 76975604 |
| | REVIEW AND REVISE NDA. | | | | |
| **SUBTOTAL Task 003 - Asset Sales/363 Matters** | | **590.20** | **$853,209.50** | | |
| 06/01/26 | Berezin, Robert S. | 3.30 | 7,573.50 | 004 | 76712482 |
| | PREPARE FOR AEQUUM DEPOSITIONS (2.2); CALL WITH LITIGATION TEAM REGARDING SAME (.3); CALL WITH A&M REGARDING CHAPTER 7 ISSUES (.6); REVIEW AND REVISE CORRESPONDENCE TO TRUSTEE (.2). | | | | |
| 06/01/26 | Aquila, Elaina | 0.50 | 862.50 | 004 | 76714909 |
| | CALL WITH LITIGATION TEAM RE AEQUUM DEPOSITIONS. | | | | |
| 06/01/26 | Patel, Keya | 9.20 | 13,892.00 | 004 | 77193523 |
| | REVIEW AND SUMMARIZE DOCUMENTS IN ADVANCE OF DEPOSITION IN AEQUUM ADVERSARY PROCEEDING. | | | | |
| 06/01/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 004 | 76757760 |
| | TELEPHONE CONFERENCE WITH LITIGATION TEAM RE AEQUUM DEPOSITION (.3); CORRESPOND WITH LIGATION TEAM RE SAME (.2); REVIEW PRIOR PREP MATERIALS RE SAME (.6). | | | | |
| 06/01/26 | Nicholson, Tansy | 0.60 | 702.00 | 004 | 76742667 |
| | COORDINATE DEPOSITIONS FOR ABL V. AEQUUM ADVERSARY (.4); CALLS WITH BANA'S COUNSEL RE: DEPOSITIONS (.2). | | | | |
| 06/02/26 | Berezin, Robert S. | 2.20 | 5,049.00 | 004 | 76723813 |
| | PREPARE FOR AEQUUM DEPOSITIONS (1.5); REVIEW UCC STANDING MOTION AGAINST AEQUUM (.7). | | | | |
| 06/02/26 | Aquila, Elaina | 1.00 | 1,725.00 | 004 | 76720364 |
| | ATTEND S. KUMAR DEPOSITION PREP. | | | | |
| 06/02/26 | Patel, Keya | 2.30 | 3,473.00 | 004 | 77193456 |
| | PREPARE DOCUMENTS FOR D. JERNEYCIC IN ADVANCE OF DEPOSITION BY AEQUUM. | | | | |
| 06/02/26 | Jones, Taylor | 0.60 | 990.00 | 004 | 76750252 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AEQUUM/UCC STANDING PLEADINGS (0.3); CORRESPOND WITH WEIL TEAMS RE: AEQUUM/UCC STANDING DISPUTES (0.3). | | | | |
| 06/02/26 | Pietrowski, Alexa | 0.80 | 780.00 | 004 | 76754896 |
| | PREPARE MATERIALS FOR S. KUMAR DEPO PREP FOR BOA/AEQUUM ADVERSARY (.2); ATTEND S. KUMAR DEPO PREP (.6). | | | | |
| 06/02/26 | Ferrier, Kyle M. | 1.60 | 2,640.00 | 004 | 76757445 |
| | ATTEND SHEKAR WITNESS PRE SESSION (.5); REVIEW MATERIALS RE SAME (.4); REVIEW MATERIALS FOR A&M PREP SESSION (.7). | | | | |
| 06/03/26 | Jones, Taylor | 0.30 | 495.00 | 004 | 76750415 |
| | REVIEW DOCUMENTS AND CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: AEQUUM AND ABL DISPUTES. | | | | |
| 06/04/26 | Berezin, Robert S. | 1.50 | 3,442.50 | 004 | 76735426 |
| | PREPARE FOR DEPOSITION OF JERNYECIC IN CONNECTION WITH AEQUUM DISPUTE. | | | | |
| 06/04/26 | Aquila, Elaina | 1.60 | 2,760.00 | 004 | 76737108 |
| | CALL WITH K. FERRIER ON DEPO PREP FOR AEQUUM (.1); ATTEND D. JERNYECIC DEPOSITION PREPARATION (1.4); CORRESPONDENCE WITH R. BEREZIN REGARDING DEFENDING D. JERNYECIC DEPOSITION (.1). | | | | |
| 06/04/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 004 | 76757954 |
| | PREPARE WITNESS PREP MATERIALS FOR D. JERNEYCIC (.5); ATTEND (PARTIAL) PREP RE SAME (.6). | | | | |
| 06/04/26 | Nicholson, Tansy | 0.40 | 468.00 | 004 | 76742622 |
| | CORRESPOND WITH COUNSEL FOR BANA AND LITIGATION TEAM RE: DEPOSITIONS FOR ABL V. AEQUUM ADVERSARY. | | | | |
| 06/05/26 | Berezin, Robert S. | 0.30 | 688.50 | 004 | 76751388 |
| | CALL WITH E. AQUILA REGARDING AEQUUM DEPOSITION. | | | | |
| 06/05/26 | Aquila, Elaina | 4.20 | 7,245.00 | 004 | 76740846 |
| | CALL WITH R. BEREZIN REGARDING D. JERNEYCIC DEPOSITION (.3); CALL WITH D. JERNEYCIC IN ADVANCE OF DEPOSITION (.1); ATTEND D. JERNEYCIC DEPOSITION (3.8). | | | | |
| 06/05/26 | Jones, Taylor | 0.10 | 165.00 | 004 | 76750287 |
| | CORRESPOND WITH WEIL TEAMS RE: AEQUUM AND UCC DISPUTES. | | | | |
| 06/08/26 | Carlson, Clifford W. | 0.20 | 439.00 | 004 | 76820031 |
| | CALL WITH NORTON ROSE RE ABL/AEQUUM HEARING. | | | | |
| 06/08/26 | Jones, Taylor | 0.30 | 495.00 | 004 | 76816442 |
| | REVIEW DOCUMENTS AND CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: AEQUUM AND UCC'S DISPUTES. | | | | |
| 06/09/26 | Berezin, Robert S. | 0.30 | 688.50 | 004 | 76781005 |
| | REVIEW AND REVISE INTERROGATORY RESPONSE RE: CARDONE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/09/26 | Carlson, Clifford W. | 0.40 | 878.00 | 004 | 76819210 |
| | CALL WITH BLANK ROME RE ABL/AEQUUM HEARING (.2); CALL WITH NORTON RE SAME (.2). | | | | |
| 06/09/26 | Aquila, Elaina | 0.90 | 1,552.50 | 004 | 76790862 |
| | CALLS AND CORRESPONDENCE WITH BOA REGARDING DISCOVERY RESPONSES (.2); CALLS AND CORRESPONDENCE WITH R. BEREZIN AND C. CARLSON RE SAME (.3); REVIEW EDITS TO ROG RESPONSES AND CORRESPONDENCE WITH A. PIETROWSKI REGARDING SAME (.4). | | | | |
| 06/09/26 | Pietrowski, Alexa | 4.00 | 3,900.00 | 004 | 76775005 |
| | REVISE AEQUUM/CARDONE ROG DRAFTS (1.2); EMAILS WITH E. AQUILA RE: SAME; CIRCULATE TO A&M AND WEIL TEAMS (.1); UPDATE AEQUUM/CARDONE ROG RESPONSES WITH DEPOSITION TESTIMONY (2.7). | | | | |
| 06/10/26 | Aquila, Elaina | 1.20 | 2,070.00 | 004 | 76794972 |
| | REVISE AQUEEM ROGS (1.0); CORRESPONDENCE WITH SIMPSON (.2). | | | | |
| 06/11/26 | Aquila, Elaina | 3.80 | 6,555.00 | 004 | 76795125 |
| | ATTEND AEQUUM/BOA PI HEARING. | | | | |
| 06/11/26 | Jones, Taylor | 1.40 | 2,310.00 | 004 | 76816461 |
| | REVIEW PRIOR AEQUUM STIPULATIONS AND AGREED ORDERS (0.7); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: UCC/AEQUUM DISPUTES (0.7). | | | | |
| 06/11/26 | McCabe, Nate | 0.10 | 139.00 | 004 | 76814554 |
| | REVIEW AGREED AEQUUM LIFT STAY ORDER. | | | | |
| 06/11/26 | Nicholson, Tansy | 0.30 | 351.00 | 004 | 77342768 |
| | REVIEW ORDER LIFTING STAY WITH AEQUUM RE: ISSUES RAISED BY CHAPTER 7 TRUSTEE. | | | | |
| 06/15/26 | Berezin, Robert S. | 1.30 | 2,983.50 | 004 | 76826927 |
| | ANALYSIS OF UCC CLAIMS AGAINST AEQUUM. | | | | |
| 06/15/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 004 | 76877151 |
| | EMAILS WITH WEIL LITIGATION RE UCC STANDING MOTION ON AEQUUM MATTERS. | | | | |
| 06/15/26 | Aquila, Elaina | 0.40 | 690.00 | 004 | 76827447 |
| | ANALYZE BOA/AEQUUM ANSWER RE LIEN VALIDITY. | | | | |
| 06/15/26 | Jones, Taylor | 1.00 | 1,650.00 | 004 | 76868994 |
| | REVIEW UCC STANDING MOTION AND AEQUUM STIPULATIONS AND AGREED ORDER AND CORRESPOND WITH C. CARLSON AND R. BEREZIN RE: SAME. | | | | |
| 06/16/26 | Berezin, Robert S. | 0.40 | 918.00 | 004 | 76840246 |
| | CALL WITH WEIL LITIGATION REGARDING AEQUUM (.3); CALL WITH E. AQUILA REGARDING SAME (.1). | | | | |
| 06/16/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 004 | 76876938 |
| | CALL WITH WEIL LITIGATION RE BOA/AEQUUM DISPUTE (.3); CALLS WITH BOA COUNSEL RE SAME (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/16/26 | Aquila, Elaina | 0.30 | 517.50 | 004 | 76840487 |
| | CALL WITH R. BEREZIN RE AEQUUM (.1); CALL (PARTIAL) REGARDING BOA/AEQUUM HEARING WITH WEIL LITIGATION (.2). | | | | |
| 06/16/26 | Jones, Taylor | 0.60 | 990.00 | 004 | 76869007 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: AEQUUM STIPULATIONS AND UCC STANDING. | | | | |
| 06/17/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 004 | 76877046 |
| | ATTEND HEARING ON BOA/AEQUUM DISPUTE (PARTIAL). | | | | |
| 06/17/26 | Aquila, Elaina | 1.20 | 2,070.00 | 004 | 76853564 |
| | ATTEND AEQUUM/BOA HEARING. | | | | |
| 06/17/26 | Jones, Taylor | 0.20 | 330.00 | 004 | 76868893 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: AEQUUM AND UCC STANDING MOTION. | | | | |
| 06/22/26 | George, Jason | 0.30 | 517.50 | 004 | 76909862 |
| | ATTEND COURT CONFERENCE RE: AEQUUM PRELIMINARY INJUNCTION. | | | | |
| 06/29/26 | Jones, Taylor | 0.50 | 825.00 | 004 | 76965042 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: AEQUUM AND UCC STANDING DISPUTE (0.3); REVIEW RECENT AEQUUM PLEADINGS (0.2). | | | | |
| 06/30/26 | Jones, Taylor | 0.90 | 1,485.00 | 004 | 76965046 |
| | CORRESPOND WITH WEIL, GIBSON, AND SPECIAL COMMITTEE RE: UCC STANDING TO PURSUE AEQUUM CLAIMS. | | | | |
| **SUBTOTAL Task 004 - Aequum Matters** | | **54.70** | **$93,325.50** | | |
| 06/02/26 | Beck, Samuel | 0.20 | 234.00 | 008 | 76732689 |
| | ATTEND CALL WITH CREDITOR RE: CLAIM SUBMISSION. | | | | |
| 06/03/26 | Rosen, Abe | 1.00 | 1,170.00 | 008 | 77248490 |
| | REVIEW POCS FROM CREDITORS RELATED TO SALE PROCESS. | | | | |
| 06/04/26 | Kanoff, Justin | 0.90 | 1,485.00 | 008 | 76743026 |
| | CORRESPOND WITH J. BARLOW RE: BAR DATE MOTION (.4); REVIEW CORRESPONDENCE RE: SAME (.3); FURTHER CORRESPOND WITH J. BARLOW RE: BAR DATE MOTION (.2). | | | | |
| 06/04/26 | Barlow, Jarred | 3.20 | 4,448.00 | 008 | 77095026 |
| | DRAFT BAR DATE MOTION AND ORDER. | | | | |
| 06/04/26 | Chriswell, Immer | 0.30 | 351.00 | 008 | 76743647 |
| | DISCUSS BAR DATE MOTION WITH J. BARLOW AND L. FINDLAY. | | | | |
| 06/05/26 | Kanoff, Justin | 3.80 | 6,270.00 | 008 | 76743073 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW BAR DATE MOTION AND ORDER (2.0); CORRESPOND WITH J. BARLOW RE: SAME (.7); CALLS WITH C. CARLSON RE: SAME (.3); REVIEW SOLICITATION DOCUMENTS FOR BAR DATE ISSUES (.8). | | | | |
| 06/05/26 | Barlow, Jarred | 1.40 | 1,946.00 | 008 | 77095165 |
| | CALL C. CARLSON RE: BAR DATE MOTION (.1); DRAFT BAR DATE MOTION (1.3). | | | | |
| 06/05/26 | Bajramovic, Adi | 0.50 | 695.00 | 008 | 76754641 |
| | REVIEW BAR DATE MOTION AND CORRESPONDENCE WITH WEIL TEAM RE: SAME. | | | | |
| 06/09/26 | Barlow, Jarred | 4.30 | 5,977.00 | 008 | 77124524 |
| | CONDUCT RESEARCH RE: SETOFF FOR J. GEORGE. | | | | |
| 06/10/26 | Hunt, Zachary | 0.30 | 351.00 | 008 | 77485321 |
| | CONFER WITH K. FERRIER RE: KATSUMI PROOF OF CLAIM (0.2); CORRESPOND WITH PARALEGAL TEAM RE: SAME (0.1). | | | | |
| 06/11/26 | Okada, Tyler | 0.20 | 79.00 | 008 | 76820712 |
| | CONDUCT RESEARCH RE: CLAIM FOR J. BARLOW. | | | | |
| 06/16/26 | Eliane, Nick | 0.30 | 118.50 | 008 | 76874489 |
| | FILE AND SERVE STIPULATION AND AGREED ORDER (A) ALLOWING SECURED CLAIM OF ROYAL BANK OF CANADA, (B) AUTHORIZING LIMITED RELIEF FROM THE AUTOMATIC STAY, AND (C) GRANTING RELATED RELIEF FOR N. MCCABE. | | | | |
| 06/18/26 | George, Jason | 0.10 | 172.50 | 008 | 76862265 |
| | CALL WITH A. BAJRAMOVIC RE: CREDITOR INQUIRY. | | | | |
| 06/19/26 | George, Jason | 0.20 | 345.00 | 008 | 76862294 |
| | CORRESPOND WITH J. BARLOW RE: TARIFF CLAIMS. | | | | |
| 06/22/26 | Leggiero, Angeline | 0.30 | 477.00 | 008 | 76920730 |
| | CORRESPONDENCE WITH CREDITOR'S COUNSEL AND RESTRUCTURING TEAM RE CLAIMS BAR DATE. | | | | |
| 06/22/26 | Kuebler, John | 0.30 | 453.00 | 008 | 76925023 |
| | CONFIRM INSURANCE COVERAGE FOR CLAIM. | | | | |
| **SUBTOTAL Task 008 - Bar Date/Claim Reconciliation and Disputes** | | **17.30** | **$24,572.00** | | |
| 06/09/26 | Jones, Taylor | 0.80 | 1,320.00 | 009 | 76816474 |
| | REVIEW AND COMMENT ON CARVAL ATB AGREEMENT AND CORRESPOND WITH C. CARLSON RE: SAME. | | | | |
| 06/10/26 | Jones, Taylor | 0.20 | 330.00 | 009 | 76816456 |
| | CORRESPOND WITH C. CARLSON RE: CARVAL AND OEM SALES. | | | | |
| 06/15/26 | Jones, Taylor | 0.30 | 495.00 | 009 | 76868998 |
| | REVIEW AND COMMENT ON CARVAL ATB AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/16/26 | Jones, Taylor | 0.20 | 330.00 | 009 | 76869010 |
| | CORRESPOND WITH DECHERT AND WEIL TEAMS RE: CARVAL ATB AGREEMENT. | | | | |
| 06/22/26 | Jones, Taylor | 0.60 | 990.00 | 009 | 76918337 |
| | CORRESPOND WITH CARVAL AND FORD'S COUNSEL RE: CARVAL ATB AGREEMENT (0.4); CORRESPOND WITH WEIL AND A&M TEAMS RE: CARVAL ATB AGREEMENT (0.2). | | | | |
| 06/24/26 | Jones, Taylor | 1.50 | 2,475.00 | 009 | 76918374 |
| | REVIEW AND COMMENT ON CARVAL ATB AGREEMENT (0.3); CORRESPOND WITH S. KUMAR, WEIL AND A&M TEAMS RE: CARVAL ATB AGREEMENT (0.9); CORRESPOND WITH WEIL TEAMS RE: CARVAL SPV GOVERNANCE (0.3). | | | | |
| 06/25/26 | Jones, Taylor | 0.30 | 495.00 | 009 | 76918387 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: CARVAL ATB AGREEMENT. | | | | |
| 06/26/26 | Jones, Taylor | 0.10 | 165.00 | 009 | 76918395 |
| | CORRESPOND WITH DECHERT RE: CARVAL ATB AGREEMENT. | | | | |
| **SUBTOTAL Task 009 - CarVal Matters** | | **4.00** | **$6,600.00** | | |
| 06/01/26 | George, Jason | 0.10 | 172.50 | 010 | 76757555 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 06/01/26 | Findlay, Loren | 0.30 | 495.00 | 010 | 76742925 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 06/01/26 | Rosen, Abe | 0.10 | 117.00 | 010 | 76720100 |
| | RETURN CALLS FROM HOTLINE. | | | | |
| 06/01/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76754844 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/01/26 | Nicholson, Tansy | 0.30 | 351.00 | 010 | 76742669 |
| | PREPARE AND FILE NOTICE OF ADJOURNMENT OF STATUS CONFERENCE. | | | | |
| 06/01/26 | Okada, Tyler | 0.40 | 158.00 | 010 | 76751091 |
| | UPDATE CASE CALENDAR (.1); PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM (.3). | | | | |
| 06/02/26 | Findlay, Loren | 0.30 | 495.00 | 010 | 76742930 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 06/02/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 76750253 |
| | REVIEW AND COMMENT ON CASE CALENDAR AND MOTION TRACKER. | | | | |
| 06/02/26 | Rosen, Abe | 0.30 | 351.00 | 010 | 76727560 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RETURN CALLS FROM HOTLINE AND CORRESPOND WITH TEAM RE SAME. | | | | |
| 06/02/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76755188 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/02/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 76751257 |
| | UPDATE CASE CALENDAR (.1); PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM (.2). | | | | |
| 06/03/26 | George, Jason | 0.20 | 345.00 | 010 | 76757985 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 06/03/26 | Findlay, Loren | 0.30 | 495.00 | 010 | 76742951 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 06/03/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 76750413 |
| | REVIEW AND COMMENT ON CASE CALENDAR AND MOTION TRACKER. | | | | |
| 06/03/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76755189 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/03/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76751019 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/04/26 | Barlow, Jarred | 0.90 | 1,251.00 | 010 | 76755390 |
| | REVIEW AND PREPARE CASE CALENDAR. | | | | |
| 06/04/26 | Okada, Tyler | 0.40 | 158.00 | 010 | 76751073 |
| | UPDATE CASE CALENDAR FOR J. BARLOW (.1); PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM (.3). | | | | |
| 06/05/26 | George, Jason | 0.10 | 172.50 | 010 | 76758489 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. BARLOW RE: SAME. | | | | |
| 06/05/26 | Barlow, Jarred | 0.30 | 417.00 | 010 | 76755994 |
| | REVIEW AND PREPARE CASE CALENDAR. | | | | |
| 06/08/26 | George, Jason | 0.20 | 345.00 | 010 | 76806169 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 06/08/26 | Barlow, Jarred | 0.50 | 695.00 | 010 | 76816716 |
| | PREPARE CASE CALENDAR. | | | | |
| 06/08/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76818551 |
| | UPDATE CASE CALENDAR. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/08/26 | Olvera, Rene | 0.20 | 112.00 | 010 | 76819836 |
| | EMAILS WITH TEAM REGARDING JUNE 12TH CALENDAR EVENT. | | | | |
| 06/08/26 | Okada, Tyler | 0.40 | 158.00 | 010 | 76820377 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM (.3); UPDATE CASE CALENDAR (.1). | | | | |
| 06/09/26 | George, Jason | 0.10 | 172.50 | 010 | 76806198 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 06/09/26 | Rosen, Abe | 0.90 | 1,053.00 | 010 | 76784366 |
| | RETURN CALLS FROM HOTLINE AND SPEAK WITH VENDORS. | | | | |
| 06/09/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76818814 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/09/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 76820635 |
| | UPDATE CASE CALENDAR (.1); PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM (.2). | | | | |
| 06/10/26 | George, Jason | 0.10 | 172.50 | 010 | 76810200 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 06/10/26 | Rosen, Abe | 0.40 | 468.00 | 010 | 76788664 |
| | RETURN CALLS FROM HOTLINE. | | | | |
| 06/10/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76818815 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/10/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76820707 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/11/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76820503 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/12/26 | Georgallas, Andriana | 0.40 | 918.00 | 010 | 76819719 |
| | RESPOND TO CREDITOR INQUIRIES. | | | | |
| 06/12/26 | George, Jason | 0.10 | 172.50 | 010 | 76811632 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 06/12/26 | Rosen, Abe | 0.10 | 117.00 | 010 | 76816220 |
| | CORRESPOND WITH A&M RE CALL FROM HOTLINE. | | | | |
| 06/12/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76820502 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UPDATE CASE CALENDAR. | | | | |
| 06/15/26 | George, Jason | 0.30 | 517.50 | 010 | 76862192 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 06/15/26 | Rosen, Abe | 0.70 | 819.00 | 010 | 76829646 |
| | RETURN CALLS FROM HOTLINE REGARDING NOTICES. | | | | |
| 06/15/26 | Bajramovic, Adi | 0.10 | 139.00 | 010 | 76867848 |
| | CORRESPONDENCE WITH WEIL TEAM AND FBG HOTLINE CALLER RE: GENERAL CASE INQUIRY. | | | | |
| 06/15/26 | Kuebler, John | 2.60 | 3,926.00 | 010 | 76874137 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/15/26 | McCabe, Nate | 0.30 | 417.00 | 010 | 76865696 |
| | CORRESPOND WITH WEIL TEAM RE ORG CHART QUESTION. | | | | |
| 06/15/26 | Okada, Tyler | 0.30 | 118.50 | 010 | 76869326 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/15/26 | Eliane, Nick | 0.30 | 118.50 | 010 | 76874681 |
| | UPDATE CASE CALENDAR FOR TEAM WITH HEARING INFORMATION. | | | | |
| 06/16/26 | George, Jason | 0.30 | 517.50 | 010 | 77538453 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 06/16/26 | Rosen, Abe | 0.40 | 468.00 | 010 | 76842064 |
| | RETURN CALLS FROM HOTLINE REGARDING NOTICES. | | | | |
| 06/16/26 | Bajramovic, Adi | 0.10 | 139.00 | 010 | 76867979 |
| | CORRESPONDENCE WITH FBG HOTLINE CALLER RE: GENERAL CASE INQUIRY. | | | | |
| 06/16/26 | Kuebler, John | 2.50 | 3,775.00 | 010 | 76874529 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/16/26 | Jalomo, Chris | 0.10 | 47.50 | 010 | 76876428 |
| | EMAIL JUNE 12, 2026 HEARING TRANSCRIPT TO TEAM. | | | | |
| 06/16/26 | Okada, Tyler | 1.00 | 395.00 | 010 | 76869334 |
| | UPDATE CASE CALENDAR WITH CONFIRMATION DATES AND DEADLINES (.7); PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM (.3). | | | | |
| 06/17/26 | George, Jason | 0.10 | 172.50 | 010 | 76862499 |
| | REVIEW CASE CALENDAR AND EMAIL J. KUEBLER RE: SAME. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/17/26 | Kuebler, John | 2.30 | 3,473.00 | 010 | 76874642 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/17/26 | McCabe, Nate | 0.10 | 139.00 | 010 | 76868425 |
| | CORRESPOND WITH WEIL TEAM RE ORGANIZATIONAL CHART. | | | | |
| 06/17/26 | Eliane, Nick | 0.20 | 79.00 | 010 | 76874651 |
| | UPDATE CASE CALENDAR FOR TEAM WITH DEADLINES. | | | | |
| 06/18/26 | George, Jason | 0.20 | 345.00 | 010 | 76862278 |
| | REVIEW AND REVISE CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 06/18/26 | Rosen, Abe | 0.50 | 585.00 | 010 | 76854014 |
| | RETURN CALLS FROM HOTLINE (.4); DISCUSS SAME WITH N. MCCABE (.1). | | | | |
| 06/18/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76874650 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/18/26 | Jalomo, Chris | 1.00 | 475.00 | 010 | 76875854 |
| | REVIEW AND PREPARE LISTING OF NON-DEBTOR ENTITIES IN CONNECTION WITH CHART FOR T. NICHOLSON. | | | | |
| 06/18/26 | Olvera, Rene | 1.00 | 560.00 | 010 | 76875855 |
| | REVIEW AND PREPARE LISTING OF NON-DEBTOR ENTITIES IN CONNECTION WITH CHART FOR T. NICHOLSON. | | | | |
| 06/19/26 | George, Jason | 0.20 | 345.00 | 010 | 76862293 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 06/19/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76874888 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/22/26 | Kuebler, John | 2.50 | 3,775.00 | 010 | 76925018 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/22/26 | Okada, Tyler | 0.50 | 197.50 | 010 | 76931432 |
| | UPDATE CASE CALENDAR FOR TEAM (.2); PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM (.3). | | | | |
| 06/22/26 | Eliane, Nick | 0.20 | 79.00 | 010 | 76925155 |
| | UPDATE CASE CALENDAR FOR TEAM WITH HEARING INFORMATION. | | | | |
| 06/23/26 | George, Jason | 0.20 | 345.00 | 010 | 76909885 |
| | EMAILS J. KUEBLER RE: CASE CALENDAR. | | | | |
| 06/23/26 | Jones, Taylor | 0.20 | 330.00 | 010 | 76918366 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND COMMENT ON CASE CALENDAR AND MOTION TRACKER. | | | | |
| 06/23/26 | Rosen, Abe | 0.50 | 585.00 | 010 | 76896126 |
| | RETURN CALL FROM HOTLINE. | | | | |
| 06/23/26 | Bajramovic, Adi | 0.20 | 278.00 | 010 | 76920653 |
| | CALL WITH CERTAIN FBG HOTLINE CALLER AND CORRESPONDENCE WITH WEIL TEAM RE: SAME. | | | | |
| 06/23/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76925031 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/24/26 | Aquila, Elaina | 0.30 | 517.50 | 010 | 76899103 |
| | REVISE WIP. | | | | |
| 06/24/26 | George, Jason | 0.40 | 690.00 | 010 | 76909912 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER AND J. BARLOW RE: SAME (0.2); REVIEW UPDATED MASTER SERVICE LIST AND EMAIL A. BAJRAMOVIC RE: SAME (0.1); REVIEW CASE CALENDAR AND EMAIL J. KUEBLER RE: SAME (0.1). | | | | |
| 06/24/26 | Jones, Taylor | 0.10 | 165.00 | 010 | 76918372 |
| | REVIEW AND COMMENT ON CASE CALENDAR. | | | | |
| 06/24/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 010 | 76920664 |
| | REVIEW MASTER SERVICE LIST FOR FILING AND CORRESPONDENCE WITH KROLL AND WEIL TEAMS RE SAME. | | | | |
| 06/24/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76925032 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/24/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76931448 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/24/26 | Eliane, Nick | 0.30 | 118.50 | 010 | 76925251 |
| | FILE MASTER SERVICE LIST AS OF JUNE 23, 2026 FOR A. BAJRAMOVIC. | | | | |
| 06/25/26 | Findlay, Loren | 0.20 | 330.00 | 010 | 76915140 |
| | REVIEW AND REVISE CASE CALENDAR. | | | | |
| 06/25/26 | Rosen, Abe | 0.30 | 351.00 | 010 | 76918485 |
| | REVIEW VOICE MAILS LEFT ON HOTLINE. | | | | |
| 06/25/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76925035 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/25/26 | Nicholson, Tansy | 0.60 | 702.00 | 010 | 76922929 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UPDATE CASE CALENDAR REGARDING SPV RELATED ITEMS AND CORRESPOND WITH T. JONES AND J. KUEBLER REGARDING SAME. | | | | |
| 06/25/26 | Okada, Tyler | 0.20 | 79.00 | 010 | 76931451 |
| | PREPARE DOCKET UPDATE AND DISTRIBUTE TO TEAM. | | | | |
| 06/26/26 | George, Jason | 0.20 | 345.00 | 010 | 76914469 |
| | REVIEW CASE CALENDAR AND CORRESPOND WITH J. KUEBLER. | | | | |
| 06/26/26 | Rosen, Abe | 0.10 | 117.00 | 010 | 76918298 |
| | RETURN CALLS FROM HOTLINE. | | | | |
| 06/26/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76925245 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/29/26 | George, Jason | 0.20 | 345.00 | 010 | 76928142 |
| | REVIEW CASE CALENDAR AND EMAIL WITH J. KUEBLER RE: SAME. | | | | |
| 06/29/26 | Findlay, Loren | 0.30 | 495.00 | 010 | 76968967 |
| | REVIEW AND PROVIDE COMMENTS TO CASE CALENDAR. | | | | |
| 06/29/26 | Bajramovic, Adi | 0.60 | 834.00 | 010 | 76973506 |
| | REVIEW AND ANALYZE JUNE KROLL INQUIRY LOGS AND DRAFT SUMMARY OF SAME FOR J. GEORGE (.5); CORRESPONDENCE WITH FBG HOTLINE CALLER RE: CASE INQUIRY (.1). | | | | |
| 06/29/26 | Kuebler, John | 2.50 | 3,775.00 | 010 | 76976568 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/29/26 | Jalomo, Chris | 0.10 | 47.50 | 010 | 76974765 |
| | EMAIL TO TEAM REGARDING JUNE 25, 2026 HEARING TRANSCRIPT. | | | | |
| 06/30/26 | Rosen, Abe | 0.50 | 585.00 | 010 | 76942701 |
| | RETURN CALL FROM HOTLINE. | | | | |
| 06/30/26 | Kuebler, John | 2.00 | 3,020.00 | 010 | 76976324 |
| | UPDATE CASE CALENDAR. | | | | |
| **SUBTOTAL Task 010 - Case Admin. (DOCKET, WIP AND CALENDAR UPDATES ONLY)** | | **65.70** | **$89,651.50** | | |
| 06/01/26 | Berezin, Robert S. | 1.10 | 2,524.50 | 011 | 76712476 |
| | ATTEND CHAPTER 11 PLAN CALL WITH ADVISORS (.5); CALL WITH AHG AND UCC RE: PLAN (.6). | | | | |
| 06/01/26 | Westerman, Gavin | 0.50 | 1,147.50 | 011 | 76756763 |
| | ATTEND ADVISORS CALL RE PLAN. | | | | |
| 06/01/26 | Singh, Sunny | 3.00 | 7,785.00 | 011 | 76715336 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH BROWN RUDNICK RE PLAN (.5); CALL WITH GIBSON AND BROWN RUDNICK RE SAME (.5); INTERNAL COMMUNICATIONS RE SAME (1.0); CALL WITH R. STARK RE SAME (.5); CALL WITH DEBTOR ADVISORS RE PLAN (.5). | | | | |
| 06/01/26 | Barr, Matt | 2.50 | 7,125.00 | 011 | 76755856 |
| | CORRESPONDENCE RE: PLAN (0.2); CALL RE: PLAN AND NEXT STEPS (0.3); ALL HANDS CALL RE: SAME (0.5); REVIEW ISSUES RE: SAME (0.8) AND DOCUMENTS NEEDED (0.2) AND DRAFTS (0.5). | | | | |
| 06/01/26 | Carlson, Clifford W. | 3.90 | 8,560.50 | 011 | 76757677 |
| | CALL WITH BROWN RUDNICK RE NEXT STEPS ON CHAPTER 11 PLAN (.5); CALL WITH GIBSON AND BROWN RUDNICK RE SAME (.5); FOLLOW UP WITH BROWN RUDNICK RE SAME (.3); FOLLOW UP WITH GIBSON RE SAME (.3); REVIEW AND REVISE PLAN PROPOSAL AND MULTIPLE CALLS AND EMAILS WITH WEIL RESTRUCTURING TEAM RE SAME (.9); EMAIL R. BEREZIN RE REVISED PLAN (.5); CALLS WITH S. SINGH RE PLAN PROPOSAL (.7); MEET WITH TEAM RE NEXT STEPS ON PLAN (.2). | | | | |
| 06/01/26 | Schitka, Barrett | 0.50 | 947.50 | 011 | 76717815 |
| | DAILY CALL RE: PLAN. | | | | |
| 06/01/26 | George, Jason | 6.60 | 11,385.00 | 011 | 76757369 |
| | REVIEW AND REVISED AMENDED CHAPTER 11 PLAN (4.1); CALL WITH BROWN RUDNICK AND GIBSON TEAMS RE: PLAN PROCESS (0.6); CALL WITH ADVISOR TEAMS RE: PLAN PROCESS (0.5); CALL WITH L. WOLD RE: PLAN STATUS (0.2); MEET WITH RESTRUCTURING TEAM RE: REVISED PLAN (0.8); DRAFT SLIDES OUTLINING PLAN CHANGES (0.4). | | | | |
| 06/01/26 | Findlay, Loren | 3.40 | 5,610.00 | 011 | 76742922 |
| | ATTEND CALL WITH WEIL RESTRUCTURING, GIBSON AND BROWN RUDNICK TEAMS RE PLAN NEXT STEPS (.5); ATTEND COMPANY ADVISOR CALL RE PLAN STRATEGY (.5); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE PLAN STRATEGY (.5); RESEARCH LEGAL ISSUES RE PLAN STRUCTURING (1.1); CONFERENCE WITH RESTRUCTURING TEAM RE PLAN STRATEGY (.8). | | | | |
| 06/01/26 | Barlow, Jarred | 0.50 | 695.00 | 011 | 77248464 |
| | ATTEND PLAN CALL WITH WEIL TEAM AND A&M TEAM. | | | | |
| 06/01/26 | Serviss, Jess | 0.50 | 695.00 | 011 | 76717462 |
| | ATTEND DAILY CALL WITH A&M AND WEIL TEAMS RE: PLAN. | | | | |
| 06/01/26 | Jones, Taylor | 1.10 | 1,815.00 | 011 | 76750240 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN AND CONFIRMATION ISSUES (0.4); CALL WITH WEIL, GIBSON, AND BROWN RUDNICK TEAMS RE: PLAN AND DISCLOSURE STATEMENT WORKSTREAMS (0.3); CALL WITH COMPANY ADVISORS RE: PLAN AND CONFIRMATION WORKSTREAMS (PARTIAL) (0.4). | | | | |
| 06/01/26 | Chriswell, Immer | 0.50 | 585.00 | 011 | 76743595 |
| | CALL WITH AD HOC GROUP ON PLAN STRATEGY. | | | | |
| 06/01/26 | Winograd, Joshua H. | 2.90 | 4,031.00 | 011 | 76712082 |
| | DISCUSS PLAN WITH WEIL TEAM (0.2); ATTEND PLAN CALL WITH AD HOC GROUP AND CREDITORS COMMITTEE (0.6); CONDUCT RESEARCH FOR PLAN (1.3); ATTEND PLAN CALL WITH DEBTOR PROFESSIONALS (0.5); REVISE PLAN (0.3). | | | | |
| 06/01/26 | Bajramovic, Adi | 0.50 | 695.00 | 011 | 76753690 |
| | CALL WITH DEBTOR ADVISORS' TEAMS RE CHAPTER 11 PLAN. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/01/26 | McCabe, Nate | 2.40 | 3,336.00 | 011 | 76750402 |
| | CALL WITH GIBSON AND BROWN RUDNICK TEAMS RE PLAN PROCESS (0.5); CALL WITH WEIL TEAM RE SAME (0.5); MEETING WITH J. GEORGE RE SAME (0.2); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (0.3); REVISE CHAPTER 11 PLAN (0.9). | | | | |
| 06/01/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 011 | 76757736 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE REVISED PLAN AND DISCLOSURE (.6); TELEPHONE CONFERENCE WITH WEIL TEAM RE EVIDENCE IN SUPPORT OF SAME (.3); REVIEW PRECEDENT DECLARATIONS RE SAME (.2). | | | | |
| 06/01/26 | Hunt, Zachary | 1.10 | 1,287.00 | 011 | 76709262 |
| | ATTEND CALL RE: PLAN STATUS AND PROGRESS WITH WEIL TEAM AND INTERNAL ADVISORS (0.5); ATTEND CALL RE: PLAN STATUS WITH WEIL, GIBSON DUNN, AND BROWN RUDNICK TEAMS (0.6). | | | | |
| 06/02/26 | Berezin, Robert S. | 1.10 | 2,524.50 | 011 | 76723811 |
| | ATTEND CHAPTER 11 CALL WITH DEBTOR ADVISORS (.5); CALL WITH AHG AND UCC REGARDING PLAN (.6). | | | | |
| 06/02/26 | Westerman, Gavin | 0.60 | 1,377.00 | 011 | 76757012 |
| | REVIEW EMAIL CORRESPONDENCE RE PLAN (.3); PLAN STATUS CALL (.3). | | | | |
| 06/02/26 | Singh, Sunny | 4.30 | 11,158.50 | 011 | 76724811 |
| | CALLS WITH BROWN RUDNICK RE PLAN CHANGES (1.0); INTERNAL DISCUSSIONS RE SAME (.8); CALL WITH DEBTOR ADVISORS RE SAME (.5); MEETING WITH WEIL TEAM RE PLAN (1.0); CALLS WITH GIBSON (1.0). | | | | |
| 06/02/26 | Barr, Matt | 3.60 | 10,260.00 | 011 | 76755860 |
| | REVIEW TIMELINE (0.3); CALL WITH TEAM RE: SAME (0.2) AND ALL HANDS CALL RE: SAME (0.3); REVIEW PLAN REVISIONS (.8) AND RELATED ISSUES (0.5); CALL WITH TEAM RE: SAME (0.4); REVIEW DOCUMENT ISSUES (0.8) AND NEXT STEPS (0.3). | | | | |
| 06/02/26 | Carlson, Clifford W. | 7.20 | 15,804.00 | 011 | 76757573 |
| | PARTICIPATE ON CALL WITH GIBSON RE REVISED PLAN (.9); MEET WITH J. GEORGE AND N. MCCABE RE CHAPTER 11 PLAN ISSUES (1.2); REVIEW AND REVISE CHAPTER 11 PLAN (3.3); MULTIPLE EMAILS AND CALLS WITH J. GEORGE RE SAME (.4); CALL WITH GIBSON RE PLAN STRUCTURE (.3); CALL WITH ABL LENDERS' COUNSEL RE PLAN (.2); MULTIPLE CALLS WITH BROWN RUDNICK RE PLAN PROPOSAL (.9). | | | | |
| 06/02/26 | Schitka, Barrett | 0.90 | 1,705.50 | 011 | 76751462 |
| | CALL WITH GIBSON RE: STRUCTURE PLAN (.3); REVIEW AND REVISE PLAN (.6). | | | | |
| 06/02/26 | George, Jason | 3.80 | 6,555.00 | 011 | 76757858 |
| | CALL WITH N. HAUGHEY AND L. FINDLAY RE: PLAN (0.2); MEET WITH WEIL TEAM RE: CHAPTER 11 PLAN (0.9); REVIEW AND REVISE PLAN PROPOSAL AND CORRESPOND WITH WEIL TEAM RE: SAME (0.5); CALL WITH GIBSON TEAM RE: PLAN PROPOSAL (0.9); REVISE CHAPTER 11 PLAN (1.3). | | | | |
| 06/02/26 | Findlay, Loren | 2.30 | 3,795.00 | 011 | 76742929 |
| | ATTEND PLAN MEETING WITH WEIL RESTRUCTURING TEAM (1.0); RESEARCH RE PLAN STRUCTURING (.3); ATTEND PLAN CALL WITH WEIL AND GIBSON TEAMS (1.0). | | | | |
| 06/02/26 | Jones, Taylor | 2.50 | 4,125.00 | 011 | 76750247 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: PLAN AND DISCLOSURE STATEMENT DOCUMENTS AND ISSUES (1.1); CALL WITH COMPANY ADVISORS RE: PLAN AND CONFIRMATION WORKSTREAMS (0.3); CALL WITH WEIL TEAMS RE: PLAN AND CONFIRMATION | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DOCUMENTS (PARTIAL) (0.5); CALL WITH WEIL AND GIBSON TEAMS RE: PLAN AND RELATED DOCUMENTS (PARTIAL) (0.6). | | | | |
| 06/02/26 | Chriswell, Immer | 0.80 | 936.00 | 011 | 76743605 |
| | PLAN REVIEW MEETING WITH RESTRUCTURING TEAM. | | | | |
| 06/02/26 | Winograd, Joshua H. | 3.30 | 4,587.00 | 011 | 76723141 |
| | PREPARE AND REVIEW PLAN (0.6); PREPARE PLAN RESEARCH (0.9); ATTEND PLAN CALL WITH WEIL TEAM (0.9); DISCUSS PLAN WITH J. GEORGE (0.1); ATTEND PLAN CALL WITH AD HOC GROUP (0.8). | | | | |
| 06/02/26 | Kuebler, John | 1.00 | 1,510.00 | 011 | 76755200 |
| | ATTEND MEETING ON UPDATED PLAN WITH RESTRUCTURING TEAM. | | | | |
| 06/02/26 | McCabe, Nate | 5.10 | 7,089.00 | 011 | 76750574 |
| | ADVISOR MEETING RE PLAN UPDATES (0.2); MEETING WITH WEIL TEAM RE CHAPTER 11 PLAN (1.0); CALL WITH GDC TEAM RE CHAPTER 11 PLAN (0.8); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (0.8); REVISE CHAPTER 11 PLAN (2.3). | | | | |
| 06/02/26 | Lee, Kathleen A. | 1.90 | 1,282.50 | 011 | 76737116 |
| | CONDUCT PRECEDENT RESEARCH RE: STAY PENDING APPEAL FOR J. WINOGRAD. | | | | |
| 06/02/26 | Okada, Tyler | 1.50 | 592.50 | 011 | 76751266 |
| | CONDUCT RESEARCH RE: PRECEDENT MOTIONS TO STAY CONFIRMATION ORDER PENDING APPEAL AND RELATED BRIEFING FOR J. WINOGRAD. | | | | |
| 06/03/26 | Berezin, Robert S. | 5.00 | 11,475.00 | 011 | 76732119 |
| | CALL WITH DEBTOR ADVISORS REGARDING PLAN (.6); ANALYSIS OF PRECEDENT REGARDING CONFIRMATION LITIGATION ISSUES (.8); CALL WITH WEIL TEAM (PARTIAL) REGARDING PLAN (.8); ANALYSIS OF CLAIMS FOR PLAN PURPOSES (2.5); CALL WITH C. CARLSON RE: PLAN LITIGATION STRATEGY (.3). | | | | |
| 06/03/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 011 | 76757400 |
| | CONSIDER NEXT STEPS AND APPROACHES FOR PLAN CONFIRMATION. | | | | |
| 06/03/26 | Westerman, Gavin | 2.40 | 5,508.00 | 011 | 76757412 |
| | ADVISORS PLAN STATUS CALL (.5); REVIEW PLAN (1.7); CALL WITH J. GEORGE RE SAME (.2). | | | | |
| 06/03/26 | Singh, Sunny | 4.00 | 10,380.00 | 011 | 76729087 |
| | COMMUNICATIONS WITH WEIL TEAM RE PLAN (.7); REVIEW A&M RECOVERY ANALYSIS (.5); CALL WITH PLAN TEAM (1.0); REVIEW SAME (1.5); CALL WITH C. CARLSON RE: PLAN STATUS (.3). | | | | |
| 06/03/26 | Barr, Matt | 1.50 | 4,275.00 | 011 | 76755871 |
| | REVIEW PLAN RELATED ISSUES (0.5) AND DOCUMENTS (1.0). | | | | |
| 06/03/26 | Carlson, Clifford W. | 4.90 | 10,755.50 | 011 | 76758557 |
| | PARTICIPATE ON PLAN CALL WITH DEBTOR ADVISORS (.6); PARTICIPATE ON CALL WITH J. GEORGE AND N. MCCABE RE PLAN COMMENTS (1.1); PARTICIPATE ON UPDATE CALL WITH GIBSON RE PLAN PROCESS (.5); REVISE PLAN AND MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE SAME (1.2); MULTIPLE EMAILS AND CALL WITH WEIL TEAM RE PLAN LITIGATION STRATEGY (.4); DISCUSS SAME WITH R. BEREZIN (.3); CALL WITH GIBSON RE PLAN PROCESS (.5); CALL WITH S. SINGH RE PLAN STATUS (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/03/26 | Schitka, Barrett | 2.30 | 4,358.50 | 011 | 77094828 |
| | REVIEW AND REVISE PLAN. | | | | |
| 06/03/26 | George, Jason | 5.60 | 9,660.00 | 011 | 76757987 |
| | CALL WITH COMPANY ADVISORS RE: PLAN (0.6); CALL WITH N. MCCABE RE: PLAN REVISIONS (0.7); CALL WITH S. GOLDRING RE: REVISED PLAN (0.4); CALL WITH WEIL TEAM RE: REVISED PLAN (1.1); REVIEW AND REVISE CHAPTER 11 PLAN (2.6); EMAILS WITH E. WHEELER RE: DEBTOR RELEASE CARVE OUTS (0.2). | | | | |
| 06/03/26 | Findlay, Loren | 2.30 | 3,795.00 | 011 | 76742947 |
| | ATTEND COMPANY ADVISOR PLAN STRATEGY CALL (.6); ATTEND WEIL RESTRUCTURING PLAN WIP MEETING (1.1); ATTEND CALL WITH WEIL AND GIBSON TEAM RE PLAN STRATEGY (.6). | | | | |
| 06/03/26 | Kanoff, Justin | 0.30 | 495.00 | 011 | 76743152 |
| | CALL WITH PLAN TEAM. | | | | |
| 06/03/26 | Barlow, Jarred | 0.50 | 695.00 | 011 | 77094825 |
| | ATTEND CALL RE: PLAN ISSUES WITH WEIL TEAM, A&M TEAM. | | | | |
| 06/03/26 | Jones, Taylor | 1.70 | 2,805.00 | 011 | 76750408 |
| | COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.5); CALL WITH WEIL TEAM RE: PLAN AND RELATED DOCUMENTS (PARTIAL) (0.8); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN AND RELATED DOCUMENTS (0.4). | | | | |
| 06/03/26 | Chriswell, Immer | 1.60 | 1,872.00 | 011 | 76743608 |
| | ATTEND RESTRUCTURING TEAM PLAN REVIEW MEETINGS. | | | | |
| 06/03/26 | Winograd, Joshua H. | 5.80 | 8,062.00 | 011 | 76740939 |
| | PREPARE PLAN RESEARCH (4.0); PREPARE PLAN (0.2); ATTEND PLAN CALL WITH DEBTOR ADVISORS (0.5) ATTEND PLAN CALL WITH WEIL TEAM (1.1). | | | | |
| 06/03/26 | McCabe, Nate | 11.60 | 16,124.00 | 011 | 76750365 |
| | CALL WITH WEIL TEAM RE CHAPTER 11 PLAN (0.5); MEETING WITH J. GEORGE RE PLAN REVISIONS (0.7); CALL WITH WEIL TEAM RE CHAPTER 11 PLAN (1.0); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (1.6); REVIEW CHAPTER 11 PLAN (1.9); REVISE CHAPTER 11 PLAN (5.9). | | | | |
| 06/03/26 | Lee, Kathleen A. | 1.20 | 810.00 | 011 | 76739654 |
| | CONDUCT RESEARCH RE: PLAN SUPPLEMENTS FOR T. NICHOLSON. | | | | |
| 06/03/26 | Okada, Tyler | 0.60 | 237.00 | 011 | 76751016 |
| | CONDUCT RESEARCH RE: PRECEDENT STIPULATIONS EXTENDING OBJECTION DEADLINES FOR T. NICHOLSON (.3); CONDUCT RESEARCH RE: PRECEDENT PLAN SUPPLEMENTS FOR T. NICHOLSON (.3). | | | | |
| 06/04/26 | Berezin, Robert S. | 2.40 | 5,508.00 | 011 | 76735425 |
| | ATTEND ADVISOR CALL REGARDING PLAN (.8); CALL WITH M. BARR AND C. CARLSON REGARDING PLAN ISSUES (.8); RESPONSES TO QUESTIONS FROM A&M REGARDING CLAIMS (.8). | | | | |
| 06/04/26 | Westerman, Gavin | 0.30 | 688.50 | 011 | 76757517 |
| | PLAN STATUS CALL. | | | | |
| 06/04/26 | Singh, Sunny | 4.50 | 11,677.50 | 011 | 76741097 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMMUNICATIONS WITH WEIL TEAM RE PLAN (.7); CALL WITH A&M AND WEIL TEAMS RE PLAN (1.0); EMAILS WITH WEIL TEAM RE SAME (.3); CALL WITH GIBSON AND BROWN RUDNICK RE PLAN CHANGES (2.5). | | | | |
| 06/04/26 | Bostel, Kevin | 0.80 | 1,836.00 | 011 | 77094996 |
| | REVIEW UPDATES TO DEAL STRUCTURE AND CHANGES TO PLAN. | | | | |
| 06/04/26 | Barr, Matt | 4.30 | 12,255.00 | 011 | 76755949 |
| | REVIEW PLAN DOCUMENTS (0.5) AND ISSUES (0.3); CONVERSION ISSUES (0.8) AND FILINGS (0.5) AND CALL WITH TEAM RE: SAME (0.5); CALL WITH R. BEREZIN AND C. CARLSON RE: PLAN ISSUES (0.8); ALL HANDS LITIGATION STRATEGY CALL (0.6) AND FOLLOW UP WITH TEAM RE: REVISED PLAN (0.3). | | | | |
| 06/04/26 | Carlson, Clifford W. | 5.20 | 11,414.00 | 011 | 76759140 |
| | PARTICIPATE ON LITIGATION STRATEGY CALL RE REVISED PLAN (1.1); PARTICIPATE ON CALL WITH GIBSON AND BROWN RUDNICK RE PLAN CHANGES (2.6); CALL WITH BROWN RUDNICK RE REVISED PLAN (.4); REVISE CHAPTER 11 PLAN (.3); CALL WITH R. BEREZIN AND M. BARR RE: PLAN ISSUES (.8). | | | | |
| 06/04/26 | George, Jason | 6.10 | 10,522.50 | 011 | 76757989 |
| | CALL WITH B. SILVERBERG RE: PLAN (0.2); CALL WITH GIBSON AND BROWN RUDNICK TEAM RE: CHAPTER 11 PLAN (2.5); REVIEW AND REVISE CHAPTER 11 PLAN (3.4). | | | | |
| 06/04/26 | Findlay, Loren | 3.60 | 5,940.00 | 011 | 76742961 |
| | ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE PLAN EVIDENTIARY SUPPORT (1.0); ATTEND CALL WITH WEIL, GIBSON, AND WINSTON TEAMS RE PLAN (2.6). | | | | |
| 06/04/26 | Jones, Taylor | 1.50 | 2,475.00 | 011 | 76750421 |
| | COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (PARTIAL) (0.8); CALL WITH WEIL, GIBSON, AND BROWN RUDNICK RE: PLAN AND RELATED DOCUMENTS (PARTIAL) (0.7). | | | | |
| 06/04/26 | Leggiero, Angeline | 0.40 | 636.00 | 011 | 76754846 |
| | ATTEND CALL WITH LITIGATION TEAM RE STRATEGY IN CONNECTION WITH REVISED PLAN (PARTIAL). | | | | |
| 06/04/26 | Chriswell, Immer | 4.20 | 4,914.00 | 011 | 76743640 |
| | CALL WITH WEIL RESTRUCTURING, AD HOC GROUP, AND UCC REGARDING PLAN PROPOSAL (3.1); CALL WITH WEIL AND ADVISORS REGARDING PLAN (1.1). | | | | |
| 06/04/26 | Winograd, Joshua H. | 4.90 | 6,811.00 | 011 | 76740909 |
| | ATTEND ADVISOR PLAN CALL (0.9); CONDUCT PLAN RESEARCH (1.9); ATTEND PLAN CALL WITH UCC AND AD HOC GROUP (2.1). | | | | |
| 06/04/26 | McCabe, Nate | 9.80 | 13,622.00 | 011 | 76750544 |
| | CALL WITH WEIL AND A&M RE CHAPTER 11 PLAN (0.5); CALL WITH WEIL, GIBSON, AND BROWN RUDNICK TEAMS RE CHAPTER 11 PLAN (2.6); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (2.1); REVISE CHAPTER 11 PLAN (3.7); REVIEW CHAPTER 11 PLAN (0.9). | | | | |
| 06/04/26 | Ferrier, Kyle M. | 3.90 | 6,435.00 | 011 | 76757967 |
| | REVIEW PLAN AND WATERFALL (2.1); REVIEW AND REVISE SUMMARY RE SAME (.8); REVIEW PLAN CHANGES RE CONVERSION OBJECTION (1.0). | | | | |
| 06/04/26 | Hunt, Zachary | 2.50 | 2,925.00 | 011 | 76733875 |
| | ATTEND CALL WITH WEIL, GIBSON DUNN, AND BROWN RUDNICK TEAMS RE: CHAPTER 11 PLAN. | | | | |
| 06/05/26 | Berezin, Robert S. | 4.90 | 11,245.50 | 011 | 76751386 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH PROFESSIONALS REGARDING PLAN (.7); REVIEW AND REVISE DECLARATION (.7); REVIEW AND COMMENT ON DISTRIBUTION WATERFALL ILLUSTRATION (.4); REVIEW AND COMMENTS TO OPPOSITION TO CONVERSION BRIEF (1.2); REVIEW AND COMMENTS TO MOORE DECLARATION (.5); REVIEW AND COMMENTS TO DISCLOSURE STATEMENT (1.4). | | | | |
| 06/05/26 | Tsekerides, Theodore E. | 1.90 | 4,360.50 | 011 | 76748046 |
| | TEAM CALL TO DISCUSS PLAN UPDATES (0.6); REVIEW AND COMMENT ON REVISED DECLARATION DRAFTS AND EXHIBITS (0.9); EMAIL WITH TEAM RE PLAN ISSUES (0.2); REVIEW BUDGET (0.2). | | | | |
| 06/05/26 | Westerman, Gavin | 2.00 | 4,590.00 | 011 | 76757705 |
| | REVIEW REVISED PLAN. | | | | |
| 06/05/26 | Singh, Sunny | 4.00 | 10,380.00 | 011 | 76741104 |
| | REVIEW AMENDED PLAN (1.2); REVIEW C. MOORE DECLARATION (1.3); CALL WITH WEIL AND A&M RE SAME (PARTIAL) (.5); INTERNAL CALLS RE PLAN CHANGES (1.0). | | | | |
| 06/05/26 | Bostel, Kevin | 0.30 | 688.50 | 011 | 76757081 |
| | REVIEW PLAN LANGUAGE RE: FACTORING ISSUES AND COMMENTS ON SAME (.3). | | | | |
| 06/05/26 | Barr, Matt | 1.60 | 4,560.00 | 011 | 76755955 |
| | CALL WITH TEAM RE: OPEN ISSUES (0.3) AND NEXT STEPS (0.3); REVIEW REVISED PLAN (1.0). | | | | |
| 06/05/26 | Carlson, Clifford W. | 5.60 | 12,292.00 | 011 | 76759024 |
| | PARTICIPATE ON CALL WITH J. GEORGE AND N. MCCABE PLAN REVISIONS (1.1); REVIEW AND REVISE SAME (.6); PARTICIPATE ON DAILY PLAN CALL WITH DEBTOR ADVISORS (.7); PARTICIPATE ON CALL WITH WEIL TEAM RE PLAN CHANGES (.4); MULTIPLE CALLS WITH GIBSON RE REVISED PLAN (.8); MULTIPLE CALLS WITH BROWN RUDNICK RE SAME (.6); CALLS WITH ABL COUNSEL RE SAME (.3); REVIEW AND FINALIZE PLAN (1.1). | | | | |
| 06/05/26 | George, Jason | 7.10 | 12,247.50 | 011 | 76758472 |
| | REVIEW AND REVISE CHAPTER 11 PLAN AND PREPARE SAME FOR FILING (4.5); CALLS WITH WEIL TEAM MEMBERS RE: CHAPTER 11 PLAN (0.9); CALL WITH ADVISOR TEAMS RE: CHAPTER 11 PLAN (0.6); CALL WITH C. CARLSON AND N. MCCABE RE: PLAN REVISIONS (1.1). | | | | |
| 06/05/26 | Findlay, Loren | 1.40 | 2,310.00 | 011 | 76742999 |
| | ATTEND PLAN STRATEGY CALL WITH COMPANY ADVISORS (.7); ATTEND CALL WITH WEIL RESTRUCTURING TEAM RE PLAN (.4); ATTEND WEIL RESTRUCTURING TEAM PLAN FILING CALL (.3). | | | | |
| 06/05/26 | Kanoff, Justin | 0.40 | 660.00 | 011 | 76743095 |
| | CALL WITH DEBTOR ADVISORS RE: PLAN. | | | | |
| 06/05/26 | Barlow, Jarred | 0.60 | 834.00 | 011 | 77095167 |
| | ATTEND PLAN CALL WITH WEIL, A&M, AND LAZARD TEAMS. | | | | |
| 06/05/26 | Jones, Taylor | 1.00 | 1,650.00 | 011 | 76750429 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN AND RELATED DOCUMENTS (0.4); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.6). | | | | |
| 06/05/26 | Chriswell, Immer | 0.50 | 585.00 | 011 | 76743659 |
| | CALL WITH WEIL RESTRUCTURING TEAM PLAN CHECK IN MEETING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/05/26 | Winograd, Joshua H. | 1.00 | 1,390.00 | 011 | 76740924 |
| | ATTEND PLAN CALLS WITH WEIL AND A&M TEAMS. | | | | |
| 06/05/26 | McCabe, Nate | 10.90 | 15,151.00 | 011 | 76751035 |
| | MULTIPLE CALLS WITH J. GEORGE RE CHAPTER 11 PLAN REVISIONS (0.7); CALL WITH WEIL TEAM RE PLAN REVISIONS (0.3); CALL WITH WEIL TEAM RE PLAN FILING (0.2); CORRESPOND WITH GIBSON AND BROWN RUDNICK TEAMS RE PLAN (0.4); CORRESPOND WITH WEIL TEAM RE PLAN (1.3); REVISE CHAPTER 11 PLAN (3.8); REVIEW CHAPTER 11 PLAN (2.6); PREPARE CHAPTER 11 PLAN FOR FILING (0.5); CALL WITH C. CARLSON AND J. GEORGE RE PLAN REVISIONS (1.1). | | | | |
| 06/05/26 | Ferrier, Kyle M. | 4.00 | 6,600.00 | 011 | 77095182 |
| | REVIEW AND REVISE BUDGET AND SUMMARY (.9); REVIEW AND REVISE WATERFALL AND SUMMARY (1.0); REVIEW PLAN RE TREATMENT AND CHANGES (2.1). | | | | |
| 06/05/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 011 | 76742654 |
| | CALL WITH PLAN TEAM RE: PLAN (.6); CALL WITH PLAN TEAM RE: UPDATES ON STATUS OF FILINGS (.3). | | | | |
| 06/05/26 | Stauble, Christopher A. | 3.20 | 2,160.00 | 011 | 76831526 |
| | ASSIST WITH COORDINATION OF FILING CHAPTER 11 PLAN AND SUPPORTING DOCUMENTS (1.4); ASSIST WITH PREPARATION (1.3), FILE (.3) AND SERVE (.2) JOINT CHAPTER 11 PLAN OF FIRST BRANDS GROUP, LLC AND CERTAIN AFFILIATED DEBTORS. | | | | |
| 06/05/26 | Jalomo, Chris | 1.50 | 712.50 | 011 | 76751171 |
| | ASSIST WITH THE PREPARATION OF PLAN AND DISCLOSURE STATEMENT MATERIALS FOR T. NICHOLSON. | | | | |
| 06/05/26 | Olvera, Rene | 1.40 | 784.00 | 011 | 76758041 |
| | ASSIST WITH PREPARATION OF REDLINES IN CONNECTION WITH PLAN AND DISCLOSURE STATEMENT FILINGS (1.3); EMAILS IN CONNECTION WITH SAME (.1). | | | | |
| 06/07/26 | Carlson, Clifford W. | 4.20 | 9,219.00 | 011 | 76840152 |
| | PARTICIPATE ON CALL WITH J. GEORGE AND N. MCCABE RE PLAN (1.7); REVIEW AND REVISE CHAPTER 11 PLAN AND CALLS AND EMAILS WITH J. GEORGE RE SAME (1.9); EMAILS WITH U.S. TRUSTEE RE PLAN (.2); CALL WITH GIBSON RE PLAN (.4). | | | | |
| 06/07/26 | George, Jason | 2.80 | 4,830.00 | 011 | 76806086 |
| | CALL WITH C. CARLSON AND N. MCCABE RE: CHAPTER 11 PLAN (1.7); REVIEW AND REVISE PLAN (1.1). | | | | |
| 06/07/26 | Findlay, Loren | 0.50 | 825.00 | 011 | 76808202 |
| | REVIEW PLAN MARK UPS. | | | | |
| 06/07/26 | McCabe, Nate | 4.10 | 5,699.00 | 011 | 77342839 |
| | CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (0.6); REVISE CHAPTER 11 PLAN (1.8); CALL WITH C. CARLSON AND J. GEORGE RE: PLAN (1.7). | | | | |
| 06/08/26 | Berezin, Robert S. | 2.10 | 4,819.50 | 011 | 76770193 |
| | DEVELOP ANALYSIS IN SUPPORT OF FEASIBILITY (1.8); CALL WITH C. CARLSON REGARDING PLAN ISSUES (0.3). | | | | |
| 06/08/26 | Heyliger, Adé | 0.70 | 1,592.50 | 011 | 76934848 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DIP AND LITIGATION TRUST NOTICES. | | | | |
| 06/08/26 | Westerman, Gavin | 0.60 | 1,377.00 | 011 | 77124342 |
| | REVIEW PLAN. | | | | |
| 06/08/26 | Singh, Sunny | 1.40 | 3,633.00 | 011 | 76769627 |
| | REVIEW GIBSON CHANGES TO PLAN (.4); CALL WITH D. MCGUIRE RE PLAN (.3); EMAIL WITH C. CARLSON RE PLAN (.2); CALL WITH RESTRUCTURING TEAM RE PLAN (.5). | | | | |
| 06/08/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 011 | 76819780 |
| | PLAN CALL WITH DEBTORS ADVISORS. | | | | |
| 06/08/26 | Barr, Matt | 1.90 | 5,415.00 | 011 | 76818504 |
| | REVIEW PLAN ISSUES (0.5); ATTEND TO NEXT STEPS (0.7) AND REVIEW SAME (0.5); CORRESPONDENCE WITH TEAM RE: SAME (0.2). | | | | |
| 06/08/26 | Carlson, Clifford W. | 2.70 | 5,926.50 | 011 | 76820028 |
| | REVIEW CHANGES TO PLAN AND EMAILS RE SAME (.5); REVIEW ABL LENDERS' FUNDING PROPOSAL AND EMAILS RE SAME (.4); PARTICIPATE ON PLAN CALL WITH WEIL AND A&M TEAMS (.5); PARTICIPATE ON CALL WITH WINSTON RE PLAN (.3); CALL WITH WEIL TEAM RE PLAN WORKSTREAMS (.5); CALL WITH J. GEORGE AND U.S. TRUSTEE RE PLAN (.2); CALL WITH R. BEREZIN RE PLAN ISSUES (.3). | | | | |
| 06/08/26 | Calabrese, Christine | 0.40 | 758.00 | 011 | 76767059 |
| | REVIEW MATERIALS RE: LITIGATION CLAIMS RECOVERY (.2); EMAILS WITH R. BEREZIN RE: SAME (.2). | | | | |
| 06/08/26 | Bascoy, Alejandro | 0.50 | 947.50 | 011 | 76935068 |
| | TEAM CALL RE: CHAPTER 11 PLAN. | | | | |
| 06/08/26 | Schitka, Barrett | 0.10 | 189.50 | 011 | 77124428 |
| | REVIEW AND REVISE PLAN. | | | | |
| 06/08/26 | George, Jason | 1.40 | 2,415.00 | 011 | 76806166 |
| | REVIEW REVISED CHAPTER 11 PLAN AND CORRESPOND WITH N. MCCABE RE: SAME (0.2); CALL WITH U.S. TRUSTEE AND C. CARLSON RE: CHAPTER 11 PLAN (0.2); CALL WITH N. HAUGHEY RE: PLAN SUPPLEMENT (0.1); CALL WITH COMPANY ADVISORS RE: PLAN (0.6); EMAIL WITH A. GAINS RE: PLAN RESEARCH (0.2); EMAILS WITH K. GRAHAM RE: CHAPTER 11 PLAN (0.1). | | | | |
| 06/08/26 | Findlay, Loren | 1.00 | 1,650.00 | 011 | 76808208 |
| | ATTEND COMPANY ADVISOR PLAN UPDATE CALL (.6); ATTEND WEIL RESTRUCTURING PLAN WIP MEETING (.4). | | | | |
| 06/08/26 | Kanoff, Justin | 0.50 | 825.00 | 011 | 76831912 |
| | PLAN UPDATE CALL WITH DEBTORS ADVISORS. | | | | |
| 06/08/26 | Barlow, Jarred | 0.60 | 834.00 | 011 | 76816801 |
| | ATTEND PLAN CALL WITH DEBTORS' ADVISORS. | | | | |
| 06/08/26 | Jones, Taylor | 0.80 | 1,320.00 | 011 | 76816431 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (.4); CALL WITH WEIL TEAM RE: PLAN AND CONFIRMATION WORKSTREAMS (.4). | | | | |
| 06/08/26 | Winograd, Joshua H. | 3.50 | 4,865.00 | 011 | 76768190 |
| | REVIEW LATEST PLAN DOCS (0.4); ATTEND PLAN CALL (0.6); ATTEND POST-STATUS CONFERENCE STRATEGY CALL (0.4); PREPARE PLAN RESEARCH (2.1). | | | | |
| 06/08/26 | McCabe, Nate | 2.90 | 4,031.00 | 011 | 76814413 |
| | CALL WITH WEIL AND A&M TEAMS RE CHAPTER 11 PLAN (0.5); EMAIL C. CARLSON AND J. GEORGE RE CHAPTER 11 PLAN (0.2); MEETING WITH WEIL TEAM RE PLAN (0.4); REVISE CHAPTER 11 PLAN (1.8). | | | | |
| 06/08/26 | Ferrier, Kyle M. | 6.20 | 10,230.00 | 011 | 76818852 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN DRAFT (.5); POST STATUS CONFERENCE TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN CHANGES (.5); REVIEW PLAN CHANGES RE SAME (.6); REVIEW CLAIMS BUCKETS FOR RECOVERY ANALYSIS (1.1); REVIEW A&M SUMMARIES RE SAME (1.1); REVIEW ADVERSARY PROCEEDINGS RE SAME (1.0); REVIEW AND REVISE CLAIMS ANALYSIS (1.4). | | | | |
| 06/08/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 011 | 76813121 |
| | CALL WITH PLAN TEAM RE: UPDATE ON PLAN NEGOTIATIONS (.5); CIRCLE UP WITH PLAN TEAM TO DISCUSS STATUS CONFERENCE (.4). | | | | |
| 06/09/26 | Berezin, Robert S. | 5.40 | 12,393.00 | 011 | 76780999 |
| | ATTEND CALL WITH A&M REGARDING PLAN LITIGATION (1.1); ANALYSIS OF CLAIMS FOR PLAN CONFIRMATION (3.3); MEETING WITH C. CALABRESE REGARDING PLAN CONFIRMATION ISSUES (.3); CALL WITH K. FERRIER REGARDING CLAIM ISSUES IN CONNECTION WITH PLAN (.7). | | | | |
| 06/09/26 | Singh, Sunny | 3.10 | 8,044.50 | 011 | 76778440 |
| | CALL WITH WEIL AND A&M RE ABL PROPOSAL (.5); CALL WITH R. STARK (.3); CALL WITH D. MCGUIRE RE SAME (.3); INTERNAL FOLLOW UP (.2); CALL WITH GIBSON RE PLAN ISSUES (.5); INTERNAL CALL RE PLAN ISSUES (.5); CALL WITH SIMPSON RE SAME (.4); REVIEW DOCS / EMAILS FOR SAME (.4). | | | | |
| 06/09/26 | Bostel, Kevin | 1.60 | 3,672.00 | 011 | 76818873 |
| | REVIEW ABL PROPOSAL AND ANALYZE SAME (.2); CALL WITH GDC AND WEIL TEAM RE: PLAN ISSUES (.4); CONFER WITH L. FINDLAY RE: SAME (.2); CALL WITH C. CARLSON RE: PLAN ISSUES (.4); CALL WITH WEIL TEAM RE: PLAN ISSUES (.4). | | | | |
| 06/09/26 | Carlson, Clifford W. | 5.90 | 12,950.50 | 011 | 76818941 |
| | CALL WITH SIMPSON RE CHAPTER 11 PLAN (.4); PREPARE AND REVISE ABL FUNDING PROPOSAL AND EMAILS WITH A&M RE SAME (.3); MULTIPLE CALLS AND EMAILS WITH GIBSON AND WINSTON RE SAME (.4); CALL WITH BROWN RUDNICK RE BUDGET (.2); CALL WITH U.S. TRUSTEE RE PLAN PROPOSAL (.4); REVIEW PLAN LANGUAGE RE ADMIN CREDITOR OBJECTION (.2); REVIEW PBGC SETTLEMENT AND EMAILS RE SAME (.2); CALL WITH CARVAL COUNSEL RE PLAN (.3); CALL WITH GIBSON RE PLAN ISSUES (.5); CALL WITH C. MOORE PLAN NEGOTIATIONS (.3); PARTICIPATE ON PLAN CALL WITH WEIL AND A&M (.5); PARTICIPATE ON CALL WITH WINSTON RE PLAN (.3); CALL WITH GIBSON RE BUDGET AGREEMENT (.6); PARTICIPATE ON CALL WITH ADMIN CREDITOR RE PLAN (.5); REVIEW CHAPTER 11 PLAN (.4); CALL WITH K. BOSTEL RE PLAN ISSUES (.4). | | | | |
| 06/09/26 | Magill, Graham | 0.10 | 227.50 | 011 | 76817304 |
| | PARTICIPATE IN DAILY PLAN CALL. | | | | |
| 06/09/26 | Aquila, Elaina | 1.10 | 1,897.50 | 011 | 76790853 |
| | CALL WITH A&M, LITIGATION AND RESTRUCTURING FOR PLAN PREP DENOMINATOR. | | | | |
| 06/09/26 | George, Jason | 3.00 | 5,175.00 | 011 | 76806172 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH E. HILMO AND C. CARLSON RE: CHAPTER 11 PLAN (0.5); CALL WITH COMPANY ADVISORS RE: PLAN (0.5); EMAIL WEIL TEAM RE: PLAN TREATMENT OF INTERCOMPANY CLAIMS (0.2); CALL WITH GIBSON TEAM RE: PLAN (0.7); EMAILS WITH L. FINDLAY AND N. MCCABE RE: CHAPTER 11 PLAN (0.4); CALL WITH ORRICK TEAM RE: CHAPTER 11 PLAN (0.3); CALL WITH SIMPSON TEAM RE: PLAN PROCESS (0.4). | | | | |
| 06/09/26 | Findlay, Loren | 1.50 | 2,475.00 | 011 | 76808217 |
| | REVIEW AND RESPOND TO EMAILS RE PLAN TERMS NEGOTIATIONS (.3); ATTEND COMPANY ADVISOR PLAN STRATEGY CALL (.5); ATTEND CALL WITH GIBSON AND WEIL TEAMS RE PLAN (.7). | | | | |
| 06/09/26 | Kanoff, Justin | 0.40 | 660.00 | 011 | 76831738 |
| | ATTEND PLAN CALL WITH ADVISORS. | | | | |
| 06/09/26 | Barlow, Jarred | 0.20 | 278.00 | 011 | 76816726 |
| | ATTEND PLAN CALL WITH WEIL, A&M, LAZARD TEAMS. | | | | |
| 06/09/26 | Jones, Taylor | 0.30 | 495.00 | 011 | 76816445 |
| | CALL WITH COMPANY ADVISORS RE: PLAN AND CONFIRMATION WORKSTREAMS (PARTIAL). | | | | |
| 06/09/26 | Palisi, Thomas | 1.50 | 2,265.00 | 011 | 76776448 |
| | ANALYZE REVISED CHAPTER 11 PLAN AND DISCLOSURE STATEMENT. | | | | |
| 06/09/26 | Winograd, Joshua H. | 0.70 | 973.00 | 011 | 76778125 |
| | ATTEND PLAN CALL (0.3); DISCUSS PLAN WITH FACTOR PARTY (0.1); ATTEND CALL WITH FACTOR PARTY TO DISCUSS THE PLAN (0.3). | | | | |
| 06/09/26 | McCabe, Nate | 1.70 | 2,363.00 | 011 | 76814532 |
| | CALL WITH WEIL AND A&M TEAMS RE CHAPTER 11 PLAN (0.1); CALL WITH LONGKOU COUNSEL RE PLAN LANGUAGE (0.5); REVISE CHAPTER 11 PLAN (1.1). | | | | |
| 06/09/26 | Ferrier, Kyle M. | 8.40 | 13,860.00 | 011 | 76819110 |
| | TELEPHONE CONFERENCE WITH E. PAKELA AND A&M TEAM RE DISTRIBUTIONS (.6); TELEPHONE CONFERENCE WITH R. BEREZIN RE SAME (.3); REVIEW AND REVISE DISTRIBUTIONS RE CLAIMS ANALYSIS (2.3); REVIEW ADVERSARY PROCEEDINGS RE SAME (1.0); CONDUCT RESEARCH RE PREFERENCE AND AVOIDANCE ACTIONS FOR CLAIMS BUCKETS (2.1); CONDUCT RESEARCH RE CONVERSION STANDARD (1.0); CONDUCT RESEARCH RE DELAYED EFFECTIVENESS AND EVIDENTIARY REQUIREMENTS (.8); TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN CHANGES (.3). | | | | |
| 06/09/26 | Hunt, Zachary | 5.90 | 6,903.00 | 011 | 76819468 |
| | CONDUCT RESEARCH RE: EVIDENTIARY ISSUES IN CONNECTION WITH AMENDED PLAN FOR K. FERRIER (5.6); CORRESPOND WITH K. FERRIER RE: SAME (0.2); CORRESPOND WITH PARALEGAL TEAM RE: SAME (0.1). | | | | |
| 06/10/26 | Berezin, Robert S. | 4.30 | 9,868.50 | 011 | 76789735 |
| | CALL WITH A&M REGARDING LITIGATION CLAIMS ANALYSIS (.8); CONFERENCE WITH C. MOORE AND WEIL TEAM RE WITNESS PREP (.8); TELEPHONE CONFERENCE WITH K. FERRIER AND WEIL TEAM RE CLAIM POOLS FOR LITIGATION TRUST (.7); CONFERENCE WITH K. FERRIER AND C. MOORE RE SECOND WITNESS PREP SESSION (2.0). | | | | |
| 06/10/26 | Singh, Sunny | 3.00 | 7,785.00 | 011 | 76790663 |
| | EMAILS WITH TEAM RE PLAN ISSUES (.5); ADVISORS CALL RE SAME (.5); PARTICIPATE IN C. MOORE PREP SESSION (2.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/10/26 | Bostel, Kevin | 0.60 | 1,377.00 | 011 | 77488568 |
| | CALL WITH L. FINDLAY RE: PLAN ISSUES (.2); CALL WITH COUNSEL TO RIASTONE RE: SAME (.2); FOLLOW-UP EMAILS WITH L. FINDLAY RE: SAME AND VOTING RECORD DATE (.2). | | | | |
| 06/10/26 | Barr, Matt | 1.90 | 5,415.00 | 011 | 76818462 |
| | REVIEW PLAN ISSUES (1.0); CALL WITH TEAM RE: SAME (0.5); REVIEW NEXT STEPS RE: SAME (0.4). | | | | |
| 06/10/26 | Carlson, Clifford W. | 2.40 | 5,268.00 | 011 | 76819016 |
| | PARTICIPATE ON CALL WITH ADVISORS RE PLAN (.4); MULTIPLE CALLS AND EMAILS WITH COUNSEL TO ABL LENDERS AND DIP LENDERS RE AGREEMENT ON BUDGET (1.3); CALL AND EMAILS WITH UCC COUNSEL RE BUDGET (.3); CALL WITH GIBSON RE PLAN (.4). | | | | |
| 06/10/26 | George, Jason | 1.00 | 1,725.00 | 011 | 76810109 |
| | ATTEND CHECK-IN CALL WITH COMPANY ADVISORS TO DISCUSS PLAN PROCESS (0.4); CALL WITH U.S. TRUSTEE, GIBSON, BROWN RUDNICK, AND WEIL TEAMS RE: PLAN (0.4); REVIEW CORRESPONDENCE RE: LAM PLAN LANGUAGE AND EMAIL WITH WEIL TEAM RE: SAME (0.2). | | | | |
| 06/10/26 | Findlay, Loren | 1.00 | 1,650.00 | 011 | 76808438 |
| | ATTEND COMPANY ADVISOR PLAN STRATEGY CALL (.4); ATTEND CALL WITH U.S. TRUSTEE, BROWN RUDNICK AND GIBSON RE PLAN (.4); CALL WITH K. BOSTEL RE PLAN ISSUES (.2). | | | | |
| 06/10/26 | Kanoff, Justin | 0.50 | 825.00 | 011 | 76817953 |
| | PARTICIPATE ON PLAN CALL. | | | | |
| 06/10/26 | Barlow, Jarred | 0.40 | 556.00 | 011 | 76816837 |
| | ATTEND PLAN CALL WITH WEIL, A&M, AND LAZARD TEAMS. | | | | |
| 06/10/26 | Jones, Taylor | 1.00 | 1,650.00 | 011 | 76816450 |
| | CALL WITH COMPANY ADVISORS RE: PLAN AND CONFIRMATION WORKSTREAMS (0.3); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN AND CONFIRMATION ISSUES (0.7). | | | | |
| 06/10/26 | Winograd, Joshua H. | 1.40 | 1,946.00 | 011 | 76791790 |
| | DRAFT RESPONSES TO OBJECTORS (1.0); ATTEND PLAN CALL WITH ADVISORS (0.4). | | | | |
| 06/10/26 | McCabe, Nate | 5.70 | 7,923.00 | 011 | 76814508 |
| | CALL WITH TQL RE PLAN LANGUAGE AND POTENTIAL OBJECTION (0.8); RESEARCH CHAPTER 11 PLAN PRECEDENT (1.9); CORRESPOND WITH RBC COUNSEL RE STIPULATION (0.2); DRAFT PLAN LANGUAGE ADDRESSING POTENTIAL OBJECTIONS (0.9); REVISE CHAPTER 11 PLAN (1.5); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (0.4). | | | | |
| 06/10/26 | Ferrier, Kyle M. | 4.70 | 7,755.00 | 011 | 76819895 |
| | TELEPHONE CONFERENCE WITH K. PALEN AND A&M TEAM RE CLAIMS ESTIMATES (.6); REVIEW SUMMARIES RE SAME (.8); REVIEW AND REVISE CLAIMS ANALYSIS (2.1); CORRESPOND WITH R. BEREZIN RE SAME (.4); TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN CHANGES (.4); REVIEW SAME (.4). | | | | |
| 06/10/26 | Hunt, Zachary | 2.50 | 2,925.00 | 011 | 76819460 |
| | PREPARE DRAFT OF C. MOORE SUPPLEMENTAL DECLARATION FOR K. FERRIER (2.4); CORRESPOND WITH K. FERRIER RE: SAME (0.1). | | | | |
| 06/11/26 | Berezin, Robert S. | 7.00 | 16,065.00 | 011 | 76797485 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT DIRECT EXAMINATION (3.4); PREPARE FOR HEARING (1.1); PREPARATION OF WITNESS (2.5). | | | | |
| 06/11/26 | Singh, Sunny | 3.30 | 8,563.50 | 011 | 76796241 |
| | INTERNAL COMMUNICATIONS RE PLAN (1.3); CALL WITH GIBSON RE SAME (.5); CALL WITH D. MCGUIRE (.3); REVIEW AD HOC PROPOSAL (.2); CONFERENCE WITH A&M (1.0). | | | | |
| 06/11/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 011 | 76819503 |
| | PARTICIPATE ON PLAN CALL. | | | | |
| 06/11/26 | Carlson, Clifford W. | 4.70 | 10,316.50 | 011 | 76819226 |
| | PARTICIPATE ON DEBTOR ADVISOR CALL ON PLAN (.3); REVIEW AND REVISE CHAPTER 11 PLAN (.8); MULTIPLE CALLS AND EMAILS WITH ABL AND DIP LENDERS' COUNSEL RE AGREEMENT ON CONFIRMATION BUDGET (2.9); CALL WITH A&M AND S. SINGH RE AGREEMENT ON BUDGET (.4); CALL WITH UCC RE PLAN NEGOTIATIONS (.3). | | | | |
| 06/11/26 | George, Jason | 1.40 | 2,415.00 | 011 | 76810174 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (1.0); CALL WITH COMPANY ADVISORS RE: PLAN PROCESS (0.2); CALL WITH J. WISSLER RE: CHAPTER 11 PLAN (0.2). | | | | |
| 06/11/26 | Findlay, Loren | 0.30 | 495.00 | 011 | 76808484 |
| | ATTEND COMPANY ADVISOR PLAN UPDATE CALL. | | | | |
| 06/11/26 | Jones, Taylor | 0.40 | 660.00 | 011 | 76816458 |
| | COMPANY ADVISOR CALL RE: PLAN AND CONFIRMATION ISSUES (0.2); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN ISSUES (0.2). | | | | |
| 06/11/26 | Winograd, Joshua H. | 0.30 | 417.00 | 011 | 76803980 |
| | ATTEND PLAN CALL WITH ADVISORS. | | | | |
| 06/11/26 | McCabe, Nate | 8.00 | 11,120.00 | 011 | 76814792 |
| | CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (1.6); REVISE CHAPTER 11 PLAN (4.1); DRAFT SUMMARY OF PLAN LANGUAGE RE LITIGATION TRUSTEE (0.8); CORRESPOND WITH WEIL AND GIBSON TEAMS RE RBC STIPULATION (0.4); REVIEW CHAPTER 11 PLAN (1.1). | | | | |
| 06/11/26 | Ferrier, Kyle M. | 2.20 | 3,630.00 | 011 | 77364630 |
| | REVIEW BUDGET SUMMARY (.5); REVIEW ADMIN CLAIMS ANALYSIS (.7); REVIEW AND REVISE CLAIMS BUCKET ANALYSIS (1.0). | | | | |
| 06/11/26 | Lee, Kathleen A. | 1.20 | 810.00 | 011 | 76799051 |
| | CONDUCT PRECEDENT RESEARCH FOR S. BECK RE EQUITABLE SUBORDINATION. | | | | |
| 06/11/26 | Stauble, Christopher A. | 0.70 | 472.50 | 011 | 76973095 |
| | ASSIST WITH COORDINATION OF FILING OF PLAN, DISCLOSURE STATEMENT AND SUPPORTING DOCUMENTS. | | | | |
| 06/12/26 | Carlson, Clifford W. | 1.90 | 4,170.50 | 011 | 76819235 |
| | MULTIPLE CALLS AND EMAILS WITH ABL LENDERS AND AHG RE BUDGET AGREEMENT. | | | | |
| 06/12/26 | McCabe, Nate | 1.50 | 2,085.00 | 011 | 76818483 |
| | PREPARE REVISED CHAPTER 11 PLAN FOR FILING. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/12/26 | Ferrier, Kyle M. | 1.30 | 2,145.00 | 011 | 77125211 |
| | REVIEW ADMIN CLAIMS ANALYSIS (.7); REVIEW CLAIMS BUCKET ANALYSIS (.6). | | | | |
| 06/12/26 | Stauble, Christopher A. | 0.30 | 202.50 | 011 | 76973092 |
| | CONDUCT RESEARCH FOR A. ROSEN AND A. LEGGIERO RE: CONFIRMATION BRIEF PRECEDENT. | | | | |
| 06/12/26 | Okada, Tyler | 0.80 | 316.00 | 011 | 76820429 |
| | ASSIST WITH PREPARATION OF JOINT CHAPTER 11 PLAN OF FIRST BRANDS GROUP, LLC AND CERTAIN AFFILIATED DEBTORS FOR N. MCCABE (.6); FILE AND SERVE SAME (.2). | | | | |
| 06/13/26 | Singh, Sunny | 1.00 | 2,595.00 | 011 | 76804801 |
| | CALL WITH WEIL TEAM RE PLAN CHANGES. | | | | |
| 06/13/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 011 | 76819237 |
| | CALL WITH WEIL TEAM RE PLAN WORKSTREAMS. | | | | |
| 06/13/26 | George, Jason | 1.00 | 1,725.00 | 011 | 76810132 |
| | CALL (PARTIAL) WITH WEIL TEAM RE: PLAN PROCESS (0.5); REVISE PLAN WIP LIST (0.5). | | | | |
| 06/13/26 | Findlay, Loren | 1.00 | 1,650.00 | 011 | 76808411 |
| | ATTEND CATCH UP CALL WITH WEIL TEAM RE: PLAN WORKSTREAMS. | | | | |
| 06/13/26 | Jones, Taylor | 2.10 | 3,465.00 | 011 | 76868993 |
| | CALL WITH WEIL TEAM RE: PLAN WORKSTREAMS (1.0); REVIEW AND REVISE PLAN/CONFIRMATION WIP LIST (0.2); CONDUCT RESEARCH AND REVIEW PRIOR CONFIRMATION ORDERS (0.9). | | | | |
| 06/14/26 | Aquila, Elaina | 0.10 | 172.50 | 011 | 76805135 |
| | CORRESPONDENCE REGARDING PLAN NEXT STEPS WITH RESTRUCTURING AND LITIGATION TEAM PARTNERS. | | | | |
| 06/14/26 | George, Jason | 1.70 | 2,932.50 | 011 | 76862175 |
| | REVIEW AND REVISE PLAN WIP (0.3); REVIEW AND REVISE CHAPTER 11 PLAN (1.4). | | | | |
| 06/14/26 | Palisi, Thomas | 1.70 | 2,567.00 | 011 | 76808810 |
| | DRAFT CONFIRMATION ORDER (1.5); CORRESPONDENCE WITH N. MCCABE RE: SAME (0.2). | | | | |
| 06/14/26 | Ferrier, Kyle M. | 0.90 | 1,485.00 | 011 | 76875779 |
| | REVIEW CONFIRMATION EVIDENCE OUTLINE. | | | | |
| 06/15/26 | Berezin, Robert S. | 3.80 | 8,721.00 | 011 | 76826933 |
| | ANALYSIS OF PROOF ISSUES FOR CONFIRMATION (2.1); CALL WITH RESTRUCTURING/LITIGATION REGARDING CONFIRMATION EVIDENCE (1.7). | | | | |
| 06/15/26 | Tsekerides, Theodore E. | 2.30 | 5,278.50 | 011 | 76875076 |
| | RESTRUCTURING/LITIGATION TEAM CALL TO DISCUSS EVIDENCE AND RELATED ISSUES FOR PLAN CONFIRMATION (1.6); CONSIDER APPROACH FOR EVIDENCE AT HEARING (0.5); TEAM EMAIL RE: RELEASES AND RELATED ISSUES (0.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/15/26 | Westerman, Gavin | 0.50 | 1,147.50 | 011 | 76870097 |
| | CALL WITH M. CRUZ RE PLAN STATUS (.3); REVIEW WEIL CORRESPONDENCE RE PROCESS (.2). | | | | |
| 06/15/26 | Singh, Sunny | 2.50 | 6,487.50 | 011 | 76826717 |
| | CALL WITH C. CARLSON RE PLAN (.3); INTERNAL CALL FOR RE EVIDENCE FOR CONFIRMATION (1.7); RESEARCH RE SAME (.5). | | | | |
| 06/15/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 011 | 76873687 |
| | PLAN CALL WITH DEBTOR ADVISORS. | | | | |
| 06/15/26 | Barr, Matt | 1.80 | 5,130.00 | 011 | 76873947 |
| | REVIEW HEARING EVIDENTIARY ISSUES (.5), RELATED TOPICS (.3) AND CALL RE: SAME WITH TEAM (1.0). | | | | |
| 06/15/26 | Carlson, Clifford W. | 2.80 | 6,146.00 | 011 | 76877224 |
| | PARTICIPATE ON PLAN CALL WITH DEBTOR ADVISORS (.5); PARTICIPATE ON PLAN WIP CALL (.9); MULTIPLE CALLS WITH GIBSON RE PLAN WORKSTREAMS AND SOLICITATION (.9); REVIEW CONFIRMATION EVIDENCE MAP AND DISCUSS SAME WITH THE TEAM (.5). | | | | |
| 06/15/26 | Calabrese, Christine | 2.70 | 5,116.50 | 011 | 76829500 |
| | STRATEGY CALL WITH RESTRUCTURING/LITIGATION RE: CONFIRMATION EVIDENCE (1.6); REVIEW R. BEREZIN EVIDENCE OUTLINE AND SEND ANNOTATED COMMENTS TO R. BEREZIN (.4); EMAILS WITH RESTRUCTURING ASSOCIATE TEAM RE: EVIDENCE MAP (.3); REVIEW PRIOR PRECEDENT RE: EVIDENCE MAP AND LITIGATION ANALYSIS (.4). | | | | |
| 06/15/26 | Aquila, Elaina | 1.30 | 2,242.50 | 011 | 76827332 |
| | REVISE PLAN WIP (.2); CALL (PARTIAL) WITH LITIGATION AND RESTRUCTURING TEAMS RE PLAN CONFIRMATION EVIDENCE NEEDS (1.1). | | | | |
| 06/15/26 | George, Jason | 5.20 | 8,970.00 | 011 | 76862183 |
| | CALL WITH WEIL TEAM RE: CHAPTER 11 PLAN (0.5); CALL WITH COMPANY ADVISORS RE: PLAN PROCESS (0.5); EMAIL WITH J. GORDON RE: PLAN COMMENTS (0.1); REVISE CHAPTER 11 PLAN (1.5); CALL WITH GIBSON TEAM RE: PLAN PROCESS (0.6); CALL WITH WEIL TEAMS RE: CONFIRMATION EVIDENCE (1.7); EMAIL C. CARLSON RE: PLAN (0.3). | | | | |
| 06/15/26 | Findlay, Loren | 4.00 | 6,600.00 | 011 | 76865689 |
| | ATTEND COMPANY ADVISOR CALL RE PLAN PROCESS (.5); ATTEND WEIL RESTRUCTURING PLAN WIP CALL (.8); ATTEND PLAN DOCUMENTS UPDATE CALL WITH WEIL AND GIBSON (.5); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE CONFIRMATION EVIDENCE (1.7); CORRESPONDENCE WITH WEIL RESTRUCTURING AND WEIL LITIGATION RE CONFIRMATION EVIDENTIARY MAP (.5). | | | | |
| 06/15/26 | Kanoff, Justin | 0.70 | 1,155.00 | 011 | 76961133 |
| | CALL WITH GDC RE: PLAN SUPP AND RELATED ITEMS (.5); CORRESPOND WITH C. CARLSON RE: SAME (.2). | | | | |
| 06/15/26 | Barlow, Jarred | 0.50 | 695.00 | 011 | 76889367 |
| | ATTEND PLAN TOUCHBASE CALL. | | | | |
| 06/15/26 | Jones, Taylor | 7.00 | 11,550.00 | 011 | 76868996 |
| | COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.5); CALL WITH WEIL TEAM RE: PLAN WORKSTREAMS (0.8); REVIEW AND REVISE CONFIRMATION ORDER (0.4); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION BRIEF AND SUPPORTING EVIDENCE | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (1.1); RESEARCH CONFIRMATION ISSUES (0.6); REVIEW AND REVISE CONFIRMATION EVIDENCE MAP (1.5); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION EVIDENCE (1.6); CALL WITH WEIL AND GIBSON TEAMS RE: PLAN ISSUES (0.5). | | | | |
| 06/15/26 | Chriswell, Immer | 1.30 | 1,521.00 | 011 | 76869595 |
| | ATTEND (PARTIAL) CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS TO DISCUSS STRATEGY ON EVIDENTIARY ISSUES. | | | | |
| 06/15/26 | Palisi, Thomas | 6.30 | 9,513.00 | 011 | 76874113 |
| | ATTEND CALL WITH WEIL AND A&M TEAMS RE: PLAN WORK STREAMS (0.5); REVISE CONFIRMATION ORDER (4.2); FURTHER REVISE SAME (1.6). | | | | |
| 06/15/26 | Winograd, Joshua H. | 2.80 | 3,892.00 | 011 | 76827761 |
| | ATTEND PLAN CALLS WITH DEBTOR ADVISORS (1.0); PREPARE PLAN RESEARCH (0.2); ATTEND TO PLAN ISSUES (0.1); ATTEND CALL (PARTIAL) ON PLAN CONFIRMATION EVIDENCE WITH RESTRUCTURING/LITIGATION TEAMS (1.3); PREPARE CONFIRMATION BRIEF (0.2). | | | | |
| 06/15/26 | McCabe, Nate | 5.50 | 7,645.00 | 011 | 76865682 |
| | CALL WITH WEIL AND A&M RE CHAPTER 11 PLAN (0.5); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE CONFIRMATION EVIDENCE (1.6); CORRESPOND WITH TAX TEAM RE QUESTIONS IN CHAPTER 11 PLAN (0.3); PREPARE FILING VERSION OF STIPULATION WITH RBC (0.5); REVISE CHAPTER 11 PLAN (2.6). | | | | |
| 06/15/26 | Ferrier, Kyle M. | 6.40 | 10,560.00 | 011 | 76875836 |
| | REVIEW CONFIRMATION EVIDENCE OUTLINE (1.0); REVIEW PRECEDENT DECLARATIONS AND TRANSCRIPTS (1.1); TELEPHONE CONFERENCE WITH WEIL RESTRUCTURING TEAM RE PLAN CONFIRMATION WIP (.6); CORRESPOND AND CONFERENCE WITH WEIL LITIGATION TEAM RE EVIDENCE FOR CONFIRMATION (2.2); REVIEW A&M CLAIMS ANALYSIS (1.5). | | | | |
| 06/15/26 | Nicholson, Tansy | 0.50 | 585.00 | 011 | 76875511 |
| | CONFERENCE WITH PLAN TEAM REGARDING CONFIRMATION ITEMS. | | | | |
| 06/15/26 | Hunt, Zachary | 1.70 | 1,989.00 | 011 | 76826392 |
| | ATTEND MEETING WITH RESTRUCTURING/LITIGATION TEAMS RE: CONFIRMATION ISSUES. | | | | |
| 06/15/26 | Stauble, Christopher A. | 0.40 | 270.00 | 011 | 76974247 |
| | CONDUCT RESEARCH FOR A. ROSEN RE: CHAPTER 11 PRECEDENT REGARDING ENVIRONMENTAL ISSUES AND HAZARDOUS MATERIALS. | | | | |
| 06/15/26 | Eliane, Nick | 0.80 | 316.00 | 011 | 76874460 |
| | CONDUCT RESEARCH RE: PRECEDENT CONFIRMATION BRIEF FOR A. ROSEN (.2); CONDUCT PRECEDENT RESEARCH RE: CONFIRMATION AND DISCLOSURE STATEMENT ORDERS (.6). | | | | |
| 06/16/26 | Goldring, Stuart J. | 0.30 | 855.00 | 011 | 76875529 |
| | CONSIDER J. GEORGE EMAIL REGARDING ADDITIONAL PROPOSED CHANGE TO PLAN. | | | | |
| 06/16/26 | Berezin, Robert S. | 3.60 | 8,262.00 | 011 | 76840242 |
| | CALL WITH C. CARLSON REGARDING PLAN LITIGATION ISSUES (.6); ANALYSIS OF CLAIMS ISSUES (.7); CALL WITH RESTRUCTURING AND LITIGATION TEAM REGARDING PLAN LITIGATION EVIDENCE (1.8); CALL WITH UCC REGARDING PLAN STRATEGY (.5). | | | | |
| 06/16/26 | Tsekerides, Theodore E. | 3.20 | 7,344.00 | 011 | 76874736 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TEAM CALLS REGARDING PLAN STRATEGY AND EVIDENCE (1.7); CALL WITH UCC COUNSEL RE PLAN ISSUES (1.1); CONSIDER APPROACHES ON EVIDENCE (0.4). | | | | |
| 06/16/26 | Heyliger, Adé | 1.70 | 3,867.50 | 011 | 76842935 |
| | DISCUSS SECURITIES LAW IMPLICATIONS OF PROPOSED LITIGATION TRUST BACKSTOP AGREEMENT WITH CAPM AND M&A TEAMS (.8); REVIEW LITIGATION TRUST BACKSTOP AGREEMENT MATERIALS (.9). | | | | |
| 06/16/26 | Westerman, Gavin | 2.60 | 5,967.00 | 011 | 76870040 |
| | REVIEW WEIL EMAIL CORRESPONDENCE RE PLAN (.6); CALL WITH B. SCHITKA RE BACKSTOP AGREEMENT (.1); REVIEW SAME (.8); WEIL TEAM CONFERENCE RE SAME (.5); REVIEW PLAN PROVISIONS (.6). | | | | |
| 06/16/26 | Singh, Sunny | 2.50 | 6,487.50 | 011 | 76841310 |
| | EMAILS RE PLAN ISSUES (.3); INTERNAL CALL RE EVIDENCE (1.7); REVIEW PLAN COMMENTS (.5). | | | | |
| 06/16/26 | Bostel, Kevin | 0.60 | 1,377.00 | 011 | 77489289 |
| | ATTEND CALL WITH TEAM ON PLAN SUPPLEMENT DOCUMENTS. | | | | |
| 06/16/26 | Barr, Matt | 1.50 | 4,275.00 | 011 | 76873950 |
| | PLAN EVIDENCE FOLLOW UP CALL (1.0) AND CORRESPONDENCE WITH TEAM RE: SAME (.5). | | | | |
| 06/16/26 | Carlson, Clifford W. | 6.40 | 14,048.00 | 011 | 76876937 |
| | PARTICIPATE ON PLAN WIP CALL (1.1); PARTICIPATE ON PLAN CALL WITH R. BEREZIN (.5); PARTICIPATE ON CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE CONFIRMATION EVIDENCE (1.8); MULTIPLE CALLS AND EMAILS WITH WEIL LITIGATION RE SAME (.5); PARTICIPATE ON PLAN SUPPLEMENT CALL WITH DEBTOR ADVISORS (.3); PARTICIPATE ON CALL WITH AHG AND UCC ADVISORS (.6); PARTICIPATE ON CALLS WITH J. GEORGE AND N. MCCABE RE PLAN COMMENTS FROM GIBSON (.7); PARTICIPATE ON CALL WITH BROWN RUDNICK RE CONFIRMATION EVIDENCE (.9). | | | | |
| 06/16/26 | Crozier, Jennifer Brooks | 0.50 | 1,087.50 | 011 | 76843338 |
| | TELECONFERENCE CONCERNING CERTAIN WITNESS EXPERIENCE (.3); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 06/16/26 | Calabrese, Christine | 3.80 | 7,201.00 | 011 | 76836271 |
| | CALL WITH RESTRUCTURING/LITIGATION RE: CONFIRMATION DECLARATIONS AND EVIDENCE (1.8); EMAILS WITH R. BEREZIN RE: SAME (.2); EMAILS WITH R. BEREZIN RE: PLAN RELEASES (.2); CALL WITH WEIL/GIBSON/BROWN RUDNICK RE: PLAN SUPPLEMENT DOCUMENTS (.2); CALL WITH BROWN RUDNICK RE: CONFIRMATION HEARING AND EVIDENCE (.7); REVIEW CONFIRMATION EVIDENCE MAP (.7). | | | | |
| 06/16/26 | Schitka, Barrett | 2.10 | 3,979.50 | 011 | 77125377 |
| | CONFER WITH WEIL TEAM RE: BACKSTOP AGREEMENT (0.5); REVIEW AND REVISE BACKSTOP AGREEMENT (1.6). | | | | |
| 06/16/26 | George, Jason | 7.70 | 13,282.50 | 011 | 76862223 |
| | CALL WITH C. CARLSON RE: PLAN (0.2); EMAIL WITH WEIL M&A TEAM RE: BACKSTOP AGREEMENT (0.1); EMAIL WITH WEIL LITIGATION TEAM RE: NON-RELEASED PARTIES LIST (0.1); EMAILS WITH GIBSON, BROWN RUDNICK, AND WINSTON TEAMS RE: SOLICITATION VERSION OF PLAN (0.2); CALL WITH ADVISORS TEAMS RE: CHAPTER 11 PLAN (0.5); ATTEND PLAN WIP WITH WEIL TEAM (0.9); CALL WITH WEIL TEAMS RE: CONFIRMATION EVIDENCE (1.6); CALLS WITH C. CARLSON AND N. MCCABE RE: CHAPTER 11 PLAN (0.7); CALL WITH GIBSON AND BROWN RUDNICK TEAMS RE: PLAN SUPPLEMENT (0.6); REVIEW AND REVISE CHAPTER 11 PLAN (0.7); CALL WITH BROWN RUDNICK TEAM RE: CONFIRMATION EVIDENCE (0.8); CALL WITH C. CARLSON RE: PLAN (0.2); CORRESPOND WITH N. MCCABE RE: PLAN (0.2); REVIEW AND REVISE NOTICE OF FILING SOLICITATION VERSIONS OF PLAN AND DISCLOSURE STATEMENT (0.2); CALL WITH A. GAINS RE: CHAPTER 11 PLAN (0.5); CALL WITH M. POLISHUK RE: PLAN | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (0.2). | | | | |
| 06/16/26 | Liu, Ting | 0.50 | 862.50 | 011 | 76876191 |
| | CONFER WITH WEIL TEAM TO DISCUSS BACKSTOP AGREEMENT MARKUP. | | | | |
| 06/16/26 | Findlay, Loren | 4.60 | 7,590.00 | 011 | 76865938 |
| | ATTEND COMPANY ADVISOR PLAN STRATEGY CALL (.5); ATTEND WEIL RESTRUCTURING PLAN WIP MEETING (.8); ATTEND CONFIRMATION EVIDENCE CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS (1.5); REVIEW PLAN MARK UP (.4); ATTEND PLAN SUPPLEMENT CALL WITH WEIL, GIBSON AND BROWN RUDNICK TEAMS (.6); ATTEND CALL WITH WEIL AND BROWN RUDNICK RE CONFIRMATION EVIDENCE (.8). | | | | |
| 06/16/26 | Kanoff, Justin | 3.60 | 5,940.00 | 011 | 76957583 |
| | PARTICIPATE ON PREPARE PLAN SUPPLEMENT WIP (1.5); COORDINATE SCHEDULING FOR PLAN SUPPLEMENT CALLS (.3); PLAN WIP CALLS (1.8). | | | | |
| 06/16/26 | Barlow, Jarred | 3.50 | 4,865.00 | 011 | 76889388 |
| | ATTEND PLAN TOUCHBASE CALL WITH DEBTOR ADVISORS (.4); PREPARE MAP OF EVIDENCE REQUIRED FOR CONFIRMATION OF CHAPTER 11 PLAN (1.5); ATTEND CALL WITH WEIL LITIGATION AND WEIL RESTRUCTURING TEAM RE: EVIDENCE NEEDED FOR CONFIRMATION (1.6). | | | | |
| 06/16/26 | Jones, Taylor | 8.90 | 14,685.00 | 011 | 76869005 |
| | COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.4); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION EVIDENCE (1.6); RESEARCH CONFIRMATION ISSUES, CORRESPOND WITH RESTRUCTURING ASSOCIATES RE: SAME (1.1); REVIEW AND REVISE CONFIRMATION EVIDENCE MAP (2.5); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION BRIEF AND SUPPORTING EVIDENCE (1.5); REVIEW AND COMMENT ON CONFIRMATION BRIEF (0.7); RESTRUCTURING TEAM WIP MEETING RE: PLAN AND CONFIRMATION WORKSTREAMS (0.8); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV CONFIRMATION STRATEGY (0.3). | | | | |
| 06/16/26 | Palisi, Thomas | 2.10 | 3,171.00 | 011 | 76874012 |
| | ATTEND CALL RE: PLAN SUPPLEMENT DOCUMENTS WITH WEIL, GIBSON, AND BROWN RUDNICK TEAMS (0.4); ATTEND CALL WITH WEIL AND A&M TEAMS RE: PLAN SUPPLEMENT (0.3); ATTEND CALL WITH WEIL TEAM RE: CONFIRMATION EVIDENCE (1.0); ATTEND CALL WITH WEIL AND A&M TEAMS RE: PLAN WORKSTREAMS (0.4). | | | | |
| 06/16/26 | Phillips, Sean | 1.50 | 1,462.50 | 011 | 76869201 |
| | MEETING WITH WEIL TEAMS RE: PLAN CONFIRMATION HEARING EVIDENCE. | | | | |
| 06/16/26 | Winograd, Joshua H. | 3.90 | 5,421.00 | 011 | 76839209 |
| | PREPARE CONFIRMATION BRIEF (0.1); ATTEND PLAN CALL WITH DEBTOR ADVISORS (0.5); ATTEND PLAN WIP CALL WITH WEIL TEAM (0.8); PREPARE PLAN RESEARCH (0.4); ATTEND CALL ON CONFIRMATION EVIDENCE (1.6); ATTEND CALL ON PLAN SUPPLEMENT DOCUMENTS (0.5). | | | | |
| 06/16/26 | McCabe, Nate | 10.60 | 14,734.00 | 011 | 76866923 |
| | CALL WITH WEIL AND A&M TEAMS RE CHAPTER 11 PLAN (0.5); ATTEND PLAN WIP MEETING (0.8); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE CONFIRMATION EVIDENCE (1.5); CALL WITH GIBSON AND BROWN RUDNICK TEAMS RE PLAN SUPPLEMENT (0.5); CALLS WITH C. CARLSON AND J. GEORGE RE CHAPTER 11 PLAN COMMENTS (0.7); REVIEW AND REVISE CONFIRMATION ORDER (2.6); REVISE CHAPTER 11 PLAN (3.4); CORRESPOND WITH WEIL TEAM RE CHAPTER 11 PLAN (0.6). | | | | |
| 06/16/26 | Ferrier, Kyle M. | 9.20 | 15,180.00 | 011 | 76876166 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN CONFIRMATION WIP (.6); REVIEW CORRESPONDENCE RE SAME (.8); TELEPHONE CONFERENCE WITH A&M AND WEIL TEAMS RE CONFIRMATION PLAN (.7); CORRESPOND WITH WEIL TEAM RE SAME (.4); CORRESPOND AND CONFERENCE WITH WEIL TEAM RE PLAN SUPPLEMENT DOCUMENTS (.7); TELEPHONE CONFERENCE WITH WEIL LITIGATION TEAM RE CONFIRMATION EVIDENCE (.9); REVIEW A&M CLAIMS SUMMARIES RE SAME (.8); REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS RE NON-RELEASED PARTIES AND RETAINED CAUSES OF ACTION (.8); REVIEW AND REVISE EVIDENCE MAP (.8); REVIEW DECLARATIONS AND COMPLAINTS RE EVIDENCE MAP (1.0); REVIEW CLAIM EVIDENCE RE CONFIRMATION (1.7). | | | | |
| 06/16/26 | Nicholson, Tansy | 3.10 | 3,627.00 | 011 | 76875278 |
| | CALL WITH A&M TEAM R: PLAN SUPPLEMENT DOCUMENTS (.3); CALL WITH COUNSEL FOR THE COMMITTEE AND AD HOC GROUP RE: PLAN SUPPLEMENT DOCUMENTS (.5); RESEARCH EXPERT TESTIMONY AT CONFIRMATION AND CIRCULATE WRITE UP TO C. CARLSON (.7); PLAN WORK IN PROGRESS MEETING WITH PLAN TEAM (.9); CALL WITH PLAN TEAM AND A&M RE: PLAN (.5); CORRESPOND WITH C. CARLSON, J. KANOFF, AND K. FERRIER REGARDING CALL WITH A&M TEAM RE: PLAN SUPPLEMENT DOCUMENTS (.2). | | | | |
| 06/16/26 | Hunt, Zachary | 1.50 | 1,755.00 | 011 | 76874523 |
| | ATTEND CALL WITH WEIL TEAM RE: CONFIRMATION EVIDENCE (1.0); ATTEND CALL WITH WEIL TEAM RE: PLAN SUPPLEMENT DOCUMENTS (0.5). | | | | |
| 06/16/26 | Kleissler, Matthew J. | 2.00 | 1,020.00 | 011 | 76870113 |
| | CONDUCT RESEARCH RE: BACKSTOP PRECEDENT FOR T. LIU. | | | | |
| 06/16/26 | Gleason, Evan | 0.20 | 79.00 | 011 | 76874805 |
| | ASSIST WITH PREPARATION OF JOINT CHAPTER 11 PLAN OF FIRST BRANDS GROUP, LLC AND CERTAIN AFFILIATED DEBTORS FOR N. MCCABE. | | | | |
| 06/17/26 | Berezin, Robert S. | 4.40 | 10,098.00 | 011 | 76847714 |
| | DRAFT OUTLINE OF PROOF (2.2); CALL WITH J. CROZIER REGARDING DECLARATIONS (.7); CALL WITH R. STARK REGARDING CONFIRMATION (.5); CALL WITH C. CALABRESE REGARDING DECLARATIONS (.5); CALL WITH C. CARLSON REGARDING WITNESS ISSUES (.5). | | | | |
| 06/17/26 | Tsekerides, Theodore E. | 2.60 | 5,967.00 | 011 | 76876150 |
| | CALL WITH R. STARK RE: CONFIRMATION EVIDENCE (0.5); CALL WITH R. BEREZIN RE: CONFIRMATION EVIDENCE (0.3); CONSIDER APPROACHES FOR CONFIRMATION EVIDENCE (0.4); REVIEW CHART FOR NON-RELEASED PARTIES AND CONSIDER SAME (0.2); CONSIDER EVIDENCE FOR CLAIMS (0.4); TEAM CALL TO DISCUSS CONFIRMATION EVIDENCE (0.8). | | | | |
| 06/17/26 | Heyliger, Adé | 1.40 | 3,185.00 | 011 | 76934869 |
| | DISCUSS SECURITIES LAW IMPLICATIONS OF PROPOSED LITIGATION TRUST/BACKSTOP AGREEMENT WITH CAPM AND M&A TEAMS (.6); REVIEW LITIGATION TRUST BACKSTOP AGREEMENT MATERIALS (.8). | | | | |
| 06/17/26 | Westerman, Gavin | 1.50 | 3,442.50 | 011 | 76870052 |
| | REVIEW EMAIL CORRESPONDENCE RE PROCESS (.4); REVIEW BACKSTOP AGREEMENT (.5); REVIEW LITIGATION TRUST AGREEMENT (.4); CONFER WITH B. SCHITKA RE PROCESS (.2). | | | | |
| 06/17/26 | Singh, Sunny | 4.00 | 10,380.00 | 011 | 76847085 |
| | CALL WITH WEIL AND A&M TEAM (.8); CALL WITH GIBSON AND WEIL RE PLAN ISSUES (.7); CALL WITH C. CARLSON AND K. BOSTEL RE PLAN WORK STREAMS (.5); CALL WITH LITIGATION TEAM RE EVIDENCE (.8); CALL WITH SIMPSON RE PLAN STATUS (.8); PLAN RESEARCH (.4). | | | | |
| 06/17/26 | Bostel, Kevin | 1.80 | 4,131.00 | 011 | 77489558 |
| | ATTEND PLAN WIP MEETING (.6); REVIEW OPEN PLAN ISSUES AND ANALYZE NEXT STEPS (.3); CALL WITH C. CARLSON RE: PLAN STRATEGY (.4); CALL WITH C. CARLSON AND S. SINGH RE: PLAN STRATEGY AND | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RELATED ISSUES (.5). | | | | |
| 06/17/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 011 | 76873678 |
| | ATTEND PLAN CALL WITH TEAM. | | | | |
| 06/17/26 | Barr, Matt | 0.80 | 2,280.00 | 011 | 76873954 |
| | CALL RE: PLAN SUPPLEMENTAL ISSUES WITH TEAM (.3); REVIEW ISSUES RE: SAME (.5). | | | | |
| 06/17/26 | Carlson, Clifford W. | 5.60 | 12,292.00 | 011 | 76877041 |
| | PARTICIPATE ON PLAN CALL WITH DEBTOR ADVISORS (.6); PARTICIPATE ON PLAN WIP (.5); PARTICIPATE ON PLAN SUPPLEMENT CALL (.4); PARTICIPATE ON CALL WITH WEIL TEAM RE CONFIRMATION EVIDENCE (.7); PARTICIPATE ON CALL WITH SIMPSON RE PLAN STATUS (.7); UPDATE EVIDENCE MAP AND MULTIPLE EMAILS RE SAME (.9); CALL WITH J. GEORGE RE VARIOUS PLAN ISSUES (.4); REVIEW PLAN SUPPLEMENT DOCUMENTS AND MULTIPLE CALLS AND EMAILS WITH J. KANOFF, K. FERRIER AND L. FINDLAY RE SAME (.4); CALL WITH S. SINGH AND K. BOSTEL RE PLAN WORKSTREAMS (.5); CALL WITH R. BEREZIN RE WITNESS ISSUES (.5). | | | | |
| 06/17/26 | Crozier, Jennifer Brooks | 1.60 | 3,480.00 | 011 | 76852499 |
| | CALL WITH LITIGATION AND RESTRUCTURING TEAMS RE: DECLARATIONS (.9); CALL WITH R. BEREZIN RE: DECLARATION (.7). | | | | |
| 06/17/26 | Calabrese, Christine | 3.60 | 6,822.00 | 011 | 76846865 |
| | CALL WITH LITIGATION TEAM RE: CONFIRMATION DECLARATIONS (.9); CALL WITH R. BEREZIN RE: SAME (.5); DETAILED EMAILS WITH S. PHILLIPS RE: SPECIFIED NON-RELEASED PARTIES (.2); EMAILS WITH M. TADDEI AND S. PHILLIPS RE: SAME (.2); ANALYZE PLAN AS RELEVANT TO SPECIFIED NON-RELEASED PARTIES (.2); DISCUSS SAME WITH J. GEORGE (.2); EMAILS/CALL WITH S. PHILLIPS RE: SAME (.2); DISCUSS SAME WITH M. TADDEI (.1); REVIEW AND RESPOND TO EMAIL FROM C. CARLSON RE: CONFIRMATION DECLARATIONS (.2); DISCUSS DOCUMENT CONFIDENTIALITY WITH J. KANOFF RE: NEGOTIATIONS RELEVANT TO CHAPTER 11 PLAN (.2); REVIEW AND RESPOND TO EMAILS FROM RESTRUCTURING AND T. FIASCONE RE: SAME (.1); REVIEW PROTECTIVE ORDER AS RELEVANT TO SAME (.3); DISCUSS SAME WITH T. FIASCONE (.1); REVIEW DISCOVERY REQUESTS FROM LAM AND ONSET (.1); EMAILS WITH R. BEREZIN AND E. AQUILA RE: SAME (.1). | | | | |
| 06/17/26 | Schitka, Barrett | 4.20 | 7,959.00 | 011 | 76874814 |
| | REVIEW AND REVISE BACKSTOP AGREEMENT. | | | | |
| 06/17/26 | Aquila, Elaina | 0.20 | 345.00 | 011 | 76853586 |
| | CORRESPONDENCE WITH C. CALABRESE AND J. LANE REGARDING PLAN DISCOVERY. | | | | |
| 06/17/26 | George, Jason | 8.10 | 13,972.50 | 011 | 76862450 |
| | REVIEW PROPOSED FILING VERSION OF CHAPTER 11 PLAN AND CORRESPOND WITH N. MCCABE RE: SAME (0.7); REVISE NOTICE OF FILING SAME (0.2); EMAIL WITH C. CALABRESE RE: LIST OF NON-RELEASED PARTIES (0.1); REVIEW LITIGATION TRUST AGREEMENT (3.6); ATTEND CALL WITH ADVISOR TEAMS RE: PLAN PROCESS (0.6); ATTEND PLAN WIP WITH WEIL TEAM (0.5); CALL WITH GIBSON TEAM RE: JOINT PROSECUTION AGREEMENT (0.5); EMAILS WITH T. JONES RE: CONFIRMATION ORDER (0.2); CALL WITH A&M TEAM RE: WIND DOWN BUDGET (0.6); CALL WITH C. CALABRESE RE: PLAN SUPPLEMENT (0.2); CALL WITH BROWN RUDNICK AND GIBSON TEAMS RE: PLAN SUPPLEMENT (0.3); CALL WITH SIMPSON TEAM RE: JOINT PROSECUTION AGREEMENT (0.6). | | | | |
| 06/17/26 | Liu, Ting | 7.00 | 12,075.00 | 011 | 76876252 |
| | REVIEW AND REVISE COMMITMENT BACKSTOP AGREEMENT (3.8); REVIEW AND REVISE LITIGATION TRUST AGREEMENT (3.2). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/17/26 | Findlay, Loren | 2.00 | 3,300.00 | 011 | 76865714 |
| | ATTEND PLAN STRATEGY CALL WITH COMPANY ADVISORS (.6); ATTEND WEIL RESTRUCTURING PLAN WIP MEETING (.5); ATTEND CALL WITH WEIL RESTRUCTURING AND A&M TEAMS RE WIND DOWN ADMINISTRATOR AND BUDGET (.6); ATTEND PLAN SUPPLEMENT CHECK IN CALL WITH WEIL, BROWN RUDNICK, AND GIBSON TEAMS (.3). | | | | |
| 06/17/26 | Kanoff, Justin | 5.00 | 8,250.00 | 011 | 76847424 |
| | PREPARE COLLATERAL LISTS FOR PLAN SUPPLEMENT (1.5); CORRESPOND WITH WEIL RESTRUCTURING AND A&M RE: SAME (.7); REVIEW LITIGATION TRUST AGREEMENT (1.0); PLAN SUPPLEMENT CALL AND SCHEDULING FOR SAME (.4); CORRESPOND WITH C. CARLSON RE: PLAN ADMIN ROLE (.1); INTERNAL WEIL CALL RE: PLAN DOCUMENTS (.6); CORRESPOND WITH T. NICHOLSON RE: PLAN SUPP DOCS (.3); REVIEW AND REVISE PLAN SUPP WIP LIST (.4). | | | | |
| 06/17/26 | Barlow, Jarred | 1.70 | 2,363.00 | 011 | 76889609 |
| | REVIEW AND PREPARE UPDATED EVIDENCE MAP (.9); ATTEND PLAN TOUCHBASE CALL WITH DEBTOR ADVISORS (.6); ATTEND CALL WITH CALL WITH J. GEORGE RE: RESEARCH ISSUES PERTAINING TO PLAN PROCESS (.2). | | | | |
| 06/17/26 | Jones, Taylor | 5.20 | 8,580.00 | 011 | 76868892 |
| | CALL WITH COMPANY ADVISORS RE: PLAN AND CONFIRMATION WORKSTREAMS (0.5); REVIEW AND REVISE CONFIRMATION EVIDENCE MAP (0.4); RESEARCH AND REVIEW PRIOR CONFIRMATION BRIEFS (0.4); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION BRIEF AND EVIDENCE (1.6); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SPV CONFIRMATION STRATEGY (0.6); REVIEW AND REVISE CONFIRMATION ORDER (1.2); CORRESPOND WITH T. PALISI AND N. MCCABE RE: CONFIRMATION ORDER (0.5). | | | | |
| 06/17/26 | Leggiero, Angeline | 0.20 | 318.00 | 011 | 76868953 |
| | EMAIL T. PALISI RE CONFIRMATION ORDER. | | | | |
| 06/17/26 | Chriswell, Immer | 0.40 | 468.00 | 011 | 76869714 |
| | ATTEND CHAPTER 11 PLAN RESTRUCTURING AND A&M CALL REGARDING STRATEGY. | | | | |
| 06/17/26 | Lane, Jack | 1.10 | 1,287.00 | 011 | 76873261 |
| | REVIEW AND PREPARE RESPONSES TO ONSET REQUESTS FOR PRODUCTION. | | | | |
| 06/17/26 | Palisi, Thomas | 9.60 | 14,496.00 | 011 | 76874011 |
| | ATTEND PLAN SUPPLEMENT CALL WITH GIBSON, BROWN RUDNICK, AND WEIL TEAMS (0.3); ATTEND CALL WITH WEIL AND A&M TEAMS RE: PLANS (0.6); REVISE CONFIRMATION ORDER (3.9); FURTHER REVISE SAME (4.8). | | | | |
| 06/17/26 | Phillips, Sean | 2.60 | 2,535.00 | 011 | 76876524 |
| | DRAFT ANCILLARY DOCUMENT RE: PLAN SUPPLEMENT. | | | | |
| 06/17/26 | Winograd, Joshua H. | 3.00 | 4,170.00 | 011 | 76863175 |
| | ATTEND PLAN CALL (0.6); DISCUSS PLAN RESEARCH WITH WEIL TEAM (0.4); CONDUCT PLAN RESEARCH (1.7); ATTEND PLAN SUPPLEMENT CALL WITH GIBSON, BROWN RUDNICK AND WEIL TEAM (0.3). | | | | |
| 06/17/26 | McCabe, Nate | 6.50 | 9,035.00 | 011 | 76868827 |
| | CALL WITH WEIL AND A&M TEAMS RE PLAN AND CONFIRMATION (0.6); CALL WITH A&M TEAM RE CONFIRMATION BUDGET (0.6); CALL WITH GIBSON AND BROWN RUDNICK RE PLAN SUPPLEMENT (0.3); REVIEW WIND DOWN ADMINISTRATOR PROVISIONS IN PLAN (1.2); REVISE CONFIRMATION ORDER (3.3); CORRESPOND WITH WEIL TEAM RE PLAN SUPPLEMENT AND CONFIRMATION ORDER (0.5). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/17/26 | Ferrier, Kyle M. | 9.50 | 15,675.00 | 011 | 76876384 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN CONFIRMATION WIP (.5); TELEPHONE CONFERENCE WITH LITIGATION TEAM RE DECLARATION STRATEGIES (.9); REVIEW AND REVISE DECLARATION OUTLINE (1.0); REVIEW PRECEDENT DECLARATIONS AND CONFIRMATION EVIDENCE (2.1); REVIEW AND REVISE PLAN SUPPLEMENT RE LITIGATION TRUST AGREEMENT (2.1); REVIEW AND REVISE PLAN SUPPLEMENT RE RETAINED CAUSES OF ACTION AND NON RELEASED PARTIES (1.9); REVIEW A&M RECORDS RE SAME (1.0). | | | | |
| 06/17/26 | Nicholson, Tansy | 5.00 | 5,850.00 | 011 | 76875403 |
| | CONFERENCE AND CORRESPOND WITH K. FERRIER RE: PLAN SUPPLEMENT (1.1); PREPARE LIST OF FACTORS AND SUPPLY CHAIN FINANCERS FOR THE LITIGATION TRUST AGREEMENT (1.7); SCHEDULE RECURRING CALLS RE: PLAN SUPPLEMENT (.3); REVIEW LITIGATION TRUST AGREEMENT FOR LITIGATION RELATED SECTIONS TO FLAG TO LITIGATION TEAM (.6); REVIEW LITIGATION TRUST AGREEMENT AND COMPARE TO PRECEDENT (.4); CONFERENCE WITH TEAM RE: CONFIRMATION TIMELINE (.2); CONFERENCE WITH TEAM RE: PLAN SUPPLEMENT (.3); CORRESPOND WITH PARALEGAL TEAM RE: BINDERS OF PLAN MATERIALS (.2); CORRESPOND WITH PARALEGAL TEAM RE: CASE CALENDAR (.2). | | | | |
| 06/17/26 | Hunt, Zachary | 1.20 | 1,404.00 | 011 | 76874698 |
| | CONDUCT RESEARCH RE: PRECEDENT CONFIRMATION MATERIALS AND RELATED FIRST BRANDS CASE FILINGS FOR K. FERRIER. | | | | |
| 06/17/26 | Olvera, Rene | 0.30 | 168.00 | 011 | 76875989 |
| | CONDUCT PRECEDENT SEARCH IN CONNECTION WITH LITIGATION TRUST AGREEMENT AND PREPARE EMAIL TO T. NICHOLSON ATTACHING SEARCH RESULTS. | | | | |
| 06/17/26 | Okada, Tyler | 1.90 | 750.50 | 011 | 76869425 |
| | CONDUCT RESEARCH RE: PRECEDENT LITIGATION TRUST AGREEMENTS FOR T. LIU (.5); CONDUCT RESEARCH RE: PRECEDENT CONFIRMATION DOCUMENTS FOR Z. HUNT (1.4). | | | | |
| 06/17/26 | Gleason, Evan | 2.40 | 948.00 | 011 | 76874804 |
| | ASSIST WITH PREPARATION AND FILING OF JOINT CHAPTER 11 PLAN OF FIRST BRANDS GROUP, LLC AND CERTAIN AFFILIATED DEBTORS FOR N. MCCABE (.9); CONDUCT PRECEDENT RESEARCH RE: CONFIRMATION DECLARATIONS FOR Z. HUNT (1.5). | | | | |
| 06/18/26 | Tsekerides, Theodore E. | 1.90 | 4,360.50 | 011 | 76874677 |
| | CONSIDER APPROACH FOR EVIDENCE ON CONFIRMATION (0.7); CALLS WITH TEAM TO DISCUSS EVIDENCE FOR CONFIRMATION (0.6); CALL WITH BROWN RUDNICK TO DISCUSS CONFIRMATION EVIDENCE (0.6). | | | | |
| 06/18/26 | Heyliger, Adé | 1.90 | 4,322.50 | 011 | 76875383 |
| | REVIEW AND DISCUSS SECURITIES LAW REGISTRATION EXEMPTIONS APPLICABLE TO LITIGATION TRUST INTERESTS (.8); REVIEW LITIGATION TRUST AGREEMENT/BACKSTOP MATERIALS (1.1). | | | | |
| 06/18/26 | Westerman, Gavin | 1.60 | 3,672.00 | 011 | 76876122 |
| | REVIEW BACKSTOP AGREEMENT (.7); WEIL CORRESPONDENCE RE SAME (.3); REVIEW ADVISOR EMAIL CORRESPONDENCE RE PROCESS (.3); REVIEW LITIGATION TRUST AGREEMENT COMMENTS (.3). | | | | |
| 06/18/26 | Singh, Sunny | 2.00 | 5,190.00 | 011 | 76853697 |
| | CALL WITH B. TRANSIER AND WEIL TEAM RE CONFIRMATION EVIDENCE (.5); FOLLOW UP WITH WEIL TEAM RE SAME (.2); CALL WITH N. GOLDMAN RE SAME (.2); INTERNAL COMMUNICATIONS RE SAME (.3); CALL WITH SIMPSON RE PLAN ISSUES (.5); CALL WITH C. CARLSON RE SAME (.3). | | | | |
| 06/18/26 | Bostel, Kevin | 0.30 | 688.50 | 011 | 76875351 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH C. CARLSON RE: PLAN ISSUES. | | | | |
| 06/18/26 | Barr, Matt | 1.30 | 3,705.00 | 011 | 76873957 |
| | REVIEW PLAN EVIDENCE ISSUES (.5); ATTEND TO PLAN SUPPLEMENTAL ISSUES (.5) AND CORRESPONDENCE RE: SAME WITH TEAM (.3). | | | | |
| 06/18/26 | Carlson, Clifford W. | 5.10 | 11,194.50 | 011 | 76877033 |
| | PARTICIPATE ON CALL WITH B. TRANSIER RE CONFIRMATION EVIDENCE (.7); CALL WITH N. GOLDMAN RE SAME (.3); PARTICIPATE ON CALL WITH WEIL AND A&M RE PLAN SUPPLEMENT SCHEDULES (.5); PARTICIPATE ON CALL WITH BROWN RUDNICK RE CONFIRMATION EVIDENCE (.7); PARTICIPATE ON CALL WITH J. GEORGE RE PLAN SUPPLEMENT DOCUMENTS (.3); CALL WITH C. MOORE RE SAME (.2); CALL WITH J. KANOFF RE PLAN SUPPLEMENT (.4); CALL WITH GIBSON RE VARIOUS PLAN WORKSTREAMS (.3); REVIEW PLAN SUPPLEMENT DOCUMENTS AND EMAILS RE SAME (.7); UPDATE EVIDENCE MAP AND MULTIPLE EMAILS RE SAME (.4); CALL WITH K. BOSTEL RE PLAN ISSUES (.3); CALL WITH S. SINGH RE PLAN ISSUES (.3). | | | | |
| 06/18/26 | Crozier, Jennifer Brooks | 1.80 | 3,915.00 | 011 | 76852557 |
| | REVIEW AND ANALYZE LAW GOVERNING FEASIBILITY ISSUES TO BE ADDRESSED IN DECLARATIONS (.8); DEVELOP STRATEGY FOR AND APPROACH TO FEASIBILITY (.5); CALL WITH RESTRUCTURING TEAM CONCERNING SAME (.5). | | | | |
| 06/18/26 | Calabrese, Christine | 3.10 | 5,874.50 | 011 | 76852207 |
| | REVIEW LITIGATION TRUST AGREEMENT (.4); EMAIL BROWN RUDNICK RE: SPECIFIED NON-RELEASED PARTIES SCHEDULE (.1); DRAFT SCHEDULE RE: SPECIFIED NON-RELEASED PARTIES AND CALLS/EMAILS WITH K. FERRIER, T. NICHOLSON, AND S. PHILLIPS RE: SAME (2.3); DRAFT DETAILED EMAIL TO WEIL TEAM RE: SPECIFIED NON-RELEASED PARTIES SCHEDULE (.3). | | | | |
| 06/18/26 | Bascoy, Alejandro | 0.50 | 947.50 | 011 | 76934790 |
| | ATTEND PLAN CALL WITH ADVISORS. | | | | |
| 06/18/26 | Schitka, Barrett | 2.40 | 4,548.00 | 011 | 76874556 |
| | REVIEW AND REVISE BACKSTOP AGREEMENT. | | | | |
| 06/18/26 | George, Jason | 2.60 | 4,485.00 | 011 | 76862273 |
| | REVIEW AND REVISE BACKSTOP AGREEMENT (0.7); CALL WITH A&M TEAM RE: PLAN SUPPLEMENT DOCUMENTS (0.5); CALL WITH GIBSON AND BROWN RUDNICK TEAMS RE: PLAN SUPPLEMENT (0.2); CALL WITH A. GAINS RE: CLAIMS OMBUDSMAN (0.4); CALL WITH C. CARLSON RE: PLAN DOCUMENTS (0.3); CALL WITH SIMPSON TEAM RE: PLAN (0.5). | | | | |
| 06/18/26 | Liu, Ting | 5.30 | 9,142.50 | 011 | 76876458 |
| | REVIEW AND REVISE LITIGATION TRUST AGREEMENT (2.3); REVIEW AND REVISE COMMITMENT BACKSTOP AGREEMENT (3.0). | | | | |
| 06/18/26 | Kanoff, Justin | 6.50 | 10,725.00 | 011 | 76957439 |
| | REVIEW DIP COLLATERAL TRUST AGREEMENT (3.5); CORRESPOND WITH T. PALISI RE: SAME (.4); CALL WITH A&M RE: PLAN SUPPLEMENT SCHEDULES (.4); REVIEW AND REVISE LIST OF DIP AND ABL ASSETS (1.1); REVIEW PLAN SUPPLEMENT DOCUMENTS (.6); CALLS WITH GIBSON AND OTHER ADVISORS RE: SAME (.5). | | | | |
| 06/18/26 | Barlow, Jarred | 1.10 | 1,529.00 | 011 | 76914620 |
| | CONDUCT RESEARCH RE: ISSUES PERTAINING TO PLAN CONFIRMATION FOR J. GEORGE (.4); ATTEND CALL RE: SAME WITH WEIL RESTRUCTURING AND A&M TEAMS (.7). | | | | |
| 06/18/26 | Jones, Taylor | 7.30 | 12,045.00 | 011 | 76868900 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE CONFIRMATION ORDER (5.5); CORRESPOND WITH T. PALISI AND N. MCCABE RE: CONFIRMATION ORDER (0.5); CORRESPOND WITH WEIL RESTRUCTURING ASSOCIATES RE: CONFIRMATION ISSUES AND RESEARCH (1.3). | | | | |
| 06/18/26 | Lane, Jack | 2.10 | 2,457.00 | 011 | 76873263 |
| | CALL WITH J. SOROLLA REGARDING ONSET REQUESTS FOR PRODUCTION (.5); DRAFT CHART FOR ONSET AND LAM REQUESTS FOR PRODUCTION (1.4); DISCUSSION WITH K. PATEL REGARDING LAM REQUESTS FOR PRODUCTION (.2). | | | | |
| 06/18/26 | Palisi, Thomas | 8.50 | 12,835.00 | 011 | 76874010 |
| | ATTEND CALL WITH WEIL AND A&M TEAMS RE: PLAN WORKSTREAMS (0.2); ATTEND CALL WITH WEIL AND A&M TEAMS RE: PLAN SUPPLEMENT SCHEDULES (0.4); REVISE CONFIRMATION ORDER (3.7); FURTHER REVISE SAME (4.2). | | | | |
| 06/18/26 | Phillips, Sean | 4.40 | 4,290.00 | 011 | 76876537 |
| | REVISE ANCILLARY DOCUMENT RE: PLAN FILING. | | | | |
| 06/18/26 | Winograd, Joshua H. | 0.20 | 278.00 | 011 | 76863102 |
| | ATTEND CALL WITH DEBTOR PROFESSIONALS ON PLAN SUPPLEMENT DOCUMENTS. | | | | |
| 06/18/26 | McCabe, Nate | 7.30 | 10,147.00 | 011 | 76869109 |
| | MEETING RE CONFIRMATION FEASIBILITY DECLARATION (0.7); REVISE NOTICE OF PLAN SUPPLEMENT (0.8); DRAFT FEASIBILITY DECLARATION OUTLINE (3.1); CONDUCT RESEARCH RE CONFIRMATION ORDER (1.5); DRAFT LIST OF WIND DOWN ADMINISTRATOR PLAN RESPONSIBILITIES (1.2). | | | | |
| 06/18/26 | Ferrier, Kyle M. | 13.00 | 21,450.00 | 011 | 76876079 |
| | REVIEW AND REVISE PLAN SUPPLEMENT RE RETAINED CAUSES OF ACTION (.9); REVISE SAME RE SCF AND ARF PARTIES (.6); REVISE SAME RE TRUST AGREEMENT (3.4); REVISE SAME RE CAUSES OF ACTION (1.9); REVIEW A&M RECORDS RE SAME (2.1); REVIEW AND REVISE MARKETING EVIDENCE RE PLAN CONFIRMATION (1.1); REVIEW AND REVISE DECLARATION OUTLINES RE CONFIRMATION (1.3); TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN SUPPLEMENTS (.6); TELEPHONE CONFERENCE WITH WEIL AND A&M TEAM RE SUPPLEMENTS (.4); TELEPHONE CONFERENCE WITH LITIGATION TEAM RE FEASIBILITY (.7). | | | | |
| 06/18/26 | Nicholson, Tansy | 9.20 | 10,764.00 | 011 | 76875356 |
| | CONFERENCE WITH WEIL TEAM REGARDING DECLARATIONS IN SUPPORT OF CONFIRMATION (.8); CONFERENCE WITH AD HOC GROUP AND COMMITTEE ADVISORS REGARDING PLAN SUPPLEMENT DOCUMENTS (.2); CONFERENCE WITH A&M TEAM REGARDING PLAN SUPPLEMENT DOCUMENTS (.5); CONFERENCE AND CORRESPOND WITH C. CALABRESE REGARDING PLAN SUPPLEMENT DOCUMENTS (.6); DRAFT SCHEDULE OF RETAINED CAUSES OF ACTION (1.5); CIRCULATE SAME TO K. FERRIER IN ADDITION TO REDLINES AND RELATED MATERIALS (.3); CONFERENCE AND CORRESPOND WITH K. FERRIER REGARDING PLAN SUPPLEMENT (1.1); DRAFT EXHIBITS TO THE LITIGATION TRUST AGREEMENT (1.5); REVISE LITIGATION TRUST AGREEMENT (1.3); REVISE COMMITMENT BACKSTOP AGREEMENT (1.4). | | | | |
| 06/18/26 | Hunt, Zachary | 1.00 | 1,170.00 | 011 | 76874697 |
| | ATTEND CALL WITH WEIL AND A&M RE: PLAN SUPPLEMENT SCHEDULES (0.5); ATTEND CALL WITH WEIL TEAM RE: PLAN SUPPLEMENT (0.5). | | | | |
| 06/18/26 | Kleissler, Matthew J. | 2.50 | 1,275.00 | 011 | 76870075 |
| | CONDUCT RESEARCH RE: TRUST AGREEMENT PRECEDENT FOR T. PALISI (.3); CONDUCT RESEARCH RE: LITIGATION TRUST AGREEMENT PRECEDENT (2.2). | | | | |
| 06/18/26 | Gleason, Evan | 0.30 | 118.50 | 011 | 76874841 |
| | CONDUCT PRECEDENT RESEARCH RE: CONFIRMATION ORDERS FOR T. PALISI. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/19/26 | Berezin, Robert S. | 5.80 | 13,311.00 | 011 | 76862696 |
| | CALL WITH AHG REGARDING ONSET DEPOSITION (.5); CALL WITH C. CARLSON (.5); CALL WITH A&M REGARDING EVOLUTION INVENTORY CLAIMS (.5); CALL WITH UCC REGARDING LITIGATION ISSUES (.4); CALL WITH AHG REGARDING LITIGATION ISSUES (.6); CALL WITH UCC REGARDING LITIGATION (.5); CALL WITH POTENTIAL CONSULTANT REGARDING LITIGATION (1.4); CALL WITH TEAM REGARDING PLAN LITIGATION ISSUES (.7); CALL WITH A&M REGARDING ONSET DEPOSITION (.7). | | | | |
| 06/19/26 | Tsekerides, Theodore E. | 3.40 | 7,803.00 | 011 | 76869440 |
| | REVIEW MATERIALS AND SUPPORT FOR CLAIMS EVIDENCE (0.6); CALL WITH BROWN RUDNICK RE: PLAN EVIDENCE (0.3); CALL WITH J. GEORGE RE: TRUSTEE/OMBUDSMAN (0.1); CALL WITH POSSIBLE EXPERT (1.4); ADDITIONAL CALLS RE: NEXT STEPS ON EVIDENCE (0.6); CONSIDER APPROACH AND MATERIALS FOR POSSIBLE EXPERT (0.4). | | | | |
| 06/19/26 | Westerman, Gavin | 2.90 | 6,655.50 | 011 | 76876309 |
| | REVIEW TRUST AGREEMENTS (2.4); CALLS WITH B. SCHITKA RE SAME (.3); REVIEW WEIL CORRESPONDENCE RE PROCESS (.2). | | | | |
| 06/19/26 | Singh, Sunny | 2.10 | 5,449.50 | 011 | 76855445 |
| | CALL WITH GIBSON AND WEIL RE SPV PLAN ISSUES (.7); CALL WITH C. CARLSON RE PLAN UPDATE (.3); INTERNAL STRATEGY CALL RE CONFIRMATION (1.1). | | | | |
| 06/19/26 | Bostel, Kevin | 0.90 | 2,065.50 | 011 | 76875507 |
| | CALL WITH A&M AND WEIL RE: PLAN ISSUES (.3); FURTHER REVIEW OF PLAN DOCUMENTS AND PLAN SUPPLEMENT ISSUES (.6). | | | | |
| 06/19/26 | Barr, Matt | 3.10 | 8,835.00 | 011 | 76873962 |
| | REVIEW PLAN SUPPLEMENTAL DOCUMENTS (2.0) AND CORRESPONDENCE WITH TEAM RE: SAME (.3); CALL WITH TEAM RE: NEXT STEP ISSUES (.8). | | | | |
| 06/19/26 | Carlson, Clifford W. | 5.80 | 12,731.00 | 011 | 76877079 |
| | PARTICIPATE ON PLAN CALL (.3); PARTICIPATE ON CALL WITH BROWN RUDNICK RE CONFIRMATION (.6); PARTICIPATE ON CHECK IN CALL WITH J. GEORGE AND L. FINDLAY RE PLAN SUPPLEMENT (.3); PARTICIPATE ON CALL WITH GIBSON RE CONFIRMATION EVIDENCE (.7); CALL WITH POTENTIAL EXPERT FOR CONFIRMATION (1.1); PARTICIPATE ON PLAN SUPPLEMENT CALL WITH UCC AND AHG (.5); REVIEW AND REVISED LITIGATION TRUST AGREEMENT (.6); REVIEW AND REVISED DIP COLLATERAL TRUST (.3); REVIEW VARIOUS OTHER PLAN SUPPLEMENT DOCUMENTS (.3); CALLS AND EMAILS WITH WEIL LITIGATION TEAM RE CONFIRMATION EVIDENCE (.6); CALL WITH S. SINGH RE PLAN UPDATE (.3); CALL WITH C. CALABRESE RE DECLARATIONS (.2). | | | | |
| 06/19/26 | Calabrese, Christine | 3.80 | 7,201.00 | 011 | 76864417 |
| | REVIEW AND RESPOND TO EMAIL FROM C. CARLSON RE: SPECIFIED NON-RELEASED PARTIES (.1); FINALIZE DRAFT SPECIFIED NON-RELEASED PARTIES SCHEDULE (.8); EMAILS WITH K. FERRIER, T. NICHOLSON, J. LANE, AND S. PHILLIPS RE: SAME (.4); CALLS WITH GIBSON RE: CONFIRMATION HEARING AND PLAN SUPPLEMENT (1.0); REVIEW LTA AND DIP COLLATERAL TRUST AGREEMENT (.8); EMAILS WITH RESTRUCTURING ASSOCIATES RE: CONFIRMATION DECLARATIONS/EVIDENCE (.5); DISCUSS SAME WITH C. CARLSON (.2). | | | | |
| 06/19/26 | Schitka, Barrett | 3.10 | 5,874.50 | 011 | 76873893 |
| | REVIEW AND REVISE TRUST AGREEMENTS (2.6); CALL WITH UCC AND AHG RE: SAME (0.5). | | | | |
| 06/19/26 | George, Jason | 5.70 | 9,832.50 | 011 | 76862288 |
| | CORRESPOND WITH T. NICHOLSON RE: BACKSTOP AGREEMENT (0.2); REVIEW AND COMMENT ON LIST OF SPECIFIED NON-RELEASED PARTIES (0.6); ATTEND CHECK-IN CALL WITH COMPANY ADVISORS RE: PLAN PROCESS (0.3); CALL WITH WEIL TEAM RE: PLAN SUPPLEMENT (0.3); REVIEW TRUST SCHEDULES (0.6); | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH GIBSON TEAM RE: CONFIRMATION (0.6); REVIEW AND REVISE DIP COLLATERAL TRUST AGREEMENT (1.5); CALL WITH GIBSON AND BROWN RUDNICK TEAMS RE: LITIGATION TRUST AGREEMENT (0.6); CALL RE: CLAIMS OMBUDSMAN (0.3); CALL WITH WEIL TEAM RE: POSSIBLE RETENTION OF EXPERT (0.7). | | | | |
| 06/19/26 | Liu, Ting | 5.80 | 10,005.00 | 011 | 76876075 |
| | REVIEW AND REVISE LITIGATION TRUST AGREEMENT (1.3); REVIEW AND REVISE DIP COLLATERAL TRUST AGREEMENT (4.5). | | | | |
| 06/19/26 | Findlay, Loren | 1.50 | 2,475.00 | 011 | 76865838 |
| | ATTEND PLAN UPDATE CALL WITH COMPANY ADVISORS (.4); REVIEW AND PROVIDE COMMENTS TO CERTAIN PLAN SUPPLEMENT DOCUMENTS (.5); ATTEND CALL WITH WEIL AND GIBSON TEAMS RE CONFIRMATION EVIDENCE (.6). | | | | |
| 06/19/26 | Kanoff, Justin | 4.80 | 7,920.00 | 011 | 76867060 |
| | CORRESPOND WITH RESTRUCTURING TEAM RE: MICROSOFT AMENDMENTS AND REVIEW SAME (.5); CALLS RE: PLAN AND PLAN SUPPLEMENT DOCUMENTS WITH DEBTOR AND STAKEHOLDER ADVISORS (2.0); REVIEW AND REVISE PLAN SUPPLEMENT WIP (.2); CORRESPOND WITH LITIGATION TEAM RE: SAME AGREEMENT (.3); CORRESPOND WITH C. CARLSON AND J. GEORGE RE: VARIOUS MATTERS RELATED TO PLAN (.2); CORRESPOND WITH J. GEORGE AND A&M RE: TRUST AGREEMENT (.3); CORRESPOND WITH C. CALABRESE AND OTHERS RE: DECLARATIONS FOR CONFIRMATION (.4); CORRESPOND WITH GDC AND WINSTON RE: COLLATERAL ASSETS (.3); FURTHER REVIEW OF COLLATERAL TRUST AGREEMENTS (.6). | | | | |
| 06/19/26 | Barlow, Jarred | 0.60 | 834.00 | 011 | 76914623 |
| | REVIEW RESEARCH RE: PLAN CONFIRMATION ISSUE (.4); ATTEND DAILY PLAN CALL WITH DEBTOR ADVISOR TEAM (.2). | | | | |
| 06/19/26 | Jones, Taylor | 4.00 | 6,600.00 | 011 | 76868908 |
| | REVIEW AND REVISE CONFIRMATION ORDER (2.0); CORRESPOND WITH T. PALISI AND N. MCCABE RE: CONFIRMATION ORDER (0.4); CALL WITH WEIL TEAM RE: PLAN AND CONFIRMATION WORKSTREAMS (PARTIAL) (0.1); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.3); CALL WITH WEIL AND GIBSON TEAMS RE: CONFIRMATION EVIDENCE (0.6); REVIEW PRIOR SPV JOINT PROSECUTION AGREEMENT, CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SAME (0.6). | | | | |
| 06/19/26 | Chriswell, Immer | 1.10 | 1,287.00 | 011 | 76869580 |
| | ATTEND TEAM PLAN CALL TO DISCUSS STRATEGY FOR FILINGS. | | | | |
| 06/19/26 | Palisi, Thomas | 11.00 | 16,610.00 | 011 | 76873754 |
| | ATTEND CALL WITH WEIL TEAM RE: PLAN SUPPLEMENT (0.4); ATTEND PLAN CALL WITH WEIL AND A&M TEAMS (0.3); REVISE DIP COLLATERAL TRUST AGREEMENT (4.7); CORRESPOND WITH WEIL RESTRUCTURING, TAX, M&A, AND FINANCE TEAMS RE: SAME (1.7); FURTHER REVISE SAME (3.9). | | | | |
| 06/19/26 | Phillips, Sean | 6.10 | 5,947.50 | 011 | 76876548 |
| | REVISE ANCILLARY DOCUMENT RE: PLAN FILING. | | | | |
| 06/19/26 | Winograd, Joshua H. | 0.10 | 139.00 | 011 | 76863151 |
| | PREPARE CONFIRMATION DECLARATION. | | | | |
| 06/19/26 | McCabe, Nate | 7.90 | 10,981.00 | 011 | 76869126 |
| | CALL WITH GIBSON TEAM RE CONFIRMATION EVIDENCE (0.5); CALL WITH GIBSON TEAM RE LITIGATION TRUST AGREEMENT (0.5); CALL WITH GIBSON TEAM RE PLAN SUPPLEMENT (0.4); REVISE CONFIRMATION ORDER (2.0); REVIEW DIP COLLATERAL TRUST AGREEMENT (1.4); DRAFT OUTLINE FOR CONFIRMATION DECLARATION (3.1). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/19/26 | Ferrier, Kyle M. | 7.70 | 12,705.00 | 011 | 76876616 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN SUPPLEMENTS (.6); TELEPHONE CONFERENCE WITH LITIGATION TEAM RE FEASIBILITY (.5); TELEPHONE CONFERENCE WITH WEIL AND A&M TEAM RE SUPPLEMENTS AND CONFIRMATION (.5); TELEPHONE CONFERENCE WITH GIBSON AND BROWN RUDNICK TEAMS RE LITIGATION TRUST AGREEMENT (.7); REVIEW AND REVISE SUPPLEMENT RE LITIGATION TRUST AGREEMENT (2.1); REVISE SAME RE CAUSES OF ACTION (1.1); REVISE SAME RE NON-RELEASED PARTIES (.4); REVIEW PLAN RE CHANGES TO PLAN SUPPLEMENTS (1.8). | | | | |
| 06/19/26 | Nicholson, Tansy | 6.20 | 7,254.00 | 011 | 76875367 |
| | CORRESPOND WITH K. FERRIER RE: STATUS OF LITIGATION TRUST AGREEMENT (1.1); CORRESPOND WITH LITIGATION TEAM RE: PLAN SUPPLEMENT (1.3); REVIEW OUTLINE OF DECLARATION IN SUPPORT OF CONFIRMATION (.6); CORRESPOND WITH TAX TEAM RE: PLAN SUPPLEMENT (.3); INCORPORATE COMMENTS TO LITIGATION TRUST AGREEMENT (1.6); CIRCULATE PLAN SUPPLEMENT DOCUMENTS INTERNALLY FOR REVIEW (.3); INCORPORATE COMMENTS TO SCHEDULE OF SPECIFIED NON-RELEASED PARTIES (.5); CONFERENCE WITH AD HOC GROUP RE: PLAN SUPPLEMENT (.5). | | | | |
| 06/19/26 | Hunt, Zachary | 1.00 | 1,170.00 | 011 | 76874702 |
| | ATTEND CALL WITH WEIL TEAM RE: PLAN SUPPLEMENT DOCUMENTS (0.5); ATTEND CALL WITH WEIL TEAM RE: LITIGATION TRUST AGREEMENT (0.5). | | | | |
| 06/20/26 | Berezin, Robert S. | 2.40 | 5,508.00 | 011 | 76862874 |
| | CALL WITH LITIGATION TEAM REGARDING SPECIFIED NON-RELEASED PARTIES (.4); PREPARE WITNESS FOR ONSET DEPOSITION (2.0). | | | | |
| 06/20/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 011 | 76867510 |
| | REVIEW MATERIALS FOR POSSIBLE EXPERT (0.4); EMAIL WITH POSSIBLE EXPERT RE NEXT STEPS (0.1); EMAIL WITH TEAM RE POSSIBLE EXPERT (0.1); REVIEW PRECEDENT MATERIAL RE: CLAIMS (0.6). | | | | |
| 06/20/26 | Heyliger, Adé | 1.50 | 3,412.50 | 011 | 76934882 |
| | DISCUSS ABL TRUST AGREEMENT REVISIONS WITH RESTRUCTURING AND M&A TEAMS (.6); REVIEW ABL TRUST AGREEMENT (.9). | | | | |
| 06/20/26 | Singh, Sunny | 1.50 | 3,892.50 | 011 | 76857335 |
| | STRATEGY CALL WITH WEIL TEAM. | | | | |
| 06/20/26 | Bostel, Kevin | 0.90 | 2,065.50 | 011 | 77489542 |
| | CORRESPONDENCE WITH TEAM ON PLAN ISSUES, INCLUDING EXPERT ISSUES AND STRATEGY (.4); CONFER WITH C. CARLSON RE: FRA MOTION AND NEXT STEPS (.2); REVIEW PLAN SUPPLEMENT DOCUMENTS (.3). | | | | |
| 06/20/26 | Calabrese, Christine | 1.50 | 2,842.50 | 011 | 76862302 |
| | CALL WITH BROWN RUDNICK RE: SPECIFIED NON-RELEASED PARTIES (.6); CALL WITH R. BEREZIN, K. FERRIER, AND J. LANE RE: SPECIFIED NON-RELEASED PARTIES (.4); DEBRIEF WITH K. FERRIER AND J. LANE RE: SAME (.3); DISCUSS SAME WITH J. LANE (.2). | | | | |
| 06/20/26 | George, Jason | 2.20 | 3,795.00 | 011 | 76862298 |
| | CALL WITH BROWN RUDNICK TEAM RE: SPECIFIED NON-RELEASED PARTIES LIST (0.6); REVIEW AND REVISE CONFIRMATION ORDER (1.2); CALL WITH R. BEREZIN AND C. CALABRESE RE: SPECIFIED NON-RELEASED PARTIES LIST (0.4). | | | | |
| 06/20/26 | Findlay, Loren | 0.30 | 495.00 | 011 | 76865990 |
| | ATTEND CALL WITH WEIL AND BROWN RUDNICK TEAMS RE PLAN SUPPLEMENT DOCUMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/20/26 | Kanoff, Justin | 1.40 | 2,310.00 | 011 | 76861321 |
| | CORRESPOND WITH C. CARLSON RE: PLAN SUPPLEMENT (.2); CORRESPOND WITH T. PALISI RE: SAME (.3); REVISE SAME AND COORDINATE WITH GDC RE: SAME (.6); CORRESPOND WITH J. GEORGE RE: PLAN SUPPLEMENT NOTICE (.3). | | | | |
| 06/20/26 | Lane, Jack | 1.80 | 2,106.00 | 011 | 76873289 |
| | ATTEND MEETING WITH BROWN RUDNICK REGARDING SPECIFIED NON-RELEASED PARTIES (.4); ATTEND MEETING WITH LITIGATION TEAM REGARDING SPECIFIED NON-RELEASED PARTIES (.4); REVIEW AND REVISE LIST OF SPECIFIED NON-RELEASED PARTIES (1.0). | | | | |
| 06/20/26 | Palisi, Thomas | 0.90 | 1,359.00 | 011 | 76873742 |
| | REVISE DIP COLLATERAL TRUST AGREEMENT. | | | | |
| 06/20/26 | Phillips, Sean | 1.90 | 1,852.50 | 011 | 76876551 |
| | REVISE ANCILLARY DOCUMENT RE: PLAN FILING. | | | | |
| 06/20/26 | McCabe, Nate | 2.90 | 4,031.00 | 011 | 76869148 |
| | CONDUCT RESEARCH AND DRAFT SUMMARY RE SUBSTANTIVE CONSOLIDATION PLAN PROVISIONS. | | | | |
| 06/20/26 | Ferrier, Kyle M. | 7.20 | 11,880.00 | 011 | 76924732 |
| | TELEPHONE CONFERENCE WITH M. KIRSCHNER RE DATA ROOM AND SUPPORTING DOCUMENTS (.6); REVIEW DATA ROOM AND SUPPORTING DOCUMENTS RE SAME (.8); REVIEW DECLARATIONS, COMPLAINTS, AND SUPPORTING DOCUMENTS RE POTENTIAL EXPERT REVIEW (1.0); TELEPHONE CONFERENCE WITH LITIGATION TEAM RE NON-RELEASED PARTIES (.4); REVIEW AND REVISE NON-RELEASED PARTIES LIST (.6); REVIEW PLAN RE SAME (.5); REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS RE LITIGATION TRUST AND TRUST AGREEMENT (2.9); TELEPHONE CONFERENCE WITH C. CALABRESE RE NON-RELEASED PARTIES (.4). | | | | |
| 06/20/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 011 | 76875614 |
| | CONFERENCE WITH UCC COUNSEL AND TEAM RE: PLAN SUPPLEMENT DOCUMENTS (.6); CORRESPOND WITH K. FERRIER RE: PLAN SUPPLEMENT (.3). | | | | |
| 06/20/26 | Hunt, Zachary | 0.30 | 351.00 | 011 | 76874695 |
| | CONFER WITH K. FERRIER RE: ITEMS UPLOADED TO VIRTUAL DATA ROOM IN CONNECTION WITH CLAIMS MARKETING PROCESS. | | | | |
| 06/21/26 | Heyliger, Adé | 1.30 | 2,957.50 | 011 | 76934884 |
| | DISCUSS GD COMMENTS TO REVISED ABL TRUST AGREEMENT (.8); DISCUSS GD COMMENTS WITH RESTRUCTURING AND M&A TEAMS (.5). | | | | |
| 06/21/26 | Westerman, Gavin | 0.50 | 1,147.50 | 011 | 76925241 |
| | REVIEW LITIGATION TRUST AGREEMENT (.3); REVIEW WEIL EMAIL CORRESPONDENCE (.2). | | | | |
| 06/21/26 | Mastoras, Thomas | 0.30 | 675.00 | 011 | 76906994 |
| | REVIEW AND DISCUSS COLLATERAL TRUST AGREEMENT. | | | | |
| 06/21/26 | Calabrese, Christine | 1.30 | 2,463.50 | 011 | 76864493 |
| | EMAILS WITH K. FERRIER, T. NICHOLSON, J. LANE, AND S. PHILLIPS RE: SPECIFIED NON-RELEASED PARTIES SCHEDULE (.5); REVIEW REVISED SCHEDULE AND MATERIALS RELEVANT TO SAME (.8). | | | | |
| 06/21/26 | George, Jason | 2.90 | 5,002.50 | 011 | 76909855 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL J. KANOFF AND N. MCCABE RE: NOTICE OF FILING PLAN SUPPLEMENT (0.1); REVIEW AND REVISE CONFIRMATION ORDER (2.4); REVIEW PLAN RESEARCH AND CORRESPOND WITH N. MCCABE RE: SAME (0.4). | | | | |
| 06/21/26 | Kanoff, Justin | 2.50 | 4,125.00 | 011 | 76861313 |
| | REVIEW GDC MARKUP OF DIP TRUST AGREEMENT (1.3); CORRESPOND WITH T. PALISI RE: SAME (.3); CORRESPOND WITH SPECIAL COMMITTEE RE: PLAN SUPPLEMENT (.3); CORRESPOND WITH C. CARLSON RE: SAME (.2); REVIEW MARKUPS OF PLAN SUPPLEMENT DOCUMENTS (.2); CORRESPOND WITH J. WINOGRAD RE: CONFIRMATION DECLARATION (.2). | | | | |
| 06/21/26 | Barlow, Jarred | 5.10 | 7,089.00 | 011 | 76914718 |
| | CONDUCT RESEARCH FOR J. KANOFF RE: CONFIRMATION ISSUE. | | | | |
| 06/21/26 | Chriswell, Immer | 2.70 | 3,159.00 | 011 | 76869700 |
| | RESEARCH CONFIRMATION HEARING ISSUES. | | | | |
| 06/21/26 | Palisi, Thomas | 2.60 | 3,926.00 | 011 | 76921634 |
| | DRAFT ISSUES LIST RE: DIP COLLATERAL TRUST AGREEMENT (2.4); CORRESPONDENCE WITH J. KANOFF RE: SAME (0.2). | | | | |
| 06/21/26 | Phillips, Sean | 0.50 | 487.50 | 011 | 76913903 |
| | REVISE ANCILLARY PLAN DOCUMENT. | | | | |
| 06/21/26 | Winograd, Joshua H. | 3.60 | 5,004.00 | 011 | 76863111 |
| | PREPARE PLAN DECLARATIONS (2.5); CALLS WITH J. GEORGE TO DISCUSS PENDING PLAN WORK (0.6); PREPARE PLAN RESEARCH (0.5). | | | | |
| 06/21/26 | Ferrier, Kyle M. | 8.30 | 13,695.00 | 011 | 76924600 |
| | REVIEW SUMMARY OF ESTATE CLAIMS (1.0); REVISE OUTLINE OF DECLARATIONS RE SAME (1.4); REVIEW AND REVISE LITIGATION TRUST AGREEMENT (1.1); REVIEW PRECEDENT RE SAME (.5); REVIEW AND REVISE NON-RELEASED PARTIES (.4); CORRESPOND WITH T. NICHOLSON AND WEIL TEAM RE SAME (.6); REVIEW AND REVISE BACKSTOP AGREEMENT (.9); REVIEW PRECEDENT RE SAME (.8); CORRESPOND WITH A&M RE PREFERENCE CLAIMS AND RELEASES FOR PLAN SUPPLEMENT (.4); REVISE PLAN SUPPLEMENT RE SAME (1.2). | | | | |
| 06/21/26 | Nicholson, Tansy | 0.70 | 819.00 | 011 | 76876644 |
| | CONFERENCE AND CORRESPOND WITH K. FERRIER AND LITIGATION TEAM REGARDING PLAN SUPPLEMENT DOCUMENTS. | | | | |
| 06/22/26 | Berezin, Robert S. | 1.20 | 2,754.00 | 011 | 76881312 |
| | ATTEND PLAN CALL (.5); CALL WITH LITIGATION TEAM REGARDING PLAN LITIGATION ISSUES (.5); REVIEW REVISIONS TO PLAN SUPPLEMENT AND COMMENTS THERETO (.2). | | | | |
| 06/22/26 | Tsekerides, Theodore E. | 1.20 | 2,754.00 | 011 | 76922453 |
| | TEAM CALL TO DISCUSS CONFIRMATION HEARING (0.3); CONSIDER STRATEGIES FOR CONFIRMATION HEARING (0.2); REVIEW MATERIALS RE POTENTIAL EVIDENCE FOR CONFIRMATION HEARING (0.7). | | | | |
| 06/22/26 | Heyliger, Adé | 0.70 | 1,592.50 | 011 | 76934850 |
| | REVISE ABL COLLATERAL TRUST AGREEMENT. | | | | |
| 06/22/26 | Westerman, Gavin | 2.70 | 6,196.50 | 011 | 76924152 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW BACKSTOP AGREEMENT (.7); REVIEW TRUST AGREEMENTS (1.4); REVIEW WEIL AND ADVISOR EMAIL CORRESPONDENCE RE SAME (.6). | | | | |
| 06/22/26 | Bostel, Kevin | 0.40 | 918.00 | 011 | 77490078 |
| | ATTEND PLAN CALL WITH WORKING GROUP. | | | | |
| 06/22/26 | Mastoras, Thomas | 0.70 | 1,575.00 | 011 | 76877398 |
| | REVIEW AND DISCUSS ABL COLLATERAL TRUST AGREEMENT WITH WEIL TEAM. | | | | |
| 06/22/26 | Barr, Matt | 2.80 | 7,980.00 | 011 | 76924949 |
| | REVIEW PLAN SUPPLEMENT ISSUES (.5) AND CORRESPONDENCE RE: SAME (.3); REVIEW DOCUMENT ITEMS (.5) AND CORRESPONDENCE WITH TEAM RE: SAME (.2); REVIEW CONFIRMATION HEARING LITIGATION ISSUES (1.1) AND CORRESPONDENCE WITH TEAM RE: SAME (.2). | | | | |
| 06/22/26 | Carlson, Clifford W. | 7.60 | 16,682.00 | 011 | 76925968 |
| | PARTICIPATE ON DEBTOR ADVISOR PLAN CALL (.4); PARTICIPATE ON CALL WITH WEIL TEAM RE PLAN SUPPLEMENT DOCUMENTS (.6); CALL WITH GIBSON AND BROWN RUDNICK RE SAME (.8); CALL WITH BROWN RUDNICK AND GIBSON RE TRUST DOCUMENTS (1.7); REVIEW AND REVISE LITIGATION TRUST AGREEMENT AND EMAILS WITH WEIL RESTRUCTURING RE SAME (1.1); REVIEW AND REVISE DIP TRUST AGREEMENT AND EMAILS RE SAME (.8); REVIEW AND SIGN OFF ON PLAN SUPPLEMENT DOCUMENTS (1.8); REVIEW AND REVISE RETAINED CAUSES OF ACTION (.4). | | | | |
| 06/22/26 | Crozier, Jennifer Brooks | 0.70 | 1,522.50 | 011 | 76884079 |
| | CALL WITH TEAM RE: POTENTIAL EXPERT WITNESS PREPARATION (.5); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2). | | | | |
| 06/22/26 | Calabrese, Christine | 4.20 | 7,959.00 | 011 | 76919170 |
| | FINALIZE DRAFT SPECIFIED NON-RELEASED PARTIES SCHEDULE (.7); EMAILS WITH K. FERRIER, T. NICHOLSON, J. LANE, AND S. PHILLIPS RE: SAME (.4); CALL WITH R. BEREZIN, T. TSEKERIDES, J. CROZIER, AND E. AQUILA RE: CONFIRMATION HEARING (.6); EMAILS RE: FINALIZING PLAN SUPPLEMENT AND SPECIFIED NON-RELEASED PARTIES SCHEDULE (.5); REVIEW PLAN SUPPLEMENT AND SPECIFIED NON-RELEASED PARTIES SCHEDULE IN ADVANCE OF FILING (.8); REVIEW ONSET PLAN DISCOVERY (.4); REVIEW AND REVISE J. LANE ANALYSIS OF SAME (.5); DETAILED EMAILS WITH R. BEREZIN, T. TSEKERIDES, J. BROOKS CROZIER, AND E. AQUILA RE: CONFIRMATION WORK STREAMS (.3). | | | | |
| 06/22/26 | Schitka, Barrett | 3.00 | 5,685.00 | 011 | 76923365 |
| | REVIEW AND REVISE BACKSTOP AGREEMENT AND LITIGATION TRUST AGREEMENT (1.6); REVIEW AND REVISE LTA AND BACKSTOP AGREEMENT AND DISCUSS SAME WITH K. FERRIER (1.4). | | | | |
| 06/22/26 | Aquila, Elaina | 0.50 | 862.50 | 011 | 76880269 |
| | LITIGATION TEAM CALL RE: CONFIRMATION. | | | | |
| 06/22/26 | George, Jason | 5.10 | 8,797.50 | 011 | 76909858 |
| | CORRESPOND WITH J. KANOFF RE: DIP TRUST (0.3); REVIEW AND REVISE NOTICE OF FILING PLAN SUPPLEMENT (0.3); CALL WITH COMPANY ADVISORS RE: PLAN PROCESS (0.4); CALL WITH WEIL TEAM RE: PLAN SUPPLEMENT (0.5); CALLS WITH GIBSON AND BROWN RUDNICK TEAMS RE: PLAN SUPPLEMENT (2.6); CALL WITH R. BEREZIN RE: CREDIT BIDS (0.5); CORRESPOND WITH WEIL TEAM RE: PLAN SUPPLEMENT DOCUMENTS (0.5). | | | | |
| 06/22/26 | Liu, Ting | 9.70 | 16,732.50 | 011 | 76924593 |
| | REVIEW AND REVISE BACKSTOP COMMITMENT AGREEMENT (3.8); REVIEW AND REVISE LITIGATION TRUST AGREEMENT AND DIP COLLATERAL TRUST AGREEMENT AND ABL COLLATERAL TRUST AGREEMENT (5.9). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/22/26 | Findlay, Loren | 1.60 | 2,640.00 | 011 | 76915575 |
| | ATTEND COMPANY ADVISOR PLAN UPDATE CALL (.3); ATTEND PLAN SUPPLEMENT CALL WITH WEIL TEAMS (.5); ATTEND PLAN SUPPLEMENT UPDATE CALL WITH WEIL, GIBSON, AND BROWN RUDNICK TEAMS (.8). | | | | |
| 06/22/26 | Kanoff, Justin | 13.50 | 22,275.00 | 011 | 76895037 |
| | REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (5.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SAME (.9); CALLS WITH GIBSON AND BROWN RUDNICK TEAM RE: SAME (1.9); COORDINATE FILING OF PLAN SUPPLEMENT INCLUDING REVIEW OF RELATED FILINGS (3.0); REVIEW AND REVISE PLAN SUPPLEMENT WIP (.3); CALL WITH WEIL RESTRUCTURING TEAM RE: DIP MATURITY, PLAN AND RELATED MATTERS (1.6); CORRESPOND WITH SPECIAL COMMITTEE RE: PLAN SUPPLEMENT (.3). | | | | |
| 06/22/26 | Patel, Keya | 1.90 | 2,869.00 | 011 | 76925045 |
| | PREPARE TRACKING CHART AND DRAFT INITIAL RESPONSES AND OBJECTIONS TO LAM DISCOVERY REQUESTS. | | | | |
| 06/22/26 | Barlow, Jarred | 0.20 | 278.00 | 011 | 76914783 |
| | ATTEND DAILY PLAN CALL. | | | | |
| 06/22/26 | Jones, Taylor | 2.20 | 3,630.00 | 011 | 76918332 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION BRIEF AND SUPPORTING EVIDENCE (0.7); CALL WITH WEIL RESTRUCTURING TEAM RE: PLAN SUPPLEMENT (PARTIAL) (0.3); RESEARCH CONFIRMATION ISSUES (0.4); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION RESEARCH (0.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DEBTOR JOINT PROSECUTION AGREEMENT (0.3). | | | | |
| 06/22/26 | Chriswell, Immer | 2.60 | 3,042.00 | 011 | 76923444 |
| | ATTEND CALL REGARDING PLAN RESEARCH AND PREPARE RESEARCH ON RETENTION OF EXPERT WITNESSES FOR CONFIRMATION (0.8); PREPARE RESEARCH ON ISSUES AROUND CONFIRMATION EXPERT WITNESS TESTIMONY (1.8). | | | | |
| 06/22/26 | Palisi, Thomas | 8.50 | 12,835.00 | 011 | 76921567 |
| | PARTICIPATE IN CALL WITH A&M AND WEIL TEAMS RE: CHAPTER 11 PLAN (0.3); PARTICIPATE IN CALL WITH WEIL TEAM RE: PLAN SUPPLEMENT (0.3); PARTICIPATE ON CALL WITH GIBSON, BROWN RUDNICK, AND WEIL TEAMS RE: SAME (0.8); PARTICIPATE IN ADDITIONAL CALL WITH GIBSON, BROWN RUDNICK, AND WEIL TEAMS RE: SAME (1.7); REVISE ABL COLLATERAL TRUST AGREEMENT (2.7); CORRESPOND WITH GIBSON, BROWN RUDNICK, AND WINSTON TEAMS RE: TRUST AGREEMENTS (0.4); FINALIZE COLLATERAL TRUST AGREEMENTS FOR FILING (2.3). | | | | |
| 06/22/26 | Phillips, Sean | 3.40 | 3,315.00 | 011 | 76913906 |
| | REVISE ANCILLARY PLAN DOCUMENT. | | | | |
| 06/22/26 | Winograd, Joshua H. | 2.50 | 3,475.00 | 011 | 76891027 |
| | PREPARE PLAN RESEARCH (0.5); PREPARE CONFIRMATION DECLARATION (0.9); ATTEND PLAN CALL (0.3); ATTEND CALLS ON PLAN SUPPLEMENT DOCUMENTS (0.8). | | | | |
| 06/22/26 | McCabe, Nate | 6.30 | 8,757.00 | 011 | 76920631 |
| | CALL WITH WEIL AND A&M TEAMS RE CONFIRMATION (0.3); CALL WITH WEIL TEAM RE PLAN SUPPLEMENT (0.5); CALL WITH GIBSON AND BROWN RUDNICK TEAMS RE PLAN SUPPLEMENT (0.8); MEETING WITH GIBSON AND BROWN RUDNICK TEAMS RE PLAN SUPPLEMENT DOCUMENTS (1.7); REVISE NOTICE OF FILING OF PLAN SUPPLEMENT (0.7); CONDUCT RESEARCH RE PLAN CONSOLIDATION (2.3). | | | | |
| 06/22/26 | Ferrier, Kyle M. | 13.30 | 21,945.00 | 011 | 76924845 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE CONFIRMATION PLANNING (.6); TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN SUPPLEMENT FILING (.6); TELEPHONE CONFERENCE WITH WEIL AND GIBSON TEAM RE PLAN SUPPLEMENT (.6); TELEPHONE CONFERENCE WITH GIBSON TEAM RE TRUST AGREEMENT (.6); REVIEW AND REVISE PLAN SUPPLEMENT RE TRUST AGREEMENT (2.1); REVIEW AND REVISE SAME RE BACKSTOP AGREEMENT (1.1); REVIEW AND REVISE SAME RE SCHEDULES (.8); REVIEW AND REVISE SAME RE NON-RELEASED PARTIES (.5); REVIEW PREFERENCE SUMMARIES RE NON-RELEASED PARTIES (.7); CORRESPOND WITH A&M TEAM RE SAME (.5); CORRESPOND WITH LITIGATION TEAM RE SAME (.6); REVISE TRUST AGREEMENT AND BACKSTOP AGREEMENT (2.3); PREPARE FILING VERSIONS RE SAME (.8); REVIEW AND REVISE CONFIRMATION DECLARATIONS AND TRANSFER SUMMARIES (1.5). | | | | |
| 06/22/26 | Nicholson, Tansy | 11.10 | 12,987.00 | 011 | 76922954 |
| | CALL WITH A&M TEAM AND INTERNAL PLAN TEAM REGARDING OPEN PLAN CONFIRMATION ITEMS (.2); CONFERENCE WITH COUNSEL FOR THE AD HOC GROUP AND THE UCC REGARDING OPEN PLAN SUPPLEMENT ITEMS (2.5); CALL WITH INTERNAL PLAN SUPPLEMENT TEAM TO REVIEW OPEN PLAN SUPPLEMENT ITEMS (.5); CORRESPOND INTERNALLY AND WITH COUNSEL FOR THE AD HOC GROUP AND UCC TO SCHEDULE CALLS REGARDING THE PLAN SUPPLEMENT (.4); REVISE AND INCORPORATE COMMENTS TO LITIGATION TRUST AGREEMENT (2.9); REVISE AND INCORPORATE COMMENTS TO COMMITMENT BACKSTOP AGREEMENT (1.7); REVISE AND INCORPORATE COMMENTS TO SCHEDULE OF RETAINED CAUSES OF ACTION AND SCHEDULE OF SPECIFIED NON-RELEASED PARTIES (2.1); CONFERENCE WITH K. FERRIER REGARDING PLAN SUPPLEMENT DOCUMENTS (.8). | | | | |
| 06/22/26 | Hunt, Zachary | 0.80 | 936.00 | 011 | 76925142 |
| | ATTEND CALL RE: PLAN SUPPLEMENT WITH K. FERRIER AND OTHERS FROM WEIL TEAM. | | | | |
| 06/22/26 | Okada, Tyler | 0.30 | 118.50 | 011 | 76931438 |
| | ASSIST WITH PREPARATION OF PLAN SUPPLEMENT & RELATED EXHIBITS FOR J. KANOFF. | | | | |
| 06/23/26 | Berezin, Robert S. | 7.60 | 17,442.00 | 011 | 76889765 |
| | ANALYSIS OF DAMAGES THEORIES IN RELATION TO LITIGATION CLAIMS (3.0); CALL WITH A&M REGARDING LITIGATION CLAIMS (1.4); CALL WITH A&M IN PREPARATION FOR HEARING REGARDING RETIREES (.4); MEETING WITH POTENTIAL EXPERT REGARDING PLAN ISSUES (1.1); CALL WITH C. CARLSON, S. SINGH AND T. JONES REGARDING JOINT PROSECUTION AGREEMENT (.9); INTERNAL CALL REGARDING JPA (.8). | | | | |
| 06/23/26 | Tsekerides, Theodore E. | 2.80 | 6,426.00 | 011 | 76923567 |
| | TEAM CALL TO DISCUSS PLAN EVIDENCE (0.5); MEETING WITH POSSIBLE EXPERT TO DISCUSS CONFIRMATION HEARINGS (2.0); CONSIDER MATERIALS FOR EXPERT (0.3). | | | | |
| 06/23/26 | Heyliger, Adé | 0.80 | 1,820.00 | 011 | 76934851 |
| | REVISE PLAN SUPPLEMENT DRAFTS AND GIBSON REVISIONS THERETO. | | | | |
| 06/23/26 | Westerman, Gavin | 1.70 | 3,901.50 | 011 | 76924295 |
| | REVIEW EMAIL CORRESPONDENCE RE PROCESS (.4); CONFER WITH B. SCHITKA RE PROCESS (.1); REVIEW FILINGS (1.2). | | | | |
| 06/23/26 | Singh, Sunny | 2.30 | 5,968.50 | 011 | 76926203 |
| | PLAN COORDINATION CALL (.4); CALL WITH R. BEREZIN, T. JONES AND C. CARLSON RE JOINT PROSECUTION AGREEMENT ISSUES (.9); PLAN WIP CALL WITH WEIL TEAM (1.0). | | | | |
| 06/23/26 | Mastoras, Thomas | 0.40 | 900.00 | 011 | 76884236 |
| | REVIEW AND DISCUSS DIP PAYMENT WATERFALL WITH WEIL TEAM. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/23/26 | Barr, Matt | 1.20 | 3,420.00 | 011 | 76924961 |
| | ATTEND TO PLAN ISSUES (.6); CORRESPONDENCE (.2) AND CALL WITH TEAM RE: SAME (.4). | | | | |
| 06/23/26 | Carlson, Clifford W. | 5.60 | 12,292.00 | 011 | 76925872 |
| | PARTICIPATE ON CALL WITH T. JONES, R. BEREZIN AND S. SINGH RE JOINT PROSECUTION AGREEMENT (.8); PARTICIPATE ON CALL WITH A&M RE MOORE CONFIRMATION DECLARATION (1.1); PARTICIPATE ON PLAN WIP CALL WITH WEIL RESTRUCTURING TEAM (1.1); CALLS WITH GIBSON RE PLAN ISSUES (.4); REVIEW AND REVISE JPA PROPOSAL (.9); REVIEW PLAN SUPPLEMENT NOTICE (.2); REVIEW PLAN DISCOVERY AND EMAILS RE SAME (.3); CALL WITH K. FERRIER RE CONFIRMATION EVIDENCE (.3); CALL WITH S. SINGH RE SAME (.3); CALL WITH K. BOSTEL RE SAME (.2). | | | | |
| 06/23/26 | Calabrese, Christine | 7.00 | 13,265.00 | 011 | 76918910 |
| | REVIEW PLAN SUPPLEMENT FILINGS AND EMAILS WITH RESTRUCTURING TEAM RE: SAME (1.2); DRAFT DETAILED EMAIL TO LITIGATION TEAM RE: CONFIRMATION DECLARATIONS/DISCOVERY/HEARING (.3); CALL WITH A&M, R. BEREZIN, AND RESTRUCTURING/LITIGATION TEAMS RE: CONFIRMATION DECLARATIONS AND EVIDENCE (1.5); REVIEW C. MOORE DECLARATION MODULES (.7); CALL WITH J. KANOFF AND J. WINOGRAD RE: C. MOORE DECLARATION (.8); CALL WITH LITIGATION TEAM RE: DISCOVERY REQUESTS AND CONFIRMATION DECLARATIONS (.5); REVIEW KATSUMI PLAN DISCOVERY (.4); REVIEW PLAN AS RELEVANT TO CONFIRMATION EVIDENCE (1.2); EMAILS WITH J. WINOGRAD AND J. KANOFF RE: CONFIRMATION DECLARATIONS (.2); DETAILED EMAIL TO J. WARD AND J. LORENTE SOROLLA RE: CONFIRMATION DECLARATIONS (.2). | | | | |
| 06/23/26 | Aquila, Elaina | 1.60 | 2,760.00 | 011 | 76892809 |
| | CALL RE: EVIDENCE FOR C. MOORE DECLARATION WITH WEIL LITIGATION, WEIL RESTRUCTURING, A&M AND LAZARD (1.3); REVIEW KATSUMI DISCOVERY REQUEST CHART (.3). | | | | |
| 06/23/26 | George, Jason | 3.80 | 6,555.00 | 011 | 76909887 |
| | ATTEND CONFIRMATION CHECK-IN CALL WITH WEIL TEAM (0.5); REVIEW AND REVISE NOTICE OF FILING OF PLAN SUPPLEMENT (0.2); CALL WITH WEIL AND A&M TEAMS RE: CONFIRMATION EVIDENCE (1.3); REVISE DRAFT OF PLAN WIP LIST (0.5); ATTEND PLAN WIP CALL WITH WEIL TEAM (1.0); REVIEW PLAN RESEARCH AND CORRESPOND WITH J. BARLOW RE: SAME (0.3). | | | | |
| 06/23/26 | Liu, Ting | 0.40 | 690.00 | 011 | 76925263 |
| | REVIEW COMMITMENT BACKSTOP AGREEMENT COMMENTS FROM LENDERS. | | | | |
| 06/23/26 | Findlay, Loren | 4.70 | 7,755.00 | 011 | 76915682 |
| | REVIEW AND PROVIDE COMMENTS TO PLAN SUPPLEMENT NOTICE (.2); ATTEND COMPANY ADVISOR PLAN CALL (.4); REVIEW AND PROVIDE COMMENTS TO CONFIRMATION EVIDENTIARY MAP (1.0); REVIEW AND PROVIDE COMMENTS TO PLAN WIP LIST (.2); ATTEND CALL WITH WEIL AND A&M TEAMS RE CONFIRMATION EVIDENCE (1.3); REVIEW DILIGENCE FILED CLAIMS RE CONFIRMATION BRIEF (.6); ATTEND WEIL RESTRUCTURING PLAN WIP MEETING (1.0). | | | | |
| 06/23/26 | Kanoff, Justin | 3.40 | 5,610.00 | 011 | 76934296 |
| | CALLS WITH WEIL AND OTHER DEBTOR ADVISORS RE: PLAN AND CONFIRMATION DECLARATIONS (1.7); REVIEW 1129 DECLARATION OUTLINE (.3); REVIEW PLAN WIP (.2); COORDINATE WITH RESTRUCTURING TEAM RE: WEIL LITIGATION QUESTIONS (.4); CALL WITH J. WINOGRAD AND C. CALABRESE RE: C. MOORE DECLARATION (.8). | | | | |
| 06/23/26 | Patel, Keya | 1.80 | 2,718.00 | 011 | 76925242 |
| | COORDINATE WITH J. LANE TO PREPARE RESPONSES AND OBJECTIONS TO LAM DISCOVERY REQUESTS (.5); CALL WITH LITIGATION TEAM TO DISCUSS ASSIGNMENTS FOR PLAN CONFIRMATION-RELATED DISCOVERY (.5); DRAFT RESPONSES AND OBJECTIONS TO LAM REQUESTS (.8). | | | | |
| 06/23/26 | Barlow, Jarred | 4.50 | 6,255.00 | 011 | 76918266 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONDUCT RESEARCH RELATING TO PLAN CONFIRMATION ISSUES RE: TARIFFS (.7); ATTEND CALL RE: SAME WITH WEIL RESTRUCTURING, A&M, AND WEIL TRADE TEAMS (1.0); ATTEND CALL RE: SAME WITH WEIL AND GIBSON TEAMS (.4); ATTEND CALL RE: PLAN WITH DEBTOR ADVISORS (.1); ATTEND CALL RE: FEASIBILITY DECLARATION WITH WEIL AND A&M TEAMS (1.3); ATTEND CALL RE: STATUS OF PLAN WORKSTREAMS (1.0). | | | | |
| 06/23/26 | Ward, Jon | 5.10 | 7,089.00 | 011 | 76915111 |
| | PREPARE MATERIALS FOR KATSUMI ROG AND RFP REQUESTS (4.6); DISCUSS PLAN-RELATED DISCOVERY WITH LITIGATION TEAM (.5). | | | | |
| 06/23/26 | Jones, Taylor | 11.30 | 18,645.00 | 011 | 76918363 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: PLAN WORKSTREAMS (0.3); REVIEW AND REVISE CONFIRMATION ORDER (1.1); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION ORDER (0.4); RESEARCH AND REVIEW PRIOR CONFIRMATION ORDERS (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION BRIEF AND SUPPORTING EVIDENCE (1.3); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.3); CALL WITH WEIL RESTRUCTURING TEAM RE: ONGOING PLAN AND CONFIRMATION WORKSTREAMS (1.0); CALL WITH A&M AND WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION EVIDENCE AND DECLARATIONS (PARTIAL) (0.6); CALL WITH S. SINGH, C. CARLSON AND R. BEREZIN RE: JOINT PROSECUTION AGREEMENT (0.9); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: JOINT PROSECUTION AGREEMENT (0.8); REVIEW AND REVISE JOINT PROSECUTION AGREEMENT (3.1); CORRESPOND WITH C. CARLSON AND I. CHRISWELL RE: JOINT PROSECUTION AGREEMENT (0.8); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DEBTOR EXCLUSIVITY (0.4). | | | | |
| 06/23/26 | Chriswell, Immer | 5.60 | 6,552.00 | 011 | 76923527 |
| | ATTEND TEAM PLAN STRATEGY CALL (0.4); DRAFT JPA TERM SHEET (5.2). | | | | |
| 06/23/26 | Lane, Jack | 1.30 | 1,521.00 | 011 | 76921703 |
| | MEETING WITH LITIGATION TEAM REGARDING RESPONSES TO REQUESTS FOR PRODUCTION IN CONNECTION WITH PLAN (.5); REVIEW AND REVISE CHART TRACKING RESPONSES TO LAM AND ONSET REQUESTS FOR PRODUCTION (.8). | | | | |
| 06/23/26 | Palisi, Thomas | 4.90 | 7,399.00 | 011 | 76921958 |
| | ATTEND PLAN CALL WITH WEIL TEAM (1.0); FINALIZE PLAN SUPPLEMENT FOR FILING (3.2); REVISE CONFIRMATION ORDER (0.7). | | | | |
| 06/23/26 | Phillips, Sean | 0.50 | 487.50 | 011 | 76913920 |
| | MEETING WITH LITIGATION TEAM RE DISCOVERY REQUESTS. | | | | |
| 06/23/26 | Winograd, Joshua H. | 7.60 | 10,564.00 | 011 | 76891036 |
| | PREPARE PLAN RESEARCH AND MEMO (3.0); ATTEND PLAN CALL (0.5); REVIEW AND REVISE PLAN WIP (0.4); COLLECT INFO FOR PLAN EVIDENCE (0.3); ATTEND CALL ON PLAN EVIDENCE (1.1); ATTEND CALL WITH C. CALABRESE AND J. KANOFF RE: C. MOORE DECLARATION (0.8); ATTEND PLAN WIP CALL (1.1); PREPARE CONFIRMATION DECLARATIONS (0.4). | | | | |
| 06/23/26 | McCabe, Nate | 8.60 | 11,954.00 | 011 | 76920788 |
| | CALL WITH WEIL AND A&M TEAMS RE CONFIRMATION (0.4); A&M AND WEIL CALL RE CONFIRMATION EVIDENCE (1.4); WIP MEETING RE CHAPTER 11 PLAN (1.0); DRAFT CONFIRMATION DECLARATION INSERT (3.5); REVISE CONFIRMATION ORDER (2.3). | | | | |
| 06/23/26 | Ferrier, Kyle M. | 8.60 | 14,190.00 | 011 | 76924820 |
| | TURN FINAL COMMENTS TO PLAN SUPPLEMENT RE LITIGATION TRUST, BACKSTOP AGREEMENT, AND SCHEDULES AND PREPARE FILING VERSION OF SAME (1.8); REVIEW AND REVISE PLAN AND CONFIRMATION WIP (.5); TELEPHONE CONFERENCE WITH WEIL AND A&M TEAM RE PLAN CONFIRMATION ISSUES (.6); TELEPHONE CONFERENCE WITH WEIL AND A&M TEAMS RE CHUCK | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DECLARATION (.6); TELEPHONE CONFERENCE WITH WEIL TEAM RE DECLARATIONS AND CONFIRMATION SCHEDULE (.5); REVIEW AND REVISE FEASIBILITY EVIDENCE OUTLINE (3.3); CONDUCT RESEARCH RE EXPERT REPORTS (1.0); CALL WITH C. CARLSON RE: CONFIRMATION EVIDENCE (.3). | | | | |
| 06/23/26 | Nicholson, Tansy | 5.90 | 6,903.00 | 011 | 76923161 |
| | PREPARE NOTICE OF PLAN SUPPLEMENT FOR FILING (1.2); CONFERENCE WITH A&M TEAM REGARDING DECLARATIONS IN SUPPORT OF CONFIRMATION (1.3); CONFERENCE WITH A&M TEAM REGARDING STATUS OF PLAN CONFIRMATION ITEMS (.4); ATTEND PLAN WIP MEETING (1.0); REVISE LITIGATION TRUST AGREEMENT, BACKSTOP AGREEMENT, SCHEDULE OF RETAINED CAUSES OF ACTION, AND SCHEDULE OF SPECIFIED NON-RELEASED PARTIES (.9); CONFERENCE AND CORRESPOND WITH K. FERRIER REGARDING SAME (.2); REVIEW PLAN SUPPLEMENT DOCUMENTS AND CORRESPOND WITH TEAM AND COUNSEL FOR THE AD HOC GROUP REGARDING SAME (.9). | | | | |
| 06/23/26 | Lorente Sorolla, Juan | 3.70 | 4,329.00 | 011 | 76923501 |
| | PREPARE CHART OF THE DEBTORS' RESPONSES TO KATSUMI'S INTERROGATORIES (1.7); REVISE CHART AFTER THE TEAM CALL AND TO REFLECT E. AQUILA'S COMMENTS (1.5); CONFER WITH THE TEAM REGARDING PLAN DISCOVERY (0.5). | | | | |
| 06/23/26 | Hunt, Zachary | 2.40 | 2,808.00 | 011 | 76924862 |
| | ATTEND CALL RE: DATA FOR MOORE DECLARATION WITH K. FERRIER AND OTHERS FROM WEIL TEAM (1.3); ATTEND CALL RE: CASE STATUS AND PROGRESS WITH WEIL TEAM (1.0); CORRESPOND WITH T. NICHOLSON RE: MOORE DECLARATION AND RELATED VIDEO CONFERENCE (.1). | | | | |
| 06/23/26 | Lee, Kathleen A. | 0.90 | 607.50 | 011 | 76903348 |
| | CONDUCT PRECEDENT RESEARCH FOR J. WINOGRAD RE: 1129 DECLARATIONS. | | | | |
| 06/23/26 | Okada, Tyler | 4.40 | 1,738.00 | 011 | 76931439 |
| | ASSIST WITH PREPARATION OF PLAN SUPPLEMENT AND RELATED EXHIBITS FOR J. KANOFF (3.7); FILE AND SERVE SAME (.3); ASSIST WITH PREPARATION OF PLAN SUPPLEMENT NOTICE FOR T. NICHOLSON (.2); FILE AND SERVE SAME (.2). | | | | |
| 06/23/26 | Eliane, Nick | 3.70 | 1,461.50 | 011 | 76925491 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE NOTICE OF FILING OF (I) PLAN SUPPLEMENT AND (II) LIQUIDATION ANALYSIS FOR T. PALISI. | | | | |
| 06/24/26 | Berezin, Robert S. | 4.10 | 9,409.50 | 011 | 76895800 |
| | DEVELOP DISCOVERY PLAN FOR CONFIRMATION (.5); ANALYSIS OF CLAIMS FOR CONFIRMATION (1.8); CALL WITH AHG REGARDING CONFIRMATION (1.0); INTERNAL CALL REGARDING PROPOSAL REGARDING JOINT PROSECUTION (.4); REVIEW AND COMMENT ON JPA (.4). | | | | |
| 06/24/26 | Tsekerides, Theodore E. | 2.30 | 5,278.50 | 011 | 76923906 |
| | TEAM CALL TO DISCUSS PLAN CONFIRMATION ISSUES (0.5); CONSIDER ISSUES RE: EVIDENCE FOR PLAN CONFIRMATION (0.3); EMAIL WITH POSSIBLE EXPERT RE: MATERIALS ON CLAIMS (0.1); CALL WITH GIBSON ON EVIDENCE FOR HEARING (1.0); CONSIDER STRATEGIES FOR CONFIRMATION HEARING (0.4). | | | | |
| 06/24/26 | Singh, Sunny | 2.30 | 5,968.50 | 011 | 76896482 |
| | CALL WITH C. CARLSON RE VARIOUS PLAN ISSUES (.4); CALL WITH GIBSON RE CONFIRMATION ISSUES (PARTIAL) (.6); INTERNAL CALL RE JPA (.4); REVIEW SAME (.6); CALL WITH N. BAKER RE PLAN (.3). | | | | |
| 06/24/26 | Bostel, Kevin | 0.80 | 1,836.00 | 011 | 77490230 |
| | ATTEND PLAN CALL WITH WORKING GROUP (.5); CONFER WITH TEAM RE: FEASIBILITY ISSUES (.3). | | | | |
| 06/24/26 | Barr, Matt | 0.40 | 1,140.00 | 011 | 76925193 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW PLAN ISSUES (.2); CALL WITH STAKEHOLDERS RE: SAME (.2). | | | | |
| 06/24/26 | Carlson, Clifford W. | 4.30 | 9,438.50 | 011 | 76925652 |
| | PARTICIPATE ON DEBTOR ADVISOR PLAN CALL (.5); CALL WITH WEIL TEAM RE: JPA (.5); PARTICIPATE ON CALL WITH S. SINGH RE PLAN ISSUES (.5); REVIEW AND REVISE JPA TERM SHEET (1.1); PARTICIPATE ON CALL WITH WEIL LITIGATION RE: PLAN RFPS (.4); PARTICIPATE ON CALL WITH GIBSON RE EVIDENCE IN SUPPORT OF PLAN FEASIBILITY (1.0); REVIEW VARIOUS PLAN ISSUES (.3). | | | | |
| 06/24/26 | Calabrese, Christine | 8.40 | 15,918.00 | 011 | 76917699 |
| | REVIEW EMAILS/INFORMATION RE: ADMIN/PRIORITY SIZING (.6); CALL WITH L. FINDLAY RE: ADMIN/PRIORITY SIZING (.5); CALLS WITH A&M RE: ADMIN/PRIORITY SIZING (.5); REVIEW MATERIALS AND DRAFT DETAILED AGENDA FOR CALL WITH R. BEREZIN AND C. CARLSON RE: ADMIN/PRIORITY SIZING (.4); REVIEW PLAN CONFIRMATION DISCOVERY REQUESTS AND PROPOSED RESPONSES/OBJECTIONS (2.4); EMAILS WITH LITIGATION TEAM RE: SAME (.4); CALL WITH LITIGATION TEAM RE: PLAN CONFIRMATION DISCOVERY (.6); CALL WITH A&M RE: CONFIRMATION/PLAN (.5); REVIEW PRECEDENT RELEVANT TO VALUATION EXPERT ENGAGEMENT (.4); EMAILS WITH K. PATEL RE: CONFIRMATION WORK STREAMS (.2); EMAILS WITH J. LORENTE SOROLLA AND J. WARD RE: CONFIRMATION DECLARATIONS (.2); CALL WITH J. WINOGRAD RE: CONFIRMATION DECLARATION (.3); EMAILS RE: SAME (.2); IDENTIFY AND REVIEW MATERIALS RE: CONFIRMATION EVIDENCE (.5); EMAILS WITH T. TSEKERIDES RE: SAME (.2); CALL WITH GIBSON RE: CONFIRMATION EVIDENCE (.5). | | | | |
| 06/24/26 | Aquila, Elaina | 1.10 | 1,897.50 | 011 | 76899102 |
| | CIRCULATE PLAN DOCUMENT REQUESTS TO R. BEREZIN (.1); CALL ON FBG PRODUCTIONS RELATED TO PLAN REQUESTS WITH LITIGATION AND RESTRUCTURING (.5); CALL ON LAM REQUESTS WITH C. CALABRESE AND LITIGATION ASSOCIATES (.5). | | | | |
| 06/24/26 | George, Jason | 5.90 | 10,177.50 | 011 | 76909946 |
| | REVIEW AND REVISE JPA TERM SHEET (1.2); CALL WITH C. CARLSON, T. JONES, AND I. CHRISWELL RE: SAME (0.4); CALL WITH S. SINGH AND R. BEREZIN RE: SAME (0.3); UPDATE PLAN WIP LIST (0.2); ATTEND PLAN WIP CALL WITH COMPANY ADVISORS (0.6); CALL WITH C. CALABRESE RE: PLAN DISCOVERY (0.3); CALL WITH GIBSON TEAM RE: CONFIRMATION (1.0); REVIEW AND REVISE CONFIRMATION ORDER (1.9). | | | | |
| 06/24/26 | Findlay, Loren | 3.00 | 4,950.00 | 011 | 76915616 |
| | ATTEND CALL WITH C. CALABRESE RE CONFIRMATION EVIDENCE RE ADMIN CLAIMS (.5); ATTEND PLAN UPDATE CALL WITH COMPANY ADVISORS (.5); ATTEND CALL WITH WEIL AND GIBSON TEAMS RE CONFIRMATION EVIDENCE (1.0); REVIEW LEGAL RESEARCH RE CONFIRMATION ISSUES (1.0). | | | | |
| 06/24/26 | Kanoff, Justin | 0.40 | 660.00 | 011 | 76893797 |
| | CORRESPOND WITH J. WINOGRAD RE: PLAN AND DECLARATION ISSUES. | | | | |
| 06/24/26 | Patel, Keya | 2.00 | 3,020.00 | 011 | 76925261 |
| | LOCATE RESPONSIVE DOCUMENTS ON RELATIVITY (1.0); CALL WITH C. CALABRESE, E. AQUILA, J. LANE, C. CARLSON, AND J. GEORGE TO DISCUSS LAM AND ONSET REQUESTS (.5); CALL WITH LITIGATION TEAM TO DISCUSS LAM REQUESTS (.5). | | | | |
| 06/24/26 | Barlow, Jarred | 0.50 | 695.00 | 011 | 77132643 |
| | ATTEND PLAN STATUS CALL. | | | | |
| 06/24/26 | Ward, Jon | 5.90 | 8,201.00 | 011 | 76915131 |
| | DISCUSS DISCOVERY WITH RESTRUCTURING TEAM (.3); DRAFT DISCOVERY MATERIALS FOR EVOLUTION RFPS (1.7); ANALYZE AND DRAFT MEMO REGARDING PLAN RELEASES (3.5); DRAFT MATERIALS FOR KATSUMI REQUESTS (.4). | | | | |
| 06/24/26 | Jones, Taylor | 7.90 | 13,035.00 | 011 | 76918370 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE CONFIRMATION ORDER (0.7); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION ORDER (0.9); CONDUCT RESEARCH AND REVIEW PRIOR CONFIRMATION ORDERS (0.6); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION BRIEF, RESEARCH, AND SUPPORTING EVIDENCE (1.0); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.3); REVIEW AND REVISE JOINT PROSECUTION AGREEMENT (1.4); CALLS AND CORRESPONDENCE WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: JOINT PROSECUTION AGREEMENT (1.5); MEET WITH T. PALISI AND N. MCCABE RE: CONFIRMATION ORDER REVISIONS (1.5). | | | | |
| 06/24/26 | Chriswell, Immer | 7.30 | 8,541.00 | 011 | 76923138 |
| | TEAM PLAN WIP CALL (0.5); PREPARE JPA PROPOSAL FOR CARNABY DEBTORS (6.2); CALL WITH C. CARLSON, R. BEREZIN, S. SINGH REGARDING SAME (0.6). | | | | |
| 06/24/26 | Lane, Jack | 2.90 | 3,393.00 | 011 | 76921455 |
| | CALL WITH LITIGATION TEAM ON RESPONSES TO LAM REQUESTS FOR PRODUCTION (.5); ANALYZE REQUESTS FROM LAM PARTIES AND ONSET AND COMMUNICATE WITH TEAM REGARDING DOCUMENTS TO PRODUCE (2.1); CALL WITH RESTRUCTURING REGARDING PLAN PRODUCTION STRATEGY (.3). | | | | |
| 06/24/26 | Palisi, Thomas | 4.70 | 7,097.00 | 011 | 76921855 |
| | MEETING WITH N. MCCABE AND T. JONES RE: REVISIONS TO CONFIRMATION ORDER (1.5); FURTHER REVISE SAME (2.7); ATTEND CALL WITH WEIL AND A&M TEAMS RE: PLAN WORKSTREAMS (0.5). | | | | |
| 06/24/26 | Phillips, Sean | 4.00 | 3,900.00 | 011 | 76914197 |
| | MEETING WITH INTERNAL WEIL TEAM RE DISCOVERY REQUESTS (.5); ORGANIZE MATERIALS RE SAME (3.5). | | | | |
| 06/24/26 | Winograd, Joshua H. | 6.60 | 9,174.00 | 011 | 76896380 |
| | PREPARE CONFIRMATION DECLARATION (6.1); ATTEND PLAN CALL (0.5). | | | | |
| 06/24/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 011 | 76920666 |
| | REVIEW MULTIPLE SPECIAL COMMITTEE MATERIALS FOR ACCOUNTS RECEIVABLE ANALYSES AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 06/24/26 | McCabe, Nate | 10.50 | 14,595.00 | 011 | 76923353 |
| | CALL WITH WEIL AND A&M TEAMS RE CONFIRMATION (0.5); CALL WITH GIBSON TEAM RE CONFIRMATION EVIDENCE (1.0); MEETING WITH T. PALISI AND T. JONES RE CONFIRMATION ORDER (1.5); DRAFT CONFIRMATION DECLARATION (7.5). | | | | |
| 06/24/26 | Ferrier, Kyle M. | 9.90 | 16,335.00 | 011 | 76925292 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE CONFIRMATION PLANNING (.4); TELEPHONE CONFERENCE WITH WEIL AND GIBSON TEAM RE FEASIBILITY (.7); CONDUCT RESEARCH RE FEASIBILITY (1.8); REVIEW RECORD RE SAME (1.6); REVIEW AND REVISE DECLARATION OUTLINES RE C. MOORE DECLARATION (2.9); CONSIDER POSSIBLE APPROACH ON FEASIBILITY FOR POTENTIAL EXPERT (2.5). | | | | |
| 06/24/26 | Nicholson, Tansy | 1.10 | 1,287.00 | 011 | 76923180 |
| | CONFERENCE WITH A&M TEAM REGARDING CONFIRMATION ITEMS (.5); CORRESPOND WITH COUNSEL FOR A TRADE CREDITOR REGARDING PLAN TREATMENT (.6). | | | | |
| 06/24/26 | Lorente Sorolla, Juan | 4.60 | 5,382.00 | 011 | 76923499 |
| | CONFER WITH THE LITIGATION TEAM REGARDING PLAN DISCOVERY (0.5); RESEARCH DEBTORS' ESTIMATE OF ADMINISTRATIVE AND PRIORITY CLAIMS FOR CONFIRMATION (3.7); UPDATE PLAN WIP TRACKER (0.4). | | | | |
| 06/24/26 | Okada, Tyler | 0.20 | 79.00 | 011 | 76931445 |
| | CONDUCT RESEARCH RE: PRECEDENT CONFIRMATION DECLARATIONS FOR J. WINOGRAD. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/25/26 | Berezin, Robert S. | 4.00 | 9,180.00 | 011 | 76902009 |
| | CALL WITH A&M REGARDING CLAIMS RECONCILIATION (.5); PLAN CALL WITH ADVISORS (.5); DISCUSSION REGARDING DIP ISSUES REGARDING PLAN (.2); ANALYSIS OF CLAIMS IN CONNECTION WITH PLAN HEARING (2.4); CALL WITH C. CARLSON REGARDING CONFIRMATION EVIDENCE (.4). | | | | |
| 06/25/26 | Tsekerides, Theodore E. | 1.70 | 3,901.50 | 011 | 76923556 |
| | TEAM CALL ON CONFIRMATION EVIDENCE (0.3); CALL WITH POSSIBLE EXPERT (0.2); REVIEW EVIDENCE FOR CONFIRMATION HEARING (0.8); ANALYZE ISSUES RE: LIQUIDATION ANALYSIS (0.4). | | | | |
| 06/25/26 | Singh, Sunny | 1.00 | 2,595.00 | 011 | 76904606 |
| | COMMUNICATIONS WITH C. CARLSON RE PLAN ISSUES (.5); REVIEW PLAN RESEARCH (.5). | | | | |
| 06/25/26 | Bostel, Kevin | 1.60 | 3,672.00 | 011 | 76924189 |
| | ATTEND PLAN CALL WITH ADVISOR TEAM (PARTIAL) (.4); CORRESPOND WITH R. BEREZIN RE: CONFIRMATION ISSUES AND ANALYSIS RE: FACTORING ISSUES (1.2). | | | | |
| 06/25/26 | Carlson, Clifford W. | 3.00 | 6,585.00 | 011 | 76925638 |
| | CALL WITH U.S. TRUSTEE RE: PLAN (.3); CALLS WITH J. GEORGE RE: PLAN CONFIRMATION ISSUES (.3); CALL WITH S. SINGH RE: VARIOUS PLAN ISSUES (.3); REVIEW CONFIRMATION EVIDENCE AND RELATED ISSUES (.4); MEET WITH KATSUMI COUNSEL RE: CONFIRMATION DISCOVERY (.3); CALL WITH R. BEREZIN RE: CONFIRMATION EVIDENCE (.4); PARTICIPATE ON CALL WITH A&M RE: FEASIBILITY SIZING (.5); PARTICIPATE ON PLAN CALL WITH DEBTOR ADVISORS (.5). | | | | |
| 06/25/26 | Calabrese, Christine | 7.30 | 13,833.50 | 011 | 76916457 |
| | CALL WITH A&M AND WEIL RE: ADMIN/PRIORITY CLAIMS (.5); CALL WITH A&M/WEIL RE: CONFIRMATION (.6); REVIEW ANALYSIS FROM J. LORENTE SOROLLA RE: ADMIN/PRIORITY CLAIMS (.4); DRAFT ADMIN/PRIORITY MODULE OUTLINE (.5); REVIEW PLAN DISCOVERY AND PROPOSED RESPONSES/OBJECTIONS (.8); EMAILS WITH LITIGATION TEAM RE: SAME (.3); CALL WITH J. LORENTE SOROLLA RE: ADMIN/PRIORITY CLAIMS (.2); CALL WITH LITIGATION TEAM RE: PLAN DISCOVERY (1.3); CALL WITH LITIGATION TEAM RE: PLAN DISCOVERY (1.1); EMAILS WITH T. TSEKERIDES RE: POSSIBLE EXPERT DECLARATION (.1); REVIEW MATERIALS FOR POSSIBLE EXPERT DECLARATION (.3); REVIEW PROPOSED RESPONSES TO PLAN DISCOVERY (.6); DETAILED EMAILS WITH LITIGATION TEAM RE: SAME (.3); DETAILED EMAIL TO J. LANE RE: PLAN DISCOVERY (.3). | | | | |
| 06/25/26 | Aquila, Elaina | 3.30 | 5,692.50 | 011 | 76904381 |
| | PREPARE DRAFT EXPERT RETENTION AGREEMENT (.9); CALL ON KATSUMI PLAN DISCOVERY REQUESTS WITH LITIGATION TEAM (1.2); CALL ON ONSET PLAN DISCOVERY REQUESTS WITH CAC, J. LANE, AND K. PATEL (.4); CALL ON PLAN DISCOVERY REQUESTS WITH C. CALABRESE, J. LANE AND K. PATEL (.4); REVIEW EMAILS TO RESTRUCTURING AND A&M REGARDING PLAN DISCOVERY REQUESTS (.4). | | | | |
| 06/25/26 | George, Jason | 3.00 | 5,175.00 | 011 | 76914345 |
| | REVISE PLAN WIP (0.2); ATTEND PLAN CHECK-IN CALL WITH COMPANY ADVISORS (0.6); REVIEW AND REVISE CONFIRMATION ORDER (2.2). | | | | |
| 06/25/26 | Findlay, Loren | 1.00 | 1,650.00 | 011 | 76915166 |
| | ATTEND CALL WITH WEIL AND A&M RE CONFIRMATION EVIDENCE RE CLAIMS (.5); ATTEND COMPANY ADVISOR PLAN STRATEGY CALL (.5). | | | | |
| 06/25/26 | Kanoff, Justin | 0.30 | 495.00 | 011 | 76934197 |
| | PLAN UPDATE CALL. | | | | |
| 06/25/26 | Patel, Keya | 2.30 | 3,473.00 | 011 | 76925404 |
| | CALL WITH LITIGATION TEAM TO DISCUSS CONFIRMATION PLAN-RELATED DISCOVERY REQUESTS (1.1); | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH RESTRUCTURING TEAMS TO LOCATE DOCUMENTS RESPONSIVE TO LAM AND ONSET REQUESTS (1.2). | | | | |
| 06/25/26 | Ward, Jon | 8.20 | 11,398.00 | 011 | 76915030 |
| | RESEARCH COMMON INTEREST AND MEDIATION PRIVILEGE (6.1); DRAFT INFORMATION REQUESTS FOR A&M (.4); DISCUSS KATSUMI RFPS AND ROGS WITH C. CALABRESE AND ASSOCIATE TEAM (1.3); AND REVISE DISCOVERY MATERIALS FOR KATSUMI (.4). | | | | |
| 06/25/26 | Jones, Taylor | 3.20 | 5,280.00 | 011 | 76918382 |
| | COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS (0.6); REVIEW AND REVISE CONFIRMATION ORDER (1.6); CORRESPOND WITH T. PALISI AND I. CHRISWELL RE: CONFIRMATION ORDER (1.0). | | | | |
| 06/25/26 | Chriswell, Immer | 0.70 | 819.00 | 011 | 76923612 |
| | PREPARE JPA TERM SHEET FOR CARNABY DEBTORS. | | | | |
| 06/25/26 | Lane, Jack | 3.30 | 3,861.00 | 011 | 76921479 |
| | ATTEND MEETING WITH LITIGATION TEAM REGARDING PLAN DISCOVERY (1.1); REVIEW COLLECTION OF DOCUMENTS REGARDING INVESTIGATION MATERIALS (.4); COLLECT DOCUMENTS REGARDING ALLEGATIONS IN ONSET ADVERSARY (.4); PREPARE DRAFT EMAIL REGARDING RESPONSES TO DOCUMENTS REQUESTS IN CONNECTION WITH THE PLAN (1.4). | | | | |
| 06/25/26 | Palisi, Thomas | 4.60 | 6,946.00 | 011 | 76923460 |
| | ATTEND CALL WITH WEIL AND A&M TEAMS (0.5); REVISE CONFIRMATION ORDER (3.7); PROVIDE COMMENTS TO SAME (0.4). | | | | |
| 06/25/26 | Phillips, Sean | 4.00 | 3,900.00 | 011 | 76914112 |
| | MEET WITH LITIGATION TEAM RE KATSUMI DISCOVERY REQUESTS (1.0); ANALYZE SAME (3.0). | | | | |
| 06/25/26 | Winograd, Joshua H. | 7.90 | 10,981.00 | 011 | 76902063 |
| | PREPARE CONFIRMATION DECLARATION (6.1); ATTEND PLAN CALL (0.6); PREPARE PLAN RESEARCH (1.2). | | | | |
| 06/25/26 | McCabe, Nate | 4.70 | 6,533.00 | 011 | 76921032 |
| | MEETING WITH WEIL AND A&M TEAMS RE CONFIRMATION (0.6); REVISE CONFIRMATION ORDER (4.1). | | | | |
| 06/25/26 | Ferrier, Kyle M. | 7.30 | 12,045.00 | 011 | 76925485 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE CONFIRMATION PLANNING (.5); REVIEW AND REVISE C. MOORE DECLARATION RE FEASIBILITY (2.7); CONTINUED CONSIDERATION OF POSSIBLE AREAS FOR EXPERT AND SHELL OF POTENTIAL REPORT (2.1); CONDUCT RESEARCH RE SAME (2.0). | | | | |
| 06/25/26 | Nicholson, Tansy | 1.90 | 2,223.00 | 011 | 76922931 |
| | CALL WITH PLAN TEAM AND A&M TEAM REGARDING OPEN CONFIRMATION ITEMS (.5); PREPARE DOCUSIGN REGARDING NON DISCLOSURE AGREEMENT FOR ESTATE CLAIMS MARKETING PROCESS (.3); REVISE DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (1.1). | | | | |
| 06/25/26 | Lorente Sorolla, Juan | 2.90 | 3,393.00 | 011 | 76923500 |
| | RESEARCH FOLLOW-UP POINT ON THE DEBTORS' ADMINISTRATIVE-CLAIMS ESTIMATE (0.4) AND CALL WITH C. CALABRESE WITH THE ANALYSIS (0.2); CONFER WITH THE LITIGATION TEAM REGARDING UPDATED PLAN DISCOVERY APPROACH ALIGNMENT (1.5); DRAFT DEBTORS' RESPONSES AND OBJECTIONS TO KATSUMI'S PLAN INTERROGATORIES (0.8). | | | | |
| 06/25/26 | Hunt, Zachary | 0.10 | 117.00 | 011 | 76924981 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH K. FERRIER RE: ESTATE CLAIMS MARKETING PROCESS. | | | | |
| 06/25/26 | Lee, Kathleen A. | 1.20 | 810.00 | 011 | 76925713 |
| | ASSIST T. OKADA AND J. LANE WITH PRODUCTION IN CONNECTION WITH PLAN CONFIRMATION (.5); CONDUCT RESEARCH FOR REPLIES CONFIRMATION FOR J. WINOGRAD (.7). | | | | |
| 06/25/26 | Okada, Tyler | 0.40 | 158.00 | 011 | 76931453 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SEALED PLEADINGS AND DEPOSITION TRANSCRIPTS FOR J. LANE. | | | | |
| 06/26/26 | Berezin, Robert S. | 3.40 | 7,803.00 | 011 | 76915480 |
| | ANALYSIS OF DAMAGES RE CONFIRMATION (1.6); ANALYSIS OF DISCOVERY AND COMMENTS THERETO (.6); CALL WITH T. TSEKERIDES REGARDING DISCOVERY (1.2). | | | | |
| 06/26/26 | Tsekerides, Theodore E. | 4.30 | 9,868.50 | 011 | 76918251 |
| | TEAM CALL RE EVIDENCE WITH A&M (1.5); CONSIDER AREAS FOR POSSIBLE EXPERT EVIDENCE (0.3); TEAM CALL TO DISCUSS RESPONSES TO CONFIRMATION DISCOVERY DEMANDS (2.1); REVIEW CHART ON DISCOVERY (0.2); CONSIDER ISSUES RE PLAN RELEASES (0.2). | | | | |
| 06/26/26 | Bostel, Kevin | 2.70 | 6,196.50 | 011 | 77494769 |
| | CALL WITH PLAN TEAM RE: PLAN ISSUES (1.3); FURTHER ANALYSIS OF PLAN ISSUES (.9); CALL WITH C. CARLSON RE: CONFIRMATION WORKSTREAMS (.5). | | | | |
| 06/26/26 | Carlson, Clifford W. | 3.80 | 8,341.00 | 011 | 76925643 |
| | PARTICIPATE ON CALL WITH A&M RE CONFIRMATION EVIDENCE (2.0); PARTICIPATE ON CALL WITH A&M RE WIND DOWN BUDGET (.9); CALL WITH K. BOSTEL RE CONFIRMATION WORKSTREAMS (.5); PARTICIPATE ON PLAN CALL WITH DEBTOR ADVISORS (.4). | | | | |
| 06/26/26 | Crozier, Jennifer Brooks | 0.50 | 1,087.50 | 011 | 76940237 |
| | CALL WITH LITIGATION TEAM CONCERNING EVIDENCE. | | | | |
| 06/26/26 | Calabrese, Christine | 6.80 | 12,886.00 | 011 | 76915909 |
| | CALL WITH WEIL/A&M RE: CONFIRMATION EVIDENCE (1.5); CALL WITH A&M AND WEIL TEAM RE: CONFIRMATION EVIDENCE (.5); DEBRIEF WITH L. FINDLAY RE: SAME (.2); REVIEW AND REVISE AGENDA FOR PLAN DISCOVERY CALL WITH R. BEREZIN AND T. TSEKERIDES (.4); CALL WITH LITIGATION TEAM RE: PLAN DISCOVERY (2.2); EMAILS RE: POSSIBLE EXPERT DECLARATION (.2); CALL WITH J. LORENTE SOROLLA RE: CONFIRMATION DECLARATION (.2); REVIEW EMAILS RE: ADMIN/PRIORITY CLAIMS (.2); REVIEW BRUMBERGS AND GRAHAM PLEA ALLOCUTIONS (.3); EMAILS WITH R. BEREZIN RE: ADMIN/PRIORITY EVIDENCE (.2); EMAILS WITH J. WARD RE: PLAN DISCOVERY (.2); DETAILED RESPONSE TO EMAIL FROM S. PHILLIPS RE: PLAN DISCOVERY (.3); REVIEW DETAILED EMAIL FROM J. GEORGE RE: PLAN DISCOVERY (.2); DETAILED EMAILS WITH L. FINDLAY RE: ADMIN/PRIORITY CLAIMS (.2). | | | | |
| 06/26/26 | Aquila, Elaina | 3.00 | 5,175.00 | 011 | 76907582 |
| | CALL WITH A&M AND LITIGATION TEAM ON PLAN EVIDENCE (.9); CALL WITH LITIGATION TEAM ON PLAN DISCOVERY REQUESTS (2.1). | | | | |
| 06/26/26 | George, Jason | 2.90 | 5,002.50 | 011 | 76914462 |
| | REVIEW AND REVISE CONFIRMATION ORDER (1.2); CALL WITH A&M TEAM RE: WIND DOWN BUDGET (0.8); CORRESPOND WITH WEIL LITIGATION TEAM RE: PLAN DISCOVERY (0.9). | | | | |
| 06/26/26 | Cohan, Teddy | 0.20 | 330.00 | 011 | 76921510 |
| | CORRESPOND WITH WEIL TEAM RE: PLAN. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/26/26 | Findlay, Loren | 3.90 | 6,435.00 | 011 | 76915183 |
| | ATTEND CALL WITH WEIL AND A&M TEAMS RE WIND DOWN BUDGET (.5); ATTEND CALL WITH COMPANY ADVISORS RE CONFIRMATION EVIDENCE (1.6); REVISE OUTLINE FOR FEASIBILITY DECLARATION IN SUPPORT OF CONFIRMATION (1.0); ATTEND CALL WITH WEIL AND A&M TEAMS RE CLAIMS ESTIMATES FOR CONFIRMATION (.8). | | | | |
| 06/26/26 | Kanoff, Justin | 5.80 | 9,570.00 | 011 | 76924122 |
| | REVIEW 1129 DECLARATION (4.2); CORRESPOND WITH J. WINOGRAD RE: SAME (.3); CALL WITH GIBSON RE: TAX ISSUES (.6); CORRESPOND WITH GIBSON RE: DIP AND CONFIRMATION ISSUES (.4); REVIEW REVISED DECLARATION (.3). | | | | |
| 06/26/26 | Patel, Keya | 2.70 | 4,077.00 | 011 | 76925403 |
| | CALL WITH LITIGATION TEAM TO DISCUSS CONFIRMATION PLAN-RELATED DISCOVERY REQUESTS (2.2); CALL WITH RESTRUCTURING REAM TO DISCUSS D&O INSURANCE (.5). | | | | |
| 06/26/26 | Barlow, Jarred | 0.90 | 1,251.00 | 011 | 76968958 |
| | ATTEND CALL RE: STATUS OF DECLARATIONS WITH WEIL LITIGATION, RESTRUCTURING, A&M, AND LAZARD TEAMS. | | | | |
| 06/26/26 | Ward, Jon | 8.90 | 12,371.00 | 011 | 76915177 |
| | DISCUSS PLAN-RELATED DISCOVERY REQUESTS WITH LITIGATION TEAM (1.5); DRAFT R&OS FOR KATSUMI AND EVOLUTION REQUESTS (5.0); UPDATE PRODUCTION CHART (1.1); DRAFT INFORMATION REQUESTS FOR RESTRUCTURING TEAM (1.3). | | | | |
| 06/26/26 | Jones, Taylor | 2.60 | 4,290.00 | 011 | 76918456 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (0.7); RESEARCH AND REVIEW PRIOR CONFIRMATION BRIEFS (0.3); CALL WITH WEIL AND A&M TEAMS RE: CONFIRMATION EVIDENCE (1.0); REVIEW TERM SHEET, CORRESPOND WITH WEIL TEAM RE: JOINT PROSECUTION AGREEMENT (0.6). | | | | |
| 06/26/26 | Lane, Jack | 4.10 | 4,797.00 | 011 | 76921490 |
| | ANALYZE ONSET AND LAM REQUESTS FOR PRODUCTION TO PREPARE RESPONSES (2.1); CALL WITH LITIGATION TEAM REGARDING STRATEGY FOR DOCUMENT PRODUCTION IN CONNECTION WITH PLAN (2.0). | | | | |
| 06/26/26 | Palisi, Thomas | 1.20 | 1,812.00 | 011 | 76923416 |
| | ATTEND CALL WITH A&M, WEIL LITIGATION, AND RESTRUCTURING TEAMS RE: PLAN AND CLAIMS ISSUES. | | | | |
| 06/26/26 | Benson, Fiona | 2.00 | 1,950.00 | 011 | 76907406 |
| | RESTRUCTURING LITIGATION TEAM MEETING RE: CONFIRMATION PLAN DISCOVERY. | | | | |
| 06/26/26 | Phillips, Sean | 6.40 | 6,240.00 | 011 | 76914161 |
| | MEETING WITH LITIGATION TEAM RE DISCOVERY (2.0); REVISE DRAFT RESPONSE CHART RE SAME (4.4). | | | | |
| 06/26/26 | Winograd, Joshua H. | 3.30 | 4,587.00 | 011 | 76908338 |
| | PREPARE CONFIRMATION DECLARATION (1.8); ATTEND CALL WITH COMPANY ADVISORS ON CONFIRMATION EVIDENCE (1.5). | | | | |
| 06/26/26 | McCabe, Nate | 9.70 | 13,483.00 | 011 | 76921049 |
| | CALL WITH A&M RE WIND DOWN BUDGET (0.8); CALL WITH K. FERRIER AND T. NICHOLSON RE CONFIRMATION DECLARATION INSERT (0.3); CALL WITH WEIL AND A&M RE CONFIRMATION EVIDENCE (1.0); REVISE CONFIRMATION ORDER (1.6); DRAFT CONFIRMATION DECLARATION INSERT (6.0). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/26/26 | Ferrier, Kyle M. | 7.60 | 12,540.00 | 011 | 76925054 |
| | CALL WITH N. MCCABE AND T. NICHOLSON RE CONFIRMATION DECLARATIONS (.3); TELEPHONE CONFERENCE WITH R. BEREZIN, WEIL, AND A&M TEAMS RE FEASIBILITY DECLARATIONS (1.2); REVIEW AND REVISE FEASIBILITY DECLARATION FOR C. MOORE (3.4); CONSIDER POSSIBLE EXPERT DECLARATION RE FEASIBILITY (.9); REVIEW PRIOR DECLARATIONS RE FEASIBILITY (1.8). | | | | |
| 06/26/26 | Nicholson, Tansy | 2.30 | 2,691.00 | 011 | 76923219 |
| | CONFERENCE WITH N. MCCABE AND K. FERRIER REGARDING CONFIRMATION DECLARATIONS (.3); CONFERENCE WITH A. BASCOY AND J. GEORGE REGARDING DIRECTOR AND OFFICER INSURANCE (.2); CONFERENCE WITH LITIGATION AND A&M TEAMS REGARDING EVIDENCE FOR DECLARATIONS IN SUPPORT OF PLAN CONFIRMATION (1.1); DRAFT LIST OF OPEN ITEMS FOR DECLARATION IN SUPPORT OF PLAN CONFIRMATION AND CORRESPOND WITH K. FERRIER AND N. MCCABE REGARDING SAME (.7). | | | | |
| 06/26/26 | Lorente Sorolla, Juan | 4.80 | 5,616.00 | 011 | 76923707 |
| | CONFER WITH A&M REGARDING THE C. MOORE CONFIRMATION DECLARATION (0.3); CONFER WITH THE TEAM AND PARTNERS REGARDING CONFIRMATION DISCOVERY (2.1); DRAFT SECTION OF C. MOORE CONFIRMATION DECLARATION (2.4). | | | | |
| 06/26/26 | Hunt, Zachary | 1.00 | 1,170.00 | 011 | 76925077 |
| | ATTEND CALL RE: CONFIRMATION STRATEGY WITH WEIL TEAM. | | | | |
| 06/27/26 | Berezin, Robert S. | 1.50 | 3,442.50 | 011 | 76915499 |
| | REVIEW AND COMMENTS TO FEASIBILITY ACTION ITEMS (.7); CALL (PARTIAL) WITH J. CROZIER, K. FERRIER, N. MCCABE AND T. NICHOLSON REGARDING FEASIBILITY INSERT (.8). | | | | |
| 06/27/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 011 | 76915271 |
| | REVIEW MATERIALS RE: EVIDENCE FOR CONFIRMATION HEARING AND CONSIDER STRATEGIES RE: SAME. | | | | |
| 06/27/26 | Crozier, Jennifer Brooks | 2.00 | 4,350.00 | 011 | 76934938 |
| | REVIEW AND PROVIDE COMMENTS TO DRAFT OUTLINE FOR FEASIBILITY INSERT (1.1); CALL (PARTIAL) WITH R. BEREZIN, K. FERRIER, N. MCCABE AND T. NICHOLSON RE: SAME (.9). | | | | |
| 06/27/26 | Calabrese, Christine | 0.80 | 1,516.00 | 011 | 76915867 |
| | REVIEW COMMON INTEREST AGREEMENTS (.3); EMAILS WITH T. TSEKERIDES AND S. PHILLIPS RE: SAME (.1); REVIEW CASELAW RESEARCH/ANALYSIS RELEVANT TO PLAN DISCOVERY (.4). | | | | |
| 06/27/26 | Aquila, Elaina | 0.20 | 345.00 | 011 | 76910196 |
| | CORRESPONDENCE WITH M. TADDEI REGARDING PLAN DISCOVERY. | | | | |
| 06/27/26 | Kanoff, Justin | 0.40 | 660.00 | 011 | 76914850 |
| | REVIEW VARIOUS EMAILS RE: PLAN AND RELATED MATTERS. | | | | |
| 06/27/26 | Ward, Jon | 3.20 | 4,448.00 | 011 | 76915197 |
| | REVIEW AND CIRCULATE KATSUMI ROG MATERIALS FROM J. LORENTE SOROLLA (.2); RESEARCH ADDITIONAL MATERIALS REGARDING COMMON INTEREST AND MEDIATION PRIVILEGE (3.0). | | | | |
| 06/27/26 | Phillips, Sean | 3.70 | 3,607.50 | 011 | 76914130 |
| | RESEARCH CASELAW RE COMMON INTEREST RE PLAN DISCOVERY (3.0); SUMMARIZE FINDINGS (.7). | | | | |
| 06/27/26 | McCabe, Nate | 6.60 | 9,174.00 | 011 | 76921010 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH K. FERRIER, R. BEREZIN, J. CROZIER AND T. NICHOLSON RE CONFIRMATION DECLARATION INSERT (1.5); DRAFT CONFIRMATION DECLARATION INSERT (2.9); REVISE CONFIRMATION DECLARATION OUTLINE (2.2). | | | | |
| 06/27/26 | Ferrier, Kyle M. | 6.40 | 10,560.00 | 011 | 76925280 |
| | TELEPHONE CONFERENCE WITH R. BEREZIN AND J. CROZIER RE FEASIBILITY INSERT (.8); REVIEW AND REVISE C. MOORE DECLARATION RE FEASIBILITY INSERT (3.4); REVIEW PRIOR PLEADINGS RE SAME (2.2). | | | | |
| 06/27/26 | Nicholson, Tansy | 2.70 | 3,159.00 | 011 | 76923128 |
| | CONFERENCE WITH K. FERRIER, R. BEREZIN, J. CROZIER, N. MCCABE REGARDING MOORE DECLARATION IN SUPPORT OF CONFIRMATION (1.5); REVISE PLAN SUPPLEMENT DOCUMENTS AND CORRESPOND WITH K. FERRIER (1.2). | | | | |
| 06/28/26 | Findlay, Loren | 0.50 | 825.00 | 011 | 76915384 |
| | REVIEW AND RESPOND TO EMAILS RE KATSUMI CONFIRMATION RFPS. | | | | |
| 06/28/26 | Kanoff, Justin | 0.20 | 330.00 | 011 | 76914849 |
| | REVIEW VARIOUS EMAIL RE: PLAN AND RELATED MATTERS. | | | | |
| 06/28/26 | Barlow, Jarred | 2.40 | 3,336.00 | 011 | 76969562 |
| | PREPARE UPDATED DECLARATION IN SUPPORT OF FEASIBILITY (2.1); RESEARCH ISSUES RE: TARIFFS AND CHAPTER 11 PLAN (.3). | | | | |
| 06/28/26 | Ward, Jon | 0.20 | 278.00 | 011 | 76915207 |
| | REVIEW INFORMATION RESPONSES FROM RESTRUCTURING TEAM. | | | | |
| 06/28/26 | Phillips, Sean | 4.50 | 4,387.50 | 011 | 76914139 |
| | CONDUCT RESEARCH RE COMMON INTEREST RE PLAN DISCOVERY. | | | | |
| 06/28/26 | McCabe, Nate | 0.50 | 695.00 | 011 | 76970713 |
| | DRAFT THIRD PARTY FACTORING SUMMARY FOR CONFIRMATION DECLARATION INSERT. | | | | |
| 06/28/26 | Ferrier, Kyle M. | 8.60 | 14,190.00 | 011 | 76975619 |
| | REVIEW AND REVISE MOORE DECLARATION OUTLINE (3.1); REVIEW MATERIALS FOR M. KIRSCHNER (1.8); REVIEW AR FACTOR ESTATE CLAIMS SUMMARIES (1.9); CORRESPOND WITH R. BEREZIN AND WEIL TEAM RE SAME (.8); RESEARCH RE SAME (1.0). | | | | |
| 06/28/26 | Nicholson, Tansy | 1.40 | 1,638.00 | 011 | 76923214 |
| | SUMMARIZE EVIDENCE FOR MOORE DECLARATION IN SUPPORT OF PLAN CONFIRMATION AND CORRESPOND WITH K. FERRIER AND N. MCCABE REGARDING SAME. | | | | |
| 06/28/26 | Lorente Sorolla, Juan | 4.90 | 5,733.00 | 011 | 76923709 |
| | CONDUCT RESEARCH RE: EVIDENTIARY ISSUES. | | | | |
| 06/29/26 | Berezin, Robert S. | 5.60 | 12,852.00 | 011 | 76928797 |
| | ANALYSIS OF PONZI CASE LAW (1.2); ATTEND CALL WITH A&M (.5); ATTEND CALL WITH A&M REGARDING CLAIMS (1.0); CALL WITH K. FERRIER REGARDING DECLARATION ISSUES (.6); CALL WITH M. KIRSCHNER (1.2); CALL WITH C. CARLSON REGARDING PLAN LITIGATION ISSUES (.3); REVIEW AND COMMENTS TO DECLARATION REGARDING CLAIMS (.8). | | | | |
| 06/29/26 | Tsekerides, Theodore E. | 2.20 | 5,049.00 | 011 | 76945880 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL WITH M. KIRSCHNER RE: MATERIALS FOR REVIEW (0.1); CONSIDER ISSUES RE: EVIDENCE FOR CONFIRMATION (0.5); A&M CALL ON CONFIRMATION ISSUES (0.3); CALL WITH BROWN RUDNICK RE: CONFIRMATION DISCOVERY (0.6); EMAIL WITH TEAM RE: CONFIRMATION DECLARATIONS (0.2); CONSIDER APPROACH ON DISCOVERY (0.3); CALL WITH G. BURTON RE: EXPERT DECLARATION (0.2). | | | | |
| 06/29/26 | Westerman, Gavin | 0.60 | 1,377.00 | 011 | 76935120 |
| | REVIEW REVISED CLOSING DOCUMENTS (.4); REVIEW WEIL CORRESPONDENCE RE PROCESS (.2). | | | | |
| 06/29/26 | Singh, Sunny | 0.40 | 1,038.00 | 011 | 76929038 |
| | CALL WITH C. CARLSON RE: PLAN PROPOSAL. | | | | |
| 06/29/26 | Bostel, Kevin | 2.80 | 6,426.00 | 011 | 77409970 |
| | CALL WITH WEIL TEAM RE: PLAN ISSUES (.4); REVIEW OPEN ISSUES RELATING TO CONFIRMATION AND CONFER WITH TEAM (.5); CALL WITH EXPERT FOR CONFIRMATION (1.3); FURTHER ANALYSIS OF PLAN ISSUES (.6). | | | | |
| 06/29/26 | Barr, Matt | 2.10 | 5,985.00 | 011 | 76975542 |
| | ATTEND TO PLAN ISSUES (.6), POTENTIAL RESOLUTIONS (.5) AND DOCUMENTS NEEDED FOR HEARING (1.0). | | | | |
| 06/29/26 | Carlson, Clifford W. | 6.70 | 14,706.50 | 011 | 76975820 |
| | PARTICIPATE ON PLAN WIP CALL (.7); PARTICIPATE ON CALL WITH M. KIRSCHNER RE CONFIRMATION ISSUES (1.5); REVIEW AND REVISE CONFIRMATION ORDER (2.0); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE CONFIRMATION EVIDENCE AND DECLARATIONS (.8); CALL AND EMAILS WITH J. GEORGE RE PLAN PROPOSAL (.5); CALL WITH S. SINGH RE SAME (.3); CALL WITH MILBANK RE JPA (.2); CALL WITH GIBSON RE VARIOUS PLAN MATTERS (.4); CALL WITH R. BEREZIN RE PLAN LITIGATION ISSUES (.3). | | | | |
| 06/29/26 | Calabrese, Christine | 4.90 | 9,285.50 | 011 | 76928731 |
| | CALL WITH A&M RE: CONFIRMATION (.3); REVIEW KATSUMI DISCOVERY AND PROPOSED RESPONSES/OBJECTIONS IN ADVANCE OF CALL WITH BROWN RUDNICK (.4); CALL WITH BROWN RUDNICK AND WEIL RE: KATSUMI DISCOVERY REQUESTS (.6); CALL WITH A&M AND WEIL RE: PLAN DISCOVERY (.2); REVIEW ORDERS AND CASELAW ANALYSIS RELEVANT TO PLAN DISCOVERY (1.1); EMAILS WITH G. BURTON, J. WARD, J. LORENTE SOROLLA, AND S. PHILLIPS RE: SAME (.4); REVIEW AND RESPOND TO EMAILS FROM LITIGATION TEAM RE: PLAN DISCOVERY (.7); REVIEW AND REVISE MOORE CONFIRMATION DECLARATION AND OUTLINES RE: SAME (1.2). | | | | |
| 06/29/26 | Aquila, Elaina | 3.00 | 5,175.00 | 011 | 76935560 |
| | CALL WITH UCC ON COORDINATION ON PLAN REQUESTS (.6); CALL WITH A&M AND WEIL RE: PLAN PRODUCTION (.2); REVISE DRAFT RETENTION AGREEMENT FOR POSSIBLE EXPERT (.5); REVISE KATSUMI R&OS TO PLAN INTERROGATORIES (1.7). | | | | |
| 06/29/26 | George, Jason | 1.80 | 3,105.00 | 011 | 76928121 |
| | CALL WITH COMPANY ADVISORS RE: PLAN PROCESS (0.3); CALL WITH N. MCCABE RE: PLAN (0.1); CORRESPOND WITH C. CARLSON RE: PLAN PROPOSAL (0.2); ATTEND PLAN WIP CALL WITH WEIL TEAM (0.7); REVIEW AND REVISE CHAPTER 11 PLAN (0.5). | | | | |
| 06/29/26 | Findlay, Loren | 1.90 | 3,135.00 | 011 | 76968961 |
| | ATTEND COMPANY ADVISOR PLAN STRATEGY CALL (.3); REVIEW AND REVISE DECLARATION IN SUPPORT OF CONFIRMATION (1.0); ATTEND WEIL RESTRUCTURING PLAN WIP MEETING (.6). | | | | |
| 06/29/26 | Burton, Greg | 2.50 | 3,775.00 | 011 | 76940909 |
| | CORRESPONDENCE WITH C. CALABRESE RE EXPERT DECLARATION (0.2); CALL WITH T. TSEKERIDES RE SAME (0.2); COLLECT AND REVIEW DOCUMENTS RE SAME (2.1). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/29/26 | Patel, Keya | 5.50 | 8,305.00 | 011 | 76976545 |
| | COLLECT, REVIEW, AND PREPARE DOCUMENTS FOR PRODUCTION (3.2) AND DRAFT/REVISE WRITTEN RESPONSES AND OBJECTIONS IN RESPONSE TO DISCOVERY REQUESTS FROM THE LAM PARTIES AND ONSET IN CONNECTION WITH PLAN CONFIRMATION HEARING (2.1); CALL WITH A&M AND WEIL RE: PLAN DISCOVERY (.2). | | | | |
| 06/29/26 | Barlow, Jarred | 0.90 | 1,251.00 | 011 | 77364592 |
| | ATTEND CALL RE: PLAN ISSUES WITH WEIL, A&M, AND LAZARD TEAMS (.3); ATTEND PLAN WIP CALL WITH WEIL RESTRUCTURING TEAM (.6). | | | | |
| 06/29/26 | Ward, Jon | 5.70 | 7,923.00 | 011 | 76957241 |
| | CONDUCT RESEARCH AND ANALYZE RELEASE PORTION OF PLAN (2.9); PREPARE AND COMPILE MATERIALS IN RESPONSE TO KATSUMI AND EVOLUTION REQUESTS (2.8). | | | | |
| 06/29/26 | Jones, Taylor | 3.80 | 6,270.00 | 011 | 76965036 |
| | REVIEW AND COMMENT ON CONFIRMATION ORDER (0.8); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION BRIEF AND SUPPORTING DECLARATIONS (0.6); PARTICIPATE ON PLAN WIP CALL (0.6); REVIEW AND REVISE JOINT PROSECUTION AGREEMENT (1.2); CORRESPOND WITH C. CARLSON AND I. CHRISWELL RE: JOINT PROSECUTION AGREEMENT (0.6). | | | | |
| 06/29/26 | Chriswell, Immer | 2.00 | 2,340.00 | 011 | 76974770 |
| | REVIEW MILBANK MARKUP OF SPV JPA TERM SHEET (1.5); PREPARE SPV JPA TERM SHEET (.5). | | | | |
| 06/29/26 | Lane, Jack | 0.70 | 819.00 | 011 | 76970277 |
| | CALL WITH WEIL AND A&M REGARDING DOCUMENTS FOR PLAN PRODUCTION (.2); SUMMARIZE DOCUMENTS RECEIVED FROM A&M (.5). | | | | |
| 06/29/26 | Palisi, Thomas | 0.80 | 1,208.00 | 011 | 76974999 |
| | ATTEND PLAN CALL WITH WEIL AND A&M TEAMS (PARTIAL) (0.2); ATTEND CALL WITH WEIL TEAM RE: PLAN WORK STREAMS (0.6). | | | | |
| 06/29/26 | Phillips, Sean | 3.30 | 3,217.50 | 011 | 76965121 |
| | PREPARE OBJECTIONS AND RESPONSES TO KATSUMI DISCOVERY REQUESTS. | | | | |
| 06/29/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 011 | 76955121 |
| | ATTEND PLAN CALL (0.4); ATTEND PLAN WIP CALL (0.6); PREPARE CONFIRMATION DECLARATION (0.2). | | | | |
| 06/29/26 | McCabe, Nate | 2.60 | 3,614.00 | 011 | 76970715 |
| | CALL WITH WEIL AND A&M TEAMS RE CONFIRMATION (0.3); PLAN WIP MEETING (0.6); MEET WITH K. FERRIER AND T. NICHOLSON RE CONFIRMATION DECLARATIONS (0.3); REVISE SUBSTANTIVE CONSOLIDATION RESEARCH SUMMARY (0.6); REVISE CONFIRMATION ORDER (0.8). | | | | |
| 06/29/26 | Ferrier, Kyle M. | 12.60 | 20,790.00 | 011 | 76975568 |
| | TELEPHONE CONFERENCE WITH K. PALEN AND WEIL TEAM RE ESTATE CLAIMS (.6); REVIEW A&M DATA RE SAME (.8); REVIEW AND REVISE DRAFT DECLARATION (2.9); REVIEW PLEADINGS AND INVESTIGATION REPORTS (3.5); CALL WITH R. BEREZIN RE DECLARATION ISSUES (.6); TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN AND FEASIBILITY WORK STREAMS (.5); TELEPHONE CONFERENCE WITH M. KIRSCHNER (.8); REVIEW DOCUMENTS RE SAME (.6); RESEARCH RE FEASIBILITY (1.1); TELEPHONE CONFERENCE WITH N. MCCABE AND T. NICHOLSON RE DECLARATION (.3); REVIEW COMMENTS TO DECLARATION OUTLINES (.9). | | | | |
| 06/29/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 011 | 76974531 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFERENCE REGARDING STATUS OF PLAN CONFIRMATION ITEMS (.3); CORRESPOND WITH K. FERRIER, M&A, AND TAX TEAMS REGARDING PLAN SUPPLEMENT DOCUMENTS (.3); CONFERENCE WITH K. FERRIER AND N. MCCABE REGARDING DECLARATION IN SUPPORT OF PLAN CONFIRMATION (.3). | | | | |
| 06/29/26 | Lorente Sorolla, Juan | 6.80 | 7,956.00 | 011 | 76948678 |
| | FINALIZE UPDATED DRAFT FOR THE DEBTORS' RESPONSES AND OBJECTIONS TO KATSUMI'S INTERROGATORIES CONCERNING THE CHAPTER 11 PLAN AND CONFIRMATION (2.6); REVISE DEBTORS' RESPONSES AND OBJECTIONS TO KATSUMI'S PLAN INTERROGATORIES TO INCORPORATE CO-COUNSEL'S COMMENTS AND CONFORM THE OBJECTIONS FOR CONSISTENCY (1.9); ANALYZE SUPERVISING COUNSEL'S FOLLOW-UP QUESTIONS ON WHETHER PRODUCING THE INTERNAL INVESTIGATION'S WITNESS INTERVIEW NOTES WOULD TRIGGER A SUBJECT-MATTER WAIVER OVER THE INVESTIGATION FILE, AND RESEARCH THE RELATED ISSUE ARISING IN THE CONFIRMATION DECLARATION WORKSTREAM (2.3). | | | | |
| 06/30/26 | Berezin, Robert S. | 3.50 | 8,032.50 | 011 | 76938350 |
| | ANALYSIS OF CASE LAW REGARDING FRAUDULENT TRANSFERS (1.2); CALL WITH C. CARLSON AND T. TSEKERIDES REGARDING CONFIRMATION (1.2); CALL WITH UCC REGARDING CONFIRMATION ISSUES (.5); ANALYSIS OF INVESTIGATION FINDINGS IN REGARDS TO CLAIMS ISSUES FOR CONFIRMATION (.6). | | | | |
| 06/30/26 | Tsekerides, Theodore E. | 4.70 | 10,786.50 | 011 | 76943421 |
| | TEAM CALL TO DISCUSS EVIDENCE FOR HEARING (1.0); CONSIDER APPROACH ON EVIDENCE FOR HEARING (0.4); CALL WITH BROWN RUDNICK RE: EVIDENCE ISSUES (0.8); CALL WITH C. CARLSON AND R. BEREZIN RE: CONFIRMATION (1.2); REVISE ENGAGEMENT LETTER FOR EXPERT (0.2); REVIEW MATERIALS FOR EXPERT AND CONSIDER DECLARATION APPROACH (0.6); ANALYZE ISSUES RE: CASE LAW FOR CONFIRMATION (0.5). | | | | |
| 06/30/26 | Singh, Sunny | 0.80 | 2,076.00 | 011 | 76939044 |
| | CALL WITH C. CARLSON RE PLAN MATTERS (.5); EMAILS WITH WEIL TEAM RE SAME (.3). | | | | |
| 06/30/26 | Bostel, Kevin | 1.40 | 3,213.00 | 011 | 77410527 |
| | CALL WITH TEAM RE: CONFIRMATION DECLARATIONS (1.3); CONFER WITH C. CARLSON RE: DECLARATION ISSUES (.1). | | | | |
| 06/30/26 | Georgallas, Andriana | 1.10 | 2,524.50 | 011 | 76971106 |
| | CONFER WITH TEAM RE PLAN MATTERS (.7); CONFER WITH TEAM RE DISCOVERY INQUIRIES (.4). | | | | |
| 06/30/26 | Barr, Matt | 3.10 | 8,835.00 | 011 | 76975524 |
| | REVIEW PLAN ISSUES (.5); ATTEND TO CONFIRMATION ISSUES (.6); ATTEND TO NEXT STEPS RE: SAME (.8); REVIEW LITIGATION PREPARATION ISSUES (.3) AND DECLARATION ISSUES (.9). | | | | |
| 06/30/26 | Carlson, Clifford W. | 7.90 | 17,340.50 | 011 | 76975941 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING RE: CONFIRMATION ORDER (.5); PARTICIPATE ON CALL WITH WEIL LITIGATION TEAM RE: CONFIRMATION DECLARATIONS (1.5); FOLLOW UP CALL RE: EXPERT ISSUES (.8); CALL WITH T. TSEKERIDES AND R. BEREZIN RE: CONFIRMATION (1.2); CALL WITH WEIL LITIGATION RE: FEASIBILITY (.8); CALL WITH DECHERT RE: PLAN COMMENTS (.4); CALL WITH S. SINGH RE: VARIOUS PLAN MATTERS (.5); CALL WITH A&M RE: JPA DISCUSSIONS (.3); CALL WITH T. JONES RE: SAME (.2); MULTIPLE CALLS AND EMAILS WITH GIBSON RE: PLAN ISSUES (.4); MULTIPLE CALLS AND EMAILS WITH WEIL LITIGATION RE: CONFIRMATION DECLARATIONS (.7); CALL WITH A&M RE: BUDGET (.3); MULTIPLE EMAILS WITH VARIOUS PARTIES RE: PLAN COMMENTS (.3). | | | | |
| 06/30/26 | Calabrese, Christine | 9.40 | 17,813.00 | 011 | 76943184 |
| | CALL WITH RESTRUCTURING/LITIGATION RE: CONFIRMATION EVIDENCE (1.1); CALL WITH A&M RE: CONFIRMATION EVIDENCE (.8); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION EVIDENCE (.4); REVIEW PLAN DISCOVERY STATUS AND DETAILED EMAILS WITH LITIGATION TEAM RE: SAME (.7); REVIEW CASELAW ANALYSIS RELEVANT TO PLAN DISCOVERY AND DETAILED EMAILS WITH J. LORENTE | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SOROLLA AND J. WARD RE: SAME (.7); DETAILED EMAILS WITH T. JONES AND N. MCCABE RE: PLAN DISCOVERY (.2); CALL WITH N. MCCABE RE: SAME (.1); CALLS WITH J. WARD RE: PLAN DISCOVERY AND CONFIRMATION DECLARATION (.3); REVIEW REVISE RESPONSES/OBJECTIONS TO PLAN DISCOVERY REQUESTS (4.2); DISCUSS CONFIRMATION EVIDENCE AND PLAN DISCOVERY WITH T. TSEKERIDES (.2); EMAIL KATSUMI COUNSEL RE: DISCOVERY REQUESTS (.1); REVIEW CONFIRMATION DECLARATION (.3); REVIEW J. WARD ANALYSIS RELEVANT TO CONFIRMATION DECLARATION (.2); CALL WITH J. WARD RE: CONFIRMATION DECLARATION (.1). | | | | |
| 06/30/26 | Aquila, Elaina | 1.90 | 3,277.50 | 011 | 76935655 |
| | CALL WITH T. TSEKERIDES REGARDING DOCUMENT RESEARCH FOR PLAN DECLARATIONS (.1); CORRESPONDENCE WITH J. LANE AND S. PHILLIPS REGARDING SAME (.2); CALL WITH K. FERRER ON EXPERT ISSUES (.3); REVIEW R&OS TO LAM RFPS (.5); REVISE KATSUMI ROG RESPONSES (.5); CORRESPONDENCE WITH T. TSEKERIDES REGARDING RETENTION AGREEMENT FOR EXPERT (.3). | | | | |
| 06/30/26 | George, Jason | 2.30 | 3,967.50 | 011 | 76975185 |
| | REVIEW REVISED JOINT PROSECUTION AGREEMENT (0.4); CALL WITH SIMPSON TEAM RE: JOINT PROSECUTION AGREEMENT (0.4); CALL WITH E. HILMO RE: CHAPTER 11 PLAN (0.4); REVIEW RESEARCH RE: CHAPTER 11 PLAN AND CORRESPOND WITH N. MCCABE RE: SAME (0.3); CALL WITH A&M TEAM RE: FEASIBILITY DECLARATION (0.8). | | | | |
| 06/30/26 | Findlay, Loren | 4.10 | 6,765.00 | 011 | 76968969 |
| | REVIEW AND RESPOND TO EMAILS RE PLAN AND CONFIRMATION RFPS (.5); ATTEND CONFIRMATION DECLARATIONS CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS (1.5); CONFIRMATION BRIEF RESEARCH (1.0); ATTEND CALL WITH WEIL TEAM RE FEASIBILITY DECLARATION (.3); ATTEND CALL WITH WEIL AND BROWN RUDNICK TEAMS RE CONFIRMATION EVIDENCE (.8). | | | | |
| 06/30/26 | Kanoff, Justin | 1.40 | 2,310.00 | 011 | 76961234 |
| | COORDINATE CIRCULATION OF MATERIALS TO SPECIAL COMMITTEE (.2); PLAN CALL (1.0); VARIOUS EMAILS WITH KATTEN RE: DIP EXTENSION (.2). | | | | |
| 06/30/26 | Samara, Eleni | 0.40 | 636.00 | 011 | 76945360 |
| | LOCATE/DISTRIBUTE PRE-PETITION BOARD AND SPECIAL COMMITTEE MINUTES FOR RFP. | | | | |
| 06/30/26 | Burton, Greg | 3.60 | 5,436.00 | 011 | 76980542 |
| | REVIEW AND ANALYSIS OF INVESTIGATION DOCUMENTS FOR DECLARATION. | | | | |
| 06/30/26 | Patel, Keya | 11.80 | 17,818.00 | 011 | 76976146 |
| | COLLECT, REVIEW, AND PREPARE DOCUMENTS FOR PRODUCTION (6.9); DRAFT AND REVISE WRITTEN RESPONSES AND OBJECTIONS IN RESPONSE TO DISCOVERY REQUESTS FROM THE LAM PARTIES AND ONSET IN CONNECTION WITH PLAN CONFIRMATION HEARING (4.9). | | | | |
| 06/30/26 | Barlow, Jarred | 7.20 | 10,008.00 | 011 | 76970281 |
| | PREPARE UPDATED DECLARATION IN SUPPORT OF FEASIBILITY (3.9); PREPARE DIP FORBEARANCE MOTION (1.8); ATTEND CALL RE: ADMINISTRATIVE CLAIM SIZING WITH K. FERRIER, C. CALABRESE, L. FINDLAY (.3); ATTEND CALL RE: CONFIRMATION DECLARATIONS WITH WEIL AND A&M TEAMS (1.2). | | | | |
| 06/30/26 | Ward, Jon | 9.80 | 13,622.00 | 011 | 76957244 |
| | REVIEW, COORDINATE, AND COMPILE DOCUMENTS IN RESPONSE TO EVOLUTION AND KATSUMI'S RFP AND ROG REQUESTS (5.6); CONDUCT RESEARCH FOR AND REVISE C. MOORE DECLARATION (3.9); CALLS WITH C. CALABRESE RE: PLAN DISCOVERY AND CONFIRMATION DECLARATION (.3). | | | | |
| 06/30/26 | Jones, Taylor | 9.40 | 15,510.00 | 011 | 76965044 |
| | REVIEW AND REVISE CONFIRMATION ORDER (1.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CONFIRMATION ORDER (0.6); COMPANY ADVISORS CALL RE: PLAN AND CONFIRMATION WORKSTREAMS | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (0.5); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION EVIDENCE AND DECLARATIONS (1.5); REVIEW AND COMMENT ON CONFIRMATION BRIEF (0.5); RESEARCH CONFIRMATION ISSUES (0.5); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: CONFIRMATION DISCOVERY REQUESTS (1.0); CORRESPOND WITH N. MCCABE AND WEIL LITIGATION TEAM RE: LITIGATION TRUSTEE DOCUMENTS AND PRIVILEGE ANALYSIS (1.4); REVIEW AND REVISE JOINT PROSECUTION AGREEMENT (1.2); CORRESPOND WITH C. CARLSON AND I. CHRISWELL RE: SAME (0.7). | | | | |
| 06/30/26 | Chriswell, Immer | 1.10 | 1,287.00 | 011 | 76974918 |
| | PREPARE COMMENTS TO MILBANK'S MARKUP OF SPV JPA (0.7); ATTEND CALL WITH SIMPSON REGARDING SPV JPA (0.4). | | | | |
| 06/30/26 | Lane, Jack | 3.80 | 4,446.00 | 011 | 76970279 |
| | REVIEW AND SUMMARIZE DOCUMENTS PREPARED FOR PLAN PRODUCTIONS (.9); COORDINATE DOCUMENTS FOR PRODUCTION WITH RESTRUCTURING ASSOCIATE TEAM (.5); PREPARE SEARCH TERMS FOR REVIEW OF DOCUMENTS IN CONNECTION WITH PLAN DECLARATIONS (.7); REVIEW DOCUMENTS FROM EXAMINER REPORT (1.7). | | | | |
| 06/30/26 | Palisi, Thomas | 1.10 | 1,661.00 | 011 | 76975000 |
| | ATTEND CALL WITH WEIL TEAM RE: CONFIRMATION ORDER (0.2); COMMENT ON CONFIRMATION ORDER (0.9). | | | | |
| 06/30/26 | Phillips, Sean | 5.80 | 5,655.00 | 011 | 76965123 |
| | PREPARE RESPONSES AND OBJECTIONS TO KATSUMI DISCOVERY REQUESTS. | | | | |
| 06/30/26 | Winograd, Joshua H. | 1.60 | 2,224.00 | 011 | 76955132 |
| | PREPARE PLAN RESEARCH (0.1); ATTEND CALL WITH WEIL AND A&M (PARTIAL) ON PLAN DECLARATIONS (1.0); ATTEND CALL WITH A&M ON CONFIRMATION EVIDENCE (0.5). | | | | |
| 06/30/26 | McCabe, Nate | 11.60 | 16,124.00 | 011 | 76970733 |
| | CALL WITH WEIL TEAM RE CONFIRMATION ORDER (0.5); CALL WITH WEIL AND A&M RE CONFIRMATION DECLARATIONS (1.5); CALL WITH BROWN RUDNICK RE ESTATE CLAIMS (0.8); CALL WITH A&M RE CONFIRMATION EVIDENCE (0.8); REVISE CONFIRMATION ORDER (3.6); DRAFT CONFIRMATION DECLARATION INSERT (4.4). | | | | |
| 06/30/26 | Ferrier, Kyle M. | 12.70 | 20,955.00 | 011 | 76975598 |
| | TELEPHONE CONFERENCE WITH R. BEREZIN AND WEIL TEAM RE CONFIRMATION DECLARATIONS (.9); TELEPHONE CONFERENCE WITH WEIL TEAM RE ADMIN CLAIMS (.4); TELEPHONE CONFERENCE WITH BROWN RUDNICK TEAM RE CLAIMS (.8); REVIEW CORRESPONDENCE AND SUPPORTING DOCUMENTS RE SAME (.9); REVIEW AND REVISE DECLARATION RE SAME (1.2); TELEPHONE CONFERENCE WITH K. PALEN AND A&M TEAM RE FEASIBILITY DECLARATION (.8); REVIEW AND REVISE DECLARATION RE CLAIMS SECTIONS (6.8); REVIEW COMMENTS TO DECLARATION OUTLINE (.9). | | | | |
| 06/30/26 | Nicholson, Tansy | 3.70 | 4,329.00 | 011 | 76974525 |
| | CALL WITH LITIGATION TEAM RE: DECLARATIONS IN SUPPORT OF CONFIRMATION (1.5); DRAFT PROPOSED RESPONSE REGARDING PLAN CLASSIFICATION TO THIRD PARTY AND CORRESPOND WITH K. FERRIER REGARDING SAME (.4); EMAIL WITH K. FERRIER AND N. MCCABE REGARDING CONFIRMATION DECLARATIONS (.2); CONFERENCE WITH UCC REGARDING EVIDENCE IN SUPPORT OF CONFIRMATION DECLARATIONS (.8); CONFERENCE WITH A&M TEAM REGARDING INSERT FOR DECLARATION IN SUPPORT OF CONFIRMATION (.8). | | | | |
| 06/30/26 | Lorente Sorolla, Juan | 4.80 | 5,616.00 | 011 | 76948680 |
| | COMPILE AND CIRCULATE TO THE PARTNER TEAM THE REQUESTED FIFTH CIRCUIT AND BANKRUPTCY AUTHORITY RE: PLAN ISSUES (0.3); DRAFT AND REVISE THE MEMORANDUM AND SUMMARY CORRESPONDENCE TO THE PARTNER TEAM ANALYZING EVIDENCE ISSUES (2.8); FINALIZE THE PORTION | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | OF THE CEO CONFIRMATION DECLARATION (0.4); REVISE DEBTORS' RESPONSES AND OBJECTIONS TO KATSUMI'S PLAN INTERROGATORIES AND UPDATE THE CORRESPONDING RESPONSE CHART TO REFLECT THE STATUS OF OUTSTANDING ITEMS (1.3). | | | | |
| 06/30/26 | Hunt, Zachary | 1.60 | 1,872.00 | 011 | 76976388 |
| | ATTEND CALL RE: CONFIRMATION DECLARATIONS WITH WEIL TEAM. | | | | |
| 06/30/26 | Jewett, Laura (LJ) | 0.20 | 112.00 | 011 | 76939533 |
| | UPLOAD 5 ZIP FILES TO KLD FOR THE CONFIRMATION HEARING PER ATTORNEY REQUEST. | | | | |
| **SUBTOTAL Task 011 - Chapter 11 Plan/Confirmation/Implementation** | | **1,670.10** | **$2,803,218.50** | | |
| 06/01/26 | Tsekerides, Theodore E. | 0.20 | 459.00 | 012 | 76741547 |
| | REVIEW AND COMMENT ON SPECIAL COMMITTEE MINUTES. | | | | |
| 06/01/26 | Georgallas, Andriana | 1.50 | 3,442.50 | 012 | 76759692 |
| | REVIEW SEVERAL SETS OF SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 06/01/26 | Carlson, Clifford W. | 0.20 | 439.00 | 012 | 76757681 |
| | CALL WITH N. GOLDMAN RE NEXT STEPS ON PLAN. | | | | |
| 06/01/26 | George, Jason | 0.80 | 1,380.00 | 012 | 76757615 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MINUTES. | | | | |
| 06/01/26 | Kanoff, Justin | 2.30 | 3,795.00 | 012 | 76753061 |
| | COORDINATE WITH GSR TEAM RE: OUTSTANDING MEETING MINUTES (1.0); REVIEW SAME (.5); CORRESPOND WITH A. GEORGALLAS RE: SAME (.2); CORRESPOND WITH J. BARLOW AND A. BARAMOVITCH (.4); COORDINATE SCHEDULING FOR SPECIAL COMMITTEE (.2). | | | | |
| 06/01/26 | Samara, Eleni | 2.40 | 3,816.00 | 012 | 76718698 |
| | CORRESPOND/LIAISE RE: OUTSTANDING MEETING MINUTES WITH A. WILLIAMS (1.2); REVIEW AND REVISE MINUTES FOR 5/28 MEETING (1.2). | | | | |
| 06/01/26 | Barlow, Jarred | 1.20 | 1,668.00 | 012 | 77073859 |
| | REVIEW AND REVISE MINUTES AND GOVERNANCE APPROVAL DOCUMENTS. | | | | |
| 06/01/26 | Leggiero, Angeline | 1.40 | 2,226.00 | 012 | 77073873 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS ON WIND DOWN SALE (1.1); CORRESPONDENCE WITH L. FINDLAY RE SAME (.3). | | | | |
| 06/01/26 | Houtz, Amanda | 1.10 | 1,072.50 | 012 | 77322781 |
| | PREPARE REVISED DECK FOR SPECIAL COMMITTEE. | | | | |
| 06/02/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 012 | 76758040 |
| | REVIEW AND COMMENT ON SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 06/02/26 | Singh, Sunny | 0.50 | 1,297.50 | 012 | 76724810 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 06/02/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 012 | 76759693 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 06/02/26 | Barr, Matt | 1.60 | 4,560.00 | 012 | 76755861 |
| | REVIEW SPECIAL COMMITTEE MATERIALS (0.9); ATTEND SPECIAL COMMITTEE CALL (0.5) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| 06/02/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 012 | 76757574 |
| | PARTICIPATE AT SPECIAL COMMITTEE MEETING. | | | | |
| 06/02/26 | George, Jason | 0.80 | 1,380.00 | 012 | 76757852 |
| | REVISE SPECIAL COMMITTEE MATERIALS AND CORRESPOND WITH WEIL TEAM RE: SAME (0.4); EMAIL SPECIAL COMMITTEE RE: MEETING MATERIALS (0.1); PARTICIPATE (PARTIAL) ON SPECIAL COMMITTEE MEETING (0.3). | | | | |
| 06/02/26 | Samara, Eleni | 1.70 | 2,703.00 | 012 | 76726067 |
| | ATTEND SPECIAL COMMITTEE MEETING (.5); COORDINATE RE: FINALIZING MINUTES FOR SPECIAL COMMITTEE APPROVAL (1.2). | | | | |
| 06/02/26 | Traore, Sidy | 1.60 | 1,872.00 | 012 | 77073942 |
| | REVIEW AND REVISE BOARD DECK. | | | | |
| 06/02/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 012 | 77248467 |
| | REVIEW AND REVISE SPECIAL COMMITTEE MATERIALS RE WIND DOWN SALE. | | | | |
| 06/03/26 | Georgallas, Andriana | 2.10 | 4,819.50 | 012 | 76759698 |
| | UPDATE TO SPECIAL COMMITTEE RE WARN HEARING (.3); REVIEW SEVERAL SETS OF MEETING MINUTES (.8); REVIEW APPROVAL DECK AND RESOLUTIONS RE APA (1.0). | | | | |
| 06/03/26 | Calabrese, Christine | 0.20 | 379.00 | 012 | 76754605 |
| | DRAFT UPDATE TO SPECIAL COMMITTEE RE: HEARING ON MOTION TO CONTINUE / APPOINT INTERIM LEAD COUNSEL. | | | | |
| 06/03/26 | Samara, Eleni | 0.50 | 795.00 | 012 | 76733901 |
| | REVIEW EMAILS RE: FINALIZING MEETING MINUTES. | | | | |
| 06/03/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 012 | 77248487 |
| | REVISE SPECIAL COMMITTEE MATERIALS ON SALE. | | | | |
| 06/04/26 | Singh, Sunny | 0.30 | 778.50 | 012 | 76741102 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 06/04/26 | Georgallas, Andriana | 0.30 | 688.50 | 012 | 76759704 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 06/04/26 | Barr, Matt | 1.20 | 3,420.00 | 012 | 76755951 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FOR SPECIAL COMMITTEE CALL (0.6) AND SPECIAL COMMITTEE CALL (0.3) AND FOLLOW UP WITH TEAM (0.3). | | | | |
| 06/04/26 | Carlson, Clifford W. | 0.30 | 658.50 | 012 | 76759142 |
| | PARTICIPATE IN SPECIAL COMMITTEE MEETING. | | | | |
| 06/04/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 012 | 77095029 |
| | REVISE SPECIAL COMMITTEE MATERIALS RE CERTAIN SALE. | | | | |
| 06/05/26 | Georgallas, Andriana | 1.20 | 2,754.00 | 012 | 76758664 |
| | REVIEW MATERIALS FOR SPECIAL COMMITTEE. | | | | |
| 06/05/26 | Samara, Eleni | 0.70 | 1,113.00 | 012 | 76755611 |
| | REVIEW 6/4 MEETING MINUTES. | | | | |
| 06/05/26 | Bajramovic, Adi | 0.20 | 278.00 | 012 | 76754638 |
| | CORRESPONDENCE WITH WEIL TEAM RE: SPECIAL COMMITTEE MINUTES. | | | | |
| 06/06/26 | Leggiero, Angeline | 0.80 | 1,272.00 | 012 | 76828025 |
| | CORRESPONDENCE WITH A. ROSEN RE WIND DOWN SALE SLIDES (.2); REVISE SAME FOR SPECIAL COMMITTEE MEETING (.6). | | | | |
| 06/06/26 | Rosen, Abe | 0.40 | 468.00 | 012 | 76743593 |
| | UPDATE BOARD DECK FOR ASSET SALE APPROVAL. | | | | |
| 06/08/26 | Georgallas, Andriana | 1.00 | 2,295.00 | 012 | 76819803 |
| | REVIEW SEVERAL SETS OF MEETING MINUTES. | | | | |
| 06/08/26 | Traore, Sidy | 1.30 | 1,521.00 | 012 | 77531436 |
| | REVIEW AND REVISE GOVERNANCE DOCUMENTS. | | | | |
| 06/09/26 | Berezin, Robert S. | 0.20 | 459.00 | 012 | 77342765 |
| | PREPARE FOR BRIEFING TO SPECIAL COMMITTEE REGARDING SPVS. | | | | |
| 06/09/26 | Bostel, Kevin | 0.20 | 459.00 | 012 | 77488400 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 06/09/26 | Georgallas, Andriana | 0.40 | 918.00 | 012 | 76819687 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 06/09/26 | Barr, Matt | 1.90 | 5,415.00 | 012 | 76818458 |
| | REVIEW MATERIALS FOR CALL (1.0); CALL WITH TEAM RE: SAME (0.3); ATTEND SPECIAL COMMITTEE CALL (0.4) AND FOLLOW UP (0.2). | | | | |
| 06/09/26 | Carlson, Clifford W. | 0.20 | 439.00 | 012 | 76818937 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/09/26 | George, Jason | 0.40 | 690.00 | 012 | 76806176 |
| | ATTEND (PARTIAL) SPECIAL COMMITTEE CALL (.1); DRAFT EMAIL TO SPECIAL COMMITTEE RE: PBGC SETTLEMENT (.3). | | | | |
| 06/11/26 | Carlson, Clifford W. | 0.30 | 658.50 | 012 | 76819227 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING. | | | | |
| 06/11/26 | Leggiero, Angeline | 2.60 | 4,134.00 | 012 | 76815150 |
| | REVISE AND CIRCULATE MATERIALS IN ADVANCE OF SPECIAL COMMITTEE MEETING (.8); PREPARE FOR SAME (1.8). | | | | |
| 06/11/26 | Kuebler, John | 3.00 | 4,530.00 | 012 | 77323110 |
| | DRAFT SPECIAL COMMITTEE MATERIALS RE: 1114. | | | | |
| 06/12/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 012 | 76818889 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 06/12/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 012 | 76819714 |
| | ATTEND SPECIAL COMMITTEE CALL (.3); PREPARE FOR SAME (.3). | | | | |
| 06/12/26 | Barr, Matt | 0.70 | 1,995.00 | 012 | 76818468 |
| | CORRESPONDENCE RE: SPECIAL COMMITTEE CALL (0.2); ATTEND SPECIAL COMMITTEE CALL (0.3) AND FOLLOW UP WITH TEAM (0.2). | | | | |
| 06/12/26 | Carlson, Clifford W. | 0.30 | 658.50 | 012 | 76819234 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 06/12/26 | Schitka, Barrett | 0.30 | 568.50 | 012 | 77125176 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 06/12/26 | Coco, Dorothy | 0.30 | 495.00 | 012 | 77250947 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 06/12/26 | Samara, Eleni | 0.30 | 477.00 | 012 | 76874066 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 06/12/26 | Leggiero, Angeline | 0.30 | 477.00 | 012 | 76815153 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 06/15/26 | Kanoff, Justin | 0.20 | 330.00 | 012 | 77125256 |
| | COORDINATE CIRCULATION OF ADVISOR AND SPECIAL COMMITTEE UPDATE. | | | | |
| 06/16/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 012 | 76873775 |
| | REVIEW MEETING MINUTES. | | | | |
| 06/16/26 | Samara, Eleni | 2.00 | 3,180.00 | 012 | 76842963 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW JUNE 9, 11 AND 12 MEETING MINUTES AND PROVIDE COMMENTS. | | | | |
| 06/19/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 012 | 77290912 |
| | CALL WITH SPECIAL COMMITTEE. | | | | |
| 06/19/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 012 | 77290915 |
| | ATTEND SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 06/19/26 | Singh, Sunny | 0.80 | 2,076.00 | 012 | 76855447 |
| | ATTEND SPECIAL COMMITTEE CALL (.5); CALL WITH B. TRANSIER (.3). | | | | |
| 06/19/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 012 | 76877031 |
| | PARTICIPATE ON CALL WITH SPECIAL COMMITTEE. | | | | |
| 06/22/26 | Berezin, Robert S. | 0.40 | 918.00 | 012 | 77132337 |
| | ATTEND CALL WITH SPECIAL COMMITTEE (PARTIAL). | | | | |
| 06/22/26 | Singh, Sunny | 0.50 | 1,297.50 | 012 | 76879215 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |
| 06/22/26 | Bostel, Kevin | 0.20 | 459.00 | 012 | 77490081 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 06/22/26 | Georgallas, Andriana | 0.90 | 2,065.50 | 012 | 76921555 |
| | ATTEND SPECIAL COMMITTEE MEETING (.5); REVIEW MEETING MINUTES (.4). | | | | |
| 06/22/26 | Barr, Matt | 1.20 | 3,420.00 | 012 | 76924950 |
| | REVIEW ISSUES FOR SPECIAL COMMITTEE CALL (.5) AND SPECIAL COMMITTEE CALL (.5) AND FOLLOW UP WITH TEAM RE: SAME (.2). | | | | |
| 06/22/26 | Carlson, Clifford W. | 0.40 | 878.00 | 012 | 76925972 |
| | PARTICIPATE ON SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 06/22/26 | Samara, Eleni | 0.40 | 636.00 | 012 | 76892803 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 06/23/26 | Samara, Eleni | 0.30 | 477.00 | 012 | 76892816 |
| | RESPOND TO QUESTIONS RE: RELEASE MINUTES. | | | | |
| 06/24/26 | Georgallas, Andriana | 1.10 | 2,524.50 | 012 | 76921571 |
| | REVIEW MEETING MINUTES. | | | | |
| 06/25/26 | Singh, Sunny | 0.30 | 778.50 | 012 | 76904212 |
| | ATTEND SPECIAL COMMITTEE CALL. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/25/26 | Barr, Matt | 1.20 | 3,420.00 | 012 | 76925201 |
| | REVIEW SPECIAL COMMITTEE ISSUES (.4); REVIEW MATERIALS FOR CALL (.5); ATTEND SPECIAL COMMITTEE MEETING (.3). | | | | |
| 06/25/26 | Carlson, Clifford W. | 0.20 | 439.00 | 012 | 76925683 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL (PARTIAL). | | | | |
| 06/25/26 | Samara, Eleni | 0.20 | 318.00 | 012 | 76919466 |
| | ATTEND SPECIAL COMMITTEE MEETING (PARTIAL). | | | | |
| 06/26/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 012 | 76921538 |
| | SEND STATUS UPDATE TO SPECIAL COMMITTEE. | | | | |
| 06/26/26 | Barlow, Jarred | 0.20 | 278.00 | 012 | 77323160 |
| | REVIEW AND DISTRIBUTE CORRESPONDENCE TO SPECIAL COMMITTEE RE: RETIREE ISSUES. | | | | |
| 06/29/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 012 | 76946205 |
| | REVIEW AND COMMENT ON VARIOUS BOARD MINUTES AND EMAIL WITH TEAM RE: SAME. | | | | |
| 06/29/26 | Samara, Eleni | 2.00 | 3,180.00 | 012 | 76945349 |
| | REVIEW AND PROVIDE COMMENTS TO 6/22 AND 6/25 SPECIAL COMMITTEE MEETING MINUTES. | | | | |
| 06/30/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 012 | 76943429 |
| | ATTEND SPECIAL COMMITTEE MEETING. | | | | |
| 06/30/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 012 | 76971177 |
| | CONFER WITH TEAM RE SPECIAL COMMITTEE AGENDA / UPDATE (.3); PREPARE FOR SAME (.3). | | | | |
| 06/30/26 | Carlson, Clifford W. | 0.30 | 658.50 | 012 | 76975951 |
| | PARTICIPATE ON SPECIAL COMMITTEE CALL. | | | | |
| 06/30/26 | Kanoff, Justin | 0.60 | 990.00 | 012 | 76961236 |
| | COORDINATE WITH CORPORATE AND RESTRUCTURING RE: MEETING MINUTES (.3); ATTEND SPECIAL COMMITTEE CALL (.3). | | | | |
| 06/30/26 | Barlow, Jarred | 0.90 | 1,251.00 | 012 | 77291031 |
| | PREPARE SPECIAL COMMITTEE MATERIALS RELATED TO DIP FORBEARANCE. | | | | |
| **SUBTOTAL Task 012 - Corporate Governance (Including Board Meetings)** | | **62.50** | **$121,809.00** | | |
| 06/01/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 76753693 |
| | REVIEW AND ANALYZE VENDOR ISSUE. | | | | |
| 06/02/26 | Barlow, Jarred | 0.90 | 1,251.00 | 013 | 76752952 |
| | REVIEW AND RESPOND TO CORRESPONDENCE WITH VENDOR COUNTERPARTIES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/02/26 | Rosen, Abe | 0.20 | 234.00 | 013 | 76727561 |
| | REVISE STIPULATION FOR VENDOR AND SEND FOR FILING. | | | | |
| 06/02/26 | Winograd, Joshua H. | 0.20 | 278.00 | 013 | 76723156 |
| | CALL FROM CUSTOMER REGARDING RECEIVABLES AND REQUESTED RETURNS. | | | | |
| 06/02/26 | Bajramovic, Adi | 0.20 | 278.00 | 013 | 76753663 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM A&M RE: VENDOR INQUIRY. | | | | |
| 06/02/26 | Beck, Samuel | 0.40 | 468.00 | 013 | 76732691 |
| | REVIEW VENDOR ISSUES. | | | | |
| 06/03/26 | Bostel, Kevin | 0.50 | 1,147.50 | 013 | 77484097 |
| | REVIEW RESPOND TO MICHELIN AND COMMENT ON SAME (.4); REVIEW INBOUND ON JASPER RUBBER TOOLING ISSUE AND CORRESPOND WITH J. WINOGRAD RE: SAME (.1). | | | | |
| 06/03/26 | Barlow, Jarred | 1.00 | 1,390.00 | 013 | 76754867 |
| | REVIEW VARIOUS ISSUES RELATED TO VENDOR INBOUNDS AND ADMINISTRATIVE EXPENSE MOTIONS (.8); ATTEND VENDOR TOUCHBASE CALL WITH WEIL AND A&M (.2). | | | | |
| 06/03/26 | Rosen, Abe | 0.10 | 117.00 | 013 | 76733165 |
| | CORRESPOND WITH TEAM RE VENDOR ISSUE. | | | | |
| 06/03/26 | Winograd, Joshua H. | 0.20 | 278.00 | 013 | 76740946 |
| | PREPARE CUSTOMER INDEMNIFICATION AGREEMENT (0.1); FOLLOW UP WITH CUSTOMER RE: SAME (0.1). | | | | |
| 06/03/26 | Bajramovic, Adi | 0.10 | 139.00 | 013 | 76754875 |
| | CALL WITH A&M AND WEIL TEAMS RE: OUTSTANDING VENDOR ISSUES (PARTIAL). | | | | |
| 06/03/26 | Beck, Samuel | 0.60 | 702.00 | 013 | 76732722 |
| | REVIEW VENDOR ISSUES (0.4) AND CORRESPOND WITH WEIL TEAM RE SAME (0.2). | | | | |
| 06/04/26 | Barlow, Jarred | 0.20 | 278.00 | 013 | 76755524 |
| | CORRESPOND WITH VENDOR COUNTERPARTIES. | | | | |
| 06/04/26 | Bajramovic, Adi | 0.20 | 278.00 | 013 | 76754625 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM VENDOR'S COUNSEL AND COORDINATE WITH A&M RE: SAME. | | | | |
| 06/04/26 | Beck, Samuel | 0.10 | 117.00 | 013 | 76732737 |
| | REVIEW VENDOR ISSUES. | | | | |
| 06/05/26 | Barlow, Jarred | 0.70 | 973.00 | 013 | 76755848 |
| | REVIEW AND CORRESPOND WITH COUNTERPARTIES RE: VENDOR ISSUES. | | | | |
| 06/05/26 | Bajramovic, Adi | 0.60 | 834.00 | 013 | 76754637 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND ANALYZE MULTIPLE VENDOR ISSUES (.4); CORRESPONDENCE WITH CERTAIN VENDOR'S COUNSEL AFTER REVIEW OF POST-PETITION INVOICES (.2). | | | | |
| 06/05/26 | Beck, Samuel | 1.00 | 1,170.00 | 013 | 76742397 |
| | REVIEW VENDOR STIPULATION. | | | | |
| 06/07/26 | Beck, Samuel | 2.70 | 3,159.00 | 013 | 76742386 |
| | REVIEW AND REVISE VENDOR STIPULATION (0.8); REVISE VENDOR STIPULATION AND EMAIL WEIL TEAM RE SAME (1.9). | | | | |
| 06/08/26 | Winograd, Joshua H. | 0.60 | 834.00 | 013 | 76768216 |
| | REVIEW AND DISCUSS CUSTOMER INDEMNIFICATION LANGUAGE. | | | | |
| 06/08/26 | Bajramovic, Adi | 0.20 | 278.00 | 013 | 76816258 |
| | REVIEW AND ANALYZE VENDOR ISSUE, AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 06/08/26 | Beck, Samuel | 1.40 | 1,638.00 | 013 | 76805216 |
| | REVIEW VENDOR ISSUES AND CORRESPOND WITH WEIL TEAM RE SAME. | | | | |
| 06/09/26 | Bostel, Kevin | 0.20 | 459.00 | 013 | 76818877 |
| | REVIEW UPDATED INDEMNIFICATION AGREEMENT AND CORRESPOND WITH J. WINOGRAD RE: SAME. | | | | |
| 06/09/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 013 | 76778085 |
| | PREPARE CUSTOMER INDEMNIFICATION AGREEMENT (1.1); CALL WITH CUSTOMER REGARDING INDEMNIFICATION AGREEMENT (0.1). | | | | |
| 06/09/26 | Bajramovic, Adi | 0.20 | 278.00 | 013 | 76816380 |
| | REVIEW AND ANALYZE VENDOR ISSUE, AND CORRESPOND WITH A&M TEAM RE: SAME. | | | | |
| 06/10/26 | Barlow, Jarred | 0.20 | 278.00 | 013 | 76816736 |
| | ATTEND VENDOR TOUCHBASE CALL WITH WEIL AND A&M TEAMS. | | | | |
| 06/10/26 | Winograd, Joshua H. | 0.20 | 278.00 | 013 | 76791798 |
| | REVIEW AND DISCUSS SETTLEMENT PROPOSAL FROM CUSTOMER. | | | | |
| 06/10/26 | Beck, Samuel | 1.00 | 1,170.00 | 013 | 76805238 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (.2) AND REVIEW VENDOR ISSUES (.1); REVIEW VENDOR ISSUES (.7). | | | | |
| 06/11/26 | Barlow, Jarred | 0.50 | 695.00 | 013 | 76817155 |
| | PREPARE CORRESPONDENCE TO VENDOR COUNTERPARTIES (.3); CORRESPOND WITH J. GEORGE AND VENDOR TEAM RE: TARIFF RESEARCH (.2). | | | | |
| 06/12/26 | Beck, Samuel | 1.00 | 1,170.00 | 013 | 76805293 |
| | REVIEW AND REVISE VENDOR STIPULATION. | | | | |
| 06/15/26 | Kanoff, Justin | 0.30 | 495.00 | 013 | 76875234 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH J. BARLOW RE: VENDOR ISSUES. | | | | |
| 06/15/26 | Rosen, Abe | 0.50 | 585.00 | 013 | 76829647 |
| | DRAFT RESPONSE TO VENDORS REGARDING CLAIMS. | | | | |
| 06/15/26 | Winograd, Joshua H. | 0.60 | 834.00 | 013 | 76827771 |
| | DISCUSS TRANSFER OF OEM INVENTORY WITH A&M TEAM. | | | | |
| 06/15/26 | Bajramovic, Adi | 0.50 | 695.00 | 013 | 76867846 |
| | ATTEND VENDOR CALL WITH WEIL AND A&M TEAMS (.2); REVIEW AND ANALYZE VENDOR ISSUE, AND CORRESPOND WITH VENDOR'S COUNSEL AND A&M TEAM RE: SAME (.3). | | | | |
| 06/15/26 | Beck, Samuel | 0.50 | 585.00 | 013 | 76856384 |
| | REVIEW VENDOR ISSUES AND STIPULATIONS. | | | | |
| 06/16/26 | Bostel, Kevin | 0.20 | 459.00 | 013 | 77489232 |
| | CONFER WITH VENDOR TEAM RE: INBOUND ISSUES. | | | | |
| 06/16/26 | Bajramovic, Adi | 1.00 | 1,390.00 | 013 | 76867981 |
| | REVIEW AND ANALYZE VENDOR ISSUE, AND CORRESPOND WITH WEIL AND A&M TEAMS RE: SAME. | | | | |
| 06/16/26 | Beck, Samuel | 0.30 | 351.00 | 013 | 76856390 |
| | REVIEW VENDOR STIPULATION FOR FILING. | | | | |
| 06/17/26 | Leggiero, Angeline | 0.30 | 477.00 | 013 | 77130347 |
| | CORRESPONDENCE WITH A. ROSEN RE VENDOR OUTREACH. | | | | |
| 06/17/26 | Rosen, Abe | 1.60 | 1,872.00 | 013 | 76846487 |
| | TEAM CALL RE VENDOR ISSUES (.1); DRAFT RESPONSE TO MOTION FROM VENDOR RE ADMIN CLAIM (1.5). | | | | |
| 06/17/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 76868471 |
| | REVIEW AND ANALYZE VENDOR ISSUE, AND CORRESPOND WITH WEIL AND A&M TEAMS RE: SAME. | | | | |
| 06/18/26 | Rosen, Abe | 0.20 | 234.00 | 013 | 76854010 |
| | UPDATE ADMIN MOTION AND VENDOR TRACKER. | | | | |
| 06/18/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 76868512 |
| | REVIEW AND ANALYZE VENDOR ISSUE, AND CORRESPOND WITH WEIL AND A&M TEAMS, AND CERTAIN VENDOR RE: SAME. | | | | |
| 06/18/26 | Beck, Samuel | 0.50 | 585.00 | 013 | 76856396 |
| | REVIEW AND REVISE VENDOR STIPULATION (0.3); EMAIL J. BARLOW RE SAME (0.2). | | | | |
| 06/19/26 | Barlow, Jarred | 0.10 | 139.00 | 013 | 76914621 |
| | REVIEW VENDOR ISSUES AND INBOUNDS. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/19/26 | Bajramovic, Adi | 0.40 | 556.00 | 013 | 76868594 |
| | REVIEW AND ANALYZE VENDOR ISSUE, AND CORRESPOND WITH WEIL AND A&M TEAMS, AND CERTAIN VENDOR RE: SAME. | | | | |
| 06/22/26 | Winograd, Joshua H. | 0.10 | 139.00 | 013 | 76891030 |
| | RESPOND TO QUESTION FROM OEM CUSTOMER. | | | | |
| 06/22/26 | Bajramovic, Adi | 1.10 | 1,529.00 | 013 | 76920634 |
| | REVIEW AND ANALYZE MULTIPLE VENDOR ISSUES, AND CORRESPOND WITH WEIL AND A&M TEAMS, RE: SAME. | | | | |
| 06/22/26 | Beck, Samuel | 1.20 | 1,404.00 | 013 | 76889894 |
| | REVIEW VENDOR STIPULATIONS AND RELATED VENDOR ISSUES. | | | | |
| 06/23/26 | Rosen, Abe | 0.60 | 702.00 | 013 | 76896127 |
| | REVIEW MOTION FILED BY VENDOR. | | | | |
| 06/23/26 | Bajramovic, Adi | 0.40 | 556.00 | 013 | 76920650 |
| | REVIEW AND ANALYZE VENDOR ISSUE, AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 06/23/26 | Beck, Samuel | 0.90 | 1,053.00 | 013 | 76889913 |
| | REVIEW AND REVISE VENDOR STIPULATIONS. | | | | |
| 06/24/26 | Winograd, Joshua H. | 0.50 | 695.00 | 013 | 76896374 |
| | REVIEW AND DISCUSS CUSTOMER RETURNS ISSUE WITH WEIL TEAM. | | | | |
| 06/24/26 | Bajramovic, Adi | 0.30 | 417.00 | 013 | 76920662 |
| | REVIEW AND ANALYZE VENDOR COMMUNICATION ISSUE, AND CORRESPOND WITH WEIL AND KROLL TEAM RE: SAME. | | | | |
| 06/24/26 | Beck, Samuel | 1.10 | 1,287.00 | 013 | 76910218 |
| | REVIEW AND REVISE VENDOR STIPULATIONS. | | | | |
| 06/25/26 | Rosen, Abe | 1.20 | 1,404.00 | 013 | 76918281 |
| | REVIEW MOTION FROM VENDOR (.3); REVIEW CORRESPONDENCE RE: SAME (.9). | | | | |
| 06/25/26 | Bajramovic, Adi | 0.70 | 973.00 | 013 | 76920667 |
| | REVIEW AND ANALYZE MULTIPLE VENDOR ISSUES, AND CORRESPOND WITH VENDOR'S COUNSEL AND A&M TEAMS RE: SAME. | | | | |
| 06/26/26 | Barlow, Jarred | 0.70 | 973.00 | 013 | 76968957 |
| | REVIEW VENDOR CORRESPONDENCE AND STIPULATIONS. | | | | |
| 06/26/26 | Rosen, Abe | 0.80 | 936.00 | 013 | 76918283 |
| | REVIEW CORREPONDENCE FROM VENDORS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/26/26 | Winograd, Joshua H. | 0.90 | 1,251.00 | 013 | 76908340 |
| | REVIEW AND DISCUSS SALE OF SCRAP METAL TO VENDOR (0.6); REVIEW AND DISCUSS RECEIVABLE SETTLEMENT TERMS FROM CUSTOMER (0.3). | | | | |
| 06/26/26 | Bajramovic, Adi | 0.70 | 973.00 | 013 | 76920695 |
| | REVIEW AND ANALYZE VENDOR ISSUE, AND CORRESPOND WITH VENDOR'S COUNSEL AND, WEIL AND A&M TEAMS RE: SAME. | | | | |
| 06/27/26 | Winograd, Joshua H. | 1.10 | 1,529.00 | 013 | 76908354 |
| | REVIEW HILCO ORDER AND DISCUSS POTENTIAL TRANSACTIONS WITH WEIL TEAM. | | | | |
| 06/29/26 | Barlow, Jarred | 0.10 | 139.00 | 013 | 76969956 |
| | REVIEW VENDOR ISSUES. | | | | |
| 06/29/26 | Rosen, Abe | 0.30 | 351.00 | 013 | 76935307 |
| | CORRESPOND WITH C. HAWKIN (A&M) RE VENDOR ISSUES. | | | | |
| 06/29/26 | Winograd, Joshua H. | 0.50 | 695.00 | 013 | 76955117 |
| | DISCUSS AR AND SALE TRANSACTIONS WITH KATTEN TEAM. | | | | |
| 06/29/26 | Bajramovic, Adi | 0.70 | 973.00 | 013 | 76973281 |
| | REVIEW AND ANALYZE VENDOR ISSUE, AND CORRESPOND WITH VENDOR AND, WEIL AND A&M TEAMS, RE: SAME. | | | | |
| 06/29/26 | Beck, Samuel | 1.30 | 1,521.00 | 013 | 76932617 |
| | REVIEW AND REVISE VENDOR STIPULATIONS AND CORRESPOND WITH WEIL TEAM AND OPPOSING COUNSEL RE SAME. | | | | |
| 06/30/26 | Bostel, Kevin | 0.20 | 459.00 | 013 | 77410545 |
| | CORRESPOND WITH C. CARLSON AND T. JONES RE: INVENTORY ISSUES. | | | | |
| 06/30/26 | Barlow, Jarred | 1.20 | 1,668.00 | 013 | 76970284 |
| | REVIEW VENDOR CORRESPONDENCE AND STIPULATIONS. | | | | |
| 06/30/26 | Rosen, Abe | 1.80 | 2,106.00 | 013 | 76942623 |
| | REVIEW LETTER FROM DOCKET AND DRAFT RESPONSE FOR VENDOR (1.6); CALL WITH C. HAWINGS (A&M) RE MOTION OF VENDOR (.1); CORRESPOND WITH VENDOR RE SAME (.1). | | | | |
| 06/30/26 | Winograd, Joshua H. | 0.40 | 556.00 | 013 | 76955145 |
| | RESPOND TO VENDOR QUESTION. | | | | |
| 06/30/26 | Nicholson, Tansy | 0.70 | 819.00 | 013 | 76974563 |
| | REVIEW DIP ORDER AND CORRESPOND WITH T. JONES REGARDING CUSTOMER ISSUES. | | | | |
| 06/30/26 | Beck, Samuel | 0.40 | 468.00 | 013 | 76964352 |
| | REVIEW AND REVISE VENDOR STIPULATIONS. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL Task 013 - Customer/Vendor/Supplier/Reclamation/503(b)(9) Issues** | | **44.40** | **$57,921.50** | | |
| 06/01/26 | Kanoff, Justin | 3.30 | 5,445.00 | 014 | 77073855 |
| | REVIEW AND REVISE DIP CREDIT BID MOTION (1.3); REVIEW AND REVISE DIP CREDIT BID ORDER (2.0). | | | | |
| 06/03/26 | Bostel, Kevin | 0.20 | 459.00 | 014 | 77484098 |
| | REVIEW LC ISSUE WITH RBC AND CONFER WITH J. GEORGE. | | | | |
| 06/06/26 | Bui, Phong T. | 0.10 | 189.50 | 014 | 76741488 |
| | REVIEW DRAFT RESPONSE TO LITIGATION RE: LIST OF WEIL PRIVILEGED WORK PRODUCT DOCUMENTS AND DESCRIPTION THEREOF. | | | | |
| 06/11/26 | George, Jason | 0.20 | 345.00 | 014 | 76810175 |
| | EMAIL WITH T. PETERSON RE: CASH MANAGEMENT ORDER. | | | | |
| 06/15/26 | Bostel, Kevin | 0.30 | 688.50 | 014 | 77489227 |
| | REVIEW UPDATED LC STIPULATION AND CONFER WITH N. MCCABE RE: SAME. | | | | |
| 06/17/26 | Margolis, Steven M. | 0.20 | 390.00 | 014 | 77125446 |
| | REVIEW CORRESPONDENCE ON DIP FINANCING. | | | | |
| 06/18/26 | George, Jason | 0.40 | 690.00 | 014 | 76862254 |
| | CALL WITH C. CARLSON RE: DIP MATURITY EXTENSION (0.2); REVIEW DIP DOCUMENTS IN CONNECTION WITH SAME (0.2). | | | | |
| 06/19/26 | Heyliger, Adé | 2.10 | 4,777.50 | 014 | 76875746 |
| | DISCUSS DIP COLLATERAL TRUST AGREEMENT WITH M&A TEAM (.7); REVIEW AND REVISE DIP COLLATERAL TRUST AGREEMENT (1.4). | | | | |
| 06/19/26 | Barr, Matt | 1.00 | 2,850.00 | 014 | 76874000 |
| | REVIEW MOTION RE: CASH COLLATERAL ACCOUNTS. | | | | |
| 06/19/26 | Bui, Phong T. | 1.80 | 3,411.00 | 014 | 76855116 |
| | REVIEW DRAFT DIP COLLATERAL TRUST AGREEMENT. | | | | |
| 06/19/26 | Kanoff, Justin | 1.00 | 1,650.00 | 014 | 77131932 |
| | REVIEW DIP COLLATERAL TRUST AGREEMENT AND T. PALISI COMMENTS TO SAME. | | | | |
| 06/19/26 | Barlow, Jarred | 1.30 | 1,807.00 | 014 | 76914625 |
| | PREPARE MOTION RE: DIP COLLATERAL FOR J. KANOFF. | | | | |
| 06/22/26 | Singh, Sunny | 0.50 | 1,297.50 | 014 | 76879211 |
| | INTERNAL CALL RE DIP MATURITY EXTENSION MOTION. | | | | |
| 06/22/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 014 | 76925969 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON CALL WITH S. SINGH, J. KANOFF AND J. BARRLOW RE DIP EXTENSION MOTION. | | | | |
| 06/22/26 | Bui, Phong T. | 1.20 | 2,274.00 | 014 | 76879551 |
| | REVIEW DRAFT ABL TRUST AGREEMENT AND EMAIL TEAM RE: COMMENTS. | | | | |
| 06/22/26 | Barlow, Jarred | 2.80 | 3,892.00 | 014 | 77531502 |
| | PREPARE MOTION RE: DIP COLLATERAL FOR J. KANOFF (2.3); ATTEND CALL RE: DIP MATURITY WITH S. SINGH, C. CARLSON, J. KANOFF (.5). | | | | |
| 06/22/26 | Palisi, Thomas | 4.70 | 7,097.00 | 014 | 77531505 |
| | REVISE DIP COLLATERAL TRUST AGREEMENT. | | | | |
| 06/23/26 | Nichols, Evan T. | 1.10 | 2,084.50 | 014 | 76890517 |
| | CORRESPONDENCE WITH LITIGATION TEAM RE: TREATMENT OF DIP PROCEEDS. | | | | |
| 06/23/26 | Bui, Phong T. | 0.30 | 568.50 | 014 | 76889425 |
| | REVIEW ABL TRUST AGREEMENT AND EMAIL RESTRUCTURING RE: COMMENTS. | | | | |
| 06/23/26 | Kanoff, Justin | 0.60 | 990.00 | 014 | 77485349 |
| | REVIEW DIP MATURITY MOTION OUTLINE. | | | | |
| 06/23/26 | Barlow, Jarred | 1.30 | 1,807.00 | 014 | 77485352 |
| | PREPARE MOTION RE: DIP COLLATERAL AND MATURITY EXTENSION. | | | | |
| 06/24/26 | Mastoras, Thomas | 0.70 | 1,575.00 | 014 | 76895063 |
| | DISCUSS DIP EXTENSION AND PLAN WITH C. CARLSON (0.2); REVIEW DIP CREDIT AGREEMENT AND DISCUSS SAME WITH FINANCE TEAM (0.5). | | | | |
| 06/24/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 014 | 76925650 |
| | PARTICIPATE ON CALL WITH WEIL TAX TEAM RE: DIP MATURITY EXTENSION (1.1); CALL WITH GIBSON RE: DIP MATURITY EXTENSION (.4). | | | | |
| 06/24/26 | Nichols, Evan T. | 0.90 | 1,705.50 | 014 | 76896647 |
| | REVIEW DIP CREDIT AGREEMENT (.4); CORRESPONDENCE WITH T. MASTORAS RE: DIP EXTENSION (.5). | | | | |
| 06/24/26 | Barlow, Jarred | 3.20 | 4,448.00 | 014 | 76921810 |
| | PREPARE UPDATED MOTION RE: DIP COLLATERAL AND MATURITY EXTENSION. | | | | |
| 06/25/26 | Mastoras, Thomas | 0.80 | 1,800.00 | 014 | 76899451 |
| | CALL WITH WEIL TEAM TO DISCUSS DIP CREDIT AGREEMENT FORBEARANCE (0.5); REVIEW AND REVISE SUMMARY OF SAME AND RELATED CORRESPONDENCE (0.3). | | | | |
| 06/25/26 | Carlson, Clifford W. | 1.80 | 3,951.00 | 014 | 76925685 |
| | PREPARE PROPOSAL ON DIP MATURITY EVENT (.7); MULTIPLE CALLS WITH AHG RE: SAME (.3); CALL WITH WEIL FINANCE RE: SAME (.3); PARTICIPATE ON CALL WITH WEIL TAX AND BANKING TEAMS RE DIP MATURITY EXTENSION (.5). | | | | |
| 06/25/26 | Kanoff, Justin | 5.90 | 9,735.00 | 014 | 77172840 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE DIP MATURITY MOTION (3.0); REVIEW ORDER (.7); REVIEW AND REVISE DIP MATURITY EXTENSION TERM SHEET (1.5); CALLS AND EMAILS WITH TAX AND BANKING RE: SAME (.7). | | | | |
| 06/25/26 | Barlow, Jarred | 0.40 | 556.00 | 014 | 76968485 |
| | ATTEND CALL WITH RESTRUCTURING AND BANKING TEAMS RE: DIP FORBEARANCE. | | | | |
| 06/25/26 | Jones, Taylor | 0.30 | 495.00 | 014 | 76918385 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DIP MATURITY EXTENSION. | | | | |
| 06/26/26 | Mastoras, Thomas | 1.60 | 3,600.00 | 014 | 76906532 |
| | CALL WITH WEIL TEAM (0.5) AND GDC (0.5) TO DISCUSS FORBEARANCE AND RELATED TAX MATTERS; REVIEW CREDIT AGREEMENT (0.4); CORRESPONDENCE (0.2). | | | | |
| 06/26/26 | Carlson, Clifford W. | 1.90 | 4,170.50 | 014 | 76925642 |
| | PARTICIPATE ON CALLS WITH GIBSON AND WEIL TEAMS RE DIP MATURITY EXTENSION (1.5); MULTIPLE FOLLOW UP CALLS WITH GIBSON RE SAME (.4). | | | | |
| 06/26/26 | Kanoff, Justin | 1.00 | 1,650.00 | 014 | 77173316 |
| | REVIEW REVISED DIP MATURITY MOTION AND CORRESPOND WITH J. BARLOW RE: SAME. | | | | |
| 06/26/26 | Barlow, Jarred | 2.60 | 3,614.00 | 014 | 76922231 |
| | PREPARE UPDATED MOTION RE: DIP MATURITY AND DIP COLLATERAL (1.9); ATTEND CALL WITH GIBSON TEAM, WEIL RESTRUCTURING AND TAX TEAMS RE: SAME (.5); REVIEW ISSUES RE: UPDATED DIP MATURITY MOTION (.2). | | | | |
| 06/29/26 | Mastoras, Thomas | 0.30 | 675.00 | 014 | 76926769 |
| | REVIEW AND DISCUSS FORBEARANCE WITH WEIL TEAM AND GDC. | | | | |
| 06/29/26 | Magill, Graham | 2.20 | 5,005.00 | 014 | 76976480 |
| | REVIEW AND COMMENT ON FORBEARANCE MATERIALS (1.8) AND DISCUSS SAME WITH S. GOLDRING (0.4). | | | | |
| 06/29/26 | Kanoff, Justin | 0.60 | 990.00 | 014 | 76961246 |
| | REVIEW DIP MATURITY TERM SHEET (.3); CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (.3). | | | | |
| 06/29/26 | Kuebler, John | 1.50 | 2,265.00 | 014 | 76976128 |
| | REVIEW MONTHLY FIRST-DAY MOTION REPORTING AND DISTRIBUTE TO NOTICE PARTIES. | | | | |
| 06/30/26 | Mastoras, Thomas | 0.30 | 675.00 | 014 | 76935483 |
| | REVIEW AND DISCUSS CREDIT AGREEMENT FORBEARANCE WITH WEIL TEAM AND GDC. | | | | |
| 06/30/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 014 | 76975954 |
| | REVIEW AND REVISE DIP MATURITY EXTENSION PROPOSAL AND EMAILS WITH WEIL TEAM RE: SAME. | | | | |
| 06/30/26 | Kanoff, Justin | 1.50 | 2,475.00 | 014 | 77174821 |
| | CORRESPOND WITH C. CARLSON AND J. BARLOW RE: DIP TERMSHEET (.6); REVIEW AND REVISE DIP TERMSHEET (.6); EMAILS TO VARIOUS WEIL ATTORNEYS RE: SAME (.3). | | | | |
| 06/30/26 | Jones, Taylor | 1.10 | 1,815.00 | 014 | 76965047 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW PRIOR ORDERS AND STIPULATIONS, CORRESPOND WITH WEIL AND A&M TEAMS RE: ABL INVENTORY AND SEGREGATED PROCEEDS. | | | | |
| **SUBTOTAL Task 014 - DIP Financing/Cash Collateral/Cash Mgmt** | | **55.60** | **$99,620.00** | | |
| 06/01/26 | Findlay, Loren | 3.50 | 5,775.00 | 015 | 76742915 |
| | REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT MOTION (3.0); REVISE PROPOSED SOLICITATION AND CONFIRMATION TIMELINE (.5). | | | | |
| 06/01/26 | Jones, Taylor | 0.60 | 990.00 | 015 | 76750241 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT AND SOLICITATION DOCUMENTS. | | | | |
| 06/01/26 | Chriswell, Immer | 6.20 | 7,254.00 | 015 | 76743594 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 06/01/26 | Winograd, Joshua H. | 0.30 | 417.00 | 015 | 76712076 |
| | PREPARE ADMINISTRATIVE CONSENT PROGRAM RESEARCH. | | | | |
| 06/01/26 | Nicholson, Tansy | 4.40 | 5,148.00 | 015 | 76742664 |
| | REVISE DISCLOSURE STATEMENT TO REFLECT UPDATED CONFIRMATION TIMELINE (.2); REVISE DISCLOSURE STATEMENT MOTION (1.7); PREPARE NEW SOLICITATION AND VOTING PROCEDURES TO REFLECT TERMS OF JOINT PLAN (2.5). | | | | |
| 06/02/26 | Bostel, Kevin | 0.40 | 918.00 | 015 | 76757090 |
| | REVIEW DISCLOSURE STATEMENT FOR POTENTIAL UPDATES FOR PLAN CHAGNES. | | | | |
| 06/02/26 | Findlay, Loren | 6.00 | 9,900.00 | 015 | 76742926 |
| | REVISE DISCLOSURE STATEMENT AND CORRESPONDENCE RE SAME (3.0); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS (3.0). | | | | |
| 06/02/26 | Chriswell, Immer | 9.50 | 11,115.00 | 015 | 76743603 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 06/02/26 | Winograd, Joshua H. | 2.40 | 3,336.00 | 015 | 76723111 |
| | DRAFT LIQUIDATION ANALYSIS. | | | | |
| 06/02/26 | Nicholson, Tansy | 3.70 | 4,329.00 | 015 | 76742674 |
| | REVISE EXHIBITS TO DISCLOSURE STATEMENT ORDER TO REFLECT TERMS OF JOINT PLAN. | | | | |
| 06/03/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 015 | 76758562 |
| | PARTICIPATE ON CALL WITH A&M RE LIQUIDATION ANALYSIS (.7); CALL WITH L. FINDLAY RE DISCLOSURE STATEMENT WORKSTREAMS (.3). | | | | |
| 06/03/26 | Calabrese, Christine | 0.30 | 568.50 | 015 | 76754455 |
| | REVIEW EMAIL FROM I. CHRISWELL RE: DISCLOSURE STATEMENT UPDATES (.1); EMAILS WITH RESTRUCTURING AND LITIGATION TEAM RE: SAME (.2). | | | | |
| 06/03/26 | Bascoy, Alejandro | 0.50 | 947.50 | 015 | 76729289 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH I. CHRISWELL REGARDING DISCLOSURE STATEMENT UPDATES. | | | | |
| 06/03/26 | George, Jason | 0.50 | 862.50 | 015 | 76757982 |
| | CALL WITH A&M TEAM RE: LIQUIDATION ANALYSIS. | | | | |
| 06/03/26 | Findlay, Loren | 9.60 | 15,840.00 | 015 | 76742944 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (3.9); ATTEND CALL WITH WEIL AND A&M TEAM RE LIQUIDATION ANALYSIS (.6); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS (4.2); REVIEW AND PROVIDE COMMENTS TO LIQUIDATION ANALYSIS (.6); CALL WITH C. CARLSON RE: DISCLOSURE STATEMENT WORKSTREAM (.3). | | | | |
| 06/03/26 | Kanoff, Justin | 0.70 | 1,155.00 | 015 | 77094804 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (.6); CORRESPOND WITH J. BARLOW RE: SAME (.1). | | | | |
| 06/03/26 | Hor, Ryan | 0.10 | 151.00 | 015 | 76727548 |
| | DRAFT CORRESPONDENCE REGARDING ADVERSARY PROCEEDING RE DISCLOSURE STATEMENT. | | | | |
| 06/03/26 | Barlow, Jarred | 1.20 | 1,668.00 | 015 | 77094824 |
| | REVIEW AND REVISE SALE PROVISIONS IN DISCLOSURE STATEMENT. | | | | |
| 06/03/26 | Serviss, Jess | 0.20 | 278.00 | 015 | 76732103 |
| | REVIEW CORPORATE PARAGRAPH IN DRAFT DISCLOSURE STATEMENT. | | | | |
| 06/03/26 | Jones, Taylor | 3.80 | 6,270.00 | 015 | 76750407 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT AND RELATED DOCUMENTS (1.1); CORRESPOND WITH C. CARLSON, L. FINDLAY, AND T. NICHOLSON RE: DISCLOSURE STATEMENT MOTION AND SOLICITATION DOCUMENTS (1.1); REVIEW AND COMMENT ON SOLICITATION DOCUMENTS (1.6). | | | | |
| 06/03/26 | Chriswell, Immer | 12.50 | 14,625.00 | 015 | 76743607 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 06/03/26 | Winograd, Joshua H. | 3.10 | 4,309.00 | 015 | 76740944 |
| | DRAFT LIQUIDATION ANALYSIS (1.9); ATTEND CALL WITH WEIL AND A&M TEAMS TO DISCUSS LIQUIDATION ANALYSIS (0.7); REVISE DISCLOSURE STATEMENT (0.5). | | | | |
| 06/03/26 | Nicholson, Tansy | 11.60 | 13,572.00 | 015 | 76742612 |
| | PREPARE SUMMARIES OF SPV AND ONSET ADVERSARY PROCEEDING MATTERS FOR THE DISCLOSURE STATEMENT (1.6); CORRESPONDENCE WITH L. FINDLAY, C. CARLSON, AND THE KROLL TEAM RE: METHOD OF SERVICE OF PLAN AND DISCLOSURE STATEMENT (.4); PREPARE DRAFT NOTICE OF CONDITIONAL DISCLOSURE STATEMENT HEARING AND NOTICE OF PLAN SUPPLEMENT (1.6); DRAFT PROPOSED DISCLOSURE STATEMENT ORDER (1.5); REVISE DISCLOSURE STATEMENT MOTION FOR JOINT PLAN (3.9); DRAFT CONSENT PROGRAM OPT IN FORM (2.0); DRAFT INSERT RE: ADMINISTRATIVE CONSENT PROGRAM FOR DISCLOSURE STATEMENT (.6). | | | | |
| 06/04/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 015 | 77094981 |
| | REVIEW AND REVISE LIQUIDATION ANALYSIS. | | | | |
| 06/04/26 | Singh, Sunny | 2.50 | 6,487.50 | 015 | 76741103 |
| | REVIEW DRAFT DISCLOSURE STATEMENT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/04/26 | Bostel, Kevin | 2.30 | 5,278.50 | 015 | 76757082 |
| | REVIEW DRAFT OF DISCLOSURE STATEMENT AND COMMENT ON SAME. | | | | |
| 06/04/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 015 | 76759148 |
| | REVIEW LIQUIDATION ANALYSIS. | | | | |
| 06/04/26 | Findlay, Loren | 10.00 | 16,500.00 | 015 | 76742952 |
| | REVISE DISCLOSURE STATEMENT ORDER AND EXHIBITS (4.0); REVISE DISCLOSURE STATEMENT (4.0); REVISE LIQUIDATION ANALYSIS (2.0). | | | | |
| 06/04/26 | Jones, Taylor | 13.10 | 21,615.00 | 015 | 76750417 |
| | CORRESPOND WITH C. CARLSON, L. FINDLAY, AND T. NICHOLSON RE: DISCLOSURE STATEMENT MOTION, ORDER, AND SOLICITATION DOCUMENTS (2.5); REVIEW AND REVISE SOLICITATION DOCUMENTS (5.5); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (2.9); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER (2.2). | | | | |
| 06/04/26 | Chriswell, Immer | 7.60 | 8,892.00 | 015 | 76743644 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 06/04/26 | Winograd, Joshua H. | 6.50 | 9,035.00 | 015 | 76740956 |
| | REVISE DISCLOSURE STATEMENT (0.8); DRAFT LIQUIDATION ANALYSIS (5.7). | | | | |
| 06/04/26 | McCabe, Nate | 1.10 | 1,529.00 | 015 | 76750776 |
| | PREPARE UPDATED ORG CHART DISCLOSURE STATEMENT EXHIBIT. | | | | |
| 06/04/26 | Ferrier, Kyle M. | 0.40 | 660.00 | 015 | 77253228 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE PLAN SOLICITATION. | | | | |
| 06/04/26 | Nicholson, Tansy | 10.00 | 11,700.00 | 015 | 76742624 |
| | REVISE SOLICITATION AND VOTING PROCEDURES AND CIRCULATE TO TEAM (2.8); INCORPORATE FOLLOW-UP COMMENTS AND RE-CIRCULATE (.4); REVISE CONSENT PROGRAM OPT-IN FORM (2.9); CORRESPONDENCE WITH COUNSEL FOR THE COMMITTEE AND THE AD HOC GROUP RE: EXHIBITS TO DISCLOSURE STATEMENT ORDER (.4); REVISE AND INCORPORATE COMMENTS TO DISCLOSURE STATEMENT MOTION (3.5). | | | | |
| 06/05/26 | Berezin, Robert S. | 1.80 | 4,131.00 | 015 | 77095121 |
| | CALL WITH J. GEORGE REGARDING LIQUIDATION ANALYSIS (.5); CALL WITH A&M REGARDING LIQUIDATION ANALYSIS ISSUES (1.3). | | | | |
| 06/05/26 | Singh, Sunny | 0.50 | 1,297.50 | 015 | 76741106 |
| | REVIEW AMENDED DISCLOSURE STATEMENT. | | | | |
| 06/05/26 | Bostel, Kevin | 3.40 | 7,803.00 | 015 | 76757080 |
| | REVIEW AND COMMENT ON REVISED DRAFT OF DISCLOSURE STATEMENT (2.2); REVIEW COMMENTS FROM TEAM (.6); FURTHER REVIEW OF UPDATED DRAFTS (.6). | | | | |
| 06/05/26 | Carlson, Clifford W. | 7.40 | 16,243.00 | 015 | 76759026 |
| | PARTICIPATE ON CALL WITH A&M RE LIQUIDATION ANALYSIS (1.5); PARTICIPATE ON CHECK IN CALL ON PLAN AND DISCLOSURE STATEMENT FILINGS (.5); CALLS WITH C. MOORE REVISED PLAN AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DISCLOSURE STATEMENT (.4); REVIEW AND REVISE DISCLOSURE STATEMENT (2.7); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION, SOLICITATION PROCEDURES AND EXHIBITS (1.9); CALLS WITH L. FINDLAY AND T. NICHOLSON RE SAME (.4). | | | | |
| 06/05/26 | Schitka, Barrett | 1.10 | 2,084.50 | 015 | 76752968 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 06/05/26 | George, Jason | 3.10 | 5,347.50 | 015 | 76758673 |
| | CALL WITH R. BEREZIN RE: LIQUIDATION ANALYSIS (0.5); CALL WITH A&M TEAM RE: SAME (1.6); REVIEW AND REVISE DISCLOSURE STATEMENT (1.0). | | | | |
| 06/05/26 | Findlay, Loren | 17.60 | 29,040.00 | 015 | 76742987 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND EXHIBITS (10.1); REVIEW AND REVISE DISCLOSURE STATEMENT (6.0); ATTEND CALL WITH WEIL AND A&M TEAMS RE LIQUIDATION ANALYSIS (1.5). | | | | |
| 06/05/26 | Jones, Taylor | 13.30 | 21,945.00 | 015 | 76750428 |
| | CORRESPOND WITH RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT MOTION, ORDER, AND SOLICITATION DOCUMENTS (2.6); REVIEW AND REVISE SOLICITATION DOCUMENTS (5.4); REVIEW AND REVISE DISCLOSURE STATEMENT MOTION (2.5); REVIEW AND REVISE DISCLOSURE STATEMENT ORDER (1.2); CALL WITH WEIL AND A&M TEAMS RE: CHAPTER 7 AND LIQUIDATION ANALYSIS (PARTIAL) (1.3); CALL WITH WEIL RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT DOCUMENTS (0.3). | | | | |
| 06/05/26 | Leggiero, Angeline | 1.60 | 2,544.00 | 015 | 77095173 |
| | ATTEND CALL WITH RESTRUCTURING AND A&M TEAMS RE LIQUIDATION ANALYSIS AND CONVERSION OBJECTION EVIDENCE. | | | | |
| 06/05/26 | Chriswell, Immer | 16.70 | 19,539.00 | 015 | 76743657 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (16.1); REVIEW ADMIN CONSENT FORM (0.6). | | | | |
| 06/05/26 | Winograd, Joshua H. | 11.20 | 15,568.00 | 015 | 76740923 |
| | DRAFT NOTICES OF FILING (2.3); DRAFT EXHIBITS TO DISCLOSURE STATEMENT (3.7); ATTEND CALL WITH WEIL AND A&M TEAMS REGARDING LIQUIDATION ANALYSIS (1.6); DRAFT BALLOTS (1.7); REVISE DISCLOSURE STATEMENT (1.2); PREPARE MATERIALS FOR FILINGS (0.7). | | | | |
| 06/05/26 | McCabe, Nate | 0.70 | 973.00 | 015 | 76751167 |
| | REVIEW SOLICITATION OPT-IN FORM. | | | | |
| 06/05/26 | Nicholson, Tansy | 17.20 | 20,124.00 | 015 | 76742615 |
| | REVISE ADMINISTRATIVE CONSENT PROGRAM PROCEDURES SECTION IN DISCLOSURE STATEMENT (.5); REVISE DISCLOSURE STATEMENT MOTION AND CIRCULATE INTERNALLY AND TO KROLL AND A&M TEAMS (3.9); REVISE DISCLOSURE STATEMENT ORDER AND CIRCULATE INTERNALLY AND TO KROLL AND A&M TEAMS (2.9); REVISE AND INCORPORATE COMMENTS TO SOLICITATION PROCEDURES (1.6); REVISE AND INCORPORATE COMMENTS TO COMBINED HEARING NOTICE, NOTICE OF PLAN SUPPLEMENT, AND NOTICE OF CONDITIONAL DISCLOSURE STATEMENT HEARING (1.3); REVISE AND INCORPORATE COMMENTS TO CONSENT PROGRAM OPT-IN FORM AND PREFERENCE SETTLEMENT OPT-IN FORM (1.2); REVISE AND INCORPORATE COMMENTS TO NOTICE OF NON-VOTING STATUS AND RELEASE OPT-IN FORM (.6); REVISE AND INCORPORATE COMMENTS TO BALLOTS (1.3); REVIEW DISCLOSURE STATEMENT MOTION, PROPOSED ORDER, AND ALL RELATED EXHIBITS (3.9). | | | | |
| 06/05/26 | Lee, Kathleen A. | 3.50 | 2,362.50 | 015 | 76749374 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR DISCLOSURE STATEMENT (2.5); DRAFT NOTICE OF FILING (.4); DRAFT SLIP SHEETS (.6). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/05/26 | Stauble, Christopher A. | 1.40 | 945.00 | 015 | 76831506 |
| | ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT FOR JOINT CHAPTER 11 PLAN OF FIRST BRANDS GROUP, LLC AND CERTAIN AFFILIATED DEBTORS. | | | | |
| 06/06/26 | Carlson, Clifford W. | 1.30 | 2,853.50 | 015 | 77095210 |
| | PREPARE WIP LIST FOR DISCLOSURE STATEMENT HEARING (.5); MULTIPLE CALLS AND EMAILS RE SAME (.8). | | | | |
| 06/06/26 | Findlay, Loren | 6.10 | 10,065.00 | 015 | 76743006 |
| | REVISE DISCLOSURE STATEMENT MOTION, ORDER AND EXHIBITS. | | | | |
| 06/06/26 | Jones, Taylor | 6.10 | 10,065.00 | 015 | 76816425 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT MOTION AND ORDER (2.3); REVIEW AND REVISE SOLICITATION DOCUMENTS (1.9); CORRESPOND WITH L. FINDLAY AND T. NICHOLSON RE: DISCLOSURE STATEMENT AND SOLICITATION DOCUMENTS (1.5); RESEARCH AND REVIEW PRIOR DISCLOSURE STATEMENT REPLY BRIEFS (0.4). | | | | |
| 06/06/26 | Winograd, Joshua H. | 0.70 | 973.00 | 015 | 76747820 |
| | RESEARCH PRECEDENT FOR DISCLOSURE STATEMENT REPLY. | | | | |
| 06/06/26 | Nicholson, Tansy | 5.30 | 6,201.00 | 015 | 76742646 |
| | REVISE NOTICE OF CONDITIONAL DISCLOSURE STATEMENT HEARING AND PREPARE FOR FILING (.4); CORRESPONDENCE WITH KROLL TEAM RE: SERVICE OF NOTICE OF CONDITIONAL DISCLOSURE STATEMENT HEARING (.5); CORRESPONDENCE WITH L. FINDLAY, T. JONES, AND C. CARLSON RE: SOLICITATION (.3); REVISE DISCLOSURE STATEMENT MOTION (.9); PREPARE REVISED DISCLOSURE STATEMENT MOTION, PROPOSED ORDER, AND ALL RELATED EXHIBITS FOR FILING (1.9); PREPARE NOTICE OF REVISED DISCLOSURE STATEMENT ORDER INCLUDING REDLINES TO PRIOR FILED ORDER AND ALL RELATED EXHIBITS (1.3). | | | | |
| 06/06/26 | Stauble, Christopher A. | 1.70 | 1,147.50 | 015 | 76831520 |
| | ASSIST WITH PREPARATION (1.4) AND FILE (.3) NOTICE OF FILING OF REVISED DISCLOSURE STATEMENT MOTION, REVISED DISCLOSURE STATEMENT ORDER, AND RELATED EXHIBITS. | | | | |
| 06/07/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 015 | 76840153 |
| | PARTICIPATE ON CALL WITH T. JONES AND J. WINOGRAD RE DISCLOSURE STATEMENT REPLY (.9); MULTIPLE EMAILS WITH J. WINOGRAD AND T. JONES RE REPLY BRIEF (.7). | | | | |
| 06/07/26 | Jones, Taylor | 2.00 | 3,300.00 | 015 | 76816427 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT REPLY AND EXISTING AND POTENTIAL OBJECTIONS (1.1); CALL WITH C. CARLSON AND J. WINOGRAD RE: DISCLOSURE STATEMENT REPLY (0.9). | | | | |
| 06/07/26 | Chriswell, Immer | 1.20 | 1,404.00 | 015 | 76750479 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/07/26 | Winograd, Joshua H. | 2.90 | 4,031.00 | 015 | 76747703 |
| | REVIEW AND DISCUSS DISCLOSURE STATEMENT REPLY PRECEDENT (0.2); ATTEND CALL WITH C. CARLSON AND T. JONES RE: DISCLOSURE STATEMENT REPLY (0.9); PREPARE RESEARCH FOR DISCLOSURE STATEMENT REPLY (1.8). | | | | |
| 06/07/26 | Nicholson, Tansy | 1.10 | 1,287.00 | 015 | 76813114 |
| | CIRCULATE FILED DRAFTS TO KROLL AND A&M TEAMS AND REQUEST TO SCHEDULE CALL (.7); UPDATE | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SOLICITATION MATRIX AND CIRCULATE TO TEAM (.4). | | | | |
| 06/08/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 015 | 76820174 |
| | CALL WITH WEIL LITIGATION TEAM RE PREPARATION FOR C. MOORE TESTIMONY FOR HEARING. | | | | |
| 06/08/26 | George, Jason | 0.40 | 690.00 | 015 | 76806165 |
| | CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT HEARING. | | | | |
| 06/08/26 | Findlay, Loren | 4.00 | 6,600.00 | 015 | 76808204 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.0); REVIEW AND PROVIDE COMMENTS TO SOLICITATION MATRIX (.5); CORRESPONDENCE WITH WEIL RESTRUCTURING AND KROLL RE SOLICITATION (.5); DRAFT OUTLINE FOR DISCLOSURE STATEMENT REPLY (1.0). | | | | |
| 06/08/26 | Jones, Taylor | 6.60 | 10,890.00 | 015 | 76816433 |
| | CORRESPOND WITH L. FINDLAY AND T. NICHOLSON RE: SOLICITATION DOCUMENTS (0.2); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (3.1); RESEARCH DISCLOSURE STATEMENT ISSUES (2.1); CORRESPOND WITH J. WINOGRAD RE: DISCLOSURE STATEMENT RESEARCH AND REPLY (1.2). | | | | |
| 06/08/26 | Chriswell, Immer | 5.50 | 6,435.00 | 015 | 76869601 |
| | REVISE DISCLOSURE STATEMENT. | | | | |
| 06/08/26 | Winograd, Joshua H. | 3.80 | 5,282.00 | 015 | 76768200 |
| | DRAFT DISCLOSURE STATEMENT REPLY. | | | | |
| 06/08/26 | Nicholson, Tansy | 3.10 | 3,627.00 | 015 | 76813122 |
| | REVIEW REVISED PLANS AND TAKE NOTES ON CHANGES THAT WILL AFFECT SOLICITATION MATERIALS INCLUDING BALLOTS (.4); CORRESPONDENCE WITH THE AD HOC GROUP AND KROLL TEAMS RE: SOLICITATION (1.1); REVISE SOLICITATION AND VOTING PROCEDURES (.7); REVISE SOLICITATION MATRIX (.9). | | | | |
| 06/08/26 | Okada, Tyler | 0.80 | 316.00 | 015 | 76820383 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: RECENT PLAN DOCUMENTS AND RELATED MATERIALS FOR S. SINGH. | | | | |
| 06/09/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 015 | 76818939 |
| | CALL WITH RESTRUCTURING TEAM RE PREPARATION FOR CONVERSION/DISCLOSURE STATEMENT HEARING (1.3); CALL WITH T. JONES RE REPLY BRIEF FOR DISCLOSURE STATEMENT OBJECTIONS (.3). | | | | |
| 06/09/26 | George, Jason | 1.50 | 2,587.50 | 015 | 76806177 |
| | CALL WITH RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT HEARING (1.3); EMAIL WITH T. JONES RE: DISCLOSURE STATEMENT REPLY (0.2). | | | | |
| 06/09/26 | Findlay, Loren | 6.10 | 10,065.00 | 015 | 76808219 |
| | CORRESPONDENCE WITH KROLL AND A&M TEAMS RE SOLICITATION (1.3); NEGOTIATIONS RE DISCLOSURE STATEMENT LANGUAGE TO RESOLVE OBJECTIONS (2.7); ATTEND CALL WITH COUNSEL TO ADMIN CREDITOR RE DISCLOSURE STATEMENT REVISIONS (.5); ATTEND CALL WITH WEIL, KROLL, AND A&M TEAM RE SOLICITATION (.3); CALL WITH RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT HEARING (1.3). | | | | |
| 06/09/26 | Jones, Taylor | 8.70 | 14,355.00 | 015 | 76816444 |
| | REVIEW AND COMMENT ON WITNESS AND EXHIBIT LIST FOR DISCLOSURE STATEMENT HEARING (0.1); | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (3.7); RESEARCH DISCLOSURE STATEMENT ISSUES (1.7); REVIEW SOLICITATION DOCUMENTS, CORRESPOND WITH L. FINDLAY AND T. NICHOLSON RE: SAME (1.3); CORRESPOND WITH J. WINOGRAD RE: DISCLOSURE STATEMENT REPLY (1.1); CALL WITH A&M AND KROLL RE: SOLICITATION (PARTIAL) (0.2); REVIEW AND COMMENT ON DISCLOSURE STATEMENT HEARING DEMONSTRATIVE (0.3); CALL WITH C. CARLSON RE: REPLY BRIEF FOR DISCLOSURE STATEMENT OBJECTIONS (0.3). | | | | |
| 06/09/26 | Chriswell, Immer | 4.90 | 5,733.00 | 015 | 77257152 |
| | DRAFT DISCLOSURE STATEMENT. | | | | |
| 06/09/26 | Palisi, Thomas | 1.50 | 2,265.00 | 015 | 76776449 |
| | CALL WITH T. JONES RE: RESEARCH FOR DISCLOSURE STATEMENT REPLY (0.2); CONDUCT RESEARCH RE: SAME (1.3). | | | | |
| 06/09/26 | Winograd, Joshua H. | 6.20 | 8,618.00 | 015 | 76778084 |
| | DRAFT DISCLOSURE STATEMENT REPLY. | | | | |
| 06/09/26 | Ferrier, Kyle M. | 1.50 | 2,475.00 | 015 | 76820407 |
| | REVIEW WITNESS PREP MATERIALS RE DISCLOSURE STATEMENT APPROVAL (.9); REVIEW DISCLOSURE STATEMENT CHANGES (.6). | | | | |
| 06/09/26 | Nicholson, Tansy | 5.80 | 6,786.00 | 015 | 76813084 |
| | CORRESPONDENCE WITH KROLL TEAM RE: SOLICITATION (.9); CORRESPONDENCE WITH COUNSEL FOR THE AD HOC GROUP RE: TRUST PARTICIPATION NOTICES (.6); CALL WITH A&M AND KROLL TEAMS RE: SOLICITATION (.3); DRAFT TALKING POINTS FOR CALL WITH KROLL AND A&M AND CIRCULATE TO L. FINDLAY AND T. JONES (.9); REVISE SOLICITATION AND VOTING PROCEDURES AND PROPOSED DISCLOSURE STATEMENT ORDER TO INCORPORATE LANGUAGE RESOLVING AN OBJECTION (1.3); RESEARCH SOLICITATION PROCEDURE PRECEDENT, DRAFT WRITE-UP, AND PROPOSE REVISIONS TO SOLICITATION AND VOTING PROCEDURES TO THE SOLICITATION TEAM (1.8). | | | | |
| 06/10/26 | Bostel, Kevin | 0.70 | 1,606.50 | 015 | 77488606 |
| | CALL WITH WEIL TEAM RE: TQL ISSUE AND DISCLOSURE STATEMENT OPEN ISSUES. | | | | |
| 06/10/26 | Carlson, Clifford W. | 3.30 | 7,243.50 | 015 | 76819019 |
| | PARTICIPATE ON CALL WITH OBJECTING PARTY RE DISCLOSURE STATEMENT (.8); REVIEW DISCLOSURE STATEMENT AND CALLS AND EMAILS WITH TEAM RE OBJECTIONS (1.1); CALL WITH CARVAL'S COUNSEL RE DISCLOSURE STATEMENT COMMENTS (.3); CALL WITH L. FINDLAY RE DISCLOSURE STATEMENT WORKSTREAMS (.3); CALL WITH U.S. TRUSTEE, UCC AND AHG RE DISCLOSURE STATEMENT (.5); CALL WITH U.S. TRUSTEE RE SAME (.3). | | | | |
| 06/10/26 | Findlay, Loren | 7.80 | 12,870.00 | 015 | 76808425 |
| | DRAFT REPLY TO OBJECTIONS TO DISCLOSURE STATEMENT (3.0); NEGOTIATE AND DRAFT LANGUAGE FOR DISCLOSURE STATEMENT ORDER AND DISCLOSURE STATEMENT TO RESOLVE OBJECTIONS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (3.5); ATTEND CALL WITH COUNSEL TO OBJECTOR TO DISCLOSURE STATEMENT (.8); ATTEND CALL WITH COUNSEL TO RAISTONE RE DISCLOSURE STATEMENT HEARING (.2); CALL WITH C. CARLSON RE DISCLOSURE STATEMENT WORKSTREAMS (.3). | | | | |
| 06/10/26 | Barlow, Jarred | 0.30 | 417.00 | 015 | 77243650 |
| | DRAFT DESCRIPTION OF ADMINISTRATIVE CLAIMANT ISSUES. | | | | |
| 06/10/26 | Jones, Taylor | 6.10 | 10,065.00 | 015 | 76816455 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND COMMENT ON SOLICITATION DOCUMENTS (1.5); CORRESPOND WITH L. FINDLAY AND T. NICHOLSON RE: SOLICITATION DOCUMENTS (0.8); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (2.7); CORRESPOND WITH C. CARLSON, J. GEORGE, J. WINOGRAD, AND T. PALISI RE: DISCLOSURE STATEMENT REPLY (1.1). | | | | |
| 06/10/26 | Chriswell, Immer | 3.10 | 3,627.00 | 015 | 76812825 |
| | PREPARE OBJECTION/EXTERNAL COMMENT TRACKER IN ADVANCE OF DISCLOSURE STATEMENT HEARING (1.6); REVISE DISCLOSURE STATEMENT (1.0); PREPARE TALKING POINTS IN ADVANCE OF DISCUSSIONS WITH OBJECTING PARTY (0.5). | | | | |
| 06/10/26 | Palisi, Thomas | 10.70 | 16,157.00 | 015 | 76808773 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENT REPLY ISSUES (2.0); REVISE REPLY (4.7); FURTHER REVISE SAME (4.0). | | | | |
| 06/10/26 | Winograd, Joshua H. | 5.60 | 7,784.00 | 015 | 76791795 |
| | DRAFT DISCLOSURE STATEMENT REPLY. | | | | |
| 06/10/26 | McCabe, Nate | 1.10 | 1,529.00 | 015 | 76814438 |
| | RESEARCH CITATIONS IN DISCLOSURE STATEMENT REPLY DRAFT. | | | | |
| 06/10/26 | Ferrier, Kyle M. | 1.70 | 2,805.00 | 015 | 76820391 |
| | REVIEW WITNESS PREP MATERIALS RE DISCLOSURE STATEMENT APPROVAL (.8); REVIEW DISCLOSURE STATEMENT CHANGES (.9). | | | | |
| 06/10/26 | Nicholson, Tansy | 1.40 | 1,638.00 | 015 | 76813249 |
| | REVISE DISCLOSURE STATEMENT MOTION. | | | | |
| 06/11/26 | Carlson, Clifford W. | 1.50 | 3,292.50 | 015 | 76819229 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (.5); MULTIPLE CALLS AND EMAILS RE DISCLOSURE STATEMENT OBJECTIONS (.8); CALL WITH LAM'S COUNSEL RE DISCLOSURE STATEMENT OBJECTION (.2). | | | | |
| 06/11/26 | Adler, Aimee | 0.80 | 1,880.00 | 015 | 77538351 |
| | REVIEW AND REVISE RETIREE BENEFIT SECTION OF CH. 11 DISCLOSURE STATEMENT. | | | | |
| 06/11/26 | Bascoy, Alejandro | 0.30 | 568.50 | 015 | 76938031 |
| | CORRESPOND WITH I. CHRISWELL REGARDING CHANGES TO DISCLOSURE STATEMENT. | | | | |
| 06/11/26 | George, Jason | 1.80 | 3,105.00 | 015 | 76810173 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT INSERT RE: RETIREE BENEFITS (0.3); REVIEW AND REVISE REPLY IN SUPPORT OF DISCLOSURE STATEMENT (1.2); CALL AND EMAILS WITH J. WISLER RE: DISCLOSURE STATEMENT OBJECTION (0.3). | | | | |
| 06/11/26 | Findlay, Loren | 15.10 | 24,915.00 | 015 | 76808477 |
| | NEGOTIATE AND DRAFT LANGUAGE TO RESOLVE DISCLOSURE STATEMENT OBJECTIONS (4.0); REVIEW AND SUMMARIZE OBJECTIONS TO DISCLOSURE STATEMENT (4.1); REVISE OBJECTION REPLY CHART (4.0); REVISE DISCLOSURE STATEMENT AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (3.0). | | | | |
| 06/11/26 | Jones, Taylor | 6.90 | 11,385.00 | 015 | 76816457 |
| | REVIEW AND COMMENT ON SOLICITATION DOCUMENTS (0.8); CORRESPOND WITH L. FINDLAY AND T. NICHOLSON RE: SOLICITATION DOCUMENTS (0.5); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | (3.2); CORRESPOND WITH C. CARLSON, J. GEORGE, J. WINOGRAD, AND T. PALISI RE: DISCLOSURE STATEMENT REPLY (1.4); RESEARCH DISCLOSURE STATEMENT ISSUES (0.6); REVIEW DISCLOSURE STATEMENT OBJECTIONS (0.4). | | | | |
| 06/11/26 | Chriswell, Immer | 10.60 | 12,402.00 | 015 | 76812871 |
| | PREPARE TALKING POINTS REGARDING DISCLOSURE STATEMENT (0.6); REVIEW AND REVISE DISCLOSURE STATEMENT (9.8); MEET WITH A&M TEAM REGARDING DISCLOSURE STATEMENT (0.2). | | | | |
| 06/11/26 | Palisi, Thomas | 10.30 | 15,553.00 | 015 | 76808802 |
| | DRAFT RESPONSES FOR INTERNAL QUESTIONS RE: DISCLOSURE STATEMENT REPLY ISSUES (4.2); REVISE REPLY (3.7); FURTHER REVISE SAME (2.4). | | | | |
| 06/11/26 | Winograd, Joshua H. | 8.70 | 12,093.00 | 015 | 76803979 |
| | PREPARE REPLY BRIEF (2.5); PREPARE RESEARCH FOR REPLY BRIEF (1.5); PREPARE PREP QUESTIONS AND MATERIALS (2.2); PREPARE OBJECTION CHART (2.5). | | | | |
| 06/11/26 | Nicholson, Tansy | 4.40 | 5,148.00 | 015 | 76813167 |
| | CORRESPONDENCE WITH KROLL AND A&M TEAMS RE: SOLICITATION (.6); DRAFT INSERT TO DRAFT REPLY TO OBJECTIONS TO DISCLOSURE STATEMENT RE: SOLICITATION PROCEDURES (1.3); REVIEW DISCLOSURE STATEMENT ORDER AND SOLICITATION PROCEDURES (1.8); REVIEW EXHIBITS TO DISCLOSURE STATEMENT ORDER TO SEE WHICH EXHIBITS WILL NEED TO BE REVISED ACCORDING TO NEW LANGUAGE IN THE DISCLOSURE STATEMENT ORDER (.7). | | | | |
| 06/11/26 | Okada, Tyler | 1.80 | 711.00 | 015 | 76820560 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF DEBTORS' REPLY IN SUPPORT OF JOINT DISCLOSURE STATEMENT MOTION FOR J. WINOGRAD. | | | | |
| 06/12/26 | Adler, Aimee | 0.30 | 705.00 | 015 | 77538358 |
| | REVIEW AND REVISE RETIREE BENEFIT SUMMARY IN DISCLOSURE STATEMENT. | | | | |
| 06/12/26 | George, Jason | 2.50 | 4,312.50 | 015 | 76811630 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT INSERT RE: RETIREE BENEFITS (0.3); REVIEW AND REVISE REPLY IN SUPPORT OF DISCLOSURE STATEMENT (1.0); REVIEW AND REVISE OBJECTION CHART FOR DISCLOSURE STATEMENT (1.2). | | | | |
| 06/12/26 | Findlay, Loren | 3.00 | 4,950.00 | 015 | 76808488 |
| | REVISE DISCLOSURE STATEMENT (1.5); REVISE DISCLOSURE STATEMENT OBJECTION CHART (1.5). | | | | |
| 06/12/26 | Jones, Taylor | 0.80 | 1,320.00 | 015 | 76816544 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS (0.5); REVIEW DISCLOSURE STATEMENT OBJECTION CHART (0.3). | | | | |
| 06/12/26 | Chriswell, Immer | 2.10 | 2,457.00 | 015 | 76812865 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT. | | | | |
| 06/12/26 | Houtz, Amanda | 1.50 | 1,462.50 | 015 | 77125204 |
| | REVIEW AND UPDATE DISCLOSURE STATEMENT INSERT. | | | | |
| 06/12/26 | McCabe, Nate | 0.40 | 556.00 | 015 | 76818490 |
| | REVIEW EVOLUTION OBJECTION TO DISCLOSURE STATEMENT. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/12/26 | Nicholson, Tansy | 0.50 | 585.00 | 015 | 76812992 |
| | DRAFT LIST OF SOLICITATION NEXT STEPS AND CIRCULATE TO L. FINDLAY AND T. JONES. | | | | |
| 06/12/26 | Okada, Tyler | 1.40 | 553.00 | 015 | 76820430 |
| | ASSIST WITH PREPARATION OF DISCLOSURE STATEMENT FOR I. CHRISWELL (.8); ASSIST WITH PREPARATION OF NOTICE OF FILING OF REVISED PLAN AND DISCLOSURE STATEMENT FOR L. FINDLAY (.4); FILE AND SERVE SAME (.2). | | | | |
| 06/12/26 | Gleason, Evan | 1.20 | 474.00 | 015 | 76819388 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, DISCLOSURE STATEMENT FOR I. CHRISWELL. | | | | |
| 06/13/26 | Houtz, Amanda | 0.80 | 780.00 | 015 | 77125239 |
| | UPDATE DISCLOSURE STATEMENT INSERT. | | | | |
| 06/13/26 | Winograd, Joshua H. | 0.20 | 278.00 | 015 | 76803991 |
| | FINALIZE AND SHARE NOTES FROM DISCLOSURE STATEMENT HEARING. | | | | |
| 06/14/26 | Houtz, Amanda | 0.40 | 390.00 | 015 | 77538361 |
| | UPDATE DISCLOSURE STATEMENT. | | | | |
| 06/15/26 | Tsekerides, Theodore E. | 1.80 | 4,131.00 | 015 | 77125242 |
| | TEAM CALL WITH A&M RE: LIQUIDATION ANALYSIS AND RELATED ISSUES. | | | | |
| 06/15/26 | Carlson, Clifford W. | 3.90 | 8,560.50 | 015 | 76877221 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM MEMBERS RE SOLICITATION VERSION OF THE PLAN (.6); PARTICIPATE ON CALL RE SOLICITATION WITH KROLL AND A&M (.5); REVIEW AND REVISE SOLICITATION MATERIALS AND MULTIPLE CALLS AND EMAILS RE SAME (1.5); CALLS AND EMAILS WITH I. CHRISWELL AND L. FINDLAY RE REVISIONS TO DISCLOSURE STATEMENT (.5); CALL WITH A&M RE LIQUIDATION ANALYSIS (.8). | | | | |
| 06/15/26 | George, Jason | 1.90 | 3,277.50 | 015 | 76862194 |
| | CALL WITH A&M TEAM RE: LIQUIDATION ANALYSIS. | | | | |
| 06/15/26 | Findlay, Loren | 4.50 | 7,425.00 | 015 | 76865685 |
| | PREPARE SOLICITATION VERSIONS OF PLAN AND DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT ORDER EXHIBITS AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (1.7); CALL WITH WEIL RESTRUCTURING RE PLAN SOLICITATION (.5); ATTEND SOLICITATION CALL WITH A&M AND KROLL (.5); ATTEND CALL WITH WEIL AND A&M TEAMS RE LIQUIDATION ANALYSIS (1.8). | | | | |
| 06/15/26 | Jones, Taylor | 0.50 | 825.00 | 015 | 76869000 |
| | CALL WITH WEIL AND KROLL TEAMS RE: SOLICITATION (PARTIAL) (0.2); CORRESPOND WITH WEIL AND KROLL TEAMS RE: SOLICITATION (0.3). | | | | |
| 06/15/26 | Chriswell, Immer | 2.50 | 2,925.00 | 015 | 76869593 |
| | PREPARE SOLICITATION VERSION OF DISCLOSURE STATEMENT. | | | | |
| 06/15/26 | Winograd, Joshua H. | 1.90 | 2,641.00 | 015 | 77125285 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND CALL WITH WEIL AND A&M TEAMS FOR LIQUIDATION ANALYSIS. | | | | |
| 06/15/26 | McCabe, Nate | 0.50 | 695.00 | 015 | 77290849 |
| | CALL WITH WEIL RESTRUCTURING TEAM RE SOLICITATION PLAN. | | | | |
| 06/15/26 | Nicholson, Tansy | 6.00 | 7,020.00 | 015 | 76875493 |
| | REVIEW SOLICITATION PRECEDENT (.3); CIRCULATE FINDINGS TO TEAM (.1); DRAFT PUBLICATION NOTICE (.9); CORRESPOND WITH TEAM REGARDING SAME (.3); CORRESPOND INTERNALLY AND WITH KROLL AND A&M TEAMS REGARDING SOLICITATION OPEN ITEMS (1.7); CORRESPOND WITH COUNSEL FOR THE AD HOC GROUP REGARDING LENDER PARTICIPATION NOTICES (.3); DRAFT TALKING POINTS FOR SOLICITATION CALL (.7); CORRESPOND REGARDING SAME WITH TEAM (.1); CONFERENCE WITH KROLL AND A&M TEAMS REGARDING SOLICITATION MAILING (.5); REVIEW AND COMMENT ON DRAFT OF COMMITTEE POSITION LETTER (.9); CORRESPOND REGARDING SAME WITH TEAM (.2). | | | | |
| 06/15/26 | Lee, Kathleen A. | 0.60 | 405.00 | 015 | 76821961 |
| | CONDUCT PRECEDENT RESEARCH FOR T. NICHOLSON RE: STIPULATIONS TO ALLOW CLAIMS FOR VOTING PURPOSES. | | | | |
| 06/16/26 | Carlson, Clifford W. | 2.10 | 4,609.50 | 015 | 76876939 |
| | FINALIZE SOLICITATION MATERIALS AND MULTIPLE EMAILS AND CALLS WITH L. FINDLAY AND T. NICHOLSON RE SAME (1.2); CALL WITH GIBSON RE SOLICITATION VERSION OF PLAN (.9). | | | | |
| 06/16/26 | Adler, Aimee | 0.30 | 705.00 | 015 | 77538364 |
| | REVIEW AND REVISE MARK UP OF DISCLOSURE STATEMENT RE: RETIREE BENEFITS. | | | | |
| 06/16/26 | Margolis, Steven M. | 0.50 | 975.00 | 015 | 77125347 |
| | REVIEW NEW DRAFT OF DISCLOSURE STATEMENT AND CORRESPONDENCE ON SAME. | | | | |
| 06/16/26 | George, Jason | 0.20 | 345.00 | 015 | 76862241 |
| | CALL WITH N. HAUGHEY AND J. JANSEN RE: LIQUIDATION ANALYSIS. | | | | |
| 06/16/26 | Findlay, Loren | 3.10 | 5,115.00 | 015 | 76865932 |
| | REVIEW AND PROVIDE COMMENTS TO DISCLOSURE STATEMENT (1.0); REVIEW AND REVISE SOLICITATION VERSIONS OF DISCLOSURE STATEMENT ORDER EXHIBITS (2.1). | | | | |
| 06/16/26 | Pavlounis, Kristen | 0.40 | 468.00 | 015 | 76836417 |
| | REVIEW IP RECORDS FOR LIQUIDATION ANALYSIS AND DISCUSS WITH TEAM. | | | | |
| 06/16/26 | Palisi, Thomas | 10.70 | 16,157.00 | 015 | 76873993 |
| | REVISE DISCLOSURE STATEMENT (3.7); FINALIZE DISCLOSURE STATEMENT FOR FILING FOR SOLICITATION (4.2); CORRESPOND WITH WEIL RESTRUCTURING AND ECB TEAMS RE: SAME (0.4); FURTHER REVISE SAME (2.4). | | | | |
| 06/16/26 | Houtz, Amanda | 2.20 | 2,145.00 | 015 | 77323118 |
| | UPDATE INSERT FOR THE DISCLOSURE STATEMENT. | | | | |
| 06/16/26 | Winograd, Joshua H. | 2.50 | 3,475.00 | 015 | 76839236 |
| | REVIEW AND DISCUSS VOTING STIPULATION WITH WEIL, AHG, AND UCC. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/16/26 | Nicholson, Tansy | 6.70 | 7,839.00 | 015 | 76875549 |
| | INCORPORATE ADDITIONAL COMMENTS TO COMMITTEE'S POSITION LETTER AND CIRCULATE TO BROWN RUDNICK AND GIBSON (.3); REVIEW PRECEDENT RULE 3018 STIPULATIONS AND CIRCULATE TO TEAM (.4); REVIEW NOTICE OF FILING SOLICITATION VERSIONS OF PLAN AND DISCLOSURE STATEMENT (.2); CORRESPOND WITH TEAM CONCERNING SAME (.2); CORRESPOND WITH KROLL TEAM RE: SOLICITATION MAILING (1.4); PREPARE STATUS UPDATE OF OPEN SOLICITATION ITEMS TO CIRCULATE TO TEAM (.7); PREPARE EMAIL TO CHAMBERS RE: FILING OF SOLICITATION VERSIONS OF THE PLAN AND DISCLOSURE STATEMENT (.3); PREPARE SOLICITATION VERSIONS OF BALLOTS, RELEASE OPT-IN FORM, AND PREFERENCE SETTLEMENT ELECTION FORM (1.9); PREPARE NOTICE OF FILING SOLICITATION VERSIONS OF PLAN AND DISCLOSURE STATEMENT (.7); REVIEW PLAN CLASS REPORT TO CORRESPOND WITH KROLL TEAM (.6). | | | | |
| 06/16/26 | Okada, Tyler | 2.40 | 948.00 | 015 | 76869331 |
| | CONDUCT RESEARCH RE: PRECEDENT 3018(A) STIPULATIONS FOR T. NICHOLSON (.2); ASSIST WITH PREPARATION OF SOLICITATION VERSIONS OF PLAN AND DISCLOSURE STATEMENT FOR N. MCCABE (2.2). | | | | |
| 06/17/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 015 | 76877044 |
| | PARTICIPATE ON CALL WITH KROLL, WEIL AND A&M RE SOLICITATION (.5); MULTIPLE EMAILS RE FINALIZING SOLICITATION MATERIALS (.5). | | | | |
| 06/17/26 | George, Jason | 0.20 | 345.00 | 015 | 76862493 |
| | CALL WITH N. HAUGHEY AND J. JANSEN RE: LIQUIDATION ANALYSIS. | | | | |
| 06/17/26 | Findlay, Loren | 4.00 | 6,600.00 | 015 | 76865703 |
| | FINALIZE SOLICITATION VERSION OF DISCLOSURE STATEMENT (1.0); CORRESPONDENCE WITH WEIL AND KROLL TEAMS RE SOLICITATION (.5); REVIEW PLAN CLASS VOTING REPORT AND CORRESPONDENCE WITH KROLL RE SAME (2.0); ATTEND CALL WITH A&M, WEIL, AND KROLL RE SOLICITATION (.5). | | | | |
| 06/17/26 | Palisi, Thomas | 3.20 | 4,832.00 | 015 | 76873982 |
| | FINALIZE SOLICITATION VERSION OF DISCLOSURE STATEMENT FOR FILING. | | | | |
| 06/17/26 | Winograd, Joshua H. | 1.00 | 1,390.00 | 015 | 76863165 |
| | DISCUSS RULE 3018 STIPULATION WITH FACTOR PARTY (.2); PREPARE LIQUIDATION ANALYSIS (.8). | | | | |
| 06/17/26 | Nicholson, Tansy | 6.50 | 7,605.00 | 015 | 76875405 |
| | CORRESPOND WITH COUNSEL FOR THE AD HOC GROUP AND THE ABL LENDERS RE: SOLICITATION MAILING (.9); REVISE PREFERENCE SETTLEMENT ELECTION FORM (.5); CORRESPOND WITH KROLL AND A&M TEAMS RE: SOLICITATION MAILING (1.8); CALL WITH WEIL, KROLL AND A&M TEAMS RE: SOLICITATION MAILING (.5); REVIEW PLAN CLASS REPORT AND CORRESPOND WITH KROLL TEAM (.6); PREPARE TALKING POINTS FOR SOLICITATION CALL AND CIRCULATE TO L. FINDLAY AND C. CARLSON (.6); REVIEW MATERIALS RE: POTENTIAL AVOIDANCE ACTIONS AND CORRESPOND WITH A&M AND K. FERRIER (1.2); CORRESPOND WITH KROLL, COMMITTEE, AND TEAM RE: COMMITTEE POSITION LETTER (.4). | | | | |
| 06/17/26 | Olvera, Rene | 0.80 | 448.00 | 015 | 77129765 |
| | REVIEW MATERIALS AND PREPARE COMPILATION OF SAME IN CONNECTION WITH SOLICITATION VERSIONS OF PLAN AND DISCLOSURE STATEMENT MATERIALS. | | | | |
| 06/17/26 | Okada, Tyler | 2.90 | 1,145.50 | 015 | 76869416 |
| | ASSIST WITH PREPARATION OF SOLICITATION VERSION OF PLAN FOR N. MCCABE (.9); ASSIST WITH PREPARATION OF SOLICITATION VERSION OF DISCLOSURE STATEMENT FOR T. PALISI (.9); FILE AND SERVE SAME (.2); ASSIST WITH PREPARATION OF NOTICE OF FILING OF SOLICITATION VERSIONS OF | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PLAN & DISCLOSURE STATEMENT FOR T. NICHOLSON (.7); FILE AND SERVE SAME (.2). | | | | |
| 06/18/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 015 | 76877036 |
| | CALL WITH KATSUMI RE VOTING STIPULATION (.3); FOLLOW UP WITH WEIL RESTRUCTURING TEAM RE SAME (.2). | | | | |
| 06/18/26 | George, Jason | 1.80 | 3,105.00 | 015 | 76862284 |
| | REVIEW AND REVISE 3018 VOTING STIPULATION (0.5); CALL WITH T. NICHOLSON RE: SAME (0.3); REVIEW AND REVISE LIQUIDATION ANALYSIS (1.0). | | | | |
| 06/18/26 | Findlay, Loren | 0.60 | 990.00 | 015 | 76865967 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SOLICITATION. | | | | |
| 06/18/26 | Winograd, Joshua H. | 1.20 | 1,668.00 | 015 | 76863088 |
| | DISCUSS RULE 3018 STIPULATION WITH WEIL AND A&M TEAMS (0.3); PREPARE RULE 3018 STIPULATION (0.9). | | | | |
| 06/18/26 | Nicholson, Tansy | 1.70 | 1,989.00 | 015 | 76875359 |
| | CALL WITH J. GEORGE REGARDING RULE 3018(A) STIPULATION (.4); REVIEW AND REVISE PROPOSED RULE 3018(A) STIPULATION (1.1); RUN REDLINES AND CIRCULATE TO TEAM (.2). | | | | |
| 06/19/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 015 | 77290911 |
| | CALL WITH A&M REGARDING LIQUIDATION ANALYSIS. | | | | |
| 06/19/26 | Singh, Sunny | 1.40 | 3,633.00 | 015 | 77290918 |
| | CALL WITH A&M AND WEIL RE LIQUIDATION ANALYSIS (1.0); EMAILS WITH TEAM RE SAME (.4). | | | | |
| 06/19/26 | Bostel, Kevin | 2.20 | 5,049.00 | 015 | 77290938 |
| | REVIEW LIQUIDATION ANALYSIS AND BACKGROUND (1.4); CALL WITH A&M TEAM RE: LIQUIDATION ANALYSIS (.8). | | | | |
| 06/19/26 | Carlson, Clifford W. | 2.10 | 4,609.50 | 015 | 77131783 |
| | CALL WITH WEIL AND A&M RE LIQUIDATION ANALYSIS (1.2); REVIEW LIQUIDATION ANALYSIS AND MULTIPLE CALLS AND EMAILS RE SAME (.9). | | | | |
| 06/19/26 | Calabrese, Christine | 1.10 | 2,084.50 | 015 | 77131929 |
| | CALL WITH A&M AND WEIL RE: LIQUIDATION ANALYSIS. | | | | |
| 06/19/26 | Aquila, Elaina | 0.70 | 1,207.50 | 015 | 76855728 |
| | CALL (PARTIAL) ON LIQUIDATION ANALYSIS WITH WEIL TEAM AND A&M. | | | | |
| 06/19/26 | George, Jason | 1.10 | 1,897.50 | 015 | 76862292 |
| | CALL WITH A&M TEAM AND WEIL RE: LIQUIDATION ANALYSIS. | | | | |
| 06/19/26 | Findlay, Loren | 1.70 | 2,805.00 | 015 | 76865981 |
| | ATTEND CALL WITH WEIL AND A&M TEAMS RE LIQUIDATION ANALYSIS (1.2); CORRESPONDENCE WITH WEIL AND KROLL TEAMS RE SOLICITATION (.5). | | | | |
| 06/19/26 | Chriswell, Immer | 1.50 | 1,755.00 | 015 | 77290941 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESEARCH ISSUES RELATED TO LIQUIDATION ANALYSIS. | | | | |
| 06/19/26 | Winograd, Joshua H. | 1.30 | 1,807.00 | 015 | 77131939 |
| | PREPARE LIQUIDATION ANALYSIS (0.1); ATTEND CALL WITH WEIL AND A&M REGARDING LIQUIDATION ANALYSIS (1.2). | | | | |
| 06/19/26 | Nicholson, Tansy | 1.40 | 1,638.00 | 015 | 76875393 |
| | CONFERENCE WITH KROLL AND A&M TEAMS RE: SOLICITATION (.4); CORRESPOND WITH L. FINDLAY AND C. CALABRESE RE: SOLICITATION (.3); DRAFT TALKING POINTS FOR SOLICITATION CALL AND CIRCULATE TO L. FINDLAY (.7). | | | | |
| 06/20/26 | Berezin, Robert S. | 2.50 | 5,737.50 | 015 | 77132126 |
| | ANALYSIS OF LIQUIDATION ANALYSIS ISSUES (.4); CALL WITH WEIL TEAM REGARDING LIQUIDATION ANALYSIS (1.4); CALL WITH A&M REGARDING LIQUIDATION ANALYSIS (.7). | | | | |
| 06/20/26 | Calabrese, Christine | 1.40 | 2,653.00 | 015 | 77132133 |
| | CALL WITH WEIL TEAM RE: LIQUIDATION ANALYSIS. | | | | |
| 06/20/26 | Aquila, Elaina | 1.40 | 2,415.00 | 015 | 76855743 |
| | CALL REGARDING LIQUIDITY ANALYSIS WITH WEIL TEAM. | | | | |
| 06/20/26 | George, Jason | 2.10 | 3,622.50 | 015 | 76862300 |
| | CALL WITH WEIL TEAM RE: LIQUIDATION ANALYSIS (1.4); CALL WITH A&M TEAM RE: SAME (0.7). | | | | |
| 06/20/26 | Findlay, Loren | 1.10 | 1,815.00 | 015 | 76865991 |
| | ATTEND CALL WITH WEIL TEAM RE LIQUIDATION ANALYSIS. | | | | |
| 06/21/26 | George, Jason | 1.30 | 2,242.50 | 015 | 76909857 |
| | REVIEW UPDATED LIQUIDATION ANALYSIS (0.3); CALL WITH N. HAUGHEY RE: SAME (0.2); CALLS WITH C. CARLSON AND J. WINOGRAD RE: LIQUIDATION ANALYSIS (0.6); EMAIL WITH J. WINOGRAD RE: SAME (0.2). | | | | |
| 06/21/26 | Winograd, Joshua H. | 0.80 | 1,112.00 | 015 | 76863118 |
| | REVIEW DRAFT RULE 3018 STIPULATION (.2); REVIEW AND REVISE LIQUIDATION ANALYSIS (.6). | | | | |
| 06/22/26 | Berezin, Robert S. | 3.30 | 7,573.50 | 015 | 77132336 |
| | ANALYSIS OF DRAFT LIQUIDATION ANALYSIS (.7); REVIEW AND COMMENTS TO LIQUIDATION ANALYSIS (.9); CALL WITH J. GEORGE REGARDING LIQUIDATION ANALYSIS (.4); CALL WITH A&M AND WEIL REGARDING LIQUIDATION ANALYSIS (1.3). | | | | |
| 06/22/26 | Singh, Sunny | 3.50 | 9,082.50 | 015 | 76879217 |
| | REVIEW LIQUIDATION ANALYSIS (1.0); CALL WITH C. CARLSON RE SAME (.5); CALL WITH WEIL AND A&M TEAM RE SAME (1.3); REVIEW SAME (.7). | | | | |
| 06/22/26 | Carlson, Clifford W. | 3.50 | 7,682.50 | 015 | 76925970 |
| | REVIEW AND REVISE LIQUIDATION ANALYSIS (1.7); CALL WITH WEIL AND A&M TEAMS RE SAME (1.3); CALL WITH S. SINGH RE: SAME (0.5). | | | | |
| 06/22/26 | Calabrese, Christine | 2.70 | 5,116.50 | 015 | 77132369 |
| | CALL WITH WEIL AND A&M RE: LIQUIDATION ANALYSIS (1.4); REVIEW AND REVISE LIQUIDATION ANALYSIS (1.1); REVIEW R. BEREZIN AND S. SINGH COMMENTS TO SAME (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/22/26 | George, Jason | 6.10 | 10,522.50 | 015 | 76909860 |
| | REVIEW AND REVISE LIQUIDATION ANALYSIS (3.1); CALL WITH R. BEREZIN RE: SAME (0.4) CALL WITH N. HAUGHEY AND M. URHIN RE: LIQUIDATION ANALYSIS (0.5); CALL WITH J. WINOGRAD RE: LIQUIDATION ANALYSIS (0.4); CALL WITH M. UHRIN RE: SAME (0.2); CALL WITH C. CARSLON AND N. HAUGHEY RE: LIQUIDATION ANALYSIS (0.2); CALL WITH A&M TEAM AND WEIL RE: LIQUIDATION ANALYSIS (1.2); EMAIL WEIL TAX TEAM RE: LIQUIDATION ANALYSIS (0.1). | | | | |
| 06/22/26 | Findlay, Loren | 0.40 | 660.00 | 015 | 76915576 |
| | REVIEW AND PROVIDE COMMENTS TO LIQUIDATION ANALYSIS. | | | | |
| 06/22/26 | Winograd, Joshua H. | 11.00 | 15,290.00 | 015 | 77132486 |
| | PREPARE LIQUIDATION ANALYSIS (9.0); ATTEND CALLS WITH WEIL AND A&M TEAM ON LIQUIDATION ANALYSIS (1.6); CALL WITH J. GEORGE RE: SAME (.4). | | | | |
| 06/22/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 015 | 76922966 |
| | CORRESPOND WITH COUNSEL FOR AD HOC GROUP AND UCC REGARDING SOLICITATION. | | | | |
| 06/23/26 | George, Jason | 3.30 | 5,692.50 | 015 | 76909884 |
| | REVIEW, REVISE, AND FINALIZE LIQUIDATION ANALYSIS (2.4); CALL WITH J. WINOGRAD RE: SAME (0.4); CALL WITH N. HAUGHEY, C. CARLSON, AND J. WINOGRAD RE: LIQUIDATION ANALYSIS (0.3); REVIEW 3018 STIPULATION AND EMAIL WITH T. NICHOLSON RE: SAME (0.2). | | | | |
| 06/23/26 | Findlay, Loren | 1.00 | 1,650.00 | 015 | 76915605 |
| | REVIEW AND PROVIDE COMMENTS TO RULE 3018 VOTING STIPULATION (.4); REVIEW AND RESPOND TO EMAILS FROM CREDITORS WITH SOLICITATION INQUIRIES (.6). | | | | |
| 06/23/26 | Nicholson, Tansy | 1.30 | 1,521.00 | 015 | 76923162 |
| | REVISE KATSUMI VOTING STIPULATION (.8); CORRESPOND WITH TEAM REGARDING SAME (.1); CORRESPOND WITH L. FINDLAY REGARDING SOLICITATION AND KROLL AND A&M TEAMS REGARDING SAME (.4). | | | | |
| 06/24/26 | Carlson, Clifford W. | 0.30 | 658.50 | 015 | 76925659 |
| | REVIEW KATSUMI VOTING STIPULATION AND EMAILS RE: SAME. | | | | |
| 06/24/26 | Findlay, Loren | 1.40 | 2,310.00 | 015 | 76915708 |
| | REVIEW AND RESPOND TO VARIOUS INQUIRIES RE SOLICITATION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 06/24/26 | Nicholson, Tansy | 4.30 | 5,031.00 | 015 | 76923082 |
| | CORRESPOND WITH KROLL AND A&M TEAMS REGARDING SOLICITATION MAILING AND VOTING DECLARATION (1.2); REVISE DRAFT VOTING STIPULATION WITH RAISTONE AND CORRESPOND WITH L. FINDLAY REGARDING SAME (2.3); REVISE DRAFT VOTING STIPULATION WITH KATSUMI AND CORRESPOND WITH COUNSEL FOR THE COMMITTEE AND KATSUMI REGARDING SAME (.8). | | | | |
| 06/25/26 | George, Jason | 0.50 | 862.50 | 015 | 76914459 |
| | ATTEND CALL WITH KROLL, WEIL AND A&M RE: SOLICITATION UPDATE (0.3); REVIEW AND REVISE KATSUMI 3018 STIPULATION (0.2). | | | | |
| 06/25/26 | Findlay, Loren | 0.80 | 1,320.00 | 015 | 76915171 |
| | REVIEW AND RESPOND TO EMAILS RE SOLICITATION (.5); ATTEND SOLICITATION UPDATE CALL WITH WEIL, KROLL AND A&M TEAMS (.3). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/25/26 | Nicholson, Tansy | 2.30 | 2,691.00 | 015 | 76922930 |
| | DRAFT TALKING POINTS FOR SOLICITATION CALL WITH A&M AND KROLL TEAMS AND CORRESPOND WITH L. FINDLAY REGARDING SAME (.3); CONFERENCE WITH WEIL, A&M AND KROLL TEAMS REGARDING SOLICITATION UPDATE (.3); CORRESPOND WITH L. FINDLAY, C. CARLSON, AND COUNSEL FOR KATSUMI REGARDING KATSUMI VOTING STIPULATION (.3); REVIEW PROPOSED CHANGES TO KATSUMI VOTING STIPULATION (.2); REVISE STIPULATION (1.0) AND CIRCULATE FOR INTERNAL AND EXTERNAL COMMENT (.2). | | | | |
| 06/25/26 | Jalomo, Chris | 0.70 | 332.50 | 015 | 77172830 |
| | PREPARE AND ELECTRONICALLY FILE KATSUMI SERVICING, LLC VOTING STIPULATION (0.6); EMAIL RECENTLY FILED VOTING DECLARATIONS FOR T. NICHOLSON (0.1). | | | | |
| 06/26/26 | Findlay, Loren | 1.20 | 1,980.00 | 015 | 76915188 |
| | REVIEW AND PROVIDE COMMENTS TO RAISTONE VOTING STIPULATION AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME. | | | | |
| 06/26/26 | Winograd, Joshua H. | 0.10 | 139.00 | 015 | 76908343 |
| | PREPARE VOTING STIPULATION. | | | | |
| 06/26/26 | Nicholson, Tansy | 3.20 | 3,744.00 | 015 | 76923218 |
| | REVISE RAISTONE VOTING DECLARATION AND CORRESPONDENCE WITH WEIL, KROLL AND A&M TEAMS REGARDING SAME (2.2); CONFERENCE AND CORRESPOND WITH KROLL TEAM REGARDING KATSUMI VOTING STIPULATION (.4); REVIEW PLAN CLASS REPORT AND CORRESPOND WITH L. FINDLAY REGARDING SAME (.6). | | | | |
| 06/28/26 | Findlay, Loren | 0.50 | 825.00 | 015 | 76915383 |
| | CORRESPONDENCE WITH A&M, KROLL AND WEIL TEAM RE SOLICITATION. | | | | |
| 06/29/26 | Carlson, Clifford W. | 0.20 | 439.00 | 015 | 76975829 |
| | EMAIL T. NICHOLSON RE VOTING MATTERS. | | | | |
| 06/29/26 | Findlay, Loren | 0.50 | 825.00 | 015 | 76968963 |
| | REVIEW AND PROVIDE COMMENTS TO RAISTONE 3018 VOTING STIPULATION. | | | | |
| 06/29/26 | Nicholson, Tansy | 0.40 | 468.00 | 015 | 76974534 |
| | REVISE RAISTONE VOTING STIPULATION AND CORRESPOND WITH A&M TEAM AND L. FINDLAY REGARDING SAME. | | | | |
| 06/29/26 | Gleason, Evan | 0.60 | 237.00 | 015 | 76947847 |
| | CONDUCT PRECEDENT RESEARCH RE: SUPPLEMENTS TO DISCLOSURE STATEMENT FOR T. PALISI. | | | | |
| 06/30/26 | George, Jason | 0.20 | 345.00 | 015 | 76975221 |
| | EMAIL WITH T. NICHOLSON RE: VOTING PROCEDURES. | | | | |
| 06/30/26 | Findlay, Loren | 1.50 | 2,475.00 | 015 | 76968924 |
| | REVIEW PLAN CLASS VOTING REPORT (.3); REVIEW AND PROVIDE COMMENTS TO RAISTONE 3018 STIPULATION (.3); REVIEW PRECEDENT SUPPLEMENT TO DISCLOSURE STATEMENTS (.4); REVIEW AND RESPOND TO VARIOUS EMAILS RE SOLICITATION (.5). | | | | |
| 06/30/26 | Winograd, Joshua H. | 0.30 | 417.00 | 015 | 77291040 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE LIQUIDATION ANALYSIS. | | | | |
| 06/30/26 | Nicholson, Tansy | 4.90 | 5,733.00 | 015 | 76974527 |
| | CORRESPOND WITH KROLL AND A&M TEAMS AND INTERNALLY REGARDING STATUS OF SOLICITATION (.8); CORRESPOND WITH L. FINDLAY AND COUNSEL FOR RAISTONE REGARDING RAISTONE VOTING STIPULATION (.6); REVIEW PROOFS OF CLAIM FOR PURPOSES OF CLASSIFYING CLAIMS FOR SOLICITATION AND CORRESPOND WITH KROLL TEAM REGARDING SAME (1.5); REVIEW SOLICITATION AND VOTING PROCEDURES TO ANALYZE PLAN CLASS REPORT FOR ACCURACY (1.1); CORRESPOND WITH J. GEORGE REGARDING SOLICITATION (.9). | | | | |
| **SUBTOTAL Task 015 - Disclosure Statement/Solicitation/Voting** | | **616.70** | **$917,323.00** | | |
| 06/01/26 | Wessel, Paul J. | 0.60 | 1,710.00 | 016 | 76718408 |
| | INTERNAL MEETING TO DISCUSS RETIREE BENEFITS, COBRA ANALYSIS AND APPROACH. | | | | |
| 06/01/26 | Adler, Aimee | 4.20 | 9,870.00 | 016 | 76719453 |
| | CALL WITH PBGC RE: SETTLEMENT TERM SHEET (.2); EMAILS AND TELEPHONE CALLS WITH WEIL TEAM RE: SAME (.2); EMAILS AND MEETINGS WITH WEIL TEAM RE: RETIREE WELFARE BENEFITS (1.2); REVIEW SUMMARY OF SAME (.2); CALL WITH A. HARTMAN, P. KOSTUROS AND WEIL ECB TEAM RE: BENEFIT PLAN RELATED MATTERS (1.0); EMAILS, MEETINGS AND TELEPHONE CALLS WITH WEIL TEAM RE: BENEFIT PLAN RELATED MATTERS (1.4). | | | | |
| 06/01/26 | Margolis, Steven M. | 5.50 | 10,725.00 | 016 | 76714950 |
| | REVIEW CHANGES FROM PBGC TO SETTLEMENT AGREEMENT, CONFER WITH A. ADLER AND A. HOUTZ ON SAME AND NEGOTIATIONS WITH PBGC (0.8); DRAFT SUMMARY MEMORANDUM AND PROPOSAL TO WEIL RESTRUCTURING ON PBGC ISSUES (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M AND FBG ON EMPLOYEE ISSUES (0.4); CONFER WITH ECB TEAM ON PBGC AND 1114 ISSUES (0.5); REVIEW MATERIALS FROM WEIL RESTRUCTURING ON RETIREE BENEFITS AND CORRESPONDENCE WITH WEIL ECB AND RESTRUCTURING ON SAME (1.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON PERSONIFY DOCUMENTS AND REVIEW MATERIALS FROM T. GEORGOUSES ON SAME (0.8); VARIOUS CONFERENCES WITH A. HARTMAN, P. KOSTUROS, A. ADLER AND A. HOUTZ RE: PERSONIFY DOCUMENTS, RETIREE HEALTH/LIFE ISSUES (0.9); FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH WEIL TEAM ON EMPLOYEE BENEFITS ISSUES (0.6). | | | | |
| 06/01/26 | Bascoy, Alejandro | 1.90 | 3,600.50 | 016 | 76757903 |
| | REVIEW, REVISE, AND CONDUCT RESEARCH REGARDING SECTION 1114 MATTERS. | | | | |
| 06/01/26 | George, Jason | 0.20 | 345.00 | 016 | 76757613 |
| | CALL WITH A. ADLER RE: PBGC NEGOTIATIONS. | | | | |
| 06/01/26 | Godfryd, Clare | 0.20 | 234.00 | 016 | 76754579 |
| | CORRESPOND WITH ECB AND A&M RE CONSULTING AGREEMENTS. | | | | |
| 06/01/26 | Houtz, Amanda | 2.50 | 2,437.50 | 016 | 76717852 |
| | CALL WITH WEIL, A. HARTMAN AND P. KOSTUROS REGARDING PERSONIFY AGREEMENTS (1.0); EMAIL A. ADLER REGARDING EMPLOYEE COMMUNICATIONS (0.1); EMAIL A. ADLER AND S. MARGOLIS REGARDING STATUS OF OPEN BENEFITS ITEMS (0.5); PREPARE AND DISTRIBUTE HEALTH PLAN CHART TO A. HARTMAN (0.3); FOLLOW UP WITH A. SEILER ON WALBRO PENSION PLAN DOCUMENTS (0.1); CALL WITH PBGC REGARDING PENSION PLANS (0.5). | | | | |
| 06/01/26 | Warren, Emily | 1.80 | 2,718.00 | 016 | 76758100 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH S. MARGOLIS, P. WESSEL AND A. ADLER TO DISCUSS SECTION 1114 IMPLICATIONS (0.5); REACH OUT TO COMPANY AND A&M CONTACTS TO UPDATE TABLE IN SECTION 1114 MEMO (1.3). | | | | |
| 06/02/26 | Adler, Aimee | 3.10 | 7,285.00 | 016 | 76727015 |
| | EMAILS, MEETINGS AND TELEPHONE CALLS WITH WEIL TEAM RE: BENEFIT PLAN RELATED ISSUES (1.6); REVIEW FBG GROUP HEALTH PLAN (.1); REVIEW AND REVISE SECOND AMENDMENT TO PERSONIFY ADMINISTRATIVE SERVICES AGREEMENT (.3); EMAILS WITH FBG AND A&M TEAMS RE: SAME (.2); CALL WITH FBG, A&M AND WEIL ECB TEAMS RE: BENEFIT PLAN RELATED MATTERS (.4); CALL WITH PERSONIFY RE: INVOICE AND SECOND AMENDMENT TO ASA (.5). | | | | |
| 06/02/26 | Margolis, Steven M. | 2.80 | 5,460.00 | 016 | 76725053 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. GEORGE, P. KOSTURO, A. ADLER RE: PERSONIFY RUN-OUT AGREEMENT, ASA AND EXHIBIT AND OPEN ISSUES FOR RESTRUCTURING (0.5); VARIOUS CONFERENCES WITH A. ADLER RE: STRATEGY FOR PERSONIFY AND MARKUP OF 2ND AMENDMENT TO ASA AND COMMENTS ON SAME (0.4); CONFER WITH T. GEORGOUSES, A. ANGLIN AND A. ADLER RE: MODIFICATIONS TO ASA AMENDMENT (0.5); CONFER WITH FBG HR, P. KOSTUROS AND WEIL ECB RE: BENEFIT PLAN UPDATE AND STATUS ISSUES (0.4); REVIEW LIFE INSURANCE MATERIALS FROM A. HARTMAN (0.2); CORRESPONDENCE WITH T. GORGOUSES RE: PERSONIFY PAYMENTS (0.2); REVIEW AMENDED PERSONIFY AMENDMENT TO ASA AND CORRESPONDENCE WITH A. ADLER ON SAME (0.3); CONFER WITH T. FIASCONE RE: ERISA PREEMPTION AND HEALTH CLAIMS (0.3). | | | | |
| 06/02/26 | Fiascone, Tom | 1.20 | 2,274.00 | 016 | 76751508 |
| | CORRESPONDENCE WITH TMD BUYER'S COUNSEL RE: EMPLOYEE TRANSFER MATTERS (0.5); TELECONFERENCE RE: EMPLOYEE BENEFITS (0.7). | | | | |
| 06/02/26 | Godfryd, Clare | 0.20 | 234.00 | 016 | 76754861 |
| | CORRESPOND RE REVIEW OF CONSULTING AGREEMENTS. | | | | |
| 06/02/26 | Houtz, Amanda | 0.60 | 585.00 | 016 | 76748265 |
| | SEND LIST OF OPEN BENEFITS ITEMS TO A. ADLER AND S. MARGOLIS (0.3); WEEKLY (PARTIAL) BENEFITS CALL WITH WEIL AND A&M (0.3). | | | | |
| 06/02/26 | Warren, Emily | 1.00 | 1,510.00 | 016 | 76758103 |
| | WEEKLY BENEFITS CALL WITH WEIL AND A&M. | | | | |
| 06/03/26 | Adler, Aimee | 1.50 | 3,525.00 | 016 | 76733766 |
| | EMAILS WITH WEIL RESTRUCTURING RE: BENEFIT PLAN RELATED MATTERS (.1); MEETINGS AND EMAILS WITH WEIL ECB, FBG AND A&M TEAMS RE: BENEFIT PLAN RELATED MATTERS (1.2); EMAILS WITH PERSONIFY RE: INVOICE AND SECOND AMENDMENT TO ASA (.2). | | | | |
| 06/03/26 | Sivitz, Rebecca | 0.90 | 1,957.50 | 016 | 76756118 |
| | ADVISE ON UNION ISSUES. | | | | |
| 06/03/26 | Margolis, Steven M. | 3.70 | 7,215.00 | 016 | 76756843 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH FBG, A&M AND WEIL ON AMENDMENT TO PERSONIFY ASA AND COMMENTS ON SAME (1.2); CONFER WITH J. GEORGE AND A. ADLER RE: BANKRUPTCY STATUS AND IMPACT ON EMPLOYEE/BENEFITS ISSUES (0.3); VARIOUS CONFERENCES WITH A. ADLER RE: EMPLOYEE AND BENEFITS ISSUES, DISCUSSIONS WITH WEIL RESTRUCTURING (0.8); VARIOUS CORRESPONDENCE WITH K. RUMINSKI, A. ADLER ON PBGC DOCUMENT REQUESTS AND SITE VISITS (0.2); VARIOUS CONFERENCES WITH E. WARREN RE: 1114/RETIREE CHART AND COMMENTS ON SAME (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH K. RUMINSKI, A. HARTMAN RE: RETIREE BENEFITS, SYMETRA, LIFE INSURANCE ELIGIBILITY, PERSONIFY ISSUES (0.5); REVIEW ISSUES ON CONTRACTOR AGREEMENT AND CORRESPONDENCE WITH C. GODFRYD, A. ADLER (0.2). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/03/26 | George, Jason | 0.20 | 345.00 | 016 | 76757974 |
| | CALL WITH A. ADLER AND S. MARGOLIS RE: BENEFIT PLANS. | | | | |
| 06/03/26 | Houtz, Amanda | 0.60 | 585.00 | 016 | 76748730 |
| | EMAIL C STREET REGARDING EMPLOYEE COMMUNICATIONS (0.1); SEND OPEN BENEFITS ITEMS TO A. ADLER AND S. MARGOLIS (0.4); EMAIL A. SEILER REGARDING PENSION PLAN (0.1). | | | | |
| 06/03/26 | Warren, Emily | 0.70 | 1,057.00 | 016 | 76758417 |
| | UPDATE CHART OF OUTSTANDING RETIREE OBLIGATIONS (.4); CONFER WITH S. MARGOLIS RE: SAME (.3). | | | | |
| 06/04/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 016 | 76759703 |
| | CALL WITH TEAM RE EMPLOYEE MATTERS. | | | | |
| 06/04/26 | Adler, Aimee | 1.10 | 2,585.00 | 016 | 76738845 |
| | MEETINGS AND EMAILS WITH WEIL AND A&M TEAMS RE: BENEFIT PLAN RELATED MATTERS. | | | | |
| 06/04/26 | Sivitz, Rebecca | 1.50 | 3,262.50 | 016 | 76756220 |
| | ADVISE ON FIRST BRANDS EMPLOYEE AND LABOR ISSUES, INCLUDING STATUS OF UNION DUES OWED TO TMD OHIO PLANTS, CONTRACTOR AGREEMENT FOR POST-MAY 31 PERSONNEL SUPPORTING LIQUIDATION OPERATIONS, AND RELATED EMPLOYEE/BENEFITS ISSUES. | | | | |
| 06/04/26 | Margolis, Steven M. | 3.90 | 7,605.00 | 016 | 76757578 |
| | REVIEW EMPLOYEE COMMUNICATIONS FROM C STREET AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ ON SAME (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL RESTRUCTURING AND ECB RE: BENEFITS MEETINGS (0.2); REVIEW CONSULTING AGREEMENT AND CORRESPONDENCE WITH D. SPIES RE: SAME AND BONUS ISSUES (0.4); CONFER WITH A. ADLER, A. HOUTZ AND E. WARREN RE: CBAS, RETIREE SUMMARY AND 1114 ISSUES AND CORRESPONDENCE WITH T. FIASCONE RE: CBA SUMMARY CHART AND REVIEW SAME (1.2); CORRESPONDENCE WITH EMPOWER RE: 401(K) PLAN AND REVIEW TERMINATION ISSUES (0.2); CORRESPONDENCE ON PBGC ISSUES, RECORDS (0.4); REVIEW MATERIALS FROM A&M RE: RETIREE PARTICIPATION AND ISSUES FOR 1114 ANALYSIS (0.2); CORRESPONDENCE WITH A. HOUTZ ON SAME (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HARTMAN, P. KOSTUROS, WEIL ON RETIREE ISSUES, POPULATIONS, PERSONIFY CLAIMS (0.5). | | | | |
| 06/04/26 | Bascoy, Alejandro | 0.50 | 947.50 | 016 | 76736098 |
| | CORRESPOND WITH WEIL TEAM REGARDING EMPLOYEE MATTERS. | | | | |
| 06/04/26 | Fiascone, Tom | 2.00 | 3,790.00 | 016 | 76751334 |
| | ANALYSIS OF CBA MATTERS IN CONNECTION WITH ONGOING EMPLOYEE OBLIGATIONS. | | | | |
| 06/04/26 | Belsito, Kate | 0.10 | 151.00 | 016 | 76743694 |
| | MEETING WITH WEIL LABOR TEAM TO DISCUSS PENDING WORKSTREAMS. | | | | |
| 06/04/26 | Godfryd, Clare | 0.70 | 819.00 | 016 | 76755173 |
| | DRAFT AND CORRESPOND WITH D. SPIES RE CONSULTING AGREEMENT. | | | | |
| 06/04/26 | Houtz, Amanda | 3.90 | 3,802.50 | 016 | 76748639 |
| | REVIEW EMPLOYEE COMMS (1.1); MEETING WITH ECB, EPG, RESTRUCTURING REGARDING EMPLOYMENT (0.1); MEETING WITH S. MARGOLIS AND A. ADLER REGARDING HEALTH PLANS (0.5); REVIEW HEALTH PLANS AND SPREADSHEET SENT BY M. TABORGA WITH HEALTH PLAN PARTICIPANT DATA (2.0); EMAIL | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | A. HARTMAN REGARDING COMMENTS ON HEALTH CHART (0.1); PREPARE STATUS UPDATE ON OPEN ITEMS FOR A. ADLER AND S. MARGOLIS (0.1). | | | | |
| 06/04/26 | Warren, Emily | 0.50 | 755.00 | 016 | 76758989 |
| | CALL WITH WEIL ECB TEAM TO DISCUSS EMPLOYEE BENEFITS MATTERS. | | | | |
| 06/05/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 016 | 76758658 |
| | CONFER WITH TEAM RE EMPLOYEE MATTERS. | | | | |
| 06/05/26 | Adler, Aimee | 2.40 | 5,640.00 | 016 | 76743480 |
| | CALL WITH EMPOWER TEAM RE: 401(K) PLAN TERMINATION (.4); CALL WITH PERSONIFY TEAM RE: GROUP HEALTH BENEFITS (.9); TELEPHONE CALLS AND EMAILS WITH A&M RE: A. HARTMAN CONSULTING AGREEMENT (.6); EMAILS WITH WEIL TEAM RE: BENEFIT PLAN RELATED MATTERS (.5). | | | | |
| 06/05/26 | Margolis, Steven M. | 5.70 | 11,115.00 | 016 | 76758440 |
| | REVIEW ISSUE FROM PERSONIFY AND A. HARTMAN RE: HIGH DOLLAR HEALTH PLAN CLAIM (0.2); REVIEW STATUS UPDATE FROM A. HOUTZ AND COMMENTS (0.2); REVIEW TALADAY CONSULTING AGREEMENT AND CORRESPONDENCE ON SAME (0.2); REVIEW CORRESPONDENCE ON WORKERS COMPENSATION CLAIM (0.2); REVIEW ISSUES ON JVIS CENSUS AND EMPLOYMENT OFFERS AND COBRA ISSUES (0.3); CONFER WITH EMPOWER, K. RUMINSKI, A&M AND WEIL TEAM ON 401(K) PLAN AND TERMINATION ISSUES (1.0) AND PREPARE FOR SAME (0.2); CALL WITH PERSONIFY, P. KOSTUROS AND WEIL ON HEALTH PLAN ISSUES (0.8); REVIEW EMAIL ON TMD MEXICO SALE (0.2); REVIEW UPDATED SLIDES FROM A. HOUTZ RE: PBGC TERM SHEET DECK (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON HARTMAN CONSULTING AGREEMENT (0.4); REVIEW MATERIALS FROM P. FRENCH RE: PLAN TERMINATION ISSUES (0.3); REVIEW UPDATED C STREET EMPLOYEE COMMUNICATIONS MATERIALS (0.2) AND CORRESPONDENCE WITH A. HOUTZ ON SAME (0.2); REVIEW MATERIALS FROM EMPOWER AND CORRESPONDENCE WITH K. RUMINSKI AND A. ADLER RE: FORFEITURES (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: EMPLOYEE AND BENEFITS ISSUES (0.6); CORRESPONDENCE WITH P. KOSTUROS AND A. HARTMAN RE: CONTRACTOR AGREEMENT ISSUES (0.3). | | | | |
| 06/05/26 | Fiascone, Tom | 0.80 | 1,516.00 | 016 | 76751345 |
| | CORRESPONDENCE WITH A&M REGARDING VARIOUS EMPLOYMENT MATTERS. | | | | |
| 06/05/26 | Houtz, Amanda | 3.40 | 3,315.00 | 016 | 76749098 |
| | REVISE TERM SHEET SLIDES (0.4); SEND STATUS UPDATE OF OPEN BENEFITS ITEMS TO A. ADLER AND S. MARGOLIS (0.2); REVIEW AND SUMMARIZE OPEN EMPLOYEE COMMUNICATIONS (1.6); CALL WITH PERSONIFY REGARDING HEALTH PLAN (0.9); EMAIL C STREET REGARDING DISTRIBUTION COSTS (0.3). | | | | |
| 06/05/26 | Warren, Emily | 1.00 | 1,510.00 | 016 | 76758567 |
| | CALL WITH WEIL ECB TEAM AND PERSONIFY TEAM TO DISCUSS TRANSITION (1.0). | | | | |
| 06/07/26 | Adler, Aimee | 0.10 | 235.00 | 016 | 76773126 |
| | EMAILS RE: CERTAIN RETENTION BONUS. | | | | |
| 06/07/26 | Margolis, Steven M. | 0.70 | 1,365.00 | 016 | 76834960 |
| | REVIEW ISSUES ON CONSULTING AGREEMENT AND CORRESPONDENCE ON SAME (0.2); REVIEW MATERIALS FROM D. DEROMA RE: SYMETRA GROUPS (0.4); REVIEW CORRESPONDENCE ON DIP (0.1). | | | | |
| 06/07/26 | Bascoy, Alejandro | 0.60 | 1,137.00 | 016 | 76938086 |
| | CORRESPOND WITH WEIL AND A&M TEAMS REGARDING BENEFIT MATTERS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/08/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 016 | 76819799 |
| | CONFER WITH TEAM RE EMPLOYEE MATTERS. | | | | |
| 06/08/26 | Adler, Aimee | 2.00 | 4,700.00 | 016 | 76773336 |
| | CALL AND EMAILS WITH A&M AND WEIL TEAM RE: CONSULTING AGREEMENT (.3); REVIEW CHART OF SYMETRA RETIREE POLICIES AND EMAILS RE: SAME (.2); REVIEW AND REVISE RETIREE WELFARE PLAN RELATED COMMUNICATIONS (.3); EMAILS AND MEETINGS WITH WEIL TEAMS RE: BENEFIT PLAN RELATED MATTERS (.8); EMAILS WITH D. DEROMA RE: RETIREE LIFE INSURANCE (.4). | | | | |
| 06/08/26 | Margolis, Steven M. | 4.90 | 9,555.00 | 016 | 76834949 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON A. HARTMAN CONSULTING AGREEMENT AND ISSUES (0.7); CORRESPONDENCE WITH A&M ON SAME (0.3); REVIEW ISSUES FROM K. RUMINSKI RE: TRICO DEFERRED COMPENSATION PAYMENTS AND ISSUES AND RESEARCH ON SAME (0.6); REVIEW ISSUES ON WORKERS COMPENSATION AND CORRESPONDENCE WITH A&M ON SAME (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. KIM RE: SETTLEMENT STATUS AND UPDATE (0.2) AND VARIOUS CONFERENCES WITH A. ADLER ON SAME (0.5); VARIOUS CORRESPONDENCE ON WALBRO PENSION PLAN DOCUMENTATION (0.2); REVIEW MATERIALS FROM D. DEROMA RE: RETIREE LIFE INSURANCE COVERAGE AND CORRESPONDENCE ON SAME (0.6); REVIEW ISSUES ON RETIREE LIFE BILLING (0.2); REVIEW ISSUES ON EMPLOYEE COMMUNICATIONS (0.2); VARIOUS CONFERENCES WITH A. ADLER, A. HOUTZ RE: EMPLOYEE AND BENEFITS UPDATES AND ISSUES (1.2). | | | | |
| 06/08/26 | Bascoy, Alejandro | 1.80 | 3,411.00 | 016 | 76935100 |
| | REVIEW RESEARCH REGARDING SECTION 1114 BENEFITS. | | | | |
| 06/08/26 | Fiascone, Tom | 0.50 | 947.50 | 016 | 76790675 |
| | REVIEW AND REVISE INDEPENDENT CONTRACTOR AGREEMENT. | | | | |
| 06/08/26 | Godfryd, Clare | 0.20 | 234.00 | 016 | 76812575 |
| | REVIEW AND FINALIZE COMMENTS TO CONSULTING AGREEMENT. | | | | |
| 06/08/26 | Guitar, Abby | 0.70 | 682.50 | 016 | 76815467 |
| | REVISE CONSULTING AGREEMENT DRAFT PER S. MARGOLIS. | | | | |
| 06/08/26 | Houtz, Amanda | 1.60 | 1,560.00 | 016 | 76770931 |
| | EMAIL FIDELITY REGARDING PENSION PLAN TRANSFER (0.2); REVIEW PENSION PLAN AMENDMENT (1.0); SEND UPDATE OF OPEN ITEMS TO A. ADLER AND S. MARGOLIS (0.4). | | | | |
| 06/08/26 | Winograd, Joshua H. | 0.10 | 139.00 | 016 | 76768218 |
| | DISCUSS RABBI TRUST MOTION WITH WEIL TEAM. | | | | |
| 06/09/26 | Georgallas, Andriana | 1.60 | 3,672.00 | 016 | 76819684 |
| | CONFER WITH TEAM RE 1114 PLAN MATTERS AND REVIEW SAME (1.1); DISCUSS NEXT STEPS WITH TEAM (.5). | | | | |
| 06/09/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 76792827 |
| | INTERNAL CALL TO DISCUSS 1114 MATTER. | | | | |
| 06/09/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 016 | 76819219 |
| | PARTICIPATE ON CALL WITH WEIL EMPLOYMENT TEAM RE BENEFITS ISSUES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/09/26 | Adler, Aimee | 4.90 | 11,515.00 | 016 | 76784604 |
| | MEETINGS, EMAILS AND TELEPHONE CALLS WITH WEIL TEAM RE: RETIREE WELFARE BENEFITS (3.4); TELEPHONE CALL AND EMAILS WITH PBGC RE: SETTLEMENT TERM SHEET (.6); EMAILS WITH GIBSON AND BROWN RUDNICK TEAMS RE: PBGC SETTLEMENT TERM SHEET (.4); EMAILS WITH WEIL TEAM RE: PBGC SETTLEMENT TERM SHEET (.5). | | | | |
| 06/09/26 | Sivitz, Rebecca | 1.20 | 2,610.00 | 016 | 76794899 |
| | PREPARE FOR AND PARTICIPATE IN MULTIPLE CALLS REGARDING EMPLOYEE BENEFITS ISSUES IN CONNECTION WITH RESTRUCTURING/SALE PROCESS (.8); ADVISE ON BENEFITS TREATMENT AND RELATED EMPLOYMENT CONSIDERATIONS (.2); COORDINATE WITH INTERNAL TEAM ON ISSUES ARISING FROM DISCUSSIONS (.2). | | | | |
| 06/09/26 | Margolis, Steven M. | 2.60 | 5,070.00 | 016 | 76803675 |
| | CONFER WITH J. GEORGE RE: PBGC AND 1114 ISSUES (0.3); PREPARE FOR CALL WITH WEIL RESTRUCTURING RE: PBGC, PERSONIFY, 1114 AND RELATED ISSUES (0.4); CONFER WITH WEIL RESTRUCTURING, A. ADLER, A. HOUTZ, E. WARREN AND T. FIASCONE RE: EMPLOYEE ISSUES, PBGC, 1114 AND RELATED ISSUES (0.9); CONFER WITH A. ADLER, A. HOUTZ AND E. WARREN ON PBGC AND 1114 ISSUES (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH J. GEORGE ON PBGC SETTLEMENT AGREEMENT (0.2); VARIOUS CORRESPONDENCE WITH A&M AND WEIL RE: A. HARTMAN (0.2); DRAFT RESPONSE TO T. GEORGOUSES (PERSONIFY) RE: OPEN ISSUES (0.3). | | | | |
| 06/09/26 | Bascoy, Alejandro | 2.70 | 5,116.50 | 016 | 76935154 |
| | CORRESPOND WITH WEIL TEAM REGARDING SECTION 1114 PROCESS (1.7); CALL WITH WEIL TEAMS REGARDING EMPLOYEE BENEFIT ISSUES (0.5); SAME (0.5). | | | | |
| 06/09/26 | Fiascone, Tom | 2.50 | 4,737.50 | 016 | 76790643 |
| | MULTIPLE TELECONFERENCES RE: EMPLOYEE BENEFITS AND RETIREE BENEFITS. | | | | |
| 06/09/26 | George, Jason | 1.90 | 3,277.50 | 016 | 76806173 |
| | REVIEW AND REVISE PBGC TERM SHEET (0.5) AND CALL WITH C. CARLSON RE: SAME (0.1); CALLS WITH WEIL TEAM RE: RETIREE BENEFITS (1.3). | | | | |
| 06/09/26 | Kanoff, Justin | 0.70 | 1,155.00 | 016 | 76831739 |
| | CALL WITH C. CARLSON RE: RETIREE AND RELATED ISSUES (.2); REVIEW AND RESEARCH 1114 OF BANKRUPTCY CODE (.4); COORDINATE SCHEDULING FOR CALL RE: RETIREE ISSUES (.1). | | | | |
| 06/09/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 016 | 76833062 |
| | ATTEND CALL WITH LABOR AND ECB TEAMS RE EMPLOYEE BENEFITS ISSUES. | | | | |
| 06/09/26 | Houtz, Amanda | 4.10 | 3,997.50 | 016 | 76811887 |
| | CALL WITH RESTRUCTURING TEAM ABOUT BENEFITS ISSUES (0.8); MEETING WITH E. WARREN, A. ADLER, S. MARGOLIS REGARDING BENEFIT PLAN ITEMS (0.2); CALL WITH RESTRUCTURING TEAM ABOUT BENEFITS ISSUES (0.6); SEND COMMENTS TO TERM SHEET DECK AND REVISE TERM SHEET DECK (1.4); RESPOND TO QUESTIONS FROM A. ADLER ON BENEFIT PLANS (0.3); PREPARE SHARED FOLDER FOR BENEFITS DOCUMENTS (0.3); SEND STATUS UPDATE OF OPEN BENEFITS ITEMS TO A. ADLER AND S. MARGOLIS (0.5). | | | | |
| 06/09/26 | Warren, Emily | 1.80 | 2,718.00 | 016 | 76820484 |
| | CALL TO DISCUSS ECB ISSUES WITH WEIL TEAM, FIRST BRANDS AND A&M (0.6); MEETING WITH WEIL ECB TEAM (0.4); UPDATE CHART OF RETIREE HEALTH BENEFITS (0.8). | | | | |
| 06/09/26 | Bajramovic, Adi | 0.20 | 278.00 | 016 | 76816390 |
| | REVIEW CORRESPONDENCE FROM WEIL TEAM AND COORDINATE CALL WITH WEIL TEAM RE: RETIREE | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | BENEFITS. | | | | |
| 06/10/26 | Tsekerides, Theodore E. | 0.20 | 459.00 | 016 | 76817973 |
| | EMAIL WITH TEAM RE: EMPLOYMENT RELEASE ISSUES. | | | | |
| 06/10/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 016 | 76792911 |
| | CALL WITH S. MARGOLIS AND A. ADLER TO DISCUSS 1114 AND PBGC MATTERS. | | | | |
| 06/10/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 016 | 76819195 |
| | PARTICIPATE ON CALL WITH WEIL EMPLOYMENT TEAM RE RETIREE BENEFITS. | | | | |
| 06/10/26 | Adler, Aimee | 5.60 | 13,160.00 | 016 | 76793156 |
| | EMAILS AND MEETINGS WITH WEIL TEAM RE: PBGC SETTLEMENT TERM SHEET (2.0); CALL WITH PBGC RE: SAME (.2); REVIEW AND REVISE PBGC SETTLEMENT AGREEMENT (1.0); CALL WITH A&M AND FBG TEAMS RE: BENEFIT PLAN RELATED MATTERS (.5); CALL AND EMAILS WITH BROWN RUDNICK RE: RETIREE BENEFITS (.8); EMAILS, TELEPHONE CALLS AND MEETINGS RE: RETIREE BENEFIT AND OTHER BENEFIT PLAN RELATED MATTERS (1.1). | | | | |
| 06/10/26 | Sivitz, Rebecca | 0.80 | 1,740.00 | 016 | 76794934 |
| | PARTICIPATE IN BENEFITS CALL WITH TEAM AND ADVISORS (.4); REVIEW WARN DILIGENCE ISSUES (.2); REVIEW DISCLOSURE-STATEMENT/RETIREE-BENEFITS LANGUAGE (.2). | | | | |
| 06/10/26 | Margolis, Steven M. | 8.40 | 16,380.00 | 016 | 76803687 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER, A. HOUTZ, E. WARREN ON STATUS UPDATES AND ECB ISSUES (1.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH FBG, A. HARTMAN, K. RUMINSKI AND TEAM, A&M AND WEIL ECB ON RETIREE LIFE AND HEALTH PLAN DOCUMENTATION, ELIGIBILITY AND RELATED DOCUMENTS AND REVIEW MATERIALS FOR 1114 MOTION (3.7); REVIEW MATERIALS FROM WEIL RESTRUCTURING ON 1114 MOTIONS AND DOCUMENTS (1.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH PBGC TEAM, A. ADLER AND J. GEORGE ON PBGC SETTLEMENT TERM SHEET AND TRUSTEESHIP AGREEMENTS (1.3); VARIOUS UPDATES AND CORRESPONDENCE WITH P. KOSTUROS, A. ADLER ON EMPLOYEE AND BENEFITS ISSUES AND FUNDING (0.7); CORRESPONDENCE ON UNPAID AMOUNTS UNDER HEALTH PLANS (0.3). | | | | |
| 06/10/26 | Bascoy, Alejandro | 1.60 | 3,032.00 | 016 | 76935180 |
| | CALL WITH UCC REGARDING RETIREE BENEFITS (.5); REVIEW AND CORRESPOND WITH WEIL TEAM REGARDING RESEARCH ON RETIREE BENEFITS (.8); CALL WITH J. KANOFF REGARDING 1114 ISSUES (.3). | | | | |
| 06/10/26 | Fiascone, Tom | 2.00 | 3,790.00 | 016 | 76790689 |
| | TELECONFERENCE WITH COMPANY, WEIL AND A&M RE: EMPLOYMENT BENEFITS (.5) AND ANALYSIS RE: SAME (1.5). | | | | |
| 06/10/26 | George, Jason | 1.50 | 2,587.50 | 016 | 76810108 |
| | CORRESPOND WITH WEIL TEAM RE: PBGC TERM SHEET (0.1); CONDUCT RESEARCH RE: SAME (0.2); CALL WITH BROWN RUDNICK TEAM RE: RETIREE BENEFITS (0.5); CALL WITH A. ADLER AND S. MARGOLIS RE: PBGC TERM SHEET (0.3); REVISE DRAFT OF SAME (0.2); EMAIL SPECIAL COMMITTEE RE: SAME (0.2). | | | | |
| 06/10/26 | Kanoff, Justin | 5.40 | 8,910.00 | 016 | 76817949 |
| | CALL WITH A. BASCOY RE: 1114 ISSUES (.3); REVIEW STATUTE (.4); PREPARE MOTION AND ORDER FOR RETIREE COMMITTEE APPOINTMENT AND REVIEW PRECEDENT FOR SAME (3.8); CALL WITH UCC RE: RETIREE BENEFITS (.5); CORRESPOND WITH A. BAJRAMOVIC RE: RESEARCH ASSIGNMENTS (.4). | | | | |
| 06/10/26 | Houtz, Amanda | 1.70 | 1,657.50 | 016 | 76812088 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH FBG, WEIL, A&M ON BENEFITS ISSUES (0.5); PREPARE CALL AGENDA LIST FOR A. HARTMAN (0.5); PREPARE NOTES FROM CALL (0.2); PREPARE STATUS UPDATE OF BENEFITS ITEMS FOR A. ADLER AND S. MARGOLIS (0.5). | | | | |
| 06/10/26 | Warren, Emily | 1.00 | 1,510.00 | 016 | 76820486 |
| | WEEKLY BENEFITS CALL WITH WEIL, A&M AND FIRST BRANDS. | | | | |
| 06/10/26 | Bajramovic, Adi | 10.60 | 14,734.00 | 016 | 76816392 |
| | REVIEW BACKGROUND RESEARCH RE: RETIREE BENEFITS AND ATTEND CALL WITH WEIL TEAM RE: SAME (.8); CONDUCT RESEARCH INTO PRECEDENT MOTIONS APPOINTING RETIREE COMMITTEE IN SDTX (1.2); ATTEND CALL WITH UCC RE: RETIREE OBLIGATIONS AND TAKE DETAILED NOTES OF SAME (.5); CONDUCT RESEARCH INTO MULTIPLE ISSUES RELATING TO SECTION 1114 AND DRAFT SUMMARIES OF FINDINGS (8.1). | | | | |
| 06/10/26 | Kuebler, John | 0.40 | 604.00 | 016 | 76818699 |
| | MEET WITH TEAM TO DISCUSS SECTION 1114 WORKSTREAM. | | | | |
| 06/10/26 | Lee, Kathleen A. | 6.00 | 4,050.00 | 016 | 76790905 |
| | CONDUCT PRECEDENT RESEARCH RE: APPOINTMENT/RETENTION OF RETIREE COMMITTEE OR AUTHORIZED REPRESENTATIVE FOR A. BAJRAMOVIC (4.1); DRAFT SUMMARY OF PRECEDENT FOR A. BAJRAMOVIC RE: SAME (1.9). | | | | |
| 06/10/26 | Okada, Tyler | 0.80 | 316.00 | 016 | 76820709 |
| | CONDUCT RESEARCH RE: SECTION 1114 RETIREE COMMITTEES AND COMPENSATION FOR A. BAJRAMOVIC. | | | | |
| 06/10/26 | Gleason, Evan | 1.80 | 711.00 | 016 | 76819584 |
| | CONDUCT PRECEDENT RESEARCH RE: SECTION 1114 MOTIONS FOR A. BAJRAMOVIC. | | | | |
| 06/11/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 016 | 77290838 |
| | CONFER WITH TEAM RE 1114 MATTERS. | | | | |
| 06/11/26 | Wessel, Paul J. | 0.40 | 1,140.00 | 016 | 76814342 |
| | INTERNAL EMAIL CORRESPONDENCE AND WITH PBGC TO FINALIZE AGREEMENT. | | | | |
| 06/11/26 | Adler, Aimee | 7.60 | 17,860.00 | 016 | 76800209 |
| | EMAILS AND TELEPHONE CALLS WITH WEIL TEAM RE: PBGC SETTLEMENT AGREEMENT (1.2); REVIEW AND REVISE SAME (.5); TELEPHONE CALLS WITH PBGC RE: SETTLEMENT TERM SHEET (.5); EMAILS, MEETINGS AND TELEPHONE CALLS WITH WEIL TEAM RE: RETIREE BENEFITS (2.2); REVIEW DOCUMENTS IN CONNECTION WITH RETIREE BENEFITS (.5); REVIEW AND REVISE SUMMARY OF RETIREE BENEFITS FOR 1114 MOTION (1.0); CALL WITH P. KOSTUROS, A. HARTMAN AND WEIL ECB TEAM RE: BENEFIT PLAN RELATED MATTERS (1.7). | | | | |
| 06/11/26 | Sivitz, Rebecca | 1.30 | 2,827.50 | 016 | 76821329 |
| | REVIEW ONGOING EMPLOYEE COMMUNICATIONS AND WARN-RELATED WORKSTREAMS IN CONNECTION WITH FBG RESTRUCTURING, INCLUDING MONITORING COMMUNICATIONS DRAFTS, MESSAGING ALIGNMENT, AND COORDINATION WITH ADVISOR TEAMS. | | | | |
| 06/11/26 | Margolis, Steven M. | 9.10 | 17,745.00 | 016 | 76803683 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HARTMAN, K. RUMINSKI, A&M AND WEIL ECB ON 1114 MOTION, INSERTS TO MOTION, CHARTS AND DILIGENCE ON RETIREE HEALTH AND LIFE OBLIGATION (4.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH E. KIM AND PBGC TEAM, A. | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ADLER AND J. GEORGE ON PBGC SETTLEMENT TERM SHEET AND TRUSTEESHIP AGREEMENTS (1.8); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M TEAM ON PBGC SETTLEMENT TERM SHEET AND TRUSTEESHIP AGREEMENTS (1.2); REVIEW ISSUES AND DOCUMENTATION ON DALTON 401(H) PLAN (0.7); REVIEW ISSUES FROM S. HULL RE: UNPAID HEALTH CLAIMS (0.3); VARIOUS CONFERENCES WITH A. ADLER RE: STATUS UPDATE ON ALL FBG ISSUES (0.8). | | | | |
| 06/11/26 | Bascoy, Alejandro | 1.20 | 2,274.00 | 016 | 76938024 |
| | REVIEW AND REVISE RETIREE COMMITTEE APPOINTMENT MOTION. | | | | |
| 06/11/26 | George, Jason | 0.80 | 1,380.00 | 016 | 76810180 |
| | CALL WITH A. ADLER AND S. MARGOLIS RE: PBGC TERM SHEET (0.4); REVISE DRAFT OF SAME (0.2); REVIEW RESEARCH RE: PBGC TERM SHEET AND EMAIL WITH J. KUEBLER RE: SAME (0.2). | | | | |
| 06/11/26 | Kanoff, Justin | 6.30 | 10,395.00 | 016 | 76815876 |
| | REVIEW AND REVISE RETIREE COMMITTEE MOTION (4.0); CORRESPOND WITH A. BASCOY RE: SAME (.3); REVISE SAME BEFORE SENDING TO A. GEORGALLAS (.8); REVIEW REVISED DRAFT FROM ECB TEAM AND INCORPORATE SAME COMMENTS (.6); CORRESPOND WITH A. GEORGALLAS RE: SAME (.3); CORRESPOND WITH A&M RE: RETIREE COMMITTEE MOTION (.2); CORRESPOND WITH BAJRAMOVIC RE: RETIREE FILES (.1). | | | | |
| 06/11/26 | Godfryd, Clare | 0.40 | 468.00 | 016 | 76814889 |
| | CORRESPOND WITH ECB RE DALTON COLLECTIVE BARGAINING AGREEMENT. | | | | |
| 06/11/26 | Houtz, Amanda | 6.80 | 6,630.00 | 016 | 76812101 |
| | DRAFT SUMMARY OF 1114 MOTION (2.8); CALL WITH A. HARTMAN, P. KOSTUROS, A. ADLER, E. WARREN REGARDING HEALTH AND LIFE (1.6); GATHER PLAN DOCUMENTS FOR S. MARGOLIS (0.1); REVIEW SPREADSHEETS AND FLAG QUESTIONS (1.5); SEND STATUS UPDATE OF OPEN ITEMS TO A. ADLER AND S. MARGOLIS (0.5); SEND COMMENTS TO PLAN AMENDMENT TO FIDELITY (0.1); SEND QUESTION ON SPREADSHEETS TO A. HARTMAN, V. GALVAN AND S. HYNES (0.2). | | | | |
| 06/11/26 | Bajramovic, Adi | 0.70 | 973.00 | 016 | 76816743 |
| | CORRESPONDENCE WITH WEIL TEAM RE: RESEARCH INTO SECTION 1114 (.3); CONSOLIDATE RESEARCH MATERIALS REVIEWED (.4). | | | | |
| 06/11/26 | Kuebler, John | 1.50 | 2,265.00 | 016 | 76820454 |
| | REVISE PBGC CHART. | | | | |
| 06/11/26 | Okada, Tyler | 0.10 | 39.50 | 016 | 76820713 |
| | CONDUCT RESEARCH RE: PRECEDENT RETIREE COMMITTEE MOTIONS FOR J. KANOFF. | | | | |
| 06/12/26 | Adler, Aimee | 4.00 | 9,400.00 | 016 | 76804636 |
| | EMAILS AND TELEPHONE CALLS WITH WEIL, GIBSON AND PBGC TEAMS RE: PBGC SETTLEMENT AGREEMENT (1.0); CALL WITH PERSONIFY (.7); CALL WITH A. HARTMAN, P. KOSTUROS AND WEIL ECB TEAM (.8); EMAILS, TELEPHONE CALLS AND MEETINGS WITH WEIL TEAM RE: BENEFIT PLAN RELATED MATTERS (1.5). | | | | |
| 06/12/26 | Sivitz, Rebecca | 1.00 | 2,175.00 | 016 | 76821276 |
| | PARTICIPATE IN INTERNAL DISCUSSION REGARDING UNION NEGOTIATIONS AND RESTRUCTURING STATUS (.6); REVIEW AND ANALYZE DEVELOPMENTS IN CHAPTER 11 PROCEEDINGS, INCLUDING DISCLOSURE STATEMENT APPROVAL AND PLAN PROGRESS (.2); ASSESS IMPLICATIONS FOR EMPLOYEE, LABOR, AND RESTRUCTURING STRATEGY (.2). | | | | |
| 06/12/26 | Margolis, Steven M. | 5.00 | 9,750.00 | 016 | 76803740 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH PBGC, A. ADLER AND FINAL NEGOTIATIONS OF PBGC SETTLEMENT AGREEMENT AND TRUSTEESHIP AGREEMENTS (1.8); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL RESTRUCTURING AND WEIL ECB RE: 1114 ISSUES, DOCUMENTS AND MOTIONS (2.1); CALL WITH A. HARTMAN, P. KOSTUROS A. ADLER AND A. HOUTZ RE: RETIREE BENEFITS AND 1114 ISSUES (0.8); REVIEW MEDIA CORRESPONDENCE ON FBG AND HEARING (0.3). | | | | |
| 06/12/26 | Bascoy, Alejandro | 0.80 | 1,516.00 | 016 | 76938069 |
| | CORRESPOND WITH A&M AND WEIL TEAM REGARDING RETIREE BENEFIT MATTERS. | | | | |
| 06/12/26 | Belsito, Kate | 1.00 | 1,510.00 | 016 | 76811848 |
| | REVIEW CORRESPONDENCE AND MATERIALS REGARDING SEVERANCE AND PTO FOR USW. | | | | |
| 06/12/26 | Houtz, Amanda | 2.30 | 2,242.50 | 016 | 76812384 |
| | ATTEND PERSONIFY CALL (0.7); CALL WITH A. HARTMAN REGARDING BENEFITS ISSUES (0.7); SEND DOCUSIGN TO C. MOORE, COMPILED EXECUTED DOCUMENT, AND SAVE DOCUMENT (0.5); PROVIDE STATUS UPDATE OF OPEN ITEMS (0.4). | | | | |
| 06/13/26 | Georgallas, Andriana | 0.80 | 1,836.00 | 016 | 76819712 |
| | REVIEW AUTHORIZED REP MOTION. | | | | |
| 06/13/26 | Adler, Aimee | 2.00 | 4,700.00 | 016 | 76804674 |
| | REVIEW AND REVISE SUMMARIES RE: RETIREE BENEFITS (1.0); EMAILS WITH WEIL TEAM RE: SAME (.5); PREPARE SUMMARY OF POTENTIAL SETTLEMENT TERMS IN CONNECTION WITH RETIREE BENEFITS (.5). | | | | |
| 06/13/26 | Margolis, Steven M. | 2.60 | 5,070.00 | 016 | 76803663 |
| | REVIEW AND REVISE MOTION FOR 1114 AND DISCLOSURE STATEMENT ISSUES AND CONFERENCE AND CORRESPONDENCE WITH FBG, P. KOSTURO AND WEIL RESTRUCTURING AND WEIL EPG. | | | | |
| 06/13/26 | Bascoy, Alejandro | 0.70 | 1,326.50 | 016 | 76938081 |
| | CORRESPOND WITH WEIL TEAM REGARDING RETIREE BENEFITS. | | | | |
| 06/13/26 | Kanoff, Justin | 3.20 | 5,280.00 | 016 | 76815407 |
| | REVIEW A. GEORGALLAS COMMENTS TO RETIREE MOTION (.6); CORRESPOND WITH J. BARLOW RE: SAME (.3); PREPARE REVISED DRAFT OF MOTION (2.0); COORDINATE WITH ECB RE: OUTSTANDING INFORMATION (.3). | | | | |
| 06/13/26 | Barlow, Jarred | 1.40 | 1,946.00 | 016 | 76885496 |
| | PREPARE DECLARATION IN SUPPORT OF AUTHORIZED REPRESENTATIVE APPOINTMENT MOTION. | | | | |
| 06/13/26 | Houtz, Amanda | 1.30 | 1,267.50 | 016 | 76812795 |
| | UPDATE 1114 MOTION (1.0); REVIEW FILES FOR MISSING BENEFIT PLAN DOCUMENTS (0.3). | | | | |
| 06/13/26 | McCabe, Nate | 1.10 | 1,529.00 | 016 | 76818497 |
| | DRAFT PBGC STIPULATION. | | | | |
| 06/14/26 | Georgallas, Andriana | 2.30 | 5,278.50 | 016 | 76819711 |
| | REVIEW RETIREE AUTHORIZED REP MOTION AND COMMENTS TO SAME (.8); CONFER WITH TEAM RE SAME (.5); CALL WITH STAKEHOLDERS RE SAME (.5); REVIEW RESEARCH RE SAME (.5). | | | | |
| 06/14/26 | Adler, Aimee | 3.70 | 8,695.00 | 016 | 76832142 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAILS WITH WEIL TEAM RE: 1114 RETIREE BENEFIT SUMMARIES (.5); REVIEW AND REVISE SAME (.7); CONTINUE PREPARING RETIREE PROPOSAL SUMMARY (.4); MEETING WITH GIBSON TEAM RE: RETIREE BENEFITS (.2); EMAILS WITH WEIL AND FBG TEAMS RE: RETIREE BENEFITS (1.2); REVIEW AND REVISE RETIREE BENEFIT CHART (.7). | | | | |
| 06/14/26 | Margolis, Steven M. | 4.40 | 8,580.00 | 016 | 76834886 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON RETIREE LIFE AND HEALTH PLAN DOCUMENTATION, ELIGIBILITY AND RELATED DOCUMENTS AND REVIEW MATERIALS FOR 1114 MOTION (2.2); REVIEW AND REVISE CHART OF BENEFITS (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL RESTRUCTURING ON COMMENTS TO RETIREE MOTION AND CHARTS (0.8); CONFER WITH COUNSEL FOR CREDITORS COMMITTEES, A. ADLER AND WEIL RESTRUCTURING RE: 1114 PROCESS AND PROPOSALS (0.3); REVIEW PROPOSALS FOR 1114 SETTLEMENT AND CONFERENCE AND CORRESPONDENCE WITH A. ADLER ON SAME (0.5). | | | | |
| 06/14/26 | Bascoy, Alejandro | 0.80 | 1,516.00 | 016 | 76938083 |
| | CORRESPOND WITH WEIL TEAM AND A&M REGARDING RETIREE BENEFITS. | | | | |
| 06/14/26 | Kanoff, Justin | 3.40 | 5,610.00 | 016 | 76815576 |
| | CORRESPOND WITH J. BARLOW RE: RETIREE RESEARCH (.4); REVIEW DRAFT RETIREE APPOINTMENT DECLARATION (.7); REVISE RETIREE APPOINTMENT MOTION WITH ECB COMMENTS (1.0); REVISE WITH A. GEORGALLAS COMMENTS (.4); CORRESPOND WITH A&M TEAM RE: RETIREE MOTION (.3); REVIEW A. BASCOY COMMENTS TO DECLARATION (.2); COORDINATE WITH ECB TEAM RE: VARIOUS ISSUES (.3); REVIEW COVER EMAIL FOR SPECIAL COMMITTEE (.1). | | | | |
| 06/14/26 | Barlow, Jarred | 2.20 | 3,058.00 | 016 | 76889306 |
| | PREPARE RESEARCH RE: AUTHORIZED REPRESENTATIVE ISSUE FOR J. KANOFF (.5); FINALIZE DECLARATION IN SUPPORT OF AUTHORIZED REPRESENTATIVE MOTION (1.7). | | | | |
| 06/14/26 | Houtz, Amanda | 1.70 | 1,657.50 | 016 | 76812797 |
| | REVISE INSERT FOR MOTION (1.2); EMAIL EPG TEAM REGARDING CBAS (0.2); EMAIL A. HARTMAN AND K. RUMINSKI REGARDING CBAS (0.2); CIRCULATE MEETING INVITE WITH A. HARTMAN AND P. KOSTUROS (0.1). | | | | |
| 06/14/26 | Warren, Emily | 1.70 | 2,567.00 | 016 | 76820862 |
| | UPDATE RETIREE BENEFITS SUMMARY CHART (1.4); CALCULATE AGGREGATE LIFE INSURANCE LIABILITY (0.3). | | | | |
| 06/15/26 | Georgallas, Andriana | 2.50 | 5,737.50 | 016 | 76873689 |
| | CALL WITH WEIL AND A&M RE 1114 MATTERS (.5); FINALIZE APPOINTMENT MOTION (1.0); DISCUSS NEXT STEPS WITH TEAM (.4); REVIEW SUMMARY OF OPTIONS (.6). | | | | |
| 06/15/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 016 | 76877154 |
| | REVIEW AND REVISE RETIREE COMMITTEE APPOINTMENT MOTION. | | | | |
| 06/15/26 | Adler, Aimee | 5.90 | 13,865.00 | 016 | 76832784 |
| | MEET WITH WEIL ECB TEAM RE: RETIREE BENEFITS (.8); EMAILS WITH K. RUMINSKI RE: RETIREE BENEFITS (.3); CALL WITH COHEN WEISS AND SIMON RE: RETIREE BENEFITS (.3); CALL WITH WEIL AND A&M TEAMS RE: RETIREE BENEFITS (.7); CALL WITH FBG, A&M AND WEIL ECB RE: RETIREE BENEFIT RELATED MATTERS (.8); REVIEW AND REVISE PBGC SETTLEMENT STIPULATION (.6); EMAILS WITH WEIL TEAM RE: SAME (.2); EMAILS AND TELEPHONE CALLS WITH WEIL TEAM RE: RETIREE BENEFITS, 1114 MOTION AND RELATED MATTERS (2.2). | | | | |
| 06/15/26 | Sivitz, Rebecca | 0.40 | 870.00 | 016 | 76866609 |
| | ADVISE ON UNION AND EMPLOYEE OBLIGATIONS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/15/26 | Margolis, Steven M. | 8.30 | 16,185.00 | 016 | 76834907 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER, A. HOUTZ, E. WARREN ON STATUS UPDATES AND ECB ISSUES (1.5); REVIEW ISSUES ON 1114 AND APPOINTMENT OF RETIREE COMMITTEE AND CONFER WITH COHEN WEISS & SIMON FOR UNION COUNSEL (0.7); CONFER WITH A&M, WEIL RESTRUCTURING AND A. ADLER RE: 1114 PROCESS (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH FBG, A. HARTMAN, K. RUMINSKI AND TEAM, A&M AND WEIL ECB ON RETIREE LIFE AND HEALTH PLAN DOCUMENTATION, ELIGIBILITY AND RELATED DOCUMENTS AND REVIEW MATERIALS FOR 1114 MOTION (1.0); REVIEW MATERIALS FROM K. RUMINSKI RE: CBAS AND RELATED ISSUES FOR 1114 (2.1); REVIEW AND REVISE DUE DILIGENCE AND 1114 CHARTS ON RETIREE LIFE AND HEALTH PARTICIPATION AND CONFER WITH E. WARREN ON SAME (1.2); REVIEW AND REVISE MOTION TO APPOINT RETIREE COMMITTEE AND DISCLOSURE DOCUMENTS AND VARIOUS CONFERENCES WITH WEIL RESTRUCTURING ON SAME (1.3). | | | | |
| 06/15/26 | Bascoy, Alejandro | 3.70 | 7,011.50 | 016 | 76876072 |
| | ATTEND WEIL AND A&M CALL REGARDING EMPLOYEE BENEFITS (0.5); MEETING WITH WEIL TEAM REGARDING RETIREE BENEFITS (0.6); CALL WITH UNION COUNSEL REGARDING RETIREE BENEFITS (0.5); CORRESPOND WITH DIP, UCC, AHG, SPECIAL COMMITTEE, WEIL TEAM REGARDING RETIREE BENEFIT MATTERS (2.1). | | | | |
| 06/15/26 | Fiascone, Tom | 0.50 | 947.50 | 016 | 76868614 |
| | CORRESPONDENCE WITH ECB TEAM REGARDING UNION MATTERS. | | | | |
| 06/15/26 | George, Jason | 0.90 | 1,552.50 | 016 | 76862191 |
| | REVIEW AND REVISE STIPULATION RE: PBGC SETTLEMENT. | | | | |
| 06/15/26 | Kanoff, Justin | 3.10 | 5,115.00 | 016 | 76961027 |
| | REVIEW AND REVISE RETIREE COMMITTEE MOTION (2.0); CORRESPOND WITH ECB AND A. BAJRAMOVIC RE: SAME (.2); CORRESPOND WITH A&M AND WEIL RESTRUCTURING TEAM RE: DECLARATION FOR MOTION (.3); CONDUCT RESEARCH FOR SAME (.6). | | | | |
| 06/15/26 | Belsito, Kate | 0.60 | 906.00 | 016 | 76842223 |
| | CALL WITH WEIL AND UNION COUNSEL TO DISCUSS EMPLOYEE BENEFITS MATTERS. | | | | |
| 06/15/26 | Barlow, Jarred | 1.10 | 1,529.00 | 016 | 76889309 |
| | PREPARE UPDATED AUTHORIZED REPRESENTATIVE APPOINTMENT MOTION AND PLEADINGS AND DISTRIBUTE TO COUNTERPARTIES. | | | | |
| 06/15/26 | Houtz, Amanda | 6.30 | 6,142.50 | 016 | 76857589 |
| | PREPARE UPDATED DOCUMENTS (0.1); ATTEND STATUS MEETING ON BENEFITS ITEMS WITH A. ADLER, S. MARGOLIS AND E. WARREN (0.5); CALL WITH A. HARTMAN AND P. KOSTUROS AND WEIL TEAM ON BENEFITS ITEMS (0.5); EMAIL A. ADLER REGARDING QUESTION ABOUT HEALTH PLAN CHART (0.1); COMPARE LIFE INSURANCE LISTS TO DETERMINE OVERLAP (0.6); PREPARE CALL AGENDA FOR BENEFITS CALL (0.6); REVIEW 1114 MOTION (1.8); PREPARE STATUS UPDATE OF BENEFITS ITEMS FOR A. ADLER AND S. MARGOLIS (0.6); REVIEW AND DISTRIBUTE SPREADSHEETS OF HEALTH AND LIFE INSURANCE TO THE RESTRUCTURING TEAM (1.5). | | | | |
| 06/15/26 | Warren, Emily | 0.90 | 1,359.00 | 016 | 76876165 |
| | UPDATE 1114 CHEAT SHEET CHART FOR UPDATED NUMBERS. | | | | |
| 06/15/26 | Bajramovic, Adi | 3.60 | 5,004.00 | 016 | 76867847 |
| | CALL WITH A. BASCOY RE: MOTION TO TERMINATE RETIREE BENEFITS (.2); CONDUCT RESEARCH RE: PRECEDENT MOTIONS MODIFYING RETIREE BENEFITS AND CORRESPONDENCE WITH WEIL TEAM RE: | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | SAME (1.8); DRAFT MODIFICATION OF RETIREE BENEFITS MOTION (.8); CONDUCT RESEARCH INTO UNION RELATED ISSUE, AND CORRESPONDENCE WITH WEIL TEAM RE: SAME (.8). | | | | |
| 06/15/26 | Okada, Tyler | 1.00 | 395.00 | 016 | 76869328 |
| | CONDUCT RESEARCH RE: PRECEDENT MOTIONS TO MODIFY RETIREE BENEFIT PROGRAMS FOR A. BAJRAMOVIC. | | | | |
| 06/16/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 016 | 76873685 |
| | CONFER WITH TEAM RE 1114 MATTERS. | | | | |
| 06/16/26 | Adler, Aimee | 3.50 | 8,225.00 | 016 | 76843349 |
| | EMAILS, MEETINGS AND TELEPHONE CALLS RE: 1114 MOTION (1.0); REVIEW AND REVISE RETIREE BENEFIT CHART (.3); REVIEW AND REVISE PBGC STIPULATION (.3); EMAILS, MEETINGS AND TELEPHONE CALLS WITH WEIL TEAM RE: 1114 MOTION AND PBGC STIPULATION (1.9). | | | | |
| 06/16/26 | Sivitz, Rebecca | 0.80 | 1,740.00 | 016 | 76866598 |
| | PROVIDE UNION ADVICE. | | | | |
| 06/16/26 | Margolis, Steven M. | 5.90 | 11,505.00 | 016 | 76898493 |
| | REVIEW MATERIALS FROM K. RUMINSKI RE: RETIREE CONTRIBUTIONS (0.2); REVIEW NEW CENSUS AND RELATED DATA FROM A. HOUTZ AND CORRESPONDENCE ON SAME (0.3); REVIEW RETIREE WELFARE PLAN CHART FROM E. WARREN AND REVIEW AND REVISE SAME (1.3); REVIEW FOSTORIA CBA RE: RETIREE BENEFITS (0.4); REVIEW NEW HEALTH PLAN DOCUMENTS FROM A. HARTMAN AND CORRESPONDENCE ON RETIREE TREATMENT (0.8); REVIEW AND REVISE MOTION FOR RETIREE COMMITTEE APPOINTMENT AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL RESTRUCTURING ON SAME (0.6); CORRESPONDENCE WITH WEIL RESTRUCTURING RE: STIPULATION ON TERMS OF PBGC SETTLEMENT AND REVIEW SAME (0.3); CORRESPONDENCE WITH S. HULL AND M. WOODS (CWS) RE: UNION REPRESENTATION (0.2); REVIEW N. HAUGHEY DECLARATION (0.3); REVIEW ISSUES ON TRICO RETIREES AND BENEFITS (0.4); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: EMPLOYEE AND BENEFITS ISSUES (1.1). | | | | |
| 06/16/26 | Bascoy, Alejandro | 3.20 | 6,064.00 | 016 | 76913638 |
| | DRAFT AND REVISE PLEADINGS RELATED TO RETIREE COMMITTEE FORMATION. | | | | |
| 06/16/26 | George, Jason | 0.40 | 690.00 | 016 | 76862237 |
| | REVIEW PBGC STIPULATION (0.2) AND CALL WITH A. ADLER AND S. MARGOLIS RE: SAME (0.1); EMAIL WITH N. MCCABE RE: SAME (0.1). | | | | |
| 06/16/26 | Kanoff, Justin | 2.40 | 3,960.00 | 016 | 76957587 |
| | CORRESPOND WITH J. BARLOW AND TEAM RE: RETIREE MOTION (.5); REVIEW CORRESPONDENCE AND FINAL VERSION OF SAME (1.5); REVISE RETIREE MOTION WITH VARIOUS COMMENTS (.4). | | | | |
| 06/16/26 | Barlow, Jarred | 3.50 | 4,865.00 | 016 | 76889406 |
| | PREPARE AUTHORIZED REPRESENTATIVE APPOINTMENT MOTION AND PREPARE FOR FILING OF SAME. | | | | |
| 06/16/26 | Houtz, Amanda | 2.00 | 1,950.00 | 016 | 76857596 |
| | COMPARE LIFE INSURANCE SPREADSHEETS FOR OVERLAP (1.1); MEET WITH A. ADLER REGARDING STATUS OF BENEFITS ITEMS (0.4); PREPARE STATUS UPDATE OF BENEFITS ITEMS FOR A. ADLER AND S. MARGOLIS (0.5). | | | | |
| 06/16/26 | Warren, Emily | 1.50 | 2,265.00 | 016 | 76876404 |
| | MEETING WITH WEIL ECB TEAM TO DISCUSS 1114 ISSUES (0.5); CALL WITH WEIL ECB, LABOR, FIRST BRANDS AND A&M FOR WEEKLY BENEFIT CALL (1.0). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/16/26 | Bajramovic, Adi | 3.30 | 4,587.00 | 016 | 76867782 |
| | REVIEW AND ANALYZE MULTIPLE PRECEDENT MOTIONS MODIFYING RETIREE BENEFITS AND CORRESPONDENCE WITH WEIL TEAM RE: SAME (2.2); DRAFT MODIFICATION OF RETIREE BENEFITS MOTION (1.1). | | | | |
| 06/16/26 | Jalomo, Chris | 1.00 | 475.00 | 016 | 77250979 |
| | REVIEW, REVISE, FINALIZE AND ELECTRONICALLY FILE DECLARATION OF N. HAUGHEY IN SUPPORT OF EMERGENCY MOTION TO APPOINT RETIREE COMMITTEE AND EMAILS WITH TEAM REGARDING SAME. | | | | |
| 06/16/26 | Olvera, Rene | 1.00 | 560.00 | 016 | 76876074 |
| | PREPARE AND ELECTRONICALLY FILE SECTION 1114 RETIREE COMMITTEE APPOINTMENT MOTION AND HAUGHEY DECLARATION IN SUPPORT OF RETIREE COMMITTEE. | | | | |
| 06/17/26 | Georgallas, Andriana | 1.40 | 3,213.00 | 016 | 76873681 |
| | CONFER WITH TEAM RE 1114 MOTION MATTERS (.8); REVIEW SAME (.6). | | | | |
| 06/17/26 | Carlson, Clifford W. | 0.20 | 439.00 | 016 | 76877048 |
| | MULTIPLE EMAILS WITH TEAM RE 1114 MOTION. | | | | |
| 06/17/26 | Adler, Aimee | 3.50 | 8,225.00 | 016 | 76849991 |
| | MEETINGS AND EMAILS WITH WEIL TEAM RE: 1114 MOTION AND RELATED MATTERS (.9); CONFER WITH S. MARGOLIS RE: RETIREE AND EMPLOYEE ISSUES (.5); REVIEW AND REVISE CHART RE: RETIREE BENEFITS (.7); TELEPHONE CALL WITH M. WOODS RE: 1114 MOTION AND UNION REPRESENTATION (.3); MEETING WITH EMPOWER TEAM RE: 401(K) RELATED MATTERS (.3); CALL WITH A. HARTMAN, P. KOSTUROS AND WEIL ECB TEAM RE: RETIREE BENEFITS (.8). | | | | |
| 06/17/26 | Sivitz, Rebecca | 0.60 | 1,305.00 | 016 | 76866740 |
| | REVIEW AND ANALYZE OUTSTANDING UNION LIABILITIES AND 1114-RELATED OBLIGATIONS (0.4); RESPOND TO INTERNAL TEAM REGARDING STRATEGY AND RISK CONSIDERATIONS (0.2). | | | | |
| 06/17/26 | Margolis, Steven M. | 7.70 | 15,015.00 | 016 | 76857429 |
| | CONFER WITH A. ADLER RE: CATCH-UP ON EMPLOYEE AND RETIREE ISSUES (0.5); CORRESPONDENCE WITH WEIL RESTRUCTURING RE: RABBI TRUST MOTION (0.2); CALL WITH EMPOWER, CBIZ, K. RUMINSKI, AND WEIL ON 401(K) PLAN TERMINATION ISSUES AND PREPARE FOR SAME (0.8); CORRESPONDENCE WITH D. DEROMA RE: SYMETRA LIFE INSURANCE ISSUES (0.2); DRAFT AND REVISE SUMMARY PROPOSAL FOR 1114 AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER ON SAME (1.7); CONFER WITH A. ADLER, E. WARREN AND A. HOUTZ RE: 1114 MOTION AND CATCH-UP (0.5); REVISE 1114 PROPOSAL AND TERM SHEET (0.4); CALL WITH A. HARTMAN, P. KOSTUROS AND WEIL ON EMPLOYEE ISSUES, CENSUS, RETIREES (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH SYMETRA RE: DALTON POLICY (0.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A&M RE: 1114 PROPOSAL (0.3); REVIEW NEW MATERIALS FROM A. HARTMAN (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL RESTRUCTURING RE: 1114 MOTION AND RELATED ISSUES FOR SETTLEMENT PROPOSALS (0.6); REVIEW ISSUES ON NDA FOR COHEN WEISS & SIMON ON DILIGENCE MATERIALS (0.3); VARIOUS FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH A. ADLER, A. HOUTZ, AND E. WARREN (0.8); CORRESPONDENCE WITH J. GEORGE RE: PBGC SETTLEMENT ON RELEASE (0.2). | | | | |
| 06/17/26 | Bascoy, Alejandro | 2.60 | 4,927.00 | 016 | 76913708 |
| | CONDUCT RESEARCH REGARDING SECTION 1114 MATTERS (1.0); REVISE COURT FILINGS AND CORRESPOND WITH WEIL TEAM REGARDING SAME (1.6). | | | | |
| 06/17/26 | Fiascone, Tom | 1.80 | 3,411.00 | 016 | 76868556 |
| | CORRESPONDENCE WITH OPPOSING COUNSEL RE: UNION EMPLOYEE CLAIMS (0.3); ANALYSIS RE: SAME (1.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/17/26 | George, Jason | 0.20 | 345.00 | 016 | 76862491 |
| | REVIEW AND REVISE RABBI TRUST MOTION. | | | | |
| 06/17/26 | Kanoff, Justin | 3.40 | 5,610.00 | 016 | 76847389 |
| | CORRESPOND WITH A. BASCOY AND J. BARLOW RE: RETIREE ISSUES (.8); REVIEW U.S. TRUSTEE COMMENTS (.3); DISCUSS SAME WITH J. BARLOW (.2); REVIEW REVISED DRAFTS OF ORDER AND RELATED RESEARCH (1.3); COORDINATE WITH A&M RE: BANK ACCOUNT (.3); CORRESPOND WITH LITIGATION, ECB AND RESTRUCTURING RE: CONFIDENTIALITY ISSUES (.5). | | | | |
| 06/17/26 | Barlow, Jarred | 2.60 | 3,614.00 | 016 | 76889610 |
| | PREPARE UPDATED ORDER FOR RETIREE MOTION AND CORRESPOND WITH U.S. TRUSTEE AND CHAMBERS RE: SAME (2.3); CONFER WITH J. KANOFF RE: SAME (.3). | | | | |
| 06/17/26 | Houtz, Amanda | 1.40 | 1,365.00 | 016 | 76857635 |
| | MEETING WITH A. ADLER, E. WARREN, AND S. MARGOLIS REGARDING BENEFITS MOTION (0.5); MEETING WITH A. ADLER REGARDING GATHERING BENEFITS INFO (0.1); PREPARE CONSOLIDATED ZIP FILE OF UNION HEALTH INFORMATION (0.2); REVIEW LIST AND SHORTENED LIST OF OVERLAP (0.3); CALL WITH A. HARTMAN AND P. KOSTUROS (0.3). | | | | |
| 06/17/26 | Winograd, Joshua H. | 0.30 | 417.00 | 016 | 76863177 |
| | PREPARE RABBI TRUST MOTION. | | | | |
| 06/17/26 | Warren, Emily | 2.70 | 4,077.00 | 016 | 76876408 |
| | MEETING WITH WEIL ECB TO DISCUSS DILIGENCE ISSUES (0.6); WEIL ECB AND LABOR, FIRST BRANDS AND A&M FOR WEEKLY BENEFITS CALL (1.0); REVIEW UPDATED CHEAT SHEET (1.1). | | | | |
| 06/17/26 | Bajramovic, Adi | 7.30 | 10,147.00 | 016 | 76868470 |
| | DRAFT MODIFICATION OF RETIREE BENEFITS MOTION (6.6); DRAFT MODIFICATION OF RETIREE BENEFITS ORDER AFTER REVIEW OF PRECEDENT (.7). | | | | |
| 06/18/26 | Georgallas, Andriana | 2.80 | 6,426.00 | 016 | 76873675 |
| | CONFER WITH TEAM RE 1114 MATTERS (.8); REVIEW U.S. TRUSTEE COMMENTS TO ORDER RE AUTHORIZED REP (.6); CONFER WITH TEAM RE SAME (.6); REVIEW DRAFT PROPOSALS RE SAME (.8). | | | | |
| 06/18/26 | Carlson, Clifford W. | 0.20 | 439.00 | 016 | 76877038 |
| | EMAILS WITH TEAM RE 1114 MOTION. | | | | |
| 06/18/26 | Adler, Aimee | 4.00 | 9,400.00 | 016 | 76854683 |
| | MEETING WITH WEIL ECB TEAM AND A&M TEAM RE: 1114 PROPOSAL (.6); MEETING WITH WEIL ECB TEAM RE: SAME (.4); REVIEW AND REVISE SETTLEMENT PROPOSAL CHART (1.5); EMAILS AND TELEPHONE CALLS WITH WEIL TEAM RE: RETIREE BENEFITS (1.5). | | | | |
| 06/18/26 | Sivitz, Rebecca | 0.60 | 1,305.00 | 016 | 76866731 |
| | REVIEW 1114 PROCESS DEVELOPMENTS AND ATTEND PROCESS CALL REGARDING RETIREE REPRESENTATIVE NEGOTIATIONS (0.3); ADVISE ON CADENCE, RULES OF ENGAGEMENT, AND INFORMATION-SHARING APPROACH IN CONNECTION WITH 1114 PROCESS (0.3). | | | | |
| 06/18/26 | Margolis, Steven M. | 6.60 | 12,870.00 | 016 | 76857339 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: EMPLOYEE AND 1114 ISSUES (0.5); REVIEW AND REVISE 1114 PROPOSAL AND VARIOUS CORRESPONDENCE WITH A&M (0.6); CALL WITH A&M AND WEIL ON 1114 PROPOSAL (0.6); REVIEW DILIGENCE FOLLOW-UP ISSUES FROM A. HARTMAN AND COORDINATION WITH A. HOUTZ AND E. WARREN ON SAME (0.5); REVIEW ISSUES ON 401(H) | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TERMINATION AND CORRESPONDENCE WITH TIAA ON SAME (0.3); CORRESPONDENCE WITH COHEN, WEISS & SIMON RE: RETIREE ISSUES, 1114 (0.2); REVIEW ISSUES ON ERISA PREEMPTION AND D&O LIABILITY (0.3); REVIEW MATERIALS ON CARTER RETIREE AND DELTA DENTAL (0.2); CONFER WITH A. ADLER, A. HOUTZ AND E. WARREN RE: 1114 FOLLOW-UP ISSUES (0.7); REVISE 1114 PROPOSAL AND SUMMARY CHART (0.3); CORRESPONDENCE WITH D. DEROMA RE: SYMETRA AND CONVERSION COVERAGE (0.2); CONFER WITH WEIL RESTRUCTURING, EPG AND ECB ON 1114 PROCESS (0.7); VARIOUS FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH A. ADLER RE: EMPLOYEE ISSUES, 1114 AND RELATED ISSUES (0.8); CONFERENCE AND CORRESPONDENCE WITH WEIL RESTRUCTURING ON RETIREE ISSUES, DILIGENCE, LISTS, CENSUS MATERIALS AND 1114 PROPOSAL (0.4); CORRESPONDENCE WITH A. HARTMAN ON 401(H), CENSUS AND ISSUES (0.3). | | | | |
| 06/18/26 | Bascoy, Alejandro | 1.30 | 2,463.50 | 016 | 76875820 |
| | CALL WITH U.S. TRUSTEE REGARDING RETIREE MOTION (0.4); MEETING WITH WEIL TEAM REGARDING RETIREE BENEFITS (0.9). | | | | |
| 06/18/26 | Fiascone, Tom | 3.50 | 6,632.50 | 016 | 76868568 |
| | REVIEW AND ANALYSIS OF MATTERS RELATED TO RETIREE BENEFITS (2.5); PREPARE FOR AND ATTEND INTERNAL TELECONFERENCE RE: SAME (1.0). | | | | |
| 06/18/26 | George, Jason | 0.30 | 517.50 | 016 | 76862257 |
| | EMAIL WITH C. MOFFATT RE: RETIREE COMMITTEE FEE ESCROW (0.1); EMAIL WITH N. HAUGHEY RE: EMPLOYEE MATTERS (0.2). | | | | |
| 06/18/26 | Kanoff, Justin | 1.40 | 2,310.00 | 016 | 76957440 |
| | INTERNAL CALL RE: 1114 ISSUES (.5); CALL WITH U.S. TRUSTEE RE: SAME (.3); CORRESPOND WITH C. CARLSON AND A. GEORGALLAS RE: SAME (.4); CORRESPOND WITH A. BASCOY RE: 1114 ISSUES (.2). | | | | |
| 06/18/26 | Barlow, Jarred | 2.00 | 2,780.00 | 016 | 76914619 |
| | PREPARE REVISED RETIREE COMMITTEE APPOINTMENT ORDER (1.0); ATTEND CALL RE: RETIREE APPOINTMENT ISSUES WITH WEIL INTERNAL TEAM (.7); ATTEND CALL RE: RETIREE APPOINTMENT ISSUES WITH U.S. TRUSTEE AND WEIL RESTRUCTURING TEAM (.3). | | | | |
| 06/18/26 | Houtz, Amanda | 1.70 | 1,657.50 | 016 | 76857669 |
| | CALL WITH WEIL AND A&M TEAM TO DISCUSS HEALTH PLAN PROPOSAL (0.5); MEETING WITH A. ADLER, S. MARGOLIS AND E. WARREN TO DISCUSS NEXT STEPS TO EFFECTUATE PROPOSAL (0.4); REVIEW HEALTH PLAN DOCUMENTS AND DETERMINE MISSING DOCUMENTS (0.1); REVIEW SPREADSHEETS TO MAKE SURE ALL PARTICIPANTS WERE COVERED (0.3); PREPARE STATUS UPDATE OF OPEN BENEFITS ITEMS FOR A. ADLER AND S. MARGOLIS (0.4). | | | | |
| 06/18/26 | Warren, Emily | 2.20 | 3,322.00 | 016 | 76876146 |
| | WEIL ECB CALL TO DISCUSS 1114 ISSUES WITH CLIENT (0.5); FOLLOW UP CALL WITH ECB TEAM (0.4); REVIEW VARIOUS EXCEL SHEETS RE: EMPLOYEE HEALTH AND WELFARE AND RETIREMENT BENEFIT INFORMATION (1.3). | | | | |
| 06/18/26 | Bajramovic, Adi | 6.30 | 8,757.00 | 016 | 76868511 |
| | DRAFT MODIFICATION OF RETIREE BENEFITS MOTION (1.9); REVIEW AND REVISE MODIFICATION OF RETIREE BENEFITS MOTION (2.8); REVIEW AND REVISE MODIFICATION OF RETIREE BENEFITS ORDER (1.6). | | | | |
| 06/19/26 | Adler, Aimee | 0.30 | 705.00 | 016 | 76857504 |
| | EMAILS WITH WEIL TEAM RE: 1114 MOTION. | | | | |
| 06/19/26 | Margolis, Steven M. | 1.20 | 2,340.00 | 016 | 76857336 |
| | REVIEW MATERIALS AND ISSUES ON STD FOR JVIS EMPLOYEES, 1114 ISSUES AND UPDATES ON EMPLOYEE MATTERS (0.8); CORRESPONDENCE WITH A&M ON 1114 PROPOSAL, SETTLEMENT AND | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RELATED ISSUES (0.2); CORRESPONDENCE WITH WEIL RESTRUCTURING ON 1114 ISSUES (0.2). | | | | |
| 06/19/26 | Bascoy, Alejandro | 0.60 | 1,137.00 | 016 | 76875448 |
| | CORRESPOND WITH WEIL TEAM REGARDING SECTION 1114 MATTERS. | | | | |
| 06/19/26 | Kanoff, Justin | 0.80 | 1,320.00 | 016 | 76867024 |
| | REVIEW AND REVISE ORDER NOTICE AND RELATED CORRESPONDENCE (.5); COORDINATE FINALIZATION OF SAME (.1); REVIEW PROPOSAL FROM ECB TEAM (.2). | | | | |
| 06/19/26 | Barlow, Jarred | 0.80 | 1,112.00 | 016 | 76914624 |
| | PREPARE UPDATED DOCUMENTATION FOR APPOINTMENT OF RETIREE COMMITTEE. | | | | |
| 06/19/26 | Houtz, Amanda | 0.70 | 682.50 | 016 | 76857706 |
| | CONSOLIDATE AND REVISE RETIREE BENEFIT SPREADSHEET FOR EXTERNAL DISTRIBUTION. | | | | |
| 06/19/26 | Bajramovic, Adi | 2.90 | 4,031.00 | 016 | 76868641 |
| | DRAFT DECLARATION IN SUPPORT OF RETIREE BENEFITS MODIFICATION MOTION. | | | | |
| 06/19/26 | Kleissler, Matthew J. | 6.40 | 3,264.00 | 016 | 76870137 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF REVISED PROPOSED ORDER GRANTING EMERGENCY MOTION TO APPOINT RETIREE COMMITTEE FOR J. BARLOW. | | | | |
| 06/21/26 | Kanoff, Justin | 2.30 | 3,795.00 | 016 | 76861393 |
| | REVIEW AND REVISE RETIREE MOTION (2.0); COORDINATE FILING OF REVISED ORDER FOR COMMITTEE APPOINTMENT MOTION (.3). | | | | |
| 06/21/26 | Okada, Tyler | 0.30 | 118.50 | 016 | 76869462 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING REVISED PROPOSED 1114 APPOINTMENT ORDER FOR J. BARLOW. | | | | |
| 06/22/26 | Georgallas, Andriana | 2.30 | 5,278.50 | 016 | 76921560 |
| | WEIL AND A&M DISCUSSION RE RETIREE MATTERS (1.0); CONFER WITH LABOR TEAM RE SEVERANCE MATTERS (.8); CONFER WITH TEAM RE RETIREE HEARING (.5). | | | | |
| 06/22/26 | Wessel, Paul J. | 0.70 | 1,995.00 | 016 | 76883201 |
| | CONFERENCE WITH S. MARGOLIS RE: RETIREE MEDICAL 1114 PROCESS (.4); REVIEW SUMMARY OF ALTERNATIVES (.3). | | | | |
| 06/22/26 | Carlson, Clifford W. | 0.40 | 878.00 | 016 | 76925973 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM RE HEARING ON RETIREE MOTION. | | | | |
| 06/22/26 | Adler, Aimee | 3.70 | 8,695.00 | 016 | 76883649 |
| | CALL WITH COHEN WEISS AND SIMON RE: 1114 PROCESS (.4); EMAILS WITH WEIL TEAM RE: SAME AND BENEFIT PLAN RELATED MATTERS (.5); TELEPHONE CALLS AND EMAILS WITH WEIL TEAM RE: 1114 MOTION/PROCESS (1.0); REVIEW CASES IN CONNECTION WITH 1114 MOTION (.5); REVIEW CBAS IN CONNECTION WITH TMD STD CLAIMS (.5); EMAILS WITH WEIL TEAM RE: SAME (.5); CALL WITH FBG, A&M AND WEIL TEAMS RE: TMD STD CLAIMS (.3). | | | | |
| 06/22/26 | Sivitz, Rebecca | 0.60 | 1,305.00 | 016 | 76906647 |
| | PREPARE FOR (.3) AND ATTEND CALL WITH FBG, A&M AND WEIL TEAM REGARDING STD PAYMENTS AND | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UNION EMPLOYEE ISSUES (.3). | | | | |
| 06/22/26 | Margolis, Steven M. | 7.70 | 15,015.00 | 016 | 76891142 |
| | CONFER WITH S. HULL AND M. YOUNG (COHEN WEISS & SIMON) RE: 1114 ISSUES AND PREPARE FOR SAME (0.6); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL RESTRUCTURING, EPG AND ECB RE: SETTLEMENT PROPOSALS FOR 1114, DRAFT AND REVISE SAME (2.0); REVIEW ISSUES ON SHORT TERM DISABILITY BENEFITS AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH FBG, A&M AND WEIL ON SAME (1.2); REVIEW ISSUES ON 401(H) ACCOUNT AND DALTON PLAN TERMINATION, COORDINATION WITH TIAA, REVIEW CBA AND PLAN TERMS (1.2); CONFER WITH D. JACKSON AND K. RUMINSKI RE: STD BENEFITS AND TMD-JVIS ISSUES, REVIEW PURCHASE AGREEMENT (0.5); REVIEW ISSUES ON PROTECTIVE ORDER AND 1114 AUTHORIZED REPRESENTATIVES (0.4); REVIEW ISSUES ON ERISA PREEMPTION AND D&O LIABILITY (0.3); REVIEW ISSUES ON TIMING OF BANKRUPTCY HEARINGS, 1114 AUTHORIZED REPRESENTATIVE AND CONFIRMATION ISSUES (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER RE: EMPLOYEE BENEFITS AND EMPLOYEE STATUS ISSUES (0.8); CONFER WITH P. WESSEL RE: 1114 PROCESS (0.4). | | | | |
| 06/22/26 | Bascoy, Alejandro | 3.90 | 7,390.50 | 016 | 76893235 |
| | CALL WITH UNIONS REGARDING RETIREE BENEFITS (0.5); CALL WITH WEIL TEAM REGARDING RETIREE BENEFITS (0.5); REVIEW AND REVISE COURT FILINGS IN CONNECTION WITH SECTION 1114 PROCESS (2.9). | | | | |
| 06/22/26 | Fiascone, Tom | 4.10 | 7,769.50 | 016 | 76917045 |
| | INTERNAL CALL WITH WEIL ECB RE: EMPLOYEE BENEFITS (0.5); CALL WITH UAW COUNSEL RE: SAME (0.5); ANALYSIS OF UNION CLAIMS (2.1); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: SAME (0.5); ANALYSIS RE: 1114 ISSUES (0.5). | | | | |
| 06/22/26 | Kanoff, Justin | 4.30 | 7,095.00 | 016 | 76895019 |
| | REVIEW AND REVISE NOTICE OF REVISED RETIREE COMMITTEE ORDER (.2); CORRESPOND WITH A. BASCOY AND J. BARLOW RE: SAME (.3); REVIEW AND REVISE RETIREE BENEFIT MODIFICATION MOTION (3.0); CORRESPOND WITH A. BAJRAMOVIC RE: SAME (.2); CALLS WITH TEAM RE: RETIREE ISSUES (.6). | | | | |
| 06/22/26 | Barlow, Jarred | 1.10 | 1,529.00 | 016 | 76918215 |
| | PREPARE UPDATED DOCUMENTATION FOR APPOINTMENT OF RETIREE COMMITTEE. | | | | |
| 06/22/26 | Houtz, Amanda | 0.30 | 292.50 | 016 | 76914311 |
| | COMPILE DOCUMENTS FOR UNION REPRESENTATIVES. | | | | |
| 06/22/26 | Bajramovic, Adi | 6.30 | 8,757.00 | 016 | 76920633 |
| | CONDUCT RESEARCH INTO FIDUCIARY APPOINTMENT AND COMPENSATION WITH RESPECT TO RETIREE BENEFITS MODIFICATION (3.5); ORGANIZE RESEARCH MATERIALS RE: RETIREE COMMITTEE APPOINTMENT, FIDUCIARY APPOINTMENT AND COMPENSATION, AND MODIFICATION OF RETIREE BENEFITS FOR A. BASCOY (.8); DRAFT MOTION TO APPOINT FIDUCIARY WITH RESPECT TO RETIREE BENEFITS (1.3); DRAFT NOTICE OF HEARING WITH RESPECT TO RETIREE COMMITTEE MOTION (.4); REVISE NOTICE OF HEARING WITH RESPECT TO RETIREE COMMITTEE MOTION AND CORRESPONDENCE WITH WEIL TEAM RE: FILING OF SAME (.3). | | | | |
| 06/22/26 | Lee, Kathleen A. | 1.60 | 1,080.00 | 016 | 76884350 |
| | CONDUCT PRECEDENT RESEARCH RE: RETIREE BENEFITS AND MODIFICATIONS FOR A. BAJRAMOVIC. | | | | |
| 06/23/26 | Georgallas, Andriana | 0.50 | 1,147.50 | 016 | 76921606 |
| | INTERNAL CALL RE 1114 MATTERS. | | | | |
| 06/23/26 | Carlson, Clifford W. | 0.90 | 1,975.50 | 016 | 76925870 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING RE HEARING ON RETIREE MOTION (.5); PARTICIPATE ON CALL WITH N. HAUGHEY RE PREPARATION FOR HEARING ON SECTION 1114 MOTION (.4). | | | | |
| 06/23/26 | Adler, Aimee | 2.90 | 6,815.00 | 016 | 76893527 |
| | CALL WITH TIAA RE: 401(H) ACCOUNTS (.5); MEETING WITH FBG TEAM RE: WELFARE PLAN RELATED MATTERS (.5); REVIEW DALTON PENSION PLAN DOCUMENTS RE: 401(H) PLAN (.6); EMAILS WITH S. MARGOLIS RE: SAME (.2); EMAILS AND MEETING WITH S. MARGOLIS RE: 1114 PROCESS AND RETIREE BENEFITS (1.1). | | | | |
| 06/23/26 | Margolis, Steven M. | 6.40 | 12,480.00 | 016 | 76891132 |
| | RESEARCH 401(H) ISSUES AND CONFER WITH M. GORDON AND P. ATIEMO (TIAA) AND P. KOSTUROS AND A. ADLER ON SAME (1.8); REVIEW UAW/USW ZIPFILES FROM A. HOUTZ RE: 1114 MATERIALS AND CONFER WITH A. ADLER ON SAME (0.5); COORDINATION ON 1114 SETTLEMENT PROPOSALS AND REVIEW MATERIALS ON SAME, PRIOR FORMATS, SEARS PROPOSALS, (1.1); CONFER WITH K. RUMINSKI RE: DALTON PENSION PLAN AND 401(H) ACCOUNT (0.3); CORRESPONDENCE WITH S. HULL AND M. YOUNG RE: UAW/USW REPRESENTATION AND 1114 ISSUES (0.3); CALL WITH A. HARTMAN, D. JACKSON, P. KOSTUROS AND A. ADLER ON EMPLOYEE BENEFITS ISSUES, STD, EMPLOYEE PROPOSALS (0.6); UPDATE P. WESSEL ON FBG ISSUES (0.2); VARIOUS CONFERENCES WITH A. ADLER ON UPDATE ISSUES, 1114, SETTLEMENT PROPOSALS, A&M INFORMATION ON FUNDING (1.4); REVIEW CORRESPONDENCE ON BROWN RUDNICK CALENDAR, 1114 HEARING (0.2). | | | | |
| 06/23/26 | Bascoy, Alejandro | 3.40 | 6,443.00 | 016 | 76889766 |
| | MEET WITH RESTRUCTURING TEAM REGARDING RETIREE MATTERS (0.5); CONDUCT RESEARCH REGARDING RETIREE MATTERS AND CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (2.9). | | | | |
| 06/23/26 | Fiascone, Tom | 3.50 | 6,632.50 | 016 | 76918084 |
| | FURTHER ANALYSIS RE: UNION CLAIMS AND CORRESPONDENCE WITH WEIL RESTRUCTURING RE: SAME (2.0); REVIEW AND ANALYSIS RE: 1114 ISSUES (1.5). | | | | |
| 06/23/26 | Kanoff, Justin | 1.20 | 1,980.00 | 016 | 76934270 |
| | CORRESPOND WITH WEIL TEAM RE: RETIREE ISSUES (.4); COORDINATE WITH A. BAJRAMOVIC RE: 1114 RESEARCH (.2); CALL WITH WEIL RESTRUCTURING TEAM RE: RETIREE ISSUES (.6). | | | | |
| 06/23/26 | Barlow, Jarred | 2.50 | 3,475.00 | 016 | 76918265 |
| | COORDINATE WITH KROLL AND OUTSIDE ADVISOR TEAMS RE: NOTICING AND PROCEDURES FOR RETIREE REPRESENTATIVE APPOINTMENT MOTION (1.5); UPDATE AND DISTRIBUTE OFFER RE: BENEFITS TO STAKEHOLDER GROUPS (.5); ATTEND CALL TO PREPARE N. HAUGHEY FOR TESTIMONY RE: 1114 APPOINTMENT MOTION WITH WEIL LITIGATION AND RESTRUCTURING TEAMS (.5). | | | | |
| 06/23/26 | Houtz, Amanda | 0.30 | 292.50 | 016 | 76914519 |
| | PREPARE STATUS UPDATE OF OPEN ITEMS FOR A. ADLER AND S. MARGOLIS. | | | | |
| 06/23/26 | Bajramovic, Adi | 8.20 | 11,398.00 | 016 | 76920649 |
| | CONDUCT RESEARCH INTO ADDITIONAL PRECEDENT FOR RETIREE BENEFITS MODIFICATION MOTION AND CONFER WITH J. KANOFF RE: SAME (1.2); CONDUCT FURTHER RESEARCH INTO FIDUCIARY COMPENSATION WITH RESPECT TO RETIREE BENEFITS AND CONFER WITH A. BASCOY RE: SAME (1.2); DRAFT MOTION TO APPOINT FIDUCIARIES WITH RESPECT TO SECTION 1114 PROCESS (5.8). | | | | |
| 06/23/26 | Lee, Kathleen A. | 3.00 | 2,025.00 | 016 | 76903346 |
| | CONDUCT PRECEDENT RESEARCH RE: RETIREE REPRESENTATIVE FOR A. BAJRAMOVIC (.9); CONDUCT PRECEDENT RESEARCH RE: MOR'S FILED IN LIQUIDATING CASES THAT HAD RETIREE COMMITTEES OR REPRESENTATIVE FOR A. BAJRAMOVIC (1.9); CORRESPOND WITH SAME (.2). | | | | |
| 06/23/26 | Okada, Tyler | 0.20 | 79.00 | 016 | 76931442 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | FILE AND SERVE NOTICE OF FILING OF FURTHER REVISED PROPOSED ORDER (I) AUTHORIZING AND DIRECTING THE UNITED STATES TRUSTEE TO APPOINT A COMMITTEE OF RETIRED EMPLOYEES AND (II) GRANTING RELATED RELIEF FOR J. BARLOW. | | | | |
| 06/24/26 | Georgallas, Andriana | 2.00 | 4,590.00 | 016 | 76921552 |
| | RESPOND TO QUESTIONS FROM ECB RE 1114 MATTERS (.4); REVIEW AND DEVELOP UNION PROPOSAL (1.1); CONFER WITH TEAM RE SAME (.5). | | | | |
| 06/24/26 | Carlson, Clifford W. | 0.40 | 878.00 | 016 | 76925658 |
| | MULTIPLE CALLS AND EMAILS WITH WEIL TEAM RE SECTION 1114 MOTION. | | | | |
| 06/24/26 | Adler, Aimee | 2.40 | 5,640.00 | 016 | 76899634 |
| | CALL WITH A&M RE: 1114 RETIREE WELFARE PROPOSAL (.3); EMAILS AND TELEPHONE CALLS WITH WEIL TEAM RE: SAME (1.0); MEETING WITH PBGC RE: DALTON 401(H) PLAN (.3); REVIEW AND REVISE 1114 SETTLEMENT PROPOSAL (.8). | | | | |
| 06/24/26 | Sivitz, Rebecca | 0.40 | 870.00 | 016 | 76906633 |
| | ASSIST WITH UNION ISSUES. | | | | |
| 06/24/26 | Margolis, Steven M. | 7.80 | 15,210.00 | 016 | 76920661 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. BASCOY AND A. ADLER RE: 1114 PROCESS ISSUES (0.3); REVIEW ISSUES AND CORRESPONDENCE FOR CALL WITH P. KOSTUROS AND C. MOFFATT RE: 1114 FUNDING, SETTLEMENT PROPOSAL AND PROCESS (0.3); REVIEW PRECEDENT TERM SHEETS FOR 1113/1114 (0.7); REVIEW ISSUES ON VSP AND DELTA DENTAL FEES (0.2); CALL WITH P. KOSTUROS, C. MOFFATT AND A. ADLER RE: 1114 ISSUES (0.6); CONFER WITH A. HOUTZ ON 1114 SETTLEMENT PROPOSAL, REVIEW PRECEDENT DOCUMENTS (0.7); REVIEW AND REVISE 1114 SETTLEMENT PROPOSAL AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. BASCOY AND A. ADLER ON SAME (0.4); CORRESPONDENCE WITH PBGC RE: DALTON 401(H) ISSUES (0.2); CONFER WITH M. LAN RODGERS, F. MAHMOOTH (PBGC) AND A. ADLER RE: 401(H) ACCOUNT AND ISSUES (0.5); REVIEW AND REVISE FORMAL PBGC SETTLEMENT PROPOSAL (1.2); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. ADLER AND A. BASCOY ON ADDITIONAL REVISIONS TO 1114 SETTLEMENT PROPOSAL (0.4); CORRESPONDENCE WITH M. GORDON (TIAA) RE: COORDINATION WITH PBGC FOR 401(H) ACCOUNT (0.2); VARIOUS CONFERENCES WITH T. FIASCONE RE: 1114 SETTLEMENT PROPOSAL TERM SHEET (0.3); ADDITIONAL REVISIONS TO 1114 SETTLEMENT PROPOSAL TERM SHEET (0.6); COORDINATION WITH M. WOODS AND S. HULL RE: CWS REPRESENTATION OF RETIREES (0.2); COORDINATION ON DISTRIBUTION OF HEALTH AND LIFE DOCUMENTS FOR CWS RE: UAW AND USW (0.6); CORRESPONDENCE WITH A. HARTMAN RE: DALTON 401(H) ACCOUNT BALANCES AND TIAA INFORMATION AND REVIEW SAME (0.4). | | | | |
| 06/24/26 | Bascoy, Alejandro | 3.10 | 5,874.50 | 016 | 76910478 |
| | DRAFT AND REVISE 1114 MOTION. | | | | |
| 06/24/26 | Fiascone, Tom | 3.50 | 6,632.50 | 016 | 76919988 |
| | CONTINUE ANALYSIS RE: EMPLOYEE CLAIMS (1.5); REVIEW SEVERANCE AGREEMENTS (1.0); CONDUCT RESEARCH REGARDING CBA STATUS AND ADMIN. CLAIMS (1.0). | | | | |
| 06/24/26 | George, Jason | 0.20 | 345.00 | 016 | 76909952 |
| | CALL WITH PBGC RE: PENSION PLAN TRANSITION. | | | | |
| 06/24/26 | Kanoff, Justin | 5.10 | 8,415.00 | 016 | 76893796 |
| | REVIEW 1114 MOTION (2.2); REVIEW REVISED DRAFT (1.5); MEET WITH A. BAJRAMOVIC RE: SAME (.5); PLAN CALL (.5); RESEARCH RE: RETIREE MODIFICATIONS (.4). | | | | |
| 06/24/26 | Belsito, Kate | 0.40 | 604.00 | 016 | 76909435 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW UNION MATTERS RELATING TO SEVERANCE. | | | | |
| 06/24/26 | Barlow, Jarred | 0.90 | 1,251.00 | 016 | 76921874 |
| | UPDATE AND COORDINATE DELIVERY OF PROPOSAL REGARDING RETIREE COMMITTEE. | | | | |
| 06/24/26 | Houtz, Amanda | 1.10 | 1,072.50 | 016 | 76914760 |
| | PREPARE DRAFT 1114 PROPOSAL (1.0); FOLLOW UP ON WALBRO PENSION PLAN TRANSFER DOCUMENTS (0.1). | | | | |
| 06/24/26 | Bajramovic, Adi | 9.80 | 13,622.00 | 016 | 76920665 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM RE MULTIPLE RETIREE BENEFIT ISSUES IN CONNECTION WITH SECTION 1114 PROCESS (.7); CONDUCT ADDITIONAL RESEARCH RE: RETIREE BENEFITS MODIFICATION MOTION (1.2); REVIEW AND REVISE MOTION TO APPOINT FIDUCIARIES, AND PROPOSED ORDER, WITH RESPECT TO SECTION 1114 PROCESS (3.6); REVIEW AND REVISE MODIFICATION OF RETIREE BENEFITS MOTION AND PROPOSED ORDER (3.8); MEET WITH J. KANOFF RE: 11114 MOTION (.5). | | | | |
| 06/25/26 | Georgallas, Andriana | 2.00 | 4,590.00 | 016 | 76921543 |
| | CONFER WITH TEAM RE EMPLOYEE SEVERANCE MATTERS (.8); CONFER WITH TEAM RE 1114 MATTERS (.4); CONFER WITH TEAM RE UNION REQUESTS AND BARGAINING (.8). | | | | |
| 06/25/26 | Wessel, Paul J. | 0.30 | 855.00 | 016 | 76905667 |
| | CONFERENCE WITH S. MARGOLIS RE: 401(H) ACCOUNT ISSUE/DALTON PENSION. | | | | |
| 06/25/26 | Barr, Matt | 0.70 | 1,995.00 | 016 | 76925199 |
| | ATTEND TO RETIREE MOTION ISSUES (.5) AND CORRESPONDENCE WITH TEAM RE: SAME (.2). | | | | |
| 06/25/26 | Carlson, Clifford W. | 0.40 | 878.00 | 016 | 76925686 |
| | REVIEW AND REVISE MOTION TO RELEASE RABBI TRUST FUNDS. | | | | |
| 06/25/26 | Adler, Aimee | 3.60 | 8,460.00 | 016 | 76906265 |
| | MEETING WITH S. MARGOLIS RE: 1114 SETTLEMENT PROPOSAL (.5); EMAILS WITH THIRD PARTY PROVIDERS AND FBG TEAM RE: RETIREE HEALTH FEES (.5); MEETING WITH FBG TEAM RE: RETIREE HEALTH RELATED MATTERS (.5); EMAILS WITH COHEN WEISS AND SIMON RE: 1114 SETTLEMENT (.4); REVIEW AND REVISE SETTLEMENT PROPOSAL (.2); EMAILS AND MEETINGS WITH WEIL TEAM RE: 1114 SETTLEMENT NEGOTIATIONS AND RETIREE BENEFITS (1.5). | | | | |
| 06/25/26 | Margolis, Steven M. | 7.10 | 13,845.00 | 016 | 76918107 |
| | CONFER WITH A. ADLER RE: 1114 SETTLEMENT PROPOSAL (0.5); CORRESPONDENCE WITH R. ANDREWS (PETERSON) RE: UPDATE ON 1114, COBRA AND COVERAGE ISSUES (0.3); CORRESPONDENCE WITH K. RUMINSKI RE: GATES AND LIFE INSURANCE (0.2); REVIEW DILIGENCE MATERIALS AND PREPARATION FOR 1114 DISCUSSIONS WITH CWS (2.8); VARIOUS CONFERENCES AND CORRESPONDENCE WITH PERSONIFY RE: HEALTH CLAIMS EXPERIENCES AND ISSUES ON RETIREES (0.3); COORDINATION ON CLAIMS EXPERIENCE ON DELTA DENTAL AND VSP VISION (0.3); REVIEW INFORMATION REQUESTS ON UAW AND USW FROM S. HULL (CWS) (0.4) AND VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON SAME AND PREPARE FOR RESPONSES (1.3); CONFER WITH A. HARTMAN, P. KOSTUROS AND WEIL ECB ON INFORMATION REQUESTS AND FOLLOW-UPS (0.7); CONFER WITH P. WESSEL RE: 401(H) ISSUES/DALTON PENSION (0.3). | | | | |
| 06/25/26 | Fiascone, Tom | 5.00 | 9,475.00 | 016 | 76919997 |
| | ATTEND CONFERENCE RE: 1114 MATTERS (0.5); ANALYSIS OF UNION CLAIMS (1.5); REVIEW EMPLOYEE DOCUMENTATION AND SEVERANCE AGREEMENTS (1.5); PREPARE SUMMARY MEMORANDUM RE: EMPLOYEE CLAIMS (1.0); CORRESPONDENCE WITH WEIL RESTRUCTURING RE: SAME (0.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/25/26 | Kanoff, Justin | 0.70 | 1,155.00 | 016 | 76934176 |
| | CORRESPOND WITH A. BASCOY AND TEAM RE: SAME (.2); CORRESPOND WITH EMPLOYMENT TEAM RE: VARIOUS MATERIALS FOR UNIONS (.5). | | | | |
| 06/25/26 | Barlow, Jarred | 0.30 | 417.00 | 016 | 76968484 |
| | REVIEW ISSUES RE: RETIREE BENEFITS. | | | | |
| 06/25/26 | Houtz, Amanda | 2.30 | 2,242.50 | 016 | 76915094 |
| | SEND GROUP LIFE POLICY AND CHART TO A. ADLER AND S. MARGOLIS (0.2); FOLLOW UP ON LIST OF PEOPLE WITH WHOM NEGOTIATIONS WILL OCCUR (0.2); DOCUMENT COLLECTION MEETING WITH WEIL ECB, FBG, A&M (0.5); DISTRIBUTE CBAS (0.1); REVIEW CENSUS (0.9); PREPARE STATUS UPDATE OF OPEN BENEFITS ITEMS FOR A. ADLER AND S. MARGOLIS (0.4). | | | | |
| 06/25/26 | Winograd, Joshua H. | 0.70 | 973.00 | 016 | 76902092 |
| | REVISE RABBI TRUST MOTION. | | | | |
| 06/25/26 | Warren, Emily | 0.70 | 1,057.00 | 016 | 76927521 |
| | CALL WITH WEIL TEAM TO DISCUSS UNION INFORMATION REQUESTS RELATING TO 1114. | | | | |
| 06/25/26 | Bajramovic, Adi | 6.10 | 8,479.00 | 016 | 76920668 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM RE: MULTIPLE RETIREE BENEFIT ISSUES IN CONNECTION WITH SECTION 1114 PROCESS (.5); REVIEW AND REVISE RETIREE BENEFITS MODIFICATION MOTION AND PROPOSED ORDER AFTER CONDUCTING ADDITIONAL RESEARCH (5.1); REVIEW AND REVISE DECLARATION IN SUPPORT OF MODIFICATION OF RETIREE BENEFITS MOTION (.5). | | | | |
| 06/26/26 | Singh, Sunny | 0.50 | 1,297.50 | 016 | 76915058 |
| | REVIEW RABBI TRUST MOTION. | | | | |
| 06/26/26 | Georgallas, Andriana | 2.90 | 6,655.50 | 016 | 76921536 |
| | CALL WITH AUTHORIZED REP CANDIDATE FOR NON-UNION (.8); CONFER WITH TEAM RE UNION REQUESTS (.8); CONFER WITH TEAM RE FIDUCIARY MOTION (.6); REVIEW FIDUCIARY MOTION (.7). | | | | |
| 06/26/26 | Wessel, Paul J. | 0.50 | 1,425.00 | 016 | 76923761 |
| | CONFERENCE WITH S. MARGOLIS AND A. ADLER RE: 401(H) ACCOUNT ISSUE FOR PENSION TERMINATION. | | | | |
| 06/26/26 | Carlson, Clifford W. | 0.40 | 878.00 | 016 | 76925645 |
| | MULTIPLE EMAILS AND CALL WITH WEIL RESTRUCTURING TEAM RE RETIREE FIDUCIARY MOTION. | | | | |
| 06/26/26 | Adler, Aimee | 4.50 | 10,575.00 | 016 | 76908663 |
| | EMAILS AND TELEPHONE CALLS WITH WEIL TEAM RE: 1114 NEGOTIATIONS AND INFORMATION REQUESTS (.6); RESEARCH RE: 401(H) ACCOUNTS AND 1114 RETIREE BENEFITS (.3); MEETINGS WITH WEIL ECB TEAM RE: 1114 PROCESS AND RETIREE BENEFITS (1.0); MEETING WITH COHEN WEISS AND SIMON RE: 1114 RELATED INFORMATION REQUESTS (.5); EMAILS WITH WEIL TEAM RE: RESPONSES TO COHEN WEISS AND SIMON INFORMATION REQUESTS (1.0); PREPARE RESPONSES TO SAME AND REVIEW RESPONSIVE MATERIALS IN CONNECTION WITH SAME (1.1). | | | | |
| 06/26/26 | Sivitz, Rebecca | 0.50 | 1,087.50 | 016 | 76906570 |
| | REVIEW AND ANALYZE 1114 RETIREE BENEFITS SETTLEMENT PROPOSAL AND RELATED INFORMATION REQUESTS (.3); DRAFT AND RESPOND TO RELATED EMAIL COMMUNICATIONS (.2). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/26/26 | Margolis, Steven M. | 9.40 | 18,330.00 | 016 | 76908926 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH FBG HEALTH, DENTAL, VISION AND LIFE VENDORS RE: BREAKOUT MATERIALS, REVIEW AND REVISE ON COMMENTS ON SAME FOR 1114 NEGOTIATIONS (1.2); VARIOUS CONFERENCES WITH FBG, A&M ON 1114 SETTLEMENT NEGOTIATIONS (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL RESTRUCTURING ON 1114 SETTLEMENT NEGOTIATIONS AND MATERIALS (0.7); VARIOUS CONFERENCES AND CORRESPONDENCE WITH S. HULL RE: RESPONSES TO INFORMATION REQUESTS FOR 1114 (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE WITH A. HOUTZ AND E. WARREN RE: PREPARATION OF SEPARATE MATERIALS FOR UAW, USW, COHEN WEISS & SIMON (1.4); NEGOTIATIONS WITH M. WOODS AND S. HULL RE: 1114 PROCESS (0.8); CONFER WITH P. WESSEL AND A. ADLER RE: 401(H) ACCOUNTS AND 1114 PROCESS (0.5); REVIEW AND REVISE MATERIALS FOR INFORMATION REQUESTS ON UAW AND USW FOR 1114 AND VARIOUS CONFERENCES WITH A. ADLER ON SAME (1.5); REVIEW DIP REPORTING AND CORRESPONDENCE (0.2); REVIEW MATERIALS FROM A. BASCOY RE: POSSIBLE APPOINTMENT OF 1114 AUTHORIZED REPRESENTATIVE (0.2); VARIOUS FOLLOW-UP CONFERENCE AND CORRESPONDENCE WITH A. ADLER AND E. WARREN ON RESPONSES TO CWS INFORMATION REQUESTS (1.7). | | | | |
| 06/26/26 | Calabrese, Christine | 0.30 | 568.50 | 016 | 76915956 |
| | REVIEW DOCUMENTS RE: RETIREE BENEFITS (.2); RESPOND TO EMAILS FROM A. ADLER RE: SAME (.1). | | | | |
| 06/26/26 | Bascoy, Alejandro | 6.50 | 12,317.50 | 016 | 76910232 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM REGARDING EMPLOYEE LIABILITY MATTERS (2.1); REVIEW AND REVISE FIDUCIARY MOTION (2.3); CALL WITH FIDUCIARY (0.5); CALL WITH A. GEORGALLAS (0.1); CORRESPOND WITH ECB TEAM REGARDING RETIREMENT BENEFIT MATTERS (1.5). | | | | |
| 06/26/26 | Fiascone, Tom | 3.50 | 6,632.50 | 016 | 76920123 |
| | CORRESPONDENCE WITH WEIL RESTRUCTURING, ECB, AND LITIGATION TEAMS REGARDING 1114 MATTERS (0.5); ANALYSIS RE: SAME (0.5); CONTINUED ANALYSIS RE: UNION CLAIMS (1.5); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE: SAME (0.5); CORRESPONDENCE WITH A&M RE: SAME (0.5). | | | | |
| 06/26/26 | Kanoff, Justin | 0.50 | 825.00 | 016 | 76924125 |
| | REVIEW A. BASCOY COMMENTS TO RETIREE MOTION (.1); CALL WITH TEAM RE: SAME (.2); CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (.2). | | | | |
| 06/26/26 | Belsito, Kate | 0.10 | 151.00 | 016 | 76909399 |
| | ANALYSIS OF UNION MATTER. | | | | |
| 06/26/26 | Barlow, Jarred | 0.80 | 1,112.00 | 016 | 76968956 |
| | REVIEW ISSUES RE: PRECEDENT UNION ISSUES FOR LABOR TEAM (.6); ATTEND CALL RE: RETIREE ISSUES WITH WEIL RESTRUCTURING TEAM (.2). | | | | |
| 06/26/26 | Houtz, Amanda | 1.80 | 1,755.00 | 016 | 76915174 |
| | COMPILE DOCUMENTS TO SEND UNION COUNSEL (1.3); CALL WITH E. WARREN AND S. MARGOLIS REGARDING DOCUMENT COLLECTION (0.5). | | | | |
| 06/26/26 | Winograd, Joshua H. | 1.30 | 1,807.00 | 016 | 76908341 |
| | REVISE RABBI TRUST MOTION FOR FILING. | | | | |
| 06/26/26 | Warren, Emily | 9.70 | 14,647.00 | 016 | 76925462 |
| | RESPOND TO INFORMATION REQUEST FROM USW UNION (3.4); RESPOND TO INFORMATION REQUEST FROM UAW UNION (3.2); CALL WITH S. MARGOLIS (0.6); CLEAN UP REQUESTED DOCUMENTS AND TAKE OUT REDUNDANT OR PERSONAL INFORMATION BASED ON FEEDBACK FROM LABOR, PRIVACY AND A. ADLER (2.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/26/26 | Bajramovic, Adi | 7.90 | 10,981.00 | 016 | 76920694 |
| | REVIEW AND REVISE RETIREE BENEFITS TERMINATION MOTION AND PROPOSED ORDER (1.3); REVIEW AND REVISE DECLARATION IN SUPPORT OF TERMINATION OF RETIREE BENEFITS MOTION (2.1); CONDUCT FURTHER RESEARCH INTO APPOINTMENT OF FIDUCIARIES WITH RESPECT TO SECTION 1114 PROCESS AND DRAFT SUMMARY OF FINDINGS FOR A. BASCOY (2.0); REVIEW AND REVISE MOTION TO APPOINT FIDUCIARY AS AUTHORIZED REPRESENTATIVE (2.5). | | | | |
| 06/26/26 | Lee, Kathleen A. | 2.30 | 1,552.50 | 016 | 76925337 |
| | RESEARCH REPLIES TO OBJECTIONS TO RETIREE BENEFITS MOTIONS FOR A. BAJRAMOVIC (1.3); CONDUCT PRECEDENT RESEARCH RE: REPLIES TO FIDUCIARY REPRESENTATIVE FOR SAME (1.0). | | | | |
| 06/26/26 | Gleason, Evan | 0.50 | 197.50 | 016 | 76923595 |
| | CONDUCT PRECEDENT RESEARCH RE: U.S. TRUSTEE OBJECTIONS TO APPOINTMENT OF RETIREE COMMITTEE FOR A. BAJRAMOVIC. | | | | |
| 06/27/26 | Adler, Aimee | 0.70 | 1,645.00 | 016 | 76907779 |
| | EMAILS WITH COHEN WEISS AND SIMON RE: UAW AND USW INFORMATION REQUESTS. | | | | |
| 06/27/26 | Margolis, Steven M. | 1.10 | 2,145.00 | 016 | 76908965 |
| | FINALIZE RESPONSES TO INFORMATION REQUESTS FROM CW&S AND CORRESPONDENCE WITH A. ADLER AND E. WARREN ON SAME. | | | | |
| 06/27/26 | Winograd, Joshua H. | 1.40 | 1,946.00 | 016 | 76908351 |
| | DRAFT DECLARATION IN SUPPORT OF RABBI TRUST MOTION. | | | | |
| 06/27/26 | Warren, Emily | 2.10 | 3,171.00 | 016 | 76976394 |
| | DRAFT EMAIL TO USW AND UAW (1.2); PREPARE RESPONSE TO UNION DOCUMENT REQUEST (0.9). | | | | |
| 06/28/26 | Adler, Aimee | 0.10 | 235.00 | 016 | 76926688 |
| | EMAILS WITH COHEN WEISS AND SIMON RE: SETTLEMENT DISCUSSIONS. | | | | |
| 06/28/26 | Sivitz, Rebecca | 0.60 | 1,305.00 | 016 | 76962413 |
| | REVIEW STATUS OF RETIREE-BENEFITS SETTLEMENT DISCUSSIONS (.2); EVALUATE UNION INFORMATION REQUESTS AND MEETING SCHEDULING ISSUES (.2); COORDINATE STRATEGY REGARDING COMMUNICATIONS WITH UAW AND USW REPRESENTATIVES (.2). | | | | |
| 06/28/26 | Margolis, Steven M. | 1.20 | 2,340.00 | 016 | 76922858 |
| | REVIEW DOCUMENTATION AND MATERIALS FOR SETTLEMENT NEGOTIATIONS ON 1114 AND MATERIALS PROVIDED TO COHEN WEISS & SIMON. | | | | |
| 06/28/26 | George, Jason | 0.50 | 862.50 | 016 | 76914412 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF RABBI TRUST MOTION AND EMAIL WITH J. WINOGRAD RE: SAME. | | | | |
| 06/28/26 | Winograd, Joshua H. | 1.30 | 1,807.00 | 016 | 76914853 |
| | REVISE RABBI TRUST MOTION AND DECLARATION. | | | | |
| 06/29/26 | Georgallas, Andriana | 4.60 | 10,557.00 | 016 | 76971065 |
| | CONFER WITH TEAM RE EMPLOYEE SEVERANCE MATTERS (.7); REVIEW EMAILS FROM LABOR RE SAME (.4); CONFER WITH TEAM RE UNION BARGAINING (.6); REVIEW PROPOSALS RE SAME (.8); REVIEW AND | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | COMMENT ON FIDUCIARY MOTION (1.6); DISCUSS PROCESS AND PREP WITH TEAM (.5). | | | | |
| 06/29/26 | Adler, Aimee | 1.20 | 2,820.00 | 016 | 76934071 |
| | CALL WITH PERSONIFY RE: GROUP HEALTH INSURANCE RELATED MATTERS (.4); EMAILS WITH PRINCIPAL RE: RABBI TRUST ASSETS (.1); CALL WITH WEIL ECB TEAM RE: GROUP HEALTH PLAN CLAIMS OF RETIREES (.3); REVIEW EMAILS RE: HEALTH CLAIMS IN CONNECTION WITH 1114 PROCESS AND USW/UAW INFORMATION REQUESTS (.4). | | | | |
| 06/29/26 | Margolis, Steven M. | 6.50 | 12,675.00 | 016 | 76932386 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE WITH FBG HEALTH AND LIFE PROVIDERS RE: RESPONSES AND CLARIFICATIONS ON CW&S INFORMATION REQUESTS FOR 1114 NEGOTIATIONS (2.4); CONFER WITH PERSONIFY AND A. ADLER RE: HEALTH CLAIMS RUN-OUT AND ISSUES (0.5); CORRESPONDENCE WITH A. HARTMAN AND D. JACKSON ON HEALTH CLAIMS AND ISSUES (0.6); REVIEW ISSUES ON RABBI TRUST ASSETS AND CORRESPONDENCE WITH PRINCIPAL AND WEIL RESTRUCTURING ON SAME (0.4); PREPARE MATERIALS FOR 1114 NEGOTIATIONS (0.7); REVIEW NEW MATERIALS FROM LIVINITI AND PERSONIFY ON CLAIMS, BREAKOUT FOR UAW AND USW AND CORRESPONDENCE WITH A. HOUTZ AND A. ADLER ON SAME (0.8); CORRESPONDENCE WITH M. WOODS AND S. HULL RE: RESPONSES TO INFORMATION REQUESTS (0.3); VARIOUS CONFERENCES WITH WEIL ECB AND RESTRUCTURING ON STATUS, 1114, 401(H) (0.8). | | | | |
| 06/29/26 | Fiascone, Tom | 3.00 | 5,685.00 | 016 | 76945895 |
| | PREPARE RESPONSE TO UNION CLAIMS (1.5); PREPARE FOR 1114 BARGAINING NEGOTIATIONS WITH USW (1.5). | | | | |
| 06/29/26 | George, Jason | 0.20 | 345.00 | 016 | 76928103 |
| | CORRESPOND WITH S. MARGOLIS AND J. WINOGRAD RE: RABBI TRUST MOTION. | | | | |
| 06/29/26 | Kanoff, Justin | 2.50 | 4,125.00 | 016 | 76961243 |
| | REVIEW AND REVISE RETIREE MODIFICATION MOTION (1.0); REVIEW A. GEORGALLAS COMMENTS TO FIDUCIARY MOTION (.5); CORRESPOND WITH TEAM RE: SAME (.4); CORRESPOND WITH SPECIAL COMMITTEE AND WEIL TEAM RE: RETIREE PAYMENT ISSUES (.4); CORRESPOND WITH STAKEHOLDER REPS RE: RETIREE FIDUCIARY ISSUES (.2). | | | | |
| 06/29/26 | Houtz, Amanda | 1.60 | 1,560.00 | 016 | 76974325 |
| | REVIEW CLAIMS REPORT SPREADSHEET AND REVISE TO INCLUDE PROPER GROUPS. | | | | |
| 06/29/26 | Winograd, Joshua H. | 0.30 | 417.00 | 016 | 76955128 |
| | REVISE RABBI TRUST MOTION. | | | | |
| 06/29/26 | Warren, Emily | 0.50 | 755.00 | 016 | 76976570 |
| | WEEKLY CALL WITH PERSONIFY HEALTH. | | | | |
| 06/29/26 | Bajramovic, Adi | 4.50 | 6,255.00 | 016 | 76973282 |
| | CORRESPONDENCE WITH PROPOSED AUTHORIZED REPRESENTATIVE AND WEIL TEAM RE: SECTION 1114 PROCESS (.5); CONDUCT ADDITIONAL RESEARCH INTO FIDUCIARY AS AUTHORIZED REPRESENTATIVE IN CONNECTION WITH SECTION 1114 PROCESS (2.0); REVIEW AND REVISE MOTION TO APPOINT FIDUCIARY AS AUTHORIZED REPRESENTATIVE ALONG WITH CORRESPONDING ORDER (2.0). | | | | |
| 06/30/26 | Georgallas, Andriana | 1.90 | 4,360.50 | 016 | 76971180 |
| | REVIEW REVISED RETIREE COMMITTEE MOTION (1.1); REVIEW DECLARATION (.5); CALL WITH C. CARLSON RE SAME (.3). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/30/26 | Wessel, Paul J. | 0.20 | 570.00 | 016 | 76945367 |
| | CONFERENCE WITH S. MARGOLIS ON 1114 PROPOSALS AND NEGOTIATIONS. | | | | |
| 06/30/26 | Carlson, Clifford W. | 0.30 | 658.50 | 016 | 76975953 |
| | CALL WITH A. GEORGALLAS RE: RETIREE COMMITTEE MOTION. | | | | |
| 06/30/26 | Adler, Aimee | 1.20 | 2,820.00 | 016 | 76948029 |
| | EMAILS WITH COHEN WEISS AND SIMON AND WEIL TEAM RE: UAW 1114 SETTLEMENT MEETING (.1); EMAILS WITH WEIL TEAM RE: RABBI TRUST AND RETIREE BENEFIT RELATED MATTERS (1.1). | | | | |
| 06/30/26 | Sivitz, Rebecca | 0.40 | 870.00 | 016 | 76962509 |
| | REVIEW DEVELOPMENTS RELATING TO SECTION 1114 RETIREE-BENEFITS SETTLEMENT DISCUSSIONS (.2); COORDINATE REGARDING UNION NEGOTIATIONS, SCHEDULING, AND RESTRUCTURING-RELATED STRATEGY (.2). | | | | |
| 06/30/26 | Margolis, Steven M. | 5.90 | 11,505.00 | 016 | 76954304 |
| | REVIEW MODIFICATION OF RETIREE BENEFITS AND COMMENTS AND CORRESPONDENCE WITH A. BAJRAMOVIC ON SAME (0.5); VARIOUS CONFERENCES AND CORRESPONDENCE ON MOTION FOR LIQUIDATION OF RABBI TRUST AND PROVIDE TRUSTEE NOTIFICATION LETTER FOR SAME (0.3); REVIEW UPDATED MATERIALS FROM FBG HEALTH AND LIFE VENDORS, COST ANALYSIS AND CORRESPONDENCE ON SAME (1.2); PREPARE SUMMARIES OF FBG 1114 PROPOSAL AND STRATEGY ISSUE (0.4); CORRESPONDENCE ON CWS JOINT REPRESENTATION OF USW AND UAW (0.3); VARIOUS CONFERENCES AND CORRESPONDENCE WITH WEIL TEAM ON 1114 NEGOTIATIONS, PROCESS, STRATEGY, PROPOSALS AND USW CONCERNS (2.6); REVIEW ISSUES ON AIRTEX POPULATION AND CORRESPONDENCE WITH S. HULL ON SAME (0.2); CORRESPONDENCE WITH K. RUMINSKI RE: TRICO INVOICE/STATEMENT AND PAYMENT TO GATES (THE HARTFORD) (0.2) AND CORRESPONDENCE WITH A. ADLER AND A. HOUTZ RE: AON REPORT ON AIRTEX RETIREE LIFE (0.2). | | | | |
| 06/30/26 | Bascoy, Alejandro | 0.90 | 1,705.50 | 016 | 76937923 |
| | REVIEW AND MARK UP BENEFITS TERMINATION MOTION. | | | | |
| 06/30/26 | Fiascone, Tom | 1.00 | 1,895.00 | 016 | 76946039 |
| | CORRESPONDENCE WITH UAW/USW RE: UNION EMPLOYEE CLAIMS (0.5); PREPARE FOR 1114 NEGOTIATIONS (0.5). | | | | |
| 06/30/26 | Kanoff, Justin | 4.60 | 7,590.00 | 016 | 76961235 |
| | REVIEW FIDUCIARY APPOINTMENT MOTION (.5); CORRESPOND WITH A. BAJRAMOVIC RE: SAME (.3); CORRESPOND WITH STAKEHOLDER ADVISORS, U.S. TRUSTEE AND WEIL TEAM RE: FIDUCIARY APPOINTMENT (1.0); REVIEW AND REVISE 1113 MODIFICATION MOTION (2.0); REVIEW DECLARATION FOR FIDUCIARY APPOINTMENT (.8). | | | | |
| 06/30/26 | Houtz, Amanda | 0.30 | 292.50 | 016 | 76974538 |
| | INTERNALLY DISTRIBUTE DOCUMENTS ON RETIREE PLANS (0.2); RESPOND TO QUESTION FROM A. ADLER REGARDING COMMUNICATIONS (0.1). | | | | |
| 06/30/26 | Winograd, Joshua H. | 0.30 | 417.00 | 016 | 76955148 |
| | REVISE RABBI TRUST MOTION. | | | | |
| 06/30/26 | Bajramovic, Adi | 8.80 | 12,232.00 | 016 | 76973532 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM WEIL TEAM RE: SECTION 1114 PROCESS (.8); CONDUCT ADDITIONAL RESEARCH INTO RETIREE BENEFITS MODIFICATION IN CONNECTION WITH SECTION 1114 PROCESS (1.7); REVIEW AND REVISE MOTION TO APPOINT FIDUCIARY AS AUTHORIZED | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REPRESENTATIVE ALONG WITH CORRESPONDING ORDER (1.7); DRAFT DECLARATION IN SUPPORT OF MOTION TO APPOINT FIDUCIARY AS AUTHORIZED REPRESENTATIVE (1.0); REVIEW AND REVISE MOTION TO MODIFY RETIREE BENEFITS ALONG WITH CORRESPONDING ORDER (3.6). | | | | |
| 06/30/26 | Okada, Tyler | 2.60 | 1,027.00 | 016 | 76945262 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF EMERGENCY MOTION OF DEBTORS FOR ORDER (I) AUTHORIZING DEBTORS TO MODIFY RETIREE BENEFITS AND (II) GRANTING RELATED RELIEF FOR A. BAJRAMOVIC. | | | | |
| 06/30/26 | Eliane, Nick | 2.30 | 908.50 | 016 | 76946384 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF EMERGENCY MOTION OF DEBTORS FOR ORDER (I) AUTHORIZING DEBTORS TO MODIFY RETIREE BENEFITS AND (II) GRANTING RELATED RELIEF FOR A. BAJRAMOVIC. | | | | |
| **SUBTOTAL Task 016 - Employee Issues /Communications** | | **644.30** | **$1,112,945.50** | | |
| 06/01/26 | Tsekerides, Theodore E. | 0.40 | 918.00 | 017 | 76741551 |
| | REVIEW AND CONSIDER DOCUMENTS FOR PRODUCTION TO CH. 7 TRUSTEE. | | | | |
| 06/01/26 | Aquila, Elaina | 1.90 | 3,277.50 | 017 | 76714138 |
| | ANALYZE TURNOVER DOCUMENTS FOR PRIVILEGE ISSUES (.7); EMAIL T. TSEKERIDES REGARDING SAME (.1); CALL WITH A&M ON CH. 7 TURNOVER REQUESTS (.4); CORRESPONDENCE WITH A&M ON TURNOVER (.2); CALL WITH A&M ON EVOLUTION REQUESTS (.5). | | | | |
| 06/01/26 | Jones, Taylor | 2.90 | 4,785.00 | 017 | 76750242 |
| | RESEARCH CHAPTER 7 CONVERSION ISSUES (0.9); REVIEW AND REVISE MANAGEMENT AND SPECIAL COMMITTEE RESIGNATION LETTERS (0.4); CORRESPOND WITH T. NICHOLSON RE: MANAGEMENT AND SPECIAL COMMITTEE RESIGNATION LETTERS (0.3); DRAFT CORRESPONDENCE WITH EVOLUTION CHAPTER 7 TRUSTEE (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION CHAPTER 7 DOCUMENT TURNOVER (1.0). | | | | |
| 06/01/26 | Pietrowski, Alexa | 1.90 | 1,852.50 | 017 | 76754889 |
| | ANALYZE EVOLUTION DISCOVERY REQUESTS (1.1); CALL WITH A&M RE SAME (.5); DEPO PREP DOCUMENT REVIEW FOR S. KUMAR (.3). | | | | |
| 06/01/26 | Winograd, Joshua H. | 0.30 | 417.00 | 017 | 76712117 |
| | REVIEW RULING ON SUMMARY JUDGMENT IN EVOLUTION ADVERSARY PROCEEDING (0.1); CALL WITH T. TSEKERIDES TO DISCUSS SAME (0.2). | | | | |
| 06/01/26 | Ferrier, Kyle M. | 6.60 | 10,890.00 | 017 | 76757543 |
| | CORRESPOND WITH A&M TEAM RE TURNOVER REQUESTS (.6); REVIEW REQUESTS RE SAME (.7); REVIEW MATERIALS RE TURNOVER (.9); REVIEW 341 MEETING MATERIALS (1.1); CORRESPOND WITH C. CARLSON RE SAME (.5); CONDUCT RESEARCH RE TERMINATION OF DEBTOR IN POSSESSION COUNSEL (1.9); CORRESPOND WITH WEIL TEAM RE SAME (.4); TELEPHONE CONFERENCE WITH WEIL TEAM RE TURNOVER AND 341 MEETING (.5). | | | | |
| 06/01/26 | Nicholson, Tansy | 3.00 | 3,510.00 | 017 | 76742662 |
| | DRAFT RESIGNATION LETTERS RE: OFFICERS AND INDEPENDENT MANAGERS OF THE EVOLUTION SPV DEBTORS (1.7); INCORPORATE COMMENTS AND CORRESPOND WITH T. JONES (1.1); DRAFT EMAIL FOR T. JONES RE: DOCUMENT PRODUCTION FOR CHAPTER 7 TRUSTEE (.2). | | | | |
| 06/01/26 | Lorente Sorolla, Juan | 6.60 | 7,722.00 | 017 | 76740302 |
| | REVIEW DEBTORS' PRIOR PRODUCTIONS AGAINST THE TRUSTEE'S OUTSTANDING TURNOVER REQUESTS. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/01/26 | Hunt, Zachary | 0.50 | 585.00 | 017 | 77485315 |
| | REVISE DRAFT OF MOTION TO WITHDRAW FROM CONVERTED CHAPTER 7 CASES TO INCORPORATE COMMENTS FROM T. JONES (0.4); CORRESPOND WITH T. JONES AND C. CARLSON RE: SAME (0.1). | | | | |
| 06/02/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 017 | 77342928 |
| | CALL WITH A&M REGARDING CHAPTER 7 ISSUES (.6); REVIEW AND REVISE CORRESPONDENCE TO TRUSTEE (.2). | | | | |
| 06/02/26 | Tsekerides, Theodore E. | 1.10 | 2,524.50 | 017 | 76758036 |
| | EMAIL WITH TEAM RE MATERIALS FOR CH. 7 TRUSTEE (0.2); REVIEW ADDITIONAL MATERIALS FOR POSSIBLE TURNOVER (0.4); CALL TO DISCUSS NEXT STEPS ON EVOLUTION SUMMARY JUDGMENT (0.2); CONSIDER NEXT STEPS ON SUMMARY JUDGMENT AND PROPOSED ORDER (0.3). | | | | |
| 06/02/26 | Carlson, Clifford W. | 0.40 | 878.00 | 017 | 76757575 |
| | MULTIPLE EMAILS WITH STARLIGHT AND PATTERSON CH. 7 TRUSTEE. | | | | |
| 06/02/26 | Rhine, Fredrick | 0.90 | 1,705.50 | 017 | 76730917 |
| | CALL WITH COMMON INTEREST COUNSEL (.5); ANALYZE COURT FILINGS RE SAME (.2); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.2). | | | | |
| 06/02/26 | Jones, Taylor | 2.00 | 3,300.00 | 017 | 76750249 |
| | REVIEW AND REVISE MANAGEMENT AND SPECIAL COMMITTEE RESIGNATION LETTERS (0.2); CORRESPOND WITH T. NICHOLSON RE: MANAGEMENT AND SPECIAL COMMITTEE RESIGNATION LETTERS (0.1); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION CHAPTER 7 DOCUMENT TURNOVER (1.0); RESEARCH CHAPTER 7 TURNOVER ISSUES, CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: SAME (0.3); REVIEW DOCKETS AND CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SPV LITIGATION (0.4). | | | | |
| 06/02/26 | Winograd, Joshua H. | 0.70 | 973.00 | 017 | 76723177 |
| | ATTEND CALL WITH GIBSON TO DISCUSS SUMMARY JUDGMENT RULING (0.5); DISCUSS NEXT STEPS WITH GIBSON AND WINSTON TEAMS (0.2). | | | | |
| 06/02/26 | Ferrier, Kyle M. | 8.50 | 14,025.00 | 017 | 76757483 |
| | REVIEW AND REVISE FINAL REPORT (2.8); REVIEW RECORD RE SAME (1.6); CORRESPOND WITH WEIL AND A&M TEAM RE SAME (.3); CONDUCT RESEARCH RE FINAL REPORT (1.1); CONDUCT RESEARCH RE TURNOVER (.7); CONDUCT RESEARCH RE DEBTOR IN POSSESSION COUNSEL POST CONVERSION (.5); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW 341 MATERIALS (1.1). | | | | |
| 06/02/26 | Nicholson, Tansy | 2.00 | 2,340.00 | 017 | 76742672 |
| | REVISE RESIGNATION LETTERS RE: EVOLUTION SPV DEBTORS (.7); CIRCULATE INTERNALLY INCLUDING TO CORPORATE TEAM (.2); DRAFT CLIENT TERMINATION LETTER RE: EVOLUTION SPV DEBTORS (1.1). | | | | |
| 06/02/26 | Hunt, Zachary | 4.20 | 4,914.00 | 017 | 76720416 |
| | CONDUCT LEGAL RESEARCH RE: CONVERSION OF EVOLUTION SPV DEBTORS TO CHAPTER 7 FOR T. JONES AND K. FERRIER (3.6); CORRESPOND WITH T. JONES RE: SAME (0.3); CORRESPOND WITH K. FERRIER RE: SAME (0.1); CORRESPOND WITH J. WINOGRAD RE: LEGAL RESEARCH ON MOOTNESS ISSUES FOR J. GEORGE (0.2). | | | | |
| 06/03/26 | Berezin, Robert S. | 1.20 | 2,754.00 | 017 | 77094783 |
| | REVIEW AND COMMENT ON 341 REPORT (.3); CALL WITH A&M REGARDING 341 MEETING (.9). | | | | |
| 06/03/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 017 | 76756779 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL WITH TEAM RE MATERIALS FOR CHAPTER 7 TRUSTEE (0.3); CONSIDER A&M AND ADDITIONAL WEIL DOCUMENTS FOR PRODUCTION (0.4). | | | | |
| 06/03/26 | Carlson, Clifford W. | 0.30 | 658.50 | 017 | 76758560 |
| | PARTICIPATE ON CALL WITH WINSTON AND GIBSON RE EVOLUTION MATTERS. | | | | |
| 06/03/26 | Rhine, Fredrick | 0.50 | 947.50 | 017 | 76730926 |
| | WEIL TEAM CALL WITH COMMON INTEREST COUNSEL (.3); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.2). | | | | |
| 06/03/26 | Aquila, Elaina | 0.70 | 1,207.50 | 017 | 76730775 |
| | REVIEW DOCUMENTS FOR CH. 7 TURNOVER FOR PRIVILEGE ISSUES. | | | | |
| 06/03/26 | Jones, Taylor | 1.20 | 1,980.00 | 017 | 76750411 |
| | REVIEW DOCUMENTS AND CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: DOCUMENT TURNOVER (1.0); REVIEW DOCKETS AND CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: SPV LITIGATION (.2). | | | | |
| 06/03/26 | Jones, Antonette | 0.20 | 195.00 | 017 | 76734153 |
| | ATTEND AND TAKE NOTES AT EVOLUTION AP-EXPEDITED SCHEDULING MEETING. | | | | |
| 06/03/26 | Winograd, Joshua H. | 0.30 | 417.00 | 017 | 76740941 |
| | ATTEND CALL WITH AD HOC GROUP AND ABL TO DISCUSS SUMMARY JUDGMENT RULING IN EVOLUTION LIEN VALIDITY ADVERSARY PROCEEDING. | | | | |
| 06/03/26 | Kuebler, John | 6.20 | 9,362.00 | 017 | 76755215 |
| | REVIEW K. FERRIER'S DRAFT OF FINAL REPORT FOR SPV DEBTORS AND REVISE TO INCORPORATE PARTNERS' COMMENTS. | | | | |
| 06/03/26 | Ferrier, Kyle M. | 5.60 | 9,240.00 | 017 | 76758222 |
| | REVIEW FINAL REPORT (1.6); CORRESPOND WITH A&M TEAM RE SAME (1.0); ATTEND WITNESS PREP RE SAME (.9); PREPARE AND FILE FINAL REPORT (2.1). | | | | |
| 06/03/26 | Nicholson, Tansy | 0.30 | 351.00 | 017 | 76742680 |
| | RESEARCH CHAPTER 7 DOCKET OF EVOLUTION SPV DEBTORS AND DISCUSS WITH TEAM. | | | | |
| 06/03/26 | Lorente Sorolla, Juan | 1.70 | 1,989.00 | 017 | 76740294 |
| | REVIEW RESTRUCTURING TEAM'S DOCUMENTS TO IDENTIFY MATERIALS RESPONSIVE TO THE CHAPTER 7 TRUSTEE'S TURNOVER REQUESTS AND PREPARE PROPOSED SCOPE AND PRIVILEGE CALLS FOR THE TURNOVER PRODUCTION FOR TEAM REVIEW. | | | | |
| 06/03/26 | Hunt, Zachary | 0.80 | 936.00 | 017 | 77251056 |
| | REVISE DRAFT OF MOTION TO WITHDRAW AS COUNSEL PER COMMENTS FROM R. BEREZIN (0.5); CORRESPOND WITH T. JONES RE: SAME (0.2); CORRESPOND WITH T. JONES RE: COMMENTS TO MOTION TO WITHDRAW FROM S. SINGH (0.1). | | | | |
| 06/03/26 | Stauble, Christopher A. | 0.50 | 337.50 | 017 | 76831528 |
| | ASSIST WITH PREPARATION OF PATTERSON AND STARLIGHT DEBTORS' FINAL REPORT (ADVERSARY PROCEEDINGS NOS. 25-90392, 25-90393, 25-90394 AND 25-90395). | | | | |
| 06/04/26 | Berezin, Robert S. | 1.30 | 2,983.50 | 017 | 77250965 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND 341 MEETING. | | | | |
| 06/04/26 | Carlson, Clifford W. | 2.00 | 4,390.00 | 017 | 76759147 |
| | ATTEND SECTION 341 MEETING (1.3) AND FOLLOW UP WITH R. BEREZIN RE SAME (.7). | | | | |
| 06/04/26 | Aquila, Elaina | 0.30 | 517.50 | 017 | 76737106 |
| | CORRESPONDENCE REGARDING CH. 7 TRUSTEE TURNOVER WITH T. TSEKERIDES AND J. LORENTE SOROLLA. | | | | |
| 06/04/26 | Jones, Taylor | 0.80 | 1,320.00 | 017 | 76750418 |
| | REVIEW DOCUMENTS AND CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: DOCUMENT TURNOVER. | | | | |
| 06/04/26 | Ferrier, Kyle M. | 1.90 | 3,135.00 | 017 | 76757963 |
| | PREPARE REVIEW MATERIALS RE 341 MEETING (.6); ATTEND SAME (1.3). | | | | |
| 06/04/26 | Nicholson, Tansy | 1.30 | 1,521.00 | 017 | 76742627 |
| | ATTEND AND TAKE NOTES AT EVOLUTION SPV DEBTORS' 341 MEETING. | | | | |
| 06/04/26 | Lorente Sorolla, Juan | 1.90 | 2,223.00 | 017 | 76740297 |
| | DRAFT MEMORANDUM RE: PROPOSED SCOPE OF THE TURNOVER PRODUCTION TO THE CHAPTER 7 TRUSTEE AND REVISE TRANSMITTAL TO RESTRUCTURING TEAM AFTER CONFIRMING WHICH MATERIALS A&M HOLDS. | | | | |
| 06/04/26 | Hunt, Zachary | 2.10 | 2,457.00 | 017 | 77095086 |
| | REVISE MOTION TO WITHDRAW AND LETTER TO CHAPTER 7 TRUSTEE PER COMMENTS FROM R. BEREZIN AND T. JONES (0.8); CORRESPOND WITH T. JONES AND T. NICHOLSON RE: SAME (0.2); CONFER WITH PARALEGAL TEAM RE: FILING OF SAME (0.2); CONFER WITH T. JONES RE: FILING OF SAME (0.2); FURTHER REVISE LETTER TO CHAPTER 7 TRUSTEE PER COMMENTS FROM T. JONES (0.3); DRAFT AND PREPARE CORRESPONDENCE TO CHAPTER 7 TRUSTEE AND HIS COUNSEL RE: LETTER (0.3); CORRESPOND WITH T. JONES RE: SAME (0.1). | | | | |
| 06/04/26 | Okada, Tyler | 0.80 | 316.00 | 017 | 76751033 |
| | ASSIST WITH PREPARATION OF MOTION TO WITHDRAW AS COUNSEL FOR Z. HUNT (.4); FILE AND SERVE SAME (.4). | | | | |
| 06/05/26 | Berezin, Robert S. | 0.30 | 688.50 | 017 | 76751389 |
| | DRAFT RESPONSE TO CHAPTER 7 TRUSTEE. | | | | |
| 06/05/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 017 | 76756743 |
| | CONSIDER AND REVIEW ADDITIONAL DOCUMENTS FOR CH. 7 TRUSTEE (0.3); EMAIL WITH TEAM RE RESPONSES TO CH. 7 TRUSTEE (0.2); CONSIDER OPEN REQUESTS TO AM (0.1). | | | | |
| 06/05/26 | Aquila, Elaina | 0.90 | 1,552.50 | 017 | 76740848 |
| | CORRESPOND WITH COUNSEL FOR CH. 7 TRUSTEE (.3); REVISE RESPONSE TO RESTRUCTURING ON PRIVILEGE ISSUES FOR TURNOVER COLLECTION TO CHAPTER 7 TRUSTEE (.6). | | | | |
| 06/05/26 | Lorente Sorolla, Juan | 0.30 | 351.00 | 017 | 76740300 |
| | FINALIZE THE PROPOSED SCOPE OF THE CHAPTER 7 TRUSTEE TURNOVER PRODUCTION FOR RESTRUCTURING TEAM'S DOCUMENTS AND SEND TO E. AQUILA AND R. BEREZIN FOR APPROVAL. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/06/26 | Aquila, Elaina | 3.30 | 5,692.50 | 017 | 76741205 |
| | DRAFT TURNOVER DEMAND LETTER. | | | | |
| 06/06/26 | Burton, Greg | 0.20 | 302.00 | 017 | 76746859 |
| | DRAFT DOCUMENT SUMMARIES FOR CH. 7 TRUSTEE. | | | | |
| 06/06/26 | Jones, Taylor | 0.20 | 330.00 | 017 | 76816426 |
| | CORRESPOND WITH WEIL LITIGATION TEAM RE: EVOLUTION CHAPTER 7 DOCUMENT PRODUCTION. | | | | |
| 06/07/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 017 | 76751395 |
| | REVIEW AND REVISE LETTER TO TRUSTEE. | | | | |
| 06/07/26 | Carlson, Clifford W. | 0.30 | 658.50 | 017 | 76840154 |
| | EMAILS RE LETTER FROM STARLIGHT AND PATTERSON CHAPTER 7 TRUSTEE. | | | | |
| 06/07/26 | Aquila, Elaina | 2.50 | 4,312.50 | 017 | 76747150 |
| | DRAFT TURNOVER DEMAND LETTER AND RELATED CORRESPONDENCE WITH R. BEREZIN, T. NICHOLSON, K. FERRER, J. LORENTE SOROLLA, AND A&M. | | | | |
| 06/07/26 | Burton, Greg | 0.20 | 302.00 | 017 | 76746864 |
| | DRAFT DOCUMENT SUMMARIES FOR CH. 7 TRUSTEE. | | | | |
| 06/07/26 | Jones, Taylor | 2.40 | 3,960.00 | 017 | 76816428 |
| | REVIEW DOCUMENTS, CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION CHAPTER 7 DOCUMENT PRODUCTION. | | | | |
| 06/07/26 | Rosen, Abe | 7.60 | 8,892.00 | 017 | 76760381 |
| | REVIEW DOCUMENTS FOR PRODUCTION TO CHAPTER 7 TRUSTEE. | | | | |
| 06/07/26 | Ferrier, Kyle M. | 1.90 | 3,135.00 | 017 | 76818835 |
| | CORRESPOND WITH A. ROSEN RE SPV FINAL REPORT (.6); CORRESPOND WITH E. AQUILA RE TURNOVER REQUESTS (.5); REVIEW RESPONSES RE SAME (.5); REVIEW CORRESPONDENCE RE SAME (.3). | | | | |
| 06/07/26 | Nicholson, Tansy | 2.70 | 3,159.00 | 017 | 76813116 |
| | REVIEW DOCUMENTS TO PRODUCE TO CHAPTER 7 TRUSTEE. | | | | |
| 06/07/26 | Lorente Sorolla, Juan | 2.30 | 2,691.00 | 017 | 76744422 |
| | REVIEW CORRESPONDENCE REGARDING CHAPTER 7 SPV TURNOVER TO PREPARE SUMMARIES FOR INCLUSION IN RESPONSE LETTER TO TRUSTEE. | | | | |
| 06/08/26 | Aquila, Elaina | 3.00 | 5,175.00 | 017 | 76769239 |
| | ATTEND TO FBG TURNOVER OF DOCUMENTS (1.2); ANALYZE WEIL DOCUMENTS FOR TURNOVER FOR PRIVILEGE ISSUES (1.8). | | | | |
| 06/08/26 | Rosen, Abe | 0.80 | 936.00 | 017 | 76774065 |
| | REVIEW AND ORGANIZE DOCS FOR PRODUCTION TO CH. 7 TRUSTEE. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/08/26 | Nicholson, Tansy | 0.80 | 936.00 | 017 | 76813123 |
| | CORRESPONDENCE WITH LITIGATION TEAM STATUS OF DOCUMENT PRODUCTION TO CHAPTER 7 TRUSTEE AND PROPOSED NEXT STEPS. | | | | |
| 06/09/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 017 | 76781003 |
| | REVIEW AND REVISE LETTER TO CHAPTER 7 TRUSTEE. | | | | |
| 06/09/26 | Tsekerides, Theodore E. | 0.30 | 688.50 | 017 | 76817507 |
| | EMAIL WITH TEAM AND A&M RE: CH. 7 TRUSTEE MATERIALS (0.1); CONSIDER APPROACH WITH CH. 7 TRUSTEE ON DATABASES (0.2). | | | | |
| 06/09/26 | Carlson, Clifford W. | 0.30 | 658.50 | 017 | 76818943 |
| | REVIEW RESPONSE TO CH. 7 TRUSTEE TURNOVER REQUEST AND EMAILS RE SAME. | | | | |
| 06/09/26 | Calabrese, Christine | 0.10 | 189.50 | 017 | 76803712 |
| | RESPOND TO EMAIL FROM E. AQUILA RE: CHAPTER 7 TRUSTEE. | | | | |
| 06/09/26 | Aquila, Elaina | 4.50 | 7,762.50 | 017 | 76790854 |
| | ANALYZE AND PREPARE FBG PRODUCTION (1.2); RELATED CORRESPONDENCE WITH CH. 7 TRUSTEE (.5); DRAFT CH. 7 TURNOVER RESPONSE LETTER (1.5); ANALYZE DOCUMENTS FOR TURNOVER FOR PRIVILEGE ISSUES (1.3). | | | | |
| 06/09/26 | Hor, Ryan | 0.20 | 302.00 | 017 | 76778434 |
| | REVIEW MATERIALS FROM A&M RELATED TO P. JAMES' REQUESTS FOR MATERIALS TO SEND TO N. MOGHADDAM AND T. TSEKERIDES. | | | | |
| 06/09/26 | Lorente Sorolla, Juan | 1.90 | 2,223.00 | 017 | 76806247 |
| | REVIEW AND ANALYZE TURNOVER ISSUES FOR CHAPTER 7 TRUSTEE. | | | | |
| 06/10/26 | Aquila, Elaina | 0.70 | 1,207.50 | 017 | 76794982 |
| | FINALIZE DOCUMENTS FOR TURNOVER AND RELATED CORRESPONDENCE WITH CH. 7 TRUSTEE. | | | | |
| 06/10/26 | Lorente Sorolla, Juan | 1.10 | 1,287.00 | 017 | 76806250 |
| | CONFIRM JOINT-PRIVILEGE TREATMENT OF THE FINAL DOCUMENTS FOR THE CHAPTER 7 TRUSTEE PRODUCTION AND CONFIRM THE SET IS READY TO PRODUCE. | | | | |
| 06/11/26 | Jones, Taylor | 2.70 | 4,455.00 | 017 | 76816464 |
| | REVIEW PRIOR EVOLUTION STIPULATIONS AND AGREED ORDERS (1.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION ADEQUATE PROTECTION (1.1); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION CHAPTER 7 DOCUMENT PRODUCTION (0.4). | | | | |
| 06/11/26 | McCabe, Nate | 0.50 | 695.00 | 017 | 76814555 |
| | REVIEW EVOLUTION ADEQUATE PROTECTION STIPULATION. | | | | |
| 06/11/26 | Nicholson, Tansy | 1.10 | 1,287.00 | 017 | 76813172 |
| | REVIEW ADEQUATE PROTECTION STIPULATIONS ENTERED WITH EVOLUTION RE: ISSUES RAISED BY CHAPTER 7 TRUSTEE AND DISCUSS WITH N. MCCABE AND T. JONES. | | | | |
| 06/12/26 | Tsekerides, Theodore E. | 1.60 | 3,672.00 | 017 | 76818658 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL RESTRUCTURING AND GIBSON RE ANSWER ISSUES (0.3); DRAFT AND REVISE ANSWER JOINDER ON ADVERSARY PROCEEDING AND BOFA ANSWER (1.1); EMAIL WITH TEAM AND GIBSON RE: ANSWER (0.2). | | | | |
| 06/12/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 017 | 76819236 |
| | CALLS RE ANSWER TO EVOLUTION COMPLAINT AND REVIEW SAME. | | | | |
| 06/13/26 | Tsekerides, Theodore E. | 0.80 | 1,836.00 | 017 | 76818793 |
| | CONSIDER APPROACH ON AMENDED ANSWER ON EVOLUTION ADVERSARY PROCEEDING (0.7); EMAIL WITH TEAM RE: AMENDED ANSWER (0.1). | | | | |
| 06/13/26 | Aquila, Elaina | 0.20 | 345.00 | 017 | 76804614 |
| | CORRESPONDENCE WITH INTERNAL WEIL TEAM REGARDING TRUSTEE. | | | | |
| 06/13/26 | Hor, Ryan | 0.10 | 151.00 | 017 | 76803483 |
| | REVIEW CORRESPONDENCE FROM T. TSEKERIDES AND ANSWER IN EVOLUTION MATTER. | | | | |
| 06/13/26 | Jones, Antonette | 0.10 | 97.50 | 017 | 76819028 |
| | REVIEW EMAIL CORRESPONDENCE RE: EVOLUTION ADVERSARY. | | | | |
| 06/14/26 | Hor, Ryan | 0.20 | 302.00 | 017 | 76809408 |
| | CONDUCT LEGAL RESEARCH RELATED TO APPEALABILITY OF SUMMARY JUDGMENT ORDERS. | | | | |
| 06/14/26 | Jones, Antonette | 0.10 | 97.50 | 017 | 76874990 |
| | EMAIL CORRESPONDENCE RE: EVOLUTION ADVERSARY. | | | | |
| 06/15/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 017 | 76875079 |
| | REVIEW EMAIL RE: CHAPTER 7 TRUSTEE REQUESTS (0.2); CONSIDER APPROACH ON OPEN ITEMS FOR CHAPTER 7 TRUSTEE (0.2); CONSIDER ISSUES RE: WITHDRAWAL OF COUNSEL (0.2). | | | | |
| 06/15/26 | Rhine, Fredrick | 2.70 | 5,116.50 | 017 | 76833038 |
| | ANALYZE EVOLUTION MOTION FOR LEAVE TO APPEAL (.5); ANALYZE FEDERAL RULES RE SAME (.6); ANALYZE ANSWER RE SAME (.7); DRAFT ANALYSIS RE SAME (.5); DRAFT INTERNAL CORRESPONDENCE RE SAME (.4). | | | | |
| 06/15/26 | Aquila, Elaina | 0.40 | 690.00 | 017 | 76827327 |
| | CALL WITH LITIGATION AND RESTRUCTURING RE TRUSTEE. | | | | |
| 06/15/26 | Hor, Ryan | 0.30 | 453.00 | 017 | 76829566 |
| | MEET WITH A. JONES TO DISCUSS AMENDED ANSWER. | | | | |
| 06/15/26 | Patel, Keya | 2.50 | 3,775.00 | 017 | 76876125 |
| | REVIEW AND COLLECT DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS FROM EVOLUTION IN CONNECTION WITH ADVERSARY PROCEEDING (2.0); COORDINATE DRAFTING OF RESPONSES AND OBJECTIONS IN RESPONSE TO DISCOVERY REQUESTS FROM EVOLUTION (.5). | | | | |
| 06/15/26 | Jones, Taylor | 0.30 | 495.00 | 017 | 76869003 |
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION SPV REPRESENTATION AND RESEARCH. | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/15/26 | Jones, Antonette | 2.20 | 2,145.00 | 017 | 76874994 |
| | ANALYZE THE BANK OF AMERICA ANSWER TO THE COMPLAINT AND COMPARE TO DEBTORS ANSWER (.7); DRAFT EMAIL TO F. RHINE RE: NEXT STEPS ON AMENDED COMPLAINT AND RELATED DEADLINES (.1); REVIEW F. RHINE RESPONSE TO RE: NEXT STEPS ON AMENDED COMPLAINT AND RELATED DEADLINES (.1); PREPARE FOR MEETING TO DISCUSS THE NEXT STEPS OF THE AMENDED COMPLAINT (.1); RESEARCH BANKRUPTCY RULES GOVERNING AMENDED ANSWERS AND INTERLOCUTORY APPEALS FROM PARTIAL SUMMARY JUDGMENT ORDERS, INCLUDING APPLICABLE FILING DEADLINES, FINALITY REQUIREMENTS, AND PROCEDURES FOR SEEKING LEAVE TO APPEAL (.8); DRAFT EMAIL TO F. RHINE ABOUT ANSWER DEADLINES AND THE PROCEDURE AROUND BANKRUPTCY COURT APPEALS IN RE: NEXT STEPS ON AMENDED COMPLAINT AND RELATED DEADLINES (.1); MEET WITH R. HOR RE: AMENDED ANSWER (.3). | | | | |
| 06/15/26 | Phillips, Sean | 2.40 | 2,340.00 | 017 | 76868822 |
| | DRAFT OBJECTIONS AND RESPONSES TO EVOLUTION DISCOVERY REQUESTS. | | | | |
| 06/15/26 | Hunt, Zachary | 0.20 | 234.00 | 017 | 77290852 |
| | CORRESPOND WITH K. FERRIER RE: CHAPTER 7 TRUSTEE'S OBJECTION TO MOTION TO WITHDRAW. | | | | |
| 06/16/26 | Carlson, Clifford W. | 0.40 | 878.00 | 017 | 76876936 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE EVOLUTION CHAPTER 7 CASES. | | | | |
| 06/16/26 | Aquila, Elaina | 1.50 | 2,587.50 | 017 | 76840427 |
| | CALL WITH R. BEREZIN RE EVOLUTION (.1); CALL ON THE TURNOVER WITH A&M'S ATTORNEYS (.5); CALL WITH R. BEREZIN RE CH. 7 TRUSTEE ISSUES (.1); CALL ON CH. 7 TRUSTEE OBJECTION TO WITHDRAWAL WITH R. CARRANGELO AND RESTRUCTURING AND LITIGATION TEAM (.4); CORRESPONDENCE WITH CH. 7 TRUSTEE (.2); CORRESPONDENCE WITH K. PATEL REGARDING EVOLUTION DISCOVERY REQUESTS (.1); CORRESPONDENCE WITH A&M ON CH. 7 TRUSTEE REQUESTS (.1). | | | | |
| 06/16/26 | Hor, Ryan | 4.10 | 6,191.00 | 017 | 76828023 |
| | MEETING WITH F. RHINE AND A. JONES TO DISCUSS RESPONSE TO EVOLUTION MOTION FOR LEAVE TO APPEAL AND AMENDED ANSWER (.4); CONDUCT LEGAL RESEARCH IN ADVANCE OF DRAFTING RESPONSE TO EVOLUTION'S MOTION FOR LEAVE TO APPEAL (2.6); MEETING WITH A. JONES TO DISCUSS ACTION ITEMS RELATED DRAFTING AMENDED ANSWER (.4); REVIEW EVOLUTION'S MOTION FOR LEAVE PENDING APPEAL (.7). | | | | |
| 06/16/26 | Patel, Keya | 5.80 | 8,758.00 | 017 | 76876126 |
| | REVIEW AND COLLECT DOCUMENTS IN RESPONSE TO DISCOVERY REQUESTS FROM EVOLUTION IN CONNECTION WITH ADVERSARY PROCEEDING (1.8); DRAFT AND REVISE WRITTEN RESPONSES AND OBJECTIONS IN RESPONSE TO DISCOVERY REQUESTS (REQUESTS FOR PRODUCTION AND INTERROGATORIES) FROM EVOLUTION IN CONNECTION WITH ADVERSARY PROCEEDING (4.0). | | | | |
| 06/16/26 | Jones, Antonette | 4.10 | 3,997.50 | 017 | 76874789 |
| | RESEARCH PROCEDURAL DEADLINES FOR THE AMENDED ANSWER AND THE OPPOSITION MOTION TO APPEAL (.8); MEETING WITH F. RHINE AND R. HOR TO DISCUSS NEXT STEPS ON THE MOTION IN OPPOSITION TO GRANT LEAVE OF COURT (.4); PREPARE CHART ON THE PROPOSED CHANGES TO BANK OF AMERICA'S ANSWER (2.4); DRAFT EMAIL TO FIRST BRANDS TEAM, RE: EVOLUTION (.1); MEET WITH R. HOR TO DISCUSS NEXT STEPS IN WORKING ON THE AMENDED ANSWER (.4). | | | | |
| 06/16/26 | Phillips, Sean | 2.00 | 1,950.00 | 017 | 76869198 |
| | REVISE RESPONSES AND OBJECTIONS TO EVOLUTION DISCOVERY REQUESTS. | | | | |
| 06/16/26 | Winograd, Joshua H. | 0.70 | 973.00 | 017 | 76839237 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DISCUSS EVOLUTION'S MOTION FOR LEAVE TO APPEAL IN EVOLUTION'S LIEN VALIDITY ADVERSARY PROCEEDING (0.2); REVIEW EVOLUTION'S MOTION FOR LEAVE TO APPEAL (0.5). | | | | |
| 06/16/26 | Lorente Sorolla, Juan | 2.40 | 2,808.00 | 017 | 76877621 |
| | CONFER WITH A&M'S COUNSEL REGARDING THE CHAPTER 7 TRUSTEE TURNOVER OBLIGATIONS (0.5); REVIEW CORPORATE GOVERNANCE MATERIALS FOR THE CONVERTED DEBTOR ENTITIES (1.9). | | | | |
| 06/16/26 | Hunt, Zachary | 7.10 | 8,307.00 | 017 | 77485327 |
| | LEGAL RESEARCH RE: MOTIONS TO WITHDRAW AND RELATED ISSUES FOR K. FERRIER (6.3); CORRESPOND WITH K. FERRIER RE: SAME (0.1); CONFER WITH V. RODRIGUEZ RE: SAME (0.7). | | | | |
| 06/17/26 | Tsekerides, Theodore E. | 1.40 | 3,213.00 | 017 | 76876469 |
| | TEAM MEETING TO DISCUSS RESPONSE TO MOTION FOR LEAVE TO APPEAL (0.5); CONSIDER APPROACH ON OPPOSING MOTION FOR LEAVE TO APPEAL (0.3); CALL WITH K. BOSTEL RE: EVOLUTION APPEAL ISSUES (0.3); REVIEW CHART RE: AMENDED ANSWER (0.3). | | | | |
| 06/17/26 | Rhine, Fredrick | 2.90 | 5,495.50 | 017 | 76875687 |
| | WEIL TEAM MEETING RE MOTION FOR LEAVE TO APPEAL (.5); DRAFT INTERNAL CORRESPONDENCE RE SAME (.7); DRAFT ANALYSIS RE ANSWER (1.0); DRAFT INTERNAL CORRESPONDENCE RE SAME (.4); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.3). | | | | |
| 06/17/26 | Aquila, Elaina | 0.70 | 1,207.50 | 017 | 76853585 |
| | REVISE EVOLUTION R&OS TO RFPS (.3); REVISE EVOLUTION R&OS TO ROGS (.4). | | | | |
| 06/17/26 | Hor, Ryan | 2.40 | 3,624.00 | 017 | 76843303 |
| | ATTEND MEETING WITH TEAM REGARDING EVOLUTION'S MOTION FOR LEAVE TO APPEAL (.5); MEET WITH A. JONES REGARDING LEGAL RESEARCH FOR RESPONSE TO MOTION FOR LEAVE TO APPEAL (.3); DRAFT OUTLINE FOR RESPONSE TO MOTION FOR LEAVE TO APPEAL (1.5); CALL WITH F. RHINE TO DISCUSS RESPONSE TO EVOLUTION'S MOTION FOR LEAVE PENDING APPEAL (.1). | | | | |
| 06/17/26 | Patel, Keya | 6.20 | 9,362.00 | 017 | 76876130 |
| | DRAFT AND REVISE WRITTEN RESPONSES AND OBJECTIONS IN RESPONSE TO DISCOVERY REQUESTS (REQUESTS FOR PRODUCTION AND INTERROGATORIES) FROM EVOLUTION IN CONNECTION WITH ADVERSARY PROCEEDING (5.9); REVIEW AND PREPARE DOCUMENT PRODUCTION TO EVOLUTION IN CONNECTION WITH ADVERSARY PROCEEDING (.3). | | | | |
| 06/17/26 | Jones, Antonette | 5.30 | 5,167.50 | 017 | 76874809 |
| | REVISE PROPOSED EDITS TO THE AMENDED ANSWER CHART (1.6); RESEARCH CASES WHERE THE COURT DENIES A LEAVE FOR APPEAL (2.8); MEET WITH R. HOR RE: SAME (.3); MEETING WITH TEAM TO DISCUSS MOTION FOR LEAVE TO APPEAL (.5); REVIEW EMAIL CORRESPONDENCE RE: DRAFT REPLY OUTLINE (.1). | | | | |
| 06/17/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 017 | 76876441 |
| | REVIEW DEMAND RE EVOLUTION SPV (.6); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 06/17/26 | Hunt, Zachary | 0.70 | 819.00 | 017 | 77485330 |
| | ATTEND CALL WITH WEIL TEAM RE: PLAN SUPPLEMENT (0.5); CONFER WITH A. LEGGIERO RE: MOTION TO WITHDRAW AND OBJECTION TO SAME (0.2). | | | | |
| 06/18/26 | Tsekerides, Theodore E. | 3.80 | 8,721.00 | 017 | 76874555 |
| | CONSIDER CHAPTER 7 ISSUES (0.3); CALL WITH TRUSTEE COUNSEL (0.4); CALL WITH E. AQUILA RE: TRUSTEE ISSUES (0.4); EMAIL WITH TEAM RE: NEXT STEPS (0.2); CONSIDER APPROACHES FOR TURN OVER TO TRUSTEE (0.4); EVOLUTION APPEAL CALL (0.2); REVIEW MATERIALS RE: OUTLINE FOR EVOLUTION APPEAL MOTION (0.3); REVIEW AND CONSIDER MOTION FOR LEAVE TO APPEAL (0.7); CALLS WITH R. HOR RE: OPPOSITION (0.3); CALLS WITH K. BOSTEL RE: EVOLUTION APPEAL (0.2); CONSIDER STRATEGIES ON | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | OPPOSING EVOLUTION (0.4). | | | | |
| 06/18/26 | Carlson, Clifford W. | 0.40 | 878.00 | 017 | 76877035 |
| | CALL WITH K. BOSTEL RE MOTION TO TURNOVER FUNDS. | | | | |
| 06/18/26 | Rhine, Fredrick | 2.00 | 3,790.00 | 017 | 76875805 |
| | DRAFT INTERNAL CORRESPONDENCE RE MOTION TO APPEAL (.4); DRAFT OPPOSITION OUTLINE RE SAME (1.1); COMMON INTEREST MEETING RE SAME (.3); DRAFT INTERNAL CORRESPONDENCE RE ANSWER (.2). | | | | |
| 06/18/26 | Aquila, Elaina | 0.80 | 1,380.00 | 017 | 76855444 |
| | MEET AND CONFER WITH CH. 7 TRUSTEE (.4); CALL WITH T. TSEKERIDES RE CHAPTER 7 TRUSTEE ISSUES (.4). | | | | |
| 06/18/26 | Findlay, Loren | 0.20 | 330.00 | 017 | 76865843 |
| | ATTEND CALL WITH GIBSON AND WINSTON TEAMS RE EVOLUTION APPEAL. | | | | |
| 06/18/26 | Hor, Ryan | 4.60 | 6,946.00 | 017 | 76848602 |
| | REVIEW AND REVISE DRAFT OUTLINE TO RESPONSE TO MOTION FOR LEAVE TO APPEAL FROM F. RHINE (.1); CALL WITH T. TSEKERIDES REGARDING DRAFT RESPONSE TO THE MOTION FOR LEAVE TO APPEAL (.1); FOLLOW-UP CALL WITH T. TSEKERIDES REGARDING RESPONSE TO DRAFT MOTION FOR LEAVE TO APPEAL (.2); REVIEW MATERIALS AND CASE LAW RELEVANT TO EVOLUTION'S MOTION FOR LEAVE TO APPEAL (1.5); DRAFT RESPONSE TO EVOLUTION'S MOTION FOR LEAVE TO APPEAL (2.7). | | | | |
| 06/18/26 | Patel, Keya | 4.10 | 6,191.00 | 017 | 76876185 |
| | REVIEW AND PREPARE DOCUMENT PRODUCTION TO EVOLUTION IN CONNECTION WITH ADVERSARY PROCEEDING. | | | | |
| 06/18/26 | Leggiero, Angeline | 0.50 | 795.00 | 017 | 76873380 |
| | REVIEW CORRESPONDENCE FROM K. FERRIER RE CHAPTER 7 COUNSEL ISSUES. | | | | |
| 06/18/26 | Jones, Antonette | 8.10 | 7,897.50 | 017 | 76874838 |
| | REVIEW EMAIL CORRESPONDENCE RE: DRAFT REPLY OUTLINE (.1); RESEARCH FOR CASES WHERE THE COURT LEAVE OF COURT FOR A MOTION TO APPEAL A PARTIAL SUMMARY JUDGMENT (6.7); ATTEND EVOLUTION AP EXPEDITED MEETING (.2); CONDUCT RESEARCH FOR SUMMARY JUDGMENT BRIEFS (1.1). | | | | |
| 06/18/26 | Ferrier, Kyle M. | 0.90 | 1,485.00 | 017 | 76876576 |
| | REVIEW AND REVISE RESEARCH RE TERMINATION OF DIP COUNSEL. | | | | |
| 06/18/26 | Jewett, Laura (LJ) | 0.30 | 168.00 | 017 | 76854564 |
| | UPLOAD EVOLUTION DATA TO VENDOR SFTP SITE FOR REVIEW PER ATTORNEY REQUEST. | | | | |
| 06/18/26 | Jalomo, Chris | 0.10 | 47.50 | 017 | 76875856 |
| | EMAIL TO A. JONES REGARDING EVOLUTION SUMMARY JUDGMENT ADVERSARY PROCEEDING HEARING TRANSCRIPT. | | | | |
| 06/19/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 017 | 76869381 |
| | EMAIL FROM CH. 7 TRUSTEE RE: NEXT STEPS (0.1); EMAIL WITH TEAM RE: APPROACH WITH CH. TRUSTEE AND CONSIDERATIONS OF EMAIL REVIEW (0.1); CONSIDER APPROACHES ON EMAIL REVIEW FOR TURN OVER OF MATERIALS TO CH. 7 TRUSTEE (0.4). | | | | |
| 06/19/26 | Rhine, Fredrick | 2.70 | 5,116.50 | 017 | 76879238 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESEARCH FEDERAL CASE LAW RE INTERLOCUTORY APPEALS (1.8); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.3); ANALYZE FEDERAL CASE LAW RE SECTION 544 (.6). | | | | |
| 06/19/26 | Aquila, Elaina | 1.20 | 2,070.00 | 017 | 76855720 |
| | CALL WITH A&M ON CH. 7 TRUSTEE LETTER ON AR (.8); RELATED CORRESPONDENCE WITH COUNSEL FOR A&M (.1); CORRESPONDENCE REGARDING TURNOVER WITH LSS AND T. TSEKERIDES (.3). | | | | |
| 06/19/26 | Hor, Ryan | 7.00 | 10,570.00 | 017 | 76856085 |
| | DRAFT RESPONSE TO MOTION FOR LEAVE TO APPEAL. | | | | |
| 06/19/26 | Jones, Taylor | 2.00 | 3,300.00 | 017 | 76868910 |
| | CALL WITH A&M AND WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION CHAPTER 7 ISSUES AND CORRESPONDENCE (0.9); REVIEW AND REVISE EVOLUTION DEBTOR RESPONSE LETTER, CORRESPOND WITH E. AQUILA AND N. MCCABE RE: SAME (0.3); CALLS WITH WEIL AND A&M TEAMS RE: EVOLUTION CHAPTER 7 DEBTOR PRODUCTION AND TRACKING (0.8). | | | | |
| 06/19/26 | Leggiero, Angeline | 2.60 | 4,134.00 | 017 | 76919767 |
| | CONDUCT RESEARCH ON CHAPTER 7 TRUSTEE REPRESENTATION ISSUES AND DRAFT SUMMARY OF SAME. | | | | |
| 06/19/26 | Jones, Antonette | 0.10 | 97.50 | 017 | 76874961 |
| | REVIEW EMAIL RE: EVOLUTION QUESTION. | | | | |
| 06/19/26 | Winograd, Joshua H. | 0.20 | 278.00 | 017 | 76863153 |
| | DISCUSS PENDING ISSUES IN EVOLUTION LIEN PRIORITY ADVERSARY PROCEEDING WITH WEIL TEAM. | | | | |
| 06/19/26 | McCabe, Nate | 0.60 | 834.00 | 017 | 76869130 |
| | CORRESPOND WITH WEIL TEAM RE EVOLUTION STIPULATIONS. | | | | |
| 06/19/26 | Ferrier, Kyle M. | 1.20 | 1,980.00 | 017 | 76876584 |
| | REVIEW AND REVISE RESEARCH RE TERMINATION OF DIP COUNSEL. | | | | |
| 06/19/26 | Hunt, Zachary | 0.90 | 1,053.00 | 017 | 77485334 |
| | CONFER WITH K. FERRIER RE: MOTION TO WITHDRAW AND DEADLINE TO FILE RESPONSE (0.2); RESEARCH RE: APPLICABLE DEADLINE FOR SAME (0.3); CONFER WITH K. FERRIER RE: CASE LAW ON MOTIONS TO WITHDRAW (0.4). | | | | |
| 06/19/26 | Jewett, Laura (LJ) | 0.80 | 448.00 | 017 | 76857166 |
| | DOWNLOAD AND QUALITY CHECK FBG_EVL_AP_005 DOCUMENT PRODUCTION AND PLACE IT ON TEAM SHARE DRIVE FOR REVIEW PER ATTORNEY REQUEST. | | | | |
| 06/20/26 | Rhine, Fredrick | 4.90 | 9,285.50 | 017 | 76855928 |
| | ANALYZE FEDERAL CASE LAW RE APPEALS (1.8); DRAFT OPPOSITION MOTION RE SAME (3.1). | | | | |
| 06/20/26 | Aquila, Elaina | 0.10 | 172.50 | 017 | 76855747 |
| | CORRESPONDENCE REGARDING TURNOVER WITH LSS. | | | | |
| 06/20/26 | Hor, Ryan | 1.30 | 1,963.00 | 017 | 76856092 |
| | COMPLETE DRAFT OF RESPONSE TO MOTION FOR LEAVE TO APPEAL. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/20/26 | Jones, Taylor | 0.30 | 495.00 | 017 | 76868944 |
| | CORRESPOND WITH N. MCCABE RE: EVOLUTION CHAPTER 7 CORRESPONDENCE. | | | | |
| 06/20/26 | Jones, Antonette | 5.30 | 5,167.50 | 017 | 76874872 |
| | DRAFT AMENDED ANSWER TO THE EVOLUTION COMPLAINT FOR THE DEBTORS (2.4); REVISE CASE CITE PROPOSITIONS FOR THE EVOLUTION MOTION IN OPPOSITION FOR LEAVE OF COURT (2.6); REVIEW EMAIL RE: DRAFT EVOLUTION RESPONSE TO EVOLUTION MOTION FOR LEAVE TO APPEAL (.1); REVIEW EMAIL RE: RESPONSE TO LEAVE TO APPEAL (.1); REVIEW EMAIL RE: DRAFT RESPONSE TO EVOLUTION'S MOTION FOR LEAVE TO APPEAL (.1). | | | | |
| 06/20/26 | McCabe, Nate | 2.70 | 3,753.00 | 017 | 76869147 |
| | DRAFT RESPONSE LETTER TO EVOLUTION CHAPTER 7 TRUSTEE. | | | | |
| 06/21/26 | Rhine, Fredrick | 5.20 | 9,854.00 | 017 | 76879245 |
| | DRAFT OPPOSITION TO MOTION FOR LEAVE TO APPEAL (4.3); DRAFT INTERNAL CORRESPONDENCE RE SAME (.5); REVIEW HEARING TRANSCRIPT RE DISPOSITIVE MOTIONS (.4). | | | | |
| 06/21/26 | Hor, Ryan | 2.70 | 4,077.00 | 017 | 76867097 |
| | REVISE OPPOSITION TO MOTION FOR LEAVE TO APPEAL TO SEND TO T. TSEKERIDES. | | | | |
| 06/21/26 | Jones, Taylor | 1.30 | 2,145.00 | 017 | 76918327 |
| | REVIEW AND REVISE RESPONSE TO EVOLUTION CHAPTER 7 TRUSTEE LETTER (0.8); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: DOCUMENT PRODUCTION AND RESPONSE TO EVOLUTION CHAPTER 7 TRUSTEE LETTER (0.5). | | | | |
| 06/21/26 | Jones, Antonette | 0.80 | 780.00 | 017 | 76916401 |
| | CONTINUE CITATION CHECKS FOR THE MOTION IN OPPOSITION FOR THE MOTION FOR LEAVE TO APPEAL. | | | | |
| 06/21/26 | McCabe, Nate | 0.30 | 417.00 | 017 | 76916903 |
| | REVISE DRAFT LETTER TO EVOLUTION CHAPTER 7 COUNSEL. | | | | |
| 06/22/26 | Berezin, Robert S. | 0.60 | 1,377.00 | 017 | 76881314 |
| | REVIEW AND REVISE LETTER REGARDING RECEIVABLES RELATING TO EVOLUTION (.3); REVIEW AND COMMENTS TO DISCOVERY REQUESTS FROM EVOLUTION (.3). | | | | |
| 06/22/26 | Tsekerides, Theodore E. | 1.10 | 2,524.50 | 017 | 76922450 |
| | REVIEW DRAFT OPPOSITION TO MOTION FOR LEAVE (0.9); CONSIDER MOTION TO DISMISS (0.2). | | | | |
| 06/22/26 | Carlson, Clifford W. | 0.20 | 439.00 | 017 | 76925975 |
| | REVIEW RESPONSE TO EVOLUTION CHAPTER 7 TRUSTEE LETTER. | | | | |
| 06/22/26 | Rhine, Fredrick | 3.30 | 6,253.50 | 017 | 76889633 |
| | DRAFT OPPOSITION TO MOTION FOR LEAVE TO APPEAL (2.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (.5); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.2). | | | | |
| 06/22/26 | Aquila, Elaina | 1.80 | 3,105.00 | 017 | 76880237 |
| | CALL WITH WEIL TEAM RE CH. 7 AR LETTER (.3); DRAFT EMAIL TO CH. 7 TRUSTEE REGARDING TURNOVER (1.0); REVISE POST-PETITION AR LETTER (.5). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/22/26 | Hor, Ryan | 0.70 | 1,057.00 | 017 | 76877394 |
| | REVIEW REVISIONS FROM T. TSEKERIDES ON RESPONSE TO MOTION FOR LEAVE TO APPEAL (.2); DRAFT CORRESPONDENCE TO T. TSEKERIDES REGARDING IMPLEMENTATION OF REVISIONS (.3); REVIEW EVOLUTION'S PREVIOUS MOTIONS IN ADVERSARY PROCEEDING (.2). | | | | |
| 06/22/26 | Patel, Keya | 4.70 | 7,097.00 | 017 | 76925030 |
| | UPDATE DRAFT RESPONSES AND OBJECTIONS TO EVOLUTION'S ADVERSARY PROCEEDING DOCUMENT REQUESTS AND INTERROGATORIES IN RESPONSE TO COMMENTS FROM R. BEREZIN AND A&M (3.7); REVIEW AND PREPARE PRODUCTION OF DOCUMENTS TO EVOLUTION IN RESPONSE TO ADVERSARY PROCEEDING DISCOVERY REQUESTS (1.0). | | | | |
| 06/22/26 | Jones, Taylor | 1.10 | 1,815.00 | 017 | 76918335 |
| | REVIEW AND REVISE RESPONSE TO EVOLUTION CHAPTER 7 TRUSTEE LETTER (0.3); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: EVOLUTION CHAPTER 7 TRUSTEE CORRESPONDENCE (0.8). | | | | |
| 06/22/26 | Jones, Antonette | 1.10 | 1,072.50 | 017 | 76916415 |
| | REVIEW EVOLUTION'S OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AND CROSS-MOTION FOR SUMMARY JUDGMENT (.7); REVIEW EVOLUTION QUESTION EMAIL CHAIN (.2); REVIEW EVOLUTION APPEAL EMAIL CHAIN (.1); REVIEW EVOLUTION EMAIL CHAIN (.1). | | | | |
| 06/22/26 | Winograd, Joshua H. | 0.20 | 278.00 | 017 | 76891029 |
| | REVIEW OPPOSITION TO MOTION FOR LEAVE TO APPEAL FILED IN EVOLUTION LIEN VALIDITY ADVERSARY PROCEEDING. | | | | |
| 06/22/26 | McCabe, Nate | 2.50 | 3,475.00 | 017 | 76916909 |
| | REVISE LETTER TO EVOLUTION CHAPTER 7 COUNSEL. | | | | |
| 06/22/26 | Jewett, Laura (LJ) | 1.30 | 728.00 | 017 | 76879496 |
| | POST PRODUCTION CLOUDSHARE PER REQUEST AND HAVE THE VOLUME LOADED IN HOUSE PER ATTORNEY REQUEST (0.5); DOWNLOAD AND CROSS CHECK PRODUCTION FBGH014 (0.5); POST PRODUCTION DATA TO CLOUDSHARE FOR SERVING PER ATTORNEY REQUEST (0.1); HAVE VOLUME LOADED INTO WEIL RELATIVITY (0.2). | | | | |
| 06/22/26 | Ting, Lara | 0.50 | 280.00 | 017 | 76944119 |
| | COMMUNICATIONS WITH WEIL CASE TEAM RE: TIMING FOR PROCESSING WEIL CUSTODIAL DATA RE: CHAPTER 7 TURNOVER REQUESTS. | | | | |
| 06/23/26 | Tsekerides, Theodore E. | 0.80 | 1,836.00 | 017 | 76923574 |
| | CALL WITH RESTRUCTURING AND LITIGATION TEAM TO DISCUSS OPPOSITION TO MOTION FOR LEAVE TO APPEAL (0.6); CONSIDER REVISIONS TO OPPOSITION (0.2). | | | | |
| 06/23/26 | Rhine, Fredrick | 3.10 | 5,874.50 | 017 | 76914820 |
| | DRAFT AMENDED ANSWER (1.3); DRAFT INTERNAL CORRESPONDENCE RE SAME (.4); DRAFT OPPOSITION BRIEF (.6); DRAFT INTERNAL CORRESPONDENCE RE SAME (.3); WEIL TEAM MEETING RE SAME (.5). | | | | |
| 06/23/26 | Aquila, Elaina | 0.30 | 517.50 | 017 | 76892826 |
| | CORRESPONDENCE WITH COUNSEL FOR A&M REGARDING TRUSTEE LETTER ON AR. | | | | |
| 06/23/26 | Findlay, Loren | 1.30 | 2,145.00 | 017 | 76915679 |
| | REVIEW AND PROVIDE COMMENTS TO OPPOSITION TO LEAVE FOR APPEAL (.5); ATTEND CALL WITH K. BOSTEL AND J. WINOGRAD RE SAME (.2); ATTEND CALL WITH WEIL RESTRUCTURING AND WEIL LITIGATION TEAMS RE EVOLUTION OPPOSITION TO LEAVE FOR APPEAL (.6). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/23/26 | Hor, Ryan | 2.70 | 4,077.00 | 017 | 76884230 |
| | REVIEW DRAFT AMENDED ANSWER FROM A. JONES (.9); ATTEND MEETING WITH WEIL TEAM REGARDING REVISIONS TO RESPONSE TO MOTION FOR LEAVE TO APPEAL (.5); IMPLEMENT REVISIONS TO RESPONSE TO MOTION FOR LEAVE TO APPEAL (.5); FOLLOW-UP CORRESPONDENCE FROM MEETING WITH F. RHINE REGARDING REVISIONS (.1); IMPLEMENT FURTHER REVISIONS TO RESPONSE TO MOTION FOR LEAVE TO APPEAL FROM F. RHINE (.1); SEND REVISED DRAFT TO RESTRUCTURING TEAM (.1); DRAFT CORRESPONDENCE TO CO-COUNSEL REGARDING RESPONSE TO MOTION FOR LEAVE TO APPEAL (.3); REVIEW REVISED DRAFT ANSWER PREPARED BY A. JONES (.2). | | | | |
| 06/23/26 | Jones, Antonette | 3.30 | 3,217.50 | 017 | 76916636 |
| | DRAFT EMAIL TO F. RHINE ABOUT THE AMENDED ANSWER DRAFT (.1); REVIEW EVOLUTION QUESTION EMAIL CHAIN (.1); REVISE THE AMENDED ANSWER (2.9); REVIEW OPP TO MOTION FOR LEAVE TO APPEAL EMAIL CHAIN (.1); EMAIL F. RHINE DRAFT AMENDED ANSWER TO REVIEW (.1). | | | | |
| 06/23/26 | Phillips, Sean | 0.60 | 585.00 | 017 | 76913916 |
| | RESEARCH CASELAW RE EVOLUTION. | | | | |
| 06/23/26 | Winograd, Joshua H. | 1.40 | 1,946.00 | 017 | 76891032 |
| | REVIEW DRAFT OPPOSITION TO EVOLUTION'S MOTION FOR LEAVE TO APPEAL IN LIEN VALIDITY ADVERSARY PROCEEDING (0.4); DISCUSS SAME WITH WEIL TEAM (0.4); ATTEND CALL WITH WEIL LITIGATION TEAM TO DISCUSS SAME (0.6). | | | | |
| 06/24/26 | Berezin, Robert S. | 0.30 | 688.50 | 017 | 76895803 |
| | COMMUNICATION REGARDING REQUEST FOR INFORMATION CONCERNING COLLECTION EFFORTS FOR AR (.1); REVIEW AND REVISE LETTER TO EVOLUTION (.2). | | | | |
| 06/24/26 | Tsekerides, Theodore E. | 0.70 | 1,606.50 | 017 | 76923896 |
| | EMAIL AND CALL WITH CO DEFENDANTS RE: OPPOSING MOTION TO LEAVE (0.4); CONSIDER REVISIONS TO OPPOSITION (0.3). | | | | |
| 06/24/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 017 | 76925654 |
| | PARTICIPATE ON CALL WITH AHG AND ABL ADVISORS RE: EVOLUTION MOTION FOR LEAVE TO APPEAL DECISION. | | | | |
| 06/24/26 | Aquila, Elaina | 1.30 | 2,242.50 | 017 | 76899171 |
| | REVIEW EVOLUTION RFP CHART (.5); REVISE SECOND TRUSTEE LETTER ON AR (.8). | | | | |
| 06/24/26 | Cohan, Teddy | 0.20 | 330.00 | 017 | 76893774 |
| | CORRESPOND WITH WEIL TEAM RE: TRUSTEE LETTER. | | | | |
| 06/24/26 | Findlay, Loren | 0.60 | 990.00 | 017 | 76915543 |
| | ATTEND CALL WITH WINSTON, GIBSON, AND WEIL TEAMS RE EVOLUTION APPEAL. | | | | |
| 06/24/26 | Hor, Ryan | 1.30 | 1,963.00 | 017 | 76893505 |
| | ATTEND MEETING WITH CO-COUNSEL REGARDING EVOLUTION APPEAL (.5); DISCUSS WITH F. RHINE ACTION ITEMS RELATED TO RESPONSE TO MOTION FOR LEAVE TO APPEAL (.4); REVISE RESPONSE FOR MOTION FOR LEAVE TO APPEAL (.4). | | | | |
| 06/24/26 | Winograd, Joshua H. | 0.60 | 834.00 | 017 | 76896387 |
| | ATTEND CALL ON THE OPPOSITION TO MOTION TO APPEAL EVOLUTION LIEN VALIDITY ADVERSARY PROCEEDING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/24/26 | Lorente Sorolla, Juan | 2.70 | 3,159.00 | 017 | 76923498 |
| | DRAFT INTERIM RESPONSE LETTER TO COUNSEL FOR CHAPTER 7 TRUSTEE. | | | | |
| 06/24/26 | Ting, Lara | 0.20 | 112.00 | 017 | 76944107 |
| | COMMUNICATIONS WITH WEIL CASE TEAM RE: TIMING FOR PROCESSING WEIL CUSTODIAL DATA RE: CHAPTER 7 TURNOVER REQUESTS. | | | | |
| 06/25/26 | Tsekerides, Theodore E. | 0.60 | 1,377.00 | 017 | 76923432 |
| | EMAIL TO CH. 7 TRUSTEE RE: TURNOVER OF DOCUMENTS AND UPDATE (0.4); EMAIL WITH E. AQUILA RE: CH. 7 TRUSTEE ISSUES (0.2). | | | | |
| 06/25/26 | Hor, Ryan | 3.60 | 5,436.00 | 017 | 76899945 |
| | REVISE DRAFT RESPONSE TO MOTION FOR LEAVE FOR APPEAL BASED ON REVISIONS FROM CO-COUNSEL (.5); MEET WITH A. JONES REGARDING REVISIONS TO AMENDED ANSWER (.7); FINALIZE RESPONSE TO MOTION FOR LEAVE TO APPEAL IN ADVANCE OF FILING (2.4). | | | | |
| 06/25/26 | Jones, Antonette | 2.30 | 2,242.50 | 017 | 76916588 |
| | MEET WITH R. HOR TO DISCUSS THE EDITS THAT NEED TO BE MADE TO THE AMENDED ANSWER (.8); REVIEW AMENDED ANSWER (1.0); REVIEW CITE CHECK ON THE MOTION IN OPPOSITION TO GRANT EVOLUTION LEAVE OF APPEAL (.5). | | | | |
| 06/25/26 | Chan, Herbert | 5.60 | 3,136.00 | 017 | 76910332 |
| | ASSIST F. RHINE REVIEW AND REVISE DEBTORS' OPPOSITION TO EVOLUTION'S MOTION FOR LEAVE TO APPEAL THE BANKRUPTCY COURT'S MAY 29, 2026 SUMMARY JUDGMENT ORDER. | | | | |
| 06/25/26 | Ting, Lara | 1.00 | 560.00 | 017 | 76944100 |
| | COMMUNICATIONS WITH WEIL CASE TEAM RE: SEARCH TERM APPLICATION ACROSS DATA RELATED TO CHAPTER 7 TURNOVER REQUESTS (0.1); GENERATE SEARCHES FOR TERMS AND REPORT RESULTS (0.9). | | | | |
| 06/26/26 | Tsekerides, Theodore E. | 1.50 | 3,442.50 | 017 | 76918286 |
| | REVIEW AND FINALIZE DRAFT OF OPPOSITION TO MOTION FOR LEAVE TO APPEAL (0.4); EMAIL WITH TEAM RE: REVISIONS TO DRAFT OPPOSITION (0.2); EMAIL WITH CODEFENDANTS RE: FINALIZED DRAFT (0.1); CONSIDER NEXT STEPS ON POSSIBLE MOTION TO DISMISS APPEAL (0.2); CONSIDER APPROACH FOR REVIEW OF WEIL EMAIL TO TURN OVER TO CH. 7 TRUSTEE (0.3); EMAIL (0.1) AND CALL WITH E. AQUILA RE: CH. 7 TRUSTEE EMAIL (0.2). | | | | |
| 06/26/26 | Carlson, Clifford W. | 0.30 | 658.50 | 017 | 76925648 |
| | REVIEW OPPOSITION TO EVOLUTION MOTION FOR LEAVE TO APPEAL. | | | | |
| 06/26/26 | Rhine, Fredrick | 3.90 | 7,390.50 | 017 | 76914979 |
| | DRAFT INTERNAL CORRESPONDENCE RE OPPOSITION FILING (2.3); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.8); ANALYZE INTERNAL CORRESPONDENCE RE AMENDED ANSWER (.3); DRAFT SAME (.5). | | | | |
| 06/26/26 | Aquila, Elaina | 0.70 | 1,207.50 | 017 | 76907586 |
| | REVISE A&M'S COUNSEL'S TURNOVER LETTER ON AR (.3); RELATED CORRESPONDENCE WITH COUNSEL, R. BEREZIN, AND C. CARLSON (.2); CALL WITH T. TSEKERIDES REGARDING TURNOVER SEARCH TERMS (.2). | | | | |
| 06/26/26 | Hor, Ryan | 2.00 | 3,020.00 | 017 | 76906559 |
| | FINALIZE DRAFT RESPONSE TO MOTION FOR LEAVE TO APPEAL (1.4); IMPLEMENT REVISIONS FROM C. CARLSON AND T. TSEKERIDES TO RESPONSE TO MOTION FOR LEAVE TO APPEAL (.2); EMAILS WITH PARALEGAL TEAM TO FILE RESPONSE TO MOTION FOR LEAVE TO APPEAL (.1); REVIEW DRAFT ANSWER | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TO EVOLUTION'S COMPLAINT (.3). | | | | |
| 06/26/26 | Jones, Antonette | 2.40 | 2,340.00 | 017 | 76916544 |
| | REVISE THE AMENDED ANSWER TO THE EVOLUTION COMPLAINT IN THE EVOLUTION ADVERSARY PROCEEDING (2.1); REVIEW EMAILS RE: EXPEDITED SCHEDULE EMAILS (.2); REVIEW EMAIL RE: EVOLUTION MOTION IN OPPOSITION FOR LEAVE OF COURT (.1). | | | | |
| 06/26/26 | Winograd, Joshua H. | 0.10 | 139.00 | 017 | 76908345 |
| | REVIEW AHG'S JOINDER TO OPPOSITION TO EVOLUTION'S MOTION FOR LEAVE TO APPEAL. | | | | |
| 06/26/26 | Okada, Tyler | 0.40 | 158.00 | 017 | 76931478 |
| | ASSIST WITH PREPARATION OF DEBTORS' OPPOSITION TO EVOLUTION'S MOTION FOR LEAVE TO APPEAL FOR R. HOR (.2); FILE AND SERVE SAME (.2). | | | | |
| 06/27/26 | Tsekerides, Theodore E. | 0.50 | 1,147.50 | 017 | 76915279 |
| | EMAIL WITH CO-DEFENDANTS COUNSEL RE: EVOLUTION APPEAL ON PERFECTION (0.1); CONSIDER ISSUES RE: NEXT STEPS ON PERFECTION APPEAL AND RELATED ISSUES (0.2); CONSIDER MATERIALS FOR CH. 7 TRUSTEE (0.2). | | | | |
| 06/27/26 | Aquila, Elaina | 1.10 | 1,897.50 | 017 | 76910150 |
| | REVIEW DOCUMENTS FOR TURNOVER FOR PRIVILEGE ISSUES (.8); RELATED CORRESPONDENCE WITH T. TSEKERIDES AND LSS (.3). | | | | |
| 06/28/26 | Aquila, Elaina | 0.30 | 517.50 | 017 | 76910225 |
| | REVIEW DOCUMENTS FOR TURNOVER FOR PRIVILEGE ISSUES. | | | | |
| 06/28/26 | Ting, Lara | 0.80 | 448.00 | 017 | 76944144 |
| | GENERATE SEARCHES IN PREPARATION FOR ATTORNEY REVIEW OF DOCUMENTS RE: CHAPTER 7 TURNOVER REQUESTS. | | | | |
| 06/29/26 | Tsekerides, Theodore E. | 2.30 | 5,278.50 | 017 | 76945885 |
| | REVIEW EVOLUTION REPLY ON MOTION FOR LEAVE TO APPEAL (0.5); CONSIDER EVOLUTION REPLY POINTS (0.2); EMAIL WITH CO-DEFENDANTS RE: EVOLUTION REPLY (0.2); EMAIL WITH TEAM RE: EVOLUTION REPLY (0.2); REVIEW AND REVISE OPPOSITION FOR DISTRICT COURT FILING (0.6); EMAIL WITH E. AQUILA RE: CH. 7 TRUSTEE REQUESTS FOR TURN OVER (0.2); CONSIDER APPROACH ON CH. 7 DOCUMENTS (0.4). | | | | |
| 06/29/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 017 | 76975825 |
| | CALLS AND EMAILS WITH WEIL TEAM RE EVOLUTION LITIGATION MATTERS (.3); EMAILS REGARDING CHAPTER 7 TRUSTEE MOTION RE WIND DOWN ORDER (.3). | | | | |
| 06/29/26 | Rhine, Fredrick | 3.30 | 6,253.50 | 017 | 76938346 |
| | ANALYZE EVOLUTION REPLY BRIEF (.3); DRAFT INTERNAL CORRESPONDENCE RE SAME (.8); ANALYZE INTERNAL CORRESPONDENCE RE SAME (.3); DRAFT OPPOSITION TO MOTION RE APPEAL (1.9). | | | | |
| 06/29/26 | Aquila, Elaina | 0.50 | 862.50 | 017 | 76935576 |
| | MEETINGS AND CORRESPONDENCE WITH T. TSEKERIDES, LSS, AND J. SISKIND-WEISS REGARDING EVALUATING CHAPTER 7 TURNOVER DOCUMENTS FOR PRIVILEGE. | | | | |
| 06/29/26 | Hor, Ryan | 0.30 | 453.00 | 017 | 76928277 |
| | REVIEW EVOLUTION REPLY (.1); CONDUCT LEGAL RESEARCH REGARDING PROCEDURAL FILING RULES (.2). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/29/26 | Jones, Taylor | 0.30 | 495.00 | 017 | 76965039 |
| | REVIEW EVOLUTION CHAPTER 7 DOCKET AND RECENT PLEADINGS. | | | | |
| 06/29/26 | Siskind-Weiss, Jordan | 3.10 | 3,627.00 | 017 | 76974685 |
| | REVIEW DOCUMENTS FOR TURNOVER FOR PRIVILEGE ISSUES (1.8); REVIEW DOCUMENTS FOR TURNOVER FOR PRIVILEGE ISSUES (1.0); MEETING WITH E. AQUILA TO DISCUSS ASSIGNMENT (.3). | | | | |
| 06/29/26 | Jones, Antonette | 1.20 | 1,170.00 | 017 | 76973276 |
| | REVIEW DRAFT AMENDED ANSWER (.1); REVISE DEBTORS' AMENDED ANSWER IN THE EVOLUTION ADVERSARY PROCEEDING (.4); EMAIL TEAM RE: EVOLUTION COMPLAINT (.1); REVIEW EMAILS RE: EXPEDITED SCHEDULE (.4); REVIEW MOTION IN OPPOSITION RE: WORD COUNT REQUIREMENT (.2). | | | | |
| 06/29/26 | Ting, Lara | 1.10 | 616.00 | 017 | 76944138 |
| | GENERATE SEARCHES IN WEIL CUSTODIAL MAIL IN PREPARATION FOR REVIEW OF DOCUMENTS RE: CHAPTER 7 TURNOVER REQUESTS. | | | | |
| 06/30/26 | Tsekerides, Theodore E. | 1.60 | 3,672.00 | 017 | 76943422 |
| | REVIEW AND CONSIDER REDLINE REVISIONS TO OPPOSITION FOR LEAVE TO APPEAL (0.4); EMAIL WITH TEAM RE: FILINGS (0.2); CALL WITH E. AQUILA RE: EMAIL SEARCHES FOR CH. 7 TRUSTEE (0.2); REVIEW EXAMPLES OF EMAIL FOR POSSIBLE TURNOVER TO CH. 7 TRUSTEE (0.4); CONSIDER ISSUES RE: APPROACH ON APPEAL (0.2); REVIEW ORDER RE: STAY OF DISTRIBUTION AND CONSIDER NEXT STEPS (0.2). | | | | |
| 06/30/26 | Bostel, Kevin | 1.30 | 2,983.50 | 017 | 77410535 |
| | CONFER WITH TEAM RE: EVOLUTION ISSUES, INCLUDING APPEAL (.3); CALL WITH M. DUKE RE: SAME (.2); REVIEW REPLY TO APPEAL MOTION AND CORRESPOND RE SAME (.6); DRAFT SUMMARY OF OFFER FROM EVOLUTION (.2). | | | | |
| 06/30/26 | Rhine, Fredrick | 8.00 | 15,160.00 | 017 | 76969090 |
| | DRAFT OPPOSITION TO MOTION TO APPEAL RE DISTRICT COURT (2.2); ANALYZE FEDERAL RULES RE SAME (1.7); DRAFT INTERNAL CORRESPONDENCE RE SAME (2.6); ANALYZE INTERNAL CORRESPONDENCE RE SAME (1.5). | | | | |
| 06/30/26 | Aquila, Elaina | 2.10 | 3,622.50 | 017 | 76935610 |
| | CORRESPONDENCE WITH WEIL, A&M, AND HUNTON REGARDING CH. 7 AR LETTER (.3); CALLS AND CORRESPONDENCE WITH J. SISKIND WEISS ON TURNOVER REQUESTS (.4); CALL WITH T. TSEKERIDES ON TURNOVER REQUESTS (.2); DRAFT DOCUMENT REVIEW PROTOCOL (1.0); CORRESPONDENCE WITH LSS REGARDING SEARCHES RELEVANT TO TURNOVER REQUESTS (.2). | | | | |
| 06/30/26 | Hor, Ryan | 2.00 | 3,020.00 | 017 | 76935611 |
| | REVIEW PROCEDURAL RULES FOR FILING MOTION IN SD. TEX. (.4); DRAFT PROPOSED ORDER FOR RESPONSE TO MOTION FOR LEAVE TO APPEAL (.4); CORRESPONDENCE WITH RESTRUCTURING TEAM, LITIGATION TEAM, AND CO-COUNSEL REGARDING FINALIZING MATERIALS FOR FILING (.5); COORDINATE FILING OF RELEVANT MATERIALS RELATED TO RESPONSE TO MOTION FOR LEAVE TO APPEAL (.7). | | | | |
| 06/30/26 | Siskind-Weiss, Jordan | 5.70 | 6,669.00 | 017 | 76945192 |
| | REVIEW DOCUMENTS FOR TURNOVER FOR PRIVILEGE ISSUES. | | | | |
| 06/30/26 | Jones, Antonette | 2.20 | 2,145.00 | 017 | 76973323 |
| | REVIEW EMAILS RE: MOTION IN OPPOSITION EDITS (.6); REVIEW EMAILS RE: FOOTNOTE TO ADD EDITS TO THE MOTION IN OPPOSITION FOR LEAVE FOR APPEAL (.2); RESEARCH THE PROCEDURAL REQUIREMENTS FOR THE DEBTORS MOTION IN OPPOSITION FOR LEAVE OF COURT (.9); REVIEW EMAILS | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RE: NOTICE OF APPEARANCE EMAIL CHAIN (.1); MEET WITH R. HOR TO DISCUSS THE NECESSARY REVISIONS TO THE AMENDED ANSWER TO THE EVOLUTION COMPLAINT IN THE EVOLUTION ADVERSARY PROCEEDING (.4). | | | | |
| 06/30/26 | Winograd, Joshua H. | 0.40 | 556.00 | 017 | 76955137 |
| | PREPARE OPPOSITION TO MOTION TO LEAVE APPEAL AND RELATED FILINGS IN EVOLUTION LIEN VALIDITY ADV. PROC. | | | | |
| 06/30/26 | Ting, Lara | 1.40 | 784.00 | 017 | 76944130 |
| | GENERATE SEARCHES IN PREPARATION FOR ATTORNEY REVIEW RE: CHAPTER 7 TURNOVER REQUESTS (1.1); COMMUNICATION WITH WEIL CASE TEAM RE: TIMING TO EXPORT DATA RELATED TO CHAPTER 7 TURNOVER REQUESTS (0.3). | | | | |
| **SUBTOTAL Task 017 - Evolution Matters** | | **362.40** | **$541,386.50** | | |
| 06/08/26 | Carlson, Clifford W. | 0.30 | 658.50 | 018 | 76820037 |
| | CALLS AND EMAILS WITH A&M RE EXCLUSIVITY. | | | | |
| 06/09/26 | George, Jason | 0.10 | 172.50 | 018 | 76806200 |
| | REVIEW NOTICE OF HEARING RE: EXCLUSIVITY MOTION AND CORRESPOND WITH T. NICHOILSON RE: SAME. | | | | |
| 06/09/26 | Okada, Tyler | 0.10 | 39.50 | 018 | 76820732 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON EXCLUSIVITY MOTION FOR T. NICHOLSON. | | | | |
| 06/09/26 | Eliane, Nick | 0.80 | 316.00 | 018 | 76818438 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE NOTICE OF HEARING ON MOTION TO EXTEND EXCLUSIVITY FOR T. NICHOLSON. | | | | |
| 06/10/26 | Aquila, Elaina | 0.60 | 1,035.00 | 018 | 76794984 |
| | MEET AND CONFER WITH ONSET ON EXCLUSIVITY DISCOVERY REQUESTS (.4); CORRESPONDENCE WITH R. BEREZIN, J. LORENTE SOROLLA, AND A&M REGARDING SAME (.2). | | | | |
| 06/18/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 018 | 76877034 |
| | PARTICIPATE ON UPDATE CALL WITH GIBSON RE EXCLUSIVITY. | | | | |
| 06/19/26 | George, Jason | 0.50 | 862.50 | 018 | 76862287 |
| | CALL WITH GIBSON TEAM RE: EXCLUSIVITY EXTENSION. | | | | |
| 06/19/26 | Palisi, Thomas | 2.80 | 4,228.00 | 018 | 76873690 |
| | DRAFT EXCLUSIVITY MOTION REPLY. | | | | |
| 06/19/26 | Beck, Samuel | 6.90 | 8,073.00 | 018 | 76856398 |
| | REVIEW AND REVISE (2.5) AND CONDUCT RESEARCH RE REPLY TO ONSET'S OBJECTION TO EXCLUSIVITY MOTION (4.4). | | | | |
| 06/20/26 | Palisi, Thomas | 2.20 | 3,322.00 | 018 | 76865863 |
| | REVISE EXCLUSIVITY REPLY. | | | | |
| 06/20/26 | Beck, Samuel | 2.40 | 2,808.00 | 018 | 76856399 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE REPLY TO ONSET'S OBJECTION TO EXCLUSIVITY MOTION (0.3); REVIEW AND REVISE (0.8), AND CONDUCT RESEARCH RE REPLY TO ONSET'S OBJECTION TO EXCLUSIVITY MOTION (1.3). | | | | |
| 06/21/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 018 | 76862555 |
| | REVIEW AND REVISE EXCLUSIVITY REPLY. | | | | |
| 06/21/26 | Beck, Samuel | 2.20 | 2,574.00 | 018 | 76862840 |
| | REVIEW AND REVISE REPLY TO EXCLUSIVITY OBJECTION. | | | | |
| 06/22/26 | Carlson, Clifford W. | 0.30 | 658.50 | 018 | 76925976 |
| | MULTIPLE EMAILS WITH MILBANK RE EXCLUSIVITY HEARING. | | | | |
| 06/22/26 | George, Jason | 0.10 | 172.50 | 018 | 76909854 |
| | EMAIL T. NICHOLSON RE: CONTINUANCE OF HEARING ON EXCLUSIVITY MOTION. | | | | |
| 06/22/26 | Nicholson, Tansy | 0.80 | 936.00 | 018 | 76922969 |
| | PREPARE NOTICE CONTINUING HEARING ON MOTION TO EXTEND EXCLUSIVITY AND CORRESPOND WITH C. CARLSON, J. GEORGE, AND CHAMBERS REGARDING SAME. | | | | |
| 06/22/26 | Beck, Samuel | 0.10 | 117.00 | 018 | 76889890 |
| | REVIEW REPLY TO EXCLUSIVITY OBJECTION. | | | | |
| 06/22/26 | Stauble, Christopher A. | 0.30 | 202.50 | 018 | 76974762 |
| | ASSIST WITH PREPARATION OF DEBTORS' REPLY IN SUPPORT OF MOTION OF DEBTORS FOR AN ORDER FURTHER EXTENDING EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE PERIODS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE. | | | | |
| 06/22/26 | Okada, Tyler | 1.40 | 553.00 | 018 | 76931431 |
| | ASSIST WITH PREPARATION AND FILING OF NOTICE OF CONTINUED EXCLUSIVITY HEARING FOR T. NICHOLSON (.3); CONDUCT LEGAL RESEARCH RE: PREPARATION OF DEBTORS' REPLY IN SUPPORT OF MOTION OF DEBTORS FOR AN ORDER FURTHER EXTENDING EXCLUSIVE PERIODS FOR S. BECK (1.1). | | | | |
| 06/22/26 | Eliane, Nick | 0.70 | 276.50 | 018 | 76925334 |
| | CONDUCT LEGAL RESEARCH RE: PREPARATION OF DEBTORS' REPLY IN SUPPORT OF MOTION OF DEBTORS FOR AN ORDER FURTHER EXTENDING EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE FOR S. BECK. | | | | |
| 06/23/26 | Carlson, Clifford W. | 0.20 | 439.00 | 018 | 76925876 |
| | CALL WITH MILBANK RE EXCLUSIVITY MOTION. | | | | |
| 06/23/26 | Beck, Samuel | 0.30 | 351.00 | 018 | 76889905 |
| | REVIEW AND REVISE REPLY TO EXCLUSIVITY OBJECTION. | | | | |
| 06/25/26 | Palisi, Thomas | 1.70 | 2,567.00 | 018 | 76923466 |
| | REVISE EXCLUSIVITY REPLY. | | | | |
| 06/26/26 | Palisi, Thomas | 3.10 | 4,681.00 | 018 | 76923823 |
| | DRAFT DECLARATION IN SUPPORT OF EXCLUSIVITY REPLY (2.4); FURTHER REVISE SAME (0.7). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/27/26 | Jones, Taylor | 1.80 | 2,970.00 | 018 | 76965034 |
| | REVIEW AND REVISE CARNABY DEBTOR EXCLUSIVITY REPLY AND SUPPORTING DECLARATION (1.3); CORRESPOND WITH T. PALISI AND S. BECK RE: CARNABY DEBTOR EXCLUSIVITY REPLY AND SUPPORTING DECLARATION (0.5). | | | | |
| 06/27/26 | Palisi, Thomas | 1.10 | 1,661.00 | 018 | 76924838 |
| | REVISE DECLARATION IN SUPPORT OF EXCLUSIVITY REPLY. | | | | |
| 06/27/26 | Beck, Samuel | 1.90 | 2,223.00 | 018 | 76907472 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF EXCLUSIVITY OBJECTION REPLY. | | | | |
| 06/28/26 | Berezin, Robert S. | 2.00 | 4,590.00 | 018 | 76915512 |
| | REVIEW AND COMMENT TO EXCLUSIVITY REPLY BRIEF (.9); REVIEW AND COMMENTS TO EXCLUSIVITY DECLARATION (1.1). | | | | |
| 06/29/26 | Jones, Taylor | 1.50 | 2,475.00 | 018 | 76965037 |
| | REVIEW AND REVISE CARNABY DEBTOR EXCLUSIVITY REPLY AND SUPPORTING DECLARATION (1.1); CORRESPOND WITH T. PALISI AND S. BECK RE: CARNABY DEBTOR EXCLUSIVITY REPLY AND SUPPORTING DECLARATION (0.4). | | | | |
| 06/29/26 | Beck, Samuel | 0.40 | 468.00 | 018 | 76932631 |
| | REVIEW AND REVISE REPLY TO OBJECTION TO EXCLUSIVITY AND DECLARATION IN SUPPORT OF SAME. | | | | |
| 06/30/26 | Jones, Taylor | 0.70 | 1,155.00 | 018 | 76965043 |
| | CORRESPOND WITH T. PALISI AND S. BECK RE: CARNABY DEBTOR EXCLUSIVITY REPLY AND SUPPORTING DECLARATION (0.4); CALL WITH WEIL AND SIMPSON TEAMS RE: CARNABY DEBTOR EXCLUSIVITY AND JOINT PROSECUTION AGREEMENT (0.3). | | | | |
| **SUBTOTAL Task 018 - Exclusivity** | | **38.50** | **$53,289.00** | | |
| 06/01/26 | Kanoff, Justin | 0.20 | 330.00 | 019 | 77073856 |
| | CORRESPOND WITH A. ROSEN RE: LEASE ISSUES. | | | | |
| 06/01/26 | Leggiero, Angeline | 0.30 | 477.00 | 019 | 76743241 |
| | REVIEW LEASE REJECTION CNO AND ORDER. | | | | |
| 06/01/26 | Rosen, Abe | 1.10 | 1,287.00 | 019 | 76720098 |
| | DRAFT CNO AND PROPOSED ORDER FOR NOTICE OF REJECTION. | | | | |
| 06/01/26 | Okada, Tyler | 0.30 | 118.50 | 019 | 76751097 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION REGARDING SIXTH NOTICE OF REJECTION FOR A. ROSEN. | | | | |
| 06/02/26 | Barlow, Jarred | 0.30 | 417.00 | 019 | 77073939 |
| | ATTEND CALL WITH CONTRACT COUNTERPARTY AND J. KANOFF RE: CURE ISSUE. | | | | |
| 06/02/26 | Leggiero, Angeline | 1.80 | 2,862.00 | 019 | 76770418 |
| | REVIEW LEASE STIPULATIONS WITH LANDLORDS FROM A. ROSEN AND CORRESPONDENCE WITH A. ROSEN RE SAME (1.4); CORRESPONDENCE AND CALL WITH A&M RE LEASE ISSUES (.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/02/26 | Rosen, Abe | 3.10 | 3,627.00 | 019 | 76727559 |
| | DRAFT STIPULATION FOR EQUIPMENT (1.0); CALL WITH COUNSEL TO LESSOR RE SAME (.3); REVIEW STIPULATION FOR LEASE EXTENSION (.5); DRAFT STIPULATION FOR LANDLORD (1.3). | | | | |
| 06/03/26 | Bostel, Kevin | 0.50 | 1,147.50 | 019 | 77484099 |
| | REVIEW AND COMMENT ON LEASE EXTENSION (.2); CONFER WITH A. LEGGIERO RE: LEASE ISSUES (.3). | | | | |
| 06/03/26 | Leggiero, Angeline | 2.30 | 3,657.00 | 019 | 76771266 |
| | CORRESPONDENCE WITH A&M TEAM RE LEASE ISSUES (1.1); CALL WITH W. JOHNSTON RE SAME (.1); CORRESPONDENCE WITH LANDLORD RE SAME (.2); CORRESPONDENCE WITH K. BOSTEL RE ARC LEASE MOTION (.3); REVISE STIPULATION IN RELATION TO SAME (.6). | | | | |
| 06/03/26 | Rosen, Abe | 0.60 | 702.00 | 019 | 76733166 |
| | DRAFT STIPULATION FOR LANDLORD RE LEASE. | | | | |
| 06/04/26 | Kanoff, Justin | 0.70 | 1,155.00 | 019 | 77095010 |
| | COORDINATE FILING OF CURE NOTICE (.4); CORRESPOND WITH A. BRAMAVOIC RE: SAME AND RELATED MATTERS (.3). | | | | |
| 06/04/26 | Leggiero, Angeline | 1.10 | 1,749.00 | 019 | 76827492 |
| | REVISE CORRESPONDENCE FROM A. ROSEN RE LEASE ISSUES (.3); CORRESPONDENCE WITH LANDLORDS RE VARIOUS LEASE ISSUES (.8). | | | | |
| 06/04/26 | Rosen, Abe | 2.20 | 2,574.00 | 019 | 76740993 |
| | DRAFT STIPULATION FOR LESSOR (1.2); CALL WITH COUNSEL FOR LESSOR (.2); CORRESPOND WITH A&M RE LEASE ISSUES (.8). | | | | |
| 06/04/26 | Eliane, Nick | 0.80 | 316.00 | 019 | 76752396 |
| | ASSIST WITH PREPARATION OF, FILE, AND SERVE NOTICE OF ASSUMPTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH THE SALE TRANSACTION FOR DEBTORS' HORIZON NORTH AMERICA BUSINESS LINE FOR A. BAJRAMOVIC (.5); FILE AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND I&G DIRECT REAL ESTATE 34, LP MODIFYING TERMS OF LEASE AGREEMENT AND PRIOR STIPULATION FOR A. ROSEN (.3). | | | | |
| 06/05/26 | Leggiero, Angeline | 2.10 | 3,339.00 | 019 | 76828015 |
| | CORRESPONDENCE WITH A&M TEAM RE VARIOUS LEASE ISSUES (1.0); REVIEW AND REVISE LEASE STIPULATION FROM A. ROSEN (1.1). | | | | |
| 06/05/26 | Rosen, Abe | 2.80 | 3,276.00 | 019 | 76741000 |
| | DRAFT STIPULATION WITH LANDLORD RE LEASE (2.6); CALL WITH LESSOR RE LEASES (.2). | | | | |
| 06/06/26 | Leggiero, Angeline | 0.10 | 159.00 | 019 | 76828024 |
| | CORRESPONDENCE WITH LANDLORD RE INSURANCE ISSUES. | | | | |
| 06/07/26 | Leggiero, Angeline | 0.90 | 1,431.00 | 019 | 76828436 |
| | REVIEW AND REVISE STIPULATION WITH LANDLORD AND CORRESPONDENCE TO A. ROSEN RE SAME. | | | | |
| 06/07/26 | Rosen, Abe | 0.50 | 585.00 | 019 | 76760376 |
| | REVIEW STIPULATION FOR LANDLORD. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/08/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 76818690 |
| | REVIEW UPDATES ON LANDLORD STIPS AND CONFER WITH A. ROSEN RE: SAME. | | | | |
| 06/08/26 | Leggiero, Angeline | 1.90 | 3,021.00 | 019 | 76828579 |
| | CORRESPONDENCE WITH LANDLORD RE LEASE STIPULATION (.2); REVIEW AND REVISE LANDLORD SIDE LETTERS AND CORRESPONDENCE TO KATTEN RE SAME (.9); REVIEW AND REVISE ADEQUATE ASSURANCE LETTER (.8). | | | | |
| 06/08/26 | Rosen, Abe | 2.90 | 3,393.00 | 019 | 76774057 |
| | CORRESPOND WITH LANDLORD RE LEASE MOTION (.5); REVIEW CHART OF 365D4 DEADLINES AND SHARE WITH KATTEN (1.3); REVIEW DRAFT OF ADEQUATE ASSURANCE LETTER (1.1). | | | | |
| 06/09/26 | Seales, Jannelle M. | 0.30 | 682.50 | 019 | 76946854 |
| | EMAILS WITH S. TRAORE, G. BURKE AND S. HEIMOWITZ RE: REVISED ACCESS AGREEMENT (.1); REVIEW REVISED ACCESS AGREEMENT (.2). | | | | |
| 06/09/26 | Bostel, Kevin | 0.60 | 1,377.00 | 019 | 77488363 |
| | CONFER WITH A. LEGGIERO RE: LEASE ISSUES (.3); CALL RE: ARC MOTION (.3). | | | | |
| 06/09/26 | Georgallas, Andriana | 0.40 | 918.00 | 019 | 77248545 |
| | REVIEW ADEQUATE ASSURANCE PACKAGE. | | | | |
| 06/09/26 | Leggiero, Angeline | 4.10 | 6,519.00 | 019 | 76833065 |
| | ATTEND CALL WITH LANDLORD COUNSEL RE LEASE ISSUES (.4); FOLLOW UP CALL WITH K. BOSTEL RE SAME (.2); REVIEW ISSUES IN CONNECTION WITH SAME (.3); CALL WITH LANDLORD COUNSEL RE LEASE STIPULATION (.1); CORRESPONDENCE WITH A&M RE LEASE ISSUES (.9); CORRESPONDENCE WITH LANDLORD RE LEASE REJECTION (.3); CORRESPONDENCE WITH M&M LIENHOLDER RE REMOVAL OF LIEN (.3); REVIEW AND REVISE ASSUMPTION AND ASSIGNMENT NOTICE FROM A. ROSEN (.8); REVIEW AND REVISE ADEQUATE ASSURANCE LETTER FROM A. ROSEN (.8). | | | | |
| 06/09/26 | Rosen, Abe | 3.50 | 4,095.00 | 019 | 76784369 |
| | CALL WITH LANDLORD RE LEASE ISSUES (.4); CORRESPOND WITH TEAM RE SAME (.3); REVISE AND UPDATE NOTICE OF ASSUMPTION AND ASSIGNMENT FOR CONTRACTS (2.0); DRAFT SECOND ASSUMPTION NOTICE (.8). | | | | |
| 06/10/26 | Seales, Jannelle M. | 0.60 | 1,365.00 | 019 | 76936030 |
| | EMAILS WITH G. BURKE RE: REVISED ACCESS AGREEMENT (.2); EMAIL FROM G. BURKE TO M&A TEAM RE: COMMENTS TO ACCESS AGREEMENT (.1); EMAIL TO G. BURKE AND S. HEIMOWITZ WITH ADDITIONAL COMMENTS TO ACCESS AGREEMENT (.3). | | | | |
| 06/10/26 | Burke, Gillian | 0.30 | 477.00 | 019 | 76795038 |
| | CORRESPONDENCE WITH WEIL TEAM RE ACCESS AGREEMENT. | | | | |
| 06/10/26 | Leggiero, Angeline | 0.80 | 1,272.00 | 019 | 76857466 |
| | CORRESPONDENCE WITH LANDLORD AND M&M LIENHOLDER RE REMOVAL OF LIEN (.4); CORRESPONDENCE TO LANDLORD COUNSEL RE LEASE STIPULATION (.1); REVIEW LANDLORD COUNSEL COMMENTS TO SAME AND CORRESPONDENCE WITH A&M RE SAME (.3). | | | | |
| 06/10/26 | Rosen, Abe | 3.40 | 3,978.00 | 019 | 76788655 |
| | CALL WITH COUNSEL TO LANDLORD RE LEASE ISSUES (.4); DRAFT STIPULATION FOR LANDLORD (1.0); CORRESPOND WITH LANDLORDS RE 365D4 EXTENSIONS (1.0); CORRESPOND WITH TEAM RE LEASE ISSUES (.5); FINALIZE ASSUMPTION AND ASSIGNMENT NOTICE (.5). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/10/26 | Eliane, Nick | 0.40 | 158.00 | 019 | 76818446 |
| | FILE AND SERVE NOTICE OF ASSUMPTION OR ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS FOR A. ROSEN. | | | | |
| 06/11/26 | Bostel, Kevin | 0.40 | 918.00 | 019 | 77488564 |
| | REVIEW OPEN LEASE ISSUES AND CONFER WITH A. LEGGIERO RE: ARC RESPONSE. | | | | |
| 06/11/26 | Burke, Gillian | 0.10 | 159.00 | 019 | 76796394 |
| | CORRESPONDENCE WITH S. TRAORE RE COMMENTS TO ACCESS AGREEMENT. | | | | |
| 06/11/26 | Tanaka, Ashley | 0.60 | 834.00 | 019 | 77250919 |
| | REVIEW ASSIGNMENT AGREEMENT AND CORRESPONDENCE WITH IP TEAM RE: SAME. | | | | |
| 06/11/26 | Leggiero, Angeline | 1.80 | 2,862.00 | 019 | 76857608 |
| | CORRESPONDENCE TO A&M RE LEASE STIPULATION (.1); CALL WITH W. JOHNSTON RE SAME (.1); CALL WITH K. BOSTEL RE LEASE ISSUES (.2); CORRESPONDENCE TO K. BOSTEL RE SAME (.8); REVIEW AND REVISE LEASE STIPULATION FROM A. ROSEN (.6). | | | | |
| 06/11/26 | Rosen, Abe | 2.50 | 2,925.00 | 019 | 76800218 |
| | REVISE STIPULATION FOR LEASE (1.0); CORRESPOND WITH TEAM RE LEASE ISSUES (1.4); CALL WITH COUNSEL TO LESSOR (.1). | | | | |
| 06/12/26 | Burke, Gillian | 0.20 | 318.00 | 019 | 76815822 |
| | REVIEW K&E COMMENTS TO ACCESS AGREEMENT (.1); CORRESPONDENCE WITH J. SEALES AND S. HEIMOWITZ RE K&E DRAFT ACCESS AGREEMENT (.1). | | | | |
| 06/12/26 | Leggiero, Angeline | 0.20 | 318.00 | 019 | 76857588 |
| | CORRESPONDENCE WITH LANDLORD RE INSURANCE ISSUE (.1); CORRESPONDENCE TO K&S RE LEASE STIPULATION (.1). | | | | |
| 06/12/26 | Rosen, Abe | 0.80 | 936.00 | 019 | 76816218 |
| | CALL WITH A&M RE LEASE ISSUES (.2); REVIEW STIPULATION FROM LANDLORD (.3); CORRESPOND WITH TEAM RE LEASE ISSUES (.3). | | | | |
| 06/12/26 | Eliane, Nick | 0.30 | 118.50 | 019 | 76818514 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE STIPULATION AND AGREED ORDER AMONG DEBTORS AND STORE CAPITAL ACQUISITIONS, LLC (I) MODIFYING TERMS OF LEASE AGREEMENT AND (II) EXTENDING TIME TO ASSUME OR REJECT LEASES OF NONRESIDENTIAL REAL PROPERTY FOR A. ROSEN. | | | | |
| 06/13/26 | Seales, Jannelle M. | 0.40 | 910.00 | 019 | 76926451 |
| | REVIEW REVISED ACCESS AGREEMENT FOR GREENVILLE LEASE (.2); EMAILS WITH G. BURKE RE: REVISED ACCESS AGREEMENT FOR GREENVILLE LEASE (.2). | | | | |
| 06/15/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 77489198 |
| | REVIEW YUSEN ABANDONMENT STIPULATION AND CONFER WITH S. BECK RE: SAME. | | | | |
| 06/15/26 | Leggiero, Angeline | 0.10 | 159.00 | 019 | 76867681 |
| | CORRESPONDENCE WITH LANDLORD RE COI. | | | | |
| 06/15/26 | Rosen, Abe | 3.20 | 3,744.00 | 019 | 76829634 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT RESPONSE TO LANDLORDS MOTION (1.5); REVIEW CORRESPONDENCE REGARDING 365D4 DEADLINE EXTENSIONS (.5); CALL WITH COUNSEL TO LESSOR (.1); CORRESPOND WITH TEAM RE: SAME (.3); REVIEW CORRESPONDENCE REGARDING LEASE ISSUES (.8). | | | | |
| 06/16/26 | Leggiero, Angeline | 0.60 | 954.00 | 019 | 76868400 |
| | REVIEW LEASE STIPULATION FROM A. ROSEN AND CORRESPONDENCE WITH A. ROSEN RE SAME (.5); CORRESPONDENCE WITH LANDLORD RE COI (.1). | | | | |
| 06/16/26 | Rosen, Abe | 4.10 | 4,797.00 | 019 | 76842062 |
| | DRAFT NOTICE OF ADJOURNMENT OF HEARING REGARDING MOTION FROM LESSOR (.3); REVIEW CORRESPONDENCE FROM LANDLORDS (1.0); DRAFT RESPONSE TO MOTION FROM LANDLORD (2.4); REVISE DRAFT ASSUMPTION NOTICE FOR CONTRACT (.4). | | | | |
| 06/17/26 | Morton, Matthew D. | 0.10 | 219.50 | 019 | 76848208 |
| | REVIEW CORRESPONDENCE FROM LANDLORD'S COUNSEL RE: CARDONE INDUSTRIES. | | | | |
| 06/17/26 | Leggiero, Angeline | 0.50 | 795.00 | 019 | 76868955 |
| | REVIEW NOTICE OF ADJOURNMENT ON CROWN MOTION (.1); CORRESPONDENCE WITH A. ROSEN RE SAME (.1); REVIEW AND REVISE LEASE STIPULATION FROM A. ROSEN (.3). | | | | |
| 06/17/26 | Rosen, Abe | 4.60 | 5,382.00 | 019 | 76846488 |
| | REVISE AND UPDATE RESPONSE TO MOTION FROM LANDLORD (3.5); CALL WITH COUNSEL TO LESSOR (.1); CALL WITH LANDLORD (.1); REVISE STIPULATION FOR LESSOR RE: EQUIPMENT LEASES AND REJECTION (.9). | | | | |
| 06/17/26 | Okada, Tyler | 0.20 | 79.00 | 019 | 76869420 |
| | ASSIST WITH PREPARATION AND FILING OF JOINT NOTICE OF ADJOURNMENT OF HEARING ON CROWN'S MOTION TO COMPEL FOR A. ROSEN. | | | | |
| 06/18/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 77489533 |
| | REVIEW STIPULATION FOR 365D4 EXTENSION AND CONFER WITH A. ROSEN RE: SAME. | | | | |
| 06/18/26 | Leggiero, Angeline | 3.20 | 5,088.00 | 019 | 76873377 |
| | REVIEW AND REVISE OBJECTION TO LANDLORD ARC'S MOTION TO COMPEL. | | | | |
| 06/18/26 | Rosen, Abe | 2.30 | 2,691.00 | 019 | 76854008 |
| | REVIEW CORRESPONDENCE RE: LEASE ISSUE (.3); REVISE RESPONSE TO MOTION FROM LANDLORD (2.0). | | | | |
| 06/18/26 | Stauble, Christopher A. | 0.60 | 405.00 | 019 | 76974314 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND CAL-SOUTHWEST HOLDINGS LTD., LLP (I) MODIFYING TERMS OF LEASE AND (II) FURTHER EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY. | | | | |
| 06/19/26 | Leggiero, Angeline | 0.80 | 1,272.00 | 019 | 76919770 |
| | REVIEW AND REVISE DRAFT OBJECTION TO ARC MOTION TO COMPEL. | | | | |
| 06/19/26 | Rosen, Abe | 0.80 | 936.00 | 019 | 76861669 |
| | UPDATE AND REVISE RESPONSE TO LANDLORD'S MOTION. | | | | |
| 06/19/26 | Gleason, Evan | 0.80 | 316.00 | 019 | 76874871 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONDUCT PRECEDENT RESEARCH RE: DEBTORS' REPLIES TO OBJECTIONS TO MOTION TO EXTEND EXCLUSIVITY PERIOD FOR S. BECK. | | | | |
| 06/22/26 | Bostel, Kevin | 0.20 | 459.00 | 019 | 77490084 |
| | CONFER WITH L. FINDLAY AND J. BARLOW RE: CONTRACT ISSUES. | | | | |
| 06/22/26 | Traore, Sidy | 0.60 | 702.00 | 019 | 76919168 |
| | EMAILS WITH TEAM RE: CONTRACTS. | | | | |
| 06/22/26 | Leggiero, Angeline | 0.60 | 954.00 | 019 | 76920723 |
| | CORRESPONDENCE WITH A. ROSEN RE LEASE ISSUES (.2); REVIEW DRAFT 365(D)(4) STIPULATION FROM A. ROSEN (.2); CORRESPONDENCE WITH LANDLORD RE M&M LIEN REMOVAL (.2). | | | | |
| 06/22/26 | Rosen, Abe | 2.60 | 3,042.00 | 019 | 76879297 |
| | CORRESPOND WITH A&M RE ASSUMPTION OF CONTRACTS (.1); UPDATE NOTICE OF ASSUMPTION AND SHARE WITH KATTEN TEAM (.2); REVIEW DRAFT SALE MOTION FROM KATTEN (.3); REVIEW CORRESPONDENCE RELATED TO CURE AMOUNTS FROM SALE CONTRACTS (1.3); CALL WITH CONTRACT COUNTERPARTY COUNSEL RE SAME (.1); REVIEW STIPULATION WITH LANDLORD (.6). | | | | |
| 06/23/26 | Bostel, Kevin | 0.40 | 918.00 | 019 | 77490177 |
| | REVIEW STIP FOR EMPORIA PARTNERS AND CONFER WITH A. ROSEN RE: SAME (.2); CORRESPOND WITH A. ROSEN ON ARC ISSUES AND NEXT STEPS (.2). | | | | |
| 06/23/26 | Leggiero, Angeline | 0.20 | 318.00 | 019 | 76920857 |
| | REVIEW LEASE STIPULATION FROM A. ROSEN. | | | | |
| 06/23/26 | Rosen, Abe | 2.20 | 2,574.00 | 019 | 76896117 |
| | REVIEW CORRESPONDENCE RE: NOTICE OF ASSUMPTION (.7); REVIEW CORRESPONDENCE WITH COUNSEL TO LANDLORD RE MOTION (1.0); DRAFT CORRESPONDENCE FOR LANDLORD REGARDING LEASE MOTION (.5). | | | | |
| 06/23/26 | Eliane, Nick | 0.30 | 118.50 | 019 | 76925496 |
| | ASSIST WITH PREPARATION, FILE, AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND EMPORIA PARTNERS, LLC FURTHER EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY FOR A. ROSEN. | | | | |
| 06/24/26 | Bostel, Kevin | 0.30 | 688.50 | 019 | 77490202 |
| | REVIEW LEASE ISSUES AND CONFER WITH TEAM. | | | | |
| 06/24/26 | Leggiero, Angeline | 0.50 | 795.00 | 019 | 76922336 |
| | CORRESPONDENCE WITH A. ROSEN AND A&M RE LEASE ISSUES. | | | | |
| 06/24/26 | Rosen, Abe | 2.20 | 2,574.00 | 019 | 76896187 |
| | REVIEW LEASES AND NOTICE FROM LANDLORD (1.1); CORRESPOND WITH TEAM RE SAME (.3); CALL WITH C. HAWKINS (A&M) RE SAME (.2); CALL WITH COUNSEL TO LANDLORD (.1); DRAFT STIPULATION FOR LANDLORD (.5). | | | | |
| 06/24/26 | Lee, Kathleen A. | 1.10 | 742.50 | 019 | 76924638 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: 365(D)(4) STIPULATIONS FOR A. ROSEN. | | | | |
| 06/24/26 | Okada, Tyler | 1.00 | 395.00 | 019 | 76931446 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION OF MATERIALS RE: 365(D)(4) STIPULATIONS FOR A. ROSEN. | | | | |
| 06/24/26 | Gleason, Evan | 0.40 | 158.00 | 019 | 76923542 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: 365(D)(4) STIPULATIONS FOR A. ROSEN. | | | | |
| 06/25/26 | Rosen, Abe | 1.70 | 1,989.00 | 019 | 76918467 |
| | REVIEW LEASES SHARED BY LESSOR (.5); REVIEW CORRESPONDENCE RELATED TO LEASE ISSUES (.2); DRAFT CNO FOR NOTICE OF ASSUMPTION (.4); DRAFT NOTICE OF EFFECTIVE DATE FOR ASSUMPTION OF CONTRACTS (.6). | | | | |
| 06/25/26 | Okada, Tyler | 0.30 | 118.50 | 019 | 76931452 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION REGARDING NOTICE OF ASSUMPTION OR ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS FOR A. LEGGIERO. | | | | |
| 06/26/26 | Leggiero, Angeline | 1.30 | 2,067.00 | 019 | 76922554 |
| | CORRESPONDENCE WITH LANDLORD AND A&M RE LEASE STIPULATION (.3); CORRESPONDENCE WITH A. ROSEN RE VARIOUS LEASE ISSUES (.8); CORRESPONDENCE WITH PGI RE LEASE ISSUES (.2). | | | | |
| 06/26/26 | Rosen, Abe | 0.50 | 585.00 | 019 | 76918289 |
| | DRAFT STIPULATION FOR EXTENSION OF 365D4 DEADLINE. | | | | |
| 06/26/26 | Okada, Tyler | 0.30 | 118.50 | 019 | 76931458 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF EFFECTIVE DATE OF ASSUMPTION AND ASSIGNMENT OF CONTRACTS FOR A. ROSEN. | | | | |
| 06/29/26 | Leggiero, Angeline | 0.50 | 795.00 | 019 | 76971721 |
| | CORRESPONDENCE WITH A. ROSEN AND A&M RE LEASE ISSUES. | | | | |
| 06/29/26 | Rosen, Abe | 1.50 | 1,755.00 | 019 | 76935308 |
| | DRAFT NOTICE OF REJECTION (.5); REVIEW CORRESPONDENCE RELATED TO LEASE ISSUES AND DEADLINES (1.0). | | | | |
| 06/30/26 | Bostel, Kevin | 0.40 | 918.00 | 019 | 77410526 |
| | CALL WITH A. ROSEN AND A. LEGGIERO RE: RENT ISSUES (.2); CORRESPOND WITH J. BARLOW RE: NTT TERMINATION ISSUES (.2). | | | | |
| 06/30/26 | George, Jason | 0.20 | 345.00 | 019 | 76975216 |
| | CALL WITH A. ROSEN RE: 365(D)(4) STIPULATIONS. | | | | |
| 06/30/26 | Leggiero, Angeline | 2.30 | 3,657.00 | 019 | 76971912 |
| | CALL WITH TEAM RE LEASE ISSUE (.3); CORRESPONDENCE WITH A&M AND LANDLORD'S COUNSEL RE VARIOUS LEASE ISSUES (.9); CORRESPONDENCE WITH A. ROSEN RE SAME (.2); REVIEW AND REVISE DRAFT LETTER TO LANDLORD (.7); REVIEW REJECTION NOTICE FROM A. ROSEN (.2). | | | | |
| 06/30/26 | Rosen, Abe | 6.00 | 7,020.00 | 019 | 76942624 |
| | DRAFT NOTICE OF REJECTION FOR LEASES (1.0); CORRESPOND WITH LANDLORD RE LEASE ISSUE (.1); CALL WITH COUNSEL TO LANDLORD RE LEASE (.1); DRAFT RESPONSE TO LANDLORD RE RENT INCREASE (2.0); CALL WITH TEAM RE SAME (.3); CALL WITH J. GEORGE RE 365D4 DEADLINES (.2); DRAFT STIPULATION RE EXTENSION OF 365D4 DEADLINE (.5); DRAFT STIPULATION RE AMENDMENT OF PREVIOUS STIPULATION (.5); REVIEW CORRESPONDENCE RELATED TO LEASE ISSUES (1.3). | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/30/26 | Okada, Tyler | 0.20 | 79.00 | 019 | 76945263 |
| | FILE AND SERVE SEVENTH NOTICE OF REJECTION OF CERTAIN UNEXPIRED LEASES AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH FOR A. ROSEN. | | | | |
| 06/30/26 | Eliane, Nick | 0.30 | 118.50 | 019 | 76946385 |
| | FILE AND SERVE STIPULATION AND AGREED ORDER BETWEEN DEBTORS AND LBA RV-COMPANY XVII, LP FURTHER EXTENDING TIME TO ASSUME OR REJECT LEASE OF NONRESIDENTIAL REAL PROPERTY FOR A. ROSEN. | | | | |
| **SUBTOTAL Task 019 - Executory Contracts/Leases/365** | | **98.80** | **$128,981.50** | | |
| 06/01/26 | Winograd, Joshua H. | 0.10 | 139.00 | 020 | 76712133 |
| | PREPARE FACTOR REPORT. | | | | |
| 06/02/26 | Bostel, Kevin | 0.70 | 1,606.50 | 020 | 76757097 |
| | CALL WITH GDC RE: EVOLUTION ISSUES AND ADVERSARY NEXT STEPS (.5); REVIEW OPINION IN PREPARATION FOR CALL (.2). | | | | |
| 06/02/26 | Findlay, Loren | 0.50 | 825.00 | 020 | 76742941 |
| | ATTEND CALL WITH GIBSON RE FACTORED RECEIVABLES ACCOUNT. | | | | |
| 06/03/26 | Bostel, Kevin | 0.40 | 918.00 | 020 | 77484092 |
| | CALL WITH ABL/DIP AND WEIL RE: EVOLUTION ISSUES. | | | | |
| 06/03/26 | Findlay, Loren | 0.30 | 495.00 | 020 | 76742948 |
| | ATTEND CALL WITH WEIL, GIBSON, AND WINSTON TEAMS RE FACTORING RULING. | | | | |
| 06/04/26 | Winograd, Joshua H. | 0.10 | 139.00 | 020 | 76740917 |
| | DISCUSS DOCUMENT REQUEST FROM FACTOR. | | | | |
| 06/05/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76740928 |
| | PREPARE FACTOR REPORTING. | | | | |
| 06/07/26 | Winograd, Joshua H. | 0.10 | 139.00 | 020 | 76747708 |
| | RESPOND TO FACTOR REQUESTS. | | | | |
| 06/09/26 | Bostel, Kevin | 0.30 | 688.50 | 020 | 76818874 |
| | REVIEW ORDER ON FUND RELEASE. | | | | |
| 06/09/26 | Winograd, Joshua H. | 2.00 | 2,780.00 | 020 | 76778132 |
| | PREPARE AND DISCUSS FACTOR RELEASE ORDER AND NOTICE (0.2); PREPARE MOTION TO RELEASE FACTOR FUNDS (1.8). | | | | |
| 06/12/26 | Bostel, Kevin | 0.40 | 918.00 | 020 | 76818851 |
| | CALL WITH C. CARLSON AND T. TSEKERIDES RE: ANSWER AND RELATED ISSUES. | | | | |
| 06/12/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76803987 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FACTOR REPORTING. | | | | |
| 06/13/26 | Bostel, Kevin | 0.40 | 918.00 | 020 | 77488574 |
| | REVIEW UPDATED ANSWER AND CORRESPOND WITH C. CARLSON AND T. TSEKERIDES RE: SAME. | | | | |
| 06/14/26 | Bostel, Kevin | 0.90 | 2,065.50 | 020 | 77488575 |
| | REVIEW AND COMMENT ON FACTOR RELEASE MOTION (.7); FOLLOW-UPS WITH J. WINOGRAD RE: SAME (.2). | | | | |
| 06/14/26 | Winograd, Joshua H. | 0.30 | 417.00 | 020 | 76827751 |
| | PREPARE MOTION RELEASING FACTORING RECEIVABLES ACCOUNT FUNDS. | | | | |
| 06/15/26 | Bostel, Kevin | 0.80 | 1,836.00 | 020 | 77489203 |
| | REVIEW AND COMMENT ON FACTOR RELEASE MOTION. | | | | |
| 06/15/26 | Carlson, Clifford W. | 0.60 | 1,317.00 | 020 | 76877158 |
| | CALL WITH ABL COUNSEL RE TURNOVER MOTION (.3); CALL WITH WEIL TEAM RE SAME (.3). | | | | |
| 06/15/26 | Findlay, Loren | 0.50 | 825.00 | 020 | 76865697 |
| | REVIEW MOTION TO RELEASE RETURNED FUNDS FROM FACTORED RECEIVABLES ACCOUNT. | | | | |
| 06/15/26 | Winograd, Joshua H. | 4.50 | 6,255.00 | 020 | 76827757 |
| | DRAFT FACTOR RECEIVABLES ACCOUNT MOTION (4.3); PREPARE FACTOR REPORTING (0.2). | | | | |
| 06/16/26 | Singh, Sunny | 0.40 | 1,038.00 | 020 | 76841325 |
| | REVIEW TURNOVER MOTION. | | | | |
| 06/16/26 | Bostel, Kevin | 0.40 | 918.00 | 020 | 77489295 |
| | CORRESPOND WITH A&M RE: FACTORED ACCOUNT AND RELEASE ISSUES (.2); CONFER WITH C. CARLSON RE: FACTORING MOTION AND RELATED PLAN ISSUES (.2). | | | | |
| 06/16/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 020 | 76876943 |
| | CALL WITH ABL LENDERS RE TURNOVER MOTION (.2); REVIEW AND REVISE TURNOVER MOTION (.5). | | | | |
| 06/16/26 | Winograd, Joshua H. | 1.40 | 1,946.00 | 020 | 76839252 |
| | PREPARE FACTOR RECEIVABLES ACCOUNT MOTION. | | | | |
| 06/17/26 | Winograd, Joshua H. | 0.40 | 556.00 | 020 | 76863176 |
| | REVISE FACTORED RECEIVABLES ACCOUNT MOTION. | | | | |
| 06/18/26 | Bostel, Kevin | 0.90 | 2,065.50 | 020 | 76875591 |
| | CALL WITH J. WINOGRAD RE: APPEAL ISSUES (.2); REVIEW APPEAL DOCS AND UPDATES FROM CALL WITH WINSTON (.2); CALL WITH T. TSEKERIDES RE: EVOLUTION APPEAL (.3); REVIEW COMMENTS FROM ABL ON RELEASE MOTION AND CONFER WITH TEAM RE: SAME (.2). | | | | |
| 06/18/26 | Winograd, Joshua H. | 0.20 | 278.00 | 020 | 76863150 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FACTOR RELEASE MOTION. | | | | |
| 06/19/26 | Rosen, Abe | 1.10 | 1,287.00 | 020 | 76861659 |
| | REVIEW AND UPDATE MOTION FOR RELEASE OF FACTORED FUNDS (.7); SEND FACTORING ACCOUNT NOTICE (.4). | | | | |
| 06/21/26 | Winograd, Joshua H. | 0.70 | 973.00 | 020 | 76863110 |
| | PREPARE FACTOR RELEASE MOTION FOR FILING. | | | | |
| 06/21/26 | Okada, Tyler | 0.30 | 118.50 | 020 | 76869456 |
| | ASSIST WITH PREPARATION OF FRA FUNDS MOTION FOR J. WINOGRAD. | | | | |
| 06/22/26 | Bostel, Kevin | 1.60 | 3,672.00 | 020 | 77490083 |
| | REVIEW INQUIRY FROM F. RHINE AND ANALYZE AND RESPOND TO SAME (.4); CALL WITH M. DUKE RE: EVOLUTION ISSUES (.2); FOLLOW-UP WITH WEIL AND WINSTON TEAM RE: SAME (.2); REVIEW EVOLUTION REPLY AND COMMENT ON SAME (.8). | | | | |
| 06/22/26 | Winograd, Joshua H. | 0.40 | 556.00 | 020 | 76891028 |
| | PREPARE FACTOR RELEASE ORDER FOR FILING. | | | | |
| 06/22/26 | Okada, Tyler | 0.30 | 118.50 | 020 | 76931428 |
| | ASSIST WITH PREPARATION OF FRA FUNDS MOTION FOR J. WINOGRAD (.1); FILE AND SERVE SAME (.2). | | | | |
| 06/23/26 | Singh, Sunny | 0.10 | 259.50 | 020 | 76926205 |
| | CONFER WITH K. BOSTEL RE MOTION. | | | | |
| 06/23/26 | Bostel, Kevin | 1.50 | 3,442.50 | 020 | 77490162 |
| | FURTHER REVIEW OF OBJECTION TO EVOLUTION APPEAL (.4); CALL WITH L. FINDLAY AND J. WINOGRAD RE: SAME (.3); CALL WITH LITIGATION TEAM RE: SAME (.6); REVIEW UPDATED DRAFT OF REPLY (.2). | | | | |
| 06/24/26 | Bostel, Kevin | 0.20 | 459.00 | 020 | 77490205 |
| | REVIEW ADDITIONAL CHANGES TO EVOLUTION PAPERS AND RESPOND ON SAME. | | | | |
| 06/24/26 | Winograd, Joshua H. | 0.10 | 139.00 | 020 | 76896392 |
| | REVIEW AND DISCUSS CORRESPONDENCE RE: FACTOR RELEASE ORDER. | | | | |
| 06/25/26 | Winograd, Joshua H. | 0.80 | 1,112.00 | 020 | 76902102 |
| | REVIEW AND DISCUSS COMMENTS TO FACTOR RELEASE ORDER WITH WEIL TEAM. | | | | |
| 06/26/26 | Singh, Sunny | 0.50 | 1,297.50 | 020 | 76915007 |
| | REVIEW MOTION TO DENY APPEAL. | | | | |
| 06/26/26 | Bostel, Kevin | 0.90 | 2,065.50 | 020 | 77494776 |
| | REVIEW FACTOR RELEASE ORDER (.3); CALL WITH J. WINOGRAD AND L. FINDLAY RE: SAME (.6). | | | | |
| 06/26/26 | Findlay, Loren | 0.80 | 1,320.00 | 020 | 76915192 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND PROVIDE COMMENTS TO ORDER TO RELEASE RETURNED FUNDS FROM FACTORED RECEIVABLES ACCOUNT (.2); ATTEND CALL WITH K. BOSTEL AND J. WINOGRAD RE SAME (.6). | | | | |
| 06/26/26 | Winograd, Joshua H. | 1.50 | 2,085.00 | 020 | 76908342 |
| | REVIEW AND DISCUSS COMMENTS TO FACTOR RELEASE ORDER WITH WEIL TEAM (0.6); CALL WITH WEIL TEAM RE: SAME (0.6); CORRESPOND WITH MAYER BROWN TEAM RE: SAME (0.1); PREPARE FACTOR REPORTING (0.2). | | | | |
| 06/27/26 | Winograd, Joshua H. | 0.10 | 139.00 | 020 | 76908352 |
| | DISCUSS FACTOR RELEASE ORDER WITH WEIL TEAM. | | | | |
| 06/29/26 | Bostel, Kevin | 0.50 | 1,147.50 | 020 | 77409973 |
| | REVIEW CM ORDER AND CALL WITH MAYER BROWN RE: RELEASE ISSUES. | | | | |
| 06/29/26 | Findlay, Loren | 0.40 | 660.00 | 020 | 76968964 |
| | ATTEND CALL WITH WEIL AND MAYER BROWN TEAM RE FACTORING RECEIVABLE ACCOUNT FUNDS RELEASE MOTION (.2); CORRESPONDENCE WITH WEIL TEAM RE SAME (.2). | | | | |
| 06/29/26 | Winograd, Joshua H. | 0.60 | 834.00 | 020 | 76954386 |
| | ATTEND CALL WITH MAYER BROWN REGARDING FACTOR RELEASE ORDER (0.2); PREPARE FACTOR DISCOVERY RESPONSE (0.2); PREPARE FACTOR REPORTING (0.2). | | | | |
| 06/30/26 | Bostel, Kevin | 1.70 | 3,901.50 | 020 | 77478905 |
| | CALL WITH WEIL LITIGATION TEAM RE: FACTOR ISSUES (.7); REVIEW ANALYSIS RE: FACTORING ISSUES AND CORRESPOND WITH A&M (.6); REVIEW DISCOVERY REQUESTS AND CONFER WITH J. WINOGRAD RE: SAME (.2); FOLLOW-UPS WITH TEAM RE: DISCOVERY AND RELATED ISSUES (.2). | | | | |
| 06/30/26 | Findlay, Loren | 1.00 | 1,650.00 | 020 | 76968926 |
| | REVIEW EVOLUTION MOTION TO SUSPEND FACTORING FUNDS RELEASE MOTION (.5); PREPARE SUMMARY RE SAME (.5). | | | | |
| 06/30/26 | Winograd, Joshua H. | 0.40 | 556.00 | 020 | 76955135 |
| | PREPARE RESPONSE TO FACTOR DISCOVERY REQUEST (0.2); REVIEW EVOLUTION'S MOTION TO STAY FRA RELEASE MOTION (0.2). | | | | |
| **SUBTOTAL Task 020 - Other Factoring/Inventory Financing/Supply Chain Financing** | | **33.20** | **$58,968.50** | | |
| 06/01/26 | Bajramovic, Adi | 0.20 | 278.00 | 021 | 76753701 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: CASE STRATEGY. | | | | |
| 06/02/26 | Bostel, Kevin | 0.60 | 1,377.00 | 021 | 76757256 |
| | ATTEND ADVISOR UPDATE CALL (.4); REVIEW EMAILS AND RESPOND TO SAME RE: MATTER UPDATES (.2). | | | | |
| 06/03/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 021 | 76758394 |
| | CALL WITH KATSUMI COUNSEL RE CASE STATUS. | | | | |
| 06/04/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 021 | 76759138 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 06/04/26 | George, Jason | 1.00 | 1,725.00 | 021 | 76757992 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 06/05/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 021 | 77254991 |
| | PARTICIPATE ON CATCH UP CALL WITH M. BARR AND S. SINGH. | | | | |
| 06/06/26 | Findlay, Loren | 0.80 | 1,320.00 | 021 | 76742963 |
| | EMAILS WITH C. CARLSON AND J. GEORGE RE CASE STRATEGY. | | | | |
| 06/08/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 76770194 |
| | ATTEND CALL WITH ADVISORS. | | | | |
| 06/10/26 | Barr, Matt | 1.80 | 5,130.00 | 021 | 76818461 |
| | ATTEND TO OPEN ISSUES (0.7); CALL WITH TEAM RE: SAME (0.5); REVIEW NEXT STEPS ISSUES (0.6). | | | | |
| 06/15/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 021 | 76826931 |
| | ATTEND ADVISORS CALL. | | | | |
| 06/16/26 | Barr, Matt | 1.60 | 4,560.00 | 021 | 76873951 |
| | REVIEW OPEN ISSUES (.5) AND NEXT STEPS (.8) AND CALL WITH TEAM RE: SAME (.3). | | | | |
| 06/16/26 | George, Jason | 0.30 | 517.50 | 021 | 76862226 |
| | CALL WITH L. BUTLER AND N. HAUGHREY RE: STATUS OF CHAPTER 11 CASES. | | | | |
| 06/17/26 | Bostel, Kevin | 0.30 | 688.50 | 021 | 77489566 |
| | REVIEW MATTER CORRESPONDENCE AND RESPOND TO SAME, INCLUDING SALE INBOUNDS AND PLAN ISSUES. | | | | |
| 06/17/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 021 | 76877042 |
| | PARTICIPATE ON ADVISORS CALL (.5); MULTIPLE EMAILS WITH TEAM RE CASE ISSUES (.2). | | | | |
| 06/21/26 | Singh, Sunny | 0.50 | 1,297.50 | 021 | 76868988 |
| | STRATEGY CALL WITH C. CARLSON. | | | | |
| 06/23/26 | Berezin, Robert S. | 0.40 | 918.00 | 021 | 76889767 |
| | ATTEND ADVISORS CALL. | | | | |
| 06/23/26 | George, Jason | 0.30 | 517.50 | 021 | 76909886 |
| | ATTEND CHECK-IN CALL WITH C-STREET TEAM. | | | | |
| 06/26/26 | Barr, Matt | 1.90 | 5,415.00 | 021 | 76925206 |
| | CORRESPONDENCE WITH TEAM RE: OPEN ITEMS (.4); REVIEW STRATEGY ISSUES (1.0) AND CORRESPONDENCE WITH TEAM (.2); CALL WITH ADVISOR RE: SAME (.3). | | | | |
| **SUBTOTAL Task 021 - General Case Strategy (Team and Client Calls)** | | **13.40** | **$31,965.50** | | |
| 06/01/26 | Lee, Kathleen A. | 1.20 | 810.00 | 022 | 76738272 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JUNE 2, 2026. | | | | |
| 06/01/26 | Okada, Tyler | 0.30 | 118.50 | 022 | 76751095 |
| | ASSIST WITH PREPARATION OF NOTICE OF ADJOURNMENT OF STATUS CONFERENCE FOR T. NICHOLSON. | | | | |
| 06/01/26 | Eliane, Nick | 0.30 | 118.50 | 022 | 76752373 |
| | FILE AND SERVE NOTICE OF ADJOURNMENT OF STATUS CONFERENCE FOR T. NICHOLSON. | | | | |
| 06/02/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 022 | 77073936 |
| | ATTEND HEARING ON WARN ADVERSARY. | | | | |
| 06/02/26 | Sivitz, Rebecca | 1.80 | 3,915.00 | 022 | 76756059 |
| | PREPARE FOR (1.3) AND ATTEND HEARING ON MOTIONS FOR CONSOLIDATION (.5). | | | | |
| 06/02/26 | Calabrese, Christine | 1.50 | 2,842.50 | 022 | 77538564 |
| | CALL WITH C. CARLSON, R. SIVITZ, AND T. FIASCONE RE: HEARING ON MOTION TO CONTINUE / APPOINTMENT OF INTERIM LEAD COUNSEL (.5); ATTEND HEARING ON MOTION TO CONTINUE / APPOINTMENT OF INTERIM LEAD COUNSEL (1.0). | | | | |
| 06/02/26 | Fiascone, Tom | 2.00 | 3,790.00 | 022 | 76751506 |
| | PREPARE FOR (1.5) AND ATTEND HEARINGS (.5) REGARDING WARN ISSUES, INCLUDING CONFERENCE CALLS WITH WEIL RESTRUCTURING, EMPLOYMENT, AND LITIGATION TEAMS. | | | | |
| 06/02/26 | Lee, Kathleen A. | 4.00 | 2,700.00 | 022 | 76737115 |
| | DRAFT AGENDA LETTER FOR JUNE 11, 2026 (.6); DRAFT AGENDA LETTER FOR JUNE 12, 2026 (.9); DRAFT AGENDA LETTER FOR JUNE 16, 2026 (.8); PREPARE MATERIALS FOR JUNE 11, 2026 HEARING (.5); PREPARE MATERIALS FOR JUNE 12, 2026 HEARING (.7); PREPARE MATERIALS FOR JUNE 16, 2026 HEARING (.5). | | | | |
| 06/03/26 | Barr, Matt | 1.80 | 5,130.00 | 022 | 76755870 |
| | REVIEW DECLARATIONS FILING. | | | | |
| 06/03/26 | Lee, Kathleen A. | 0.20 | 135.00 | 022 | 76739668 |
| | UPDATE HEARING AGENDA FOR JUNE 11TH. | | | | |
| 06/03/26 | Okada, Tyler | 0.50 | 197.50 | 022 | 76751277 |
| | ASSIST WITH PREPARATION OF DRAFT NOTICE OF STATUS CONFERENCE FOR T. NICHOLSON (.3); FILE AND SERVE SAME (.2). | | | | |
| 06/04/26 | Nicholson, Tansy | 0.90 | 1,053.00 | 022 | 76742598 |
| | REVISE AND INCORPORATE COMMENTS TO COMBINED HEARING NOTICE. | | | | |
| 06/05/26 | Lee, Kathleen A. | 1.90 | 1,282.50 | 022 | 76749375 |
| | UPDATE AGENDA LETTER FOR JUNE 11, 2016 AND JUNE 16 (.5); UPDATE AGENDA FOR HEARING ON MOTION TO DISMISS (.5); PREPARE MATERIALS FOR SAME (.4); ASSIST WITH PREPARATION OF FILING SAME (.5). | | | | |
| 06/05/26 | Stauble, Christopher A. | 3.10 | 2,092.50 | 022 | 76831543 |
| | ASSIST WITH PREPARATION (2.6), FILE (.3) AND SERVE (.2) DECLARATION OF CHARLES M. MOORE IN SUPPORT OF (I) THE PROPOSED CONFIRMATION SCHEDULE AND (II) THE DEBTORS' OBJECTION TO | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | UNITED STATES TRUSTEE'S MOTION TO CONVERT OR DISMISS PURSUANT TO 11 U.S.C. § 1112. | | | | |
| 06/06/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 022 | 76760048 |
| | PARTICIPATE ON CALL WITH L. FINDLAY RE PREPARATION FOR STATUS CONFERENCE. | | | | |
| 06/06/26 | George, Jason | 1.50 | 2,587.50 | 022 | 76758526 |
| | REVIEW AND REVISE AGENDA FOR 6/8 STATUS CONFERENCE (0.2); DRAFT OUTLINES FOR SCRIPT AND SLIDES FOR STATUS CONFERENCE (0.5); CALL WITH C. CARLSON AND L. FINDLAY RE: STATUS CONFERENCE PREP (0.8). | | | | |
| 06/06/26 | Findlay, Loren | 1.50 | 2,475.00 | 022 | 76742964 |
| | PREPARE FOR STATUS CONFERENCE (.7); CALL WITH C. CARLSON RE SAME (.8). | | | | |
| 06/06/26 | McCabe, Nate | 2.00 | 2,780.00 | 022 | 76751116 |
| | DRAFT DEMONSTRATIVE FOR 6/8 STATUS CONFERENCE (1.6); DRAFT AGENDA FOR 6/8 STATUS CONFERENCE (0.4). | | | | |
| 06/06/26 | Lee, Kathleen A. | 0.80 | 540.00 | 022 | 76749348 |
| | REVISE AGENDA AND MATERIALS FOR JUNE 12, 2026 TO REFLECT DISCLOSURE STATEMENT PLEADINGS. | | | | |
| 06/06/26 | Stauble, Christopher A. | 6.30 | 4,252.50 | 022 | 76831518 |
| | ASSIST WITH PREPARATION (3.1) AND FILE (.7) EMERGENCY MOTION OF DEBTORS FOR ENTRY OF ORDER (I) SCHEDULING COMBINED HEARING ON (A) ADEQUACY OF DISCLOSURE STATEMENT AND (B) CONFIRMATION OF PLAN, (II) CONDITIONALLY APPROVING DISCLOSURE STATEMENT AND FORM AND MANNER OF NOTICE OF CONDITIONAL DISCLOSURE STATEMENT HEARING, (III) ESTABLISHING SOLICITATION AND VOTING PROCEDURES, (IV) ESTABLISHING ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM NOTICE AND OPT-IN PROCEDURES, (V) ESTABLISHING PREFERENCE SETTLEMENT NOTICE AND OPT-IN PROCEDURES, (VI) ESTABLISHING NOTICE AND OBJECTION PROCEDURES FOR CONFIRMATION OF PLAN, AND (VII) GRANTING RELATED RELIEF; ASSIST WITH PREPARATION (.7) AND FILE (.4) NOTICE OF FILING OF JOINT CHAPTER 11 PLAN AND DISCLOSURE STATEMENT OF FIRST BRANDS GROUP, LLC AND CERTAIN AFFILIATED DEBTORS; SERVE DEBTORS' OBJECTION TO UNITED STATES TRUSTEE'S MOTION TO CONVERT OR DISMISS PURSUANT TO 11 U.S.C. § 1112(B), CHAPTER 11 PLAN OF REORGANIZATION, DECLARATION OF CHARLES M. MOORE IN SUPPORT OF (I) THE PROPOSED CONFIRMATION SCHEDULE AND (II) THE DEBTORS' OBJECTION TO UNITED STATES TRUSTEE'S MOTION TO CONVERT OR DISMISS PURSUANT TO 11 U.S.C. § 1112(B), DISCLOSURE STATEMENT, NOTICE OF FILING OF JOINT CHAPTER 11 PLAN AND DISCLOSURE STATEMENT OF FIRST BRANDS GROUP, LLC AND CERTAIN AFFILIATED DEBTORS, EMERGENCY MOTION OF DEBTORS FOR ENTRY OF ORDER (I) SCHEDULING COMBINED HEARING ON (A) ADEQUACY OF DISCLOSURE STATEMENT AND (B) CONFIRMATION OF PLAN, (II) CONDITIONALLY APPROVING DISCLOSURE STATEMENT AND FORM AND MANNER OF NOTICE OF CONDITIONAL DISCLOSURE STATEMENT HEARING, (III) ESTABLISHING SOLICITATION AND VOTING PROCEDURES, (IV) ESTABLISHING ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM NOTICE AND OPT-IN PROCEDURES, (V) ESTABLISHING PREFERENCE SETTLEMENT NOTICE AND OPT-IN PROCEDURES, (VI) ESTABLISHING NOTICE AND OBJECTION PROCEDURES FOR CONFIRMATION OF PLAN, AND (VII) GRANTING RELATED RELIEF, AND NOTICE OF FILING OF REVISED DISCLOSURE STATEMENT MOTION, REVISED DISCLOSURE STATEMENT ORDER, AND RELATED EXHIBITS (1.4). | | | | |
| 06/06/26 | Olvera, Rene | 2.20 | 1,232.00 | 022 | 76758034 |
| | REVIEW, COMPILE, AND REVISE FILING VERSIONS OF SECOND INTERIM FEE APPLICATIONS (.7); PREPARE, FINALIZE AND ELECTRONICALLY FILE SECOND INTERIM FEE APPLICATIONS FOR (I) WEIL, (II) ERNST & YOUNG, AND (III) A&M (1.5). | | | | |
| 06/07/26 | Carlson, Clifford W. | 2.70 | 5,926.50 | 022 | 76840155 |
| | REVIEW HEARING AGENDA (.1); REVIEW WITHDRAWAL OF GLOBAL SETTLEMENT MOTION (.1); REVISE HEARING DEMONSTRATIVE AND MULTIPLE EMAILS RE SAME (1.1); REVIEW AND REVISED HEARING | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | OUTLINE FOR STATUS CONFERENCE (1.4). | | | | |
| 06/07/26 | George, Jason | 1.20 | 2,070.00 | 022 | 76806085 |
| | REVIEW AND REVISE MATERIALS FOR STATUS CONFERENCE (0.3); REVIEW AND REVISE SCRIPT FOR STATUS CONFERENCE (0.9). | | | | |
| 06/07/26 | Findlay, Loren | 0.60 | 990.00 | 022 | 76808201 |
| | REVIEW AND REVISE STATUS CONFERENCE MATERIALS. | | | | |
| 06/07/26 | McCabe, Nate | 5.10 | 7,089.00 | 022 | 76812657 |
| | REVISE DEMONSTRATIVE FOR 6/8 STATUS CONFERENCE (1.4); DRAFT SCRIPT FOR 6/8 STATUS CONFERENCE (2.9); PREPARE FILING VERSION OF STATUS CONFERENCE AGENDA (0.3); CORRESPOND WITH WEIL TEAM RE STATUS CONFERENCE (0.5). | | | | |
| 06/07/26 | Jalomo, Chris | 1.50 | 712.50 | 022 | 76749703 |
| | PREPARE MATERIALS AND BINDERS IN CONNECTION WITH STATUS CONFERENCE HEARING ON JUNE 8, 2026 (1.0); PREPARE AND ELECTRONICALLY FILE NOTICE OF WITHDRAWAL OF GLOBAL SETTLEMENT MOTION (0.5). | | | | |
| 06/07/26 | Olvera, Rene | 1.00 | 560.00 | 022 | 76758033 |
| | PREPARE MATERIALS IN CONNECTION WITH NEW PLAN AND DISCLOSURE STATEMENT MATERIALS AND U.S. TRUSTEE'S MOTION TO DISMISS OR CONVERT MATERIALS. | | | | |
| 06/07/26 | Gleason, Evan | 0.20 | 79.00 | 022 | 76757498 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, AGENDA FOR STATUS CONFERENCE ON JUNE 8, 2026 FOR N. MCCABE. | | | | |
| 06/08/26 | Berezin, Robert S. | 0.60 | 1,377.00 | 022 | 77121772 |
| | ATTEND STATUS CONFERENCE. | | | | |
| 06/08/26 | Singh, Sunny | 1.00 | 2,595.00 | 022 | 76769597 |
| | PREPARE FOR (.5) AND ATTEND STATUS CONFERENCE (.5). | | | | |
| 06/08/26 | Barr, Matt | 1.90 | 5,415.00 | 022 | 76818505 |
| | PREPARE FOR STATUS CONFERENCE (0.6); CALL WITH TEAM RE: SAME (0.3); REVIEW ISSUES (0.2) AND ATTEND STATUS CONFERENCE (0.5) AND FOLLOW UP (0.3). | | | | |
| 06/08/26 | Carlson, Clifford W. | 3.90 | 8,560.50 | 022 | 76820168 |
| | FINALIZE OUTLINE FOR STATUS CONFERENCE (1.7); REVISE HEARING DEMONSTRATIVE (.7); CALLS WITH S. SINGH RE SAME (.4); ATTEND STATUS CONFERENCE (.5); CALL WITH K. FERRIER AND A. LEGGIERO RE PREPARATION FOR HEARING ON U.S. TRUSTEE CONVERSION MOTION (.6). | | | | |
| 06/08/26 | George, Jason | 0.70 | 1,207.50 | 022 | 76806168 |
| | REVIEW STATUS CONFERENCE SCRIPT AND EMAIL WITH C. CARLSON RE: SAME (0.1); ATTEND STATUS CONFERENCE (0.5); EMAIL WITH C. JALOMO RE: SAME (0.1). | | | | |
| 06/08/26 | Findlay, Loren | 2.80 | 4,620.00 | 022 | 76808210 |
| | ATTEND STATUS CONFERENCE (.5); PREPARE FOR DISCLOSURE STATEMENT HEARING AND CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM RE SAME (2.3). | | | | |
| 06/08/26 | McCabe, Nate | 1.00 | 1,390.00 | 022 | 76814418 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE SCRIPT FOR STATUS CONFERENCE (0.5); REVISE DEMONSTRATIVE FOR STATUS CONFERENCE (0.5). | | | | |
| 06/08/26 | Ferrier, Kyle M. | 1.70 | 2,805.00 | 022 | 76818710 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE CONVERSION PREP (.4); TELEPHONE CONFERENCE WITH R. BEREZIN AND WEIL TEAM RE CONVERSION WITNESS PREP (.5); REVIEW AND REVISE PREP OUTLINE AND MATERIALS RE SAME (.8). | | | | |
| 06/08/26 | Lee, Kathleen A. | 3.00 | 2,025.00 | 022 | 76801648 |
| | UPDATE AGENDA LETTER AND MATERIALS FOR HEARING IN BANK OF AMERICA V. AEQUUM CAPITAL FINANCIAL II LLC (ADVERSARY 26-03091) (1.2); UPDATE MATERIALS FOR HEARING ON EVOLUTION HEARING ON JUNE 16 (.9); UPDATE MATERIALS AND AGENDA FOR CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT (.9). | | | | |
| 06/08/26 | Jalomo, Chris | 1.20 | 570.00 | 022 | 77124389 |
| | REVIEW AND TRANSCRIBE ROUGH DRAFT OF JUNE 8, 2026 HEARING FOR J. GEORGE. | | | | |
| 06/08/26 | Olvera, Rene | 3.00 | 1,680.00 | 022 | 77124392 |
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF CONDITIONAL DISCLOSURE STATEMENT HEARING (.5); PREPARE ROUGH DRAFT TRANSCRIPT OF JUNE 8TH STATUS CONFERENCE (2.5). | | | | |
| 06/08/26 | Okada, Tyler | 0.40 | 158.00 | 022 | 76820369 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF DEMONSTRATIVE FOR N. MCCABE (.2); FILE AND SERVE SAME (.2). | | | | |
| 06/09/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 022 | 76818955 |
| | REVIEW HEARING OUTLINE AND MULTIPLE CALLS AND EMAILS WITH J. GEORGE RE SAME. | | | | |
| 06/09/26 | George, Jason | 0.20 | 345.00 | 022 | 76806180 |
| | REVIEW WITNESS AND EXHIBIT LIST AND EMAIL T. NICHOLSON RE: SAME. | | | | |
| 06/09/26 | Leggiero, Angeline | 1.00 | 1,590.00 | 022 | 76833035 |
| | ATTEND CALL WITH WEIL TEAM RE CONVERSION HEARING (.4); CALL WITH C. CARLSON RE SAME (.2); REVIEW PRECEDENT HEARING SCRIPTS AND TRANSCRIPTS (.4). | | | | |
| 06/09/26 | Rosen, Abe | 0.40 | 468.00 | 022 | 76784377 |
| | CALL WITH WEIL TEAM RE CONVERSION HEARING. | | | | |
| 06/09/26 | McCabe, Nate | 5.40 | 7,506.00 | 022 | 76814520 |
| | DRAFT DEMONSTRATIVE FOR 5.12 HEARING. | | | | |
| 06/09/26 | Ferrier, Kyle M. | 1.80 | 2,970.00 | 022 | 77124567 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE CONVERSION HEARING (.4); REVIEW AND REVISE POTENTIAL DEMONSTRATIVE (.6); REVIEW PLAN IN ADVANCE OF HEARING (.8). | | | | |
| 06/09/26 | Nicholson, Tansy | 1.10 | 1,287.00 | 022 | 76813085 |
| | PREPARE NOTICE OF HEARING ON EXCLUSIVITY MOTION (.7); PREPARE WITNESS AND EXHIBIT LIST FOR JUNE 12 HEARING (.4). | | | | |
| 06/09/26 | Lee, Kathleen A. | 7.50 | 5,062.50 | 022 | 76783250 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVISE DISCLOSURE STATEMENT HEARING AGENDA AND MATERIALS RE: SAME (1.2); DRAFT WITNESS AND EXHIBIT LIST FOR SAME AND PREPARATION OF MATERIALS FOR WITNESS AND EXHIBIT LIST FOR T. NICHOLSON (5.5); CORRESPOND WITH C. JALOMO RE: SAME (.3); PREPARE MATERIALS FOR JUNE 16TH HEARING (.5). | | | | |
| 06/09/26 | Jalomo, Chris | 1.20 | 570.00 | 022 | 76818556 |
| | PREPARE DRAFT WITNESS AND EXHIBIT LIST FOR JUNE 12, 2026 HEARING AND EMAILS WITH TEAM REGARDING SAME. | | | | |
| 06/09/26 | Olvera, Rene | 1.00 | 560.00 | 022 | 76820002 |
| | FINALIZE AND ELECTRONICALLY FILE REPLY IN SUPPORT OF MOTION TO EXTEND STAY. | | | | |
| 06/10/26 | Berezin, Robert S. | 3.80 | 8,721.00 | 022 | 77124748 |
| | PREPARE FOR CONVERSION MOTION HEARING (2.1); PREPARE FOR WITNESS MEETING IN CONNECTION WITH CONVERSION MOTION HEARING (.9); TELEPHONE CONFERENCE WITH K. FERRIER RE HEARING PREP AND CONVERSION ARGUMENTS (.8). | | | | |
| 06/10/26 | Singh, Sunny | 2.00 | 5,190.00 | 022 | 76790668 |
| | PREPARE FOR HEARING. | | | | |
| 06/10/26 | Carlson, Clifford W. | 6.20 | 13,609.00 | 022 | 76819018 |
| | PARTICIPATE ON WITNESS PREP CALL WITH C. MOORE AND A&M TEAM (2.2); MULTIPLE CALLS AND FOLLOW UP EMAILS RE SAME (.4); REVIEW AND REVISE REPLY BRIEF (1.1); REVISE HEARING OUTLINE FOR CONVERSION/DISCLOSURE STATEMENT HEARING (1.9); CALL WITH J. GEORGE RE SAME (.3); REVIEW AND REVISE WITNESS AND EXHIBIT LIST (.3). | | | | |
| 06/10/26 | Calabrese, Christine | 0.40 | 758.00 | 022 | 76803748 |
| | REVIEW KATSUMI WITNESS/EXHIBIT LIST FOR DISCLOSURE STATEMENT HEARING (.3); RESPOND TO EMAILS FROM R. BEREZIN RE: SAME (.1). | | | | |
| 06/10/26 | George, Jason | 4.90 | 8,452.50 | 022 | 76810107 |
| | REVIEW AND REVISE QUESTION LIST FOR DISCLOSURE STATEMENT HEARING (1.1); REVIEW AND REVISE SCRIPT FOR DISCLOSURE STATEMENT HEARING (1.1); PARTICIPATE ON PREPARATION SESSION FOR DISCLOSURE STATEMENT HEARING (1.8); REVIEW RESEARCH IN CONNECTION WITH DISCLOSURE STATEMENT HEARING AND CORRESPOND WITH T. JONES RE: SAME (0.6); REVIEW AND REVISE AGENDA FOR JUNE 12TH HEARING (0.3). | | | | |
| 06/10/26 | Findlay, Loren | 3.80 | 6,270.00 | 022 | 76808441 |
| | ATTEND DISCLOSURE STATEMENT HEARING WITNESS PREP (2.1); ATTEND DISCLOSURE STATEMENT HEARING WITNESS PREP SECOND SESSION (.9); REVIEW AND REVISE DEMONSTRATIVE FOR DISCLOSURE STATEMENT HEARING (.8). | | | | |
| 06/10/26 | Leggiero, Angeline | 3.50 | 5,565.00 | 022 | 76857469 |
| | DIAL IN TO WITNESS PREP SESSION IN CONNECTION WITH CONVERSION HEARING (PARTIAL) (1.4); DRAFT SCRIPT FOR C. CARLSON FOR CONVERSION HEARING (2.1). | | | | |
| 06/10/26 | Winograd, Joshua H. | 1.00 | 1,390.00 | 022 | 77322746 |
| | PREPARE HEARING SCRIPT. | | | | |
| 06/10/26 | McCabe, Nate | 0.20 | 278.00 | 022 | 76814595 |
| | REVISE DEMONSTRATIVE FOR 6.12 HEARING. | | | | |
| 06/10/26 | Ferrier, Kyle M. | 5.60 | 9,240.00 | 022 | 77124854 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE WITNESS PREP MATERIALS FOR CONVERSION HEARING (1.8); WITNESS PREP WITH C. MOORE RE HEARING (1.1); RESEARCH RE CONVERSION (2.7). | | | | |
| 06/10/26 | Nicholson, Tansy | 7.50 | 8,775.00 | 022 | 76812927 |
| | PREPARE FOR HEARING. | | | | |
| 06/10/26 | Lee, Kathleen A. | 1.60 | 1,080.00 | 022 | 76790906 |
| | ASSIST T. OKADA WITH MATERIALS FOR HEARING ON JUNE 12, 2026 RE: CONDITIONAL APPROVAL OF DISCLOSURE STATEMENT (.7); UPDATE AGENDA AND MATERIALS FOR HEARING ON JUNE 12, 2026 (DISCLOSURE STATEMENT AND U.S. TRUSTEE'S MOTION TO DISMISS) (.9). | | | | |
| 06/10/26 | Jalomo, Chris | 2.90 | 1,377.50 | 022 | 76818566 |
| | PREPARE AND ELECTRONICALLY FILE DEBTORS WITNESS AND EXHIBIT LIST AND EXHIBITS IN CONNECTION WITH JUNE 12, 2026 HEARING (2.5); PREPARE DRAFT HEARING TRANSCRIPT IN CONNECTION WITH CONFIRMATION HEARING IN PRECEDENT CASE FOR T. NICHOLSON (0.4). | | | | |
| 06/10/26 | Olvera, Rene | 1.10 | 616.00 | 022 | 76820016 |
| | EMAILS REGARDING SERVICE OF REPLY TO ONSET'S OBJECTION TO MOTION TO EXTEND STAY (.1); PREPARE AND FINALIZE EXHIBITS IN CONNECTION WITH JUNE 12, 2026 HEARING (1.0). | | | | |
| 06/10/26 | Okada, Tyler | 0.40 | 158.00 | 022 | 76820288 |
| | ASSIST WITH PREPARATION OF DEBTORS' WITNESS & EXHIBIT LIST FOR HEARING ON JUNE 12, 2026 FOR T. NICHOLSON. | | | | |
| 06/10/26 | Gleason, Evan | 0.20 | 79.00 | 022 | 76819589 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: AMENDED WITNESS & EXHIBIT LITIGATION FOR HEARING ON JUNE 12, 2026 FOR T. NICHOLSON. | | | | |
| 06/11/26 | Singh, Sunny | 6.00 | 15,570.00 | 022 | 76802320 |
| | PREPARE FOR HEARING. | | | | |
| 06/11/26 | Carlson, Clifford W. | 6.40 | 14,048.00 | 022 | 76819228 |
| | PARTICIPATE IN MULTIPLE HEARING PREPARATION SESSIONS (2.3); MEET WITH WEIL RESTRUCTURING TEAM RE HEARING PREPARATION (1.1); REVIEW AMENDED WITNESS AND EXHIBIT LIST (.2); REVIEW AND REVISE HEARING OUTLINE (2.6); CALL WITH U.S. TRUSTEE RE HEARING LOGISTICS (.2). | | | | |
| 06/11/26 | George, Jason | 7.40 | 12,765.00 | 022 | 77124902 |
| | REVIEW AND REVISE SCRIPT FOR DISCLOSURE STATEMENT HEARING (1.5); REVIEW MATERIALS AND PREPARE FOR DISCLOSURE STATEMENT HEARING (2.0); REVIEW AND REVISE OBJECTION CHART FOR DISCLOSURE STATEMENT HEARING (1.2); REVISE DRAFT OF Q&A FOR DISCLOSURE STATEMENT HEARING (1.2) AND MEET WITH WEIL TEAM RE: SAME (1.5). | | | | |
| 06/11/26 | Jones, Taylor | 2.50 | 4,125.00 | 022 | 77322752 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT HEARING SCRIPT AND Q&A (1.5); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: DISCLOSURE STATEMENT HEARING SCRIPT AND Q&A (0.5); MEET WITH S. SINGH, C. CARLSON, AND RESTRUCTURING ASSOCIATES RE: DISCLOSURE STATEMENT HEARING PREP (0.5). | | | | |
| 06/11/26 | Leggiero, Angeline | 0.80 | 1,272.00 | 022 | 76857609 |
| | CONFER WITH K. FERRIER RE CONVERSION HEARING ISSUES (.4); CALL WITH A. ROSEN RE SAME (.1); CIRCULATE DRAFT HEARING SCRIPT TO K. FERRIER AND A. ROSEN (.1); REVIEW SUPPLEMENTAL DECLARATION IN SUPPORT OF CONVERSION OBJECTION (.2). | | | | |
| 06/11/26 | Palisi, Thomas | 3.40 | 5,134.00 | 022 | 77322755 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ASSIST WEIL TEAM WITH PREPARING FOR HEARING RE: SAME (2.2); ANALYZE OBJECTIONS FILED RE: SAME (1.2). | | | | |
| 06/11/26 | Winograd, Joshua H. | 6.10 | 8,479.00 | 022 | 77124956 |
| | PREPARE FOR DISCLOSURE STATEMENT HEARING (2.6); PREPARE SCRIPT FOR DISCLOSURE STATEMENT HEARING (2.5); ATTEND HEARING PREP SESSION (1.0). | | | | |
| 06/11/26 | McCabe, Nate | 2.70 | 3,753.00 | 022 | 76814447 |
| | REVISE DEMONSTRATIVE FOR 6.12 HEARING (1.5); REVIEW Q&A DOCUMENT FOR 6.12 HEARING (0.2); MEETING WITH WEIL TEAM RE PLAN/DISCLOSURE STATEMENT POINTS TO RAISE AT 6.12 HEARING (1.0). | | | | |
| 06/11/26 | Ferrier, Kyle M. | 1.00 | 1,650.00 | 022 | 77124962 |
| | CONFERENCE WITH R. BEREZIN AND WEIL TEAM RE HEARING. | | | | |
| 06/11/26 | Nicholson, Tansy | 5.00 | 5,850.00 | 022 | 76813166 |
| | PREPARE AGENDA FOR FILING AND INCORPORATE COMMENTS (.2); PREPARE AND UPDATE OBJECTION BINDER AS OBJECTIONS ARE FILED (.5); PREPARE AMENDED WITNESS AND EXHIBIT LIST TO FILE (.4); COORDINATE PREPARATION OF SUPPLEMENTAL WITNESS AND EXHIBIT LIST (.2); COORDINATE PREPARATION OF HEARING MATERIALS FOR DISCLOSURE STATEMENT HEARING (.6); REVISE HEARING SCRIPT AND INCORPORATE COMMENTS (.4); CALL WITH KROLL WITNESS TO DISCUSS TOPICS OF POTENTIAL TESTIMONY AT DISCLOSURE STATEMENT HEARING (1.1); PREPARE MATERIALS AND AGENDA OF TOPICS TO TOUCH ON DURING WITNESS PREPARATION CALL WITH KROLL AND CIRCULATE TO TEAM (1.1); REVISE COMBINED HEARING NOTICE TO REFLECT CHANGES TO PROPOSED DISCLOSURE STATEMENT ORDER (.3); PREPARE NOTICE OF REVISED PLAN AND DISCLOSURE STATEMENT (.2). | | | | |
| 06/11/26 | Lee, Kathleen A. | 1.90 | 1,282.50 | 022 | 76799052 |
| | DRAFT AMENDED AGENDA LETTER FOR JUNE 12, 2026 HEARING (.5); ASSIST WITH PREPARATION OF MATERIALS RE: SAME (.7); ASSIST WITH PREPARATION OF PLAN AND DISCLOSURE STATEMENT MATERIALS (.7). | | | | |
| 06/11/26 | Jalomo, Chris | 4.40 | 2,090.00 | 022 | 76818479 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH JUNE 12, 2026 HEARING (3.5); PREPARE AND ELECTRONICALLY FILE MOTION FOR PRO HAC VICE FOR K. FERRIER (0.5); EMAILS AND CALL WITH TEAM AND COURT REPORTER REGARDING JUNE 8, 2025 HEARING TRANSCRIPT (0.4). | | | | |
| 06/11/26 | Olvera, Rene | 2.00 | 1,120.00 | 022 | 76820493 |
| | PREPARE AND ELECTRONICALLY FILE AGENDA FOR JUNE 12, 2026 HEARING (.5); PREPARATION OF VARIOUS SETS OF HEARING MATERIALS IN CONNECTION WITH JUNE 12, 2026 HEARING (1.5). | | | | |
| 06/11/26 | Okada, Tyler | 3.30 | 1,303.50 | 022 | 76820662 |
| | ASSIST WITH PREPARATION OF AMENDED WITNESS AND EXHIBIT LIST FOR JUNE 12, 2026 HEARING FOR A. ROSEN (0.9); FILE AND SERVE SAME (0.4); ASSIST WITH PREPARATION OF NOTICE OF FILING OF REVISED PLAN AND DISCLOSURE STATEMENT FOR T. NICHOLSON (0.7); ASSIST WITH PREPARATION OF MATERIALS FOR JUNE 12, 2026 HEARING (1.3). | | | | |
| 06/11/26 | Eliane, Nick | 0.50 | 197.50 | 022 | 76818579 |
| | ASSIST WITH PREPARATION OF AMENDED WITNESS AND EXHIBIT LIST, PLAN, DISCLOSURE STATEMENT, DISCLOSURE STATEMENT ORDER, NOTICE OF REVISED PLAN, DISCLOSURE STATEMENT, AND DISCLOSURE STATEMENT ORDER FOR T. NICHOLSON. | | | | |
| 06/11/26 | Gleason, Evan | 0.50 | 197.50 | 022 | 76819382 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: DISCLOSURE STATEMENT HEARING FOR T. NICHOLSON. | | | | |
| 06/12/26 | Berezin, Robert S. | 2.70 | 6,196.50 | 022 | 76810778 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE FOR DISMISSAL HEARING (2.1); ATTEND (PARTIAL) DISMISSAL AND DISCLOSURE STATEMENT HEARING (.6). | | | | |
| 06/12/26 | Tsekerides, Theodore E. | 1.00 | 2,295.00 | 022 | 76818651 |
| | ATTEND HEARINGS ON DISCLOSURE STATEMENT AND MOTION TO CONVERT (PARTIAL). | | | | |
| 06/12/26 | Singh, Sunny | 10.00 | 25,950.00 | 022 | 76802321 |
| | PREPARE FOR DISCLOSURE STATEMENT HEARING (3.6); PARTICIPATE IN SAME (6.4). | | | | |
| 06/12/26 | Bostel, Kevin | 3.60 | 8,262.00 | 022 | 76818830 |
| | CALL WITH E. EPSTEIN RE: DISCLOSURE STATEMENT AND PLAN ISSUES IN ADVANCE OF HEARING (.2); FOLLOW-UP WITH TEAM (.1); CALL WITH C. CARLSON RE: ABL SETTLEMENT AND REVIEW DRAFT LANGUAGE RE: SAME (.2); ATTEND (TELEPHONICALLY) HEARING ON DISCLOSURE STATEMENT APPROVAL (PARTIAL) (3.1). | | | | |
| 06/12/26 | Barr, Matt | 7.60 | 21,660.00 | 022 | 76818466 |
| | PREPARE FOR HEARING (0.8); CALL WITH TEAM RE: SAME (0.4); PARTICIPATE IN HEARING / RULING (6.4). | | | | |
| 06/12/26 | Carlson, Clifford W. | 7.20 | 15,804.00 | 022 | 76819232 |
| | ATTEND (PARTIAL) HEARING ON U.S. TRUSTEE CONVERSION MOTION AND DISCLOSURE STATEMENT (4.8); REVIEW HEARING OUTLINE AND PREPARE FOR HEARING (2.1); CALL WITH M. BARR AND S. SINGH RE HEARING (.3). | | | | |
| 06/12/26 | Calabrese, Christine | 0.60 | 1,137.00 | 022 | 76803645 |
| | ATTEND COURT RULING ON CONDITIONAL DISCLOSURE STATEMENT APPROVAL (.5); DISCUSS SAME WITH E. AQUILA AND T. NICHOLSON (.1). | | | | |
| 06/12/26 | George, Jason | 7.50 | 12,937.50 | 022 | 77322762 |
| | ATTEND DISCLOSURE STATEMENT HEARING (6.5); REVIEW AND REVISE SCRIPT FOR DISCLOSURE STATEMENT HEARING (1.0). | | | | |
| 06/12/26 | Findlay, Loren | 9.50 | 15,675.00 | 022 | 76808401 |
| | PREPARE FOR HEARING (2.3); ATTEND DISCLOSURE STATEMENT AND MOTION TO CONVERT HEARING (6.4); REVISE SCRIPT FOR DISCLOSURE STATEMENT HEARING (.8). | | | | |
| 06/12/26 | Leggiero, Angeline | 6.20 | 9,858.00 | 022 | 76857584 |
| | ATTEND DISCLOSURE STATEMENT/CONVERSION HEARING. | | | | |
| 06/12/26 | Rosen, Abe | 1.40 | 1,638.00 | 022 | 76816215 |
| | PREPARE DECLARATION AND REVISED W&E RE HEARING. | | | | |
| 06/12/26 | Palisi, Thomas | 1.50 | 2,265.00 | 022 | 76808789 |
| | ASSIST WEIL TEAM WITH PREPARING FOR HEARING RE: DISCLOSURE STATEMENT. | | | | |
| 06/12/26 | Winograd, Joshua H. | 2.60 | 3,614.00 | 022 | 76803982 |
| | PREPARE FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 06/12/26 | McCabe, Nate | 0.50 | 695.00 | 022 | 76818484 |
| | REVISE DISCLOSURE STATEMENT HEARING SCRIPT. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/12/26 | Ferrier, Kyle M. | 5.10 | 8,415.00 | 022 | 76820574 |
| | ATTEND (PARTIAL) CONVERSION HEARING (4.2); CONFERENCE WITH R. BEREZIN RE REDIRECT (.5); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 06/12/26 | Nicholson, Tansy | 2.10 | 2,457.00 | 022 | 76812903 |
| | PREPARE DISCLOSURE STATEMENT HEARING MATERIALS. | | | | |
| 06/12/26 | Lee, Kathleen A. | 3.00 | 2,025.00 | 022 | 76801620 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR DISCLOSURE STATEMENT HEARING (2.5); DRAFT AMENDED AGENDA LETTER FOR JUNE 12, 2026 HEARING (.5). | | | | |
| 06/12/26 | Jalomo, Chris | 3.00 | 1,425.00 | 022 | 76818475 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH JUNE 12, 2026 HEARING. | | | | |
| 06/12/26 | Olvera, Rene | 5.50 | 3,080.00 | 022 | 76820127 |
| | PREPARATIONS IN CONNECTION WITH JUNE 12, 2026 HEARING (4.0); PREPARE AND ELECTRONICALLY FILE (I) ANSWER TO EVOLUTION COMPLAINT (1.0), AND (II) REQUEST FOR JUNE 12, 2026 HEARING TRANSCRIPT (.5). | | | | |
| 06/12/26 | Okada, Tyler | 0.90 | 355.50 | 022 | 76820432 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JUNE 12, 2026 FOR T. NICHOLSON (.7); ASSIST WITH PREPARATION OF SECOND AMENDED WITNESS AND EXHIBIT LIST FOR A. ROSEN (.2). | | | | |
| 06/12/26 | Eliane, Nick | 0.30 | 118.50 | 022 | 76818580 |
| | ASSIST WITH PREPARATION OF AMENDED WITNESS AND EXHIBIT LIST, PLAN, DISCLOSURE STATEMENT, DISCLOSURE STATEMENT ORDER, NOTICE OF REVISED PLAN, DISCLOSURE STATEMENT, AND DISCLOSURE STATEMENT ORDER FOR T. NICHOLSON. | | | | |
| 06/12/26 | Gleason, Evan | 0.80 | 316.00 | 022 | 76819389 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR T. NICHOLSON. | | | | |
| 06/15/26 | Nicholson, Tansy | 0.40 | 468.00 | 022 | 77531527 |
| | REVISE COMBINED HEARING NOTICE (.3); CORRESPOND REGARDING SAME WITH TEAM (.1). | | | | |
| 06/15/26 | Okada, Tyler | 0.40 | 158.00 | 022 | 76869325 |
| | ASSIST WITH PREPARATION OF NOTICE OF COMBINED DISCLOSURE STATEMENT AND CONFIRMATION HEARING FOR T. NICHOLSON (.2); FILE AND SERVE SAME (.2). | | | | |
| 06/16/26 | Findlay, Loren | 0.40 | 660.00 | 022 | 77290871 |
| | REVIEW AND REVISE CONFIRMATION HEARING EVIDENCE MAP. | | | | |
| 06/22/26 | Berezin, Robert S. | 0.80 | 1,836.00 | 022 | 77132335 |
| | PREPARE FOR 1114 HEARING. | | | | |
| 06/22/26 | Lee, Kathleen A. | 1.20 | 810.00 | 022 | 76884348 |
| | DRAFT AGENDA LETTER FOR HEARING ON JUNE 25, 2026 RE: RETIREE MOTION (.5); DRAFT WITNESS & EXHIBIT LIST FOR JUNE 25, 2026 RE: RETIREE MOTION (.3); PREPARATION OF MATERIALS FOR SAME (.4). | | | | |
| 06/22/26 | Olvera, Rene | 1.20 | 672.00 | 022 | 76924560 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF HEARING ON RETIREE COMMITTEE MOTION. | | | | |
| 06/23/26 | Georgallas, Andriana | 0.60 | 1,377.00 | 022 | 76921609 |
| | WITNESS PREP FOR 1114 HEARING. | | | | |
| 06/23/26 | Bascoy, Alejandro | 0.50 | 947.50 | 022 | 77132523 |
| | HEARING PREP FOR RETIREE COMMITTEE HEARING. | | | | |
| 06/23/26 | Kuebler, John | 3.20 | 4,832.00 | 022 | 76925234 |
| | DRAFT AGENDA FOR HEARING ON 1114 MOTION. | | | | |
| 06/23/26 | Lee, Kathleen A. | 0.50 | 337.50 | 022 | 76903350 |
| | REVISE AGENDA LETTER FOR JUNE 25, 2026 (.2); UPDATE WITNESS AND EXHIBIT LIST FOR JUNE 25, 2026 (.2); CORRESPOND WITH T. OKADA RE: SAME (.1). | | | | |
| 06/23/26 | Okada, Tyler | 1.00 | 395.00 | 022 | 76931443 |
| | ASSIST WITH PREPARATION OF DEBTORS' WITNESS & EXHIBIT LIST FOR JUNE 25, 2026 HEARING FOR J. KUEBLER (.4); FILE AND SERVE SAME (.3); ASSIST WITH PREPARATION OF AGENDA FOR JUNE 25, 2026 HEARING FOR J. KUEBLER (.2); FILE AND SERVE SAME (.1). | | | | |
| 06/24/26 | Barr, Matt | 0.70 | 1,995.00 | 022 | 76925191 |
| | ATTEND TO RETIREE HEARING ISSUES (.5); CORRESPONDENCE WITH TEAM RE: SAME (.2). | | | | |
| 06/24/26 | Kuebler, John | 0.90 | 1,359.00 | 022 | 76925219 |
| | PREPARE MATERIALS FOR HEARING ON 1114 MOTION. | | | | |
| 06/24/26 | Lee, Kathleen A. | 1.70 | 1,147.50 | 022 | 76924634 |
| | PREPARE MATERIALS FOR JUNE 25, 2026 HEARING FOR J. KUEBLER (1.4); CORRESPOND WITH J. KUEBLER RE: SAME (.1); CORRESPOND WITH R. OLVERA RE: SAME (.2). | | | | |
| 06/24/26 | Jalomo, Chris | 1.00 | 475.00 | 022 | 76922874 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH JUNE 25, 2026 HEARING. | | | | |
| 06/24/26 | Olvera, Rene | 0.50 | 280.00 | 022 | 76924833 |
| | PREPARE MATERIALS IN CONNECTION WITH JUNE 25, 2026 HEARING. | | | | |
| 06/25/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 022 | 77172823 |
| | PREPARE FOR HEARING REGARDING RETIREE ISSUE (.3); ATTEND HEARING REGARDING RETIREE ISSUES (.2). | | | | |
| 06/25/26 | Georgallas, Andriana | 0.20 | 459.00 | 022 | 76921541 |
| | DIAL IN TO 1114 HEARING. | | | | |
| 06/25/26 | Carlson, Clifford W. | 0.20 | 439.00 | 022 | 76925684 |
| | ATTEND HEARING ON SECTION 1114 MOTION. | | | | |
| 06/25/26 | Nicholson, Tansy | 0.30 | 351.00 | 022 | 76923231 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH KATTEN AND CHAMBERS REGARDING HEARING ON SALE OF ASSETS OF JASPER RUBBER BUSINESS. | | | | |
| 06/25/26 | Jalomo, Chris | 0.50 | 237.50 | 022 | 76922869 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS IN CONNECTION WITH JUNE 25, 2026 HEARING. | | | | |
| 06/29/26 | Barr, Matt | 2.00 | 5,700.00 | 022 | 76975543 |
| | REVIEW HEARING TRANSCRIPT (1.0) AND ATTEND TO NEXT STEP STRATEGY ISSUES (1.0). | | | | |
| **SUBTOTAL Task 022 - Hearings and Court Matters** | | **289.00** | **$434,850.00** | | |
| 06/01/26 | George, Jason | 0.20 | 345.00 | 023 | 76757808 |
| | EMAILS WITH T. PETERSON AND J. LABARBERA RE: SECURUS BANK ACCOUNT. | | | | |
| 06/03/26 | George, Jason | 0.20 | 345.00 | 023 | 76758091 |
| | REVIEW AND REVISE RBC STIPULATION RE: LETTER OF CREDIT. | | | | |
| 06/04/26 | Bascoy, Alejandro | 0.50 | 947.50 | 023 | 76736099 |
| | CORRESPOND WITH CHUBB COUNSEL ET AL REGARDING INSURANCE ORDER. | | | | |
| 06/04/26 | George, Jason | 0.10 | 172.50 | 023 | 76757888 |
| | CORRESPOND WITH J. LABARBERA RE: SECURUS ACCOUNT. | | | | |
| 06/08/26 | Fliman, Ariel | 0.30 | 645.00 | 023 | 76771465 |
| | REVIEW PLAN PROVISIONS AND INSURER COVERAGE CORRESPONDENCE. | | | | |
| 06/08/26 | Calabrese, Christine | 0.40 | 758.00 | 023 | 76767058 |
| | REVIEW SUBPOENA IN WORKERS' COMPENSATION ACTION (.2); EMAILS WITH A. BASCOY AND J. GEORGE RE: SAME (.1); DISCUSS SAME WITH T. FIASCONE (.1). | | | | |
| 06/08/26 | George, Jason | 0.40 | 690.00 | 023 | 76806170 |
| | REVIEW SUBPOENA RE: WORKERS COMPENSATION CLAIM (0.1) AND CORRESPOND WITH WEIL TEAM, N. MENASCHE, AND T. PETERSON RE: SAME (0.3). | | | | |
| 06/09/26 | George, Jason | 0.20 | 345.00 | 023 | 76806179 |
| | CORRESPOND WITH E. FELD, GIBSON TEAM, AND BROWN RUDNICK TEAM RE: RBC STIPULATION. | | | | |
| 06/09/26 | Cohan, Teddy | 0.10 | 165.00 | 023 | 76778111 |
| | CORRESPOND WITH WEIL TEAM RE: D&O INSURANCE. | | | | |
| 06/10/26 | Fliman, Ariel | 0.40 | 860.00 | 023 | 76799063 |
| | ANALYZE EPL INSURANCE COVERAGE ITEMS. | | | | |
| 06/10/26 | Aquila, Elaina | 0.30 | 517.50 | 023 | 76794983 |
| | CALL ON RWI ISSUES. | | | | |
| 06/10/26 | George, Jason | 0.50 | 862.50 | 023 | 76810111 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH L. FELD RE: RBC STIPULATION (0.2); EMAILS WITH GIBSON TEAM RE: SAME (0.2); EMAIL WITH C. MOFFAT RE: SAME (0.1). | | | | |
| 06/11/26 | George, Jason | 0.40 | 690.00 | 023 | 76810172 |
| | REVIEW AND REVISE RBC STIPULATION AND EMAIL WITH N. MCCABE RE: SAME (0.2); EMAILS WITH E. FELD RE: SAME (0.2). | | | | |
| 06/18/26 | George, Jason | 0.80 | 1,380.00 | 023 | 76862277 |
| | CALL WITH D. ROSE, M. NIEMEYER AND T. PETERSON RE: SURETY BOND (0.5); CALL WITH J. LABARBERA RE: SECURUS (0.3). | | | | |
| 06/22/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 023 | 76881315 |
| | CALL WITH INSURANCE BROKER REGARDING INSURANCE CLAIM SUBMISSION ISSUE. | | | | |
| 06/22/26 | Fliman, Ariel | 0.50 | 1,075.00 | 023 | 76881192 |
| | DISCUSS CRIME INSURANCE CLAIM WITH MARSH. | | | | |
| 06/22/26 | Calabrese, Christine | 0.70 | 1,326.50 | 023 | 76918940 |
| | CALL WITH BROKER RE: INSURANCE CLAIM/COVERAGE (.5); EMAILS WITH M. TADDEI AND LITIGATION TEAM RE: SAME (.2). | | | | |
| 06/22/26 | Aquila, Elaina | 0.50 | 862.50 | 023 | 76880266 |
| | CRIME CLAIM CALL RE INSURANCE CLAIM WITH LITIGATION AND INSURANCE. | | | | |
| 06/22/26 | Lane, Jack | 0.50 | 585.00 | 023 | 77132386 |
| | ATTEND CALL WITH LITIGATION TEAM MARSH REGARDING INSURANCE COVERAGE AND CLAIMS. | | | | |
| 06/23/26 | Fliman, Ariel | 0.20 | 430.00 | 023 | 76892287 |
| | ADDRESS D&O INSURANCE RECOVERY AND SCOPE ISSUES. | | | | |
| 06/23/26 | Bascoy, Alejandro | 0.50 | 947.50 | 023 | 76889774 |
| | CORRESPOND WITH WEIL TEAM REGARDING D&O INSURANCE MATTERS. | | | | |
| 06/23/26 | George, Jason | 0.10 | 172.50 | 023 | 76909880 |
| | EMAIL WITH A. BASCOY RE: D&O COVERAGE. | | | | |
| 06/23/26 | Leggiero, Angeline | 0.70 | 1,113.00 | 023 | 76920859 |
| | CORRESPONDENCE AND CALL WITH A. FLIMAN RE SUBMISSION OF INVOICES TO INSURER (.3); CONFER WITH J. FRIEDMAN RE SAME (.1); CORRESPONDENCE WITH CHUBB'S COUNSEL RE SAME (.3). | | | | |
| 06/24/26 | George, Jason | 0.90 | 1,552.50 | 023 | 76909955 |
| | CALL WITH P. KLESTADT AND A. PORRAZZO RE: CUSTOM BONDS (0.7); CALL WITH J. MITCHELL RE: SAME (0.2). | | | | |
| 06/25/26 | Fliman, Ariel | 0.30 | 645.00 | 023 | 76908541 |
| | ADDRESS D&O COVERAGE AVAILABILITY AND SCOPE ITEMS. | | | | |
| 06/25/26 | Leggiero, Angeline | 0.20 | 318.00 | 023 | 76922339 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW INSURANCE REPORTING AND CORRESPONDENCE TO J. KUEBLER RE SAME. | | | | |
| 06/26/26 | Bascoy, Alejandro | 0.30 | 568.50 | 023 | 76910234 |
| | CALL WITH J. GEORGE RE D&O INSURANCE. | | | | |
| 06/26/26 | George, Jason | 0.90 | 1,552.50 | 023 | 76914467 |
| | CALL WITH J. LABARBERA AND M. NIEMEYER RE: SECURUS WIND DOWN (0.6); CALL WITH A. BASCOY RE: D&O COVERAGE (0.3). | | | | |
| 06/26/26 | Lane, Jack | 0.40 | 468.00 | 023 | 77173387 |
| | CALL WITH WEIL REGARDING DIRECTOR AND OFFICER INSURANCE. | | | | |
| **SUBTOTAL Task 023 - Insurance Issues** | | **12.00** | **$21,487.00** | | |
| 06/01/26 | Davidson, Jenny | 0.30 | 802.50 | 024 | 77490899 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH WIND-DOWN OF NA-LINKED ENTITIES. | | | | |
| 06/01/26 | Smith, Oliver | 1.80 | 2,772.00 | 024 | 76753745 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.3); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (0.2); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES (0.3). | | | | |
| 06/02/26 | Davidson, Jenny | 0.20 | 535.00 | 024 | 77490900 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH WIND-DOWN OF NA-LINKED ENTITIES. | | | | |
| 06/02/26 | Smith, Oliver | 1.80 | 2,772.00 | 024 | 76748952 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (0.3); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES (0.5). | | | | |
| 06/03/26 | Kanoff, Justin | 0.70 | 1,155.00 | 024 | 76743158 |
| | CORRESPOND WITH LONDON RESTRUCTURING RE: NON-DEBTOR SUB MATTERS (.4); CORRESPOND WITH A&M RE: SAME (.3). | | | | |
| 06/03/26 | Wang, Willa | 0.50 | 755.00 | 024 | 76734927 |
| | EMAIL PROPOSED HK LIQUIDATOR RE KYC REQUIREMENTS (.2); REVIEW KYC LIST (.3). | | | | |
| 06/03/26 | Smith, Oliver | 4.50 | 6,930.00 | 024 | 76748686 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (0.5); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING CHINESE, ROMANIAN AND MEXICAN ENTITIES (2.0); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (0.5); ATTEND CALL WITH GALICIA AND A&M RE CARVAL HILCO LIQUIDATORS FOR MEXICAN ENTITY (0.5). | | | | |
| 06/04/26 | Davidson, Jenny | 0.40 | 1,070.00 | 024 | 77490902 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH WIND-DOWN OF NA-LINKED ENTITIES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/04/26 | Kanoff, Justin | 1.00 | 1,650.00 | 024 | 76743025 |
| | CORRESPOND WITH O. SMITH RE: VARIOUS ENTITY MATTERS. | | | | |
| 06/04/26 | Wang, Willa | 0.70 | 1,057.00 | 024 | 76734929 |
| | EMAIL K. BANERJEE RE THE PROPOSED HK LIQUIDATOR'S KYC REQUESTS (.3); EMAIL THE PROPOSED HK LIQUIDATOR RE SAME (.1); FURTHER EMAIL K. BANERJEE RE SAME (.3). | | | | |
| 06/04/26 | Smith, Oliver | 6.20 | 9,548.00 | 024 | 76748342 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (0.5); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING CHINESE, ROMANIAN AND MEXICAN ENTITIES (3.0); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - PROVIDE COMMENTS ON DISCLOSURE STATEMENT AND LIAISE INTERNALLY RE SAME (1.2). | | | | |
| 06/05/26 | Davidson, Jenny | 0.20 | 535.00 | 024 | 77490903 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH WIND-DOWN OF NA-LINKED ENTITIES. | | | | |
| 06/05/26 | Ekwem, James | 1.60 | 2,960.00 | 024 | 76746965 |
| | EMAIL CORRESPONDENCE WITH J. KANOFF RE: MEXICAN BANKRUPTCY COURT APPROVALS FOR MEXICAN WINDDOWN (0.3); EMAIL CORRESPONDENCE WITH A&M TEAM RE: STATUS OF WINDDOWN OF TRICO ROMANIA AND ADMINISTRATIVE STEPS REQUIRED TO ENGAGEMENT LOCAL COUNSEL (0.7); REVIEW O. SMITH EMAIL CORRESPONDENCE WITH C. MOORE OF A&M RE: ROMANIA WINDDOWN (0.2); DRAFT EMAIL TO ROMANIAN COUNSEL RE: SCOPE OF LIABILITY FOR FBG ENTITIES IN CONNECTION WITH APPROVING FINANCIAL STATEMENTS (0.4). | | | | |
| 06/05/26 | Wang, Willa | 0.40 | 604.00 | 024 | 76734934 |
| | EMAIL S. KUMAR RE THE KYC REQUESTS FROM THE PROPOSED HK LIQUIDATORS. | | | | |
| 06/05/26 | Smith, Oliver | 1.00 | 1,540.00 | 024 | 76746310 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| 06/07/26 | Smith, Oliver | 0.50 | 770.00 | 024 | 76746315 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS. | | | | |
| 06/08/26 | Davidson, Jenny | 0.20 | 535.00 | 024 | 77494190 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH WIND-DOWN OF NA-LINKED ENTITIES. | | | | |
| 06/08/26 | George, Jason | 0.70 | 1,207.50 | 024 | 76806167 |
| | EMAIL WITH A. GEORGALLAS RE: NON-DEBTOR SUBSIDIARY RESEARCH (0.3); CALLS WITH A. GEORGALLAS AND C. CARLSON RE: SAME (0.3); EMAIL WITH O. SMITH RE: SAME (0.1). | | | | |
| 06/08/26 | Smith, Oliver | 4.50 | 6,930.00 | 024 | 76799084 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (1.0); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING CHINESE (UCI BEIJING / HORIZON HK), ROMANIAN (TRICO RO) AND MEXICAN ENTITY WINDDOWNS (2.0); PREPARE FOR AND ENGAGE WITH | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (0.5). | | | | |
| 06/09/26 | Wang, Willa | 0.60 | 906.00 | 024 | 76884251 |
| | REVIEW KYC DOCUMENTS FROM V. LLANES (.3); EMAIL V. LLANES RE SAME (.1); EMAIL PROPOSED HK LIQUIDATOR RE SAME (.2). | | | | |
| 06/09/26 | Smith, Oliver | 3.50 | 5,390.00 | 024 | 76799122 |
| | GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (0.5); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING CHINESE (UCI BEIJING / HORIZON HK), MEXICAN AND DUTCH ENTITY WINDDOWNS (1.5); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - COMPILE PURCHASER INTEREST FOR ROW ENTITIES FOR HANDOVER TO KATTEN (1.0). | | | | |
| 06/10/26 | Davidson, Jenny | 0.40 | 1,070.00 | 024 | 77490911 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH WIND-DOWN OF NA-LINKED ENTITIES. | | | | |
| 06/10/26 | Smith, Oliver | 2.70 | 4,158.00 | 024 | 76799358 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (0.5); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING CHINESE (UCI BEIJING / HORIZON HK), MEXICAN AND DUTCH ENTITY WINDDOWNS (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - COMPILE PURCHASER INTEREST FOR ROW ENTITIES FOR HANDOVER TO KATTEN (1.2). | | | | |
| 06/11/26 | Smith, Oliver | 1.00 | 1,540.00 | 024 | 76807740 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (0.2); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING CHINESE (UCI BEIJING / HORIZON HK), MEXICAN AND DUTCH ENTITY WINDDOWNS (0.3). | | | | |
| 06/12/26 | Davidson, Jenny | 0.20 | 535.00 | 024 | 77490913 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH WIND-DOWN OF NA-LINKED ENTITIES. | | | | |
| 06/12/26 | Smith, Oliver | 5.20 | 8,008.00 | 024 | 76807830 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (1.0); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (1.0); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING CHINESE (UCI BEIJING / HORIZON HK), MEXICAN AND DUTCH ENTITY WINDDOWNS (1.0); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (1.0); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - COMPILE PURCHASER INTEREST FOR ROW ENTITIES FOR HANDOVER TO KATTEN (1.2). | | | | |
| 06/15/26 | Davidson, Jenny | 0.40 | 1,070.00 | 024 | 77490916 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH WIND-DOWN OF NA-LINKED ENTITIES. | | | | |
| 06/15/26 | Smith, Oliver | 4.00 | 6,160.00 | 024 | 76852483 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE WITH WEIL SALES AND KATTEN RE HANDOVER OF INBOUND EXPRESSIONS OF INTEREST FOR ROW | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ENTITIES AND ARRANGE KATTEN TRANSITION CALL (1.0); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (0.5); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING MEXICAN (DISSOLUTION AND LIQUIDATION OF ENTITIES AND AUTHORIZATION OF FOREIGN PROCEEDINGS), DUTCH (CEQUENT NEDERLAND) AND CANADIAN (CEQUENT) ENTITY WINDDOWNS (1.7); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (0.3). | | | | |
| 06/16/26 | Davidson, Jenny | 0.30 | 802.50 | 024 | 77490919 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH WIND-DOWN OF NA-LINKED ENTITIES. | | | | |
| 06/16/26 | George, Jason | 0.20 | 345.00 | 024 | 76862236 |
| | CORRESPOND WITH WEIL TEAM RE: MEXICO WIND DOWN. | | | | |
| 06/16/26 | Leggiero, Angeline | 0.30 | 477.00 | 024 | 77125380 |
| | ATTEND CALL WITH KATTEN AND WEIL LONDON TEAM RE ROW SALES. | | | | |
| 06/16/26 | Smith, Oliver | 6.80 | 10,472.00 | 024 | 76853311 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH WEIL SALES AND KATTEN RE HANDOVER OF INBOUND EXPRESSIONS OF INTEREST FOR ROW ENTITIES, INCLUDING ATTENDING THE KATTEN TRANSITION CALL AND FLAGGING FURTHER ROW TRANSACTIONS FOR THE LENDER GROUP (1.0); PROVIDE COMMENTS ON THE DISCLOSURE STATEMENT (ROW) RE WINDDOWN OF MEXICAN ENTITIES AND LIAISE INTERNALLY AND WITH MEXICAN COUNSEL RE SAME (0.8); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (1.0); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING MEXICAN (DISSOLUTION AND LIQUIDATION, PROXIES AND AUTHORIZATION OF FOREIGN PROCEEDINGS), CHINESE (UCI BEIJING / HORIZON HK AND ASC ENTITIES) AND DUTCH (WALBRO INTERNATIONAL) ENTITY WINDDOWNS (1.5); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (2.0). | | | | |
| 06/17/26 | George, Jason | 0.20 | 345.00 | 024 | 76862492 |
| | EMAILS WITH O. SMITH RE: WIND DOWN OF MEXICAN BUSINESSES. | | | | |
| 06/17/26 | Smith, Oliver | 4.50 | 6,930.00 | 024 | 76853931 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (1.0); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING MEXICAN (DISSOLUTION AND LIQUIDATION AND PROXIES) AND CHINESE (ASC TIANJIN AND WALBRO TIANJIN) ENTITY WINDDOWNS (1.0); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (2.0). | | | | |
| 06/17/26 | Gebhardt, Lukas | 0.10 | 68.00 | 024 | 76851409 |
| | REVIEW PUBLIC REGISTERS RE: CHANGE OF GOVERNANCE AT GLOBAL ASSETS GMBH. | | | | |
| 06/18/26 | Davidson, Jenny | 0.20 | 535.00 | 024 | 77490922 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH WIND-DOWN OF NA-LINKED ENTITIES AND INTERCOMPANY POSITIONS. | | | | |
| 06/18/26 | George, Jason | 0.50 | 862.50 | 024 | 76862271 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH A&M TEAM RE: INTERCOMPANY LOANS. | | | | |
| 06/18/26 | Barlow, Jarred | 0.50 | 695.00 | 024 | 76914688 |
| | ATTEND CALL WITH WEIL TEAM, A&M TEAM, GALICIA RE: MEXICO INSOLVENCY ISSUES. | | | | |
| 06/18/26 | Smith, Oliver | 3.50 | 5,390.00 | 024 | 76853937 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (.5); GLOBAL WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (0.5); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING MEXICAN (PROXIES, LIQUIDATION AND INTERCOMPANY CASH TRANSFERS) AND CHINESE (ASC TIANJIN AND WALBRO TIANJIN) ENTITY WINDDOWNS (1.5); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (1.0). | | | | |
| 06/19/26 | Davidson, Jenny | 0.30 | 802.50 | 024 | 77490924 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH WIND-DOWN OF NA-LINKED ENTITIES AND INTERCOMPANY POSITIONS. | | | | |
| 06/19/26 | Smith, Oliver | 4.00 | 6,160.00 | 024 | 76861688 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); GLOBAL WINDDOWN WORKSTREAM - ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING MEXICAN (PROXIES AND LIQUIDATION) ENTITY WINDDOWNS (1.5); PREPARE FOR AND ENGAGE WITH WIDER ADVISER GROUP, SPECIAL COMMITTEE AND CH. 11 STAKEHOLDERS FOR WINDDOWN OF REMAINING ENTITIES (1.5); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH A&M AND KATTEN RE THE WALBRO APAC SALE PROCESS, INCLUDING PROVIDING DIRECTOR AND CORPORATE DETAILS FOR THE WALBRO THAILAND ENTITIES (0.5). | | | | |
| 06/22/26 | Kent, Fergus | 0.70 | 1,403.50 | 024 | 76925340 |
| | CALL RE NOVARES AND DISCUSSION WITH J. DAVIDSON RE SAME. | | | | |
| 06/22/26 | Smith, Oliver | 1.30 | 2,002.00 | 024 | 76901081 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.8); LONDON RESTRUCTURING SUPPORT OF NA WORKSTREAMS - LIAISE INTERNALLY AND WITH A&M AND KATTEN RE THE WALBRO APAC SALE PROCESS, INCLUDING PROVIDING DIRECTOR AND CORPORATE DETAILS FOR THE WALBRO THAILAND ENTITIES (0.5). | | | | |
| 06/23/26 | Smith, Oliver | 2.00 | 3,080.00 | 024 | 76901125 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS (0.5); GLOBAL WINDDOWN WORKSTREAM - ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING MEXICAN (PROXIES AND LIQUIDATION) ENTITY WINDDOWNS (1.5). | | | | |
| 06/24/26 | Eiden, Matthias | 1.20 | 1,896.00 | 024 | 76895966 |
| | ANALYSIS OF ROLE OF S. KUMAR AS MANAGING DIRECTOR OF REG GLOBAL ASSETS GMBH AND OPTION TO RESIGN. | | | | |
| 06/24/26 | Davidson, Jenny | 0.50 | 1,337.50 | 024 | 77490927 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH WIND-DOWN OF NA-LINKED ENTITIES AND INTERCOMPANY POSITIONS. | | | | |
| 06/24/26 | Smith, Oliver | 3.00 | 4,620.00 | 024 | 76901160 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS AND LIAISE INTERNALLY ON MATTER PROGRESS (1.0); GLOBAL | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WINDDOWN WORKSTREAM - LIAISE INTERNALLY ON STRATEGY AND WORKSTREAM CONSIDERATIONS (0.3); ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING MEXICAN (PROXIES, DISSOLUTION AND LIQUIDATION) AND GERMAN (GLOBAL ASSETS GMBH) ENTITY WINDDOWNS (1.7). | | | | |
| 06/24/26 | Gebhardt, Lukas | 5.20 | 3,536.00 | 024 | 76894341 |
| | LEGAL RESEARCH REGARDING WHETHER RESIGNATION OF THE SOLE MANAGING DIRECTOR AT AN INOPPORTUNE TIME IS INVALID OR INCURS ONLY LIABILITY FOR THE MANAGING DIRECTOR (2.9); DRAFT SUMMARY WHETHER THE SOLE MANAGING DIRECTOR OF THE ENTITY CAN BE REMOVED, WHAT THE CONSEQUENCES ARE AND THE OPTIONS FOR THE ENTITY TO MAINTAIN CAPACITY TO ACT (2.3). | | | | |
| 06/25/26 | Smith, Oliver | 2.00 | 3,080.00 | 024 | 76901186 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS AND LIAISE INTERNALLY ON MATTER PROGRESS (0.5); GLOBAL WINDDOWN WORKSTREAM - ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING MEXICAN (PROXIES), ITALIAN (WALBRO ITALY) AND INDIAN (UM INDIA) ENTITY WINDDOWNS (1.5). | | | | |
| 06/26/26 | Smith, Oliver | 1.00 | 1,540.00 | 024 | 76912314 |
| | REVIEW AND REPLY TO MATTER EMAILS WITH FOCUS ON UPDATES FOR NA-LINKED ENTITIES AND STATUS OF SALES/WIND-DOWNS AND LIAISE INTERNALLY ON MATTER PROGRESS (0.5); GLOBAL WINDDOWN WORKSTREAM - ENGAGE WITH LOCAL COUNSEL ON ONGOING/FUTURE WINDDOWN PROCESSES, INCLUDING MEXICAN (PROXIES), ITALIAN (WALBRO ITALY) AND INDIAN (UM INDIA) ENTITY WINDDOWNS (0.5). | | | | |
| 06/29/26 | Davidson, Jenny | 0.70 | 1,872.50 | 024 | 77490928 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH WIND-DOWN OF NA-LINKED ENTITIES AND INTERCOMPANY POSITIONS. | | | | |
| 06/29/26 | Kent, Fergus | 1.00 | 2,005.00 | 024 | 76979960 |
| | INTERNAL DISCUSSION ON CURRENT WORKSTREAMS (0.5); REVIEW MATERIALS ON HORIZON SALE AND SETTLEMENT AND THE GLOBAL WIND-DOWN WORKSTREAM (0.5). | | | | |
| 06/29/26 | Smith, Oliver | 2.90 | 4,466.00 | 024 | 76966955 |
| | GLOBAL WINDDOWN WORKSTREAM - ATTEND INTERNAL CATCH-UP RE WORKSTREAM STATUS AND HANDOVER, AND INVESTIGATE EMAIL DELIVERY FAILURES TO COMPANY ADDRESSES (1.5); LIAISE WITH LOCAL COUNSEL, ITALIAN COUNSEL RE RETAINER, CHINESE COUNSEL RE BPI HAIMENG BOARD AND INSOLVENCY STATUS (0.6); MEXICO WINDDOWN: REVIEW UPDATED PROXIES FOR MEXICAN (0.5); REVIEW THE DAY'S EMAIL FLOW (0.3). | | | | |
| 06/30/26 | Kent, Fergus | 1.00 | 2,005.00 | 024 | 76979963 |
| | REVIEW PROXY FORMS FOR MEXICO AND EMAILS RE SAME. | | | | |
| 06/30/26 | Smith, Oliver | 4.80 | 7,392.00 | 024 | 76967052 |
| | GLOBAL WINDDOWN WORKSTREAM - REVIEW GALICIA'S UPDATED PROXIES FOR THE MEXICAN DISSOLUTION/LIQUIDATION PROCESSES, LIAISE INTERNALLY AND COORDINATE EXECUTION (3.0); LIAISE INTERNALLY ON LATEST STATUS OF HORIZON SILO AND PREPARE ROW UPDATE (1.5); MONITOR MATTER EMAIL CORRESPONDENCE (0.3). | | | | |
| **SUBTOTAL Task 024 - Non-Debtor Subsidiary Matters (Other)** | | **93.90** | **$147,085.00** | | |
| 06/10/26 | Singh, Sunny | 7.50 | 9,731.25 | 027 | 76790637 |
| | TRAVEL TO DISCLOSURE STATEMENT HEARING. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/10/26 | George, Jason | 5.50 | 4,743.75 | 027 | 76810162 |
| | TRAVEL TO HOUSTON FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 06/10/26 | Findlay, Loren | 3.50 | 2,887.50 | 027 | 76808444 |
| | NON-WORKING TRAVEL TO HOUSTON FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 06/10/26 | Jones, Taylor | 2.50 | 2,062.50 | 027 | 76816448 |
| | TRAVEL FROM NYC TO HOUSTON FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 06/10/26 | Leggiero, Angeline | 5.00 | 3,975.00 | 027 | 76857472 |
| | TRAVEL TO HOUSTON FOR CONVERSION/DISCLOSURE STATEMENT HEARING. | | | | |
| 06/11/26 | Berezin, Robert S. | 1.00 | 1,147.50 | 027 | 76797486 |
| | TRAVEL FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 06/11/26 | Ferrier, Kyle M. | 1.20 | 990.00 | 027 | 76820270 |
| | TRAVEL TO HOUSTON FOR DISCLOSURE STATEMENT HEARING. | | | | |
| 06/12/26 | Berezin, Robert S. | 4.20 | 4,819.50 | 027 | 76810712 |
| | NON-WORK TRAVEL FROM DISCLOSURE STATEMENT HEARING. | | | | |
| 06/12/26 | Singh, Sunny | 7.00 | 9,082.50 | 027 | 76802322 |
| | TRAVEL HOME FROM DISCLOSURE STATEMENT HEARING. | | | | |
| 06/12/26 | George, Jason | 6.00 | 5,175.00 | 027 | 76811631 |
| | TRAVEL HOME FROM DISCLOSURE STATEMENT HEARING. | | | | |
| 06/12/26 | Findlay, Loren | 5.00 | 4,125.00 | 027 | 76808410 |
| | NON-WORKING TRAVEL HOME FROM HOUSTON. | | | | |
| 06/12/26 | Jones, Taylor | 4.20 | 3,465.00 | 027 | 76816549 |
| | TRAVEL FROM HOUSTON TO NYC. | | | | |
| 06/12/26 | Leggiero, Angeline | 5.00 | 3,975.00 | 027 | 76857585 |
| | TRAVEL BACK FROM HOUSTON FOLLOWING DISCLOSURE STATEMENT/CONVERSION HEARING. | | | | |
| 06/12/26 | Ferrier, Kyle M. | 3.10 | 2,557.50 | 027 | 76820271 |
| | TRAVEL FROM HOUSTON FOR HEARING. | | | | |
| 06/24/26 | Berezin, Robert S. | 3.50 | 4,016.25 | 027 | 76895805 |
| | NON-WORKING TRAVEL TO HOUSTON. | | | | |
| 06/24/26 | Bascoy, Alejandro | 3.50 | 3,316.25 | 027 | 76894719 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | TRAVEL TO HOUSTON, TEXAS FOR JUNE 25 HEARING ON RETIREE COMMITTEE MOTION. | | | | |
| 06/25/26 | Berezin, Robert S. | 3.50 | 4,016.25 | 027 | 76902010 |
| | NON-WORK TRAVEL. | | | | |
| 06/25/26 | Bascoy, Alejandro | 3.50 | 3,316.25 | 027 | 76910110 |
| | TRAVEL BACK TO NEW YORK FROM HEARING ON RETIREE COMMITTEE MOTION. | | | | |
| **SUBTOTAL Task 027 - Non-Working Travel** | | **74.70** | **$73,402.00** | | |
| 06/01/26 | Calabrese, Christine | 1.60 | 3,032.00 | 028 | 76747348 |
| | REVIEW PROPOSED EDITS TO JOINT STATEMENT RE: ONSET ADVERSARY PROCEEDING SCHEDULE PROPOSED (.5); EMAILS WITH WEIL TEAM RE: FINALIZING JOINT STATEMENT RE: ONSET ADVERSARY PROCEEDING SCHEDULE (.6); CALLS WITH J. LANE RE: SAME (.3); CALL WITH BROWN RUDNICK RE: SAME (.1); RESPOND TO EMAIL FROM GIBSON RE: SAME (.1). | | | | |
| 06/01/26 | Aquila, Elaina | 2.00 | 3,450.00 | 028 | 76714120 |
| | CORRESPONDENCE WITH J. WARD REGARDING STATEMENT ON SCHEDULE IN ONSET (.2); REVISE MOTION TO STAY REPLY (1.8). | | | | |
| 06/01/26 | Ward, Jon | 5.40 | 7,506.00 | 028 | 76749481 |
| | REVISE AND COORDINATE FILING OF JOINT SCHEDULING STATEMENT IN THE ONSET ADVERSARY PROCEEDING. | | | | |
| 06/01/26 | Lane, Jack | 5.80 | 6,786.00 | 028 | 76751471 |
| | FINALIZE AND FILE JOINT STATEMENT ON CASE SCHEDULE IN ONSET ADVERSARY (1.9); DRAFT REPLY IN SUPPORT OF MOTION TO EXTEND IN ONSET ADVERSARY (3.6); CALLS WITH C. CALABRESE RE: JOINT STATEMENT (.3). | | | | |
| 06/01/26 | Lorente Sorolla, Juan | 4.30 | 5,031.00 | 028 | 76740288 |
| | REVIEW CUSTODIAL DOCUMENTS FOR DEPOSITION PREPARATION. | | | | |
| 06/01/26 | Okada, Tyler | 0.40 | 158.00 | 028 | 76751098 |
| | ASSIST WITH PREPARATION OF JOINT STATEMENT OF DEBTORS REGARDING CASE SCHEDULE FOR C. CALABRESE (.2); FILE AND SERVE SAME (.2). | | | | |
| 06/02/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 028 | 76723816 |
| | CALL REGARDING ONSET DISCOVERY. | | | | |
| 06/02/26 | Carlson, Clifford W. | 0.40 | 878.00 | 028 | 76757571 |
| | CALL WITH WEIL LITIGATION RE ONSET DISCOVERY REQUESTS. | | | | |
| 06/02/26 | Aquila, Elaina | 3.00 | 5,175.00 | 028 | 76720359 |
| | CALL REGARDING ONSET REQUESTS WITH LITIGATION TEAM (.5); REVISE REPLY IN FURTHER SUPPORT OF STAY IN ONSET AP (2.5). | | | | |
| 06/02/26 | Ward, Jon | 2.60 | 3,614.00 | 028 | 76749526 |
| | DRAFT AND REVISE MOTION TO EXTEND STAY REPLY. | | | | |
| 06/02/26 | Jones, Taylor | 0.20 | 330.00 | 028 | 76750251 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW DOCUMENTS, CORRESPOND WITH WEIL TEAM RE: ONSET DISCOVERY REQUESTS. | | | | |
| 06/02/26 | Lane, Jack | 3.20 | 3,744.00 | 028 | 76751486 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF MOTION TO EXTEND STAY IN ONSET ADVERSARY. | | | | |
| 06/02/26 | Lorente Sorolla, Juan | 3.70 | 4,329.00 | 028 | 76740290 |
| | CONFER WITH THE TEAM ON ONSET'S DOCUMENT REQUESTS (0.5); PREPARE RESPONSE-AND-OBJECTION TEMPLATES AND AN AGENDA FOR THE A&M CALL (3.2). | | | | |
| 06/03/26 | Aquila, Elaina | 0.20 | 345.00 | 028 | 76730809 |
| | CALL WITH A&M ON ONSET DOCUMENT REQUESTS. | | | | |
| 06/03/26 | Ward, Jon | 0.20 | 278.00 | 028 | 76749452 |
| | REVISE ONSET MOTION TO STAY REPLY. | | | | |
| 06/03/26 | Lorente Sorolla, Juan | 1.90 | 2,223.00 | 028 | 76740293 |
| | CALL WITH A&M RE: ONSET DISCOVERY (.5); FINALIZE RESPONSES AND OBJECTIONS TO ONSET DISCOVERY REQUESTS (1.4). | | | | |
| 06/04/26 | Carlson, Clifford W. | 0.40 | 878.00 | 028 | 76759136 |
| | PARTICIPATE ON CALL WITH ONSET'S COUNSEL RE CASE STATUS. | | | | |
| 06/04/26 | Calabrese, Christine | 2.20 | 4,169.00 | 028 | 76755522 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF MOTION TO EXTEND (1.1); EMAILS WITH E. AQUILA, J. WARD, J. LANE, AND S. PHILLIPS RE: FINALIZING SAME (.4); REVIEW AND REVISE UPDATED REPLY IN SUPPORT OF MOTION TO EXTEND (.7). | | | | |
| 06/04/26 | Aquila, Elaina | 0.30 | 517.50 | 028 | 76737064 |
| | CORRESPONDENCE WITH TEAM REGARDING EDITS TO REPLY IN FURTHER SUPPORT OF STAY IN ONSET AP. | | | | |
| 06/04/26 | George, Jason | 1.10 | 1,897.50 | 028 | 76757988 |
| | REVIEW ONSET'S OBJECTION TO MOTION TO CONVERT (0.2); CALL WITH WEIL TEAM RE: OPPOSITION TO MOTION TO CONVERT (0.9). | | | | |
| 06/04/26 | Ward, Jon | 3.60 | 5,004.00 | 028 | 76749511 |
| | DRAFT AND REVISE ONSET STAY REPLY. | | | | |
| 06/04/26 | Lane, Jack | 1.50 | 1,755.00 | 028 | 76751519 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF MOTION TO EXTEND STAY IN ONSET ADVERSARY. | | | | |
| 06/05/26 | Berezin, Robert S. | 0.60 | 1,377.00 | 028 | 76751379 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF MOTION TO STAY. | | | | |
| 06/05/26 | Calabrese, Christine | 1.20 | 2,274.00 | 028 | 76756379 |
| | REVIEW AND FURTHER REVISE REPLY IN SUPPORT OF MOTION TO EXTEND STAY. | | | | |
| 06/05/26 | Aquila, Elaina | 0.10 | 172.50 | 028 | 76740838 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH J. LANE REGARDING EDITS TO STAY REPLY IN ONSET. | | | | |
| 06/05/26 | Ward, Jon | 4.90 | 6,811.00 | 028 | 76749324 |
| | REVISE AND FINALIZE MOTION TO EXTEND STAY REPLY DRAFT. | | | | |
| 06/05/26 | Lane, Jack | 2.00 | 2,340.00 | 028 | 76751351 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF MOTION TO EXTEND STAY IN ONSET ADVERSARY. | | | | |
| 06/05/26 | Lorente Sorolla, Juan | 1.70 | 1,989.00 | 028 | 76740303 |
| | REVIEW DOCUMENTS RELEVANT TO ONSET DISCOVERY (.9); FINALIZE DOCUMENTS FOR PRODUCTION TO ONSET (.6); CORRESPOND WITH E. AQUILA RE: SAME (.2). | | | | |
| 06/06/26 | Calabrese, Christine | 0.30 | 568.50 | 028 | 76756564 |
| | REVIEW R. BEREZIN COMMENTS TO REPLY IN SUPPORT OF MOTION TO EXTEND (.2); REVIEW EMAILS RE: SAME (.1). | | | | |
| 06/06/26 | Aquila, Elaina | 1.30 | 2,242.50 | 028 | 76741211 |
| | REVIEW R&OS TO ONSET'S DISCOVERY REQUESTS (1.2); REVIEW EDITS TO REPLY TO MOTION TO STAY AND RELATED CORRESPONDENCE WITH J. LANE (.1). | | | | |
| 06/06/26 | Ward, Jon | 0.30 | 417.00 | 028 | 76749372 |
| | REVIEW AND DISCUSS STAY REPLY EDITS. | | | | |
| 06/06/26 | Lane, Jack | 1.00 | 1,170.00 | 028 | 76751437 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF MOTION TO EXTEND STAY IN ONSET ADVERSARY (.6); COMMUNICATIONS REGARDING SAME (.4). | | | | |
| 06/06/26 | Lorente Sorolla, Juan | 3.30 | 3,861.00 | 028 | 76741056 |
| | COORDINATE PRODUCTION OF FINANCIAL MATERIALS TO ONSET IN CONNECTION WITH THE SECOND EXCLUSIVITY MOTION AND FOLLOW UP WITH A&M REGARDING OUTSTANDING DOCUMENTS (0.8); REVISE RESPONSES AND OBJECTIONS TO ONSET'S REQUESTS FOR PRODUCTION AND CIRCULATE FOR REVIEW (1.1); REVIEW PRIOR PRODUCTIONS TO ONSET (1.4). | | | | |
| 06/07/26 | Berezin, Robert S. | 0.20 | 459.00 | 028 | 76751396 |
| | REVIEW AND REVISE ONSET DISCOVERY REQUESTS. | | | | |
| 06/07/26 | Nicholson, Tansy | 0.50 | 585.00 | 028 | 76813115 |
| | REVIEW DRAFT REPLY IN SUPPORT OF MOTION TO EXTEND STAY (.2); DRAFT SUMMARY EMAIL OF REPLY AND ONSET'S OBJECTION TO CIRCULATE TO TEAM (.3). | | | | |
| 06/08/26 | George, Jason | 0.60 | 1,035.00 | 028 | 76806171 |
| | REVIEW AND REVISE REPLY TO ONSET'S OBJECTION TO MOTION TO STAY. | | | | |
| 06/08/26 | Ward, Jon | 0.30 | 417.00 | 028 | 76810542 |
| | REVISE AND REVIEW ONSET MOTION TO EXTENT STAY REPLY. | | | | |
| 06/08/26 | Jones, Taylor | 0.40 | 660.00 | 028 | 76816443 |
| | REVIEW AND COMMENT ON ONSET STAY REPLY. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/08/26 | Nicholson, Tansy | 2.10 | 2,457.00 | 028 | 76813128 |
| | REVIEW ONSET REPLY TO MOTION TO EXTEND STAY AND CORRESPOND WITH J. GEORGE (.5); DRAFT INSERT TO REPLY TO ONSET'S OBJECTION TO MOTION TO EXTEND STAY (1.6). | | | | |
| 06/08/26 | Lorente Sorolla, Juan | 2.80 | 3,276.00 | 028 | 76806236 |
| | REVISE RESPONSES AND OBJECTIONS TO ONSET'S EXCLUSIVITY DOCUMENT REQUESTS (0.9); COORDINATE PRODUCTION OF DEBTORS' RESPONSES AND OBJECTIONS TO ONSET'S EXCLUSIVITY DOCUMENT REQUESTS (1.4); CORRESPOND WITH FINANCIAL ADVISORS RE: ONSET DISCOVERY (0.5). | | | | |
| 06/08/26 | Jewett, Laura (LJ) | 1.30 | 728.00 | 028 | 76768484 |
| | DOWNLOAD PRODUCTION AND CROSS CHECK DOCUMENTS FOR ACCURACY AND RELEASE TO CASE TEAM FOR REVIEW (1.0); DOWNLOAD INCOMING DATA FROM CLOUDSHARE PER ATTORNEY REQUEST (0.3). | | | | |
| 06/08/26 | Mo, Michael | 1.50 | 787.50 | 028 | 76903422 |
| | PREPARE AND LOAD PRODUCTION TO RELATIVITY FOR ATTORNEY REVIEW (.5); PREPARE AND CONVERT PRODUCTION TO SEARCHABLE PDFS (1.0). | | | | |
| 06/09/26 | Carlson, Clifford W. | 0.30 | 658.50 | 028 | 76818947 |
| | REVISE REPLY IN SUPPORT OF ONSET STAY MOTION. | | | | |
| 06/09/26 | Calabrese, Christine | 0.40 | 758.00 | 028 | 76803743 |
| | REVIEW REPLY IN SUPPORT OF MOTION TO EXTEND STAY (.2); EMAILS WITH J. WARD RE: FINALIZING/FILING SAME (.2). | | | | |
| 06/09/26 | Ward, Jon | 4.10 | 5,699.00 | 028 | 76811874 |
| | REVISE AND FINALIZE ONSET MOTION TO STAY REPLY FOR FILING. | | | | |
| 06/09/26 | Lane, Jack | 1.10 | 1,287.00 | 028 | 76817398 |
| | FINALIZE REPLY IN SUPPORT OF MOTION TO EXTEND STAY IN ONSET ADVERSARY PROCEEDING. | | | | |
| 06/09/26 | Nicholson, Tansy | 1.30 | 1,521.00 | 028 | 76813088 |
| | PREPARE ONSET REPLY TO MOTION TO EXTEND STAY FOR FILING AND COORDINATE WITH LITIGATION TEAM TO FILE. | | | | |
| 06/09/26 | Eliane, Nick | 0.20 | 79.00 | 028 | 76818437 |
| | ASSIST WITH PREPARATION OF REPLY IN SUPPORT OF THE DEBTORS’ MOTION TO EXTEND THE STAY OF ADVERSARY CASE DEADLINES AND DISCOVERY FOR J. WARD. | | | | |
| 06/10/26 | Ward, Jon | 0.20 | 278.00 | 028 | 76811743 |
| | REVIEW ONSET MOTION TO STAY REPLY FILINGS. | | | | |
| 06/10/26 | Jones, Taylor | 0.40 | 660.00 | 028 | 76816489 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: ONSET ADEQUATE PROTECTION STIPULATION. | | | | |
| 06/10/26 | Lorente Sorolla, Juan | 0.90 | 1,053.00 | 028 | 76806248 |
| | PARTICIPATE IN MEET AND CONFER WITH ONSET’S COUNSEL REGARDING THE EXCLUSIVITY DOCUMENT REQUESTS (0.5); REVIEW NOTES FROM CONFERENCE AND PREPARE FOLLOW-UP EMAILS TO THE TEAM AND A&M (0.4). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/11/26 | Aquila, Elaina | 0.50 | 862.50 | 028 | 76795136 |
| | REVISE RESPONSE TO ONSET'S INQUIRY REGARDING DISCOVERY RESPONSES IN CONNECTION WITH THE EXCLUSIVITY MOTION. | | | | |
| 06/11/26 | Lorente Sorolla, Juan | 0.60 | 702.00 | 028 | 76806582 |
| | DRAFT RESPONSE TO ONSET REGARDING MEET-AND-CONFER DISCUSSION CONVEYING RESPONSES TO ADDITIONAL FOLLOW-UPS FROM A&M. | | | | |
| 06/12/26 | Jones, Taylor | 0.40 | 660.00 | 028 | 76816580 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: ONSET AND OEM ISSUES. | | | | |
| 06/13/26 | Lorente Sorolla, Juan | 3.60 | 4,212.00 | 028 | 76806586 |
| | REVIEW ONSET'S FIRST SET OF INTERROGATORIES (0.7); DRAFT DEBTORS' RESPONSES AND OBJECTIONS TO ONSET'S FIRST SET OF INTERROGATORIES CONCERNING THE SECOND EXCLUSIVITY MOTION (2.9). | | | | |
| 06/14/26 | Aquila, Elaina | 0.10 | 172.50 | 028 | 76805112 |
| | CORRESPONDENCE WITH J. LORENTE SOROLLA REGARDING ONSET DISCOVERY. | | | | |
| 06/14/26 | Ferrier, Kyle M. | 1.40 | 2,310.00 | 028 | 76875824 |
| | CORRESPOND WITH LITIGATION TEAM RE DISCOVERY (.3); REVIEW DISCOVERY REQUEST (.3); REVIEW EXCLUSIVITY ISSUES AND SPV PROPOSED TREATMENT (.8). | | | | |
| 06/15/26 | Aquila, Elaina | 0.50 | 862.50 | 028 | 76827408 |
| | REVISE ONSET ROG R&OS. | | | | |
| 06/15/26 | Ward, Jon | 0.40 | 556.00 | 028 | 76861570 |
| | REVIEW ONSET STAY ORDER AND DISCUSS WITH J. LANE (.3); CIRCULATE UPDATE ON CURRENT WORK STREAMS (.1). | | | | |
| 06/15/26 | Jones, Taylor | 0.30 | 495.00 | 028 | 76868997 |
| | CORRESPOND WITH WEIL LITIGATION AND RESTRUCTURING TEAMS RE: ONSET ADEQUATE PROTECTION STIPULATIONS. | | | | |
| 06/15/26 | Lorente Sorolla, Juan | 2.30 | 2,691.00 | 028 | 76877574 |
| | FINALIZE DEBTORS' RESPONSES AND OBJECTIONS TO ONSET'S EXCLUSIVITY INTERROGATORIES AND CIRCULATE TO E. AQUILA (1.6); REVISE SAME AND CIRCULATE FOR REVIEW (0.7). | | | | |
| 06/16/26 | Berezin, Robert S. | 0.70 | 1,606.50 | 028 | 76840244 |
| | REVIEW AND COMMENTS TO ONSET INTERROGATORIES (.3); CALL WITH WEIL TEAM REGARDING ONSET DISCOVERY (.4). | | | | |
| 06/16/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 028 | 76876935 |
| | PARTICIPATE ON CALL WITH WEIL TEAM RE ONSET DISCOVERY REQUESTS. | | | | |
| 06/16/26 | Aquila, Elaina | 0.90 | 1,552.50 | 028 | 76840489 |
| | CALL WITH WEIL TEAM RE ONSET (.4); REVIEW EMAIL TO ONSET REGARDING ONSET NEEDS (.1); CORRESPONDENCE WITH J. LORENTE SOROLLA REGARDING ONSET REQUESTS (.2); CALL WITH R. BEREZIN RE ONSET (.2). | | | | |
| 06/16/26 | Lorente Sorolla, Juan | 1.30 | 1,521.00 | 028 | 76877620 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONFER WITH PARTNERS REGARDING THE RESPONSES TO ONSET'S EXCLUSIVITY DISCOVERY (0.5); IMPLEMENT COMMENTS TO RESPONSES AND OBJECTIONS TO ONSET DISCOVERY REQUESTS (0.8). | | | | |
| 06/17/26 | Berezin, Robert S. | 0.50 | 1,147.50 | 028 | 76847715 |
| | CALL WITH A&M REGARDING ONSET DISCOVERY. | | | | |
| 06/17/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 028 | 76877043 |
| | PARTICIPATE ON ONSET STRATEGY CALL WITH GIBSON. | | | | |
| 06/17/26 | Aquila, Elaina | 1.00 | 1,725.00 | 028 | 76853584 |
| | CALL WITH A&M REGARDING ONSET ROGS (.5); REVISE ONSET ROGS (.5). | | | | |
| 06/17/26 | Findlay, Loren | 0.50 | 825.00 | 028 | 76865722 |
| | ATTEND (PARTIAL) CALL WITH WEIL AND GIBSON TEAMS RE ONSET STRATEGY. | | | | |
| 06/17/26 | Jones, Taylor | 2.20 | 3,630.00 | 028 | 76868890 |
| | CORRESPOND WITH WEIL AND SIMPSON TEAMS RE: ONSET STRATEGY AND ISSUES (0.9); CALL WITH WEIL AND GIBSON TEAMS RE: ONSET DISCOVERY REQUESTS (0.7); CALL WITH WEIL AND SIMPSON TEAMS RE: ONSET EXCLUSIVITY AND OTHER ISSUES (0.6). | | | | |
| 06/17/26 | Ferrier, Kyle M. | 1.10 | 1,815.00 | 028 | 76876248 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE ONSET STRATEGY (.6); REVIEW CORRESPONDENCE RE SAME (.5). | | | | |
| 06/17/26 | Lorente Sorolla, Juan | 2.30 | 2,691.00 | 028 | 76877652 |
| | REVISE RESPONSES AND OBJECTIONS TO ONSET'S INTERROGATORIES. | | | | |
| 06/18/26 | Carlson, Clifford W. | 0.30 | 658.50 | 028 | 76877037 |
| | REVIEW RESPONSES TO ONSET REQUESTS AND EMAILS RE SAME. | | | | |
| 06/18/26 | Aquila, Elaina | 1.50 | 2,587.50 | 028 | 76855434 |
| | CORRESPONDENCE WITH A&M, R. BEREZIN, C. CARLSON, AND J. LORENTE SOROLLA REGARDING ONSET ROG (.3); REVISE STATEMENT REGARDING ONSET STAY (.4); REVISE ONSET R&OS RE PLAN (.8). | | | | |
| 06/18/26 | Ward, Jon | 0.30 | 417.00 | 028 | 76862274 |
| | REVIEW DOCUMENT PRODUCTION REQUESTS. | | | | |
| 06/18/26 | Jones, Taylor | 1.30 | 2,145.00 | 028 | 76868902 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: ONSET CLAIMS AND STRATEGY (0.8); CALL WITH WEIL AND SIMPSON TEAMS RE: ONSET EXCLUSIVITY AND STRATEGY (0.5). | | | | |
| 06/18/26 | Lane, Jack | 0.80 | 936.00 | 028 | 76873271 |
| | DRAFT STATEMENT ON STAY ORDER IN ONSET ADVERSARY PROCEEDING. | | | | |
| 06/18/26 | McCabe, Nate | 0.40 | 556.00 | 028 | 76868850 |
| | REVIEW ONSET ADEQUATE PROTECTION STIPULATIONS AND DRAFT SUMMARY EMAIL. | | | | |
| 06/18/26 | Lorente Sorolla, Juan | 4.60 | 5,382.00 | 028 | 76877653 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | DRAFT DEBTORS' RESPONSES AND OBJECTIONS TO ONSET'S PLAN-RELATED DOCUMENT REQUESTS (3.2); FINALIZE RESPONSES AND OBJECTIONS TO ONSET'S EXCLUSIVITY INTERROGATORIES AND SERVE ON ALL COUNSEL (1.4). | | | | |
| 06/19/26 | Berezin, Robert S. | 0.30 | 688.50 | 028 | 76862852 |
| | CALL WITH A&M REGARDING ONSET ISSUES. | | | | |
| 06/19/26 | Carlson, Clifford W. | 1.40 | 3,073.00 | 028 | 76877078 |
| | PARTICIPATE ON CALL WITH GIBSON RE ONSET STRATEGY (.5); CALL WITH WEIL LITIGATION RE ONSET DOCUMENT REQUESTS (.5); CALL WITH A&M RE ADMINISTRATIVE EXPENSE CLAIMS (.4). | | | | |
| 06/19/26 | Aquila, Elaina | 2.00 | 3,450.00 | 028 | 76855727 |
| | ONSET EXCLUSIVITY DEPO CALL WITH A&M AND R. BEREZIN (.3); CALL ON ONSET /ROGS/ EXCLUSIVITY WITH A&M, R. BEREZIN, C. CARSON, T. JONES (.5); CORRESPONDENCE WITH ONSET REGARDING DEPOSITION/DOCUMENTS (.3); CORRESPONDENCE REGARDING ONSET STAY ORDER (.2); CALL ON ONSET ROG REQUESTS/STRATEGY WITH A&M (.5); CORRESPONDENCE REGARDING ONSET INTERROGATORY RESPONSE WITH J. LORENTE SOROLLA (.2). | | | | |
| 06/19/26 | Jones, Taylor | 4.30 | 7,095.00 | 028 | 76868909 |
| | CALL WITH WEIL AND GIBSON TEAMS RE: ONSET EXCLUSIVITY OBJECTION AND STRATEGY (0.6); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET EXCLUSIVITY OBJECTION REPLY AND DISCOVERY (1.0); REVIEW AND REVISE ONSET EXCLUSIVITY OBJECTION REPLY (1.8); CORRESPOND WITH T. PALISI AND S. BECK RE: ONSET EXCLUSIVITY OBJECTION REPLY (0.5); CALL WITH WEIL LITIGATION AND A&M TEAMS RE: ONSET EXCLUSIVITY OBJECTION (0.4). | | | | |
| 06/19/26 | Ferrier, Kyle M. | 0.70 | 1,155.00 | 028 | 76876597 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE ONSET STRATEGY AND REVIEW CORRESPONDENCE RE SAME. | | | | |
| 06/19/26 | Lorente Sorolla, Juan | 1.10 | 1,287.00 | 028 | 76877656 |
| | ASSEMBLE AND CIRCULATE THE WITNESS PREPARATION MATERIALS FOR THE CORPORATE AND INDIVIDUAL DEPOSITIONS (0.5); ATTEND MEETING WITH A&M AND WEIL TEAM TO DISCUSS ONSET'S INTERROGATORIES ON EXCLUSIVITY (0.6). | | | | |
| 06/20/26 | Aquila, Elaina | 4.40 | 7,590.00 | 028 | 76855745 |
| | PREP CALL FOR 30(B)(6) DEPOSITION ON EXCLUSIVITY WITH R. BEREZIN, C. CARLSON, T. JONES, J. LORENTE SOROLLA WITH N. HAUGHLEY (1.9); DRAFT DIRECT EXAM TESTIMONY FOR EXCLUSIVITY HEARING (1.8); REVIEW EDITED ROG RESPONSES AND RELATED COVER LETTER (.5); CORRESPONDENCE WITH R. BEREZIN AND J. LORENTE SOROLLA REGARDING ROG RESPONSES (.2). | | | | |
| 06/20/26 | Jones, Taylor | 6.70 | 11,055.00 | 028 | 76868940 |
| | REVIEW AND REVISE ONSET EXCLUSIVITY OBJECTION REPLY (3.3); CORRESPOND WITH T. PALISI AND S. BECK RE: ONSET EXCLUSIVITY OBJECTION REPLY (0.9); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET EXCLUSIVITY OBJECTION AND DISCOVERY (0.3); CALL WITH WEIL AND N. HAUGHEY RE: EXCLUSIVITY DEPOSITION (2.2). | | | | |
| 06/20/26 | Lorente Sorolla, Juan | 2.90 | 3,393.00 | 028 | 76877664 |
| | DRAFT AMENDED AND SUPPLEMENTAL RESPONSES AND OBJECTIONS TO ONSET'S INTERROGATORIES AND SERVE ON ALL COUNSEL (1.1); ATTEND DEPOSITION PREPARATION SESSION FOR N. HAUGHEY REGARDING ONSET'S EXCLUSIVITY DISCOVERY REQUESTS (1.4); COORDINATE NEXT DOCUMENT PRODUCTION TO ONSET WITH THE DISCOVERY VENDOR (0.4). | | | | |
| 06/21/26 | Aquila, Elaina | 0.80 | 1,380.00 | 028 | 76877388 |
| | PREPARE FOR DEPOSITION PREPARATION AND RELATED CORRESPONDENCE WITH R. BEREZIN AND J. LORENTE SOROLLA. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/21/26 | Jones, Taylor | 5.50 | 9,075.00 | 028 | 76918326 |
| | REVIEW AND REVISE ONSET EXCLUSIVITY REPLY (3.9); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET EXCLUSIVITY REPLY (1.6). | | | | |
| 06/21/26 | Lorente Sorolla, Juan | 0.90 | 1,053.00 | 028 | 76923039 |
| | REVIEW PRIOR PRODUCTION AND INTERROGATORY RESPONSES AND ASSEMBLE THE MATERIALS FOR E. AQUILA AHEAD OF THE HAUGHEY DEPOSITION PREPARATION SESSION. | | | | |
| 06/22/26 | Aquila, Elaina | 0.40 | 690.00 | 028 | 76880263 |
| | REVISE ONSET RFP CHART (.2); CALL WITH WEIL TEAM RE ONSET DEPO (.1); CALL WITH WEIL TEAM, AND N. HAUGHEY RE PRODUCTION OF DOCUMENT TO ONSET (.1). | | | | |
| 06/22/26 | Jones, Taylor | 0.50 | 825.00 | 028 | 76918333 |
| | CALL WITH N. HAUGHEY AND LITIGATION TEAM RE: ONSET EXCLUSIVITY WITNESS PREP (0.2); CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: ONSET EXCLUSIVITY OBJECTION (0.3). | | | | |
| 06/22/26 | Lane, Jack | 1.20 | 1,404.00 | 028 | 76921670 |
| | REVIEW AND PREPARE RESPONSE TO ONSET REQUESTS FOR PRODUCTION. | | | | |
| 06/22/26 | Nicholson, Tansy | 0.30 | 351.00 | 028 | 76922962 |
| | RESEARCH LOCAL RULES REGARDING PLEADING DEADLINES AND CORRESPOND WITH C. CARLSON REGARDING SAME. | | | | |
| 06/22/26 | Lorente Sorolla, Juan | 0.40 | 468.00 | 028 | 76923038 |
| | PRODUCE DOCUMENTS TO ONSET'S COUNSEL. | | | | |
| 06/22/26 | Robin, Artur | 1.40 | 735.00 | 028 | 76890074 |
| | PREPARE DOCUMENTS FOR ATTORNEY'S REVIEW. | | | | |
| 06/23/26 | Aquila, Elaina | 0.80 | 1,380.00 | 028 | 76892811 |
| | DISCOVERY STRATEGY CALL WITH WEIL LITIGATION TEAM REGARDING ONSET REQUESTS (.6); CORRESPONDENCE WITH N. HAUGHEY REGARDING ONSET EXCLUSIVITY DEPOSITION (.1); CORRESPONDENCE REGARDING MEDIATION DATES FOR EXCLUSIVITY (.1). | | | | |
| 06/23/26 | George, Jason | 0.80 | 1,380.00 | 028 | 76909889 |
| | CALL WITH WEIL TEAM RE: ONSET NEGOTIATIONS (0.8). | | | | |
| 06/25/26 | Carlson, Clifford W. | 0.30 | 658.50 | 028 | 76925640 |
| | REVIEW ONSET STAY REPLY AND CALL WITH T. NICHOLSON RE SAME. | | | | |
| 06/25/26 | Nicholson, Tansy | 0.60 | 702.00 | 028 | 76923228 |
| | REVISE STATEMENT REGARDING STAY OF ONSET ADVERSARY PROCEEDING AND CORRESPOND WITH LITIGATION TEAM REGARDING SAME. | | | | |
| 06/26/26 | Berezin, Robert S. | 1.40 | 3,213.00 | 028 | 76915472 |
| | ANALYZE POTENTIAL CLAIMS AGAINST ONSET. | | | | |
| 06/26/26 | Jones, Taylor | 0.90 | 1,485.00 | 028 | 76918459 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND COMMENT ON CARNABY EXCLUSIVITY REPLY AND SUPPORTING DECLARATION (0.6); CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: CARNABY EXCLUSIVITY REPLY (0.3). | | | | |
| 06/26/26 | Nicholson, Tansy | 1.90 | 2,223.00 | 028 | 76923224 |
| | REVISE STATEMENT REGARDING ORDER STAYING ONSET ADVERSARY AND CORRESPOND WITH LITIGATION TEAM REGARDING SAME. | | | | |
| 06/29/26 | Nicholson, Tansy | 3.60 | 4,212.00 | 028 | 76974532 |
| | DRAFT MOTION TO CONVERT CARNABY DEBTORS AND CORRESPOND WITH T. JONES REGARDING SAME (3.1); CONDUCT RESEARCH REGARDING MOTIONS TO CONVERT (.5). | | | | |
| **SUBTOTAL Task 028 - Onset Matters** | | **156.30** | **$223,242.00** | | |
| 06/02/26 | Geisler, Michael | 0.10 | 117.00 | 029 | 76723192 |
| | REVIEW DATA ROOM DOCUMENTS FOR ANTITRUST RISK. | | | | |
| 06/03/26 | Chambers, Lucy | 0.70 | 1,403.50 | 029 | 76745669 |
| | EMAILS WITH N. GAVIN AND J. KLIG RE: BIDS FOR JASPER RUBBER AND DIP LENDERS. | | | | |
| 06/03/26 | Gavin, Nya | 1.30 | 1,963.00 | 029 | 76759482 |
| | REVIEW BIDDER MARKUP OF THE SAPA. | | | | |
| 06/03/26 | Geisler, Michael | 0.70 | 819.00 | 029 | 76729140 |
| | REVIEW JASPER PURCHASE AGREEMENT. | | | | |
| 06/04/26 | Naughton, Michael C. | 0.80 | 1,720.00 | 029 | 76734745 |
| | ASSESS HSR FILING REQUIREMENTS. | | | | |
| 06/04/26 | Chambers, Lucy | 0.80 | 1,604.00 | 029 | 76745676 |
| | EMAILS WITH N. GAVIN, US ANTITRUST TEAM AND J. KLIG RE: EX-US ANTITRUST ASSESSMENT FOR JASPER RUBBER AND DIP LENDER BID. | | | | |
| 06/04/26 | Gavin, Nya | 0.80 | 1,208.00 | 029 | 76759503 |
| | DISCUSS BIDDER MARKUP OF SAPA (0.6); DISCUSS INTERNALLY NEXT STEPS (0.2). | | | | |
| 06/04/26 | Geisler, Michael | 0.40 | 468.00 | 029 | 76735676 |
| | CONDUCT HSR ANALYSIS. | | | | |
| 06/05/26 | Morton, Matthew D. | 0.10 | 219.50 | 029 | 76756430 |
| | CORRESPONDENCE FROM A. ROSEN RE: CARDONE WASTE DISPOSAL. | | | | |
| 06/05/26 | Chambers, Lucy | 0.50 | 1,002.50 | 029 | 76745707 |
| | EMAILS WITH N. GAVIN AND M. NAUGHTON RE: EX-US ANTITRUST ANALYSIS OF DIP LENDER BID (0.3); REVIEW CALL NOTE OF CALL WITH GIBSON DUNN ON DIP LENDER BID (0.2). | | | | |
| 06/05/26 | Gavin, Nya | 0.70 | 1,057.00 | 029 | 76759623 |
| | ATTEND CALL RE LENDERS CREDIT BID. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/07/26 | George, Jason | 0.10 | 172.50 | 029 | 76806123 |
| | EMAIL WITH J. KUEBLER RE: SEC DISCHARGABILITY STIPULATION. | | | | |
| 06/08/26 | Kuebler, John | 1.10 | 1,661.00 | 029 | 76818592 |
| | DRAFT SEC STIPULATION. | | | | |
| 06/09/26 | Naughton, Michael C. | 0.90 | 1,935.00 | 029 | 76783470 |
| | PARTICIPATE IN CALL WITH CREDITORS COUNSEL RE HSR FILING ASSESSMENT (0.3); DRAFT EMAIL SUMMARIZING SAME (0.6). | | | | |
| 06/10/26 | George, Jason | 0.30 | 517.50 | 029 | 76810113 |
| | REVIEW SEC STIPULATION AND CORRESPOND WITH J. KUEBLER RE: SAME. | | | | |
| 06/10/26 | Kuebler, John | 0.60 | 906.00 | 029 | 76818792 |
| | REVISE SEC STIPULATION. | | | | |
| 06/11/26 | Tzinova, Antonia I. | 0.20 | 439.00 | 029 | 76798976 |
| | ADVICE ON CBP WITHHOLDING IEEPA TARIFF REFUNDS TO OFFSET OTHER OBLIGATIONS. | | | | |
| 06/11/26 | George, Jason | 0.30 | 517.50 | 029 | 76810264 |
| | REVIEW RESEARCH RE: TARIFF REFUNDS AND CORRESPOND WITH J. BARLOW RE: SAME. | | | | |
| 06/15/26 | Tzinova, Antonia I. | 0.60 | 1,317.00 | 029 | 76832945 |
| | ADVICE ON CBP WITHHOLDING IEEPA TARIFF REFUNDS TO OFFSET RELATED COMPANY'S OBLIGATIONS. | | | | |
| 06/15/26 | Barlow, Jarred | 1.70 | 2,363.00 | 029 | 76889310 |
| | PREPARE RESEARCH RE: TARIFF AND CUSTOMS ISSUES FOR J. GEORGE. | | | | |
| 06/15/26 | Greinetz, Kraz | 3.50 | 4,095.00 | 029 | 76822494 |
| | RESEARCH IEEPA REFUND ISSUES. | | | | |
| 06/16/26 | Tzinova, Antonia I. | 0.40 | 878.00 | 029 | 76840383 |
| | ADVICE ON CBP WITHHOLDING IEEPA TARIFF REFUNDS TO OFFSET RELATED COMPANY'S OBLIGATIONS. | | | | |
| 06/17/26 | Carlson, Clifford W. | 0.40 | 878.00 | 029 | 76877049 |
| | REVIEW SEC STIPULATION (.2); MULTIPLE CALLS AND EMAILS WITH TEAM RE TARIFFS ISSUES (.2). | | | | |
| 06/17/26 | Tzinova, Antonia I. | 0.30 | 658.50 | 029 | 76848019 |
| | ADVICE ON CBP WITHHOLDING IEEPA TARIFF REFUNDS TO OFFSET RELATED COMPANY'S OBLIGATIONS. | | | | |
| 06/17/26 | George, Jason | 0.50 | 862.50 | 029 | 76862498 |
| | CALLS WITH TEAM RE: TARIFF COLLECTIONS (0.2); EMAIL WITH J. BARLOW RE: SAME (0.1); REVIEW AND REVISE SEC STIPULATION AND CORRESPOND WITH C. CARLSON AND J. KUEBLER RE: SAME (0.2). | | | | |
| 06/17/26 | Greinetz, Kraz | 1.50 | 1,755.00 | 029 | 76875088 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | RESEARCH TARIFF REFUND OFFSETS. | | | | |
| 06/18/26 | Morton, Matthew D. | 0.30 | 658.50 | 029 | 76875716 |
| | CORRESPONDENCE WITH A. ROSEN RE: COMPLETION OF RCRA SITE IDENTIFICATION FORM AND NEXT STEPS. | | | | |
| 06/18/26 | Kuebler, John | 1.50 | 2,265.00 | 029 | 76874646 |
| | PREPARE SEC STIPULATION FOR FILING. | | | | |
| 06/18/26 | Kleissler, Matthew J. | 0.50 | 255.00 | 029 | 76870071 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE, AND SERVE THIRD PROPOSED STIPULATION FURTHER EXTENDING TIME FOR SEC ACTION FOR J. KUEBLER. | | | | |
| 06/22/26 | Tzinova, Antonia I. | 0.30 | 658.50 | 029 | 76880916 |
| | ADVISE ON OFFSETTING IEEPA TARIFFS REFUNDS. | | | | |
| 06/22/26 | George, Jason | 0.50 | 862.50 | 029 | 76909859 |
| | CALL WITH FTI TEAM RE: TARIFF REFUNDS (0.4); CALL WITH J. MITCHELL RE: SAME (0.1). | | | | |
| 06/23/26 | Carlson, Clifford W. | 1.60 | 3,512.00 | 029 | 77132517 |
| | PARTICIPATE ON CALL WITH A&M WITH A&M RE TARIFF OFFSETS (.6); CALL WITH ABL AND AHG ADVISORS RE SAME (.5); MULTIPLE FOLLOW UP CALLS WITH WEIL AND A&M RE SAME (.5). | | | | |
| 06/23/26 | Tzinova, Antonia I. | 2.40 | 5,268.00 | 029 | 76891174 |
| | ADVISE AND TELEPHONE CALLS ON OFFSETTING IEEPA TARIFFS REFUNDS. | | | | |
| 06/23/26 | George, Jason | 1.40 | 2,415.00 | 029 | 76909890 |
| | CALL WITH A&M TEAM AND A. TZINOVA RE: TARIFF REFUNDS (1.0); CALL WITH GIBSON AND WINSTON TEAMS RE: SAME (0.4). | | | | |
| 06/23/26 | Findlay, Loren | 0.40 | 660.00 | 029 | 77132520 |
| | ATTEND CALL WITH WEIL, GIBSON, AND WINSTON TEAMS RE TARIFF REFUNDS. | | | | |
| 06/23/26 | Greinetz, Kraz | 3.70 | 4,329.00 | 029 | 76926426 |
| | ATTEND TEAM MEETINGS (1.0); RESEARCH LEGAL ISSUES SURROUNDING RECONCILIATION ENTRIES (2.7). | | | | |
| 06/24/26 | Morton, Matthew D. | 0.40 | 878.00 | 029 | 76897167 |
| | REVIEW CORRESPONDENCE FROM C. HAWKINS RE: KNOWLEDGE BASE WITHIN CARDONE ON WASTE DISPOSAL (.1); CONSIDER POTENTIAL NEXT STEPS (.3). | | | | |
| 06/24/26 | Carlson, Clifford W. | 0.70 | 1,536.50 | 029 | 76925660 |
| | MULTIPLE CALLS WITH GIBSON AND WINSTON RE: TARIFF ISSUE. | | | | |
| 06/24/26 | Tzinova, Antonia I. | 1.30 | 2,853.50 | 029 | 76895943 |
| | ADVICE AND TELEPHONE CALLS ON OFFSETTING IEEPA TARIFFS REFUNDS (0.6); SANCTIONS ADVICE ON TRANSFER OF IP IN RUSSIA (0.7). | | | | |
| 06/24/26 | George, Jason | 0.40 | 690.00 | 029 | 76909953 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALLS WITH GIBSON TEAM AND C. CARLSON RE: TARIFF REFUNDS. | | | | |
| 06/24/26 | Barlow, Jarred | 1.80 | 2,502.00 | 029 | 76921878 |
| | CONDUCT RESEARCH RE: TRADE AND TARIFF ISSUES. | | | | |
| 06/24/26 | Greinetz, Kraz | 2.40 | 2,808.00 | 029 | 76894174 |
| | RESEARCH TARIFFS ON RECONCILIATION ENTRIES AND OFFSETS IN BANKRUPTCY. | | | | |
| 06/25/26 | Tzinova, Antonia I. | 1.00 | 2,195.00 | 029 | 76902060 |
| | ADVICE AND TELEPHONE CALLS ON OFFSETTING IEEPA TARIFFS REFUNDS (0.6); ADVICE ON US SANCTIONS IN REFERENCE TO A TRANSFER OF A RUSSIAN REGISTERED TRADE MARK (0.4). | | | | |
| 06/25/26 | George, Jason | 2.30 | 3,967.50 | 029 | 76914341 |
| | REVIEW TARIFF RECONCILIATIONS AND CORRESPOND WITH A&M AND WEIL TEAMS RE: SAME (0.3); CALL WITH P. KLESTADT, A. PORRAZZO RE: CUSTOM BOND (0.6); CALL WITH K. KIRBY RE: SAME (1.4). | | | | |
| 06/25/26 | Barlow, Jarred | 4.00 | 5,560.00 | 029 | 76921816 |
| | CONDUCT RESEARCH RE: TARIFF ISSUES (3.5); ATTEND CALL WITH WEIL AND A&M TEAM RE: PLAN ISSUES (.5). | | | | |
| 06/25/26 | Liu, Sisi | 1.60 | 2,640.00 | 029 | 76904390 |
| | REVIEW AND ANALYSIS OF RUSSIA NOTIFICATION OF ASSIGNMENT FOR TRADEMARK REGISTRATIONS (NOS. 860434 AND 860431) IN CONNECTION WITH IP RESTRUCTURING (.2); RESEARCH AND ANALYSIS OF POTENTIAL SANCTIONS IMPLICATIONS UNDER CURRENT RUSSIA SANCTIONS FRAMEWORK, INCLUDING CONSIDERATION OF OFAC GENERAL LICENSE 31 APPLICABILITY (.9); DRAFT INTERNAL CORRESPONDENCE TO TEAM REGARDING PRELIMINARY SANCTIONS ASSESSMENT AND IDENTIFICATION OF OPEN DILIGENCE QUESTIONS (.5). | | | | |
| 06/26/26 | Tzinova, Antonia I. | 2.20 | 4,829.00 | 029 | 76915895 |
| | ADVICE AND TELEPHONE CALLS ON OFFSETTING IEEPA TARIFFS REFUNDS (2.0); ADVICE ON US SANCTIONS IN REFERENCE TO A TRANSFER OF A RUSSIAN REGISTERED TRADE MARK (0.2). | | | | |
| 06/26/26 | George, Jason | 0.90 | 1,552.50 | 029 | 76914468 |
| | CALL C. CARLSON RE: TARIFFS (0.1); EMAIL WITH K. KIRBY RE: SAME (0.2); REVIEW AND REVISE RESEARCH RE: TARIFF CLAIMS AND CORRESPOND WITH J. BARLOW RE: SAME (0.6). | | | | |
| 06/26/26 | Greinetz, Kraz | 1.50 | 1,755.00 | 029 | 76926429 |
| | DISCUSS RECONCILIATION ENTRY ISSUES. | | | | |
| 06/27/26 | Tzinova, Antonia I. | 0.30 | 658.50 | 029 | 76915758 |
| | ADVICE AND TELEPHONE CALLS ON OFFSETTING IEEPA TARIFFS REFUNDS. | | | | |
| 06/29/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 029 | 76975818 |
| | PARTICIPATE ON CALL WITH A&M AND WEIL RE SURETY TARIFF ISSUES. | | | | |
| 06/29/26 | Tzinova, Antonia I. | 2.10 | 4,609.50 | 029 | 76930756 |
| | ADVICE AND TELEPHONE CALLS ON OFFSETTING IEEPA TARIFFS REFUNDS (2.0); ADVICE ON TRANSFER OF RUSSIAN REGISTERED TRADEMARKS (0.1). | | | | |
| 06/29/26 | George, Jason | 0.80 | 1,380.00 | 029 | 76928134 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CALL WITH K. KIRBY AND WEIL TEAM RE: TARIFF RECONCILIATION (0.5); CALL WITH P. KLESTADT AND A. PORRAZZO RE: SAME (0.3). | | | | |
| 06/29/26 | Barlow, Jarred | 0.80 | 1,112.00 | 029 | 76969957 |
| | REVIEW ISSUES RE: TARIFFS CHARGES AND REFUNDS IN CONTEXT OF CHAPTER 11 PLAN (.2); ATTEND CALL RE: SAME WITH WEIL RESTRUCTURING AND A&M TEAM (.6). | | | | |
| 06/29/26 | Kuebler, John | 0.70 | 1,057.00 | 029 | 76976399 |
| | REQUEST ENVIRONMENTAL PERMITTING INFORMATION RELATED TO INDIANA SITES AT THE REQUEST OF PENNSYLVANIA INSURANCE COMPANY. | | | | |
| 06/29/26 | Greinetz, Kraz | 2.00 | 2,340.00 | 029 | 76952639 |
| | RESEARCH RECONCILIATION ENTRY RULES (.4); PREPARE SPREADSHEET FOR CLIENT TO SORT THROUGH RELEVANT ENTRIES (1.6). | | | | |
| 06/30/26 | Carlson, Clifford W. | 0.20 | 439.00 | 029 | 76975955 |
| | MULTIPLE EMAILS WITH A&M RE: TARIFF UPDATE. | | | | |
| 06/30/26 | Tzinova, Antonia I. | 0.70 | 1,536.50 | 029 | 76940875 |
| | ADVICE AND TELEPHONE CALLS ON OFFSETTING IEEPA TARIFFS REFUNDS (0.5); ADVICE IN REFERENCE TO TRANSFER OF RUSSIAN REGISTERED TRADEMARKS (0.2). | | | | |
| **SUBTOTAL Task 029 - Regulatory Issues** | | **60.50** | **$99,417.50** | | |
| 06/02/26 | Bajramovic, Adi | 0.20 | 278.00 | 030 | 76754899 |
| | CORRESPONDENCE WITH A&M TEAM RE: FEE CAP FOR CERTAIN RETAINED OCP. | | | | |
| 06/03/26 | Bajramovic, Adi | 0.80 | 1,112.00 | 030 | 76754881 |
| | REVIEW AND RESPOND TO MULTIPLE CORRESPONDENCES FROM WEIL AND A&M TEAMS RE: POTENTIAL RETENTION OF OCP (.5); REVIEW CERTAIN ENGAGEMENT LETTER AND RELATED ADDENDUM IN CONNECTION WITH POTENTIAL RETENTION OF OCP (.3). | | | | |
| 06/08/26 | Leggiero, Angeline | 1.60 | 2,544.00 | 030 | 76828581 |
| | CORRESPONDENCE WITH KATTEN RE OCP DECLARATION (.2); REVIEW KATTEN ENGAGEMENT LETTER AND CORRESPONDENCE TO C. CARLSON RE SAME (.5); COORDINATE EXECUTION OF SAME (.3); REVIEW KATTEN OCP DECLARATION (.2); COORDINATE FILING OF SAME (.4). | | | | |
| 06/08/26 | Jalomo, Chris | 0.50 | 237.50 | 030 | 76818427 |
| | PREPARE AND FILE DECLARATION AND DISCLOSURE STATEMENT FOR KATTEN, MUCHIN & ROSENMAN LLP. | | | | |
| 06/09/26 | Palisi, Thomas | 1.00 | 1,510.00 | 030 | 76776452 |
| | ANALYZE POTENTIAL RETENTION OF ORDINARY COURSE PROFESSIONAL RE: CERTAIN SUBSIDIARIES. | | | | |
| 06/10/26 | Palisi, Thomas | 1.80 | 2,718.00 | 030 | 76808777 |
| | CONDUCT RESEARCH AND ANALYZE PRECEDENT RE: RETENTION OF ORDINARY COURSE PROFESSIONALS. | | | | |
| 06/17/26 | Bajramovic, Adi | 1.30 | 1,807.00 | 030 | 76868472 |
| | REVIEW AND ANALYZE MULTIPLE OCP ISSUES, AND CORRESPOND WITH WEIL AND A&M TEAMS, AND CERTAIN OCPS RE: SAME. | | | | |
| 06/23/26 | Bajramovic, Adi | 0.30 | 417.00 | 030 | 76920652 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN OCP DECLARANT, RE: POST-PETITION SERVICES. | | | | |
| 06/24/26 | Bajramovic, Adi | 0.30 | 417.00 | 030 | 76920663 |
| | CORRESPONDENCE WITH WEIL AND A&M TEAMS, AND CERTAIN OCP DECLARANT, RE: POST-PETITION SERVICES. | | | | |
| 06/25/26 | Bajramovic, Adi | 0.40 | 556.00 | 030 | 76920669 |
| | CORRESPONDENCE WITH A&M TEAM AND CERTAIN OCP DECLARANT RE COMPENSATION FOR CERTAIN OCP DECLARANTS' POST-PETITION SERVICES (.3); CALENDAR OCP QUARTERLY REPORT DEADLINE FOR Q2 (.1). | | | | |
| **SUBTOTAL Task 030 - Retention/Fee Applications: Ordinary Course Professionals** | | **8.20** | **$11,596.50** | | |
| 06/01/26 | Bajramovic, Adi | 0.20 | 278.00 | 031 | 76753695 |
| | CORRESPONDENCE WITH WEIL AND LAZARD TEAMS RE: LAZARD'S SECOND INTERIM FEE APPLICATION. | | | | |
| 06/02/26 | Bajramovic, Adi | 0.20 | 278.00 | 031 | 76753664 |
| | CORRESPONDENCE WITH WEIL AND LAZARD TEAMS RE: LAZARD'S SECOND INTERIM FEE APPLICATION. | | | | |
| 06/06/26 | George, Jason | 0.30 | 517.50 | 031 | 76758528 |
| | REVIEW AND REVISE A&M FEE APPLICATION. | | | | |
| 06/06/26 | Barlow, Jarred | 0.20 | 278.00 | 031 | 76755919 |
| | PREPARE EY FEE APPLICATION FOR FILING. | | | | |
| 06/06/26 | Bajramovic, Adi | 0.40 | 556.00 | 031 | 76754956 |
| | CORRESPONDENCE WITH WEIL, LAZARD, AND A&M TEAMS RE: A&M AND LAZARD SECOND INTERIM FEE APPLICATIONS. | | | | |
| 06/07/26 | Bajramovic, Adi | 0.20 | 278.00 | 031 | 76755014 |
| | CORRESPONDENCE WITH WEIL TEAM AND A&M TEAM RE: A&M SECOND INTERIM FEE APPLICATION. | | | | |
| 06/08/26 | Bajramovic, Adi | 0.10 | 139.00 | 031 | 76816261 |
| | CORRESPONDENCE WITH LAZARD TEAM RE: LAZARD'S SECOND INTERIM FEE APPLICATION. | | | | |
| 06/08/26 | Olvera, Rene | 0.30 | 168.00 | 031 | 77124393 |
| | EMAILS WITH TEAM REGARDING SERVICE OF SECOND INTERIM FEE APPLICATIONS. | | | | |
| 06/16/26 | Bajramovic, Adi | 0.20 | 278.00 | 031 | 76867980 |
| | CORRESPONDENCE WITH WEIL AND LAZARD TEAM RE: LAZARD'S SECOND INTERIM FEE APPLICATION. | | | | |
| 06/18/26 | George, Jason | 0.50 | 862.50 | 031 | 76862268 |
| | REVIEW AND REVISE LAZARD INTERIM FEE APPLICATION AND CORRESPOND WITH A. BAJRAQMOVIC RE: SAME. | | | | |
| 06/18/26 | Bajramovic, Adi | 1.20 | 1,668.00 | 031 | 76868510 |
| | REVIEW AND REVISE LAZARD SECOND INTERIM FEE APP, AND CORRESPOND WITH WEIL AND LAZARD TEAMS, RE: SAME. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/21/26 | George, Jason | 0.60 | 1,035.00 | 031 | 76909856 |
| | REVIEW RESEARCH RE: RETENTION OF PROFESSIONALS AND EMAIL I. CHRISWELL RE: SAME. | | | | |
| 06/22/26 | George, Jason | 0.50 | 862.50 | 031 | 76909863 |
| | REVIEW RESEARCH MEMO RE: EXPERT RETENTION AND CORRESPOND WITH I. CHRISWELL RE: SAME (0.2); REVIEW AND REVISE LAZARD FEE APPLICATION (0.3). | | | | |
| 06/22/26 | Bajramovic, Adi | 1.90 | 2,641.00 | 031 | 76920635 |
| | CORRESPONDENCE WITH WEIL AND LAZARD TEAM RE: LAZARD'S REVISED SECOND INTERIM FEE APPLICATION (.5); REVIEW AND REVISE PROPOSED FILING VERSION OF LAZARD'S SECOND INTERIM FEE APPLICATION (1.4). | | | | |
| 06/22/26 | Okada, Tyler | 0.40 | 158.00 | 031 | 76931436 |
| | ASSIST WITH PREPARATION OF LAZARD'S SECOND INTERIM FEE APPLICATION FOR A. BAJRAMOVIC (.2); FILE AND SERVE SAME (.2). | | | | |
| 06/24/26 | George, Jason | 0.20 | 345.00 | 031 | 76909906 |
| | CALL WITH M. KIRSCHNER RE: RETENTION. | | | | |
| 06/29/26 | George, Jason | 0.20 | 345.00 | 031 | 76928131 |
| | EMAIL T. TSKERIDES RE: ENGAGEMENT LETTER. | | | | |
| 06/29/26 | Kuebler, John | 1.30 | 1,963.00 | 031 | 76976145 |
| | DRAFT CNO FOR A&M FEE APPLICATION. | | | | |
| 06/30/26 | George, Jason | 0.90 | 1,552.50 | 031 | 76975186 |
| | REVIEW CNO FOR A&M SECOND INTERIM FEE APPLICATION (0.1) AND EMAILS WITH J. KUEBLER RE: SAME (0.1); REVIEW A&M MAY MONTHLY STATEMENT AND EMAIL WITH J. KUEBLER RE: SAME (0.2); REVIEW CNO FOR EY SECOND INTERIM FEE APPLICATION AND CORRESPOND WITH J. BARLOW RE: SAME (0.1); REVIEW ENGAGEMENT LETTER FOR VALUATION EXPERT (0.4). | | | | |
| 06/30/26 | Okada, Tyler | 0.10 | 39.50 | 031 | 76945201 |
| | ASSIST WITH PREPARATION OF CNO TO EY'S SECOND INTERIM FEE APPLICATION FOR J. BARLOW. | | | | |
| **SUBTOTAL Task 031 - Retention/Fee Applications: Other Professionals** | | **9.90** | **$14,242.50** | | |
| 06/01/26 | Goldring, Stuart J. | 1.10 | 3,135.00 | 033 | 76757025 |
| | CONSIDER Z. TORRES EMAIL REGARDING CHANGES TO PLAN (.2); DAILY WORKING GROUP PLAN CALL (.5); FOLLOW-UP CALL WITH G. MAGILL REGARDING SAME (.4). | | | | |
| 06/01/26 | Magill, Graham | 0.40 | 910.00 | 033 | 76757228 |
| | PARTICIPATE IN DAILY PLAN CALL (0.3); DISCUSS PLAN MATTERS WITH S. GOLDRING (0.1). | | | | |
| 06/01/26 | Torres, Zachary | 3.00 | 3,510.00 | 033 | 76723118 |
| | ATTEND DAILY PLAN CALL (0.5); REVIEW AND REVISE DISCLOSURE STATEMENT AND FBG PLAN (2.0); DISCUSS WITH J. WINOGRAD PLAN AND DISCLOSURE STATEMENT UPDATES (0.1); EMAIL WEIL TAX UPDATES TO THE PLAN AND DISCLOSURE STATEMENT (0.2); EMAIL A&M TAX PLAN AND DISCLOSURE STATEMENT UPDATES FOR TAX ATTRIBUTES CONVERSATION (0.2). | | | | |
| 06/02/26 | Goldring, Stuart J. | 1.50 | 4,275.00 | 033 | 76773718 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW CREDITOR MARK-UP OF PROPOSED CREDIT BID (.4); CALL WITH G. MAGILL REGARDING DIP COLLATERAL CREDIT BID (.8); REVIEW EMAIL EXCHANGES REGARDING COMMENTS TO SAME AMONG WEIL TAX TEAM AND TO CORPORATE (.3). | | | | |
| 06/02/26 | Magill, Graham | 1.90 | 4,322.50 | 033 | 76757083 |
| | REVIEW AND COMMENT DIP COLLATERAL CREDIT BID (1.1); DISCUSS SAME WITH S. GOLDRING (0.8). | | | | |
| 06/02/26 | Torres, Zachary | 1.60 | 1,872.00 | 033 | 76723134 |
| | REVIEW AND PROVIDE TAX COMMENTS TO CREDIT BID AGREEMENT (1.2); REVIEW AND REVISE G. MAGILL'S TAX COMMENTS TO CREDIT BID AGREEMENT (0.4). | | | | |
| 06/03/26 | Goldring, Stuart J. | 2.30 | 6,555.00 | 033 | 76760220 |
| | DAILY PLAN CALL (.4); CALLS WITH G. MAGILL REGARDING REVISIONS TO PLAN (1.5); CALL WITH J. GEORGE REGARDING SAME (.4). | | | | |
| 06/03/26 | Magill, Graham | 4.90 | 11,147.50 | 033 | 76757092 |
| | PARTICIPATE IN DAILY PLAN CALL (0.6); REVIEW AND COMMENT ON PLAN (2.7); DISCUSS SAME WITH S. GOLDRING (1.5); DISCUSS SAME WITH Z. TORRES (0.1). | | | | |
| 06/03/26 | Torres, Zachary | 4.10 | 4,797.00 | 033 | 76735257 |
| | REVIEW AND PROVIDE TAX SUMMARY TO FBG PLAN IN SUMMARIZING EMAIL TO WEIL TAX (0.8); REVIEW AND REVISE NEW FBG DISCLOSURE STATEMENT TAX SECTION TO BE CONSISTENT WITH PLAN (1.8); ATTEND ALL-HANDS ON WIP CALL (0.5); REVIEW AND PROVIDE UPDATE ON JASPER RUBBER PRODUCTS AGREEMENT VIA EMAIL TO WEIL TAX (0.9); CALL WITH J. SERVISS ON JASPER APA (0.1). | | | | |
| 06/04/26 | Goldring, Stuart J. | 2.10 | 5,985.00 | 033 | 76757156 |
| | WEEKLY TAX CALL WITH A&M TAX REGARDING PENDING ASSET SALES / CREDIT BIDS (.4); REVIEW AND CONSIDER DRAFT PLAN PROVISION RELATING TO ROLL-UP CLAIMS (.3) AND DISCUSS SAME WITH J. GEORGE (.3) AND G. MAGILL (.8); DRAFT AND CIRCULATE REVISION TO SAME (.3). | | | | |
| 06/04/26 | Magill, Graham | 8.20 | 18,655.00 | 033 | 76757125 |
| | REVIEW AND COMMENT TAX DISCLOSURE (4.3); DISCUSS SAME WITH S. GOLDRING (0.6); REVIEW AND COMMENT PLAN, INCLUDING DISCUSSION WITH S. GOLDRING RE SAME (2.6); CALL WITH A&M TAX RE PLAN (0.2); PARTICIPATE IN DAILY PLAN CALL (0.5). | | | | |
| 06/04/26 | George, Jason | 0.50 | 862.50 | 033 | 77095007 |
| | CALL WITH S. GOLDRING RE: REVISED CHAPTER 11 PLAN (0.3); CORRESPOND WITH S. GOLDRING RE: PLAN (0.2). | | | | |
| 06/04/26 | Torres, Zachary | 2.70 | 3,159.00 | 033 | 76735446 |
| | REVIEW AND REVISE TAX COMMENTS TO FBG DEBTORS DISCLOSURE STATEMENT AND G. MAGILL COMMENTS TO THE SAME (2.0); ATTEND ALL-HANDS ON ADVISORS CALL ON PLAN/DISCLOSURE STATEMENT UPDATES (0.3); EMAIL A&M TAX ON UPDATES FOR FBG DEBTORS DISCLOSURE STATEMENT AND TAX ATTRIBUTES (0.4). | | | | |
| 06/05/26 | Goldring, Stuart J. | 6.50 | 18,525.00 | 033 | 76757054 |
| | REVIEW AND REVISE DRAFT TAX SECTION TO AMENDED DISCLOSURE STATEMENT, INCLUDING REVIEWING LATEST CHANGES TO DRAFT PLAN (4.2); CALL WITH G. MAGILL REGARDING SAME (.2); REVIEW FURTHER REVISIONS TO SAME AND FURTHER CHANGES TO PLAN AND PROVIDE COMMENTS (.8), INCLUDING DISCUSSING SAME WITH G. MAGILL (.4) AND Z. TORRES (.2); DAILY WORKING GROUP CALL REGARDING PLAN (.4); EMAIL EXCHANGE WITH J. GEORGE REGARDING PLAN COMMENTS (.3). | | | | |
| 06/05/26 | Magill, Graham | 7.70 | 17,517.50 | 033 | 76756910 |
| | REVIEW AND COMMENT ON TAX SECTION OF DISCLOSURE STATEMENT (3.7); DISCUSS SAME WITH S. GOLDRING (0.4); DISCUSS SAME WITH Z. TORRES (0.6); REVIEW AND COMMENT ON PLAN (2.4); | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON PLAN CALL (0.6). | | | | |
| 06/05/26 | Torres, Zachary | 6.90 | 8,073.00 | 033 | 76748278 |
| | REVIEW AND PROVIDE TAX COMMENTS TO FBG PLAN AND SUMMARIZING EMAIL TO WEIL TAX (2.5); REVIEW AND REVISE FBG DEBTOR DISCLOSURE STATEMENT (3.4); ATTEND ALL-HANDS ON CALL ON PLAN/DISCLOSURE STATEMENT UPDATES (0.3); CALLS WITH G. MAGILL ON PLAN AND DISCLOSURE STATEMENT COMMENTS (0.3); CALLS WITH S. GOLDRING ON FBG PLAN AND DISCLOSURE STATEMENT COMMENTS (0.2); CALLS WITH I. CHRISWELL ON FBG DISCLOSURE STATEMENT REVISIONS (0.1); CALLS WITH N. MCCABE AND J. GEORGE ON FBG DISCLOSURE STATEMENT TAX REVISIONS (0.1). | | | | |
| 06/08/26 | Goldring, Stuart J. | 3.20 | 9,120.00 | 033 | 76820736 |
| | DAILY PLAN WORKING GROUP CALL (.4); REVIEW GIBSON DUNN'S PROPOSED CHANGES TO PLAN (.4), AND DISCUSS SAME WITH G. MAGILL (.5) AND J. GEORGE (.4); FURTHER CONSIDER SAME (.4); REVIEW AND COMMENT ON REVISIONS TO DISCLOSURE STATEMENT TO REFLECT CHANGES TO PLAN AND TAX CONSIDERATIONS (1.1). | | | | |
| 06/08/26 | Magill, Graham | 3.20 | 7,280.00 | 033 | 76817301 |
| | PARTICIPATE ON DAILY PLAN CALL (0.5); DISCUSS PLAN CHANGES WITH S. GOLDRING (0.8); REVIEW AND COMMENT ON PLAN (1.9). | | | | |
| 06/08/26 | Torres, Zachary | 4.60 | 5,382.00 | 033 | 76768187 |
| | REVIEW REVISED FBG PLAN AND FBG DISCLOSURE STATEMENT FROM WEIL RESTRUCTURING AND DISCUSS WITH WEIL TAX (3.7); ATTEND WIP ALL HANDS CONFERENCE CALL (0.6); CALL WITH I. CHRISWELL ON TAX CHANGES TO THE DISCLOSURE STATEMENT (0.3). | | | | |
| 06/09/26 | Torres, Zachary | 0.50 | 585.00 | 033 | 76778985 |
| | REVIEW ALL REVISIONS TO FBG DISCLOSURE STATEMENT TAX SECTION AND EMAILS WITH I. CHRISWELL ON THE SAME (0.4); ATTEND WIP ALL HANDS CONFERENCE CALL (0.1). | | | | |
| 06/10/26 | Goldring, Stuart J. | 0.40 | 1,140.00 | 033 | 76972446 |
| | DAILY PLAN RELATED CALL AMONG WORKING GROUP. | | | | |
| 06/10/26 | Magill, Graham | 0.40 | 910.00 | 033 | 76817305 |
| | PARTICIPATE IN DAILY PLAN CALL. | | | | |
| 06/10/26 | Torres, Zachary | 0.40 | 468.00 | 033 | 76789778 |
| | ATTEND WIP ALL HANDS CONFERENCE CALL. | | | | |
| 06/11/26 | Goldring, Stuart J. | 0.40 | 1,140.00 | 033 | 76973265 |
| | DAILY WORKING GROUP PLAN CALL (.2); WEEKLY TAX UPDATE CALL WITH A&M TAX (.2). | | | | |
| 06/11/26 | Magill, Graham | 0.40 | 910.00 | 033 | 76817306 |
| | PARTICIPATE IN DAILY PLAN CALL (.2); PARTICIPATE CALL WITH A&M TAX RE PLAN (.2). | | | | |
| 06/15/26 | Goldring, Stuart J. | 0.30 | 855.00 | 033 | 76973267 |
| | REVIEW LATEST CHANGES TO PROPOSED PLAN. | | | | |
| 06/15/26 | Magill, Graham | 1.40 | 3,185.00 | 033 | 76881613 |
| | PARTICIPATE IN DAILY PLAN CALL (0.5); REVIEW AND COMMENT ON PLAN (0.9). | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/15/26 | Torres, Zachary | 0.40 | 468.00 | 033 | 76827201 |
| | REVIEW PLAN CHANGES AND EMAIL WEIL TAX ON THE PLAN COMMENTS. | | | | |
| 06/16/26 | Goldring, Stuart J. | 0.40 | 1,140.00 | 033 | 76875334 |
| | EMAIL EXCHANGES AMONG WEIL TAX TEAM REGARDING REVIEW AND COMMENTS TO DISCLOSURE STATEMENT. | | | | |
| 06/16/26 | Magill, Graham | 3.00 | 6,825.00 | 033 | 76881614 |
| | PARTICIPATE IN DAILY PLAN CALL (0.5); REVIEW AND COMMENT ON PLAN (1.2); REVIEW AND COMMENT ON BACKSTOP AGREEMENT (1.3). | | | | |
| 06/16/26 | Torres, Zachary | 2.20 | 2,574.00 | 033 | 76839121 |
| | REVIEW BACKSTOP FUNDING AGREEMENT FOR TAX COMMENTS (0.7); REVIEW DISCLOSURE STATEMENT AND PLAN CHANGES TO FINALIZE SOLICITATION VERSION FOR TAX COMMENTS (1.4); REVIEW AND RESPOND TO EMAIL FROM G. MAGILL ON DISCLOSURE STATEMENT SOLICITATION VERSION (0.1). | | | | |
| 06/17/26 | Goldring, Stuart J. | 0.90 | 2,565.00 | 033 | 76875540 |
| | FOLLOW-UP WITH J. GEORGE REGARDING CHANGES TO PLAN (.3); REVIEW EMAIL EXCHANGE WITH WEIL TAX TEAM, AND CALL WITH G. MAGILL, REGARDING DRAFT BACKSTOP AGREEMENT (.3); FURTHER CALL WITH J. GEORGE REGARDING PLAN AND DRAFT LITIGATION TRUST AGREEMENT (.3). | | | | |
| 06/17/26 | Magill, Graham | 1.80 | 4,095.00 | 033 | 76881615 |
| | PARTICIPATE IN DAILY PLAN CALL (0.5); REVIEW AND COMMENT BACKSTOP AGREEMENT, INCLUDING SAME WEIL TAX (1.3). | | | | |
| 06/17/26 | George, Jason | 0.50 | 862.50 | 033 | 77290877 |
| | CALL WITH S. GOLDRING RE: CHAPTER 11 PLAN (0.2); CALL WITH S. GOLDRING RE: LITIGATION TRUST AGREEMENT (0.3). | | | | |
| 06/17/26 | McCabe, Nate | 0.10 | 139.00 | 033 | 76843731 |
| | CORRESPOND WITH TAX TEAM RE TAX PAYMENTS. | | | | |
| 06/17/26 | Torres, Zachary | 2.00 | 2,340.00 | 033 | 76850442 |
| | ATTEND DAILY WIP CALL (0.3); REVIEW BACKSTOP FUNDING AGREEMENT FOR TAX COMMENTS AND EMAIL WEIL TAX ON THE SAME (1.1); REVIEW LITIGATION TRUST AGREEMENT AND DRAFT TAX COMMENTS (0.6). | | | | |
| 06/18/26 | Goldring, Stuart J. | 4.00 | 11,400.00 | 033 | 76875574 |
| | REVIEW MULTIPLE DRAFTS OF REVISIONS TO LITIGATION TRUST AGREEMENT AND RELATED EMAIL EXCHANGES REGARDING COMMENTS, AND PROVIDE COMMENTS (2.4); CALL WITH E. WEI (GIBSON DUNN) REGARDING SAME (.2); WEEKLY TAX UPDATE CALL WITH A&M TAX DISCUSSING PLAN AND TRUST AGREEMENTS (.6); REVIEW AND COMMENT ON Z. TORRES INITIAL REVISIONS TO DRAFT DIP COLLATERAL TRUST AGREEMENT (.8). | | | | |
| 06/18/26 | Magill, Graham | 2.70 | 6,142.50 | 033 | 76881616 |
| | PARTICIPATE IN CALL WITH A&M RE PLAN (0.6); REVIEW AND COMMENT ON LITIGATION TRUST AGREEMENT, INCLUDING DISCUSS SAME WITH WEIL TAX (2.1). | | | | |
| 06/18/26 | McCabe, Nate | 0.40 | 556.00 | 033 | 76868851 |
| | CORRESPOND WITH WEIL TEAM RE TAX ORDER QUESTION. | | | | |
| 06/18/26 | Torres, Zachary | 7.90 | 9,243.00 | 033 | 76856146 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND PROVIDE COMMENTS TO LITIGATION TRUST AGREEMENT (4.7); ATTEND WEEKLY WEIL TAX CALL WITH A&M TAX (0.6); CALL WITH S. GOLDRING ON LITIGATION TRUST AGREEMENT COMMENTS (0.1); REVIEW AND PROVIDE TAX COMMENTS TO DIP COLLATERAL TRUST AGREEMENT (2.5). | | | | |
| 06/19/26 | Goldring, Stuart J. | 1.70 | 4,845.00 | 033 | 76876296 |
| | REVIEW DRAFT COLLATERAL TRUST AGREEMENT AND PROVIDE COMMENTS (INCLUDING EMAIL EXCHANGES WITH Z. TORRES AND G. MAGILL) (1.4); BRIEF CALLS WITH Z. TORRES REGARDING SAME (.1); EMAIL EXCHANGE WITH G. MAGILL AND K. FERRIER REGARDING DRAFT LITIGATION TRUST AGREEMENT (.2). | | | | |
| 06/19/26 | Magill, Graham | 1.50 | 3,412.50 | 033 | 76881617 |
| | PARTICIPATE IN DAILY PLAN CALL (0.3); REVIEW AND COMMENT ON LITIGATION TRUST AGREEMENT, INCLUDING DISCUSS SAME WITH WEIL TAX (1.2). | | | | |
| 06/19/26 | Torres, Zachary | 4.70 | 5,499.00 | 033 | 76856177 |
| | REVIEW AND PROVIDE TAX COMMENTS TO DIP COLLATERAL TRUST AGREEMENT AND LITIGATION TRUST AGREEMENT (4.5); CALL WITH S. GOLDRING ON TRUST AGREEMENT COMMENTS (0.1); CALL WITH G. MAGILL ON DIP COLLATERAL TRUST AGREEMENT COMMENTS (0.1). | | | | |
| 06/21/26 | Torres, Zachary | 2.30 | 2,691.00 | 033 | 76867522 |
| | REVIEW AND PROVIDE TAX COMMENTS TO DIP COLLATERAL TRUST AGREEMENT, LITIGATION TRUST AGREEMENT, AND BACKSTOP COMMITMENT AGREEMENT TO WEIL TAX TEAM. | | | | |
| 06/22/26 | Goldring, Stuart J. | 5.70 | 16,245.00 | 033 | 76922180 |
| | REVIEW DRAFT TRUST AGREEMENTS (LITIGATION TRUST, DIP COLLATERAL TRUST AND ABL COLLATERAL TRUST), LITIGATION FUNDING AGREEMENT, AND RELATED EMAILS AMONG WEIL TAX AND WORKING GROUP REGARDING COMMENTS TO SAME, AND PROVIDE COMMENTS (2.6); CALLS WITH G. MAGIL (.4) AND WITH Z. TORRES (.2) REGARDING SAME; ALL HANDS CALL (INCLUDING CREDITOR ADVISORS) REGARDING COMMENTS TO TRUST AGREEMENTS AND FUNDING AGREEMENT (1.7); REVIEW REVISED PRE-FILING VERSIONS OF AGREEMENTS AND RELATED EMAIL EXCHANGES (.8). | | | | |
| 06/22/26 | Magill, Graham | 4.10 | 9,327.50 | 033 | 76923515 |
| | REVIEW AND COMMENT ON PLAN SUPP DOCUMENTS (1.6); DISCUSS SAME WITH S. GOLDRING (0.4); PARTICIPATE IN DAILY PLAN CALL (0.4); PARTICIPATE IN ALL HANDS CALL RE PLAN SUPPLEMENT (1.7). | | | | |
| 06/22/26 | Torres, Zachary | 8.10 | 9,477.00 | 033 | 76881355 |
| | ATTEND ALL HANDS WIP CALL (0.3); REVIEW AND PROVIDE TAX COMMENTS TO DIP COLLATERAL TRUST AGREEMENT, LITIGATION TRUST AGREEMENT AND BACKSTOP COMMITMENT AGREEMENT (5.2); ATTEND PLAN SUPPLEMENT ALL HANDS CALL WITH GIBSON AND WEIL TEAMS (2.2); CALLS WITH S. GOLDRING ON ABL COLLATERAL TRUST COMMENTS (0.4). | | | | |
| 06/23/26 | Goldring, Stuart J. | 0.80 | 2,280.00 | 033 | 76922153 |
| | DAILY WORKING GROUP CALL WITH A&M REGARDING THE PLAN AND CONFIRMATION PREPARATION (.4); CONSIDER POTENTIAL DIP LOAN EXTENSION (.4). | | | | |
| 06/23/26 | Torres, Zachary | 0.90 | 1,053.00 | 033 | 76891429 |
| | REVIEW AND PROVIDE TAX COMMENTS TO DIP COLLATERAL TRUST AGREEMENT, LITIGATION TRUST AGREEMENT AND BACKSTOP COMMITMENT AGREEMENT (0.8); REVIEW AND RESPOND TO EMAIL FROM J. KANOFF ON DIP MATURITY EXTENSION MOTION (0.1). | | | | |
| 06/24/26 | Goldring, Stuart J. | 4.50 | 12,825.00 | 033 | 76925117 |
| | CALL AMONG C. CARLSON, WEIL TAX AND OTHERS REGARDING POTENTIAL DIP EXTENSION MOTION (1.3), AND FOLLOW-UP CALL WITH Z. TORRES REGARDING SAME (.7); FURTHER CONSIDER SAME (.4); GROUP TAX CALL WITH A&M TAX REGARDING SAME (2.1). | | | | |
| 06/24/26 | Magill, Graham | 0.90 | 2,047.50 | 033 | 76923519 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING/TAX DISCUSSION RE DIP MATURITY. | | | | |
| 06/24/26 | Schitka, Barrett | 0.20 | 379.00 | 033 | 76923534 |
| | CALL WITH Z. TORRES RE: WALBRO ASIA TAXES. | | | | |
| 06/24/26 | Kanoff, Justin | 1.30 | 2,145.00 | 033 | 77531508 |
| | CALL WITH TAX RE: DIP AND PLAN ISSUES (1.0); CORRESPOND WITH TAX AND J. BARLOW RE: SAME (.3). | | | | |
| 06/24/26 | Barlow, Jarred | 1.00 | 1,390.00 | 033 | 76921895 |
| | ATTEND CALL RE: TAX ISSUES PERTAINING TO PLAN WITH WEIL TEAM. | | | | |
| 06/24/26 | Torres, Zachary | 5.30 | 6,201.00 | 033 | 76895445 |
| | CONFERENCE CALL WITH WEIL RESTRUCTURING AND WEIL TAX ON DIP EXTENSION MATURITY (1.1); CALLS WITH S. GOLDRING ON DIP EXTENSION MATURITY (0.7); ATTEND INTERNAL WIP CONFERENCE CALL (0.2); ATTEND CONFERENCE CALL WITH A&M TAX AND WEIL TAX ONLY DIP EXTENSION MATURITY (1.7); CALL WITH B. SCHITKA ON SALE PROCESS UPDATE (0.2); REVIEW AND RESPOND TO EMAIL FROM A&M TAX ON WALBRO ASIA TRANSACTION (0.2); RESEARCH SIGNIFICANT MODIFICATION RULES FOR DIP EXTENSION MATURITY (1.2). | | | | |
| 06/25/26 | Goldring, Stuart J. | 2.50 | 7,125.00 | 033 | 76926490 |
| | WEEKLY UPDATE CALL WITH A&M TAX REGARDING PLAN AND POTENTIAL DIP FORBEARANCE (.5); FURTHER CONSIDER SAME (.3); CALL AMONG C. CARLSON, WEIL TAX, T. MASTORAS AND J. KANOFF REGARDING SAME (.5); FOLLOW-UP CALL WITH G. MAGILL (.3), AND EMAIL EXCHANGE AMONG SAME GROUP REGARDING DRAFT FORBEARANCE PROPOSAL (.7); FURTHER CONSIDER SAME (.2). | | | | |
| 06/25/26 | Magill, Graham | 1.30 | 2,957.50 | 033 | 76923523 |
| | PARTICIPATE IN WEIL RESTRUCTURING/TAX DISCUSSION RE DIP MATURITY (0.5); PARTICIPATE IN CALL WITH A&M TAX RE DIP MATURITY (0.5); DISCUSS SAME WITH S. GOLDRING (0.3). | | | | |
| 06/25/26 | Torres, Zachary | 2.50 | 2,925.00 | 033 | 76903023 |
| | INTERNAL CONFERENCE CALL WITH WEIL RESTRUCTURING, BANKING AND TAX TO DISCUSS DIP EXTENSION MATURITY AND TAX TERMS (0.5); ATTEND INTERNAL WIP CONFERENCE CALL (0.3); ATTEND WEEKLY CONFERENCE CALL WITH A&M TAX AND WEIL TAX (0.5); REVIEW DIP EXTENSION MATURITY TERMS AND RESEARCH SIGNIFICANT MODIFICATION (1.2). | | | | |
| 06/26/26 | Goldring, Stuart J. | 1.40 | 3,990.00 | 033 | 76973892 |
| | CALLS BETWEEN WEIL AND GIBSON DUNN REGARDING DRAFT FORBEARANCE (1.0); CALL AND EMAIL EXCHANGE WITH T. MASTORAS AND WITH G. MAGILL REGARDING SAME (.4). | | | | |
| 06/26/26 | Magill, Graham | 0.30 | 682.50 | 033 | 76923526 |
| | ANALYZE DIP MATURITY (0.2); DISCUSS SAME WITH S. GOLDRING (0.1). | | | | |
| 06/26/26 | Torres, Zachary | 1.00 | 1,170.00 | 033 | 76916691 |
| | ATTEND CONFERENCE CALLS WITH GIBSON DUNN RESTRUCTURING AND WEIL TEAMS ON DIP MATURITY FORBEARANCE. | | | | |
| 06/29/26 | Goldring, Stuart J. | 1.30 | 3,705.00 | 033 | 76947374 |
| | REVIEW PROPOSED SUMMARY FORBEARANCE TERM SHEET FROM GIBSON DUNN, AND PROVIDE COMMENTS, INCLUDING CALL WITH G. MAGILL (1.1); INTERNAL WORKING GROUP EMAIL EXCHANGE REGARDING SAME (.2). | | | | |
| 06/29/26 | Torres, Zachary | 1.10 | 1,287.00 | 033 | 76928495 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND INTERNAL CONFERENCE WIP CALL (0.3); REVIEW EMAIL FROM S. GOLDRING AND A&M TAX ON DIP MATURITY FORBEARANCE TERMS (0.2); REVIEW EMAIL AND DRAFT HAIMENG MOTION FROM WEIL RESTRUCTURING AND DRAFT AN EMAIL RESPONSE TO WEIL TAX (0.6). | | | | |
| 06/30/26 | Goldring, Stuart J. | 2.40 | 6,840.00 | 033 | 76947376 |
| | REVIEW AND COMMENT ON WEIL DRAFT RESPONSE REGARDING FORBEARANCE SUMMARY (.6); CALL WITH G. MAGILL REGARDING DRAFT OBJECTION TO ADMIN CLAIM (.6); EMAIL EXCHANGE BETWEEN WEIL TAX AND A&M TAX REGARDING SAME (.2); CALL AMONG RESTRUTURING TEAM, WEIL TAX AND A&M TAX REGARDING SCOPE AND POTENTIAL CONSEQUENCES OF DRAFT OBJECTION (.8); FOLLOW-UP EMAIL EXCHANGE WITH A&M TAX AND WEIL RESTRUCTURING REGARDING SAME (.2). | | | | |
| 06/30/26 | Magill, Graham | 2.60 | 5,915.00 | 033 | 76976187 |
| | REVIEW AND ANALYZE ADMIN CLAIM MOTION (1.2); DISCUSS SAME WITH S. GOLDRING (0.6); DISCUSS SAME WITH WEIL AND A&M (0.8). | | | | |
| 06/30/26 | Torres, Zachary | 2.10 | 2,457.00 | 033 | 76949601 |
| | SCHEDULE LHM MOTION CALL (0.4); REVIEW LHM MOTION AND EMAIL WEIL TAX AND A&M TAX RE: SAME (0.6); REVIEW DIP FORBEARANCE TERMS POWERPOINT (0.3); ATTEND CONFERENCE CALL ON LMH TAX DISCUSSION (0.8). | | | | |
| **SUBTOTAL Task 033 - Tax Issues** | | **158.40** | **$311,497.50** | | |
| 06/01/26 | Carlson, Clifford W. | 1.00 | 2,195.00 | 035 | 76757678 |
| | CALL WITH U.S. TRUSTEE RE CONVERSION MOTION (.3); CALL WITH K. FERRIER AND A. ROSEN RE OBJECTION TO MOTION TO CONVERT (.7). | | | | |
| 06/01/26 | George, Jason | 0.30 | 517.50 | 035 | 76757380 |
| | CALL WITH J. RUFF AND V. GARZA, AND C. CARLSON RE: U.S. TRUSTEE'S DISMISSAL MOTION. | | | | |
| 06/01/26 | Jones, Taylor | 1.50 | 2,475.00 | 035 | 77073862 |
| | RESEARCH ISSUES RE: U.S. TRUSTEE MOTION TO CONVERT (1.1); CALL WITH WEIL RESTRUCTURING TEAM RE: U.S. TRUSTEE MOTION TO CONVERT (0.4). | | | | |
| 06/01/26 | Leggiero, Angeline | 0.50 | 795.00 | 035 | 76743243 |
| | ATTEND CALL WITH WEIL TEAM RE OBJECTION TO CONVERSION MOTION (.4); CORRESPONDENCE WITH T. JONES RE SAME (.1). | | | | |
| 06/01/26 | Bajramovic, Adi | 0.10 | 139.00 | 035 | 76753691 |
| | CORRESPONDENCE WITH A&M TEAM RE: FINALIZED APRIL 2026 MORS. | | | | |
| 06/01/26 | Kuebler, John | 0.50 | 755.00 | 035 | 76754849 |
| | MEET WITH WEIL TEAM REGARDING OBJECTION TO U.S. TRUSTEE MOTION TO CONVERT/DISMISS. | | | | |
| 06/01/26 | Ferrier, Kyle M. | 3.70 | 6,105.00 | 035 | 76757742 |
| | REVIEW AND REVISE OBJECTION TO CONVERSION (1.0); CALL WITH WEIL TEAM RE: SAME (.4); REVIEW AND REVISE DECLARATION IN SUPPORT OF SAME (2.3). | | | | |
| 06/02/26 | George, Jason | 2.60 | 4,485.00 | 035 | 76757859 |
| | REVIEW AND REVISE REPLY TO MOTION TO CONVERT. | | | | |
| 06/02/26 | Ferrier, Kyle M. | 5.30 | 8,745.00 | 035 | 76757455 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF CONVERSION OBJECTION (2.9); REVIEW RECORD RE SAME (1.1); CORRESPOND WITH WEIL AND A&M TEAM RE SAME (.5); REVIEW AND REVISE OBJECTION RE SAME (.8). | | | | |
| 06/03/26 | Barr, Matt | 2.00 | 5,700.00 | 035 | 76755947 |
| | REVIEW CONVERSION MOTION ISSUES (0.5); CORRESPONDENCE (0.2) AND DOCUMENTS (1.0) AND CALL WITH TEAM RE: SAME (0.3). | | | | |
| 06/03/26 | Carlson, Clifford W. | 3.40 | 7,463.00 | 035 | 76758565 |
| | REVISE AND REVISE OBJECTION TO U.S. TRUSTEE MOTION TO DISMISS (2.8); CALL WITH K. FERRIER RE SAME (.4); EMAILS RE EXTENSION OF OBJECTION DEADLINE FOR MOTION TO CONVERT (.2). | | | | |
| 06/03/26 | George, Jason | 1.40 | 2,415.00 | 035 | 76758086 |
| | REVIEW AND REVISE REPLY TO MOTION TO CONVERT (1.0); CALL WITH K. FERRIER RE: SAME (0.2); CALL WITH C. CARLSON RE: REPLY TO U.S. TRUSTEE MOTION TO DISMISS (0.2). | | | | |
| 06/03/26 | Jones, Taylor | 0.50 | 825.00 | 035 | 77094831 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: U.S. TRUSTEE MOTION TO CONVERT (.3); REVIEW ONSET CONVERSION BRIEF (.2). | | | | |
| 06/03/26 | Leggiero, Angeline | 2.40 | 3,816.00 | 035 | 76771265 |
| | INCORPORATE C. CARLSON COMMENTS TO CONVERSION OBJECTION (INCLUDING RESEARCH) (2.1); CORRESPONDENCE WITH K. FERRIER AND A. ROSEN RE SAME (.3). | | | | |
| 06/03/26 | Rosen, Abe | 1.40 | 1,638.00 | 035 | 76733177 |
| | CONDUCT RESEARCH RELATED TO RESPONSE TO U.S. TRUSTEE MOTION TO CONVERT. | | | | |
| 06/03/26 | Ferrier, Kyle M. | 8.10 | 13,365.00 | 035 | 76757902 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF CONVERSION OBJECTION (3.7); REVIEW RECORD RE SAME (1.5); CORRESPOND WITH WEIL AND A&M TEAM RE SAME (1.5); REVIEW AND REVISE OBJECTION RE SAME (1.0); CALL WITH C. CARLSON RE SAME (.4). | | | | |
| 06/03/26 | Nicholson, Tansy | 0.80 | 936.00 | 035 | 76742682 |
| | PREPARE STIPULATION EXTENDING OBJECTION DEADLINE WITH U.S. TRUSTEE. | | | | |
| 06/03/26 | Hunt, Zachary | 8.80 | 10,296.00 | 035 | 76730304 |
| | CORRESPOND WITH T. JONES RE: RESEARCH ON CONVERSION TO CHAPTER 7 (0.1); DRAFT EMAIL MEMORANDUM TO C. CARLSON AND R. BEREZIN RE: CONVERSION ISSUES (2.6); CORRESPOND WITH T. JONES RE: SAME (0.1); CORRESPOND WITH J. WINOGRAD RE: RESEARCH (0.1); CORRESPOND WITH T. JONES RE: NOTICE FILED IN STARLIGHT CHAPTER 7 CASE (0.2); CORRESPOND WITH K. FERRIER RE: SAME (0.1); CONDUCT RESEARCH FOR J. WINOGRAD AND J. GEORGE (5.4); CORRESPOND WITH J. WINOGRAD RE: SAME (0.2). | | | | |
| 06/03/26 | Jalomo, Chris | 0.70 | 332.50 | 035 | 76751056 |
| | REVIEW AND UPDATE STIPULATION WITH U.S. TRUSTEE TO EXTEND OBJECTION DEADLINE FOR T. NICHOLSON. | | | | |
| 06/04/26 | Berezin, Robert S. | 1.70 | 3,901.50 | 035 | 77251059 |
| | REVIEW AND REVISE DECLARATION IN OPPOSITION TO CONVERSION. | | | | |
| 06/04/26 | Carlson, Clifford W. | 4.70 | 10,316.50 | 035 | 76759144 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING TEAM RE OBJECTION TO MOTION TO DISMISS (.3); CALL WITH A&M AND WEIL TEAM RE SAME (.8); REVIEW AND REVISE OBJECTION TO MOTION TO DISMISS (2.1); | | | | |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE DECLARATION IN OPPOSITION TO U.S. TRUSTEE MOTION TO CONVERT (1.5). | | | | |
| 06/04/26 | Findlay, Loren | 1.00 | 1,650.00 | 035 | 76742983 |
| | REVIEW AND PROVIDE COMMENTS TO DECLARATION IN SUPPORT OF OBJECTION TO U.S. TRUSTEE MOTION TO CONVERT (.3); ATTEND CALL WITH WEIL AND A&M RE DECLARATION IN SUPPORT OF OBJECTION TO U.S. TRUSTEE MOTION TO CONVERT (.7). | | | | |
| 06/04/26 | Leggiero, Angeline | 7.00 | 11,130.00 | 035 | 76827498 |
| | ATTEND CALL WITH RESTRUCTURING TEAM RE OBJECTION TO MOTION TO DISMISS (.3); ATTEND CALL WITH RESTRUCTURING AND A&M TEAM RE SAME (.8); REVIEW AND REVISE U.S. TRUSTEE CONVERSION OBJECTION (2.4); CIRCULATE SAME TO RESTRUCTURING AND LITIGATION TEAMS WITH SUPPLEMENTAL MATERIALS (.3); CONDUCT RESEARCH IN CONNECTION WITH SAME (1.1); INCORPORATE C. CARLSON COMMENTS TO OBJECTION (2.1). | | | | |
| 06/04/26 | Rosen, Abe | 6.00 | 7,020.00 | 035 | 76740996 |
| | CONDUCT RESEARCH REGARDING RESPONSE TO U.S. TRUSTEE MOTION (4.0); CALL WITH A&M TEAM RE SAME (.8); CALL WITH WEIL TEAM RE SAME (.2); GATHER RESEARCH FROM RESPONSE FOR BINDER (1.0). | | | | |
| 06/04/26 | Ferrier, Kyle M. | 10.00 | 16,500.00 | 035 | 76757949 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF CONVERSION OBJECTION (6.0); CORRESPOND WITH WEIL TEAM RE SAME (.6); TELEPHONE CONFERENCE WITH WEIL TEAM RE SAME (.4); RESEARCH RE BURDEN OF PROOF (.4); REVIEW BUDGET (1.2); REVIEW AND REVISE SUMMARIES RE SAME (.7); TELEPHONE CONFERENCE WITH C. CARLSON AND WEIL TEAM RE LITIGATION STRATEGY (.7). | | | | |
| 06/04/26 | Nicholson, Tansy | 1.00 | 1,170.00 | 035 | 76742618 |
| | REVISE STIPULATION TO EXTEND OBJECTION DEADLINE TO MOTION TO CONVERT (.3); CIRCULATE TO PARTIES AND INCORPORATE PARTIES' COMMENTS (.4); PREPARE STIPULATION FOR FILING (.1); CIRCULATE FILED COURTESY COPY TO CHAMBERS (.2). | | | | |
| 06/04/26 | Gleason, Evan | 0.80 | 316.00 | 035 | 76757651 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, STIPULATION EXTENDING OBJECTION DEADLINE FOR T. NICHOLSON. | | | | |
| 06/05/26 | Tsekerides, Theodore E. | 0.80 | 1,836.00 | 035 | 77253231 |
| | REVIEW OPPOSITION BRIEF ON TRUSTEE MOTION. | | | | |
| 06/05/26 | Singh, Sunny | 1.00 | 2,595.00 | 035 | 77253470 |
| | REVIEW OBJECTION TO U.S. TRUSTEE MOTION TO CONVERT. | | | | |
| 06/05/26 | Carlson, Clifford W. | 4.00 | 8,780.00 | 035 | 76759028 |
| | REVIEW AND REVISE OBJECTION TO U.S. TRUSTEE MOTION TO CONVERT (1.8); REVISE DECLARATION IN OPPOSITION (1.7); CALLS WITH R. BEREZIN AND K. FERRIER RE SAME (.5). | | | | |
| 06/05/26 | George, Jason | 1.50 | 2,587.50 | 035 | 76758473 |
| | REVIEW AND REVISE OBJECTION TO MOTION TO CONVERT (1.0); REVIEW AND REVISE DECLARATION IN SUPPORT OF SAME (0.5). | | | | |
| 06/05/26 | Findlay, Loren | 0.50 | 825.00 | 035 | 76742997 |
| | REVIEW AND PROVIDE COMMENTS TO DECLARATION IN SUPPORT OF OBJECTION TO U.S. TRUSTEE MOTION TO CONVERT. | | | | |
| 06/05/26 | Jones, Taylor | 0.80 | 1,320.00 | 035 | 77095170 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CORRESPOND WITH WEIL RESTRUCTURING AND LITIGATION TEAMS RE: U.S. TRUSTEE MOTION TO CONVERT AND RELATED DECLARATION. | | | | |
| 06/05/26 | Leggiero, Angeline | 4.50 | 7,155.00 | 035 | 76828018 |
| | ATTEND CALL WITH RESTRUCTURING TEAM RE CONVERSION OBJECTION AND PLAN FILINGS (.3); REVIEW AND REVISE CONVERSION OBJECTION (1.8); INCORPORATE S. SINGH, C. CARLSON AND R. BEREZIN COMMENTS TO SAME (1.7); CALLS WITH K. FERRIER AND C. CARLSON RE SAME (.3); CIRCULATE SAME TO GIBSON, BROWN RUDNICK AND SIMPSON TEAMS (.2); COORDINATE FILING OF SAME (.2). | | | | |
| 06/05/26 | Rosen, Abe | 4.40 | 5,148.00 | 035 | 76741001 |
| | CALL WITH TEAM RE RESPONSE TO U.S. TRUSTEE MOTION (1.2); REVIEW FILINGS AND DECLARATION FOR RESPONSE (3.0); CALL WITH TEAM RE SAME (.2). | | | | |
| 06/05/26 | Ferrier, Kyle M. | 10.80 | 17,820.00 | 035 | 76758607 |
| | REVIEW AND REVISE DECLARATION IN SUPPORT OF CONVERSION OBJECTION (3.6); REVIEW AND REVISE OBJECTION RE SAME (2.2); PREPARE FILING VERSIONS OF EACH (1.5); TELEPHONE CONFERENCE WITH WEIL TEAM RE CONVERSION EVIDENCE (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE DECLARATION RE OBJECTION TO CONVERSION RE CHAPTER 7 HARM (2.0). | | | | |
| 06/05/26 | Stauble, Christopher A. | 1.40 | 945.00 | 035 | 76831541 |
| | ASSIST WITH PREPARATION (.9), FILE (.3) AND SERVE (.2) DEBTORS' OBJECTION TO UNITED STATES TRUSTEE'S MOTION TO CONVERT OR DISMISS PURSUANT TO 11 U.S.C. § 1112(B). | | | | |
| 06/08/26 | Carlson, Clifford W. | 0.20 | 439.00 | 035 | 76820161 |
| | PARTICIPATE ON CATCH UP CALL WITH U.S. TRUSTEE. | | | | |
| 06/08/26 | Rosen, Abe | 1.50 | 1,755.00 | 035 | 76774064 |
| | CALL WITH C. CARLSON RE U.S. TRUSTEE MOTION TO CONVERT (.5); CALL WITH WEIL LITIGATION TEAM RE RESPONSE TO U.S. TRUSTEE MOTION TO CONVERT (1.0). | | | | |
| 06/09/26 | Lee, Kathleen A. | 1.10 | 742.50 | 035 | 76783252 |
| | PREPARE MATERIALS FOR S. BECK RE: U.S. TRUSTEE'S MOTION TO CONVERT. | | | | |
| 06/10/26 | Rosen, Abe | 1.20 | 1,404.00 | 035 | 76788662 |
| | CONDUCT RESEARCH RELATED TO RESPONSE TO U.S. TRUSTEE MOTION TO CONVERT. | | | | |
| 06/11/26 | Rosen, Abe | 1.50 | 1,755.00 | 035 | 76800242 |
| | DRAFT DECLARATION FOR RESPONSE TO U.S. TRUSTEE MOTION (1.0); REVIEW W&E LIST AND FILE (.5). | | | | |
| 06/11/26 | Ferrier, Kyle M. | 10.20 | 16,830.00 | 035 | 76820519 |
| | REVIEW AND REVISE C. MOORE WITNESS OUTLINE (1.3); REVIEW AND REVISE KROLL WITNESS OUTLINE (2.1); TELEPHONE CONFERENCE WITH H. BAER RE NOTICES (.4); REVIEW DOCKET RE SAME (.7); REVIEW AND REVISE W&E LIST RE CONVERSION (.6); REVIEW AND REVISE SUPPLEMENTAL DECLARATIONS (1.4); REVIEW AND REVISE ARGUMENT OUTLINES FOR CONVERSION (1.5); WITNESS PREP WITH C. MOORE RE CONVERSION (2.2). | | | | |
| 06/12/26 | Leggiero, Angeline | 1.30 | 2,067.00 | 035 | 76857587 |
| | CALLS WITH A. ROSEN RE SUPPLEMENTAL DECLARATION IN SUPPORT OF CONVERSION OBJECTION (.1); CONFER WITH K. FERRIER RE SAME (.3); DRAFT AND REVISE SAME (.9). | | | | |
| 06/12/26 | Ferrier, Kyle M. | 4.90 | 8,085.00 | 035 | 76820323 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND REVISE KROLL WITNESS OUTLINE (1.0); REVIEW DOCKET RE SAME (.5); CONFERENCE WITH R. BEREZIN RE WITNESS MATERIALS AND OUTLINE (.5); CONFERENCE WITH WEIL AND A&M TEAMS RE WITNESS PREP (1.0); CONDUCT RESEARCH RE NOTICE OBJECTIONS (.8); CONDUCT RESEARCH RE REHABILITATION STANDARD (1.1). | | | | |
| 06/15/26 | Hunt, Zachary | 0.40 | 468.00 | 035 | 77485324 |
| | CALLS WITH K. FERRIER RE: RESEARCH ON CONVERSION ISSUES (0.2); CORRESPOND WITH V. RODRIGUEZ RE: SAME (0.2). | | | | |
| 06/22/26 | Berezin, Robert S. | 0.40 | 918.00 | 035 | 77485346 |
| | PREPARE FOR DEPOSITION IN CONNECTION WITH CONVERSION. | | | | |
| 06/26/26 | George, Jason | 0.60 | 1,035.00 | 035 | 76914472 |
| | REVIEW AND REVISE GLOBAL NOTES FOR MONTHLY OPERATING REPORTS (0.5); EMAIL M. JONES RE: MONTHLY OPERATING REPORTS (0.1). | | | | |
| 06/26/26 | Palisi, Thomas | 2.30 | 3,473.00 | 035 | 76923828 |
| | REVIEW DRAFT MORS FROM A&M TEAM (0.7); REVISE GLOBAL NOTES RE: SAME (1.2); CORRESPONDENCE WITH J. GEORGE RE: MORS (0.4). | | | | |
| 06/26/26 | Bajramovic, Adi | 0.40 | 556.00 | 035 | 76920698 |
| | REVIEW AND RESPOND TO MULTIPLE INQUIRES RE: MAY 2026 MORS. | | | | |
| 06/27/26 | Palisi, Thomas | 0.80 | 1,208.00 | 035 | 76924834 |
| | REVISE GLOBAL NOTES TO MONTHLY OPERATING REPORT. | | | | |
| 06/28/26 | George, Jason | 0.40 | 690.00 | 035 | 76914411 |
| | REVIEW AND REVISE GLOBAL NOTES FOR MONTHLY OPERATING REPORTS (0.3) AND CORRESPOND WITH T. PALISI AND J. BARLOW RE: SAME (0.1). | | | | |
| 06/28/26 | Palisi, Thomas | 1.00 | 1,510.00 | 035 | 76973200 |
| | REVISE GLOBAL NOTES TO MORS (0.8); CORRESPOND WITH WEIL AND A&M TEAMS RE: SAME (0.2). | | | | |
| 06/29/26 | George, Jason | 1.70 | 2,932.50 | 035 | 76928123 |
| | REVIEW MONTHLY OPERATING REPORTS (1.3) AND EMAIL WITH T. PALISI AND A. BAJRAMOVIC RE: SAME (0.2); REVIEW FIRST-DAY MONTH END REPORTING AND CORRESPOND WITH J. KUEBLER RE: SAME (0.2). | | | | |
| 06/29/26 | Palisi, Thomas | 0.90 | 1,359.00 | 035 | 76973157 |
| | CORRESPOND WITH M. JONES RE: MORS (0.4); CORRESPOND WITH WEIL TEAM RE: SAME (0.3); MEETING WITH A. BAJRAMOVIC RE: MORS (0.2). | | | | |
| 06/29/26 | Bajramovic, Adi | 0.60 | 834.00 | 035 | 76973284 |
| | REVIEW AND RESPOND TO MULTIPLE INQUIRES RE: MAY 2026 MORS (.3); REVIEW SPV DEBTOR MAY 2026 MORS (.3). | | | | |
| 06/30/26 | George, Jason | 0.70 | 1,207.50 | 035 | 76975188 |
| | EMAILS WITH S. REISMAN, A&M TEAM, AND WEIL TEAM RE: MONTHLY OPERATING REPORTS (0.2); REVIEW AND REVISE GLOBAL NOTES FOR MONTHLY OPERATING REPORTS (0.4) AND CALLS WITH M. JONES RE: SAME (0.1). | | | | |
| 06/30/26 | Bajramovic, Adi | 2.30 | 3,197.00 | 035 | 76973534 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW AND RESPOND TO MULTIPLE INQUIRES RE: MAY 2026 MORS (.4); REVIEW AND REVISE NOTES TO MAY 2026 MORS (.6); REVIEW MORS FOR ALL DEBTORS (1.3). | | | | |
| 06/30/26 | Lee, Kathleen A. | 3.20 | 2,160.00 | 035 | 76947334 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR MAY 2026 MONTHLY OPERATING REPORTS. | | | | |
| 06/30/26 | Stauble, Christopher A. | 0.70 | 472.50 | 035 | 76973293 |
| | ASSIST WITH PREPARATION OF MAY 2026 MONTHLY OPERATING REPORTS. | | | | |
| 06/30/26 | Okada, Tyler | 2.50 | 987.50 | 035 | 76945264 |
| | ASSIST WITH PREPARATION AND FILING OF CHAPTER 11 MONTHLY OPERATING REPORTS FOR MAY 2026. | | | | |
| 06/30/26 | Eliane, Nick | 0.40 | 158.00 | 035 | 76946407 |
| | ASSIST WITH PREPARATION OF MAY 2026 MONTHLY OPERATING REPORTS FOR T. PALISI. | | | | |
| 06/30/26 | Gleason, Evan | 1.50 | 592.50 | 035 | 76947803 |
| | ASSIST WITH PREPARATION OF MORS FOR MAY 2026 FOR T. PALISI. | | | | |
| **SUBTOTAL Task 035 - US Trustee Issues/Meetings/Communications/MORs** | | **149.60** | **$230,849.50** | | |
| 06/01/26 | Friedman, Julie T. | 8.00 | 7,880.00 | 037 | 76719687 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/01/26 | George, Jason | 0.70 | 1,207.50 | 037 | 76757381 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION. | | | | |
| 06/01/26 | Beck, Samuel | 1.00 | 1,170.00 | 037 | 76732688 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION. | | | | |
| 06/01/26 | Okada, Tyler | 0.40 | 158.00 | 037 | 76751089 |
| | ASSIST WITH PREPARATION OF WEIL'S SECOND INTERIM FEE APPLICATION FOR S. BECK. | | | | |
| 06/02/26 | Friedman, Julie T. | 7.30 | 7,190.50 | 037 | 76730189 |
| | REVIEW SECOND INTERIM FEE APPLICATION AND COMMENT ON SAME (3.9); REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (3.4). | | | | |
| 06/02/26 | Beck, Samuel | 1.00 | 1,170.00 | 037 | 76732690 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION. | | | | |
| 06/02/26 | Okada, Tyler | 1.00 | 395.00 | 037 | 76751261 |
| | ASSIST WITH PREPARATION OF SECOND INTERIM FEE APPLICATION FOR J. FRIEDMAN. | | | | |
| 06/03/26 | Carlson, Clifford W. | 1.40 | 3,073.00 | 037 | 76758393 |
| | REVIEW AND REVISE WEIL FEE APPLICATION. | | | | |
| 06/03/26 | Friedman, Julie T. | 4.30 | 4,235.50 | 037 | 76767521 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/03/26 | Beck, Samuel | 3.90 | 4,563.00 | 037 | 76732723 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION. | | | | |
| 06/04/26 | Friedman, Julie T. | 0.10 | 98.50 | 037 | 76767503 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/04/26 | George, Jason | 0.40 | 690.00 | 037 | 76757991 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION AND CORRESPOND WITH S. BECK RE: SAME. | | | | |
| 06/04/26 | Beck, Samuel | 1.90 | 2,223.00 | 037 | 76742441 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION. | | | | |
| 06/05/26 | Friedman, Julie T. | 4.20 | 4,137.00 | 037 | 76767504 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/06/26 | Singh, Sunny | 0.50 | 1,297.50 | 037 | 76741461 |
| | REVIEW INTERIM FEE APPLICATION. | | | | |
| 06/06/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 037 | 76760076 |
| | REVIEW AND REVISE WEIL FEE APPLICATION. | | | | |
| 06/06/26 | George, Jason | 0.70 | 1,207.50 | 037 | 76758523 |
| | REVIEW AND REVISE SECOND INTERIM FEE APP IN ADVANCE OF FILING AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 06/06/26 | Beck, Samuel | 2.30 | 2,691.00 | 037 | 76742398 |
| | REVIEW AND REVISE SECOND INTERIM FEE APPLICATION. | | | | |
| 06/08/26 | Friedman, Julie T. | 6.40 | 6,304.00 | 037 | 76815472 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/09/26 | Georgallas, Andriana | 2.00 | 4,590.00 | 037 | 76819555 |
| | REVIEW WEIL INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 06/09/26 | Friedman, Julie T. | 3.40 | 3,349.00 | 037 | 76815520 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/10/26 | Georgallas, Andriana | 1.60 | 3,672.00 | 037 | 76819583 |
| | REVIEW INVOICE FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 06/11/26 | Friedman, Julie T. | 4.10 | 4,038.50 | 037 | 76815433 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/12/26 | Bostel, Kevin | 2.20 | 5,049.00 | 037 | 76818844 |
| | REVIEW INVOICE FOR PRIVILEGE AND U.S. TRUSTEE COMPLIANCE. | | | | |
| 06/26/26 | Carlson, Clifford W. | 1.10 | 2,414.50 | 037 | 76925647 |
| | REVIEW AND REVISE WEIL APRIL INVOICE FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 06/29/26 | Gleason, Evan | 0.50 | 197.50 | 037 | 76947845 |
| | ASSIST WITH PREPARATION OF CNO FOR WEIL'S SECOND INTERIM FEE APPLICATION FOR T. PALISI. | | | | |
| 06/30/26 | George, Jason | 0.10 | 172.50 | 037 | 76975187 |
| | REVIEW CNO FOR WEIL SECOND INTERIM FEE APPLICATION AND EMAIL WEIL TEAM RE: SAME. | | | | |
| 06/30/26 | Palisi, Thomas | 0.40 | 604.00 | 037 | 76973596 |
| | FINALIZE CNO RE WEIL SECOND INTERIM FEE APPLICATION FOR FILING. | | | | |
| 06/30/26 | Okada, Tyler | 0.10 | 39.50 | 037 | 76945202 |
| | ASSIST WITH PREPARATION OF CNO TO WEIL'S SECOND INTERIM FEE APPLICATION FOR T. PALISI. | | | | |
| 06/30/26 | Gleason, Evan | 0.50 | 197.50 | 037 | 76947802 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE, CNO TO SECOND INTERIM FEE APPLICATION OF WEIL AND A&M. | | | | |
| **SUBTOTAL Task 037 - Weil Retention/Billing/Fee Applications** | | **62.30** | **$75,771.00** | | |
| 06/07/26 | Carlson, Clifford W. | 0.80 | 1,756.00 | 039 | 76840151 |
| | PARTICIPATE ON CALL WITH J. GEORGE AND A. GAINS RE EXAMINER FEES (.5); MULTIPLE EMAILS RE EXAMINER BUDGET MOTION (.3). | | | | |
| 06/07/26 | George, Jason | 0.80 | 1,380.00 | 039 | 76806084 |
| | CALLS WITH C. CARLSON AND A. GAINS RE: EXAMINER BUDGET MOTION (0.5); EMAIL C. MOORE RE: SAME (0.1); CALL WITH B. WAISBREN RE: EXAMINER BUDGET MOTION (0.2). | | | | |
| 06/10/26 | Carlson, Clifford W. | 0.20 | 439.00 | 039 | 76819196 |
| | EMAILS WITH J. GEORGE AND K. FERRIER RE RESPONSE TO EXAMINER MOTION. | | | | |
| 06/10/26 | George, Jason | 0.70 | 1,207.50 | 039 | 76810110 |
| | CALL WITH B, WAISBREN RE: EXAMINER FEES (0.5); EMAIL WITH S. SINGH AND C. CARLSON RE: SAME (0.2). | | | | |
| 06/12/26 | Kuebler, John | 4.50 | 6,795.00 | 039 | 76820701 |
| | DRAFT OBJECTION TO EXAMINER BUDGET MOTION. | | | | |
| 06/15/26 | Singh, Sunny | 0.50 | 1,297.50 | 039 | 76826721 |
| | REVIEW EXAMINER MOTION AND OBJECTION TO SAME. | | | | |
| 06/15/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 039 | 76877156 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW OBJECTION TO EXAMINER MOTION. | | | | |
| 06/15/26 | George, Jason | 0.70 | 1,207.50 | 039 | 76862182 |
| | REVIEW AND REVISE RESPONSE TO EXAMINER BUDGET. | | | | |
| 06/15/26 | Ferrier, Kyle M. | 3.70 | 6,105.00 | 039 | 76875845 |
| | DRAFT OBJECTION TO EXAMINER FEE MOTION (2.1); CORRESPOND WITH WEIL TEAM RE SAME (.6); REVISE FILING VERSION OF SAME (1.0). | | | | |
| 06/15/26 | Okada, Tyler | 0.60 | 237.00 | 039 | 76869329 |
| | ASSIST WITH PREPARATION OF DEBTORS' RESPONSE TO EXAMINER'S EMERGENCY MOTION TO INCREASE THE EXAMINATION BUDGET FOR K. FERRIER. | | | | |
| 06/16/26 | Okada, Tyler | 0.40 | 158.00 | 039 | 76869330 |
| | ASSIST WITH PREPARATION OF DEBTORS' RESPONSE TO EXAMINER'S EMERGENCY MOTION TO INCREASE THE EXAMINATION BUDGET FOR K. FERRIER (.2); FILE AND SERVE SAME (.2). | | | | |
| **SUBTOTAL Task 039 - Examiner Matters** | | **13.40** | **$21,680.00** | | |
| 06/01/26 | Taddei, Michael | 1.40 | 2,653.00 | 041 | 76756443 |
| | CORRESPOND WITH LITIGATION TRUSTEE REGARDING DOCUMENTS (0.3); REVIEW DRAFT MOTION TO QUASH SUBPOENA AND PROVIDE COMMENTS ON SAME (0.6); COMPILE AND CIRCULATE DOCUMENTS RELATED TO CUSTOMS, PER E. AQUILA (0.5). | | | | |
| 06/01/26 | Burton, Greg | 0.50 | 755.00 | 041 | 76711745 |
| | REVIEW DRAFT MOTION PER M. TADDEI (0.4); CORRESPONDENCE WITH M. TADDEI AND C. FREEMAN RE SAME (0.1). | | | | |
| 06/01/26 | Freeman, Clyde | 5.50 | 6,435.00 | 041 | 76730762 |
| | REVISE DRAFT MOTION TO QUASH (2.0); RESEARCH DUPLICATIVE DOCUMENT REQUESTS BEING UNREASONABLE (2.5); RESEARCH SAMPLE DOCUMENTS TO CONFORM STRUCTURE OF MOTION (1.0). | | | | |
| 06/02/26 | Burton, Greg | 0.10 | 151.00 | 041 | 76722714 |
| | REVIEW DOCUMENT REQUESTS PER R. HOR. | | | | |
| 06/02/26 | Freeman, Clyde | 5.00 | 5,850.00 | 041 | 76730759 |
| | RESEARCH 6E GRAND JURY SUBPOENAS (1.7); REVISE DRAFT MOTION TO QUASH (3.3). | | | | |
| 06/03/26 | Taddei, Michael | 0.40 | 758.00 | 041 | 76756448 |
| | EMAILS WITH FBG EMPLOYEE REGARDING ARCHIVED DOCUMENTS. | | | | |
| 06/03/26 | Burton, Greg | 0.60 | 906.00 | 041 | 76728891 |
| | MEET WITH C. FREEMAN RE DRAFT MOTION TO QUASH. | | | | |
| 06/03/26 | Freeman, Clyde | 5.10 | 5,967.00 | 041 | 76730758 |
| | MEET WITH G. BURTON RE: DRAFT MOTION TO QUASH (.5) AND REVISE/INCORPORATE EDITS (4.6). | | | | |
| 06/04/26 | Burton, Greg | 0.20 | 302.00 | 041 | 76736882 |
| | DOWNLOAD AND REVIEW MATERIALS FROM A&M. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/04/26 | Freeman, Clyde | 5.00 | 5,850.00 | 041 | 76746824 |
| | RESEARCH 6E GRAND JURY SUBPOENAS (1.2); RESEARCH PROMPTNESS REQUIREMENT FOR MOTIONS TO QUASH (1.5); RESEARCH CASE LAW REGARDING PROTECTING THE GOVERNMENT'S INVESTIGATIVE FUNCTIONS (2.3). | | | | |
| 06/05/26 | Taddei, Michael | 0.30 | 568.50 | 041 | 76756338 |
| | EMAILS WITH LITIGATION TRUSTEE REGARDING DOCUMENTS. | | | | |
| 06/07/26 | Taddei, Michael | 0.40 | 758.00 | 041 | 76756343 |
| | DISCUSS CUSTOMS MATTER WITH E. AQUILA. | | | | |
| 06/08/26 | Taddei, Michael | 0.60 | 1,137.00 | 041 | 76818279 |
| | REVIEW DRAFT MOTION TO QUASH AND DISCUSS SAME WITH WEIL TEAM. | | | | |
| 06/08/26 | Burton, Greg | 1.80 | 2,718.00 | 041 | 76767167 |
| | REVISE DRAFT MOTION TO QUASH. | | | | |
| 06/08/26 | Freeman, Clyde | 3.90 | 4,563.00 | 041 | 76791027 |
| | REVISE MOTION TO QUASH. | | | | |
| 06/09/26 | Taddei, Michael | 0.60 | 1,137.00 | 041 | 76818283 |
| | DISCUSS PROCESS SERVER WITH C. MOORE AND A&M TEAM (0.4); EMAIL WITH T. TSEKERIDES REGARDING SERVICE OF PROCESS (0.2). | | | | |
| 06/09/26 | Burton, Greg | 4.50 | 6,795.00 | 041 | 76777580 |
| | REVISE DRAFT MOTION TO QUASH. | | | | |
| 06/10/26 | Taddei, Michael | 0.90 | 1,705.50 | 041 | 76818255 |
| | WORK ON COMMERCIAL CRIME POLICY, INCLUDING DISCUSSIONS WITH R. BEREZIN ON SAME. | | | | |
| 06/11/26 | Taddei, Michael | 0.90 | 1,705.50 | 041 | 76818287 |
| | REVIEW LIST OF RETIRING EMPLOYEES TO CONFIRM IRRELEVANCE TO INVESTIGATION AND LITIGATION ISSUES, PER T. TSEKERIDES (0.5); CALL WITH PROCESS SERVER AND UPDATE TO C. MOORE ON SAME (0.4). | | | | |
| 06/12/26 | Taddei, Michael | 1.30 | 2,463.50 | 041 | 76818248 |
| | DISCUSS DOJ CRIMINAL TRIAL WITH R. BEREZIN FOR PURPOSES OF C. MOORE TESTIMONY, INCLUDING WORK TO DETERMINE INFORMATION ABOUT TRIAL (1.1); EMAIL TO C. FREEMAN REGARDING MOTION TO QUASH (0.2). | | | | |
| 06/15/26 | Freeman, Clyde | 5.30 | 6,201.00 | 041 | 76850466 |
| | REVISE MOTION TO QUASH. | | | | |
| 06/16/26 | Taddei, Michael | 2.50 | 4,737.50 | 041 | 76864150 |
| | WORK WITH A&M AND WEIL TEAM ON NON-RELEASED PARTIES LIST (2.2); COORDINATE WITH WEIL TEAM REGARDING COMMERCIAL CRIME POLICY CALL (0.3). | | | | |
| 06/16/26 | Freeman, Clyde | 6.80 | 7,956.00 | 041 | 76850467 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | CONDUCT RESEARCH ON SDNY LOCAL RULES (1.4); CONDUCT RESEARCH ON THE PROPER COURT TO CHALLENGE A TRIAL SUBPOENA (1.8); RESEARCH PRIVILEGE LAW REGARDING COUNSEL FOR LLCS (3.6). | | | | |
| 06/17/26 | Taddei, Michael | 2.60 | 4,927.00 | 041 | 76863915 |
| | WORK ON NON-RELEASED PARTIES ISSUE WITH C. CALABRESE AND WEIL TEAM (2.4); COORDINATE CALL WITH DOJ (0.2). | | | | |
| 06/17/26 | Freeman, Clyde | 4.10 | 4,797.00 | 041 | 76850469 |
| | CONDUCT RESEARCH AND REVISE MOTION TO QUASH. | | | | |
| 06/18/26 | Taddei, Michael | 1.10 | 2,084.50 | 041 | 76863941 |
| | PREPARE FOR AND CALL WITH DOJ. | | | | |
| 06/18/26 | Freeman, Clyde | 1.80 | 2,106.00 | 041 | 76850487 |
| | FINALIZE MOTION TO QUASH FOR PARTNER REVIEW WITH CLEAN READ, CITE AND PROP CHECK. | | | | |
| 06/19/26 | Taddei, Michael | 0.40 | 758.00 | 041 | 76864011 |
| | REVIEW LIST OF FBG EMPLOYEES AND PROVIDE FEEDBACK REGARDING INVOLVEMENT IN MISCONDUCT. | | | | |
| 06/22/26 | Taddei, Michael | 1.10 | 2,084.50 | 041 | 76917083 |
| | EMAILS WITH WEIL TEAM TO PREPARE FOR DISCUSSION ON COMMERCIAL CRIME POLICY (0.4); MEET WITH WEIL TEAM AND INSURANCE BROKER REGARDING CRIME POLICY (0.5); LOCATE AND CIRCULATE INTERVIEW MEMORANDA, PER C. CALABRESE REQUEST (0.2). | | | | |
| 06/23/26 | Taddei, Michael | 0.30 | 568.50 | 041 | 76917245 |
| | CORRESPOND WITH K. PALEN REGARDING HELIOS. | | | | |
| 06/26/26 | Taddei, Michael | 0.40 | 758.00 | 041 | 76917260 |
| | LOCATE AND CIRCULATE PLEA ALLOCATIONS TO WEIL TEAM, PER C. CALABRESE. | | | | |
| 06/27/26 | Taddei, Michael | 0.40 | 758.00 | 041 | 76917262 |
| | EMAILS WITH E. AQUILA REGARDING PLAN TO RESPOND TO DISCOVERY REQUESTS. | | | | |
| 06/29/26 | Taddei, Michael | 1.40 | 2,653.00 | 041 | 76972861 |
| | CONSIDER SOURCES OF RELEVANT DATA FOR CIVIL DISCOVERY AND NEXT STEPS ON SAME, AND CORRESPOND WITH E. AQUILA AND C. CALABRESE REGARDING SAME. | | | | |
| 06/29/26 | Burton, Greg | 0.40 | 604.00 | 041 | 76932554 |
| | REVIEW MOTION TO QUASH DRAFT. | | | | |
| 06/30/26 | Taddei, Michael | 0.30 | 568.50 | 041 | 76972863 |
| | OUTREACH TO A&M TEAM REGARDING BORROWING BASE QUESTIONS, PER DOJ REQUEST. | | | | |
| **SUBTOTAL Task 041 - Government Investigation Matters** | | **67.90** | **$94,739.50** | | |
| 06/09/26 | Jones, Taylor | 0.20 | 330.00 | 042 | 76816475 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: UMB STIPULATION AND MOTION. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/15/26 | Jones, Taylor | 0.30 | 495.00 | 042 | 76869001 |
| | CORRESPOND WITH SIMPSON AND WEIL TEAMS RE: UMB STIPULATION AND AUTHORIZED SIGNATORY. | | | | |
| 06/15/26 | Nicholson, Tansy | 0.40 | 468.00 | 042 | 76875494 |
| | CORRESPOND WITH T. JONES AND J. KANOFF RE: GOVERNING DOCUMENTS. | | | | |
| 06/17/26 | Jones, Taylor | 1.00 | 1,650.00 | 042 | 76868897 |
| | CORRESPOND WITH WEIL AND SIMPSON TEAMS RE: UMB STIPULATION (0.4); CORRESPOND WITH WEIL CORPORATE AND GERMAN TEAMS RE: UMB GOVERNANCE (0.3); CORRESPOND WITH S. KUMAR RE: UMB STIPULATION (0.3). | | | | |
| 06/22/26 | Jones, Taylor | 0.60 | 990.00 | 042 | 76918334 |
| | CORRESPOND WITH WEIL AND A&M TEAMS RE: UMB WAREHOUSE COORDINATION (0.3); CORRESPOND WITH WEIL AND SIMPSON TEAMS RE: UMB STIPULATION (0.3). | | | | |
| 06/23/26 | Jones, Taylor | 1.30 | 2,145.00 | 042 | 76918368 |
| | CALLS AND CORRESPONDENCE WITH WEIL AND SIMPSON TEAMS RE: UMB STIPULATION (0.6); CORRESPOND WITH WEIL RESTRUCTURING AND GERMAN TEAMS RE: GLOBAL ASSETS GMBH GOVERNANCE (0.7). | | | | |
| 06/24/26 | Jones, Taylor | 0.30 | 495.00 | 042 | 76918373 |
| | CALLS AND CORRESPONDENCE WITH WEIL AND SIMPSON TEAMS RE: UMB STIPULATION (0.1); CORRESPOND WITH WEIL RESTRUCTURING AND GERMAN TEAMS RE: GLOBAL ASSETS GMBH GOVERNANCE (0.2). | | | | |
| 06/29/26 | Jones, Taylor | 0.70 | 1,155.00 | 042 | 76965035 |
| | CORRESPOND WITH WEIL AND SIMPSON TEAMS RE: UMB STIPULATION AND WAREHOUSE ACCESS. | | | | |
| 06/30/26 | Jones, Taylor | 0.60 | 990.00 | 042 | 76965045 |
| | CORRESPOND WITH WEIL, SIMPSON, AND A&M TEAMS RE: UMB STIPULATION AND WAREHOUSE ACCESS. | | | | |
| **SUBTOTAL Task 042 - UMB Matters** | | **5.40** | **$8,718.00** | | |
| 06/03/26 | George, Jason | 0.10 | 172.50 | 043 | 76757940 |
| | EMAIL WITH M. NICOLINI RE: BAR DATE STIPULATION. | | | | |
| 06/04/26 | Jones, Taylor | 0.20 | 330.00 | 043 | 76750427 |
| | CORRESPOND WITH WEIL RESTRUCTURING TEAM RE: ULTINON CHAPTER 11 CASES. | | | | |
| 06/08/26 | Eiden, Matthias | 2.20 | 3,476.00 | 043 | 76796097 |
| | REVIEW AND COMMENT ON CLAIMS FILING DOCUMENTS, E-MAIL TO SULLCROM, COORDINATION WITH LONDON OFFICE. | | | | |
| 06/08/26 | Davidson, Jenny | 0.30 | 802.50 | 043 | 77494189 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH KTRI VOTING. | | | | |
| 06/08/26 | Noël, Nicola | 0.90 | 2,407.50 | 043 | 76808503 |
| | INSOLVENCY FILING DOCUMENTS FOR KTRI TO SIGN. | | | | |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/08/26 | George, Jason | 0.10 | 172.50 | 043 | 76806190 |
| | EMAIL WITH J. WOODS RE: KTRI PROOF OF CLAIM. | | | | |
| 06/09/26 | Mastoras, Thomas | 0.30 | 675.00 | 043 | 76774115 |
| | REVIEW AND DISCUSS KTI ISSUES WITH WEIL TEAM. | | | | |
| 06/09/26 | Eiden, Matthias | 0.20 | 316.00 | 043 | 76776458 |
| | COORDINATION REGARDING ULTINON CLAIMS FILING. | | | | |
| 06/09/26 | Noël, Nicola | 0.70 | 1,872.50 | 043 | 76808597 |
| | FOLLOW UPS RE INSOLVENCY FILING SIGNATURES. | | | | |
| 06/09/26 | George, Jason | 0.50 | 862.50 | 043 | 76806178 |
| | REVIEW POWERS OF ATTORNEY FOR ULTINON CLAIM FILINGS AND CORRESPOND WITH WEIL TEAM RE: SAME. | | | | |
| 06/10/26 | Eiden, Matthias | 1.10 | 1,738.00 | 043 | 76796174 |
| | COORDINATE KTRI SIGNATURES AND FINALIZATION OF FILING DOCUMENTS. | | | | |
| 06/10/26 | Davidson, Jenny | 0.30 | 802.50 | 043 | 77490842 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH KTRI VOTING. | | | | |
| 06/10/26 | Noël, Nicola | 0.70 | 1,872.50 | 043 | 76808536 |
| | RESPOND TO QUERIES RE KTRI DOCUMENTS. | | | | |
| 06/11/26 | Eiden, Matthias | 0.80 | 1,264.00 | 043 | 76796146 |
| | FACILITATE SIGNATURE PROCESS FOR KTRI'S FILING AGAINST ULTINON. | | | | |
| 06/15/26 | George, Jason | 0.10 | 172.50 | 043 | 76862195 |
| | CALL WITH M. NICOLINI RE: BAR DATE EXTENSION FOR ULTINON CLAIMS. | | | | |
| 06/16/26 | Nicholson, Tansy | 0.30 | 351.00 | 043 | 76875559 |
| | LISTEN TO CONDITIONAL DISCLOSURE STATEMENT HEARING IN THE ULTINON BANKRUPTCY CASE AND CIRCULATE NOTES TO TEAM. | | | | |
| 06/17/26 | Eiden, Matthias | 0.20 | 316.00 | 043 | 76852301 |
| | COORDINATION REGARDING FILING OF CLAIMS. | | | | |
| 06/24/26 | Jones, Taylor | 0.50 | 825.00 | 043 | 76918376 |
| | REVIEW ULTINON DOCKET AND PLAN DOCUMENTS. | | | | |
| 06/24/26 | Nicholson, Tansy | 0.20 | 234.00 | 043 | 76923083 |
| | CORRESPOND WITH J. GEORGE REGARDING ULTINON PLAN. | | | | |
| 06/26/26 | George, Jason | 0.10 | 172.50 | 043 | 76914374 |

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | EMAIL M. NICOLINI RE: BAR DATE STIPULATION. | | | | |
| 06/30/26 | George, Jason | 0.20 | 345.00 | 043 | 76975220 |
| | REVIEW REVISED BAR DATE STIPULATION (0.1) AND EMAIL M. NICOLINI RE: SAME (0.1). | | | | |
| **SUBTOTAL Task 043 - RoW Ultinon** | | **10.00** | **$19,180.00** | | |
| 06/01/26 | McLachlan, Kyle | 0.10 | 185.00 | 044 | 76742705 |
| | CORRESPONDENCE WITH A&M. | | | | |
| 06/04/26 | McLachlan, Kyle | 0.40 | 740.00 | 044 | 76742766 |
| | CONFER AND CORRESPONDENCE WITH K. BANERJEE IN RELATION TO GROUP STRUCTURE CHART FOR DISCLOSURE STATEMENT. | | | | |
| 06/04/26 | Smith, Oliver | 0.50 | 770.00 | 044 | 76748117 |
| | LIAISE INTERNALLY AND WITH LOCAL COUNSEL RE WINDDOWN OF HORIZON ENTITIES. | | | | |
| 06/05/26 | McLachlan, Kyle | 0.10 | 185.00 | 044 | 76742767 |
| | CORRESPONDENCE WITH A&M. | | | | |
| 06/08/26 | McLachlan, Kyle | 1.50 | 2,775.00 | 044 | 76808043 |
| | CONFER WITH O. SMITH IN RELATION TO HORIZON ENTITY ACTION ITEMS (0.2); CORRESPONDENCE WITH J. BARLOW IN RELATION TO REDACTED RESIGNATION LETTERS (0.2); CONFER WITH H. EGGERTSEN IN RELATION TO REDACTIONS TO S. GRAHAM RESIGNATION LETTER (0.2); CORRESPONDENCE WITH NY RESTRUCTURING IN RELATION TO REDACTIONS TO S. GRAHAM RESIGNATION LETTER (0.3); CORRESPONDENCE WITH A&M (0.1); REVIEW AND REDACT S. GRAHAM RESIGNATION LETTER (0.2); CORRESPONDENCE WITH K. KIM (0.3). | | | | |
| 06/08/26 | Smith, Oliver | 0.50 | 770.00 | 044 | 76799111 |
| | LIAISE INTERNALLY AND WITH LOCAL COUNSEL RE WINDDOWN OF HORIZON ENTITIES. | | | | |
| 06/09/26 | McLachlan, Kyle | 0.80 | 1,480.00 | 044 | 76808052 |
| | REVIEW CORRESPONDENCE (0.3); REVIEW INTERCOMPANY LOAN SPREADSHEETS FOR HZ LUX HOLDINGS SARL SHARED BY A&M (0.1); CORRESPONDENCE WITH A&M (0.1); CORRESPONDENCE WITH LOYENS (0.1); CORRESPONDENCE WITH JTC (0.2). | | | | |
| 06/09/26 | Smith, Oliver | 0.20 | 308.00 | 044 | 76799119 |
| | LIAISE INTERNALLY AND WITH LOCAL COUNSEL RE WINDDOWN OF HORIZON ENTITIES. | | | | |
| 06/11/26 | McLachlan, Kyle | 0.90 | 1,665.00 | 044 | 76808061 |
| | REVIEW CORRESPONDENCE (0.2); CONFER WITH K. BANERJEE ON REDACTIONS TO RESIGNATION AND RETIREMENT LETTER (0.2); CONFER WITH K. BANERJEE ON CORRESPONDENCE WITH K. KIM AND M. SCOTT (0.5). | | | | |
| 06/12/26 | Davidson, Jenny | 0.20 | 535.00 | 044 | 77490847 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH HORIZON SILO. | | | | |
| 06/12/26 | McLachlan, Kyle | 0.80 | 1,480.00 | 044 | 76808075 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW CORRESPONDENCE (0.2); CORRESPONDENCE WITH J. DAVIDSON IN RELATION TO ACTION ITEMS WITH JTC AND EBURY (0.3); CORRESPONDENCE WITH A&M IN RELATION TO EBURY ACCOUNT (0.1); CORRESPONDENCE WITH A&M IN RELATION TO INFORMATION FOR JTC (0.1); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.1). | | | | |
| 06/13/26 | McLachlan, Kyle | 0.40 | 740.00 | 044 | 76808086 |
| | CORRESPONDENCE WITH K. BANERJEE IN RELATION TO ACTION ITEMS (0.2); CORRESPONDENCE WITH A&M ON JTC APPOINTMENT (0.2). | | | | |
| 06/15/26 | Davidson, Jenny | 0.10 | 267.50 | 044 | 77490848 |
| | EMAILS AND SUPERVISE WEIL LONDON TEAM ON DEALING WITH HORIZON SILO. | | | | |
| 06/15/26 | McLachlan, Kyle | 0.60 | 1,110.00 | 044 | 76858325 |
| | CONFER AND CORRESPONDENCE WITH K. BANERJEE IN RELATION TO CORRESPONDENCE WITH A&M AND EBURY (0.2); CORRESPONDENCE WITH A&M IN RELATION TO RESPONSE TO JTC (0.2); CORRESPONDENCE WITH JTC (0.1); REVIEW CORRESPONDENCE (0.1). | | | | |
| 06/16/26 | McLachlan, Kyle | 0.20 | 370.00 | 044 | 76858326 |
| | REVIEW CORRESPONDENCE (0.1); CORRESPONDENCE WITH K. BANERJEE IN RELATION TO LOCAL COUNSEL INVOICING (0.1). | | | | |
| 06/22/26 | McLachlan, Kyle | 0.10 | 185.00 | 044 | 76901242 |
| | CORRESPONDENCE WITH A&M ON ACCOUNTING INFORMATION. | | | | |
| 06/23/26 | McLachlan, Kyle | 0.30 | 555.00 | 044 | 76901246 |
| | CORRESPONDENCE WITH A&M ON ACCOUNTING INFORMATION (0.2); REVIEW CORRESPONDENCE FROM JTC (0.1). | | | | |
| 06/24/26 | McLachlan, Kyle | 0.10 | 185.00 | 044 | 76901249 |
| | CORRESPONDENCE WITH W. RIZZO AT A&M. | | | | |
| 06/29/26 | McLachlan, Kyle | 0.20 | 370.00 | 044 | 76962723 |
| | CORRESPONDENCE WITH A&M (0.1); CORRESPONDENCE WITH JTC (0.1). | | | | |
| **SUBTOTAL Task 044 - RoW Horizon/FMP** | | **8.00** | **$14,675.50** | | |
| 06/03/26 | George, Jason | 0.10 | 172.50 | 046 | 76757986 |
| | EMAILS WITH J. DEFRANCO AND C. MOFFAT RE: TRICO AUSTRALIA BANK ACCOUNTS. | | | | |
| 06/04/26 | Banerjee, Kiran | 1.20 | 852.00 | 046 | 76734736 |
| | SEARCH FOR DOCUMENTS REQUESTED BY HK AND REVERT TO J. EKWEM AND W. WANG (0.4); REVIEW ORG CHART (0.8). | | | | |
| 06/10/26 | Banerjee, Kiran | 2.10 | 1,491.00 | 046 | 76786725 |
| | UPDATE TABLE TO SEND FOR HANDOVER (1.8); EMAIL TO FANGDA (0.3). | | | | |
| 06/11/26 | Banerjee, Kiran | 0.80 | 568.00 | 046 | 76795762 |
| | REDACT RESIGNATION LETTER AND EMAILS. | | | | |
| 06/12/26 | Banerjee, Kiran | 1.90 | 1,349.00 | 046 | 76807452 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | HANDOVER EMAIL FOR KATTEN. | | | | |
| 06/15/26 | Banerjee, Kiran | 0.60 | 426.00 | 046 | 76822896 |
| | REVIEW BANK DETAILS FOR EBURY AND FBG. | | | | |
| 06/16/26 | Banerjee, Kiran | 0.40 | 284.00 | 046 | 76835530 |
| | EMAIL TO THAI LOCAL COUNSEL ON INVOICE. | | | | |
| 06/19/26 | Banerjee, Kiran | 0.20 | 142.00 | 046 | 76853579 |
| | LOCATE AND EMAIL DIRECTORS OF THE THAI ENTITIES. | | | | |
| **SUBTOTAL Task 046 - RoW Trico/Airtex/South America/Germany** | | **7.30** | **$5,284.50** | | |
| 06/01/26 | Georgallas, Andriana | 0.30 | 688.50 | 048 | 76759690 |
| | CONFER WITH TEAM RE WARN HEARING. | | | | |
| 06/01/26 | Carlson, Clifford W. | 0.50 | 1,097.50 | 048 | 76757680 |
| | CALLS AND EMAILS WITH WEIL LABOR RE WARN ADVERSARY PROCEEDINGS. | | | | |
| 06/01/26 | Sivitz, Rebecca | 0.30 | 652.50 | 048 | 76756016 |
| | CONFER WITH TEAM REGARDING UPCOMING HEARING. | | | | |
| 06/01/26 | Calabrese, Christine | 1.20 | 2,274.00 | 048 | 76747581 |
| | REVIEW FILINGS AND DRAFT AGENDA IN PREPARATION FOR HEARING ON MOTION TO CONTINUE / APPOINT INTERIM LEAD COUNSEL (1.1); DISCUSS SAME WITH T. FIASCONE (.1). | | | | |
| 06/02/26 | Carlson, Clifford W. | 0.30 | 658.50 | 048 | 76757570 |
| | CALL WITH WEIL EMPLOYMENT RE WARN HEARING. | | | | |
| 06/02/26 | Margolis, Steven M. | 0.20 | 390.00 | 048 | 77073923 |
| | CONFERENCE AND CORRESPONDENCE WITH WEIL EPG RE: WARN HEARING. | | | | |
| 06/02/26 | Calabrese, Christine | 2.00 | 3,790.00 | 048 | 76748348 |
| | REVIEW FILINGS AND FINALIZE AGENDA IN PREPARATION FOR MOTION TO CONTINUE / APPOINTMENT OF INTERIM LEAD COUNSEL (1.6); RESPOND TO EMAILS FROM C. CARLSON RE: SAME (.2); RESPOND TO EMAIL FROM T. FIASCONE RE: UAW ADVERSARY PROCEEDING (.2). | | | | |
| 06/02/26 | Ward, Jon | 1.10 | 1,529.00 | 048 | 76749425 |
| | REVIEW WARN MATERIALS FOR FUTURE FILINGS. | | | | |
| 06/03/26 | Ward, Jon | 0.20 | 278.00 | 048 | 76749424 |
| | REVIEW WARN MATERIALS FOR FUTURE FILINGS. | | | | |
| 06/08/26 | Calabrese, Christine | 0.30 | 568.50 | 048 | 76767060 |
| | REVIEW LETTER FROM INSURER RE: WARN ADVERSARY PROCEEDING COVERAGE (.2); EMAILS WITH A. GEORGALLAS, R. SIVITZ, AND TEAM RE: SAME (.1). | | | | |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED SERVICES - 35253.0004 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/08/26 | Cohan, Teddy | 0.10 | 165.00 | 048 | 76760652 |
| | CORRESPOND WITH WEIL TEAM RE: EPL CLAIM. | | | | |
| 06/10/26 | Carlson, Clifford W. | 0.30 | 658.50 | 048 | 77459724 |
| | EMAILS WITH WEIL EMPLOYMENT TEAM RE WARN ADVERSARY PROCEEDINGS. | | | | |
| 06/10/26 | Calabrese, Christine | 0.20 | 379.00 | 048 | 76803760 |
| | REVIEW WARN ADVERSARY PROCEEDING DOCKETS (.1); EMAILS WITH C. CARLSON RE: SAME (.1). | | | | |
| 06/17/26 | Fiascone, Tom | 0.90 | 1,705.50 | 048 | 76868553 |
| | ANALYSIS OF WARN CLAIMS. | | | | |
| 06/24/26 | Calabrese, Christine | 0.10 | 189.50 | 048 | 76917717 |
| | CONFIRM UAW RESPONSE DEADLINE AND EMAIL R. SIVITZ AND T. FIASCONE RE: SAME. | | | | |
| 06/25/26 | Sivitz, Rebecca | 0.30 | 652.50 | 048 | 76906626 |
| | REVIEW DEVELOPMENTS RELATING TO WARN ACT COMPLAINT AND COORDINATE WITH TEAM REGARDING RESPONSE PLANNING AND ASSIGNMENT OF DRAFTING RESPONSIBILITIES. | | | | |
| 06/26/26 | Fiascone, Tom | 0.50 | 947.50 | 048 | 76920119 |
| | TELECONFERENCE WITH Z. BAKILLAH RE: ANSWER TO COMPLAINT. | | | | |
| 06/26/26 | Bakillah, Zeinab | 6.10 | 10,065.00 | 048 | 76909852 |
| | DRAFT ANSWER TO UAW WARN COMPLAINT. | | | | |
| 06/27/26 | Bakillah, Zeinab | 3.20 | 5,280.00 | 048 | 76909998 |
| | DRAFT ANSWER TO UAW WARN COMPLAINT. | | | | |
| 06/29/26 | Bakillah, Zeinab | 3.80 | 6,270.00 | 048 | 76963362 |
| | REVIEW AND SUMMARIZE PRECEDENT WARN ACT DECISION. | | | | |
| 06/30/26 | Bakillah, Zeinab | 1.60 | 2,640.00 | 048 | 76963394 |
| | DRAFT ANSWER TO UAW WARN COMPLAINT. | | | | |
| **SUBTOTAL Task 048 - WARN Adversary Proceeding** | | **23.50** | **$40,879.00** | | |
| | **Total Fees Due** | **5,705.10** | **$9,029,789.50** | | |

## Exhibit E

## EXPENSE SUMMARY
## APRIL 1, 2026 THROUGH AND INCLUDING JUNE 30, 2026

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Air Courier / Express Mail / Postage | $1,299.97 |
| Computerized Research | $83,096.21 |
| Corporation Service | $11,166.72 |
| Court Reporting | $8,347.10 |
| Duplicating | $81,668.48 |
| Filing Fees | $430.80 |
| Local Transportation | $11,709.75 |
| Meals | $9,896.11 |
| Translation Fees | $500.00 |
| Travel | $75,380.80 |
| **Total:** | **$283,495.94** |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/08/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096390000; DATE: 3/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2026. | H060 | 42885907 | 10.66 |
| 04/08/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096390000; DATE: 3/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MARCH 2026. | H060 | 42886212 | 8.44 |
| 04/27/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139591; DATE: 4/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2026. | H060 | 42909914 | 26.00 |
| 04/27/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139591; DATE: 4/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2026. | H060 | 42909919 | 88.00 |
| 04/27/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139591; DATE: 4/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2026. | H060 | 42909925 | 160.00 |
| 04/27/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139591; DATE: 4/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MARCH 2026. | H060 | 42909926 | 100.00 |
| | **SUBTOTAL DISB TYPE H060:** | | | **$393.10** |
| 04/14/26 | Wilson Jr., Phil<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 922220979; DATE: 3/20/2026 - FEDEX INVOICE: 922220979 INVOICE DATE:260320TRACKING #: 399457311867 SHIPMENT DATE: 20260309 SENDER: PHIL WILSON JR WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: PETER DAVIS, 26 FEDERAL PLZ, NEW YORK, NY 10278 | H071 | 42892747 | 40.02 |
| 04/14/26 | Ting, Lara<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 922220979; DATE: 3/20/2026 - FEDEX INVOICE: 922220979 INVOICE DATE:260320TRACKING #: 399605827478 SHIPMENT DATE: 20260313 SENDER: LARA TING WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ENF CPU, U S SECURITIES & EXCHANGE COM, 14420 ALBEMARLE POINT PLACE, CHANTILLY, VA 20151 | H071 | 42892752 | 84.49 |
| 04/22/26 | Ting, Lara<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 925915197; DATE: 4/17/2026 - FEDEX INVOICE: 925915197 INVOICE DATE:260417TRACKING #: 380369453663 SHIPMENT DATE: 20260409 SENDER: LARA TING WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: EVID INTAKE SO 7594734, KLDISCOVERY, 9023 COLUMBINE ROAD, EDEN PRAIRIE, MN 55347 | H071 | 42906934 | 62.86 |
| 04/22/26 | Charles, Evangeline<br>AIR COURIER/EXPRESS MAIL | H071 | 42907006 | 38.72 |

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | PAYEE: FEDEX (10793-03); INVOICE#: 923193138; DATE: 3/27/2026 - FEDEX INVOICE: 923193138 INVOICE DATE:260327TRACKING #: 399811719191 SHIPMENT DATE: 20260323 SENDER: EVANGELINE CHARLES WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: CT CORPORATION SYSTEM, CT CORPORATION SYSTEM, 3458 LAKESHORE DRIVE, TALLAHASSEE, FL 32312 | | | |
| 04/22/26 | Charles, Evangeline<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 923193138; DATE: 3/27/2026 - FEDEX INVOICE: 923193138 INVOICE DATE:260327TRACKING #: 399811717501 SHIPMENT DATE: 20260323 SENDER: EVANGELINE CHARLES WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: CT CORPORATION SYSTEM, CT CORPORATION SYSTEM, 3458 LAKESHORE DRIVE, TALLAHASSEE, FL 32312 | H071 | 42907008 | 38.72 |
| 04/22/26 | Charles, Evangeline<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 923193138; DATE: 3/27/2026 - FEDEX INVOICE: 923193138 INVOICE DATE:260327TRACKING #: 399853718103 SHIPMENT DATE: 20260323 SENDER: EVANGELINE CHARLES WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: STEVEN SARNOTSKY, ROYAL ABSTRACT, 125 PARK AVENUE, SUITE 1610, NEW YORK, NY 10017 | H071 | 42907046 | 35.53 |
| 04/28/26 | Niles-Weed, Robert B.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: KING COURIER (26837-01); INVOICE#: INVC1750; DATE: 12/27/2025 - DIRECT DELIVERY 12/23/2025 FROM WGM SVO OFFICE TO SAN JOSE 95125. | H071 | 42910972 | 262.84 |
| | **SUBTOTAL DISB TYPE H071:** | | | **$563.18** |
| 04/01/26 | McNerney, Brendan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-271; SEAMLESS MEALS EXPENSE BY BRENDAN MCNERNEY ON 2026-04-01 AT 6:24 PM | H080 | 42944215 | 20.00 |
| 04/01/26 | Okada, Tyler<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-271; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-04-01 AT 6:52 PM | H080 | 42944216 | 20.00 |
| 04/01/26 | Kleissler, Matthew J.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-271; SEAMLESS MEALS EXPENSE BY MATTHEW KLEISSLER ON 2026-04-01 AT 7:32 PM | H080 | 42944219 | 20.00 |
| 04/01/26 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-271; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2026-04-01 AT 6:24 PM | H080 | 42944220 | 20.00 |
| 04/01/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-271; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-04-01 AT 6:55 PM | H080 | 42944221 | 20.00 |
| 04/01/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-271; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-04-01 AT 7:30 PM | H080 | 42944222 | 20.00 |
| 04/02/26 | Lee, Kathleen A.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-271; SEAMLESS MEALS EXPENSE BY KATHLEEN LEE ON 2026-04-02 AT 8:06 PM | H080 | 42944217 | 20.00 |
| 04/02/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-271; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-04-02 AT 6:08 PM | H080 | 42944218 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/06/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-04-06 AT 7:44 PM | H080 | 42944183 | 20.00 |
| 04/06/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-04-06 AT 7:10 PM | H080 | 42944187 | 20.00 |
| 04/06/26 | Beck, Samuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY SAMUEL BECK ON 2026-04-06 AT 6:31 PM | H080 | 42944189 | 20.00 |
| 04/06/26 | Okada, Tyler<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-04-06 AT 6:48 PM | H080 | 42944235 | 20.00 |
| 04/06/26 | Liu, Ting<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY TING LIU ON 2026-04-06 AT 6:33 PM | H080 | 42944242 | 20.00 |
| 04/07/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-04-07 AT 7:12 PM | H080 | 42944188 | 20.00 |
| 04/07/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-04-07 AT 6:36 PM | H080 | 42944194 | 20.00 |
| 04/07/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-04-07 AT 6:43 PM | H080 | 42944196 | 20.00 |
| 04/07/26 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2026-04-07 AT 6:34 PM | H080 | 42944236 | 20.00 |
| 04/07/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-04-07 AT 7:09 PM | H080 | 42944239 | 20.00 |
| 04/07/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-04-07 AT 7:01 PM | H080 | 42944240 | 20.00 |
| 04/07/26 | Kweskin, Spencer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-04-07 AT 6:50 PM | H080 | 42944241 | 20.00 |
| 04/08/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-04-08 AT 7:30 PM | H080 | 42944184 | 20.00 |
| 04/08/26 | McNerney, Brendan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY BRENDAN MCNERNEY ON 2026-04-08 AT 6:30 PM | H080 | 42944186 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/08/26 | Godfryd, Clare<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY CLARE GODFRYD ON 2026-04-08 AT 6:40 PM | H080 | 42944190 | 20.00 |
| 04/08/26 | Mackinnon, Josh<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY JOSHUA MACKINNON ON 2026-04-08 AT 7:04 PM | H080 | 42944193 | 20.00 |
| 04/08/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-04-08 AT 7:23 PM | H080 | 42944195 | 20.00 |
| 04/08/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8093635404081302; DINNER - MAR 11, 2026 | H080 | 42944212 | 20.00 |
| 04/08/26 | Davis III, Harry (Trey)<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY HARRY DAVIS ON 2026-04-08 AT 6:25 PM | H080 | 42944237 | 20.00 |
| 04/08/26 | Crocco, Megan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY MEGAN CROCCO ON 2026-04-08 AT 6:44 PM | H080 | 42944238 | 20.00 |
| 04/09/26 | Crocco, Megan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY MEGAN CROCCO ON 2026-04-09 AT 6:53 PM | H080 | 42944182 | 20.00 |
| 04/09/26 | Rhine, Fredrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY FREDRICK RHINE ON 2026-04-09 AT 7:57 PM | H080 | 42944185 | 20.00 |
| 04/09/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-04-09 AT 6:31 PM | H080 | 42944191 | 20.00 |
| 04/09/26 | Benson, Fiona<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY FIONA BENSON ON 2026-04-09 AT 8:38 PM | H080 | 42944192 | 20.00 |
| 04/09/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-272; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-04-09 AT 6:52 PM | H080 | 42944197 | 20.00 |
| 04/13/26 | Davis III, Harry (Trey)<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY HARRY DAVIS ON 2026-04-13 AT 6:29 PM | H080 | 42944198 | 20.00 |
| 04/13/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-04-13 AT 7:01 PM | H080 | 42944199 | 20.00 |
| 04/13/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-04-13 AT 6:26 PM | H080 | 42944201 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/13/26 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2026-04-13 AT 6:40 PM | H080 | 42944206 | 20.00 |
| 04/13/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-04-13 AT 7:47 PM | H080 | 42944210 | 20.00 |
| 04/13/26 | Kweskin, Spencer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY SPENCER KWESKIN ON 2026-04-13 AT 6:33 PM | H080 | 42944245 | 20.00 |
| 04/13/26 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2026-04-13 AT 7:54 PM | H080 | 42944246 | 20.00 |
| 04/14/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-04-14 AT 7:02 PM | H080 | 42944202 | 20.00 |
| 04/14/26 | Burke, Gillian<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY GILLIAN BURKE ON 2026-04-14 AT 6:02 PM | H080 | 42944205 | 20.00 |
| 04/14/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-04-14 AT 7:02 PM | H080 | 42944207 | 20.00 |
| 04/14/26 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2026-04-14 AT 7:59 PM | H080 | 42944209 | 20.00 |
| 04/15/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-04-15 AT 6:10 PM | H080 | 42944200 | 20.00 |
| 04/15/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-04-15 AT 7:16 PM | H080 | 42944203 | 20.00 |
| 04/15/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-04-15 AT 7:29 PM | H080 | 42944204 | 20.00 |
| 04/15/26 | Charles, Evangeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY EVANGELINE CHARLES ON 2026-04-15 AT 10:20 PM | H080 | 42944208 | 20.00 |
| 04/15/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-04-15 AT 7:25 PM | H080 | 42944243 | 20.00 |
| 04/15/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-04-15 AT 7:19 PM | H080 | 42944244 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/16/26 | Torres, Zachary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8113116704161304; ATTORNEY WORKING MEAL, APR 14, 2026 | H080 | 42944287 | 20.00 |
| 04/16/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-04-16 AT 6:43 PM | H080 | 42944293 | 20.00 |
| 04/16/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-04-16 AT 8:04 PM | H080 | 42944295 | 20.00 |
| 04/16/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-04-16 AT 7:46 PM | H080 | 42944296 | 20.00 |
| 04/16/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-04-16 AT 6:45 PM | H080 | 42944297 | 20.00 |
| 04/16/26 | Jones, Antonette<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY ANTONETTE JONES ON 2026-04-16 AT 7:17 PM | H080 | 42944298 | 20.00 |
| 04/17/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-04-17 AT 8:27 PM | H080 | 42944294 | 20.00 |
| 04/17/26 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-273; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2026-04-17 AT 9:17 PM | H080 | 42944299 | 20.00 |
| 04/20/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-04-20 AT 6:05 PM | H080 | 42944307 | 20.00 |
| 04/20/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-04-20 AT 7:20 PM | H080 | 42944308 | 20.00 |
| 04/20/26 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2026-04-20 AT 6:45 PM | H080 | 42944319 | 20.00 |
| 04/21/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-04-21 AT 7:00 PM | H080 | 42944314 | 20.00 |
| 04/21/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-04-21 AT 7:45 PM | H080 | 42944321 | 20.00 |
| 04/22/26 | Charles, Evangeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY EVANGELINE CHARLES ON 2026-04-22 AT 8:37 PM | H080 | 42944311 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/22/26 | Beck, Samuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY SAMUEL BECK ON 2026-04-22 AT 6:35 PM | H080 | 42944312 | 20.00 |
| 04/22/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-04-22 AT 6:21 PM | H080 | 42944315 | 20.00 |
| 04/22/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-04-22 AT 6:55 PM | H080 | 42944318 | 20.00 |
| 04/22/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-04-22 AT 7:19 PM | H080 | 42944322 | 20.00 |
| 04/22/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-04-22 AT 6:36 PM | H080 | 42944324 | 20.00 |
| 04/22/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-04-22 AT 7:49 PM | H080 | 42944325 | 20.00 |
| 04/23/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-04-23 AT 8:19 PM | H080 | 42944309 | 20.00 |
| 04/23/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-04-23 AT 7:54 PM | H080 | 42944313 | 20.00 |
| 04/23/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-04-23 AT 6:03 PM | H080 | 42944316 | 20.00 |
| 04/23/26 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2026-04-23 AT 8:04 PM | H080 | 42944320 | 20.00 |
| 04/23/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-04-23 AT 7:00 PM | H080 | 42944323 | 20.00 |
| 04/23/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-04-23 AT 7:41 PM | H080 | 42944326 | 20.00 |
| 04/24/26 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2026-04-24 AT 8:49 PM | H080 | 42944317 | 20.00 |
| 04/25/26 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-274; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2026-04-25 AT 8:12 PM | H080 | 42944310 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/27/26 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2026-04-27 AT 7:43 PM | H080 | 42942925 | 20.00 |
| 04/27/26 | McCabe, Nate<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY NATHANIEL MCCABE ON 2026-04-27 AT 7:44 PM | H080 | 42942926 | 20.00 |
| 04/27/26 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2026-04-27 AT 6:47 PM | H080 | 42942930 | 20.00 |
| 04/27/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-04-27 AT 6:17 PM | H080 | 42942931 | 20.00 |
| 04/27/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-04-27 AT 6:30 PM | H080 | 42942934 | 20.00 |
| 04/27/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-04-27 AT 7:26 PM | H080 | 42942938 | 20.00 |
| 04/28/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-04-28 AT 6:09 PM | H080 | 42942924 | 20.00 |
| 04/28/26 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-04-28 AT 9:18 PM | H080 | 42942927 | 20.00 |
| 04/28/26 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY GAVIN WESTERMAN ON 2026-04-28 AT 8:02 PM | H080 | 42942928 | 20.00 |
| 04/28/26 | Bokert, Taya<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY TAYA BOKERT ON 2026-04-28 AT 6:08 PM | H080 | 42942929 | 20.00 |
| 04/28/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-04-28 AT 7:56 PM | H080 | 42942933 | 20.00 |
| 04/28/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-04-28 AT 7:43 PM | H080 | 42942935 | 20.00 |
| 04/28/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-04-28 AT 7:38 PM | H080 | 42942941 | 20.00 |
| 04/28/26 | Cohan, Teddy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY THEODORE COHAN ON 2026-04-28 AT 8:33 PM | H080 | 42942942 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/28/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-04-28 AT 6:53 PM | H080 | 42942943 | 20.00 |
| 04/29/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-04-29 AT 7:23 PM | H080 | 42942936 | 20.00 |
| 04/29/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-04-29 AT 6:59 PM | H080 | 42942937 | 20.00 |
| 04/29/26 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2026-04-29 AT 8:24 PM | H080 | 42942939 | 20.00 |
| 04/30/26 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2026-04-30 AT 7:00 PM | H080 | 42942932 | 20.00 |
| 04/30/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-275; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-04-30 AT 9:12 PM | H080 | 42942940 | 20.00 |
| 04/30/26 | Kong, Rae<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8140067004301301; ATTORNEY WORKING MEAL, APR 28, 2026 | H080 | 42944306 | 20.00 |
| | **SUBTOTAL DISB TYPE H080:** | | | **$1,980.00** |
| 04/06/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8088673804061302; LUNCH, MAR 12, 2026 | H084 | 42881599 | 15.96 |
| 04/09/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8096327604091301; DINNER, APR 07, 2026 | H084 | 42886440 | 37.22 |
| 04/09/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8096327604091301; BREAKFAST, APR 07, 2026 | H084 | 42944214 | 35.00 |
| 04/13/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8079748104131305; BREAKFAST, APR 07, 2026 | H084 | 42944225 | 35.00 |
| 04/13/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8079748104131305; LUNCH, APR 08, 2026 | H084 | 42944227 | 50.00 |
| 04/13/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8079748104131305; LUNCH, APR 07, 2026 | H084 | 42944229 | 50.00 |
| 04/13/26 | Berezin, Robert S. | H084 | 42944230 | 50.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8079748104131305; BREAKFAST, APR 08, 2026 | | | |
| 04/13/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8079748104131305; BREAKFAST, APR 09, 2026 | H084 | 42944233 | 50.00 |
| 04/16/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8106003004161304; DINNER, APR 07, 2026 | H084 | 42894598 | 73.74 |
| 04/16/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8106003004161304; TRAVEL MEAL, APR 07, 2026 | H084 | 42894601 | 8.66 |
| 04/16/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8106003004161304; TRAVEL MEAL, APR 08, 2026 | H084 | 42894602 | 12.39 |
| 04/16/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8106003004161304; DINNER, APR 07, 2026 | H084 | 42894605 | 26.05 |
| 04/22/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8123056404221301; DINNER, APR 20, 2026 | H084 | 42905772 | 66.29 |
| 04/27/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8126192204271308; BREAKFAST, APR 19, 2026 | H084 | 42944301 | 35.00 |
| 04/27/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8126192204271308; DINNER, APR 19, 2026 | H084 | 42944302 | 75.00 |
| 04/29/26 | Hor, Ryan<br>TRAVEL<br>INVOICE#: CREX8138924304291303; DINNER, APR 19, 2026 | H084 | 42913031 | 50.34 |
| 04/29/26 | Hor, Ryan<br>TRAVEL<br>INVOICE#: CREX8138924304291303; BREAKFAST, APR 20, 2026 | H084 | 42913032 | 21.64 |
| 04/29/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8137453404291303; LUNCH, APR 19, 2026 | H084 | 42913050 | 34.81 |
| 04/29/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8137453404291303; DINNER, APR 19, 2026 | H084 | 42913054 | 51.13 |
| | **SUBTOTAL DISB TYPE H084:** | | | **$778.23** |
| 04/10/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260312; DATE: 03/12/2026 - DINNER FOR FRIST BRANDS HEARING GROUP (10 PEOPLE) | H086 | 42944223 | 200.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/20/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260316; DATE: 03/17/2026 - BREAKFAST FOR FBG GROUP HEARING (9 PEOPLE) | H086 | 42944292 | 180.00 |
| | **SUBTOTAL DISB TYPE H086:** | | | **$380.00** |
| 04/08/26 | Mackinnon, Josh<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 39509859-RI; DATE: 3/31/2026 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 42888735 | 392.85 |
| 04/09/26 | Prescod, Morgan<br>CORPORATION SERVICES<br>PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102419157; DATE: 3/30/2026 - UCC & FEDERAL TAX LIEN SEARCHES. | H100 | 42889965 | 1,241.18 |
| 04/09/26 | Prescod, Morgan<br>CORPORATION SERVICES<br>PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102419976; DATE: 3/31/2026 - UCC & FEDERAL TAX LIEN SEARCHES. | H100 | 42889968 | 4,405.08 |
| 04/20/26 | Murdoch, Ian<br>CORPORATION SERVICES<br>PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102417692; DATE: 3/27/2026 - GOOD STANDING CERTIFICATE SHORT FORM. | H100 | 42904191 | 2,044.67 |
| | **SUBTOTAL DISB TYPE H100:** | | | **$8,083.78** |
| 04/07/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9143919; DATE: 04/03/2026 - HEARING TRANSCRIPT 3/18/26 | H103 | 42882526 | 23.05 |
| 04/08/26 | Tsekerides, Theodore E.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 8898029; DATE: 12/29/2025 - WITNESS: WILLIAM TRANSIER | H103 | 42884923 | 1,921.72 |
| 04/09/26 | Tsekerides, Theodore E.<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9015739; DATE: 02/17/2026 - WITNESS: MICHAEL MALLOY | H103 | 42887184 | 3,710.86 |
| 04/21/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 70759; DATE: 04/16/2026 - 4/9/2026 HEARING TRANSCRIPT - FIRST BRANDS | H103 | 42903784 | 64.35 |
| 04/23/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9166628; DATE: 04/14/2026 - TRANSCRIPT SERVICES - CERTIFIED TRANSCRIPT | H103 | 42907137 | 21.75 |
| 04/27/26 | Olvera, Rene<br>COURT REPORTING | H103 | 42910013 | 134.70 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9191780; DATE: 04/22/2026 - CERTIFIED TRANSCRIPT - FIRST BRANDS (EVOLUTION) | | | |
| 04/28/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9183475; DATE: 04/20/2026 - CERTIFIED TRANSCRIPT FOR APRIL 16, 2026, HEARING. | H103 | 42910978 | 56.55 |
| 04/28/26 | Stein, Daniel L.<br>COURT REPORTING<br>INVOICE#: 03/03 SOUTHERN DISTRICT REPO0576305; DATE: 03/02/2026 - FEE FOR 1/27/26 TRANSCRIPT. | H103 | 42911015 | 39.60 |
| 04/30/26 | Stein, Daniel L.<br>COURT REPORTING<br>INVOICE#: 03/06 SOUTHERN DISTRICT REPO; DATE: 03/06/2026 - TRANSCRIPT FOR DANIEL STEIN/HELENA RICKARDS | H103 | 42958183 | 83.10 |
| | **SUBTOTAL DISB TYPE H103:** | | | **$6,055.68** |
| 04/17/26 | Mackinnon, Josh<br>TRANSLATION FEES<br>PAYEE: QUALITY TRANSLATIONS LLC (54262-01); INVOICE#: 7240; DATE: 04/02/2026 - SPANISH TO ENGLISH TRANSLATION - FILE - DRAFT POA (SHAREHOLDER) WALBRO MX SALE 03-22-2026 WALBRO SUISSE | H106 | 42900415 | 500.00 |
| | **SUBTOTAL DISB TYPE H106:** | | | **$500.00** |
| 04/03/26 | Bostel, Kevin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21902 KEVIN BOSTEL 6122 RIDE DATE: 2026-03-08 FROM: MADISON, NJ TO: NEWARK LIBERTY INTERNATIONAL AIRPORT (EWR), NEWARK, NJ RIDE TIME: 18:35 | H160 | 42880317 | 135.24 |
| 04/03/26 | Bostel, Kevin<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21904 KEVIN BOSTEL 6122 RIDE DATE: 2026-03-08 FROM: GEORGE BUSH INTERCONTINENTAL AIRPORT (IAH), HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 23:41 | H160 | 42880353 | 160.77 |
| 04/03/26 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21917 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-03-09 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 18:37 | H160 | 42880507 | 31.48 |
| 04/03/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21909 SUNNY SINGH 1542 RIDE DATE: 2026-03-09 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 09:15 | H160 | 42880518 | 24.13 |
| 04/03/26 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21907 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-03-09 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 08:10 | H160 | 42880531 | 35.69 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/03/26 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21939 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-03-10 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 08:45 | H160 | 42925108 | 31.48 |
| 04/03/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21920 SUNNY SINGH 1542 RIDE DATE: 2026-03-09 FROM: HOUSTON, TX TO: AIRPORT RIDE TIME: 18:41 | H160 | 42944181 | 171.34 |
| 04/03/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21937 SUNNY SINGH 1542 RIDE DATE: 2026-03-10 FROM: AIRPORT TO: RYE, NY RIDE TIME: 00:56 | H160 | 42944211 | 292.97 |
| 04/06/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8088979804061302; AGENCY FEES, TICKET:XD 0914313672, NOV 03, 2025 - AGENCY FEE FOR BOOKING HOTEL | H160 | 42881597 | 10.00 |
| 04/06/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8088673804061302; AGENCY FEES, TICKET:XD 0928138701, MAR 10, 2026 - AGENCY FEE FOR BOOKING HOTEL | H160 | 42881598 | 20.00 |
| 04/09/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8096327604091301; IN-FLIGHT INTERNET, APR 07, 2026 | H160 | 42886442 | 8.00 |
| 04/09/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8096327604091301; AGENCY FEES, TICKET:XD 0929446666, APR 04, 2026 - TRAVEL AGENCY FEE FOR BOOKING HOTEL | H160 | 42886443 | 10.00 |
| 04/09/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8096327604091301; HOTEL ROOM AND TAX, CHECK IN 04/06/2026, CHECK OUT 04/07/2026 (1 NIGHT) | H160 | 42886444 | 478.10 |
| 04/09/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8096327604091301; AGENCY FEES, TICKET:0162390909008, APR 05, 2026 - UNITED AIRLINES FLIGHTS #2371/742 (LGA/HOUSTON/LGA) | H160 | 42886445 | 25.00 |
| 04/09/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8096327604091301; IN-FLIGHT INTERNET, APR 06, 2026 | H160 | 42886447 | 8.00 |
| 04/13/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8079748104131305; AIRPORT TAXI, APR 06, 2026 | H160 | 42889597 | 79.90 |
| 04/13/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8079748104131305; AGENCY FEES, TICKET:7424166443, MAR 26, 2026 | H160 | 42889599 | 45.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/13/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8079748104131305; AGENCY FEES, TICKET:7424166406, MAR 31, 2026 | H160 | 42889602 | 55.00 |
| 04/13/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8079748104131305; HOTEL ROOM AND TAX, CHECK IN 04/06/2026, CHECK OUT 04/09/2026 (3 NIGHTS) | H160 | 42889610 | 1,434.30 |
| 04/13/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8079748104131305; AGENCY FEES, TICKET:7424166490, APR 08, 2026 | H160 | 42889612 | 45.00 |
| 04/13/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8079748104131305; TAXI, APR 06, 2026 | H160 | 42944226 | 16.98 |
| 04/13/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8079748104131305; TAXI, APR 09, 2026 | H160 | 42944228 | 21.98 |
| 04/13/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8079748104131305; TAXI, APR 07, 2026 | H160 | 42944231 | 29.98 |
| 04/13/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8079748104131305; TAXI, APR 07, 2026 | H160 | 42944232 | 23.97 |
| 04/16/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8106003004161304; TAXI - APR 07, 2026 | H160 | 42894594 | 35.08 |
| 04/16/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8106003004161304; TAXI - APR 07, 2026 | H160 | 42894595 | 33.88 |
| 04/16/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8106003004161304; TAXI - APR 06, 2026 | H160 | 42894596 | 135.11 |
| 04/16/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8106003004161304; TAXI - APR 08, 2026 | H160 | 42894597 | 72.45 |
| 04/16/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8106003004161304; TAXI - APR 07, 2026 | H160 | 42894599 | 15.05 |
| 04/16/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8106003004161304; TAXI - APR 06, 2026 | H160 | 42894603 | 118.55 |
| 04/16/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8106003004161304; HOTEL ROOM AND TAX, CHECK IN 04/06/2026, CHECK OUT 04/08/2026 (2 | H160 | 42944288 | 1,000.00 |

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | NIGHTS) | | | |
| 04/22/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8123056404221301; TAXI - APR 20, 2026 - UBER FROM WEIL HO OFFICE TO HOUSTON AIRPORT | H160 | 42905770 | 124.73 |
| 04/22/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8123056404221301; AIRPORT TAXI, APR 20, 2026 - UBER FROM LAGUARDIA AIRPORT TO HOME | H160 | 42905771 | 99.52 |
| 04/22/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8123056404221301; AIRPORT TAXI, APR 19, 2026 - UBER FROM HOME TO LAGUARDIA AIRPORT | H160 | 42905774 | 97.97 |
| 04/22/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8123056404221301; AGENCY FEES, TICKET:DL 7432380558, APR 15, 2026 - AGENCY FEE FOR BOOKING FLIGHTS | H160 | 42905775 | 55.00 |
| 04/22/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8123056404221301; HOTEL ROOM AND TAX, CHECK IN 04/19/2026, CHECK OUT 04/20/2026 (1 NIGHT) | H160 | 42905776 | 478.10 |
| 04/22/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8123056404221301; TAXI - APR 20, 2026 - UBER FROM HOTEL TO WEIL HO OFFICE | H160 | 42905777 | 24.97 |
| 04/22/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8122325404221301; AIRPORT TAXI, APR 09, 2026 | H160 | 42905899 | 160.46 |
| 04/27/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8128751004271308; AIRPORT TAXI, APR 19, 2026 | H160 | 42909815 | 89.60 |
| 04/27/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8126192204271308; AGENCY FEES, TICKET:0930231508, APR 17, 2026 - AGENCY FEE FOR UPDATED FLIGHT TO/FROM HOUSTON. | H160 | 42909817 | 45.00 |
| 04/27/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8126192204271308; AGENCY FEES, TICKET:0929365159, APR 02, 2026 - AGENCY FEE FOR HOTEL AND FLIGHTS TO/FROM HOUSTON. | H160 | 42909820 | 55.00 |
| 04/27/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8126192204271308; HOTEL ROOM AND TAX, CHECK IN 04/19/2026, CHECK OUT 04/20/2026 (1 NIGHT) | H160 | 42909822 | 478.10 |
| 04/29/26 | Hor, Ryan<br>TRAVEL<br>INVOICE#: CREX8138924304291303; AGENCY FEES, TICKET:0930087847, APR 16, 2026 - AGENCY FEE FOR HOTEL AND FLIGHTS TO/FROM HOUSTON. | H160 | 42913030 | 55.00 |
| 04/29/26 | Hor, Ryan<br>TRAVEL<br>INVOICE#: CREX8138924304291303; HOTEL ROOM AND TAX, CHECK IN 04/19/2026, CHECK OUT 04/20/2026 (1 NIGHT) | H160 | 42913033 | 478.10 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/29/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8137453404291303; HOTEL ROOM AND TAX, CHECK IN 04/19/2026, CHECK OUT 04/20/2026 (1 NIGHT) | H160 | 42913049 | 478.10 |
| 04/29/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8137453404291303; TAXI - APR 19, 2026 - TRAVEL TO AIRPORT BEFORE DEPARTING FLIGHT | H160 | 42913051 | 133.09 |
| 04/29/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8137453404291303; TAXI - APR 20, 2026 - TRAVEL FROM AIRPORT FOLLOWING RETURNING FLIGHT | H160 | 42913053 | 137.73 |
| 04/29/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8137453404291303; TAXI - APR 20, 2026 - TRAVEL TO AIRPORT BEFORE RETURNING FLIGHT | H160 | 42913055 | 75.34 |
| 04/29/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8137486204291303; AIRPORT TAXI, MAR 08, 2026 - TAXI FROM AIRPORT TO HOTEL IN HOUSTON. | H160 | 42913173 | 85.00 |
| | **SUBTOTAL DISB TYPE H160:** | | | **$7,755.24** |
| 04/09/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8096327604091301; AIRFARE, DOMESTIC COACH, TICKET:0162390909008, START DATE 04/06/2026 END DATE 04/07/2026 FROM/TO: LGA/IAH LGA - APR 05, 2026 - (LGA/HOUSTON/LGA) | H161 | 42944213 | 705.00 |
| 04/13/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8079748104131305; AIRFARE, DOMESTIC COACH, TICKET:7424166490, START DATE 04/09/2026 END DATE 04/09/2026 FROM/TO: IAH/EWR - APR 08, 2026 | H161 | 42944224 | 515.00 |
| 04/13/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8079748104131305; AIRFARE, DOMESTIC COACH, TICKET:7424166406, START DATE 04/06/2026 END DATE 04/07/2026 FROM/TO: EWR/IAH/EWR - MAR 31, 2026 | H161 | 42944234 | 1,130.00 |
| 04/16/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8106003004161304; AIRFARE, DOMESTIC ECONOMY, TICKET:0062419663472, START DATE 04/06/2026 END DATE 04/06/2026 FROM/TO: NY/HOUSTON | H161 | 42894593 | 443.40 |
| 04/16/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8106003004161304; AIRFARE, DOMESTIC ECONOMY, TICKET:0062419726886, START DATE 04/08/2026 END DATE 04/08/2026 FROM/TO: HOUSTON/NY | H161 | 42894600 | 338.41 |
| 04/22/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8123056404221301; AIRFARE, DOMESTIC ECONOMY, TICKET:DL 7432380558, START DATE 04/19/2026 END DATE 04/20/2026 FROM/TO: LGA/IAH LGA - APR 15, 2026 - DELTA AIRLINES # 2109 (LGA/HOUSTON) DELTA AIRLINES #2920 (HOUSTON/LGA) | H161 | 42905773 | 1,066.80 |
| 04/27/26 | Tsekerides, Theodore E. | H161 | 42909818 | 676.80 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8126192204271308; AIRFARE, DOMESTIC ECONOMY, TICKET:7424166428, START DATE 04/18/2026 END DATE 04/20/2026 FROM/TO: JFK/HHOUSTON - APR 02, 2026 - FLIGHTS TO/FROM HOUSTON. | | | |
| 04/27/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8126192204271308; AIRFARE, DOMESTIC COACH, TICKET:7432380576, START DATE 04/19/2026 END DATE 04/20/2026 FROM/TO: LGA/HOUSTON - APR 17, 2026 - UPDATED FLIGHT TO/FROM HOUSTON. | H161 | 42944303 | 705.00 |
| 04/29/26 | Hor, Ryan<br>TRAVEL<br>INVOICE#: CREX8138924304291303; AIRFARE, DOMESTIC ECONOMY, TICKET:7432380566, START DATE 04/19/2026 END DATE 04/20/2026 FROM/TO: LGA/IAH - APR 16, 2026 - FLIGHTS TO/FROM HOUSTON. | H161 | 42913029 | 1,346.32 |
| 04/29/26 | Rhine, Fredrick<br>TRAVEL<br>INVOICE#: CREX8137453404291303; AIRFARE, DOMESTIC COACH, TICKET:DL 7432380565, START DATE 04/19/2026 END DATE 04/20/2026 FROM/TO: NEW YORK, NY TO HOUSTON, TX - APR 19, 2026 - TRAVEL TO AND FROM HOUSTON, TX | H161 | 42944304 | 705.00 |
| | **SUBTOTAL DISB TYPE H161:** | | | **$7,631.73** |
| 04/02/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8083882804021304; OVERTIME TAXI/CAR, MAR 06, 2026 | H163 | 42881229 | 78.92 |
| 04/02/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8083760704021304; OVERTIME TAXI/CAR, MAR 13, 2026 | H163 | 42881230 | 55.03 |
| 04/02/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8083675204021304; OVERTIME TAXI/CAR, MAR 05, 2026 | H163 | 42881233 | 87.07 |
| 04/02/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8083606504021304; OVERTIME TAXI/CAR, JAN 08, 2026 | H163 | 42881235 | 70.83 |
| 04/02/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8083573704021304; OVERTIME TAXI/CAR, JAN 06, 2026 | H163 | 42881236 | 87.20 |
| 04/02/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8083358804021304; OVERTIME TAXI/CAR, FEB 26, 2026 | H163 | 42881240 | 56.26 |
| 04/02/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8083317704021304; OVERTIME TAXI/CAR, FEB 24, 2026 | H163 | 42881242 | 74.37 |
| 04/02/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8083239904021304; OVERTIME TAXI/CAR, FEB 10, 2026 | H163 | 42881245 | 41.76 |
| 04/02/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME | H163 | 42881246 | 77.63 |

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | INVOICE#: CREX8083199604021304; OVERTIME TAXI/CAR, FEB 12, 2026 | | | |
| 04/02/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8083191904021304; OVERTIME TAXI/CAR, FEB 10, 2026 | H163 | 42881247 | 70.87 |
| 04/02/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8083049604021304; OVERTIME TAXI/CAR, JAN 22, 2026 | H163 | 42881251 | 70.75 |
| 04/02/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8083019404021304; OVERTIME TAXI/CAR, JAN 21, 2026 | H163 | 42881252 | 72.51 |
| 04/02/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8082998304021304; OVERTIME TAXI/CAR, JAN 15, 2026 | H163 | 42881253 | 59.35 |
| 04/02/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8082985004021304; OVERTIME TAXI/CAR, JAN 15, 2026 | H163 | 42881254 | 73.22 |
| 04/02/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8082948104021304; OVERTIME TAXI/CAR, JAN 14, 2026 | H163 | 42881255 | 74.36 |
| 04/02/26 | Ekwem, James<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1236181; DATE: 4/6/2026 - GETT TAXI INVOICE# 1236181 DATED 060426: 02/04/2026 MAIN OFFICE, 110 FETTER LN, LONDON EC4A 1AY TO EN5 4LG - WORK TO HOME | H163 | 42935278 | 124.95 |
| 04/02/26 | Davidson, Jenny<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1236181; DATE: 4/6/2026 - GETT TAXI INVOICE# 1236181 DATED 060426: 02/04/2026 ROLLS HOUSE, 7 ROLLS BUILDINGS, LONDON EC4A 1NL TO SW12 0NZ - WORK TO HOME | H163 | 42935279 | 81.18 |
| 04/03/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22120 SIDY TRAORE H527 RIDE DATE: 2026-03-19 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:36 | H163 | 42880292 | 36.52 |
| 04/03/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22185 EVANGELINE CHARLES I384 RIDE DATE: 2026-03-24 FROM: NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 20:43 | H163 | 42880296 | 78.36 |
| 04/03/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21892 GAVIN WESTERMAN 1404 RIDE DATE: 2026-03-05 FROM: NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 21:47 | H163 | 42880310 | 229.98 |
| 04/03/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 | H163 | 42880325 | 190.56 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | INVOICE #100131 STATEMENT #2B1016801F21835 GAVIN WESTERMAN 1404 RIDE DATE: 2026-03-03 FROM: NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 20:37 | | | |
| 04/03/26 | Beck, Samuel<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22061 SAMUEL BECK K125 RIDE DATE: 2026-03-17 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:09 | H163 | 42880331 | 21.42 |
| 04/03/26 | Bostel, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21936 KEVIN BOSTEL 6122 RIDE DATE: 2026-03-10 FROM: TO: MADISON, NJ RIDE TIME: 00:46 | H163 | 42880361 | 119.96 |
| 04/03/26 | Lee, Calvin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21730 CALVIN LEE G729 RIDE DATE: 2026-02-25 FROM: NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 23:01 | H163 | 42880372 | 4.19 |
| 04/03/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22001 GAVIN WESTERMAN 1404 RIDE DATE: 2026-03-12 FROM: NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 21:04 | H163 | 42880376 | 246.47 |
| 04/03/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22086 EVANGELINE CHARLES I384 RIDE DATE: 2026-03-18 FROM: NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 20:02 | H163 | 42880397 | 90.69 |
| 04/03/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22102 GAVIN WESTERMAN 1404 RIDE DATE: 2026-03-18 FROM: NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 22:21 | H163 | 42880411 | 198.32 |
| 04/03/26 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22099 JOSH MACKINNON H494 RIDE DATE: 2026-03-18 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:23 | H163 | 42880444 | 41.60 |
| 04/03/26 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21741 JOSH MACKINNON H494 RIDE DATE: 2026-02-26 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:13 | H163 | 42880526 | 23.51 |
| 04/03/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22155 SIDY TRAORE H527 RIDE DATE: 2026-03-23 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 19:53 | H163 | 42880533 | 65.43 |
| 04/03/26 | Westerman, Gavin | H163 | 42880542 | 227.09 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22132 GAVIN WESTERMAN 1404 RIDE DATE: 2026-03-19 FROM: NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 22:06 | | | |
| 04/03/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22189 SIDY TRAORE H527 RIDE DATE: 2026-03-24 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:46 | H163 | 42880543 | 57.92 |
| 04/03/26 | Lee, Calvin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22103 CALVIN LEE G729 RIDE DATE: 2026-03-18 FROM: NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 23:06 | H163 | 42880552 | 47.59 |
| 04/03/26 | McCabe, Nate<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21833 NATE MCCABE J516 RIDE DATE: 2026-03-03 FROM: NEW YORK CITY, NY TO: NEW YORK CITY, NY RIDE TIME: 20:57 | H163 | 42880554 | 68.22 |
| 04/03/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21955 GAVIN WESTERMAN 1404 RIDE DATE: 2026-03-10 FROM: NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 20:44 | H163 | 42880562 | 233.99 |
| 04/03/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22110 SIDY TRAORE H527 RIDE DATE: 2026-03-19 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 03:46 | H163 | 42880586 | 54.15 |
| 04/03/26 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21910 JOSH MACKINNON H494 RIDE DATE: 2026-03-09 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 09:55 | H163 | 42880609 | 81.96 |
| 04/03/26 | McNerney, Brendan<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22157 BRENDAN MCNERNEY H497 RIDE DATE: 2026-03-23 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:37 | H163 | 42880613 | 38.08 |
| 04/03/26 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21894 JOSH MACKINNON H494 RIDE DATE: 2026-03-05 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:32 | H163 | 42880629 | 94.46 |
| 04/03/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22049 GAVIN WESTERMAN 1404 RIDE DATE: 2026-03-16 FROM: NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 20:51 | H163 | 42880637 | 190.04 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/03/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22046 SIDY TRAORE H527 RIDE DATE: 2026-03-16 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 21:01 | H163 | 42880658 | 49.33 |
| 04/03/26 | Lee, Calvin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22138 CALVIN LEE G729 RIDE DATE: 2026-03-20 FROM: NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 01:46 | H163 | 42880664 | 47.85 |
| 04/03/26 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21977 JOSH MACKINNON H494 RIDE DATE: 2026-03-11 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:52 | H163 | 42880674 | 60.34 |
| 04/03/26 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21949 JOSH MACKINNON H494 RIDE DATE: 2026-03-10 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:19 | H163 | 42880699 | 124.70 |
| 04/03/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F22129 EVANGELINE CHARLES I384 RIDE DATE: 2026-03-19 FROM: NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 22:02 | H163 | 42880738 | 126.76 |
| 04/03/26 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21992 JOSH MACKINNON H494 RIDE DATE: 2026-03-12 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:12 | H163 | 42880752 | 118.40 |
| 04/03/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21905 GAVIN WESTERMAN 1404 RIDE DATE: 2026-03-09 FROM: SCARSDALE, NY TO: NEW YORK, NY RIDE TIME: 06:35 | H163 | 42880756 | 184.66 |
| 04/03/26 | Lee, Calvin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100131; DATE: 4/1/2026 - TAXI CHARGES FOR 2026-04-01 INVOICE #100131 STATEMENT #2B1016801F21863 CALVIN LEE G729 RIDE DATE: 2026-03-04 FROM: NEW YORK CITY, NY TO: LONG ISLAND CITY, NY RIDE TIME: 21:43 | H163 | 42880805 | 49.49 |
| 04/07/26 | Okada, Tyler<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8086894904071303; OVERTIME TAXI/CAR, APR 01, 2026 | H163 | 42882281 | 33.26 |
| 04/07/26 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522401 JOSH MACKINNON H494 RIDE DATE: 2026-04-07 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:37 | H163 | 42918467 | 96.23 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/08/26 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522432 JOSH MACKINNON H494 RIDE DATE: 2026-04-08 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:14 | H163 | 42918553 | 55.62 |
| 04/09/26 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522442 JOSH MACKINNON H494 RIDE DATE: 2026-04-09 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 18:34 | H163 | 42918431 | 65.09 |
| 04/09/26 | Ekwem, James<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1236572; DATE: 4/13/2026 - GETT TAXI INVOICE# 1236572 DATED 130426: 09/04/2026 MAIN OFFICE, 110 FETTER LN, LONDON EC4A 1AY TO EN5 4LN - WORK TO HOME | H163 | 42935286 | 119.94 |
| 04/13/26 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522462 JOSH MACKINNON H494 RIDE DATE: 2026-04-13 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:01 | H163 | 42918502 | 58.55 |
| 04/15/26 | Mackinnon, Josh<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522537 JOSH MACKINNON H494 RIDE DATE: 2026-04-15 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 22:16 | H163 | 42918254 | 68.02 |
| 04/20/26 | Rhine, Fredrick<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1756524; DATE: 4/15/2026 - TAXI CHARGES FOR 2026-04-15 INVOICE #17565246040924089 FREDRICK RHINE F787 RIDE DATE: 2026-04-09 FROM: MANHATTAN, NY TO: MILLBURN, NJ RIDE TIME: 21:55 | H163 | 42902384 | 183.10 |
| 04/20/26 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8115883704201303; LOCAL TAXI, APR 15, 2026 - FROM WGM TO HOME | H163 | 42944289 | 32.97 |
| 04/20/26 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8115703104201303; LOCAL TAXI, APR 13, 2026 - UBER HOME | H163 | 42944290 | 42.22 |
| 04/20/26 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8115687504201303; LOCAL TAXI, APR 17, 2026 - UBER HOME | H163 | 42944291 | 48.63 |
| 04/20/26 | McLachlan, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1238324; DATE: 4/27/2026 - GETT TAXI INVOICE# 1238324 DATED 270426: 20/04/2026 110 FETTER LN, LONDON EC4A 1HP TO LONDON N1 7GY - WORK TO HOME | H163 | 42996499 | 34.04 |
| 04/23/26 | Jones, Antonette<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8123971904231301; TAXI/CAR, APR 16, 2026 - FROM OFFICE TO HOME | H163 | 42906743 | 51.92 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/27/26 | Rosen, Abe<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8127860504271308; OVERTIME TAXI/CAR, APR 22, 2026 - FROM WEIL OFFICE TO HOME | H163 | 42909513 | 27.74 |
| 04/27/26 | Benson, Fiona<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8129978204271308; LOCAL TAXI, APR 08, 2026 - FROM WGM TO HOME | H163 | 42944300 | 20.97 |
| 04/29/26 | George, Jason<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8138008504291303; OVERTIME TAXI/CAR, APR 28, 2026 | H163 | 42913086 | 109.53 |
| 04/29/26 | Jones, Antonette<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 63795; DATE: 4/24/2026 - TAXI CHARGES FOR 2026-04-24 INVOICE #63795NPE1589542*1 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-04-17 FROM: NEW YORK, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 08:00 | H163 | 42913947 | 200.56 |
| 04/29/26 | Cohan, Teddy<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8137135004291303; LOCAL TAXI, APR 27, 2026 - UBER HOME | H163 | 42944305 | 15.26 |
| | **SUBTOTAL DISB TYPE H163:** | | | **$5,721.95** |
| 04/13/26 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1756395; DATE: 4/8/2026 - TAXI CHARGES FOR 2026-04-08 INVOICE #17563956040120569 MATTHEW J KLEISSLER E868 RIDE DATE: 2026-04-01 FROM: MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:27 | H164 | 42890052 | 60.98 |
| | **SUBTOTAL DISB TYPE H164:** | | | **$60.98** |
| 04/20/26 | Berezin, Robert S.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1756524; DATE: 4/15/2026 - TAXI CHARGES FOR 2026-04-15 INVOICE #17565246033119687 ROBERT S BEREZIN 0459 RIDE DATE: 2026-04-06 FROM: MILLBURN, NJ TO: NEWARK AIRPORT, NEWARK, NJ RIDE TIME: 06:36 | H169 | 42902399 | 233.28 |
| 04/20/26 | Berezin, Robert S.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1756524; DATE: 4/15/2026 - TAXI CHARGES FOR 2026-04-15 INVOICE #1756524NS6033119691 ROBERT S BEREZIN 0459 RIDE DATE: 2026-04-08 FROM: NEWARK AIRPORT, NEWARK, NJ TO: MILLBURN, NJ RIDE TIME: 00:17 | H169 | 42902400 | 186.10 |
| 04/20/26 | Berezin, Robert S.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1756524; DATE: 4/15/2026 - TAXI CHARGES FOR 2026-04-15 INVOICE #17565246040923657 ROBERT S BEREZIN 0459 RIDE DATE: 2026-04-09 FROM: NEWARK AIRPORT, NEWARK, NJ TO: MILLBURN, NJ RIDE TIME: 19:01 | H169 | 42902417 | 220.13 |
| 04/22/26 | Findlay, Loren<br>AIRPORT TRANSPORTATION<br>PAYEE: PAUL'S TOWNCAR SERVICE (46559-01); INVOICE#: 1578; DATE: 03/31/2026 - HOUSTON TOWN CAR SERVICE; FROM IAH TO HOTEL ON 03/08/2026 | H169 | 42906324 | 130.00 |
| | **SUBTOTAL DISB TYPE H169:** | | | **$769.51** |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/09/26 | Stauble, Christopher A.<br>FILING FEES<br>INVOICE#: CREX8094824204091301; FILING FEES, MAR 11, 2026 - R. SIVITZ PRO HAC VICE ADMISSION FILING FEE | H181 | 42886453 | 100.00 |
| 04/27/26 | Stauble, Christopher A.<br>FILING FEES<br>INVOICE#: CREX8126381304271308; FILING FEES, APR 16, 2026 - R. HOR PRO HAC VICE ADMISSION FILING FEE | H181 | 42909732 | 100.00 |
| 04/27/26 | Stauble, Christopher A.<br>FILING FEES<br>INVOICE#: CREX8126361904271308; FILING FEES, APR 16, 2026 - F. RHINE PRO HAC VICE ADMISSION FEE | H181 | 42909733 | 100.00 |
| 04/27/26 | Stauble, Christopher A.<br>FILING FEES<br>INVOICE#: CREX8126304204271308; FILING FEES, APR 16, 2026 - L. FINDLAY PRO HAC VICE ADMISSION FILING FEE | H181 | 42909734 | 100.00 |
| | **SUBTOTAL DISB TYPE H181:** | | | **$400.00** |
| 04/07/26 | WGM, Firm<br>DUPLICATING<br>6947 COLOR PRINT(S) MADE BETWEEN 04/01/2026 AND 04/07/2026 | S011 | 42883391 | 3,473.50 |
| 04/07/26 | Houston Office, H<br>DUPLICATING<br>4031 COLOR PRINT(S) MADE BETWEEN 04/06/2026 AND 04/07/2026 | S011 | 42883392 | 2,015.50 |
| 04/07/26 | London, Office<br>DUPLICATING<br>643 COLOR PRINT(S) MADE BETWEEN 04/01/2026 AND 04/07/2026 | S011 | 42883393 | 321.50 |
| 04/08/26 | Boston, Office<br>DUPLICATING<br>3 COLOR PRINT(S) MADE BETWEEN 04/08/2026 AND 04/08/2026 | S011 | 42892073 | 1.50 |
| 04/09/26 | Houston Office, H<br>DUPLICATING<br>619 COLOR PRINT(S) MADE BETWEEN 04/08/2026 AND 04/09/2026 | S011 | 42892074 | 309.50 |
| 04/13/26 | WGM, Firm<br>DUPLICATING<br>407 COLOR PRINT(S) MADE BETWEEN 04/08/2026 AND 04/13/2026 | S011 | 42892072 | 203.50 |
| 04/14/26 | London, Office<br>DUPLICATING<br>1023 COLOR PRINT(S) MADE BETWEEN 04/08/2026 AND 04/14/2026 | S011 | 42892075 | 511.50 |
| 04/17/26 | Houston Office, H<br>DUPLICATING<br>31186 COLOR PRINT(S) MADE BETWEEN 04/16/2026 AND 04/17/2026 | S011 | 42904269 | 15,593.00 |
| 04/20/26 | FLA, Office<br>DUPLICATING<br>440 COLOR PRINT(S) MADE BETWEEN 04/20/2026 AND 04/20/2026 | S011 | 42904268 | 220.00 |
| 04/21/26 | WGM, Firm | S011 | 42904267 | 4,778.50 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | DUPLICATING<br>9557 COLOR PRINT(S) MADE BETWEEN 04/15/2026 AND 04/21/2026 | | | |
| 04/21/26 | London, Office<br>DUPLICATING<br>534 COLOR PRINT(S) MADE BETWEEN 04/15/2026 AND 04/21/2026 | S011 | 42904270 | 267.00 |
| 04/23/26 | Houston Office, H<br>DUPLICATING<br>1 COLOR PRINT(S) MADE BETWEEN 04/23/2026 AND 04/23/2026 | S011 | 42912051 | 0.50 |
| 04/28/26 | WGM, Firm<br>DUPLICATING<br>14461 COLOR PRINT(S) MADE BETWEEN 04/21/2026 AND 04/28/2026 | S011 | 42912050 | 7,230.50 |
| 04/28/26 | London, Office<br>DUPLICATING<br>682 COLOR PRINT(S) MADE BETWEEN 04/22/2026 AND 04/28/2026 | S011 | 42912052 | 341.00 |
| 04/30/26 | WGM, Firm<br>DUPLICATING<br>62 COLOR PRINT(S) MADE BETWEEN 04/29/2026 AND 04/30/2026 | S011 | 42919314 | 31.00 |
| | **SUBTOTAL DISB TYPE S011:** | | | **$35,298.00** |
| 04/01/26 | Rhine, Fredrick<br>OUTSIDE DUPLICATING<br>2 _US 4 INCH BINDER ON 04/01/2026 10:13PM | S013 | 42883849 | 22.00 |
| 04/09/26 | Nicholson, Tansy<br>OUTSIDE DUPLICATING<br>11 PSCAN PRINTROOM SCANNING ON 04/09/2026 11:16PM | S013 | 42892544 | 1.65 |
| 04/17/26 | Jones, Antonette<br>OUTSIDE DUPLICATING<br>1 _US 1.5 INCH TO 3 INCH BINDER ON 04/17/2026 1:55AM | S013 | 42904812 | 6.00 |
| 04/29/26 | Banerjee, Kiran<br>OUTSIDE DUPLICATING<br>1 SPA5S SPIRALBIND A5 ON 04/29/2026 1:10PM | S013 | 42919826 | 0.11 |
| 04/29/26 | Banerjee, Kiran<br>OUTSIDE DUPLICATING<br>1 TA501 TAB A5 1-5 ON 04/29/2026 1:10PM | S013 | 42919827 | 1.00 |
| | **SUBTOTAL DISB TYPE S013:** | | | **$30.76** |
| 04/22/26 | Kweskin, Spencer<br>3 RING BINDER 1" TO 3"<br>6 _US SPIRAL BINDING ON 04/22/2026 4:08PM | S019 | 42912579 | 18.00 |
| 04/27/26 | Benson, Fiona<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 04/27/2026 4:33PM | S019 | 42912578 | 3.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/27/26 | McCabe, Nate<br>3 RING BINDER 1" TO 3"<br>35 _US SPIRAL BINDING ON 04/27/2026 6:54PM | S019 | 42912580 | 105.00 |
| 04/29/26 | Kleissler, Matthew J.<br>3 RING BINDER 1" TO 3"<br>5 _US SPIRAL BINDING ON 04/29/2026 8:33PM | S019 | 42919882 | 15.00 |
| | **SUBTOTAL DISB TYPE S019:** | | | **$141.00** |
| 04/03/26 | Stephanites, Karen<br>COMPUTERIZED RESEARCH<br>DC LEXIS - STEPHANITES, KAREN 03/09/2026 ACCOUNT 424YN6CXS | S061 | 42880134 | 253.05 |
| 04/08/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MARCH 2026; WONG, OI-MAY; 2 DOCKET SEARCH | S061 | 42885440 | 30.44 |
| 04/08/26 | Torres, Zachary<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MARCH 2026; TORRES, ZACHARY; 4 DOCKET SEARCH | S061 | 42885472 | 60.88 |
| 04/08/26 | McHenry, Graham<br>COMPUTERIZED RESEARCH<br>EDR ELECTRONIC DATA RESOURCES CHARGES 03/18/2026 | S061 | 42885520 | 265.00 |
| 04/08/26 | Holland, Caleb<br>COMPUTERIZED RESEARCH<br>EDR ELECTRONIC DATA RESOURCES CHARGES 03/09/2026 | S061 | 42885521 | 265.00 |
| 04/09/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 03/05/2026 ACCOUNT 424YN6CXS | S061 | 42887748 | 187.06 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/05/2026 ACCOUNT 424YN6CXS | S061 | 42887752 | 324.89 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/08/2026 ACCOUNT 424YN6CXS | S061 | 42887774 | 324.89 |
| 04/09/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 03/08/2026 ACCOUNT 424YN6CXS | S061 | 42887781 | 129.96 |
| 04/09/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 03/17/2026 ACCOUNT 424YN6CXS | S061 | 42887806 | 259.91 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/16/2026 ACCOUNT 424YN6CXS | S061 | 42887840 | 519.83 |
| 04/09/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH | S061 | 42887849 | 64.98 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | NY LEXIS - OKADA, TYLER 03/08/2026 ACCOUNT 424YN6CXS | | | |
| 04/09/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 03/24/2026 ACCOUNT 424YN6CXS | S061 | 42887864 | 129.96 |
| 04/09/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARPINELLO, COURTNEY 03/09/2026 ACCOUNT 424YN6CXS | S061 | 42887867 | 324.89 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/10/2026 ACCOUNT 424YN6CXS | S061 | 42887870 | 64.98 |
| 04/09/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 03/26/2026 ACCOUNT 424YN6CXS | S061 | 42887908 | 64.98 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/18/2026 ACCOUNT 424YN6CXS | S061 | 42887912 | 324.89 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/11/2026 ACCOUNT 424YN6CXS | S061 | 42887921 | 187.06 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/03/2026 ACCOUNT 424YN6CXS | S061 | 42887938 | 62.35 |
| 04/09/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 03/13/2026 ACCOUNT 424YN6CXS | S061 | 42888018 | 64.98 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/13/2026 ACCOUNT 424YN6CXS | S061 | 42888030 | 519.83 |
| 04/09/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 03/24/2026 ACCOUNT 424YN6CXS | S061 | 42888040 | 935.30 |
| 04/09/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 03/05/2026 ACCOUNT 424YN6CXS | S061 | 42888058 | 2,404.21 |
| 04/09/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 03/10/2026 ACCOUNT 424YN6CXS | S061 | 42888060 | 62.35 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/02/2026 ACCOUNT 424YN6CXS | S061 | 42888065 | 64.98 |
| 04/09/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 03/23/2026 ACCOUNT 424YN6CXS | S061 | 42888076 | 187.06 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/09/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 03/12/2026 ACCOUNT 424YN6CXS | S061 | 42888084 | 194.94 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/26/2026 ACCOUNT 424YN6CXS | S061 | 42888089 | 259.91 |
| 04/09/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 03/05/2026 ACCOUNT 424YN6CXS | S061 | 42888123 | 64.98 |
| 04/09/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 03/23/2026 ACCOUNT 424YN6CXS | S061 | 42888146 | 62.35 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/12/2026 ACCOUNT 424YN6CXS | S061 | 42888147 | 584.81 |
| 04/09/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 03/25/2026 ACCOUNT 424YN6CXS | S061 | 42888152 | 64.98 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/04/2026 ACCOUNT 424YN6CXS | S061 | 42888155 | 64.98 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/03/2026 ACCOUNT 424YN6CXS | S061 | 42888161 | 1,104.63 |
| 04/09/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 03/06/2026 ACCOUNT 424YN6CXS | S061 | 42888168 | 62.35 |
| 04/09/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 03/03/2026 ACCOUNT 424YN6CXS | S061 | 42888169 | 324.89 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/11/2026 ACCOUNT 424YN6CXS | S061 | 42888241 | 259.91 |
| 04/09/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 03/22/2026 ACCOUNT 424YN6CXS | S061 | 42888243 | 129.96 |
| 04/09/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 03/04/2026 ACCOUNT 424YN6CXS | S061 | 42888244 | 62.35 |
| 04/09/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHRISWELL, IMMER 03/11/2026 ACCOUNT 424YN6CXS | S061 | 42888257 | 64.98 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/09/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 03/16/2026 ACCOUNT 424YN6CXS | S061 | 42888262 | 62.35 |
| 04/09/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 03/06/2026 ACCOUNT 424YN6CXS | S061 | 42888268 | 64.98 |
| 04/09/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 03/04/2026 ACCOUNT 424YN6CXS | S061 | 42888271 | 389.87 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/15/2026 ACCOUNT 424YN6CXS | S061 | 42888272 | 974.68 |
| 04/09/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHRISWELL, IMMER 03/09/2026 ACCOUNT 424YN6CXS | S061 | 42888329 | 64.98 |
| 04/09/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 03/06/2026 ACCOUNT 424YN6CXS | S061 | 42888335 | 62.35 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/12/2026 ACCOUNT 424YN6CXS | S061 | 42888338 | 393.81 |
| 04/09/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 03/17/2026 ACCOUNT 424YN6CXS | S061 | 42888414 | 129.96 |
| 04/09/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - WINOGRAD,JOSHUA 03/14/2026 TRANSACTIONS: 3 | S061 | 42896806 | 0.87 |
| 04/09/26 | Torres, Zachary<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - TORRES,ZACHARY 03/04/2026 TRANSACTIONS: 4 | S061 | 42896818 | 56.60 |
| 04/09/26 | Torres, Zachary<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - TORRES,ZACHARY 03/13/2026 TRANSACTIONS: 6 | S061 | 42896819 | 6.88 |
| 04/09/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - FERRIER,KYLE 03/19/2026 TRANSACTIONS: 5 | S061 | 42896820 | 2.61 |
| 04/09/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>MIAMI WESTLAW - FERRIER,KYLE 03/26/2026 TRANSACTIONS: 1 | S061 | 42896821 | 0.87 |
| 04/09/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - GOMEZ LORENTE,JUAN 03/05/2026 TRANSACTIONS: 103 | S061 | 42897219 | 244.90 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/09/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - GOMEZ LORENTE,JUAN 03/09/2026 TRANSACTIONS: 140 | S061 | 42897234 | 275.52 |
| 04/09/26 | McHenry, Graham<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - STEPHANITES,KAREN 03/18/2026 TRANSACTIONS: 4 | S061 | 42897624 | 89.68 |
| 04/09/26 | Holland, Caleb<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - STEPHANITES,KAREN 03/09/2026 TRANSACTIONS: 2 | S061 | 42897627 | 59.78 |
| 04/09/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 03/09/2026 TRANSACTIONS: 14 | S061 | 42897776 | 299.44 |
| 04/09/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 03/17/2026 TRANSACTIONS: 4 | S061 | 42897778 | 32.61 |
| 04/09/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 03/12/2026 TRANSACTIONS: 8 | S061 | 42897780 | 66.23 |
| 04/09/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 03/02/2026 TRANSACTIONS: 44 | S061 | 42897782 | 358.74 |
| 04/09/26 | Conley, Brendan C.<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CONLEY,BRENDAN 03/31/2026 TRANSACTIONS: 1 | S061 | 42897806 | 22.61 |
| 04/09/26 | Schonfeld, Josh A.<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SCHONFELD,JOSH 03/13/2026 TRANSACTIONS: 3 | S061 | 42897860 | 31.54 |
| 04/09/26 | Conley, Brendan C.<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CONLEY,BRENDAN 03/07/2026 TRANSACTIONS: 3 | S061 | 42897862 | 67.83 |
| 04/09/26 | Conley, Brendan C.<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CONLEY,BRENDAN 03/09/2026 TRANSACTIONS: 4 | S061 | 42897873 | 63.07 |
| 04/09/26 | Conley, Brendan C.<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CONLEY,BRENDAN 03/31/2026 TRANSACTIONS: 2 | S061 | 42897876 | 45.22 |
| 04/09/26 | Conley, Brendan C.<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CONLEY,BRENDAN 03/18/2026 TRANSACTIONS: 3 | S061 | 42897878 | 67.83 |
| 04/09/26 | Conley, Brendan C.<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CONLEY,BRENDAN 03/09/2026 TRANSACTIONS: 2 | S061 | 42897882 | 45.22 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/09/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 03/27/2026 TRANSACTIONS: 5 | S061 | 42897971 | 34.33 |
| 04/09/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 03/16/2026 TRANSACTIONS: 15 | S061 | 42898037 | 199.82 |
| 04/09/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 03/30/2026 TRANSACTIONS: 3 | S061 | 42898066 | 23.88 |
| 04/09/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 03/06/2026 TRANSACTIONS: 4 | S061 | 42898165 | 18.03 |
| 04/09/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 03/18/2026 TRANSACTIONS: 24 | S061 | 42898186 | 134.24 |
| 04/09/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PIETROWSKI,ALEXA 03/06/2026 TRANSACTIONS: 21 | S061 | 42898263 | 83.51 |
| 04/09/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHRISWELL,IMMER 03/16/2026 TRANSACTIONS: 6 | S061 | 42898268 | 33.30 |
| 04/09/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 03/20/2026 TRANSACTIONS: 25 | S061 | 42898273 | 333.03 |
| 04/09/26 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 03/10/2026 TRANSACTIONS: 61 | S061 | 42898327 | 133.21 |
| 04/09/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 03/16/2026 TRANSACTIONS: 2 | S061 | 42898330 | 66.61 |
| 04/09/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 03/20/2026 TRANSACTIONS: 30 | S061 | 42898411 | 133.21 |
| 04/09/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 03/09/2026 TRANSACTIONS: 23 | S061 | 42898438 | 334.26 |
| 04/09/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 03/04/2026 TRANSACTIONS: 13 | S061 | 42898439 | 299.73 |
| 04/09/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 03/08/2026 TRANSACTIONS: 2 | S061 | 42898447 | 33.30 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/09/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 03/19/2026 TRANSACTIONS: 7 | S061 | 42898485 | 23.88 |
| 04/09/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 03/05/2026 TRANSACTIONS: 18 | S061 | 42898516 | 82.08 |
| 04/09/26 | Traore, Sidy<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TRAORE,SIDY 03/14/2026 TRANSACTIONS: 3 | S061 | 42898522 | 99.91 |
| 04/09/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 03/25/2026 TRANSACTIONS: 1 | S061 | 42898539 | 1.02 |
| 04/09/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 03/04/2026 TRANSACTIONS: 14 | S061 | 42898540 | 93.55 |
| 04/09/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 03/11/2026 TRANSACTIONS: 26 | S061 | 42898601 | 8.71 |
| 04/09/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 03/31/2026 TRANSACTIONS: 28 | S061 | 42898621 | 266.42 |
| 04/09/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 03/21/2026 TRANSACTIONS: 1 | S061 | 42898640 | 23.88 |
| 04/09/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 03/04/2026 TRANSACTIONS: 24 | S061 | 42898673 | 125.83 |
| 04/09/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 03/12/2026 TRANSACTIONS: 7 | S061 | 42898847 | 90.48 |
| 04/09/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 03/03/2026 TRANSACTIONS: 102 | S061 | 42898920 | 502.82 |
| 04/09/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 03/04/2026 TRANSACTIONS: 3 | S061 | 42898981 | 47.75 |
| 04/09/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 03/25/2026 TRANSACTIONS: 6 | S061 | 42898990 | 65.27 |
| 04/09/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 03/13/2026 TRANSACTIONS: 26 | S061 | 42899043 | 299.73 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/09/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 03/17/2026 TRANSACTIONS: 34 | S061 | 42899050 | 318.27 |
| 04/09/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PIETROWSKI,ALEXA 03/02/2026 TRANSACTIONS: 51 | S061 | 42899085 | 246.95 |
| 04/09/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 03/13/2026 TRANSACTIONS: 38 | S061 | 42899116 | 33.30 |
| 04/09/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 03/15/2026 TRANSACTIONS: 9 | S061 | 42899144 | 66.61 |
| 04/09/26 | Godfryd, Clare<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GODFRYD,CLARE 03/05/2026 TRANSACTIONS: 32 | S061 | 42899173 | 202.89 |
| 04/09/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHRISWELL,IMMER 03/09/2026 TRANSACTIONS: 16 | S061 | 42899175 | 3.07 |
| 04/09/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 03/06/2026 TRANSACTIONS: 74 | S061 | 42899265 | 677.33 |
| 04/09/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 03/07/2026 TRANSACTIONS: 11 | S061 | 42899327 | 66.61 |
| 04/09/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 03/06/2026 TRANSACTIONS: 11 | S061 | 42899360 | 66.61 |
| 04/09/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 03/16/2026 TRANSACTIONS: 28 | S061 | 42899380 | 398.30 |
| 04/09/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHRISWELL,IMMER 03/07/2026 TRANSACTIONS: 9 | S061 | 42899384 | 4.10 |
| 04/09/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 03/19/2026 TRANSACTIONS: 46 | S061 | 42899396 | 352.91 |
| 04/09/26 | Guitar, Abby<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GUITAR,ABBY 03/30/2026 TRANSACTIONS: 106 | S061 | 42899402 | 33.30 |
| 04/09/26 | Guitar, Abby<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GUITAR,ABBY 03/08/2026 TRANSACTIONS: 25 | S061 | 42899404 | 66.61 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/09/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 03/21/2026 TRANSACTIONS: 7 | S061 | 42899421 | 34.33 |
| 04/09/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 03/24/2026 TRANSACTIONS: 6 | S061 | 42899426 | 67.63 |
| 04/09/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 03/10/2026 TRANSACTIONS: 33 | S061 | 42899456 | 134.24 |
| 04/09/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KLEISSLER,MATTHEW 03/10/2026 TRANSACTIONS: 11 | S061 | 42899459 | 72.65 |
| 04/09/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHRISWELL,IMMER 03/11/2026 TRANSACTIONS: 11 | S061 | 42899463 | 3.07 |
| 04/09/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 03/03/2026 TRANSACTIONS: 21 | S061 | 42899474 | 1.02 |
| 04/09/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 03/20/2026 TRANSACTIONS: 1 | S061 | 42899511 | 33.30 |
| 04/09/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CALABRESE,CHRISTINE 03/25/2026 TRANSACTIONS: 9 | S061 | 42899611 | 199.82 |
| 04/09/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 03/12/2026 TRANSACTIONS: 12 | S061 | 42899632 | 99.91 |
| 04/09/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BENSON,FIONA 03/15/2026 TRANSACTIONS: 19 | S061 | 42899740 | 233.12 |
| 04/09/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 03/31/2026 TRANSACTIONS: 16 | S061 | 42899783 | 166.51 |
| 04/09/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CALABRESE,CHRISTINE 03/08/2026 TRANSACTIONS: 10 | S061 | 42899794 | 133.21 |
| 04/09/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 03/05/2026 TRANSACTIONS: 19 | S061 | 42899811 | 91.51 |
| 04/09/26 | Guitar, Abby<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GUITAR,ABBY 03/24/2026 TRANSACTIONS: 34 | S061 | 42899841 | 33.30 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/09/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 03/06/2026 TRANSACTIONS: 13 | S061 | 42899888 | 33.30 |
| 04/09/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHRISWELL,IMMER 03/06/2026 TRANSACTIONS: 25 | S061 | 42899912 | 5.12 |
| 04/09/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 03/17/2026 TRANSACTIONS: 11 | S061 | 42899973 | 75.73 |
| 04/09/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 03/02/2026 TRANSACTIONS: 43 | S061 | 42899975 | 133.21 |
| 04/09/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 03/02/2026 TRANSACTIONS: 50 | S061 | 42900057 | 126.55 |
| 04/09/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCCABE,NATE 03/05/2026 TRANSACTIONS: 19 | S061 | 42900103 | 166.51 |
| 04/09/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 03/05/2026 TRANSACTIONS: 7 | S061 | 42900116 | 34.33 |
| 04/09/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 03/24/2026 TRANSACTIONS: 24 | S061 | 42900200 | 90.48 |
| 04/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 03/02/2026 ACCOUNT 424YN6CXS | S061 | 42890272 | 244.20 |
| 04/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 03/12/2026 ACCOUNT 424YN6CXS | S061 | 42890274 | 61.05 |
| 04/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 03/02/2026 ACCOUNT 424YN6CXS | S061 | 42890278 | 254.52 |
| 04/14/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - MARCH 2026 | S061 | 42892701 | 10.70 |
| 04/14/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - MARCH 2026 | S061 | 42892707 | 18.10 |
| 04/14/26 | Gleason, Evan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - MARCH 2026 | S061 | 42892710 | 14.80 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/14/26 | Olvera, Rene<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - MARCH 2026 | S061 | 42892712 | 4.40 |
| 04/14/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - MARCH 2026 | S061 | 42892719 | 11.00 |
| 04/17/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905089 | 0.50 |
| 04/17/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905094 | 294.70 |
| 04/17/26 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905130 | 16.10 |
| 04/17/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905155 | 6.20 |
| 04/17/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905186 | 0.20 |
| 04/17/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905188 | 96.30 |
| 04/17/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905196 | 47.80 |
| 04/17/26 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905303 | 1.90 |
| 04/17/26 | Jones, Taylor<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905334 | 0.20 |
| 04/17/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905335 | 44.20 |
| 04/17/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905337 | 5.60 |
| 04/17/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905356 | 79.50 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/17/26 | Gleason, Evan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905376 | 28.60 |
| 04/17/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905433 | 242.10 |
| 04/17/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905436 | 1.20 |
| 04/17/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905458 | 19.60 |
| 04/17/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905484 | 60.20 |
| 04/17/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905490 | 207.50 |
| 04/17/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905518 | 62.10 |
| 04/17/26 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905543 | 1.20 |
| 04/17/26 | Guitar, Abby<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MARCH 2026 | S061 | 42905551 | 10.40 |
| 04/29/26 | Williams, Allie<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MARCH 2026 | S061 | 42914218 | 131.00 |
| | **SUBTOTAL DISB TYPE S061:** | | | **$25,444.13** |
| 04/09/26 | Taddei, Michael<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - MARCH 2026 FOR FIRST BRANDS | S064 | 42886760 | 85.00 |
| | **SUBTOTAL DISB TYPE S064:** | | | **$85.00** |
| 04/13/26 | Charles, Evangeline<br>POSTAGE<br>NY UPS - 1Z10X4170190195426-SHIPPING CHARGES- SHIPPED ON 2026-03-27 | S075 | 42890235 | 35.03 |
| | **SUBTOTAL DISB TYPE S075:** | | | **$35.03** |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 04/07/26 | McLachlan, Kyle<br>MEALS<br>MEALS 05/04/2026 - 11/04/2026 | S081 | 42935283 | 14.89 |
| 04/07/26 | Banerjee, Kiran<br>MEALS<br>MEALS 05/04/2026 - 11/04/2026 | S081 | 42935284 | 9.83 |
| 04/08/26 | New, Jonathon<br>MEALS<br>MEALS 05/04/2026 - 11/04/2026 | S081 | 42935280 | 8.53 |
| 04/08/26 | Ekwem, James<br>MEALS<br>MEALS 05/04/2026 - 11/04/2026 | S081 | 42935281 | 8.48 |
| 04/09/26 | Ekwem, James<br>MEALS<br>MEALS 05/04/2026 - 11/04/2026 | S081 | 42935282 | 10.82 |
| 04/09/26 | Banerjee, Kiran<br>MEALS<br>MEALS 05/04/2026 - 11/04/2026 | S081 | 42935285 | 11.38 |
| 04/13/26 | McLachlan, Kyle<br>MEALS<br>MEALS 12/04/2026 - 18/04/2026 | S081 | 42935289 | 17.78 |
| 04/13/26 | New, Jonathon<br>MEALS<br>MEALS 12/04/2026 - 18/04/2026 | S081 | 42935290 | 8.68 |
| 04/14/26 | McLachlan, Kyle<br>MEALS<br>MEALS 12/04/2026 - 18/04/2026 | S081 | 42935287 | 15.18 |
| 04/15/26 | New, Jonathon<br>MEALS<br>MEALS 12/04/2026 - 18/04/2026 | S081 | 42935288 | 9.57 |
| 04/16/26 | McLachlan, Kyle<br>MEALS<br>MEALS 12/04/2026 - 18/04/2026 | S081 | 42996498 | 17.95 |
| 04/20/26 | McLachlan, Kyle<br>MEALS<br>MEALS 19/04/2026 - 25/04/2026 | S081 | 42996500 | 18.86 |
| 04/23/26 | McLachlan, Kyle<br>MEALS<br>MEALS 19/04/2026 - 25/04/2026 | S081 | 42996501 | 15.25 |
| | **SUBTOTAL DISB TYPE S081:** | | | **$167.20** |
| 04/07/26 | WGM, Firm | S117 | 42883630 | 177.20 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026005553

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | DUPLICATING<br>1772 PRINT(S) MADE BETWEEN 04/01/2026 AND 04/07/2026 | | | |
| 04/07/26 | Houston Office, H<br>DUPLICATING<br>2337 PRINT(S) MADE BETWEEN 04/06/2026 AND 04/07/2026 | S117 | 42883631 | 233.70 |
| 04/07/26 | London, Office<br>DUPLICATING<br>407 PRINT(S) MADE BETWEEN 04/01/2026 AND 04/07/2026 | S117 | 42883632 | 40.70 |
| 04/09/26 | Houston Office, H<br>DUPLICATING<br>109 PRINT(S) MADE BETWEEN 04/08/2026 AND 04/09/2026 | S117 | 42892338 | 10.90 |
| 04/13/26 | WGM, Firm<br>DUPLICATING<br>37 PRINT(S) MADE BETWEEN 04/08/2026 AND 04/13/2026 | S117 | 42892337 | 3.70 |
| 04/13/26 | London, Office<br>DUPLICATING<br>386 PRINT(S) MADE BETWEEN 04/13/2026 AND 04/13/2026 | S117 | 42892339 | 38.60 |
| 04/20/26 | FLA, Office<br>DUPLICATING<br>136 PRINT(S) MADE BETWEEN 04/20/2026 AND 04/20/2026 | S117 | 42904566 | 13.60 |
| 04/20/26 | Houston Office, H<br>DUPLICATING<br>789 PRINT(S) MADE BETWEEN 04/16/2026 AND 04/20/2026 | S117 | 42904567 | 78.90 |
| 04/21/26 | WGM, Firm<br>DUPLICATING<br>3755 PRINT(S) MADE BETWEEN 04/15/2026 AND 04/21/2026 | S117 | 42904565 | 375.50 |
| 04/21/26 | London, Office<br>DUPLICATING<br>275 PRINT(S) MADE BETWEEN 04/15/2026 AND 04/21/2026 | S117 | 42904568 | 27.50 |
| 04/23/26 | Houston Office, H<br>DUPLICATING<br>107 PRINT(S) MADE BETWEEN 04/23/2026 AND 04/23/2026 | S117 | 42912315 | 10.70 |
| 04/27/26 | London, Office<br>DUPLICATING<br>360 PRINT(S) MADE BETWEEN 04/22/2026 AND 04/27/2026 | S117 | 42912316 | 36.00 |
| 04/28/26 | WGM, Firm<br>DUPLICATING<br>380 PRINT(S) MADE BETWEEN 04/21/2026 AND 04/28/2026 | S117 | 42912314 | 38.00 |
| | **SUBTOTAL DISB TYPE S117:** | | | **$1,085.00** |
| **TOTAL DISBURSEMENTS** | | | | **$103,359.50** |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/05/26 | Nicholson, Tansy<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 152567; DATE: 03/31/2026 - OT BILLING FOR OFFICE REQUEST; T. NICHOLSON 3/12 & 3/13 | H025 | 42918716 | 144.79 |
| | **SUBTOTAL DISB TYPE H025:** | | | **$144.79** |
| 05/21/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096456630; DATE: 4/30/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2026. | H060 | 42942101 | 10.85 |
| 05/21/26 | Pancham, Brenda<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096456630; DATE: 4/30/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2026. | H060 | 42942195 | 0.63 |
| 05/21/26 | Griffiths, Emilia<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096456630; DATE: 4/30/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2026. | H060 | 42942214 | 1.26 |
| 05/21/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096456630; DATE: 4/30/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2026. | H060 | 42942294 | 10.36 |
| 05/21/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096456630; DATE: 4/30/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2026. | H060 | 42942316 | 0.31 |
| 05/21/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096456630; DATE: 4/30/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK APRIL 2026. | H060 | 42942345 | 0.61 |
| 05/26/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139606; DATE: 5/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2026. | H060 | 42944009 | 80.00 |
| 05/26/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139606; DATE: 5/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2026. | H060 | 42944011 | 20.00 |
| 05/26/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139606; DATE: 5/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT APRIL 2026. | H060 | 42944014 | 167.00 |
| | **SUBTOTAL DISB TYPE H060:** | | | **$291.02** |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/07/26 | Chavez, Miguel<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 926958123; DATE: 4/24/2026 - FEDEX INVOICE: 926958123 INVOICE DATE:260424TRACKING #: 380694193109 SHIPMENT DATE: 20260421 SENDER: MIGUEL CHAVEZ WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: BABATUNDE ADEDIRAN, FBI NEW YORK, 26 FEDERAL PLAZA, NEW YORK, NY 10278 | H071 | 42921336 | 60.31 |
| 05/08/26 | Charles, Evangeline<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 254550018; DATE: 5/4/2026 - FEDEX INVOICE: 254550018 INVOICE DATE:260504TRACKING #: 380782299039 SHIPMENT DATE: 20260427 SENDER: EVANGELINE CHARLES WEIL GOTSHAL MANGES, 767 FIFTH AVENUE, NEW YORK, NY 10153 SHIP TO: MARIANA ISLAS, AV RICARDO MARGAIN 440, DESPACHO 901, SAN PEDRO GARZA GARCIA, NL 66265 | H071 | 42922741 | 33.50 |
| 05/20/26 | Gebhardt, Lukas<br>AIR COURIER/EXPRESS MAIL<br>INVOICE#: 267860; DATE: 6/5/2026 - COURIER SERVICE FROM FRANKFURT WGM OFFICE TO COMMERZBANK IN MUNICH, ON 05/20/2026 | H071 | 42989025 | 35.48 |
| 05/31/26 | Eggertsen, Hoku<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 255807887; DATE: 5/25/2026 - FEDEX INVOICE: 255807887 INVOICE DATE:260525TRACKING #: 871806451095 SHIPMENT DATE: 20260514 SENDER: MAILROOM WEIL, GOTSHAL MANGES LLP, 100 FEDERAL ST, BOSTON, MA 02110 SHIP TO: MR JITENDRA SINGH, BRAKE PARTS INDIA PVT LTD, VILL REWLI, SONEPAT, HR 131027 | H071 | 42952058 | 58.87 |
| | **SUBTOTAL DISB TYPE H071:** | | | **$188.16** |
| 05/04/26 | Kuebler, John<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-276; SEAMLESS MEALS EXPENSE BY JOHN KUEBLER ON 2026-05-04 AT 6:49 PM | H080 | 42981644 | 20.00 |
| 05/04/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-276; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-05-04 AT 6:38 PM | H080 | 42981647 | 20.00 |
| 05/04/26 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-276; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-05-04 AT 7:34 PM | H080 | 42981649 | 20.00 |
| 05/05/26 | Taddei, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8150531205051302; ATTORNEY WORKING MEAL, APR 29, 2026 | H080 | 42981621 | 20.00 |
| 05/05/26 | Taddei, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8150531205051302; ATTORNEY WORKING MEAL, APR 08, 2026 | H080 | 42981622 | 20.00 |
| 05/05/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-276; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-05-05 AT 6:06 PM | H080 | 42981638 | 20.00 |
| 05/05/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-276; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-05-05 AT 7:16 PM | H080 | 42981646 | 20.00 |
| 05/06/26 | Torres, Zachary | H080 | 42981623 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | MEALS - LEGAL O/T<br>INVOICE#: CREX8154136905061300; ATTORNEY WORKING MEAL, MAY 04, 2026 | | | |
| 05/06/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-276; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-05-06 AT 6:34 PM | H080 | 42981639 | 20.00 |
| 05/06/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-276; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-05-06 AT 6:29 PM | H080 | 42981641 | 20.00 |
| 05/06/26 | Davis III, Harry (Trey)<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-276; SEAMLESS MEALS EXPENSE BY HARRY DAVIS ON 2026-05-06 AT 6:40 PM | H080 | 42981642 | 20.00 |
| 05/06/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-276; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-05-06 AT 6:43 PM | H080 | 42981643 | 20.00 |
| 05/06/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-276; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-05-06 AT 7:19 PM | H080 | 42981645 | 20.00 |
| 05/06/26 | McNerney, Brendan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-276; SEAMLESS MEALS EXPENSE BY BRENDAN MCNERNEY ON 2026-05-06 AT 6:31 PM | H080 | 42981648 | 20.00 |
| 05/06/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-276; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-05-06 AT 7:10 PM | H080 | 42981650 | 20.00 |
| 05/06/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-276; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-05-06 AT 8:18 PM | H080 | 42981651 | 20.00 |
| 05/07/26 | Kong, Rae<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8156564005071304; DINNER - LOCAL, MAY 05, 2026 - RAE KONG, SIDY TRAORE (2 PEOPLE) | H080 | 42981626 | 40.00 |
| 05/07/26 | Crocco, Megan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-276; SEAMLESS MEALS EXPENSE BY MEGAN CROCCO ON 2026-05-07 AT 6:44 PM | H080 | 42981652 | 20.00 |
| 05/09/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-276; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-05-09 AT 12:24 PM | H080 | 42981640 | 20.00 |
| 05/11/26 | Kong, Rae<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8162221605111303; ATTORNEY WORKING MEAL, MAY 07, 2026 - RAE KONG - SIDY TRAORE (2 PEOPLE) | H080 | 42924296 | 40.00 |
| 05/11/26 | Eliane, Nick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY NICHOLAS ELIANE ON 2026-05-11 AT 6:44 PM | H080 | 42981600 | 20.00 |
| 05/11/26 | Pavlounis, Kristen | H080 | 42981602 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY KRISTEN PAVLOUNIS ON 2026-05-11 AT 6:47 PM | | | |
| 05/11/26 | Gleason, Evan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY EVAN GLEASON ON 2026-05-11 AT 6:44 PM | H080 | 42981603 | 20.00 |
| 05/11/26 | Liu, Ting<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY TING LIU ON 2026-05-11 AT 6:43 PM | H080 | 42981608 | 20.00 |
| 05/11/26 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-05-11 AT 7:07 PM | H080 | 42981609 | 20.00 |
| 05/11/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-05-11 AT 6:38 PM | H080 | 42981617 | 20.00 |
| 05/11/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-05-11 AT 6:07 PM | H080 | 42981618 | 20.00 |
| 05/11/26 | Okada, Tyler<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-05-11 AT 6:42 PM | H080 | 42981619 | 20.00 |
| 05/11/26 | McNerney, Brendan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY BRENDAN MCNERNEY ON 2026-05-11 AT 6:10 PM | H080 | 42981632 | 20.00 |
| 05/12/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-05-12 AT 8:27 PM | H080 | 42981599 | 20.00 |
| 05/12/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-05-12 AT 6:41 PM | H080 | 42981604 | 20.00 |
| 05/12/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-05-12 AT 7:14 PM | H080 | 42981606 | 20.00 |
| 05/12/26 | Burke, Gillian<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY GILLIAN BURKE ON 2026-05-12 AT 6:17 PM | H080 | 42981610 | 20.00 |
| 05/12/26 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2026-05-12 AT 6:33 PM | H080 | 42981611 | 20.00 |
| 05/12/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-05-12 AT 8:29 PM | H080 | 42981612 | 20.00 |
| 05/12/26 | Okada, Tyler | H080 | 42981615 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-05-12 AT 6:38 PM | | | |
| 05/13/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-05-13 AT 6:09 PM | H080 | 42981597 | 20.00 |
| 05/13/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-05-13 AT 7:14 PM | H080 | 42981613 | 20.00 |
| 05/13/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-05-13 AT 6:21 PM | H080 | 42981620 | 20.00 |
| 05/14/26 | Kong, Rae<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8171479405141304; DINNER - LOCAL, MAY 12, 2026 - RAE KONG, SIDY TRAORE (2 PEOPLE) | H080 | 42981591 | 40.00 |
| 05/14/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-05-14 AT 7:00 PM | H080 | 42981598 | 20.00 |
| 05/14/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-05-14 AT 6:14 PM | H080 | 42981605 | 20.00 |
| 05/14/26 | Crocco, Megan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY MEGAN CROCCO ON 2026-05-14 AT 7:49 PM | H080 | 42981607 | 20.00 |
| 05/14/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-05-14 AT 7:09 PM | H080 | 42981614 | 20.00 |
| 05/14/26 | Beck, Samuel<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY SAMUEL BECK ON 2026-05-14 AT 6:33 PM | H080 | 42981616 | 20.00 |
| 05/15/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-277; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-05-15 AT 8:23 PM | H080 | 42981601 | 20.00 |
| 05/18/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-278; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-05-18 AT 6:41 PM | H080 | 42981633 | 20.00 |
| 05/18/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-278; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-05-18 AT 6:29 PM | H080 | 42981634 | 20.00 |
| 05/18/26 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-278; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2026-05-18 AT 6:27 PM | H080 | 42981635 | 20.00 |
| 05/18/26 | Lee, Calvin | H080 | 42981636 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-278; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-05-18 AT 6:22 PM | | | |
| 05/18/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-278; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-05-18 AT 7:24 PM | H080 | 42981637 | 20.00 |
| 05/19/26 | Torres, Zachary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8180476205191301; ATTORNEY WORKING MEAL, MAY 11, 2026 | H080 | 42981740 | 20.00 |
| 05/19/26 | Kong, Rae<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8176850705191301; ATTORNEY WORKING MEAL, MAY 14, 2026 | H080 | 42981747 | 20.00 |
| 05/19/26 | Bostel, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-278; SEAMLESS MEALS EXPENSE BY KEVIN BOSTEL ON 2026-05-19 AT 6:33 PM | H080 | 42981768 | 20.00 |
| 05/19/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-278; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-05-19 AT 7:03 PM | H080 | 42981771 | 20.00 |
| 05/19/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-278; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-05-19 AT 6:44 PM | H080 | 42981774 | 20.00 |
| 05/19/26 | Kleissler, Matthew J.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-278; SEAMLESS MEALS EXPENSE BY MATTHEW KLEISSLER ON 2026-05-19 AT 7:28 PM | H080 | 42981776 | 20.00 |
| 05/21/26 | Kong, Rae<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8185945605211302; ATTORNEY WORKING MEAL, MAY 19, 2026 - RAE KONG AND SIDY TRAORE (2 PEOPLE) | H080 | 42940781 | 40.00 |
| 05/21/26 | Freeman, Clyde<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-278; SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2026-05-21 AT 7:40 PM | H080 | 42981766 | 20.00 |
| 05/21/26 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-278; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2026-05-21 AT 6:24 PM | H080 | 42981767 | 20.00 |
| 05/21/26 | Traore, Sidy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-278; SEAMLESS MEALS EXPENSE BY SIDY TRAORE ON 2026-05-21 AT 8:53 PM | H080 | 42981769 | 20.00 |
| 05/21/26 | Kleissler, Matthew J.<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-278; SEAMLESS MEALS EXPENSE BY MATTHEW KLEISSLER ON 2026-05-21 AT 8:11 PM | H080 | 42981770 | 20.00 |
| 05/21/26 | Lee, Calvin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-278; SEAMLESS MEALS EXPENSE BY CALVIN LEE ON 2026-05-21 AT 8:08 PM | H080 | 42981772 | 20.00 |
| 05/21/26 | Okada, Tyler | H080 | 42981773 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-278; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-05-21 AT 6:43 PM | | | |
| 05/21/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-278; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-05-21 AT 6:58 PM | H080 | 42981775 | 20.00 |
| 05/26/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-279; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-05-26 AT 6:34 PM | H080 | 42981787 | 20.00 |
| 05/26/26 | Charles, Evangeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-279; SEAMLESS MEALS EXPENSE BY EVANGELINE CHARLES ON 2026-05-26 AT 7:55 PM | H080 | 42981788 | 20.00 |
| 05/27/26 | Torres, Zachary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8195051805271302; ATTORNEY WORKING MEAL, MAY 19, 2026 | H080 | 42945158 | 15.17 |
| 05/27/26 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-279; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2026-05-27 AT 6:57 PM | H080 | 42981790 | 20.00 |
| 05/28/26 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-279; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-05-28 AT 7:32 PM | H080 | 42981789 | 20.00 |
| 05/29/26 | Kong, Rae<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8203836906011337; ATTORNEY WORKING MEAL, MAY 27, 2026 - RAE KONG AND SIDY TRAORE (2 PEOPLE) | H080 | 42951742 | 35.12 |
| | **SUBTOTAL DISB TYPE H080:** | | | **$1,510.29** |
| 05/14/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8173089605141304; DINNER, MAY 12, 2026 | H084 | 42932504 | 70.76 |
| 05/14/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8173089605141304; BREAKFAST, MAY 13, 2026 | H084 | 42981594 | 35.00 |
| 05/18/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: 20260407; DATE: 04/07/2026 - LUNCH | H084 | 42981595 | 29.64 |
| 05/20/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8183655805201302; DINNER, MAY 13, 2026 | H084 | 42938316 | 21.65 |
| 05/21/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8159752805211302; DINNER, MAY 13, 2026 | H084 | 42940877 | 71.64 |
| 05/21/26 | Berezin, Robert S.<br>TRAVEL | H084 | 42981756 | 50.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | INVOICE#: CREX8159752805211302; LUNCH, MAY 12, 2026 | | | |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; LUNCH, MAY 18, 2026 | H084 | 42946180 | 22.08 |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; BREAKFAST, MAY 21, 2026 | H084 | 42946187 | 19.32 |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; TRAVEL MEAL, MAY 21, 2026 | H084 | 42946193 | 11.72 |
| 05/28/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8199163505281303; DINNER, MAY 26, 2026 - A. GEORGALLAS, J. BARLOW, J. KANOFF (3 PEOPLE) | H084 | 42946347 | 200.05 |
| 05/28/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8199163505281303; TRAVEL MEAL, MAY 25, 2026 | H084 | 42946348 | 9.58 |
| 05/28/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8199163505281303; DINNER, MAY 25, 2026 | H084 | 42946352 | 55.13 |
| 05/28/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8199163505281303; LUNCH, MAY 25, 2026 | H084 | 42981763 | 50.00 |
| 05/28/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8199163505281303; BREAKFAST, MAY 26, 2026 | H084 | 42981764 | 35.00 |
| 05/29/26 | Nicholson, Tansy<br>TRAVEL<br>INVOICE#: CREX8204777806011337; DINNER - MAY 25, 2026 - T. NICHOLSON, J. WINOGRAD, T. PALISI, I. CHRISWELL, J. BARLOW, L. FINDLAY, J. GEORGE, C. CARLSON (8 PEOPLE) | H084 | 42951640 | 304.96 |
| 05/29/26 | Nicholson, Tansy<br>TRAVEL<br>INVOICE#: CREX8204752606011337; LUNCH - MAY 25, 2026 - T. NICHOLSON, J. WINOGRAD, T. PALISI, I. CHRISWELL, J. BARLOW, L. FINDLAY (6 PEOPLE) | H084 | 42951641 | 138.87 |
| 05/29/26 | Nicholson, Tansy<br>TRAVEL<br>INVOICE#: CREX8204597806011337; DINNER - MAY 20, 2026 - T. NICHOLSON, J. WINOGRAD, T. PALISI, C. CARLSON (4 PEOPLE) | H084 | 42951643 | 184.20 |
| 05/29/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8203065206011337; TRAVEL MEAL, MAY 26, 2026 | H084 | 42951693 | 15.63 |
| 05/29/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8203065206011337; BREAKFAST, MAY 27, 2026 | H084 | 42951698 | 14.92 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/29/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8203065206011337; LUNCH, MAY 24, 2026 | H084 | 42951700 | 32.00 |
| 05/29/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8203065206011337; BREAKFAST, MAY 25, 2026 | H084 | 42981779 | 35.00 |
| | **SUBTOTAL DISB TYPE H084:** | | | **$1,407.15** |
| 05/06/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260407; DATE: 04/07/2026 - LUNCH FOR FIRST BRANDS GROUP (10 PEOPLE) | H086 | 42995795 | 200.00 |
| 05/08/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 2026; DATE: 04/20/2026 - BREAKFAST FOR FIRST BRANDS GROUP (8 PEOPLE) | H086 | 42981627 | 160.00 |
| 05/08/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260420; DATE: 04/20/2026 - LUNCH FOR FIRST BRANDS GROUP (8 PEOPLE) | H086 | 42981628 | 160.00 |
| 05/11/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260406; DATE: 04/06/2026 - DINNER FOR FIRST BRANDS GROUP (10 PEOPLE) | H086 | 42981629 | 200.00 |
| 05/18/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260406; DATE: 04/06/2026 - BREAKFAST FOR FIRST BRANDS | H086 | 42981596 | 25.98 |
| | **SUBTOTAL DISB TYPE H086:** | | | **$745.98** |
| 05/07/26 | Berezin, Robert S.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20260430.CATERING; DATE: 4/30/2026 - SODEXO CATERING MEALS W/E 04/30/2026CONFERENCE MEAL APR/27/2026 BEREZIN, ROBERT 11:45 #PEOPLE: 20 MEAL CODE BE3 INV# 200308 | H093 | 42926043 | 363.64 |
| 05/31/26 | Carlson, Clifford W.<br>DEPT. MEETINGS - MEALS - LEGAL<br>INVOICE#: 20260407; DATE: 04/07/2026 - FIRST BRANDS HEARING GROUP (10 PEOPLE) | H093 | 42995797 | 200.00 |
| | **SUBTOTAL DISB TYPE H093:** | | | **$563.64** |
| 05/07/26 | Prescod, Morgan<br>CORPORATION SERVICES<br>PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102437033; DATE: 4/2/2026 - COPY REQUEST. | H100 | 42922764 | 142.63 |
| 05/07/26 | Prescod, Morgan<br>CORPORATION SERVICES<br>PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 102454543; DATE: 4/20/2026 - UCC & FEDERAL TAX LIEN SEARCHES. | H100 | 42922789 | 207.96 |
| 05/08/26 | Prescod, Morgan<br>CORPORATION SERVICES | H100 | 42924107 | 1,437.60 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | PAYEE: CSC (10101-03); INVOICE#: 86120705689; DATE: 5/1/2026 - DOCUMENT SEARCHES OR FILINGS FROM CSC. | | | |
| 05/12/26 | Eggertsen, Hoku<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 39943454-RI; DATE: 05/01/2026 - COPIES OF FORMS | H100 | 42926179 | 523.60 |
| 05/22/26 | Charles, Evangeline<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 39935059-RI; DATE: 4/30/2026 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 42943626 | 118.25 |
| 05/22/26 | Cohan, Teddy<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 39934758-RI; DATE: 4/30/2026 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 42943630 | 220.45 |
| 05/22/26 | Charles, Evangeline<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 39933033-RI; DATE: 4/30/2026 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 42943638 | 432.45 |
| | **SUBTOTAL DISB TYPE H100:** | | | **$3,082.94** |
| 05/13/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9160792; DATE: 04/10/2026 - CERTIFIED TRANSCRIPT OF APRIL 7, 2026, PROCEEDINGS. | H103 | 42928179 | 44.95 |
| 05/22/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9245316; DATE: 05/13/2026 - TRANSCRIPT SERVICES FOR FIRST BRANDS | H103 | 42942701 | 97.00 |
| 05/31/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9280569; DATE: 05/26/2026 - CERTIFIED TRANSCRIPT - FIRST BRANDS | H103 | 42952184 | 42.05 |
| | **SUBTOTAL DISB TYPE H103:** | | | **$184.00** |
| 05/05/26 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522570 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-04-20 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 10:00 | H160 | 42918501 | 32.54 |
| 05/05/26 | Georgallas, Andriana<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522392 ANDRIANA GEORGALLAS 6188 RIDE DATE: 2026-04-07 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 10:24 | H160 | 42959193 | 24.14 |
| 05/07/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8422896 SUNNY SINGH 1542 RIDE DATE: 2026-05-07 FROM: HOUSTON, TX | H160 | 42956143 | 114.43 |

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TO: HOUSTON, TX RIDE TIME: 13:43 | | | |
| 05/07/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8422900 SUNNY SINGH 1542 RIDE DATE: 2026-05-07 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 18:30 | H160 | 42956434 | 19.93 |
| 05/08/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8422920 SUNNY SINGH 1542 RIDE DATE: 2026-05-08 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 07:09 | H160 | 42956116 | 19.94 |
| 05/08/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8422921 SUNNY SINGH 1542 RIDE DATE: 2026-05-08 FROM: HOUSTON, TX TO: RIDE TIME: 11:12 | H160 | 42981653 | 132.29 |
| 05/13/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8169391205131303; HOTEL ROOM AND TAX, CHECK IN 05/07/2026, CHECK OUT 05/08/2026 (1 NIGHT) | H160 | 42927881 | 478.10 |
| 05/13/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8169391205131303; AGENCY FEES, TICKET:DL7432380727, MAY 06, 2026 - ATTEND FIRST BRANDS STATUS CONFERENCE (HOUSTON) DELTA AIR LINES #396 (HOUSTON/JFK) - AGENCY FEE | H160 | 42927882 | 45.00 |
| 05/13/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8169391205131303; AGENCY FEES, TICKET:AA7432380723, MAY 06, 2026 - ATTEND FIRST BRANDS STATUS CONFERENCE (HOUSTON) AMERICAN AIRLINES 4113 (DALLAS/HOUSTON) - AGENCY FEE | H160 | 42927884 | 45.00 |
| 05/14/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8172912205141304; AGENCY FEES, TICKET:DL 7432380711, MAY 05, 2026 - ATTEND FIRST BRANDS HEARING (POSTPONED) - AGENCY FEE FOR BOOKING FLIGHTS AND HOTEL DELTA #2140/DELTA 2900 (LGA/HOUSTON/LGA) | H160 | 42932490 | 55.00 |
| 05/14/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8173089605141304; HOTEL ROOM AND TAX, CHECK IN 05/12/2026, CHECK OUT 05/13/2026 (1 NIGHT) | H160 | 42932502 | 478.10 |
| 05/14/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8173089605141304; AGENCY FEES, TICKET:XD 0931385905, MAY 08, 2026 - ATTEND FB SALE HEARING (HO) TRAVEL AGENCY FEE FOR BOOKING HOTEL | H160 | 42932506 | 20.00 |
| 05/14/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8173089605141304; IN-FLIGHT INTERNET, MAY 13, 2026 | H160 | 42932507 | 8.00 |
| 05/19/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8172838905191301; AGENCY FEES, TICKET:UA 7440905752, MAY 11, 2026 - ATTEND FIRST BRANDS HEARING (POSTPONED) UNITED #344/UNITED 334 (EWR/HOUSTON/LGA) - AGENCY FEE FOR BOOKING FLIGHTS AND HOTEL | H160 | 42936132 | 55.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/20/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8183655805201302; TAXI - MAY 13, 2026 | H160 | 42938311 | 111.67 |
| 05/20/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8183655805201302; TAXI - MAY 12, 2026 | H160 | 42938312 | 21.99 |
| 05/20/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8183655805201302; TAXI - MAY 13, 2026 | H160 | 42938313 | 79.60 |
| 05/20/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8183655805201302; TAXI - MAY 12, 2026 | H160 | 42938314 | 104.30 |
| 05/20/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8183655805201302; TAXI - MAY 13, 2026 | H160 | 42938315 | 21.65 |
| 05/20/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8183655805201302; TAXI - MAY 12, 2026 | H160 | 42938317 | 103.43 |
| 05/20/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8183655805201302; TAXI - MAY 12, 2026 | H160 | 42938318 | 16.72 |
| 05/20/26 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8423096 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-05-20 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 08:47 | H160 | 42956262 | 31.48 |
| 05/20/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8183655805201302; TAXI, MAY 13, 2026 | H160 | 42981751 | 95.97 |
| 05/20/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8183655805201302; HOTEL ROOM AND TAX, CHECK IN 05/12/2026, CHECK OUT 05/13/2026 (1 NIGHT) | H160 | 42981752 | 500.00 |
| 05/21/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8159752805211302; HOTEL ROOM AND TAX, CHECK IN 05/12/2026, CHECK OUT 05/13/2026 (1 NIGHT) | H160 | 42940875 | 478.10 |
| 05/21/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8159752805211302; AIRPORT TAXI, MAY 12, 2026 | H160 | 42940876 | 135.94 |
| 05/21/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8159752805211302; AIRPORT TAXI, MAY 13, 2026 | H160 | 42940879 | 58.31 |
| 05/21/26 | Berezin, Robert S. | H160 | 42940880 | 55.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8159752805211302; AGENCY FEES, TICKET:7432380722, MAY 07, 2026 - ATTEND ORAL ARGUMENT | | | |
| 05/21/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8159752805211302; TAXI, MAY 13, 2026 | H160 | 42981755 | 24.97 |
| 05/21/26 | Tsekerides, Theodore E.<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8423127 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-05-21 FROM: HOUSTON, TX TO: RIDE TIME: 04:30 | H160 | 42981786 | 139.84 |
| 05/25/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8191402405251302; AGENCY FEES, TICKET:UA 7440905825, MAY 19, 2026 - ATTEND FIRST BRANDS HEARING (HOUSTON, TX) UNITED AIRLINES #2275 (HOUSTON/LGA) -- CHANGED FROM ORIGINAL FLIGHT TO LATER FLIGHT | H160 | 42943473 | 45.00 |
| 05/25/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8191402405251302; HOTEL ROOM AND TAX, CHECK IN 05/20/2026, CHECK OUT 05/21/2026 (1 NIGHT) | H160 | 42943475 | 478.10 |
| 05/25/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8191402405251302; AGENCY FEES, TICKET:UA 7440905850, MAY 21, 2026 - ATTEND FIRST BRANDS HEARING (HOUSTON, TX) UNITED AIRLINES #700 (HOUSTON/NEWARK) -- CHANGED FROM THIRD FLIGHT TO THIS FLIGHT - AGENCY FEE FOR BOOKING ADDITIONAL FLIGHT | H160 | 42943477 | 45.00 |
| 05/25/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8191402405251302; AGENCY FEES, TICKET:UA 7440905845, MAY 21, 2026 - ATTEND FIRST BRANDS HEARING (HOUSTON, TX) UNITED AIRLINES #404 (HOUSTON/NEWARK) -- CHANGED FROM SECOND FLIGHT TO THIRD FLIGHT - AGENCY FEE FOR BOOKING ADDITIONAL FLIGHT AGENCY FEE FOR BOOKING ANOTHER FLIGHT | H160 | 42943478 | 45.00 |
| 05/25/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8191402405251302; AGENCY FEES, TICKET:UA 7440905812, MAY 18, 2026 - ATTEND FIRST BRANDS HEARING (HOUSTON, TX) - AGENCY FEE FOR BOOKING FLIGHT AND HOTEL UNITED AIRLINES #2371 (LGA/HOUSTON) UNITED AIRLINES #678 (HOUSTON/LGA) | H160 | 42943479 | 55.00 |
| 05/26/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8423168 SUNNY SINGH 1542 RIDE DATE: 2026-05-26 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 10:34 | H160 | 42956303 | 116.54 |
| 05/27/26 | Singh, Sunny<br>TRAVEL<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8423199 SUNNY SINGH 1542 RIDE DATE: 2026-05-27 FROM: HOUSTON, TX TO: HOUSTON, TX RIDE TIME: 07:48 | H160 | 42956199 | 155.37 |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; TAXI - MAY 20, 2026 | H160 | 42946177 | 29.96 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; AIRPORT TAXI, MAY 21, 2026 | H160 | 42946178 | 51.58 |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; TRANSPORTATION, MAY 17, 2026 | H160 | 42946179 | 75.00 |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; AIRPORT TAXI, MAY 18, 2026 | H160 | 42946181 | 35.96 |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; AIRPORT TAXI, MAY 18, 2026 | H160 | 42946182 | 50.36 |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; TAXI - MAY 19, 2026 | H160 | 42946184 | 20.30 |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; TAXI - MAY 20, 2026 | H160 | 42946185 | 31.18 |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; AIRPORT TAXI, MAY 21, 2026 | H160 | 42946188 | 34.70 |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; TAXI - MAY 19, 2026 | H160 | 42946191 | 28.70 |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; TAXI - MAY 20, 2026 | H160 | 42946192 | 40.79 |
| 05/28/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8199830905281303; AGENCY FEES, TICKET:XD 0931923311, MAY 19, 2026 - ATTEND FIRST BRANDS HEARING (HOUSTON, TX) - AGENCY FEE FOR BOOKING HOTEL | H160 | 42946345 | 20.00 |
| 05/28/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8199163505281303; HOTEL ROOM AND TAX, CHECK IN 05/25/2026, CHECK OUT 05/26/2026 (1 NIGHT) | H160 | 42946350 | 478.10 |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; HOTEL ROOM AND TAX, CHECK IN 05/18/2026, CHECK OUT 05/19/2026 (1 NIGHT) | H160 | 42981760 | 500.00 |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; HOTEL ROOM AND TAX, CHECK IN 05/19/2026, CHECK OUT 05/20/2026 (1 NIGHT) | H160 | 42981761 | 500.00 |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; HOTEL ROOM AND TAX, CHECK IN 05/20/2026, CHECK OUT 05/21/2026 (1 NIGHT) | H160 | 42981762 | 500.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/29/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8203065206011337; AIRPORT TAXI, MAY 25, 2026 | H160 | 42951692 | 56.32 |
| 05/29/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8203065206011337; TAXI - MAY 26, 2026 | H160 | 42951694 | 29.96 |
| 05/29/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8203065206011337; TAXI - MAY 26, 2026 | H160 | 42951696 | 17.89 |
| 05/29/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8203065206011337; AIRPORT TAXI, MAY 27, 2026 | H160 | 42951702 | 57.58 |
| 05/29/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8203065206011337; AIRPORT TAXI, MAY 24, 2026 | H160 | 42951706 | 36.95 |
| 05/29/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8203065206011337; AIRPORT TAXI, MAY 27, 2026 | H160 | 42951707 | 34.74 |
| 05/29/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8199222506011337; AGENCY FEES, TICKET:UA 7440905859, MAY 22, 2026 - ATTEND FIRST BRANDS HEARING (HOUSTON, TX) UNITED AIRLINES # 2662 (LGA/HOUSTON) UNITED AIRLINES #2249 (HOUSTON/LGA) - AGENCY FEE FOR BOOKING FLIGHTS AND HOTEL | H160 | 42951919 | 55.00 |
| 05/29/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8199222506011337; HOTEL ROOM AND TAX, CHECK IN 05/26/2026, CHECK OUT 05/27/2026 (1 NIGHT) | H160 | 42951921 | 478.10 |
| 05/29/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8202159206011337; AGENCY FEES, TICKET:0931833702, MAY 15, 2026 - AGENCY FEE FOR DELTA FLIGHT FROM HOUSTON. | H160 | 42951947 | 45.00 |
| 05/29/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8202159206011337; AGENCY FEES, TICKET:0931833710, MAY 18, 2026 - AGENCY FEE FOR CHANGE IN AIRFARE FOR EARLIER RETURN DELTA FLIGHT FROM HOUSTON. | H160 | 42951948 | 45.00 |
| 05/29/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8202159206011337; AIRPORT TAXI, MAY 19, 2026 - TAXI TO HOTEL | H160 | 42951949 | 84.53 |
| 05/29/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8202159206011337; HOTEL ROOM AND TAX, CHECK IN 05/19/2026, CHECK OUT 05/21/2026 (2 NIGHTS) | H160 | 42951953 | 978.34 |
| 05/29/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8202159206011337; AGENCY FEES, TICKET:0931708472, MAY 15, 2026 - AGENCY FEE FOR UNITED FLIGHT TO HOUSTON. | H160 | 42951954 | 55.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/29/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8202093306011337; AGENCY FEES, TICKET:0932052487, MAY 21, 2026 - AGENCY FEE FOR CANCELED TRIP. | H160 | 42951955 | 55.00 |
| 05/29/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8202093306011337; AGENCY FEES, TICKET:0932052488, MAY 21, 2026 - AGENCY FEE FOR CANCELED TRIP. | H160 | 42951956 | 45.00 |
| 05/29/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8203065206011337; HOTEL ROOM AND TAX, CHECK IN 05/25/2026, CHECK OUT 05/26/2026 (1 NIGHT) | H160 | 42981778 | 500.00 |
| 05/29/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8203065206011337; HOTEL ROOM AND TAX, CHECK IN 05/24/2026, CHECK OUT 05/25/2026 (1 NIGHT) | H160 | 42981780 | 500.00 |
| 05/29/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8203065206011337; HOTEL ROOM AND TAX, CHECK IN 05/26/2026, CHECK OUT 05/27/2026 (1 NIGHT) | H160 | 42981782 | 500.00 |
| | **SUBTOTAL DISB TYPE H160:** | | | **$10,417.49** |
| 05/13/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8169391205131303; AIRFARE, DOMESTIC COACH, TICKET:DL7432380727, START DATE 05/08/2026 END DATE 05/08/2026 FROM/TO: HOUSTON/JFK - MAY 06, 2026 - DELTA AIR LINES #396 (HOUSTON/JFK) | H161 | 42981630 | 541.20 |
| 05/13/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8169391205131303; AIRFARE, DOMESTIC COACH, TICKET:AA7432380723, START DATE 05/07/2026 END DATE 05/07/2026 FROM/TO: DALLAS/HOUSTON TX - MAY 06, 2026 - AMERICAN AIRLINES 4113 (DALLAS/HOUSTON) | H161 | 42981631 | 377.20 |
| 05/14/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8173089605141304; AIRFARE, DOMESTIC COACH, TICKET:0162102298662, START DATE 05/13/2026 END DATE 05/13/2026 FROM/TO: IAH/LGA - MAY 13, 2026 - UNITED AIRLINES #2670 (IAH/LGA) | H161 | 42981592 | 341.74 |
| 05/14/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8173089605141304; AIRFARE, DOMESTIC COACH, TICKET:0062428758006, START DATE 05/12/2026 END DATE 05/13/2026 FROM/TO: JFK/IAH - MAY 08, 2026 - DELTA AIRLINES # 596 (JFK/IAH) | H161 | 42981593 | 448.40 |
| 05/20/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8183655805201302; AIRFARE, DOMESTIC ECONOMY, TICKET:0062429218867, START DATE 05/13/2026 END DATE 05/13/2026 FROM/TO: HOUSTON/LAGUARDIA - MAY 13, 2026 - HOUSTON TRIP FOR FBG SALE HEARING. | H161 | 42938307 | 344.40 |
| 05/20/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8183655805201302; AIRFARE, DOMESTIC ECONOMY, TICKET:0062429218867, START DATE 05/12/2026 END DATE 05/12/2026 FROM/TO: NY/HOUSTON - MAY 12, 2026 - HOUSTON TRIP FOR FBG SALE HEARING. | H161 | 42938308 | 468.41 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/21/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8159752805211302; AIRFARE, DOMESTIC COACH, TICKET:7432380722, START DATE 05/12/2026 END DATE 05/13/2026 FROM/TO: EWR/IAH/EWR - MAY 07, 2026 | H161 | 42981754 | 801.74 |
| 05/25/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8191402405251302; AIRFARE, DOMESTIC COACH, TICKET:UA 7440905812, START DATE 05/20/2026 END DATE 05/21/2026 FROM/TO: LGA/IAH - MAY 18, 2026 - UNITED AIRLINES #2371 (LGA/HOUSTON) | H161 | 42981757 | 801.74 |
| 05/25/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8191402405251302; AIRFARE, DOMESTIC COACH, TICKET:UA 7440905825, START DATE 05/21/2026 END DATE 05/21/2026 FROM/TO: IAH LGA - MAY 19, 2026 - UNITED AIRLINES #2275 (HOUSTON/LGA) -- CHANGED FROM ORIGINAL FLIGHT TO LATER FLIGHT; CAUSED AN ADDITIONAL FEE OF $937.00 | H161 | 42981758 | 341.74 |
| 05/25/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8191402405251302; AIRFARE, DOMESTIC COACH, TICKET:UA 7440905850, START DATE 05/21/2026 END DATE 05/21/2026 FROM/TO: IAH EWR - MAY 21, 2026 - UNITED AIRLINES #700 (HOUSTON/NEWARK) -- CHANGED FROM THIRD FLIGHT TO THIS FLIGHT | H161 | 42981759 | 341.74 |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; AIRFARE, DOMESTIC ECONOMY, TICKET:0012344300124, START DATE 05/21/2026 END DATE 05/21/2026 FROM/TO: IAH/MIA - MAY 21, 2026 - PREP AND ATTENDANCE AT HEARING. | H161 | 42946176 | 473.40 |
| 05/28/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8197352405281303; AIRFARE, DOMESTIC ECONOMY, TICKET:0012342073277, START DATE 05/18/2026 END DATE 05/18/2026 FROM/TO: RDU/IAH - MAY 18, 2026 - PREP AND ATTENDANCE AT HEARING. | H161 | 42946190 | 399.20 |
| 05/28/26 | Georgallas, Andriana<br>TRAVEL<br>INVOICE#: CREX8199163505281303; AIRFARE, DOMESTIC COACH, TICKET:0062431560113, START DATE 05/25/2026 END DATE 05/26/2026 FROM/TO: LGA/IAH/LGA - MAY 19, 2026 - DELTA AIRLINES # 2099 (LGA/HOUSTON) - 5-25-26 DELTA AIRLINES # 2900 (HOUSTON/LGA) - 5-26-26 | H161 | 42981765 | 837.79 |
| 05/29/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8203065206011337; AIRFARE, DOMESTIC ECONOMY, TICKET:1018044728, START DATE 05/27/2026 END DATE 05/27/2026 FROM/TO: IAH/MIA - MAY 25, 2026 | H161 | 42951701 | 383.40 |
| 05/29/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8203065206011337; AIRFARE, DOMESTIC ECONOMY, TICKET:1017928781, START DATE 05/24/2026 END DATE 05/24/2026 FROM/TO: MIA/IAH - MAY 22, 2026 | H161 | 42951703 | 383.40 |
| 05/29/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8202159206011337; AIRFARE, DOMESTIC ECONOMY, TICKET:7440905803, START DATE 05/21/2026 END DATE 05/21/2026 FROM/TO: IAH/LGA - MAY 15, 2026 - DELTA FLIGHT FROM HOUSTON. | H161 | 42951950 | 404.40 |
| 05/29/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8202159206011337; AIRFARE, DOMESTIC ECONOMY, TICKET:7440905808, START DATE 05/21/2026 END DATE 05/21/2026 FROM/TO: IAH/LGA - MAY 18, 2026 - DIFFERENCE IN AIRFARE FOR EARLIER RETURN DELTA | H161 | 42951952 | 159.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | FLIGHT FROM HOUSTON. | | | |
| 05/29/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8199222506011337; AIRFARE, DOMESTIC COACH, TICKET:UA 7440905859, START DATE 05/26/2026 END DATE 05/27/2026 FROM/TO: LGA/IAH/LGA | H161 | 42981783 | 975.32 |
| 05/29/26 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX8202159206011337; AIRFARE, DOMESTIC COACH, TICKET:7440905799, START DATE 05/19/2026 END DATE 05/19/2026 FROM/TO: LGA/IAH - MAY 15, 2026 - UNITED FLIGHT TO HOUSTON. | H161 | 42981784 | 341.74 |
| | **SUBTOTAL DISB TYPE H161:** | | | **$9,165.96** |
| 05/04/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8422831 EVANGELINE CHARLES I384 RIDE DATE: 2026-05-04 FROM: NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 21:29 | H163 | 42956260 | 86.90 |
| 05/05/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8151506105051302; OVERTIME TAXI/CAR, APR 23, 2026 | H163 | 42918099 | 73.77 |
| 05/05/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8151494305051302; OVERTIME TAXI/CAR, APR 22, 2026 | H163 | 42918100 | 80.08 |
| 05/05/26 | Diaz, Joseph<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8151468205051302; OVERTIME TAXI/CAR, APR 15, 2026 | H163 | 42918102 | 97.04 |
| 05/05/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522666 SIDY TRAORE H527 RIDE DATE: 2026-04-23 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:21 | H163 | 42918217 | 65.78 |
| 05/05/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522680 SIDY TRAORE H527 RIDE DATE: 2026-04-24 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 23:04 | H163 | 42918239 | 88.16 |
| 05/05/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522557 SIDY TRAORE H527 RIDE DATE: 2026-04-16 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 23:02 | H163 | 42918268 | 44.98 |
| 05/05/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522404 EVANGELINE CHARLES I384 RIDE DATE: 2026-04-07 FROM: NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 21:57 | H163 | 42918300 | 95.90 |
| 05/05/26 | Charles, Evangeline | H163 | 42918314 | 98.98 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522657 EVANGELINE CHARLES I384 RIDE DATE: 2026-04-23 FROM: NEW YORK CITY, NY TO: NEW YORK CITY, NY RIDE TIME: 14:35 | | | |
| 05/05/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522540 EVANGELINE CHARLES I384 RIDE DATE: 2026-04-15 FROM: NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 23:52 | H163 | 42918326 | 96.98 |
| 05/05/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522588 EVANGELINE CHARLES I384 RIDE DATE: 2026-04-20 FROM: NEW YORK CITY, NY TO: NEW YORK CITY, NY RIDE TIME: 21:12 | H163 | 42918335 | 75.04 |
| 05/05/26 | Lee, Calvin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522384 CALVIN LEE G729 RIDE DATE: 2026-04-06 FROM: NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 21:10 | H163 | 42918347 | 45.21 |
| 05/05/26 | Lee, Calvin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522315 CALVIN LEE G729 RIDE DATE: 2026-03-31 FROM: NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 20:50 | H163 | 42918354 | 50.37 |
| 05/05/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522619 EVANGELINE CHARLES I384 RIDE DATE: 2026-04-21 FROM: NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 23:11 | H163 | 42918358 | 87.74 |
| 05/05/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522677 SIDY TRAORE H527 RIDE DATE: 2026-04-24 FROM: NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 15:50 | H163 | 42918400 | 58.11 |
| 05/05/26 | Beck, Samuel<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522386 SAMUEL BECK K125 RIDE DATE: 2026-04-06 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 21:45 | H163 | 42918410 | 31.30 |
| 05/05/26 | McCabe, Nate<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522463 NATE MCCABE J516 RIDE DATE: 2026-04-13 FROM: NEW YORK CITY, NY TO: NEW YORK CITY, NY RIDE TIME: 20:05 | H163 | 42918437 | 41.39 |
| 05/05/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522655 EVANGELINE CHARLES I384 RIDE DATE: 2026-04-23 FROM: NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 12:46 | H163 | 42918454 | 84.28 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/05/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522703 GAVIN WESTERMAN 1404 RIDE DATE: 2026-04-27 FROM: NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 21:14 | H163 | 42918480 | 188.07 |
| 05/05/26 | Lee, Calvin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522645 CALVIN LEE G729 RIDE DATE: 2026-04-22 FROM: NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 22:03 | H163 | 42918506 | 37.82 |
| 05/05/26 | Crocco, Megan<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522420 MEGAN CROCCO J145 RIDE DATE: 2026-04-08 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:36 | H163 | 42918507 | 23.50 |
| 05/05/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522642 SIDY TRAORE H527 RIDE DATE: 2026-04-22 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 21:10 | H163 | 42918515 | 60.51 |
| 05/05/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522339 EVANGELINE CHARLES I384 RIDE DATE: 2026-04-01 FROM: NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 20:19 | H163 | 42918524 | 94.15 |
| 05/05/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522526 SIDY TRAORE H527 RIDE DATE: 2026-04-15 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:29 | H163 | 42918534 | 61.72 |
| 05/05/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522496 SIDY TRAORE H527 RIDE DATE: 2026-04-14 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 23:28 | H163 | 42918547 | 55.52 |
| 05/05/26 | Lee, Calvin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522435 CALVIN LEE G729 RIDE DATE: 2026-04-08 FROM: NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 22:59 | H163 | 42918555 | 55.42 |
| 05/05/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522504 EVANGELINE CHARLES I384 RIDE DATE: 2026-04-15 FROM: NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 00:25 | H163 | 42918569 | 89.31 |
| 05/05/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 | H163 | 42918634 | 77.67 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | INVOICE #100132 STATEMENT #E2A81ED8F522561 EVANGELINE CHARLES I384 RIDE DATE: 2026-04-17 FROM: NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 01:54 | | | |
| 05/05/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522749 GAVIN WESTERMAN 1404 RIDE DATE: 2026-04-29 FROM: NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 20:21 | H163 | 42918640 | 179.91 |
| 05/05/26 | Georgallas, Andriana<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100132; DATE: 5/1/2026 - TAXI CHARGES FOR 2026-05-01 INVOICE #100132 STATEMENT #E2A81ED8F522369 ANDRIANA GEORGALLAS 6188 RIDE DATE: 2026-04-06 FROM: MANHASSET, NY TO: LGA, QUEENS, NY RIDE TIME: 05:15 | H163 | 42959179 | 135.42 |
| 05/06/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8422881 GAVIN WESTERMAN 1404 RIDE DATE: 2026-05-06 FROM: NEW YORK CITY, NY TO: HARRISON, NY RIDE TIME: 20:37 | H163 | 42956209 | 216.48 |
| 05/07/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8422907 SIDY TRAORE H527 RIDE DATE: 2026-05-07 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 21:28 | H163 | 42956096 | 66.09 |
| 05/07/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8422908 GAVIN WESTERMAN 1404 RIDE DATE: 2026-05-07 FROM: NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 21:09 | H163 | 42956473 | 185.84 |
| 05/07/26 | Crocco, Megan<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8422910 MEGAN CROCCO J145 RIDE DATE: 2026-05-07 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:55 | H163 | 42956516 | 38.69 |
| 05/12/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8422961 SIDY TRAORE H527 RIDE DATE: 2026-05-12 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:17 | H163 | 42956088 | 59.19 |
| 05/12/26 | Leggiero, Angeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8422963 ANGELINE LEGGIERO I334 RIDE DATE: 2026-05-12 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:30 | H163 | 42956171 | 40.57 |
| 05/13/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8423007 GAVIN WESTERMAN 1404 RIDE DATE: 2026-05-13 FROM: NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 21:59 | H163 | 42956150 | 182.27 |
| 05/13/26 | Traore, Sidy | H163 | 42956255 | 66.74 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8422990 SIDY TRAORE H527 RIDE DATE: 2026-05-13 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 19:25 | | | |
| 05/14/26 | Gleason, Evan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8169041105141304; OVERTIME TAXI/CAR, MAY 11, 2026 - HOME | H163 | 42932414 | 30.93 |
| 05/14/26 | Lee, Calvin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8423026 CALVIN LEE G729 RIDE DATE: 2026-05-14 FROM: NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 20:11 | H163 | 42956347 | 49.69 |
| 05/14/26 | Beck, Samuel<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8423031 SAMUEL BECK K125 RIDE DATE: 2026-05-14 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 20:46 | H163 | 42956365 | 29.80 |
| 05/14/26 | Crocco, Megan<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8423030 MEGAN CROCCO J145 RIDE DATE: 2026-05-14 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 20:44 | H163 | 42956392 | 34.63 |
| 05/19/26 | Palisi, Thomas<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8181850605191301; LOCAL TAXI, MAY 11, 2026 | H163 | 42981741 | 62.95 |
| 05/19/26 | Palisi, Thomas<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8181850605191301; LOCAL TAXI, MAY 12, 2026 | H163 | 42981742 | 69.73 |
| 05/19/26 | Palisi, Thomas<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8181850605191301; LOCAL TAXI, MAY 01, 2026 | H163 | 42981743 | 53.74 |
| 05/19/26 | Palisi, Thomas<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8181850605191301; LOCAL TAXI, APR 15, 2026 | H163 | 42981744 | 47.41 |
| 05/19/26 | Palisi, Thomas<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8181850605191301; LOCAL TAXI, MAY 06, 2026 | H163 | 42981745 | 115.69 |
| 05/19/26 | Palisi, Thomas<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8181850605191301; LOCAL TAXI, APR 27, 2026 | H163 | 42981746 | 49.60 |
| 05/20/26 | Traore, Sidy<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8423112 SIDY TRAORE H527 RIDE DATE: 2026-05-20 FROM: NEW YORK CITY, NY TO: NEW YORK, NY RIDE TIME: 21:19 | H163 | 42956084 | 130.28 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/20/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8423111 GAVIN WESTERMAN 1404 RIDE DATE: 2026-05-20 FROM: NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 20:43 | H163 | 42956104 | 355.18 |
| 05/20/26 | Lee, Calvin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8423106 CALVIN LEE G729 RIDE DATE: 2026-05-20 FROM: NEW YORK, NY TO: LONG ISLAND CITY, NY RIDE TIME: 20:04 | H163 | 42956175 | 141.92 |
| 05/20/26 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8184554605201302; LOCAL TAXI, MAY 07, 2026 | H163 | 42981748 | 60.48 |
| 05/20/26 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8184543005201302; LOCAL TAXI, MAY 06, 2026 | H163 | 42981749 | 56.08 |
| 05/20/26 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8184441105201302; LOCAL TAXI, MAR 09, 2026 | H163 | 42981750 | 53.07 |
| 05/21/26 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8187426205211302; LOCAL TAXI, APR 01, 2026 | H163 | 42981753 | 54.96 |
| 05/25/26 | Eggertsen, Hoku<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8189479505251302; OVERTIME TAXI/CAR, MAY 13, 2026 - HOME FROM OFFICE | H163 | 42943229 | 36.73 |
| 05/25/26 | Eggertsen, Hoku<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8189476105251302; OVERTIME TAXI/CAR, MAY 14, 2026 - HOME FROM OFFICE | H163 | 42943230 | 53.92 |
| 05/25/26 | Eggertsen, Hoku<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8189179305251302; OVERTIME TAXI/CAR, MAY 20, 2026 - HOME FROM OFFICE | H163 | 42943231 | 32.39 |
| 05/26/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8423190 EVANGELINE CHARLES I384 RIDE DATE: 2026-05-26 FROM: NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 22:12 | H163 | 42956453 | 90.52 |
| 05/28/26 | Charles, Evangeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8423222 EVANGELINE CHARLES I384 RIDE DATE: 2026-05-28 FROM: NEW YORK, NY TO: NEW YORK CITY, NY RIDE TIME: 00:05 | H163 | 42956391 | 81.18 |
| 05/28/26 | Westerman, Gavin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8423244 GAVIN WESTERMAN 1404 RIDE DATE: 2026-05-28 FROM: NEW YORK, NY TO: SCARSDALE, NY RIDE TIME: 22:21 | H163 | 42956449 | 349.99 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/28/26 | Leggiero, Angeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8423237 ANGELINE LEGGIERO I334 RIDE DATE: 2026-05-28 FROM: NEW YORK, NY TO: NEW YORK, NY RIDE TIME: 21:00 | H163 | 42956504 | 38.82 |
| | **SUBTOTAL DISB TYPE H163:** | | | **$5,296.59** |
| 05/29/26 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1757399; DATE: 5/27/2026 - TAXI CHARGES FOR 2026-05-27 INVOICE #17573996051908893 MATTHEW J KLEISSLER E868 RIDE DATE: 2026-05-19 FROM: MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 20:20 | H164 | 42950436 | 60.98 |
| | **SUBTOTAL DISB TYPE H164:** | | | **$60.98** |
| 05/05/26 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1756799; DATE: 4/29/2026 - TAXI CHARGES FOR 2026-04-29 INVOICE #17567996040722455 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-04-20 FROM: LGA, FLUSHING, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 22:10 | H169 | 42920235 | 217.32 |
| 05/05/26 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1756799; DATE: 4/29/2026 - TAXI CHARGES FOR 2026-04-29 INVOICE #17567996041727805 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-04-19 FROM: COLD SPRING HARBOR, NY TO: LGA, FLUSHING, NY RIDE TIME: 09:14 | H169 | 42920252 | 217.09 |
| 05/27/26 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: BIG APPLE CAR SERVICES, LLC (58223-01); INVOICE#: 65257; DATE: 5/22/2026 - TAXI CHARGES FOR 2026-05-22 INVOICE #652571611598*1 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-05-21 FROM: FLUSHING, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 11:14 | H169 | 42946524 | 247.73 |
| 05/27/26 | Berezin, Robert S.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1757269; DATE: 5/20/2026 - TAXI CHARGES FOR 2026-05-20 INVOICE #17572696050702667 ROBERT S BEREZIN 0459 RIDE DATE: 2026-05-12 FROM: MILLBURN, NJ TO: NEWARK, NJ RIDE TIME: 08:11 | H169 | 42949082 | 220.13 |
| 05/27/26 | Berezin, Robert S.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1757269; DATE: 5/20/2026 - TAXI CHARGES FOR 2026-05-20 INVOICE #17572696051305789 ROBERT S BEREZIN 0459 RIDE DATE: 2026-05-13 FROM: NEWARK, NJ TO: MILLBURN, NJ RIDE TIME: 17:30 | H169 | 42949095 | 220.13 |
| 05/27/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1757269; DATE: 5/20/2026 - TAXI CHARGES FOR 2026-05-20 INVOICE #17572696050702729 SUNNY SINGH 1542 RIDE DATE: 2026-05-08 FROM: JAMAICA, NY TO: RYE, NY RIDE TIME: 16:50 | H169 | 42949138 | 302.01 |
| 05/27/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100135; DATE: 6/1/2026 - TAXI CHARGES FOR 2026-06-01 INVOICE #100135 STATEMENT #D3CBB8EF8423203 SUNNY SINGH 1542 RIDE DATE: 2026-05-27 FROM: LGA TO: RYE, NY RIDE TIME: 14:20 | H169 | 42981785 | 179.49 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/29/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1757399; DATE: 5/27/2026 - TAXI CHARGES FOR 2026-05-27 INVOICE #17573996051808046 SUNNY SINGH 1542 RIDE DATE: 2026-05-20 FROM: RYE, NY TO: FLUSHING, NY RIDE TIME: 05:02 | H169 | 42950421 | 271.10 |
| 05/29/26 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1757399; DATE: 5/27/2026 - TAXI CHARGES FOR 2026-05-27 INVOICE #17573996051807846 THEODORE E TSEKERIDES 0543 RIDE DATE: 2026-05-19 FROM: COLD SPRING HARBOR, NY TO: FLUSHING, NY RIDE TIME: 09:00 | H169 | 42950428 | 217.09 |
| 05/29/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1757399; DATE: 5/27/2026 - TAXI CHARGES FOR 2026-05-27 INVOICE #17573996052110104 SUNNY SINGH 1542 RIDE DATE: 2026-05-21 FROM: NEWARK, NJ TO: RYE, NY RIDE TIME: 20:31 | H169 | 42950512 | 390.79 |
| | **SUBTOTAL DISB TYPE H169:** | | | **$2,482.88** |
| 05/04/26 | Houston Office, H<br>DUPLICATING<br>921 COLOR PRINT(S) MADE BETWEEN 04/30/2026 AND 05/04/2026 | S011 | 42919315 | 460.50 |
| 05/05/26 | London, Office<br>DUPLICATING<br>448 COLOR PRINT(S) MADE BETWEEN 04/29/2026 AND 05/05/2026 | S011 | 42919316 | 224.00 |
| 05/12/26 | WGM, Firm<br>DUPLICATING<br>2394 COLOR PRINT(S) MADE BETWEEN 05/12/2026 AND 05/12/2026 | S011 | 42926903 | 1,197.00 |
| 05/12/26 | Houston Office, H<br>DUPLICATING<br>2313 COLOR PRINT(S) MADE BETWEEN 05/07/2026 AND 05/12/2026 | S011 | 42926904 | 1,156.50 |
| 05/12/26 | London, Office<br>DUPLICATING<br>50 COLOR PRINT(S) MADE BETWEEN 05/06/2026 AND 05/12/2026 | S011 | 42926905 | 25.00 |
| 05/19/26 | WGM, Firm<br>DUPLICATING<br>995 COLOR PRINT(S) MADE BETWEEN 05/12/2026 AND 05/19/2026 | S011 | 42937007 | 497.50 |
| 05/19/26 | Houston Office, H<br>DUPLICATING<br>8721 COLOR PRINT(S) MADE BETWEEN 05/12/2026 AND 05/19/2026 | S011 | 42937008 | 4,360.50 |
| 05/19/26 | London, Office<br>DUPLICATING<br>388 COLOR PRINT(S) MADE BETWEEN 05/14/2026 AND 05/19/2026 | S011 | 42937009 | 194.00 |
| 05/20/26 | London, Office<br>DUPLICATING<br>7 COLOR PRINT(S) MADE BETWEEN 05/20/2026 AND 05/20/2026 | S011 | 42944622 | 3.50 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/26/26 | WGM, Firm<br>DUPLICATING<br>3682 COLOR PRINT(S) MADE BETWEEN 05/19/2026 AND 05/26/2026 | S011 | 42944619 | 1,841.00 |
| 05/26/26 | Boston, Office<br>DUPLICATING<br>1322 COLOR PRINT(S) MADE BETWEEN 05/26/2026 AND 05/26/2026 | S011 | 42944620 | 661.00 |
| 05/26/26 | Houston Office, H<br>DUPLICATING<br>19601 COLOR PRINT(S) MADE BETWEEN 05/19/2026 AND 05/26/2026 | S011 | 42944621 | 9,800.50 |
| 05/26/26 | Boston, Office<br>DUPLICATING<br>459 COLOR PRINT(S) MADE BETWEEN 05/26/2026 AND 05/26/2026 | S011 | 42954710 | 229.50 |
| 05/29/26 | Houston Office, H<br>DUPLICATING<br>191 COLOR PRINT(S) MADE BETWEEN 05/28/2026 AND 05/29/2026 | S011 | 42954711 | 95.50 |
| 05/31/26 | WGM, Firm<br>DUPLICATING<br>84 COLOR PRINT(S) MADE BETWEEN 05/28/2026 AND 05/31/2026 | S011 | 42954709 | 42.00 |
| | **SUBTOTAL DISB TYPE S011:** | | | **$20,788.00** |
| 05/27/26 | Eggertsen, Hoku<br>OUTSIDE DUPLICATING<br>3 PSCAN PRINTROOM SCANNING ON 05/27/2026 9:53PM | S013 | 42955230 | 0.45 |
| 05/29/26 | Eggertsen, Hoku<br>OUTSIDE DUPLICATING<br>3 _US 2 INCH HARD COVER BIND ON 05/29/2026 2:37PM | S013 | 42955229 | 60.00 |
| | **SUBTOTAL DISB TYPE S013:** | | | **$60.45** |
| 05/06/26 | Palisi, Thomas<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 05/06/2026 8:00PM | S019 | 42927478 | 12.00 |
| 05/12/26 | Calabrese, Christine<br>3 RING BINDER 1" TO 3"<br>2 _US SPIRAL BINDING ON 05/12/2026 4:38PM | S019 | 42927477 | 6.00 |
| 05/19/26 | Okada, Tyler<br>3 RING BINDER 1" TO 3"<br>1 _US SPIRAL BINDING ON 05/19/2026 6:13PM | S019 | 42937568 | 3.00 |
| 05/22/26 | Palisi, Thomas<br>3 RING BINDER 1" TO 3"<br>6 _US SPIRAL BINDING ON 05/22/2026 7:23PM | S019 | 42945113 | 18.00 |
| 05/26/26 | Eggertsen, Hoku<br>3 RING BINDER 1" TO 3"<br>3 _US SPIRAL BINDING ON 05/26/2026 5:13PM | S019 | 42945114 | 9.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/27/26 | Eggertsen, Hoku<br>3 RING BINDER 1" TO 3"<br>3 _US SPIRAL BINDING ON 05/27/2026 12:26AM | S019 | 42945115 | 9.00 |
| 05/28/26 | Phillips, Sean<br>3 RING BINDER 1" TO 3"<br>4 _US SPIRAL BINDING ON 05/28/2026 9:19PM | S019 | 42955288 | 12.00 |
| | **SUBTOTAL DISB TYPE S019:** | | | **$69.00** |
| 05/04/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>WESTLAW - PIETROWSKI,ALEXA 05/04/2026 TRANSACTIONS: 41 | S061 | 42979607 | 703.63 |
| 05/05/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>WESTLAW - PIETROWSKI,ALEXA 05/05/2026 TRANSACTIONS: 60 | S061 | 42979441 | 657.10 |
| 05/08/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>NY LEXIS - OKADA, TYLER 04/06/2026 ACCOUNT 424YN6CXS | S061 | 42923417 | 197.87 |
| 05/08/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 04/02/2026 ACCOUNT 424YN6CXS | S061 | 42923451 | 98.94 |
| 05/08/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 04/05/2026 ACCOUNT 424YN6CXS | S061 | 42923460 | 98.94 |
| 05/08/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARPINELLO, COURTNEY 04/10/2026 ACCOUNT 424YN6CXS | S061 | 42923465 | 309.31 |
| 05/08/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 04/06/2026 ACCOUNT 424YN6CXS | S061 | 42923481 | 197.87 |
| 05/08/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 04/10/2026 ACCOUNT 424YN6CXS | S061 | 42923549 | 103.10 |
| 05/08/26 | Griffiths, Emilia<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GRIFFITHS, MIA 04/15/2026 ACCOUNT 424YN6CXS | S061 | 42923558 | 1,134.13 |
| 05/08/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 04/24/2026 ACCOUNT 424YN6CXS | S061 | 42923572 | 309.31 |
| 05/08/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 04/21/2026 ACCOUNT 424YN6CXS | S061 | 42923600 | 206.21 |
| 05/08/26 | Rosen, Abe | S061 | 42923603 | 98.94 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 04/09/2026 ACCOUNT 424YN6CXS | | | |
| 05/08/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 04/30/2026 ACCOUNT 424YN6CXS | S061 | 42923606 | 103.10 |
| 05/08/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 04/22/2026 ACCOUNT 424YN6CXS | S061 | 42923619 | 103.10 |
| 05/08/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEE, KATHLEEN 04/07/2026 ACCOUNT 424YN6CXS | S061 | 42923635 | 309.31 |
| 05/08/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 04/04/2026 ACCOUNT 424YN6CXS | S061 | 42923636 | 98.94 |
| 05/08/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 04/12/2026 ACCOUNT 424YN6CXS | S061 | 42923637 | 721.72 |
| 05/08/26 | Healey, Jackson<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HEALEY, JACKSON 04/06/2026 ACCOUNT 424YN6CXS | S061 | 42923653 | 55.20 |
| 05/08/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARPINELLO, COURTNEY 04/13/2026 ACCOUNT 424YN6CXS | S061 | 42923701 | 309.31 |
| 05/08/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 04/13/2026 ACCOUNT 424YN6CXS | S061 | 42923740 | 103.10 |
| 05/08/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 04/09/2026 ACCOUNT 424YN6CXS | S061 | 42923769 | 721.72 |
| 05/08/26 | Kanoff, Justin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KANOFF, JUSTIN 04/04/2026 ACCOUNT 424YN6CXS | S061 | 42923804 | 55.20 |
| 05/08/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 04/03/2026 ACCOUNT 424YN6CXS | S061 | 42923808 | 1,546.54 |
| 05/08/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARLOW, JARRED 04/28/2026 ACCOUNT 424YN6CXS | S061 | 42923826 | 98.94 |
| 05/08/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 04/21/2026 ACCOUNT 424YN6CXS | S061 | 42923853 | 395.75 |
| 05/08/26 | McCabe, Nate | S061 | 42923884 | 103.10 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 04/19/2026 ACCOUNT 424YN6CXS | | | |
| 05/08/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 04/05/2026 ACCOUNT 424YN6CXS | S061 | 42923896 | 103.10 |
| 05/08/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JONES, ANTONETTE 04/16/2026 ACCOUNT 424YN6CXS | S061 | 42923906 | 103.10 |
| 05/08/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCCABE, NATE 04/08/2026 ACCOUNT 424YN6CXS | S061 | 42923919 | 824.82 |
| 05/08/26 | Wong, Oi-May<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WONG, OI-MAY 04/01/2026 ACCOUNT 424YN6CXS | S061 | 42923921 | 312.43 |
| 05/08/26 | Griffiths, Emilia<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GRIFFITHS, MIA 04/15/2026 ACCOUNT 424YN6CXS | S061 | 42923954 | 103.10 |
| 05/09/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>WESTLAW - PIETROWSKI,ALEXA 05/09/2026 TRANSACTIONS: 15 | S061 | 42979364 | 139.58 |
| 05/11/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - APRIL 2026 | S061 | 42925287 | 35.80 |
| 05/11/26 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - APRIL 2026 | S061 | 42925292 | 0.90 |
| 05/11/26 | Gleason, Evan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - APRIL 2026 | S061 | 42925296 | 2.50 |
| 05/11/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - APRIL 2026 | S061 | 42925304 | 7.00 |
| 05/11/26 | Olvera, Rene<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - APRIL 2026 | S061 | 42925306 | 29.20 |
| 05/11/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - APRIL 2026 | S061 | 42925310 | 8.80 |
| 05/12/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 04/09/2026 ACCOUNT 424YN6CXS | S061 | 42926674 | 96.87 |
| 05/12/26 | Nicholson, Tansy | S061 | 42926675 | 302.85 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 04/09/2026 ACCOUNT 424YN6CXS | | | |
| 05/12/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>WESTLAW - PIETROWSKI,ALEXA 05/12/2026 TRANSACTIONS: 20 | S061 | 42978318 | 454.96 |
| 05/13/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - SILICON VALLEY OFFICE - APRIL 2026 | S061 | 42928105 | 3.70 |
| 05/13/26 | Bakillah, Zeinab<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - APRIL 2026; WONG, OI-MAY; 3 DOCKET SEARCH | S061 | 42928311 | 46.20 |
| 05/13/26 | Daitz, Ronald F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 04/13/2026 TRANSACTIONS: 80 | S061 | 42929485 | 132.46 |
| 05/13/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 04/16/2026 TRANSACTIONS: 91 | S061 | 42929539 | 1,818.99 |
| 05/13/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 04/06/2026 TRANSACTIONS: 2 | S061 | 42929590 | 1.24 |
| 05/13/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 04/05/2026 TRANSACTIONS: 22 | S061 | 42929596 | 121.27 |
| 05/13/26 | Guitar, Abby<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GUITAR,ABBY 04/01/2026 TRANSACTIONS: 108 | S061 | 42929597 | 296.01 |
| 05/13/26 | Guitar, Abby<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GUITAR,ABBY 04/24/2026 TRANSACTIONS: 118 | S061 | 42929606 | 80.84 |
| 05/13/26 | Godfryd, Clare<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GODFRYD,CLARE 04/07/2026 TRANSACTIONS: 11 | S061 | 42929626 | 162.93 |
| 05/13/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 04/02/2026 TRANSACTIONS: 4 | S061 | 42929640 | 52.49 |
| 05/13/26 | Ananina, Anna<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BAIG,HIRA 04/21/2026 TRANSACTIONS: 1 | S061 | 42929748 | 1.24 |
| 05/13/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 04/30/2026 TRANSACTIONS: 4 | S061 | 42929756 | 2.49 |
| 05/13/26 | Okada, Tyler | S061 | 42929816 | 106.96 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - CARMANT,MARIE J 04/17/2026 TRANSACTIONS: 163 | | | |
| 05/13/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 04/04/2026 TRANSACTIONS: 43 | S061 | 42929853 | 266.66 |
| 05/13/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 04/10/2026 TRANSACTIONS: 15 | S061 | 42929856 | 161.69 |
| 05/13/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 04/09/2026 TRANSACTIONS: 10 | S061 | 42929938 | 40.42 |
| 05/13/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - OKADA,TYLER 04/06/2026 TRANSACTIONS: 2 | S061 | 42929983 | 40.42 |
| 05/13/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 04/13/2026 TRANSACTIONS: 3 | S061 | 42930002 | 80.84 |
| 05/13/26 | Daitz, Ronald F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 04/14/2026 TRANSACTIONS: 22 | S061 | 42930024 | 4.98 |
| 05/13/26 | Bakillah, Zeinab<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BAKILLAH,ZEINAB 04/21/2026 TRANSACTIONS: 7 | S061 | 42930054 | 44.15 |
| 05/13/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 04/13/2026 TRANSACTIONS: 18 | S061 | 42930063 | 565.91 |
| 05/13/26 | Guitar, Abby<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GUITAR,ABBY 04/08/2026 TRANSACTIONS: 505 | S061 | 42930098 | 336.43 |
| 05/13/26 | Godfryd, Clare<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GODFRYD,CLARE 04/08/2026 TRANSACTIONS: 7 | S061 | 42930162 | 42.91 |
| 05/13/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 04/09/2026 TRANSACTIONS: 120 | S061 | 42930187 | 2,442.86 |
| 05/13/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 04/01/2026 TRANSACTIONS: 6 | S061 | 42930246 | 80.84 |
| 05/13/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 04/21/2026 TRANSACTIONS: 2 | S061 | 42930267 | 80.84 |
| 05/13/26 | Beck, Samuel | S061 | 42930299 | 40.42 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 04/15/2026 TRANSACTIONS: 1 | | | |
| 05/13/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 04/04/2026 TRANSACTIONS: 3 | S061 | 42930308 | 50.50 |
| 05/13/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 04/09/2026 TRANSACTIONS: 34 | S061 | 42930394 | 181.71 |
| 05/13/26 | Bakillah, Zeinab<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 04/01/2026 TRANSACTIONS: 27 | S061 | 42930410 | 53.48 |
| 05/13/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 04/05/2026 TRANSACTIONS: 11 | S061 | 42930416 | 242.53 |
| 05/13/26 | Bajramovic, Adi<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BAJRAMOVIC,ADI 04/29/2026 TRANSACTIONS: 35 | S061 | 42930475 | 202.11 |
| 05/13/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 04/02/2026 TRANSACTIONS: 9 | S061 | 42930478 | 202.11 |
| 05/13/26 | Daitz, Ronald F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 04/29/2026 TRANSACTIONS: 11 | S061 | 42930490 | 40.42 |
| 05/13/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 04/18/2026 TRANSACTIONS: 2 | S061 | 42930523 | 40.42 |
| 05/13/26 | Guitar, Abby<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GUITAR,ABBY 04/15/2026 TRANSACTIONS: 8 | S061 | 42930562 | 104.35 |
| 05/13/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCCABE,NATE 04/19/2026 TRANSACTIONS: 1 | S061 | 42930643 | 40.42 |
| 05/13/26 | Ananina, Anna<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BAIG,HIRA 04/04/2026 TRANSACTIONS: 5 | S061 | 42930650 | 2.49 |
| 05/13/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 04/29/2026 TRANSACTIONS: 3 | S061 | 42930740 | 40.42 |
| 05/13/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PIETROWSKI,ALEXA 04/27/2026 TRANSACTIONS: 2 | S061 | 42930786 | 2.49 |
| 05/13/26 | Barlow, Jarred | S061 | 42930811 | 363.80 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - BARLOW,JARRED 04/27/2026 TRANSACTIONS: 21 | | | |
| 05/13/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 04/10/2026 TRANSACTIONS: 22 | S061 | 42930853 | 381.34 |
| 05/13/26 | Bakillah, Zeinab<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BAKILLAH,ZEINAB 04/27/2026 TRANSACTIONS: 14 | S061 | 42930854 | 83.33 |
| 05/13/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 04/11/2026 TRANSACTIONS: 17 | S061 | 42930873 | 171.51 |
| 05/13/26 | Davis III, Harry (Trey)<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DAVIS,HARRY GLENN 04/03/2026 TRANSACTIONS: 8 | S061 | 42930893 | 202.11 |
| 05/13/26 | Daitz, Ronald F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 04/24/2026 TRANSACTIONS: 44 | S061 | 42931019 | 199.37 |
| 05/13/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 04/09/2026 TRANSACTIONS: 54 | S061 | 42931030 | 845.25 |
| 05/13/26 | Guitar, Abby<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GUITAR,ABBY 04/07/2026 TRANSACTIONS: 445 | S061 | 42931067 | 121.27 |
| 05/13/26 | Daitz, Ronald F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PHILLIPS,SEAN 04/15/2026 TRANSACTIONS: 24 | S061 | 42931083 | 121.27 |
| 05/13/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 04/08/2026 TRANSACTIONS: 30 | S061 | 42931099 | 848.86 |
| 05/13/26 | Godfryd, Clare<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GODFRYD,CLARE 04/28/2026 TRANSACTIONS: 13 | S061 | 42931160 | 323.38 |
| 05/13/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 04/08/2026 TRANSACTIONS: 3 | S061 | 42931218 | 40.42 |
| 05/13/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 04/11/2026 TRANSACTIONS: 16 | S061 | 42931226 | 121.27 |
| 05/13/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 04/20/2026 TRANSACTIONS: 7 | S061 | 42931243 | 3.73 |
| 05/13/26 | Bakillah, Zeinab | S061 | 42931250 | 242.53 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>NY WESTLAW - BAKILLAH,ZEINAB 04/07/2026 TRANSACTIONS: 15 | | | |
| 05/13/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOR,RYAN 04/17/2026 TRANSACTIONS: 5 | S061 | 42931251 | 121.27 |
| 05/13/26 | Guitar, Abby<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GUITAR,ABBY 04/27/2026 TRANSACTIONS: 260 | S061 | 42931259 | 119.15 |
| 05/13/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BECK,SAMUEL 04/06/2026 TRANSACTIONS: 22 | S061 | 42931279 | 243.78 |
| 05/13/26 | Bakillah, Zeinab<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BAKILLAH,ZEINAB 04/02/2026 TRANSACTIONS: 9 | S061 | 42931287 | 202.11 |
| 05/13/26 | Guitar, Abby<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GUITAR,ABBY 04/22/2026 TRANSACTIONS: 301 | S061 | 42931348 | 12,021.50 |
| 05/13/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARPINELLO,COURTNEY 04/21/2026 TRANSACTIONS: 20 | S061 | 42931362 | 84.58 |
| 05/13/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 04/01/2026 TRANSACTIONS: 40 | S061 | 42931413 | 242.53 |
| 05/13/26 | Guitar, Abby<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GUITAR,ABBY 04/12/2026 TRANSACTIONS: 222 | S061 | 42931415 | 873.74 |
| 05/13/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,JACK 04/15/2026 TRANSACTIONS: 17 | S061 | 42931418 | 242.53 |
| 05/13/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JONES,ANTONETTE 04/19/2026 TRANSACTIONS: 17 | S061 | 42931481 | 282.95 |
| 05/13/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - GOMEZ LORENTE,JUAN 04/26/2026 TRANSACTIONS: 440 | S061 | 42931542 | 521.54 |
| 05/13/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - GOMEZ LORENTE,JUAN 04/27/2026 TRANSACTIONS: 293 | S061 | 42931650 | 204.22 |
| 05/13/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - GOMEZ LORENTE,JUAN 04/14/2026 TRANSACTIONS: 6 | S061 | 42931655 | 68.07 |
| 05/13/26 | Lorente Sorolla, Juan | S061 | 42931719 | 102.11 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>SV WESTLAW - GOMEZ LORENTE,JUAN 04/13/2026 TRANSACTIONS: 280 | | | |
| 05/13/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - GOMEZ LORENTE,JUAN 04/17/2026 TRANSACTIONS: 30 | S061 | 42931740 | 34.04 |
| 05/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 04/09/2026 TRANSACTIONS: 3 | S061 | 42932267 | 62.56 |
| 05/13/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - NICHOLSON,TANSY 04/02/2026 TRANSACTIONS: 2 | S061 | 42932271 | 64.48 |
| 05/13/26 | Curtis, Aaron J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42939889 | 3.70 |
| 05/13/26 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42939914 | 13.70 |
| 05/13/26 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42939947 | 2.40 |
| 05/13/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42939953 | 535.40 |
| 05/13/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42939960 | 145.70 |
| 05/13/26 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42939964 | 8.20 |
| 05/13/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42939973 | 58.50 |
| 05/13/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42939975 | 4.10 |
| 05/13/26 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42940044 | 15.40 |
| 05/13/26 | Gleason, Evan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42940048 | 0.50 |
| 05/13/26 | Hunt, Zachary | S061 | 42940081 | 1.10 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | | | |
| 05/13/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42940100 | 23.40 |
| 05/13/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42940126 | 5.40 |
| 05/13/26 | Ryan, William<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42940127 | 3.00 |
| 05/13/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42940208 | 13.10 |
| 05/13/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42940219 | 118.70 |
| 05/13/26 | Benson, Fiona<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42940240 | 22.70 |
| 05/13/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42940243 | 526.50 |
| 05/13/26 | Gleason, Evan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42940245 | 18.90 |
| 05/13/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42940258 | 0.40 |
| 05/13/26 | Bakillah, Zeinab<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42940277 | 3.80 |
| 05/13/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42940299 | 8.40 |
| 05/13/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42940308 | 881.10 |
| 05/13/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | S061 | 42940309 | 1.80 |
| 05/13/26 | Carpinello, Courtney | S061 | 42940363 | 0.10 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - APRIL 2026 | | | |
| 05/22/26 | Pietrowski, Alexa<br>COMPUTERIZED RESEARCH<br>WESTLAW - PIETROWSKI,ALEXA 05/22/2026 TRANSACTIONS: 26 | S061 | 42978340 | 420.17 |
| 05/26/26 | McCabe, Nate<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - APRIL 2026 | S061 | 42948313 | 47.00 |
| | **SUBTOTAL DISB TYPE S061:** | | | **$42,068.80** |
| 05/12/26 | Taddei, Michael<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - APRIL 2026 FOR FIRST BRANDS | S064 | 42926386 | 85.00 |
| | **SUBTOTAL DISB TYPE S064:** | | | **$85.00** |
| 05/22/26 | Charles, Evangeline<br>POSTAGE<br>NY UPS -1Z10X4170132200206- CT CORPORATION SYSTEM 40600 ANN ARBOR ROAD PLYMOUTH MI 48170 SHIPPED ON 2026-04-20 | S075 | 42943615 | 56.43 |
| | **SUBTOTAL DISB TYPE S075:** | | | **$56.43** |
| 05/05/26 | McLachlan, Kyle<br>MEALS<br>MEALS 03/05/2026 - 09/05/2026 | S081 | 42956593 | 18.89 |
| 05/06/26 | New, Jonathon<br>MEALS<br>MEALS 03/05/2026 - 09/05/2026 | S081 | 42956594 | 9.87 |
| 05/18/26 | New, Jonathon<br>MEALS<br>MEALS 17/05/2026 - 22/05/2026 | S081 | 43031554 | 9.42 |
| 05/18/26 | McLachlan, Kyle<br>MEALS<br>MEALS 17/05/2026 - 22/05/2026 | S081 | 43031555 | 18.60 |
| | **SUBTOTAL DISB TYPE S081:** | | | **$56.78** |
| 05/04/26 | Houston Office, H<br>DUPLICATING<br>109 PRINT(S) MADE BETWEEN 05/04/2026 AND 05/04/2026 | S117 | 42919590 | 10.90 |
| 05/04/26 | Office, Hong Kong<br>DUPLICATING<br>5 PRINT(S) MADE BETWEEN 05/04/2026 AND 05/04/2026 | S117 | 42919592 | 0.50 |
| 05/05/26 | WGM, Firm<br>DUPLICATING | S117 | 42919589 | 152.70 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | 1527 PRINT(S) MADE BETWEEN 04/29/2026 AND 05/05/2026 | | | |
| 05/05/26 | London, Office<br>DUPLICATING<br>16 PRINT(S) MADE BETWEEN 04/29/2026 AND 05/05/2026 | S117 | 42919591 | 1.60 |
| 05/12/26 | WGM, Firm<br>DUPLICATING<br>2246 PRINT(S) MADE BETWEEN 05/06/2026 AND 05/12/2026 | S117 | 42927191 | 224.60 |
| 05/12/26 | Houston Office, H<br>DUPLICATING<br>118 PRINT(S) MADE BETWEEN 05/07/2026 AND 05/12/2026 | S117 | 42927192 | 11.80 |
| 05/12/26 | London, Office<br>DUPLICATING<br>66 PRINT(S) MADE BETWEEN 05/06/2026 AND 05/12/2026 | S117 | 42927193 | 6.60 |
| 05/18/26 | London, Office<br>DUPLICATING<br>131 PRINT(S) MADE BETWEEN 05/15/2026 AND 05/18/2026 | S117 | 42937287 | 13.10 |
| 05/19/26 | WGM, Firm<br>DUPLICATING<br>750 PRINT(S) MADE BETWEEN 05/12/2026 AND 05/19/2026 | S117 | 42937285 | 75.00 |
| 05/19/26 | Houston Office, H<br>DUPLICATING<br>1875 PRINT(S) MADE BETWEEN 05/13/2026 AND 05/19/2026 | S117 | 42937286 | 187.50 |
| 05/22/26 | WGM, Firm<br>DUPLICATING<br>15 PRINT(S) MADE BETWEEN 05/20/2026 AND 05/22/2026 | S117 | 42944864 | 1.50 |
| 05/26/26 | Boston, Office<br>DUPLICATING<br>19 PRINT(S) MADE BETWEEN 05/26/2026 AND 05/26/2026 | S117 | 42944865 | 1.90 |
| 05/26/26 | FLA, Office<br>DUPLICATING<br>441 PRINT(S) MADE BETWEEN 05/20/2026 AND 05/26/2026 | S117 | 42944866 | 44.10 |
| 05/26/26 | Houston Office, H<br>DUPLICATING<br>24527 PRINT(S) MADE BETWEEN 05/20/2026 AND 05/26/2026 | S117 | 42944867 | 2,452.70 |
| 05/26/26 | London, Office<br>DUPLICATING<br>31 PRINT(S) MADE BETWEEN 05/20/2026 AND 05/26/2026 | S117 | 42944868 | 3.10 |
| 05/26/26 | Boston, Office<br>DUPLICATING<br>14 PRINT(S) MADE BETWEEN 05/26/2026 AND 05/26/2026 | S117 | 42954990 | 1.40 |
| 05/29/26 | Houston Office, H<br>DUPLICATING<br>28 PRINT(S) MADE BETWEEN 05/29/2026 AND 05/29/2026 | S117 | 42954991 | 2.80 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026006753

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/31/26 | WGM, Firm<br>DUPLICATING<br>3145 PRINT(S) MADE BETWEEN 05/28/2026 AND 05/31/2026 | S117 | 42954989 | 314.50 |
| | **SUBTOTAL DISB TYPE S117:** | | | **$3,506.30** |
| **TOTAL DISBURSEMENTS** | | | | **$102,232.63** |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/24/26 | Nicholson, Tansy<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 154177; DATE: 04/30/2026 - OT BILLING FOR OFFICE REQUEST 4/6, 4/7, 4/8, 4/9, 4/18 & 4/20 | H025 | 42981381 | 969.34 |
| 06/24/26 | Cardenas, Daniel<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 154177; DATE: 04/30/2026 - OT BILLING FOR CLIENT | H025 | 42981382 | 50.24 |
| | **SUBTOTAL DISB TYPE H025:** | | | **$1,019.58** |
| 06/11/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096494206; DATE: 5/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2026. | H060 | 42965793 | 9.90 |
| 06/11/26 | Barahona, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RELX INC, DBA LEXISNEXIS (20379-06); INVOICE#: 3096494206; DATE: 5/31/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2026. | H060 | 42966033 | 9.90 |
| 06/29/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139622; DATE: 6/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MAY 2026. | H060 | 42984446 | 23.00 |
| 06/29/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PAYEE: STRETTO, INC. (52222-02); INVOICE#: 139622; DATE: 6/15/2026 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - STRETTO (RESTRUCTURING CONCEPTS LLC) USAGE REPORT MAY 2026. | H060 | 43050000 | 340.00 |
| | **SUBTOTAL DISB TYPE H060:** | | | **$382.80** |
| 06/09/26 | Charles, Evangeline<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 256284627; DATE: 6/1/2026 - FEDEX INVOICE: 256284627 INVOICE DATE:260601TRACKING #: 872130487960 SHIPMENT DATE: 20260522 SENDER: EVANGELINE CHARLES WEIL GOTSHAL MANGES LLP, 767 5TH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: GYANENDU SHEKHAR PANDEY, NEW DELHI, DL 110075 | H071 | 42962260 | 69.10 |
| 06/09/26 | Charles, Evangeline<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 256284627; DATE: 6/1/2026 - FEDEX INVOICE: 256284627 INVOICE DATE:260601TRACKING #: 872128765128 SHIPMENT DATE: 20260522 SENDER: EVANGELINE CHARLES WEIL GOTSHAL MANGES LLP, 767 5TH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: NATALIA VELAZQUEZ, MEXICO, DF 11550 | H071 | 42962261 | 162.68 |
| 06/09/26 | Eggertsen, Hoku<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 255804822; DATE: 5/25/2026 - FEDEX INVOICE: 255804822 INVOICE DATE:260525TRACKING #: 381323952687 SHIPMENT DATE: 20260518 SENDER: HOKU EGGERTSEN WEIL GOTSHAL MANGES, 767 FIFTH AVENUE, NEW YORK, NY 10153 SHIP TO: MARIANA ISLAS, AV RICARDO MARGAIN 440, DESPACHO 901, SAN PEDRO GARZA GARCIA NUEVO L, NL 66265 | H071 | 42962268 | 35.95 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/17/26 | Charles, Evangeline<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 257049140; DATE: 6/15/2026 - FEDEX INVOICE: 257049140 INVOICE DATE:260615TRACKING #: 872225240433 SHIPMENT DATE: 20260601 SENDER: EVANGELINE CHARLES WEIL GOTSHAL MANGES LLP, 767 5TH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ADITYA MUKHERJEE, AZB PARTNERS, 303, 3RD FLOOR, PENINSULA TOWERS, MUMBAI, MH 400013 | H071 | 42971952 | 98.83 |
| 06/17/26 | Charles, Evangeline<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDEX (10793-03); INVOICE#: 256682804; DATE: 6/8/2026 - FEDEX INVOICE: 256682804 INVOICE DATE:260608TRACKING #: 872230300567 SHIPMENT DATE: 20260601 SENDER: EVANGELINE CHARLES WEIL GOTSHAL MANGES LLP, 767 5TH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: NATALIA VELAZQUEZ, MEXICO, DF 11550 | H071 | 42971956 | 90.61 |
| | **SUBTOTAL DISB TYPE H071:** | | | **$457.17** |
| 06/01/26 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2026-06-01 AT 6:56 PM | H080 | 43017847 | 20.00 |
| 06/01/26 | Lane, Jack<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY JACK LANE ON 2026-06-01 AT 6:25 PM | H080 | 43017861 | 20.00 |
| 06/01/26 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2026-06-01 AT 7:23 PM | H080 | 43017862 | 20.00 |
| 06/02/26 | Diaz, Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY JOSEPH DIAZ ON 2026-06-02 AT 6:33 PM | H080 | 43017811 | 20.00 |
| 06/02/26 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2026-06-02 AT 6:59 PM | H080 | 43017814 | 20.00 |
| 06/02/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-06-02 AT 8:35 PM | H080 | 43017849 | 20.00 |
| 06/02/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-06-02 AT 6:22 PM | H080 | 43017854 | 20.00 |
| 06/02/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-06-02 AT 7:11 PM | H080 | 43017859 | 20.00 |
| 06/02/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-06-02 AT 8:18 PM | H080 | 43017864 | 20.00 |
| 06/03/26 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2026-06-03 AT 7:28 PM | H080 | 43017848 | 20.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/03/26 | McNerney, Brendan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY BRENDAN MCNERNEY ON 2026-06-03 AT 6:03 PM | H080 | 43017851 | 20.00 |
| 06/03/26 | Kanoff, Justin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY JUSTIN KANOFF ON 2026-06-03 AT 6:54 PM | H080 | 43017852 | 20.00 |
| 06/03/26 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2026-06-03 AT 7:23 PM | H080 | 43017855 | 20.00 |
| 06/03/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-06-03 AT 6:39 PM | H080 | 43017863 | 20.00 |
| 06/04/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-06-04 AT 6:16 PM | H080 | 43017812 | 20.00 |
| 06/04/26 | Freeman, Clyde<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY CLYDE FREEMAN ON 2026-06-04 AT 7:25 PM | H080 | 43017813 | 20.00 |
| 06/04/26 | Westerman, Gavin<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY GAVIN WESTERMAN ON 2026-06-04 AT 7:31 PM | H080 | 43017850 | 20.00 |
| 06/04/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-06-04 AT 6:28 PM | H080 | 43017860 | 20.00 |
| 06/06/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-280; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-06-06 AT 8:10 PM | H080 | 43017853 | 20.00 |
| 06/08/26 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-281; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2026-06-08 AT 7:09 PM | H080 | 43017798 | 20.00 |
| 06/08/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-281; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-06-08 AT 6:34 PM | H080 | 43017800 | 20.00 |
| 06/08/26 | Liu, Ting<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-281; SEAMLESS MEALS EXPENSE BY TING LIU ON 2026-06-08 AT 6:29 PM | H080 | 43017801 | 20.00 |
| 06/08/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-281; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-06-08 AT 6:39 PM | H080 | 43017806 | 20.00 |
| 06/08/26 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-281; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2026-06-08 AT 6:31 PM | H080 | 43017810 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/08/26 | Kong, Rae<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8217402306081305; ATTORNEY WORKING MEAL, JUN 03, 2026 | H080 | 43017828 | 20.00 |
| 06/08/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-281; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-06-08 AT 6:32 PM | H080 | 43017858 | 20.00 |
| 06/09/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-281; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-06-09 AT 6:52 PM | H080 | 43017799 | 20.00 |
| 06/09/26 | Findlay, Loren<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-281; SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2026-06-09 AT 6:24 PM | H080 | 43017802 | 20.00 |
| 06/09/26 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-281; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2026-06-09 AT 7:10 PM | H080 | 43017807 | 20.00 |
| 06/09/26 | Rosen, Abe<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-281; SEAMLESS MEALS EXPENSE BY AVRAHAM ROSEN ON 2026-06-09 AT 7:24 PM | H080 | 43017808 | 20.00 |
| 06/09/26 | Eggertsen, Hoku<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L7-51; DATE: 05/17/2026 - WORKING MEALS FOR HOKU EGGERTSEN (05/14/2026) | H080 | 43017832 | 20.00 |
| 06/09/26 | Torres, Zachary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8223745306091302; ATTORNEY WORKING MEAL, JUN 02, 2026 | H080 | 43017833 | 20.00 |
| 06/10/26 | Palisi, Thomas<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-281; SEAMLESS MEALS EXPENSE BY THOMAS PALISI ON 2026-06-10 AT 6:00 PM | H080 | 43017797 | 20.00 |
| 06/10/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-281; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-06-10 AT 8:58 PM | H080 | 43017809 | 20.00 |
| 06/10/26 | Kong, Rae<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8226925506101300; ATTORNEY WORKING MEAL, JUN 08, 2026 | H080 | 43017840 | 20.00 |
| 06/11/26 | Coco, Dorothy<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-281; SEAMLESS MEALS EXPENSE BY DOROTHY COCO ON 2026-06-11 AT 7:51 PM | H080 | 43017857 | 20.00 |
| 06/15/26 | Leggiero, Angeline<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-282; SEAMLESS MEALS EXPENSE BY ANGELINE LEGGIERO ON 2026-06-15 AT 7:03 PM | H080 | 43017894 | 20.00 |
| 06/15/26 | Okada, Tyler<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-282; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-06-15 AT 6:55 PM | H080 | 43017895 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/15/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-282; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-06-15 AT 7:07 PM | H080 | 43017897 | 20.00 |
| 06/15/26 | George, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-282; SEAMLESS MEALS EXPENSE BY JASON GEORGE ON 2026-06-15 AT 7:08 PM | H080 | 43017901 | 20.00 |
| 06/17/26 | Liu, Ting<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-282; SEAMLESS MEALS EXPENSE BY TING LIU ON 2026-06-17 AT 7:00 PM | H080 | 43017898 | 20.00 |
| 06/17/26 | Hor, Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-282; SEAMLESS MEALS EXPENSE BY RYAN HOR ON 2026-06-17 AT 7:07 PM | H080 | 43017899 | 20.00 |
| 06/17/26 | Rhine, Fredrick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-282; SEAMLESS MEALS EXPENSE BY FREDRICK RHINE ON 2026-06-17 AT 6:41 PM | H080 | 43017900 | 20.00 |
| 06/19/26 | Liu, Ting<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-282; SEAMLESS MEALS EXPENSE BY TING LIU ON 2026-06-19 AT 8:59 PM | H080 | 43017896 | 20.00 |
| 06/23/26 | Torres, Zachary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8254903106231302; ATTORNEY WORKING MEAL, JUN 16, 2026 | H080 | 43017890 | 20.00 |
| 06/23/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-283; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-06-23 AT 6:33 PM | H080 | 43017911 | 20.00 |
| 06/24/26 | Torres, Zachary<br>MEALS - LEGAL O/T<br>INVOICE#: CREX8259438206241304; ATTORNEY WORKING MEAL, JUN 22, 2026 | H080 | 42980889 | 15.17 |
| 06/24/26 | Chriswell, Immer<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-283; SEAMLESS MEALS EXPENSE BY IMMER CHRISWELL ON 2026-06-24 AT 6:34 PM | H080 | 43017910 | 20.00 |
| 06/24/26 | Barlow, Jarred<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-283; SEAMLESS MEALS EXPENSE BY JARRED BARLOW ON 2026-06-24 AT 6:47 PM | H080 | 43017912 | 20.00 |
| 06/24/26 | Jones, Taylor<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-283; SEAMLESS MEALS EXPENSE BY TAYLOR JONES ON 2026-06-24 AT 6:54 PM | H080 | 43017913 | 20.00 |
| 06/30/26 | Okada, Tyler<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-284; SEAMLESS MEALS EXPENSE BY TYLER OKADA ON 2026-06-30 AT 6:31 PM | H080 | 43017914 | 20.00 |
| 06/30/26 | Eliane, Nick<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-284; SEAMLESS MEALS EXPENSE BY NICHOLAS ELIANE ON 2026-06-30 AT 7:00 PM | H080 | 43017915 | 20.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/30/26 | Gleason, Evan<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-284; SEAMLESS MEALS EXPENSE BY EVAN GLEASON ON 2026-06-30 AT 6:55 PM | H080 | 43017916 | 20.00 |
| | **SUBTOTAL DISB TYPE H080:** | | | **$1,055.17** |
| 06/03/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8184152906031302; BREAKFAST, MAY 26, 2026 | H084 | 43017805 | 35.00 |
| 06/03/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8184152906031302; BREAKFAST, MAY 27, 2026 | H084 | 43017827 | 35.00 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8216238806081305; BREAKFAST, MAY 26, 2026 | H084 | 42959450 | 8.58 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8216238806081305; BREAKFAST, MAY 27, 2026 | H084 | 42959451 | 14.99 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8215944906081305; BREAKFAST, MAY 20, 2026 | H084 | 42959463 | 8.58 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8215944906081305; DINNER, MAY 21, 2026 | H084 | 42959471 | 54.28 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8216238806081305; BREAKFAST, MAY 27, 2026 | H084 | 43017830 | 35.00 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8215944906081305; DINNER, MAY 20, 2026 | H084 | 43017831 | 75.00 |
| 06/10/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8225473406101300; DINNER, MAY 24, 2026 - S. MCCAULEY, J. KANOFF, J. BARLOW (3 PEOPLE) | H084 | 42962863 | 208.73 |
| 06/10/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8225473406101300; DINNER, MAY 26, 2026 | H084 | 42962870 | 9.18 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; DINNER, MAY 21, 2026 | H084 | 42966793 | 34.05 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; BREAKFAST, MAY 27, 2026 | H084 | 42966800 | 11.94 |
| 06/16/26 | Winograd, Joshua H. | H084 | 42968841 | 11.72 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8241089706161302; TRAVEL MEAL, JUN 11, 2026 | | | |
| 06/16/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8241089706161302; LUNCH, JUN 10, 2026 | H084 | 42968842 | 26.70 |
| 06/16/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8241089706161302; DINNER, JUN 12, 2026 | H084 | 42968845 | 64.14 |
| 06/16/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8241089706161302; TRAVEL MEAL, JUN 12, 2026 | H084 | 42968846 | 33.67 |
| 06/16/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8241089706161302; TRAVEL MEAL, JUN 11, 2026 | H084 | 42968847 | 14.32 |
| 06/16/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8239494206161302; BREAKFAST, JUN 11, 2026 | H084 | 43017877 | 35.00 |
| 06/16/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8239454906161302; BREAKFAST, JUN 12, 2026 | H084 | 43017878 | 35.00 |
| 06/17/26 | Nicholson, Tansy<br>TRAVEL<br>INVOICE#: CREX8244358206171303; DINNER, JUN 10, 2026 - T. NICHOLSON, C. CARLSON, J. WINOGRAD (3 PEOPLE) | H084 | 42971093 | 135.22 |
| 06/17/26 | Leggiero, Angeline<br>TRAVEL<br>INVOICE#: CREX8240640206171303; DINNER, JUN 12, 2026 - A. LEGGIERO, I. CHRISWELL, N. MCCABE (3 PEOPLE) | H084 | 43017886 | 225.00 |
| 06/18/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8245869306181301; BREAKFAST, JUN 11, 2026 | H084 | 42972440 | 8.58 |
| 06/18/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8245869306181301; TRAVEL MEAL, JUN 12, 2026 | H084 | 42972441 | 32.00 |
| 06/24/26 | Carlson, Clifford W.<br>TRAVEL<br>INVOICE#: CREX8257606206241304; DINNER, MAY 20, 2026 - L. FINDLAY, S. SINGH, C. CARLSON, T. TSEKERIDES, C. CALABRESE, I. CHRISWELL, J. WINOGRAD, T. NICHOLSON (8 PEOPLE) | H084 | 43054705 | 525.17 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8261167206251302; TRAVEL MEAL, MAY 25, 2026 | H084 | 42982423 | 7.52 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8261167206251302; BREAKFAST, MAY 25, 2026 | H084 | 42982427 | 22.29 |
| 06/25/26 | Palisi, Thomas | H084 | 42982430 | 10.42 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8261167206251302; TRAVEL MEAL, MAY 26, 2026 | | | |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8261167206251302; TRAVEL MEAL, MAY 25, 2026 | H084 | 42982431 | 12.17 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8261167206251302; LUNCH, MAY 25, 2026 | H084 | 42982433 | 28.69 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8260349506251302; BREAKFAST, MAY 21, 2026 | H084 | 42982438 | 27.73 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8260349506251302; BREAKFAST, MAY 18, 2026 | H084 | 42982444 | 10.81 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8260349506251302; DINNER, MAY 18, 2026 | H084 | 42982447 | 10.66 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8260349506251302; LUNCH, MAY 18, 2026 | H084 | 42982453 | 11.15 |
| 06/29/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8257224206291305; BREAKFAST, JUN 25, 2026 | H084 | 43017902 | 35.00 |
| 06/30/26 | Bascoy, Alejandro<br>TRAVEL<br>INVOICE#: CREX8269834306301304; LUNCH, JUN 25, 2026 | H084 | 42985570 | 14.55 |
| 06/30/26 | Bascoy, Alejandro<br>TRAVEL<br>INVOICE#: CREX8269834306301304; DINNER, JUN 24, 2026 | H084 | 42985574 | 23.44 |
| | **SUBTOTAL DISB TYPE H084:** | | | **$1,891.28** |
| 06/10/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260513; DATE: 05/13/2026 - CATERING: BREAKFAST (12 PEOPLE) | H086 | 42962531 | 277.67 |
| 06/10/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260519; DATE: 05/19/2026 - CATERING: LUNCH (8 PEOPLE) | H086 | 43017836 | 160.00 |
| 06/10/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260512; DATE: 05/12/2026 - CATERING: LUNCH (9 PEOPLE) | H086 | 43017837 | 180.00 |
| 06/10/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260519; DATE: 05/19/2026 - CATERING: LUNCH (12 PEOPLE) | H086 | 43017838 | 240.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/10/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260526; DATE: 05/26/2026 - CATERING: LUNCH (22 PEOPLE) | H086 | 43017839 | 440.00 |
| 06/11/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260520; DATE: 05/20/2026 - CATERING: LUNCH (12 PEOPLE) | H086 | 43017815 | 240.00 |
| 06/16/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260520; DATE: 05/20/2026 - CATERING: BREAKFAST (12 PEOPLE) | H086 | 43017884 | 240.00 |
| 06/22/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260513; DATE: 05/13/2026 - CATERING: DINNER (11 PEOPLE) | H086 | 43017888 | 242.00 |
| 06/22/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260520; DATE: 05/20/2026 - CATERING: BREAKFAST (12 PEOPLE) | H086 | 43017889 | 89.31 |
| 06/30/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260611; DATE: 06/11/2026 - CATERING: BREAKFAST (9 PEOPLE) | H086 | 43017906 | 180.00 |
| 06/30/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260611; DATE: 06/11/2026 - CATERING: LUNCH (10 PEOPLE) | H086 | 43017907 | 200.00 |
| 06/30/26 | Carlson, Clifford W.<br>MEALS - CATERING<br>INVOICE#: 20260612; DATE: 06/12/2026 - CATERING: BREAKFAST (15 PEOPLE) | H086 | 43017908 | 300.00 |
| | **SUBTOTAL DISB TYPE H086:** | | | **$2,788.98** |
| 06/24/26 | Carlson, Clifford W.<br>DEPT. MEETINGS - MEALS - LEGAL<br>INVOICE#: 20260526; DATE: 05/26/2026 - CATERING: BREAKFAST (20 PEOPLE) | H093 | 42981369 | 279.00 |
| 06/26/26 | Carlson, Clifford W.<br>DEPT. MEETINGS - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - INVOICE#: 20260612; DATE: 6/12/2026 - #PEOPLE: 4 | H093 | 42983844 | 58.14 |
| 06/30/26 | Carlson, Clifford W.<br>DEPT. MEETINGS - MEALS - LEGAL<br>INVOICE#: 20260611; DATE: 06/11/2026 - CATERING: DINNER (15 PEOPLE) | H093 | 43017909 | 300.00 |
| | **SUBTOTAL DISB TYPE H093:** | | | **$637.14** |
| 06/04/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 70873; DATE: 05/16/2026 - FIRST BRANDS HEARING TRANSCRIPT (MAY 13) | H103 | 42957360 | 116.80 |
| 06/10/26 | Olvera, Rene | H103 | 42962519 | 145.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9291058; DATE: 05/29/2026 - CERTIFIED TRANSCRIPT FOR 5/26 HEARING. | | | |
| 06/18/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9334130; DATE: 06/12/2026 - TRANSCRIPT OF JUNE 8, 2026, HEARING. | H103 | 42972932 | 31.90 |
| 06/24/26 | Aquila, Elaina<br>COURT REPORTING<br>PAYEE: VERITEXT MIDWEST REGION (25140-19); INVOICE#: 9351440; DATE: 06/18/2026 - CERTIFIED TRANSCRIPT, VIDEO AND VIRTUAL PROCEEDING, EXHIBITS AND DELIVERY. | H103 | 42981362 | 1,472.97 |
| 06/24/26 | Olvera, Rene<br>COURT REPORTING<br>PAYEE: VERITEXT, LLC - NORTHEAST REGION (25140-22); INVOICE#: 9344420; DATE: 06/17/2026 - CERTIFIED HEARING TRANSCRIPT - FIRST BRANDS, 6/12/26 | H103 | 42981386 | 340.75 |
| | **SUBTOTAL DISB TYPE H103:** | | | **$2,107.42** |
| 06/03/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8184152906031302; AGENCY FEES, TICKET:7440905838, MAY 20, 2026 - CHANGED RETURN FLIGHT | H160 | 42955949 | 45.00 |
| 06/03/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8184152906031302; HOTEL ROOM AND TAX, CHECK IN 05/25/2026, CHECK OUT 05/27/2026 (2 NIGHTS) | H160 | 42955950 | 956.20 |
| 06/03/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8184152906031302; AGENCY FEES, TICKET:7440905826, MAY 19, 2026 | H160 | 42955951 | 55.00 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8216238806081305; TAXI - MAY 26, 2026 - UBER FROM HOTEL TO HOUSTON OFFICE | H160 | 42959447 | 14.98 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8216238806081305; TAXI - MAY 27, 2026 - UBER FROM HOTEL TO HOUSTON AIRPORT | H160 | 42959448 | 67.99 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8216238806081305; TAXI - MAY 26, 2026 - UBER IN HOUSTON | H160 | 42959449 | 46.99 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8216238806081305; AGENCY FEES, TICKET:XD 0932052486, MAY 21, 2026 - ATTEND FIRST BRANDS HEARING (HO) BOOKING FEE FOR HOUSTON HOTEL | H160 | 42959453 | 20.00 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8216238806081305; TAXI - MAY 25, 2026 - UBER FROM HOUSTON AIRPORT TO HOUSTON OFFICE | H160 | 42959454 | 60.99 |
| 06/08/26 | Findlay, Loren | H160 | 42959456 | 956.20 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8216238806081305; HOTEL ROOM AND TAX, CHECK IN 05/25/2026, CHECK OUT 05/27/2026 (2 NIGHTS) | | | |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8216238806081305; AIRPORT TAXI, MAY 27, 2026 - UBER FROM LAGUARDIA AIRPORT TO HOME | H160 | 42959457 | 112.87 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8216238806081305; TAXI - MAY 26, 2026 - UBER FROM HOUSTON OFFICE TO HOTEL | H160 | 42959458 | 40.12 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8215944906081305; AIRPORT TAXI, MAY 19, 2026 - UBER FROM HOME TO LAGUARDIA AIRPORT | H160 | 42959461 | 104.76 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8215944906081305; TAXI - MAY 21, 2026 - UBER FROM HOTEL TO HO OFFICE | H160 | 42959462 | 15.97 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8215944906081305; HOTEL ROOM AND TAX, CHECK IN 05/19/2026, CHECK OUT 05/21/2026 (2 NIGHTS) | H160 | 42959465 | 956.20 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8215944906081305; TAXI - MAY 21, 2026 - UBER FROM OFFICE TO HOUSTON AIRPORT | H160 | 42959466 | 64.39 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8215944906081305; TAXI - MAY 20, 2026 - UBER IN HOUSTON | H160 | 42959469 | 30.98 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8215944906081305; TAXI - MAY 20, 2026 - UBER FROM HOTEL TO HO OFFICE | H160 | 42959470 | 37.98 |
| 06/10/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8225473406101300; TAXI - MAY 25, 2026 | H160 | 42962867 | 97.82 |
| 06/10/26 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX8208606606101300; HOTEL ROOM AND TAX, CHECK IN 05/20/2026, CHECK OUT 05/21/2026 (1 NIGHT) | H160 | 42962905 | 478.10 |
| 06/10/26 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX8208606606101300; TAXI - MAY 20, 2026 - (1) CAR FROM AIRPORT TO OFFICE AND (2) OFFICE TO AIRPORT (2 RIDES) | H160 | 42962908 | 360.00 |
| 06/10/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8225473406101300; TAXI, MAY 26, 2026 | H160 | 43017842 | 89.39 |
| 06/10/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8225473406101300; HOTEL ROOM AND TAX, CHECK IN 05/25/2026, CHECK OUT 05/26/2026 (1 NIGHT) | H160 | 43017843 | 500.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/10/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8225473406101300; TAXI, MAY 24, 2026 | H160 | 43017844 | 183.30 |
| 06/10/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8225473406101300; TAXI - MAY 25, 2026 | H160 | 43028087 | 29.12 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; AIRPORT TAXI, MAY 27, 2026 | H160 | 42966795 | 209.98 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; HOTEL ROOM AND TAX, CHECK IN 05/19/2026, CHECK OUT 05/20/2026 (1 NIGHT) | H160 | 42966796 | 478.10 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; TAXI - MAY 21, 2026 | H160 | 42966808 | 20.86 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; HOTEL ROOM AND TAX, CHECK IN 05/20/2026, CHECK OUT 05/21/2026 (1 NIGHT) | H160 | 42966809 | 478.10 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; AIRPORT TAXI, MAY 21, 2026 | H160 | 42966810 | 106.61 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; AIRPORT TAXI, MAY 25, 2026 | H160 | 42966811 | 111.07 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; AIRPORT TAXI, MAY 24, 2026 | H160 | 42966816 | 86.24 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; TAXI - MAY 26, 2026 | H160 | 42966817 | 44.95 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; TAXI - MAY 20, 2026 | H160 | 42966818 | 23.00 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; TAXI - MAY 20, 2026 | H160 | 42966822 | 46.21 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; AIRPORT TAXI, MAY 19, 2026 | H160 | 42966823 | 107.75 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; TAXI - MAY 21, 2026 | H160 | 42966824 | 31.81 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; AIRPORT TAXI, MAY 20, 2026 | H160 | 42966827 | 185.90 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; HOTEL ROOM AND TAX, CHECK IN 05/26/2026, CHECK OUT 05/27/2026 (1 NIGHT) | H160 | 43017816 | 500.00 |
| 06/15/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8228679806151305; ATTORNEY WORKING MEAL, JUN 04, 2026 | H160 | 43017822 | 39.77 |
| 06/15/26 | Leggiero, Angeline<br>TRAVEL<br>INVOICE#: CREX8228679806151305; ATTORNEY WORKING MEAL, JUN 04, 2026 | H160 | 43017823 | 39.77 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; HOTEL ROOM AND TAX, CHECK IN 05/25/2026, CHECK OUT 05/26/2026 (1 NIGHT) | H160 | 43017856 | 500.00 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; ATTORNEY WORKING MEAL, JUN 04, 2026 | H160 | 43017866 | 39.77 |
| 06/15/26 | McCabe, Nate<br>TRAVEL<br>INVOICE#: CREX8228679806151305; ATTORNEY WORKING MEAL, JUN 04, 2026 | H160 | 43017867 | 39.77 |
| 06/15/26 | Rosen, Abe<br>TRAVEL<br>INVOICE#: CREX8228679806151305; ATTORNEY WORKING MEAL, JUN 04, 2026 | H160 | 43017870 | 39.77 |
| 06/16/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8241089706161302; AIRPORT TAXI, JUN 10, 2026 | H160 | 42968840 | 35.99 |
| 06/16/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8241089706161302; AIRPORT TAXI, JUN 12, 2026 | H160 | 42968843 | 55.15 |
| 06/16/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8241089706161302; TAXI - JUN 12, 2026 | H160 | 42968844 | 21.55 |
| 06/16/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8241089706161302; AIRPORT TAXI, JUN 13, 2026 | H160 | 42968848 | 49.98 |
| 06/16/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8241089706161302; TAXI - JUN 10, 2026 - | H160 | 42968849 | 14.46 |
| 06/16/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8241089706161302; TAXI - JUN 12, 2026 | H160 | 42968853 | 27.99 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/16/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8241089706161302; AIRPORT TAXI, JUN 10, 2026 | H160 | 42968854 | 51.56 |
| 06/16/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8239494206161302; HOTEL ROOM AND TAX, CHECK IN 06/10/2026, CHECK OUT 06/12/2026 (2 NIGHTS) | H160 | 42968981 | 956.20 |
| 06/16/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8239494206161302; AGENCY FEES, TICKET:UA 7440905933, JUN 03, 2026 - AGENCY FEE FOR BOOKING HOTEL AND FLIGHTS | H160 | 42968983 | 55.00 |
| 06/16/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8239454906161302; HOTEL ROOM AND TAX, CHECK IN 06/11/2026, CHECK OUT 06/12/2026 (1 NIGHT) | H160 | 42969007 | 478.10 |
| 06/16/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8239454906161302; AGENCY FEES, TICKET:N/A, JUN 11, 2026 - AGENCY FEE FOR FLIGHT AND HOTEL RESERVATION. | H160 | 42969013 | 55.00 |
| 06/16/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8241089706161302; HOTEL ROOM AND TAX, CHECK IN 06/11/2026, CHECK OUT 06/12/2026 (1 NIGHT) | H160 | 43017873 | 500.00 |
| 06/16/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8241089706161302; HOTEL ROOM AND TAX, CHECK IN 06/10/2026, CHECK OUT 06/11/2026 (1 NIGHT) | H160 | 43017874 | 500.00 |
| 06/16/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8239454906161302; TAXI, JUN 12, 2026 - TRAVEL FROM OFFICE TO AIRPORT. | H160 | 43017879 | 158.38 |
| 06/16/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8239454906161302; TAXI, JUN 12, 2026 - TRAVEL FROM HOTEL TO OFFICE. | H160 | 43017880 | 29.99 |
| 06/16/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8239454906161302; TAXI, JUN 11, 2026 - TRAVEL FROM IAH TO OFFICE. | H160 | 43017882 | 81.56 |
| 06/16/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8239454906161302; TAXI, JUN 11, 2026 - TRAVEL FROM OFFICE TO HOTEL. | H160 | 43017883 | 29.99 |
| 06/17/26 | Leggiero, Angeline<br>TRAVEL<br>INVOICE#: CREX8240640206171303; AGENCY FEES, TICKET:0933003784, JUN 10, 2026 - AGENCY FEE ON ROUND-TRIP AIRFARE | H160 | 42971182 | 55.00 |
| 06/17/26 | Leggiero, Angeline<br>TRAVEL<br>INVOICE#: CREX8240640206171303; HOTEL ROOM AND TAX, CHECK IN 06/10/2026, CHECK OUT 06/12/2026 (2 NIGHTS) | H160 | 42971184 | 956.20 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/18/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8245869306181301; AIRPORT TAXI, JUN 10, 2026 - UBER FROM HOME TO LAGUARDIA AIRPORT | H160 | 42972436 | 115.36 |
| 06/18/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8245869306181301; TAXI - JUN 11, 2026 - UBER FROM HOTEL TO WEIL HO OFFICE | H160 | 42972437 | 22.98 |
| 06/18/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8245869306181301; AGENCY FEES, TICKET:DL 7440905963, JUN 08, 2026 - AGENCY FEE FOR BOOKING FLIGHTS AND HOTEL | H160 | 42972438 | 55.50 |
| 06/18/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8245869306181301; AIRPORT TAXI, JUN 12, 2026 - UBER FROM LAGUARDIA AIRPORT TO HOME | H160 | 42972439 | 128.49 |
| 06/22/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8245869306221306; HOTEL ROOM AND TAX, CHECK IN 06/10/2026, CHECK OUT 06/12/2026 (2 NIGHTS) | H160 | 43017887 | 1,000.00 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8261167206251302; AIRPORT TAXI, MAY 25, 2026 | H160 | 42982422 | 72.35 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8261167206251302; TAXI - MAY 25, 2026 | H160 | 42982424 | 46.96 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8261167206251302; HOTEL ROOM AND TAX, CHECK IN 05/25/2026, CHECK OUT 05/27/2026 (2 NIGHTS) | H160 | 42982425 | 956.20 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8261167206251302; TAXI - MAY 27, 2026 | H160 | 42982426 | 73.72 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8261167206251302; INTERNET, MAY 25, 2026 | H160 | 42982428 | 8.00 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8261167206251302; AIRPORT TAXI, MAY 27, 2026 | H160 | 42982429 | 125.08 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8261167206251302; AIRPORT TAXI, MAY 25, 2026 | H160 | 42982432 | 187.84 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8261167206251302; AIRPORT TAXI, MAY 25, 2026 | H160 | 42982435 | 119.56 |
| 06/25/26 | Palisi, Thomas | H160 | 42982436 | 45.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8261167206251302; AGENCY FEES, TICKET:7440905873, MAY 25, 2026 - HOUSTON TRIP 1ST CHANGE FEE | | | |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8260349506251302; AIRPORT TAXI, MAY 18, 2026 | H160 | 42982437 | 129.97 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8260349506251302; AIRPORT TAXI, MAY 21, 2026 - HOTEL TO AIRPORT UBER | H160 | 42982440 | 56.82 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8260349506251302; AIRPORT TAXI, MAY 18, 2026 | H160 | 42982441 | 72.55 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8260349506251302; AGENCY FEES, TICKET:7440905754, MAY 18, 2026 - AIRLINE TICKET 5/18-5/20 (5/21) CHANGE TICKET #3 | H160 | 42982442 | 45.00 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8260349506251302; AGENCY FEES, TICKET:7440905831, MAY 21, 2026 - AIRLINE TICKET 5/18-5/20 (5/21) CHANGE TICKET #4 | H160 | 42982443 | 49.60 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8260349506251302; INTERNET, MAY 21, 2026 | H160 | 42982445 | 8.00 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8260349506251302; AGENCY FEES, TICKET:7432380747, MAY 11, 2026 - TRIP CHANGE TICKET #1 5/11-5/13 (5/14) | H160 | 42982446 | 45.00 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8260349506251302; TAXI - MAY 20, 2026 - HOTEL TO OFFICE UBER | H160 | 42982449 | 24.70 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8260349506251302; AGENCY FEES, TICKET:7432380748, MAY 12, 2026 - ORIGINAL AIRLINE TICKET 5/12-5/13 (5/14) CHANGE TICKET #2 | H160 | 42982450 | 45.00 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8260349506251302; AIRPORT TAXI, MAY 21, 2026 - EWR AIRPORT UBER HOME | H160 | 42982451 | 81.70 |
| 06/29/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8257224206291305; HOTEL ROOM AND TAX, CHECK IN 06/24/2026, CHECK OUT 06/25/2026 (1 NIGHT) | H160 | 42984333 | 478.10 |
| 06/29/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8257224206291305; TAXI - JUN 25, 2026 - TRAVEL FROM AIRPORT TO HOTEL. | H160 | 42984334 | 29.97 |
| 06/29/26 | Berezin, Robert S. | H160 | 42984338 | 55.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8257224206291305; AGENCY FEES, TICKET:7449009050, JUN 23, 2026 - HEARING ATTENDANCE | | | |
| 06/29/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8257224206291305; AIRPORT TAXI, JUN 25, 2026 - TRAVEL FROM AIRPORT TO HOTEL. | H160 | 42984339 | 148.78 |
| 06/30/26 | Bascoy, Alejandro<br>TRAVEL<br>INVOICE#: CREX8269834306301304; AIRPORT TAXI, JUN 24, 2026 - UBER (HOME TO LGA) | H160 | 42985566 | 55.86 |
| 06/30/26 | Bascoy, Alejandro<br>TRAVEL<br>INVOICE#: CREX8269834306301304; AIRPORT TAXI, JUN 25, 2026 - UBER (HO OFFICE TO HO AIRPORT) | H160 | 42985568 | 56.86 |
| 06/30/26 | Bascoy, Alejandro<br>TRAVEL<br>INVOICE#: CREX8269834306301304; TAXI - JUN 25, 2026 - UBER (HO AIRPORT TO HO HOTEL) - 12:32 AM | H160 | 42985569 | 38.10 |
| 06/30/26 | Bascoy, Alejandro<br>TRAVEL<br>INVOICE#: CREX8269834306301304; HOTEL ROOM AND TAX, CHECK IN 06/24/2026, CHECK OUT 06/25/2026 (1 NIGHT) | H160 | 42985571 | 478.10 |
| 06/30/26 | Bascoy, Alejandro<br>TRAVEL<br>INVOICE#: CREX8269834306301304; AIRPORT TAXI, JUN 25, 2026 - UBER (LGA TO HOME) | H160 | 42985572 | 52.05 |
| 06/30/26 | Bascoy, Alejandro<br>TRAVEL<br>INVOICE#: CREX8269834306301304; AGENCY FEES, TICKET:UA 7449009055, JUN 23, 2026 - AGENCY FEE FOR BOOKING FLIGHT AND HOTEL | H160 | 42985573 | 55.00 |
| | **SUBTOTAL DISB TYPE H160:** | | | **$17,529.08** |
| 06/03/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8184152906031302; AIRFARE, DOMESTIC COACH, TICKET:7440905838, START DATE 05/25/2026 END DATE 05/27/2026 FROM/TO: IAH/EWR - MAY 20, 2026 - ORAL ARGUMENT - CHANGED RETURN FLIGHT | H161 | 42955947 | 294.40 |
| 06/03/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8184152906031302; AIRFARE, DOMESTIC COACH, TICKET:7440905826, START DATE 05/25/2026 END DATE 05/26/2026 FROM/TO: EWR/IAH - MAY 19, 2026 - ORAL ARGUMENT | H161 | 43017804 | 776.81 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8216238806081305; AIRFARE, DOMESTIC ECONOMY, TICKET:0062433469722, START DATE 05/27/2026 END DATE 06/27/2026 FROM/TO: IAH/LGA - MAY 25, 2026 - (HOUSTON/LGA) | H161 | 42959455 | 344.40 |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8215944906081305; AIRFARE, DOMESTIC ECONOMY, TICKET:DL 7432380711, START DATE 05/19/2026 END DATE 05/21/2026 FROM/TO: LGA/IAH/LGA - MAY 05, 2026 - (5/19-5/21/26) ORIGINAL TICKET - DELTA #2140/#2900 (5/12-5/13) WAS UPDATED TO 5/19-5/21/26 DUE TO CANCELLATION OF HEARING ON 5/12-5/13) | H161 | 42959460 | 403.40 |
| 06/08/26 | Findlay, Loren | H161 | 42959464 | 678.50 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | TRAVEL<br>INVOICE#: CREX8215944906081305; AIRFARE, DOMESTIC ECONOMY, TICKET:0162104760962, START DATE 05/21/2026 END DATE 05/21/2026 FROM/TO: IAH/SJU | | | |
| 06/08/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8216238806081305; AIRFARE, DOMESTIC COACH, TICKET:0162105166028, START DATE 05/25/2026 END DATE 05/25/2026 FROM/TO: SJU/IAH - MAY 22, 2026 | H161 | 43017829 | 323.40 |
| 06/10/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8225473406101300; AIRFARE, DOMESTIC ECONOMY, TICKET:0062431373597, START DATE 05/24/2026 END DATE 05/26/2026 FROM/TO: HOUSTON/NY - MAY 26, 2026 | H161 | 42962866 | 513.40 |
| 06/10/26 | Kanoff, Justin<br>TRAVEL<br>INVOICE#: CREX8225473406101300; AIRFARE, DOMESTIC ECONOMY, TICKET:1017840537, START DATE 05/24/2026 END DATE 05/24/2026 FROM/TO: NY/HOUSTON - MAY 24, 2026 | H161 | 42962868 | 428.40 |
| 06/10/26 | Barr, Matt<br>TRAVEL<br>INVOICE#: CREX8208606606101300; AIRFARE, DOMESTIC COACH, TICKET:0162104686630, START DATE 05/21/2026 END DATE 05/21/2026 FROM/TO: HOUSTON / NEWARK - MAY 20, 2026 | H161 | 43017845 | 343.31 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; AIRFARE, DOMESTIC ECONOMY, TICKET:0162104290419, START DATE 05/20/2026 END DATE 05/21/2026 FROM/TO: NEWARK,NJ/HOUSTON,TX - MAY 20, 2026 | H161 | 42966812 | 1,291.81 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; AIRFARE, DOMESTIC ECONOMY, TICKET:0162104811476, START DATE 05/21/2026 END DATE 05/24/2026 FROM/TO: HOUSTON,TX/SAN FRANCISCO,CA - MAY 21, 2026 | H161 | 42966820 | 315.90 |
| 06/15/26 | Chriswell, Immer<br>TRAVEL<br>INVOICE#: CREX8228679806151305; AIRFARE, DOMESTIC COACH, TICKET:0162106013262, START DATE 05/27/2026 END DATE 06/27/2026 FROM/TO: HOUSTON,TX/LAGUARDIA,NY - MAY 27, 2026 | H161 | 43017820 | 343.31 |
| 06/16/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8241089706161302; AIRFARE, DOMESTIC ECONOMY, TICKET:1018836075, START DATE 06/12/2026 END DATE 06/12/2026 FROM/TO: IAH/MIA - JUN 12, 2026 | H161 | 42968850 | 371.40 |
| 06/16/26 | Winograd, Joshua H.<br>TRAVEL<br>INVOICE#: CREX8241089706161302; AIRFARE, DOMESTIC ECONOMY, TICKET:1018728451, START DATE 06/10/2026 END DATE 06/10/2026 FROM/TO: MIA/IAH - JUN 09, 2026 | H161 | 42968851 | 388.40 |
| 06/16/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8239494206161302; AIRFARE, DOMESTIC COACH, TICKET:0062438821280, START DATE 06/12/2026 END DATE 06/12/2026 FROM/TO: IAH LGA - JUN 12, 2026 - DELTA AIRLINES # 2943 (HOUSTON/LGA) - RETURN FLIGHT USED | H161 | 43017875 | 522.80 |
| 06/16/26 | Singh, Sunny<br>TRAVEL<br>INVOICE#: CREX8239494206161302; AIRFARE, DOMESTIC COACH, TICKET:UA 7440905933, START DATE 06/10/2026 | H161 | 43017876 | 522.80 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | END DATE 06/12/2026 FROM/TO: LGA/IAH - JUN 03, 2026 - ATTEND FIRST BRANDS HEARING (HOUSTON, TX) UNITED AIRLINES #2759 (LGA/HOUSTON) - CHANGED TO 6/10 UNITED AIRLINES #334 (HOUSTON/LGA) | | | |
| 06/16/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8239454906161302; AIRFARE, DOMESTIC COACH, TICKET:UA7440905962, START DATE 06/11/2026 END DATE 06/12/2026 FROM/TO: EWR/IAH - JUN 11, 2026 | H161 | 43017881 | 343.31 |
| 06/17/26 | Leggiero, Angeline<br>TRAVEL<br>INVOICE#: CREX8240640206171303; AIRFARE, DOMESTIC ECONOMY, TICKET:7440905976, START DATE 06/10/2026 END DATE 06/12/2026 FROM/TO: LGA / HOUSTON - HOUSTON / LGA - JUN 10, 2026 - ROUND-TRIP AIRFARE - LGA / HOUSTON | H161 | 42971185 | 1,055.18 |
| 06/22/26 | Findlay, Loren<br>TRAVEL<br>INVOICE#: CREX8245869306221306; AIRFARE, DOMESTIC ECONOMY, TICKET:DL 7440905963, START DATE 06/10/2026 END DATE 06/12/2026 FROM/TO: LGA/IAH/LGA - JUN 08, 2026 | H161 | 42975211 | 1,486.80 |
| 06/25/26 | Palisi, Thomas<br>TRAVEL<br>INVOICE#: CREX8261167206251302; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 7440905860, START DATE 05/25/2026 END DATE 05/27/2026 FROM/TO: EWR / IAH / EWR - MAY 25, 2026 | H161 | 42982434 | 1,245.92 |
| 06/29/26 | Berezin, Robert S.<br>TRAVEL<br>INVOICE#: CREX8257224206291305; AIRFARE, DOMESTIC COACH, TICKET:7449009050, START DATE 06/24/2026 END DATE 06/25/2026 FROM/TO: EWR/IAH/EWR - JUN 23, 2026 | H161 | 43017903 | 776.81 |
| 06/30/26 | Bascoy, Alejandro<br>TRAVEL<br>INVOICE#: CREX8269834306301304; AIRFARE, DOMESTIC ECONOMY, TICKET:UA 7449009055, START DATE 06/24/2026 END DATE 06/25/2026 FROM/TO: LGA/IAH/LGA - JUN 23, 2026 | H161 | 42985575 | 843.92 |
| | **SUBTOTAL DISB TYPE H161:** | | | **$13,614.38** |
| 06/03/26 | Leggiero, Angeline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8211154706031302; LOCAL TAXI, JUN 01, 2026 - CAR HOME FROM OFFICE. | H163 | 43017803 | 25.19 |
| 06/09/26 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8225321306091302; LOCAL TAXI, APR 09, 2026 | H163 | 43017834 | 62.57 |
| 06/09/26 | Kanoff, Justin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8224933906091302; LOCAL TAXI, JUN 03, 2026 | H163 | 43017835 | 67.31 |
| 06/15/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8228679806151305; LOCAL TAXI, MAY 05, 2026 - FROM OFFICE TO HOME | H163 | 43017817 | 18.50 |
| 06/15/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8228679806151305; LOCAL TAXI, JUN 01, 2026 - FROM OFFICE TO HOME | H163 | 43017818 | 25.17 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/15/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8228679806151305; LOCAL TAXI, JUN 02, 2026 - FROM OFFICE TO HOME | H163 | 43017819 | 18.90 |
| 06/15/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8228679806151305; LOCAL TAXI, JUN 05, 2026 - FROM OFFICE TO HOME | H163 | 43017821 | 41.73 |
| 06/15/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8228679806151305; LOCAL TAXI, MAY 19, 2026 - FROM OFFICE TO HOME | H163 | 43017824 | 29.60 |
| 06/15/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8228679806151305; LOCAL TAXI, JUN 05, 2026 - FROM HOME TO OFFICE | H163 | 43017825 | 44.00 |
| 06/15/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8228679806151305; LOCAL TAXI, MAY 14, 2026 - FROM OFFICE TO HOME | H163 | 43017826 | 28.54 |
| 06/15/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8228679806151305; LOCAL TAXI, MAY 06, 2026 - FROM OFFICE TO HOME | H163 | 43017865 | 29.21 |
| 06/15/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8228679806151305; LOCAL TAXI, MAY 08, 2026 - FROM OFFICE TO HOME | H163 | 43017868 | 30.70 |
| 06/15/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8228679806151305; LOCAL TAXI, MAY 06, 2026 - FROM OFFICE TO HOME | H163 | 43017869 | 49.96 |
| 06/15/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8228679806151305; LOCAL TAXI, MAY 11, 2026 - FROM OFFICE TO HOME | H163 | 43017871 | 31.80 |
| 06/15/26 | Chriswell, Immer<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8228679806151305; LOCAL TAXI, JUN 05, 2026 - FROM OFFICE TO HOME | H163 | 43017872 | 36.25 |
| 06/16/26 | Liu, Ting<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX8241551506161302; OVERTIME TAXI/CAR, JUN 08, 2026 - TAXI HOME FROM OFFICE. | H163 | 42968934 | 29.82 |
| | **SUBTOTAL DISB TYPE H163:** | | | **$569.25** |
| 06/10/26 | Barr, Matt<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX8208606606101300; TAXI, MAY 20, 2026 - CAR FROM HOME TO AIRPORT | H169 | 43017846 | 155.00 |
| 06/11/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1757557; DATE: 6/3/2026 - TAXI CHARGES FOR 2026-06-03 INVOICE #17575576052210564 SUNNY SINGH 1542 RIDE DATE: 2026-05-26 FROM: RYE, NY TO: FLUSHING, NY RIDE TIME: 04:30 | H169 | 42965130 | 282.43 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/11/26 | Berezin, Robert S.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1757557; DATE: 6/3/2026 - TAXI CHARGES FOR 2026-06-03 INVOICE #17575576052109924 ROBERT S BEREZIN 0459 RIDE DATE: 2026-05-27 FROM: NEWARK, NJ TO: MILLBURN, NJ RIDE TIME: 14:30 | H169 | 42965168 | 220.13 |
| 06/11/26 | Berezin, Robert S.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1757557; DATE: 6/3/2026 - TAXI CHARGES FOR 2026-06-03 INVOICE #17575576051908633 ROBERT S BEREZIN 0459 RIDE DATE: 2026-05-25 FROM: MILLBURN, NJ TO: NEWARK, NJ RIDE TIME: 08:15 | H169 | 42965182 | 204.39 |
| 06/15/26 | Findlay, Loren<br>AIRPORT TRANSPORTATION<br>INVOICE#: 1580; DATE: 05/06/2026 - HOUSTON TOWN CAR SERVICE; FROM IAH TO HOTEL ON 4/19/2026 | H169 | 42967151 | 117.00 |
| 06/17/26 | Leggiero, Angeline<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX8240640206171303; TAXI, JUN 13, 2026 - CAR FROM LGA TO HOME | H169 | 43017885 | 61.19 |
| 06/22/26 | Singh, Sunny<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1757841; DATE: 6/17/2026 - TAXI CHARGES FOR 2026-06-17 INVOICE #17578416060918199 SUNNY SINGH 1542 RIDE DATE: 2026-06-10 FROM: RYE, NY TO: FLUSHING, NY RIDE TIME: 14:05 | H169 | 42976244 | 271.10 |
| 06/22/26 | Berezin, Robert S.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1757841; DATE: 6/17/2026 - TAXI CHARGES FOR 2026-06-17 INVOICE #17578416060817678 ROBERT S BEREZIN 0459 RIDE DATE: 2026-06-11 FROM: MILLBURN, NJ TO: NEWARK, NJ RIDE TIME: 08:10 | H169 | 42976256 | 232.24 |
| 06/24/26 | Findlay, Loren<br>AIRPORT TRANSPORTATION<br>INVOICE#: 1582; HOUSTON TOWN CAR SERVICE; FROM IAH TO HO OFFICE ON 05/19/2026 | H169 | 42981373 | 130.00 |
| 06/24/26 | Findlay, Loren<br>AIRPORT TRANSPORTATION<br>INVOICE#: 1582; HOUSTON TOWN CAR SERVICE; FROM IAH TO HO OFFICE ON 05/12/2026 | H169 | 42981374 | 130.00 |
| 06/29/26 | Berezin, Robert S.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX8257224206291305; TAXI, JUN 24, 2026 - TRAVEL FROM AIRPORT TO HOTEL. | H169 | 43017904 | 134.39 |
| | **SUBTOTAL DISB TYPE H169:** | | | **$1,937.87** |
| 06/17/26 | Olvera, Rene<br>FILING FEES<br>INVOICE#: 20260514; DATE: 05/14/2026 - ORDER A CERTIFIED COPY OF SALE ORDER ENTERED AT DOCKET NO. 2675 | H181 | 42971419 | 30.80 |
| | **SUBTOTAL DISB TYPE H181:** | | | **$30.80** |
| 06/08/26 | Houston Office, H<br>DUPLICATING<br>1785 COLOR PRINT(S) MADE BETWEEN 06/05/2026 AND 06/08/2026 | S011 | 42961440 | 892.50 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/08/26 | London, Office<br>DUPLICATING<br>6 COLOR PRINT(S) MADE BETWEEN 06/08/2026 AND 06/08/2026 | S011 | 42961441 | 3.00 |
| 06/09/26 | WGM, Firm<br>DUPLICATING<br>972 COLOR PRINT(S) MADE BETWEEN 06/04/2026 AND 06/09/2026 | S011 | 42961439 | 486.00 |
| 06/11/26 | WGM, Firm<br>DUPLICATING<br>56 COLOR PRINT(S) MADE BETWEEN 06/11/2026 AND 06/11/2026 | S011 | 42970000 | 28.00 |
| 06/11/26 | London, Office<br>DUPLICATING<br>24 COLOR PRINT(S) MADE BETWEEN 06/11/2026 AND 06/11/2026 | S011 | 42970002 | 12.00 |
| 06/12/26 | Houston Office, H<br>DUPLICATING<br>26480 COLOR PRINT(S) MADE BETWEEN 06/10/2026 AND 06/12/2026 | S011 | 42970001 | 13,240.00 |
| 06/22/26 | WGM, Firm<br>DUPLICATING<br>1083 COLOR PRINT(S) MADE BETWEEN 06/17/2026 AND 06/22/2026 | S011 | 42977239 | 541.50 |
| 06/22/26 | Boston, Office<br>DUPLICATING<br>5395 COLOR PRINT(S) MADE BETWEEN 06/17/2026 AND 06/22/2026 | S011 | 42977240 | 2,697.50 |
| 06/22/26 | Houston Office, H<br>DUPLICATING<br>1218 COLOR PRINT(S) MADE BETWEEN 06/17/2026 AND 06/22/2026 | S011 | 42977241 | 609.00 |
| 06/25/26 | Houston Office, H<br>DUPLICATING<br>49 COLOR PRINT(S) MADE BETWEEN 06/24/2026 AND 06/25/2026 | S011 | 42986188 | 24.50 |
| 06/30/26 | WGM, Firm<br>DUPLICATING<br>889 COLOR PRINT(S) MADE BETWEEN 06/29/2026 AND 06/30/2026 | S011 | 42986187 | 444.50 |
| | **SUBTOTAL DISB TYPE S011:** | | | **$18,978.50** |
| 06/09/26 | Palisi, Thomas<br>OUTSIDE DUPLICATING<br>2 _US 1.5 INCH TO 3 INCH BINDER ON 06/09/2026 12:42PM | S013 | 42962031 | 12.00 |
| 06/29/26 | Margolis, Steven M.<br>OUTSIDE DUPLICATING<br>1 _US 2.5 INCH & 3 INCH HARD COVER BIND ON 06/29/2026 8:25PM | S013 | 42986671 | 25.00 |
| | **SUBTOTAL DISB TYPE S013:** | | | **$37.00** |
| 06/17/26 | WGM, Firm<br>DUPLICATING | S017 | 42974275 | 2.30 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | 23 PHOTOCOPY(S) MADE BETWEEN 06/17/2026 AND 06/17/2026 | | | |
| | **SUBTOTAL DISB TYPE S017:** | | | **$2.30** |
| 06/17/26 | Westerman, Gavin<br>3 RING BINDER 1" TO 3"<br>3 _US SPIRAL BINDING ON 06/17/2026 9:49PM | S019 | 42977717 | 9.00 |
| 06/23/26 | Eggertsen, Hoku<br>3 RING BINDER 1" TO 3"<br>6 _US SPIRAL BINDING ON 06/23/2026 2:52AM | S019 | 42977718 | 18.00 |
| | **SUBTOTAL DISB TYPE S019:** | | | **$27.00** |
| 06/15/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 05/12/2026 ACCOUNT 424YN6CXS | S061 | 42967416 | 17.33 |
| 06/15/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 05/04/2026 ACCOUNT 424YN6CXS | S061 | 42967419 | 69.30 |
| 06/15/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>HO LEXIS - NICHOLSON, TANSY 05/05/2026 ACCOUNT 424YN6CXS | S061 | 42967421 | 17.33 |
| 06/15/26 | Kanoff, Justin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KANOFF, JUSTIN 05/05/2026 ACCOUNT 424YN6CXS | S061 | 42967524 | 53.08 |
| 06/15/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 05/16/2026 ACCOUNT 424YN6CXS | S061 | 42967537 | 18.44 |
| 06/15/26 | Kim, Tiffany<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KIM, TIFFANY 05/09/2026 ACCOUNT 424YN6CXS | S061 | 42967576 | 9.87 |
| 06/15/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 05/17/2026 ACCOUNT 424YN6CXS | S061 | 42967590 | 18.44 |
| 06/15/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 05/15/2026 ACCOUNT 424YN6CXS | S061 | 42967592 | 36.88 |
| 06/15/26 | Kim, Tiffany<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KIM, TIFFANY 05/09/2026 ACCOUNT 424YN6CXS | S061 | 42967597 | 53.08 |
| 06/15/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 05/25/2026 ACCOUNT 424YN6CXS | S061 | 42967615 | 18.44 |
| 06/15/26 | Kuebler, John | S061 | 42967677 | 147.52 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 05/02/2026 ACCOUNT 424YN6CXS | | | |
| 06/15/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 05/04/2026 ACCOUNT 424YN6CXS | S061 | 42967701 | 73.76 |
| 06/15/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 05/01/2026 ACCOUNT 424YN6CXS | S061 | 42967703 | 55.32 |
| 06/15/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 05/05/2026 ACCOUNT 424YN6CXS | S061 | 42967706 | 36.88 |
| 06/15/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEE, KATHLEEN 05/11/2026 ACCOUNT 424YN6CXS | S061 | 42967712 | 18.44 |
| 06/15/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 05/30/2026 ACCOUNT 424YN6CXS | S061 | 42967738 | 73.76 |
| 06/15/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 05/08/2026 ACCOUNT 424YN6CXS | S061 | 42967757 | 18.44 |
| 06/15/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 05/22/2026 ACCOUNT 424YN6CXS | S061 | 42967763 | 35.39 |
| 06/15/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 05/13/2026 ACCOUNT 424YN6CXS | S061 | 42967773 | 55.32 |
| 06/15/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 05/25/2026 ACCOUNT 424YN6CXS | S061 | 42967828 | 55.32 |
| 06/15/26 | Kanoff, Justin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KANOFF, JUSTIN 05/05/2026 ACCOUNT 424YN6CXS | S061 | 42967855 | 18.44 |
| 06/15/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JONES, ANTONETTE 05/03/2026 ACCOUNT 424YN6CXS | S061 | 42967870 | 110.64 |
| 06/15/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 05/25/2026 ACCOUNT 424YN6CXS | S061 | 42967893 | 17.70 |
| 06/15/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 05/05/2026 ACCOUNT 424YN6CXS | S061 | 42967916 | 106.17 |
| 06/15/26 | Rosen, Abe | S061 | 42967925 | 129.08 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 05/22/2026 ACCOUNT 424YN6CXS | | | |
| 06/15/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 05/25/2026 ACCOUNT 424YN6CXS | S061 | 42967928 | 9.87 |
| 06/15/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 05/25/2026 ACCOUNT 424YN6CXS | S061 | 42967956 | 221.28 |
| 06/15/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BECK, SAMUEL 05/06/2026 ACCOUNT 424YN6CXS | S061 | 42967962 | 17.70 |
| 06/15/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 05/29/2026 ACCOUNT 424YN6CXS | S061 | 42967970 | 110.64 |
| 06/15/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 05/13/2026 ACCOUNT 424YN6CXS | S061 | 42968010 | 17.70 |
| 06/15/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 05/07/2026 ACCOUNT 424YN6CXS | S061 | 42968026 | 295.04 |
| 06/15/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>NY LEXIS - KUEBLER, JOHN 05/22/2026 ACCOUNT 424YN6CXS | S061 | 42968039 | 18.44 |
| 06/15/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 05/07/2026 ACCOUNT 424YN6CXS | S061 | 42968040 | 17.68 |
| 06/15/26 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 05/26/2026 ACCOUNT 424YN6CXS | S061 | 42968072 | 18.44 |
| 06/15/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ROSEN, ABE 05/07/2026 ACCOUNT 424YN6CXS | S061 | 42968112 | 35.39 |
| 06/16/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MAY 2026; WONG, OI-MAY; 8 DOCUMENT RETRIEVAL (ELECTRONIC) | S061 | 42971666 | 120.74 |
| 06/16/26 | Hunt, Zachary<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MAY 2026; ESPITIA, SADYS; 8 DOCKET UPDATE | S061 | 42971696 | 118.74 |
| 06/17/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - MAY 2026 | S061 | 42971597 | 71.90 |
| 06/17/26 | Kleissler, Matthew J. | S061 | 42971601 | 28.00 |

**Weil, Gotshal & Manges LLP**

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - MAY 2026 | | | |
| 06/17/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - MAY 2026 | S061 | 42971602 | 106.90 |
| 06/17/26 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - MAY 2026 | S061 | 42971605 | 1.30 |
| 06/17/26 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - MAY 2026 | S061 | 42971615 | 0.80 |
| 06/17/26 | Olvera, Rene<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - HOUSTON OFFICE - MAY 2026 | S061 | 42971622 | 12.10 |
| 06/18/26 | Carpinello, Courtney<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - SILICON VALLEY OFFICE - MAY 2026 | S061 | 42976109 | 0.60 |
| 06/18/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - SILICON VALLEY OFFICE - MAY 2026 | S061 | 42976115 | 6.00 |
| 06/18/26 | Lorente Sorolla, Juan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - SILICON VALLEY OFFICE - MAY 2026 | S061 | 42976127 | 0.60 |
| 06/22/26 | Guitar, Abby<br>COMPUTERIZED RESEARCH<br>WESTLAW - GUITAR,ABBY 05/05/2026 TRANSACTIONS: 10 | S061 | 42978253 | 46.53 |
| 06/22/26 | Kim, Tiffany<br>COMPUTERIZED RESEARCH<br>WESTLAW - KIM,TIFFANY 05/09/2026 TRANSACTIONS: 31 | S061 | 42978277 | 46.53 |
| 06/22/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 05/31/2026 TRANSACTIONS: 31 | S061 | 42978349 | 186.11 |
| 06/22/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>WESTLAW - LEE,KATHLEEN 05/06/2026 TRANSACTIONS: 1 | S061 | 42978395 | 33.36 |
| 06/22/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>WESTLAW - WONG,OI-MAY 05/03/2026 TRANSACTIONS: 26 | S061 | 42978421 | 46.53 |
| 06/22/26 | Beck, Samuel<br>COMPUTERIZED RESEARCH<br>WESTLAW - BECK,SAMUEL 05/05/2026 TRANSACTIONS: 17 | S061 | 42978491 | 142.44 |
| 06/22/26 | Chriswell, Immer | S061 | 42978499 | 248.38 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>WESTLAW - CHRISWELL,IMMER 05/16/2026 TRANSACTIONS: 34 | | | |
| 06/22/26 | Phillips, Sean<br>COMPUTERIZED RESEARCH<br>WESTLAW - PHILLIPS,SEAN 05/20/2026 TRANSACTIONS: 3 | S061 | 42978588 | 93.05 |
| 06/22/26 | Jones, Taylor<br>COMPUTERIZED RESEARCH<br>WESTLAW - JONES,TAYLOR 05/18/2026 TRANSACTIONS: 3 | S061 | 42978623 | 2.86 |
| 06/22/26 | Leggiero, Angeline<br>COMPUTERIZED RESEARCH<br>WESTLAW - LEGGIERO,ANGELINE 05/12/2026 TRANSACTIONS: 15 | S061 | 42978640 | 93.05 |
| 06/22/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 05/29/2026 TRANSACTIONS: 17 | S061 | 42978646 | 186.11 |
| 06/22/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>WESTLAW - CALABRESE,CHRISTINE 05/24/2026 TRANSACTIONS: 13 | S061 | 42978690 | 93.05 |
| 06/22/26 | Bakillah, Zeinab<br>COMPUTERIZED RESEARCH<br>WESTLAW - BAKILLAH,ZEINAB 05/15/2026 TRANSACTIONS: 9 | S061 | 42978794 | 372.21 |
| 06/22/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>WESTLAW - HOR,RYAN 05/04/2026 TRANSACTIONS: 22 | S061 | 42978885 | 514.08 |
| 06/22/26 | Daitz, Ronald F.<br>COMPUTERIZED RESEARCH<br>WESTLAW - PHILLIPS,SEAN 05/05/2026 TRANSACTIONS: 8 | S061 | 42978886 | 93.05 |
| 06/22/26 | Leggiero, Angeline<br>COMPUTERIZED RESEARCH<br>WESTLAW - LEGGIERO,ANGELINE 05/29/2026 TRANSACTIONS: 2 | S061 | 42978969 | 33.36 |
| 06/22/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>WESTLAW - FREEMAN,CLYDE 05/27/2026 TRANSACTIONS: 18 | S061 | 42979002 | 187.54 |
| 06/22/26 | Lane, Jack<br>COMPUTERIZED RESEARCH<br>WESTLAW - LANE,JACK 05/19/2026 TRANSACTIONS: 6 | S061 | 42979019 | 46.53 |
| 06/22/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>WESTLAW - ROSEN,AVRAHAM 05/22/2026 TRANSACTIONS: 5 | S061 | 42979063 | 46.53 |
| 06/22/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>WESTLAW - ELIANE,NICK 05/11/2026 TRANSACTIONS: 7 | S061 | 42979074 | 139.58 |
| 06/22/26 | Chriswell, Immer | S061 | 42979086 | 2.86 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>WESTLAW - CHRISWELL,IMMER 05/15/2026 TRANSACTIONS: 2 | | | |
| 06/22/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>WESTLAW - FREEMAN,CLYDE 05/21/2026 TRANSACTIONS: 34 | S061 | 42979094 | 191.83 |
| 06/22/26 | Charles, Evangeline<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHARLES,EVANGELINE 05/12/2026 TRANSACTIONS: 5 | S061 | 42979096 | 232.63 |
| 06/22/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 05/05/2026 TRANSACTIONS: 11 | S061 | 42979154 | 139.58 |
| 06/22/26 | Calabrese, Christine<br>COMPUTERIZED RESEARCH<br>WESTLAW - CALABRESE,CHRISTINE 05/15/2026 TRANSACTIONS: 14 | S061 | 42979162 | 418.74 |
| 06/22/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>WESTLAW - FREEMAN,CLYDE 05/28/2026 TRANSACTIONS: 22 | S061 | 42979285 | 7.16 |
| 06/22/26 | Godfryd, Clare<br>COMPUTERIZED RESEARCH<br>WESTLAW - GODFRYD,CLARE 05/26/2026 TRANSACTIONS: 5 | S061 | 42979296 | 139.58 |
| 06/22/26 | Hor, Ryan<br>COMPUTERIZED RESEARCH<br>WESTLAW - HOR,RYAN 05/07/2026 TRANSACTIONS: 4 | S061 | 42979320 | 46.53 |
| 06/22/26 | Guitar, Abby<br>COMPUTERIZED RESEARCH<br>WESTLAW - GUITAR,ABBY 05/10/2026 TRANSACTIONS: 90 | S061 | 42979334 | 170.36 |
| 06/22/26 | Godfryd, Clare<br>COMPUTERIZED RESEARCH<br>WESTLAW - GODFRYD,CLARE 05/20/2026 TRANSACTIONS: 1 | S061 | 42979382 | 46.53 |
| 06/22/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHRISWELL,IMMER 05/08/2026 TRANSACTIONS: 8 | S061 | 42979407 | 2.86 |
| 06/22/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHRISWELL,IMMER 05/25/2026 TRANSACTIONS: 9 | S061 | 42979417 | 2.86 |
| 06/22/26 | Jones, Taylor<br>COMPUTERIZED RESEARCH<br>WESTLAW - JONES,TAYLOR 05/08/2026 TRANSACTIONS: 3 | S061 | 42979434 | 1.43 |
| 06/22/26 | Hunt, Zachary<br>COMPUTERIZED RESEARCH<br>WESTLAW - WONG,OI-MAY 05/22/2026 TRANSACTIONS: 46 | S061 | 42979436 | 93.05 |
| 06/22/26 | Jones, Taylor | S061 | 42979535 | 1.43 |

Weil, Gotshal & Manges LLP

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>WESTLAW - JONES,TAYLOR 05/29/2026 TRANSACTIONS: 1 | | | |
| 06/22/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>WESTLAW - JONES,ANTONETTE 05/03/2026 TRANSACTIONS: 29 | S061 | 42979635 | 651.37 |
| 06/22/26 | Jones, Taylor<br>COMPUTERIZED RESEARCH<br>WESTLAW - JONES,TAYLOR 05/06/2026 TRANSACTIONS: 6 | S061 | 42979703 | 11.31 |
| 06/22/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHRISWELL,IMMER 05/05/2026 TRANSACTIONS: 5 | S061 | 42979741 | 1.43 |
| 06/22/26 | Jones, Antonette<br>COMPUTERIZED RESEARCH<br>WESTLAW - JONES,ANTONETTE 05/04/2026 TRANSACTIONS: 10 | S061 | 42979785 | 186.11 |
| 06/22/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 05/30/2026 TRANSACTIONS: 42 | S061 | 42979856 | 827.17 |
| 06/22/26 | Bascoy, Alejandro<br>COMPUTERIZED RESEARCH<br>WESTLAW - BASCOY,ALEJANDRO 05/28/2026 TRANSACTIONS: 10 | S061 | 42979857 | 172.94 |
| 06/22/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHRISWELL,IMMER 05/18/2026 TRANSACTIONS: 8 | S061 | 42979865 | 2.86 |
| 06/22/26 | Daitz, Ronald F.<br>COMPUTERIZED RESEARCH<br>WESTLAW - PHILLIPS,SEAN 05/06/2026 TRANSACTIONS: 47 | S061 | 42979872 | 234.07 |
| 06/22/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>WESTLAW - BARLOW,JARRED 05/02/2026 TRANSACTIONS: 2 | S061 | 42979906 | 46.53 |
| 06/22/26 | Bakillah, Zeinab<br>COMPUTERIZED RESEARCH<br>WESTLAW - BAKILLAH,ZEINAB 05/01/2026 TRANSACTIONS: 4 | S061 | 42979963 | 46.53 |
| 06/22/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>WESTLAW - CHRISWELL,IMMER 05/29/2026 TRANSACTIONS: 8 | S061 | 42980038 | 5.73 |
| 06/22/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>WESTLAW - FREEMAN,CLYDE 05/20/2026 TRANSACTIONS: 18 | S061 | 42980095 | 5.73 |
| 06/22/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 05/18/2026 TRANSACTIONS: 6 | S061 | 42980183 | 38.99 |
| 06/22/26 | Winograd, Joshua H. | S061 | 42980186 | 82.77 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 05/15/2026 TRANSACTIONS: 41 | | | |
| 06/22/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 05/04/2026 TRANSACTIONS: 58 | S061 | 42980187 | 227.32 |
| 06/22/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 05/25/2026 TRANSACTIONS: 34 | S061 | 42980201 | 780.19 |
| 06/22/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 05/20/2026 TRANSACTIONS: 22 | S061 | 42980206 | 9.60 |
| 06/22/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>WESTLAW - FERRIER,KYLE 05/25/2026 TRANSACTIONS: 6 | S061 | 42980216 | 79.17 |
| 06/22/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 05/17/2026 TRANSACTIONS: 25 | S061 | 42980223 | 79.17 |
| 06/22/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 05/07/2026 TRANSACTIONS: 44 | S061 | 42980229 | 165.42 |
| 06/22/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 05/22/2026 TRANSACTIONS: 34 | S061 | 42980230 | 341.39 |
| 06/22/26 | Ferrier, Kyle M.<br>COMPUTERIZED RESEARCH<br>WESTLAW - FERRIER,KYLE 05/22/2026 TRANSACTIONS: 2 | S061 | 42980241 | 40.19 |
| 06/22/26 | Winograd, Joshua H.<br>COMPUTERIZED RESEARCH<br>WESTLAW - WINOGRAD,JOSHUA 05/23/2026 TRANSACTIONS: 4 | S061 | 42980245 | 12.00 |
| 06/23/26 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | S061 | 42981832 | 0.30 |
| 06/23/26 | Rosen, Abe<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | S061 | 42981891 | 0.60 |
| 06/23/26 | Lee, Kathleen A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | S061 | 42981947 | 685.90 |
| 06/23/26 | Freeman, Clyde<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | S061 | 42981956 | 5.90 |
| 06/23/26 | Lane, Jack | S061 | 42981960 | 7.70 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | | | |
| 06/23/26 | Gleason, Evan<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | S061 | 42981970 | 265.40 |
| 06/23/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | S061 | 42982076 | 282.30 |
| 06/23/26 | Eliane, Nick<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | S061 | 42982085 | 309.60 |
| 06/23/26 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | S061 | 42982090 | 32.50 |
| 06/23/26 | Hunt, Zachary<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | S061 | 42982147 | 30.30 |
| 06/23/26 | Kuebler, John<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | S061 | 42982160 | 975.20 |
| 06/23/26 | Burton, Greg<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | S061 | 42982186 | 9.90 |
| 06/23/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | S061 | 42982195 | 330.30 |
| 06/23/26 | Okada, Tyler<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | S061 | 42982222 | 40.90 |
| 06/23/26 | Kleissler, Matthew J.<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | S061 | 42982228 | 2.10 |
| 06/23/26 | Barlow, Jarred<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | S061 | 42982254 | 19.20 |
| 06/23/26 | Chriswell, Immer<br>COMPUTERIZED RESEARCH<br>PACER USAGE REPORT - NEW YORK OFFICE - MAY 2026 | S061 | 42982293 | 9.10 |
| 06/24/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>WESTLAW - NICHOLSON,TANSY 05/12/2026 TRANSACTIONS: 7 | S061 | 42981352 | 249.87 |
| 06/24/26 | Nicholson, Tansy | S061 | 42981354 | 185.97 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | COMPUTERIZED RESEARCH<br>WESTLAW - NICHOLSON,TANSY 05/04/2026 TRANSACTIONS: 10 | | | |
| 06/24/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>WESTLAW - NICHOLSON,TANSY 05/25/2026 TRANSACTIONS: 3 | S061 | 42981355 | 61.99 |
| 06/24/26 | Nicholson, Tansy<br>COMPUTERIZED RESEARCH<br>WESTLAW - NICHOLSON,TANSY 05/28/2026 TRANSACTIONS: 7 | S061 | 42981358 | 65.80 |
| | **SUBTOTAL DISB TYPE S061:** | | | **$14,261.36** |
| 06/16/26 | Taddei, Michael<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - MAY 2026 FOR FIRST BRANDS | S064 | 42969439 | 85.00 |
| | **SUBTOTAL DISB TYPE S064:** | | | **$85.00** |
| 06/03/26 | Banerjee, Kiran<br>MEALS<br>MEALS 31/05/2026 - 05/06/2026 | S081 | 43008574 | 10.93 |
| | **SUBTOTAL DISB TYPE S081:** | | | **$10.93** |
| 06/08/26 | Houston Office, H<br>DUPLICATING<br>9 PRINT(S) MADE BETWEEN 06/08/2026 AND 06/08/2026 | S117 | 42961725 | 0.90 |
| 06/08/26 | London, Office<br>DUPLICATING<br>22 PRINT(S) MADE BETWEEN 06/08/2026 AND 06/08/2026 | S117 | 42961726 | 2.20 |
| 06/09/26 | WGM, Firm<br>DUPLICATING<br>441 PRINT(S) MADE BETWEEN 06/03/2026 AND 06/09/2026 | S117 | 42961724 | 44.10 |
| 06/10/26 | Silicon Valley, WGM<br>DUPLICATING<br>280 PRINT(S) MADE BETWEEN 06/10/2026 AND 06/10/2026 | S117 | 42970288 | 28.00 |
| 06/11/26 | London, Office<br>DUPLICATING<br>18 PRINT(S) MADE BETWEEN 06/11/2026 AND 06/11/2026 | S117 | 42970289 | 1.80 |
| 06/12/26 | Houston Office, H<br>DUPLICATING<br>2309 PRINT(S) MADE BETWEEN 06/11/2026 AND 06/12/2026 | S117 | 42970287 | 230.90 |
| 06/18/26 | London, Office<br>DUPLICATING<br>4 PRINT(S) MADE BETWEEN 06/18/2026 AND 06/18/2026 | S117 | 42977484 | 0.40 |
| 06/22/26 | Boston, Office | S117 | 42977482 | 57.00 |

First Brands Group Holdings, LLC - Chapter 11
35253.0004
2026008014

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | DUPLICATING<br>570 PRINT(S) MADE BETWEEN 06/17/2026 AND 06/22/2026 | | | |
| 06/22/26 | Houston Office, H<br>DUPLICATING<br>456 PRINT(S) MADE BETWEEN 06/17/2026 AND 06/22/2026 | S117 | 42977483 | 45.60 |
| 06/23/26 | WGM, Firm<br>DUPLICATING<br>433 PRINT(S) MADE BETWEEN 06/17/2026 AND 06/23/2026 | S117 | 42977481 | 43.30 |
| 06/25/26 | Houston Office, H<br>DUPLICATING<br>196 PRINT(S) MADE BETWEEN 06/24/2026 AND 06/25/2026 | S117 | 42986437 | 19.60 |
| 06/29/26 | WGM, Firm<br>DUPLICATING<br>70 PRINT(S) MADE BETWEEN 06/29/2026 AND 06/29/2026 | S117 | 42986436 | 7.00 |
| | **SUBTOTAL DISB TYPE S117:** | | | **$480.80** |
| **TOTAL DISBURSEMENTS** | | | | **$77,903.81** |

# Exhibit F

## BLENDED RATE COMPARISON CHART

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed by Timekeepers in New York, Excluding Bankruptcy[1] | Billed in This Fee Application |
| Partner | $1,943.00 | $2,311.00 |
| Counsel | $1,586.00 | $1,919.00 |
| Senior Associate (7 years or more since first admission) | $1,392.00 | $1,616.00 |
| Mid-level Associate (4-6 years since first admission) | $1,300.00 | $1,606.00 |
| Junior Associate (0-3 years since first admission) | $986.00 | $1,196.00 |
| Staff Attorney | $617.00 | N/A |
| Paralegal | $484.00 | $512.00 |
| Other | $425.00 | $520.00 |
| **All timekeepers aggregated** | **$1,311.00** | **$1,566.00** |

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013*, preceding year is a rolling 12 months year ending July 31, 2026; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

**Exhibit G**

**BUDGET OF WEIL, GOTSHAL & MANGES LLP FOR PERIOD APRIL 1, 2026 THROUGH AND INCLUDING JUNE 30, 2026**

| TASK CODE | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|---|
| 001 | Administrative Expense Claims | 200.00 | $275,000.00 | 162.90 | $244,999.00 |
| 002 | Adversary Proceedings | 150.00 | $250,000.00 | 131.60 | $223,900.50 |
| 003 | Asset Sales / 363 Matters | 10,000.00 | $13,000,000.00 | 7,840.40 | $11,780,685.00 |
| 004 | Aequum Matters | 300.00 | $400,000.00 | 274.30 | $373,849.00 |
| 005 | Automatic Stay | 30.00 | $50,000.00 | 5.00 | $7,277.50 |
| 006 | Avoidance Actions | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 007 | Bankruptcy Litigation | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 008 | Bar Date/Claim Reconciliation and Disputes | 30.00 | $50,000.00 | 19.30 | $27,071.00 |
| 009 | CarVal Matters | 50.00 | $50,000.00 | 13.10 | $22,650.00 |
| 010 | Case Administration (Docket, WIP and Calendar Updates Only) | 250.00 | $300,000.00 | 200.20 | $280,095.00 |
| 011 | Chapter 11 Plan / Confirmation / Implementation | 4,500.00 | $6,500,000.00 | 3,577.40 | $6,097,181.00 |
| 012 | Corporate Governance (Including Board Meetings) | 500.00 | $750,000.00 | 402.10 | $687,944.00 |
| 013 | Customer / Vendor / Supplier / Reclamation / 503(b)(9) Issues | 300.00 | $375,000.00 | 241.90 | $336,210.50 |
| 014 | DIP Financing / Cash Collateral / Cash Management | 100.00 | $150,000.00 | 73.00 | $127,508.00 |
| 015 | Disclosure Statement / Solicitation / Voting | 2,000.00 | $2,750,000.00 | 1,712.70 | $2,593,036.00 |
| 016 | Employee Issues / Communications | 2,500.00 | $3,750,000.00 | 1,924.10 | $3,441,279.50 |
| 017 | Evolution Matters | 1,250.00 | $1,750,000.00 | 997.60 | $1,521,729.00 |

| | | | | | |
|---|---|---|---|---|---|
| 018 | Exclusivity | 150.00 | $150,000.00 | 102.30 | $144,519.00 |
| 019 | Executory Contracts / Leases / 365 | 350.00 | $400,000.00 | 422.80 | $585,924.50 |
| 020 | Other Factoring / Inventory Financing / Supply Chain Financing | 150.00 | $175,000.00 | 94.40 | $153,740.50 |
| 021 | General Case Strategy (Team and Client Calls) | 100.00 | $175,000.00 | 62.60 | $148,020.50 |
| 022 | Hearings and Court Matters | 1,000.00 | $1,250,000.00 | 990.20 | $1,354,934.50 |
| 023 | Insurance Issues | 50.00 | $75,000.00 | 33.80 | $60,757.50 |
| 024 | Non-Debtor Subsidiary Matters | 750.00 | $1,150,000.00 | 665.00 | $1,051,630.00 |
| 025 | Debtors' Investigation Matters | 50.00 | $75,000.00 | 32.30 | $61,950.50 |
| 026 | Non-Bankruptcy Litigation | 30.00 | $50,000.00 | 10.60 | $15,015.00 |
| 027 | Non-Working Travel | 300.00 | $300,000.00 | 280.50 | $273,288.50 |
| 028 | Onset Matters | 600.00 | $800,000.00 | 496.10 | $738,166.00 |
| 029 | Regulatory Issues | 300.00 | $425,000.00 | 235.50 | $385,245.00 |
| 030 | Retention / Fee Applications: Ordinary Course Professionals | 30.00 | $50,000.00 | 20.50 | $28,972.00 |
| 031 | Retention / Fee Applications: Other Professionals | 50.00 | $50,000.00 | 22.90 | $34,153.50 |
| 032 | Schedules / Statements of Financial Affairs / Rule 2015.3 Reports | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 033 | Tax Issues | 750.00 | $1,250,000.00 | 654.80 | $1,210,847.00 |
| 034 | Unsecured Creditor Issues / Meetings / Comms (Including UCC Matters) | 30.00 | $50,000.00 | 2.50 | $6,572.50 |
| 035 | US Trustee Issues / Meetings / Communications / MORs | 300.00 | $425,000.00 | 271.10 | $378,522.00 |
| 036 | Utility Issues | 30.00 | $50,000.00 | 11.00 | $16,256.50 |

| | | | | | |
|---|---|---|---|---|---|
| 037 | Weil Retention / Billing / Fee Applications | 300.00 | $300,000.00 | 247.10 | $277,630.50 |
| 038 | Lender Issues / Meetings / Comms | 30.00 | $50,000.00 | 1.40 | $2,548.50 |
| 039 | Examiner Matters | 100.00 | $125,000.00 | 65.60 | $119,048.50 |
| 040 | Factoring Receivables Escrow Matters | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 041 | Government Investigation Matters | 250.00 | $350,000.00 | 205.80 | $303,792.00 |
| 042 | UMB Matters | 30.00 | $50,000.00 | 10.40 | $17,676.50 |
| 043 | RoW Ultinon | 100.00 | $200,000.00 | 48.90 | $77,732.50 |
| 044 | RoW Horizon | 750.00 | $1,000,000.00 | 668.20 | $1,274,064.50 |
| 045 | RoW Horizon / FMP | 30.00 | $50,000.00 | 0.00 | $0.00 |
| 046 | RoW Trico / Airtex / South America / Germany | 100.00 | $200,000.00 | 104.10 | $88,151.50 |
| 047 | Mediation | 30.00 | $50,000.00 | 2.30 | $5,001.50 |
| 048 | WARN Adversary Proceeding | 300.00 | $425,000.00 | 262.90 | $382,863.00 |
| 049 | Other Non-Debtor Sales | 30.00 | $50,000.00 | 7.80 | $12,982.50 |
| **TOTAL** | | **29,350.00** | **$40,350,000.00** | **23,609.00** | **$36,975,421.50** |

**Exhibit H**

**STAFFING PLAN OF WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD OF APRIL 1, 2026 THROUGH AND INCLUDING JUNE 30, 2026**

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS PROJECTED TO WORK ON MATTER DURING BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Partners | 30 | $2,175.00-$2,850.00 |
| Counsel | 15 | $1,895.00-$1,950.00 |
| Associates | 60 | $975.00-$1,725.00 |
| Paraprofessionals and Other Non-Legal Staff | 25 | $395.00-$675.00 |